**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| RICO Event | Defendant | Claim Number | Date of Mailing | Document Mailed | Date of Service | Billing Code | Units | Charge Per Unit |
|---|---|---|---|---|---|---|---|---|
| 1 | Integrity Medical Group, LLC | 0430309380101020 | 1/17/2020 | Bill | 1/2/2020 | 99214 | 1 | $432.96 |
| 2 | Integrity Medical Group, LLC | 0430309380101020 | 1/17/2020 | Bill | 1/2/2020 | 20610 | 1 | $445.80 |
| 3 | Integrity Medical Group, LLC | 0430309380101020 | 1/17/2020 | Bill | 1/2/2020 | S0020 | 1 | $40.00 |
| 4 | Integrity Medical Group, LLC | 0430309380101020 | 1/17/2020 | Bill | 1/2/2020 | J2001 | 1 | $40.00 |
| 5 | Integrity Medical Group, LLC | 0430309380101020 | 1/17/2020 | Bill | 1/2/2020 | J3301 | 2 | $20.00 |
| 6 | Integrity Medical Group, LLC | 0640089410101026 | 1/17/2020 | Bill | 1/6/2020 | 62321 | 1 | $2,619.66 |
| 7 | Integrity Medical Group, LLC | 0640089410101026 | 1/17/2020 | Bill | 1/6/2020 | Q9967 | 1 | $100.00 |
| 8 | Integrity Medical Group, LLC | 0640089410101026 | 1/17/2020 | Bill | 1/6/2020 | J2001 | 1 | $40.00 |
| 9 | Integrity Medical Group, LLC | 0640089410101026 | 1/17/2020 | Bill | 1/6/2020 | J1040 | 1 | $40.00 |
| 10 | Integrity Medical Group, LLC | 0539011730101027 | 1/17/2020 | Bill | 1/2/2020 | 99214 | 1 | $432.96 |
| 11 | Integrity Medical Group, LLC | 0603031880101023 | 1/17/2020 | Bill | 1/6/2020 | 99204 | 1 | $662.12 |
| 12 | Integrity Medical Group, LLC | 0296432150101045 | 1/17/2020 | Bill | 1/3/2020 | 99213 | 1 | $293.20 |
| 13 | Integrity Medical Group, LLC | 0493654840101025 | 1/17/2020 | Bill | 1/3/2020 | 99213 | 1 | $293.20 |
| 14 | Integrity Medical Group, LLC | 0570751260101026 | 1/17/2020 | Bill | 1/2/2020 | 99204 | 1 | $662.12 |
| 15 | Integrity Medical Group, LLC | 0460105370101041 | 1/17/2020 | Bill | 1/3/2020 | 99213 | 1 | $293.20 |
| 16 | Integrity Medical Group, LLC | 0657552010101019 | 1/17/2020 | Bill | 1/3/2020 | 99204 | 1 | $662.12 |
| 17 | Integrity Medical Group, LLC | 0473818850101042 | 1/17/2020 | Bill | 1/2/2020 | 62323 | 1 | $2,485.56 |
| 18 | Integrity Medical Group, LLC | 0473818850101042 | 1/17/2020 | Bill | 1/2/2020 | Q9967 | 1 | $100.00 |
| 19 | Integrity Medical Group, LLC | 0473818850101042 | 1/17/2020 | Bill | 1/2/2020 | J2001 | 1 | $40.00 |
| 20 | Integrity Medical Group, LLC | 0473818850101042 | 1/17/2020 | Bill | 1/2/2020 | J1040 | 1 | $40.00 |
| 21 | Integrity Medical Group, LLC | 0603031880101023 | 1/17/2020 | Bill | 1/6/2020 | 62321 | 1 | $2,619.66 |
| 22 | Integrity Medical Group, LLC | 0603031880101023 | 1/17/2020 | Bill | 1/6/2020 | Q9967 | 1 | $100.00 |
| 23 | Integrity Medical Group, LLC | 0603031880101023 | 1/17/2020 | Bill | 1/6/2020 | J2001 | 1 | $40.00 |
| 24 | Integrity Medical Group, LLC | 0603031880101023 | 1/17/2020 | Bill | 1/6/2020 | J1040 | 1 | $40.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| 25 | Integrity Medical Group, LLC | 0608721880000001 | 1/17/2020 | Bill | 1/3/2020 | 99212 | 1 | $175.64 |
|----|------------------------------|------------------|-----------|------|----------|-------|---|---------|
| 26 | Integrity Medical Group, LLC | 0608721880000001 | 1/17/2020 | Bill | 1/3/2020 | 95913 | 1 | $1,218.76 |
| 27 | Integrity Medical Group, LLC | 0608721880000001 | 1/17/2020 | Bill | 1/3/2020 | 95886 | 2 | $911.80 |
| 28 | Integrity Medical Group, LLC | 0353380150101046 | 1/17/2020 | Bill | 1/3/2020 | 99204 | 1 | $662.12 |
| 29 | Integrity Medical Group, LLC | 0565680810101039 | 1/17/2020 | Bill | 1/2/2020 | 99214 | 1 | $432.96 |
| 30 | Integrity Medical Group, LLC | 0360153040101075 | 1/17/2020 | Bill | 1/3/2020 | 99213 | 1 | $293.20 |
| 31 | Integrity Medical Group, LLC | 0379632990101051 | 1/17/2020 | Bill | 1/2/2020 | 99204 | 1 | $662.12 |
| 32 | Integrity Medical Group, LLC | 0457323380101043 | 1/17/2020 | Bill | 1/2/2020 | 99204 | 1 | $662.12 |
| 33 | Integrity Medical Group, LLC | 0589711750000001 | 1/17/2020 | Bill | 1/2/2020 | 99204 | 1 | $662.12 |
| 34 | Integrity Medical Group, LLC | 0563566160101035 | 1/17/2020 | Bill | 1/2/2020 | 99214 | 1 | $432.96 |
| 35 | Integrity Medical Group, LLC | 0594086700101027 | 1/17/2020 | Bill | 1/3/2020 | 99204 | 1 | $662.12 |
| 36 | Integrity Medical Group, LLC | 0063675110101056 | 1/17/2020 | Bill | 1/3/2020 | 99204 | 1 | $662.12 |
| 37 | Integrity Medical Group, LLC | 0105724690101316 | 1/17/2020 | Bill | 1/6/2020 | 99213 | 1 | $293.20 |
| 38 | Integrity Medical Group, LLC | 0447441900101138 | 1/17/2020 | Bill | 1/2/2020 | 99204 | 1 | $662.12 |
| 39 | Integrity Medical Group, LLC | 0577812850101025 | 1/17/2020 | Bill | 1/6/2020 | 99204 | 1 | $662.12 |
| 40 | Integrity Medical Group, LLC | 0493654840101025 | 1/17/2020 | Bill | 1/3/2020 | 99213 | 1 | $293.20 |
| 41 | Integrity Medical Group, LLC | 0364606890101047 | 1/17/2020 | Bill | 1/2/2020 | 99204 | 1 | $662.12 |
| 42 | Integrity Medical Group, LLC | 0430309380101020 | 1/17/2020 | Bill | 1/3/2020 | 99213 | 1 | $293.20 |
| 43 | Integrity Medical Group, LLC | 0596714750000001 | 1/17/2020 | Bill | 1/6/2020 | 99204 | 1 | $662.12 |
| 44 | Integrity Medical Group, LLC | 0596714750000001 | 1/17/2020 | Bill | 1/6/2020 | 62323 | 1 | $2,485.56 |
| 45 | Integrity Medical Group, LLC | 0596714750000001 | 1/17/2020 | Bill | 1/6/2020 | Q9967 | 1 | $100.00 |
| 46 | Integrity Medical Group, LLC | 0596714750000001 | 1/17/2020 | Bill | 1/6/2020 | J2001 | 1 | $40.00 |
| 47 | Integrity Medical Group, LLC | 0596714750000001 | 1/17/2020 | Bill | 1/6/2020 | J1040 | 1 | $40.00 |
| 48 | Integrity Medical Group, LLC | 0641071200000001 | 1/17/2020 | Bill | 1/6/2020 | 99213 | 1 | $293.20 |
| 49 | Integrity Medical Group, LLC | 0139066800101137 | 1/17/2020 | Bill | 1/3/2020 | 99213 | 1 | $293.20 |
| 50 | Integrity Medical Group, LLC | 0330141900101043 | 1/17/2020 | Bill | 1/2/2020 | 99213 | 1 | $293.20 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| 51 | Integrity Medical Group, LLC | 0060520350101089 | 1/17/2020 | Bill | 1/6/2020 | 62323 | 1 | $2,485.56 |
|----|------------------------------|------------------|-----------|------|----------|-------|---|-----------|
| 52 | Integrity Medical Group, LLC | 0060520350101089 | 1/17/2020 | Bill | 1/6/2020 | Q9967 | 1 | $100.00 |
| 53 | Integrity Medical Group, LLC | 0060520350101089 | 1/17/2020 | Bill | 1/6/2020 | J2001 | 1 | $40.00 |
| 54 | Integrity Medical Group, LLC | 0060520350101089 | 1/17/2020 | Bill | 1/6/2020 | J1040 | 1 | $40.00 |
| 55 | Integrity Medical Group, LLC | 0060520350101089 | 1/17/2020 | Bill | 1/6/2020 | J3360 | 1 | $20.00 |
| 56 | Integrity Medical Group, LLC | 0370317320101034 | 1/17/2020 | Bill | 1/3/2020 | 99204 | 1 | $662.12 |
| 57 | Integrity Medical Group, LLC | 0631386110101078 | 1/17/2020 | Bill | 1/6/2020 | 99204 | 1 | $662.12 |
| 58 | Integrity Medical Group, LLC | 0566145400101020 | 1/17/2020 | Bill | 1/3/2020 | 99204 | 1 | $662.12 |
| 59 | Integrity Medical Group, LLC | 0426045090101016 | 1/17/2020 | Bill | 1/3/2020 | 99213 | 1 | $293.20 |
| 60 | Integrity Medical Group, LLC | 0473038910101011 | 1/17/2020 | Bill | 1/2/2020 | 99214 | 1 | $432.96 |
| 61 | Integrity Medical Group, LLC | 0473038910101011 | 1/17/2020 | Bill | 1/2/2020 | 20610 | 1 | $445.80 |
| 62 | Integrity Medical Group, LLC | 0151975340101062 | 1/17/2020 | Bill | 1/6/2020 | 99213 | 1 | $293.20 |
| 63 | Integrity Medical Group, LLC | 0406874790101107 | 1/17/2020 | Bill | 1/2/2020 | 99204 | 1 | $662.12 |
| 64 | Integrity Medical Group, LLC | 0387118730101189 | 1/17/2020 | Bill | 1/2/2020 | J3590 | 1 | $750.00 |
| 65 | Integrity Medical Group, LLC | 0649986380101012 | 1/17/2020 | Bill | 1/2/2020 | 99204 | 1 | $662.12 |
| 66 | Integrity Medical Group, LLC | 0474197440101014 | 1/17/2020 | Bill | 1/3/2020 | 99213 | 1 | $293.20 |
| 67 | Integrity Medical Group, LLC | 0524828830101080 | 1/17/2020 | Bill | 1/2/2020 | 99204 | 1 | $662.12 |
| 68 | Integrity Medical Group, LLC | 0387118730101189 | 1/17/2020 | Bill | 1/2/2020 | 76942 | 1 | $480.00 |
| 69 | Integrity Medical Group, LLC | 0387118730101189 | 1/17/2020 | Bill | 1/2/2020 | 20551 | 1 | $367.74 |
| 70 | Integrity Medical Group, LLC | 0387118730101189 | 1/17/2020 | Bill | 1/2/2020 | J2001 | 1 | $40.00 |
| 71 | Integrity Medical Group, LLC | 0387118730101189 | 1/17/2020 | Bill | 1/2/2020 | J3490 | 1 | $30.00 |
| 72 | Integrity Medical Group, LLC | 0486728360101025 | 1/17/2020 | Bill | 1/3/2020 | 99213 | 1 | $293.20 |
| 73 | Integrity Medical Group, LLC | 0092583240101257 | 1/17/2020 | Bill | 1/2/2020 | 99214 | 1 | $432.96 |
| 74 | Integrity Medical Group, LLC | 0092583240101257 | 1/17/2020 | Bill | 1/2/2020 | 20610 | 1 | $445.80 |
| 75 | Integrity Medical Group, LLC | 0092583240101257 | 1/17/2020 | Bill | 1/2/2020 | S0020 | 1 | $40.00 |
| 76 | Integrity Medical Group, LLC | 0092583240101257 | 1/17/2020 | Bill | 1/2/2020 | J2001 | 1 | $40.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| 77 | Integrity Medical Group, LLC | 0092583240101257 | 1/17/2020 | Bill | 1/2/2020 | J3301 | 2 | $20.00 |
|----|------------------------------|------------------|-----------|------|----------|-------|---|--------|
| 78 | Integrity Medical Group, LLC | 0495829780101022 | 1/17/2020 | Bill | 1/6/2020 | 99213 | 1 | $293.20 |
| 79 | Integrity Medical Group, LLC | 0509385090101025 | 1/17/2020 | Bill | 1/2/2020 | 99204 | 1 | $662.12 |
| 80 | Integrity Medical Group, LLC | 0566145800101016 | 1/17/2020 | Bill | 1/2/2020 | 99213 | 1 | $293.20 |
| 81 | Integrity Medical Group, LLC | 0427559510101041 | 1/17/2020 | Bill | 1/2/2020 | 99214 | 1 | $432.96 |
| 82 | Integrity Medical Group, LLC | 0473038910101011 | 1/17/2020 | Bill | 1/2/2020 | S0020 | 1 | $40.00 |
| 83 | Integrity Medical Group, LLC | 0473038910101011 | 1/17/2020 | Bill | 1/2/2020 | J2001 | 1 | $40.00 |
| 84 | Integrity Medical Group, LLC | 0473038910101011 | 1/17/2020 | Bill | 1/2/2020 | J3301 | 2 | $20.00 |
| 85 | Integrity Medical Group, LLC | 0640089410101026 | 1/17/2020 | Bill | 1/6/2020 | J3490 | 1 | $30.00 |
| 86 | Integrity Medical Group, LLC | 0603031880101023 | 1/17/2020 | Bill | 1/6/2020 | J3490 | 1 | $30.00 |
| 87 | Integrity Medical Group, LLC | 0473818850101042 | 1/17/2020 | Bill | 1/2/2020 | J3490 | 1 | $30.00 |
| 88 | Integrity Medical Group, LLC | 0596714750000001 | 1/17/2020 | Bill | 1/6/2020 | J3490 | 1 | $30.00 |
| 89 | Integrity Medical Group, LLC | 0060520350101089 | 1/17/2020 | Bill | 1/6/2020 | 52584060902 | 1 | $30.00 |
| 90 | Integrity Medical Group, LLC | 0481753750101042 | 1/25/2020 | Bill | 1/9/2020 | 99212 | 1 | $175.64 |
| 91 | Integrity Medical Group, LLC | 0329000350101048 | 1/25/2020 | Bill | 1/6/2020 | 99204 | 1 | $662.12 |
| 92 | Integrity Medical Group, LLC | 0329000350101048 | 1/25/2020 | Bill | 1/6/2020 | 20610 | 1 | $445.80 |
| 93 | Integrity Medical Group, LLC | 0329000350101048 | 1/25/2020 | Bill | 1/6/2020 | S0020 | 1 | $40.00 |
| 94 | Integrity Medical Group, LLC | 0329000350101048 | 1/25/2020 | Bill | 1/6/2020 | J2001 | 1 | $40.00 |
| 95 | Integrity Medical Group, LLC | 0329000350101048 | 1/25/2020 | Bill | 1/6/2020 | J3301 | 2 | $20.00 |
| 96 | Integrity Medical Group, LLC | 0108659030101053 | 1/25/2020 | Bill | 1/6/2020 | 99204 | 1 | $662.12 |
| 97 | Integrity Medical Group, LLC | 0563182980101022 | 1/25/2020 | Bill | 1/8/2020 | 99204 | 1 | $662.12 |
| 98 | Integrity Medical Group, LLC | 8668228160000002 | 1/25/2020 | Bill | 1/6/2020 | 99212 | 1 | $175.64 |
| 99 | Integrity Medical Group, LLC | 8668228160000002 | 1/25/2020 | Bill | 1/6/2020 | 95912 | 1 | $1,055.48 |
| 100 | Integrity Medical Group, LLC | 8668228160000002 | 1/25/2020 | Bill | 1/6/2020 | 95886 | 2 | $911.80 |
| 101 | Integrity Medical Group, LLC | 0282036320101101 | 1/25/2020 | Bill | 1/13/2020 | 62323 | 1 | $2,485.56 |
| 102 | Integrity Medical Group, LLC | 0369327980101292 | 1/25/2020 | Bill | 1/14/2020 | 99213 | 1 | $293.20 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| 103 | Integrity Medical Group, LLC | 0296443640101023 | 1/25/2020 | Bill | 1/7/2020 | 62321 | 1 | $2,619.66 |
|-----|------------------------------|------------------|-----------|------|----------|-------|---|-----------|
| 104 | Integrity Medical Group, LLC | 0296443640101023 | 1/25/2020 | Bill | 1/7/2020 | Q9967 | 1 | $100.00 |
| 105 | Integrity Medical Group, LLC | 0296443640101023 | 1/25/2020 | Bill | 1/7/2020 | J2001 | 1 | $40.00 |
| 106 | Integrity Medical Group, LLC | 0296443640101023 | 1/25/2020 | Bill | 1/7/2020 | J1040 | 1 | $40.00 |
| 107 | Integrity Medical Group, LLC | 8671612040000003 | 1/25/2020 | Bill | 1/6/2020 | 99204 | 1 | $662.12 |
| 108 | Integrity Medical Group, LLC | 0804533650000001 | 1/25/2020 | Bill | 1/6/2020 | 99204 | 1 | $662.12 |
| 109 | Integrity Medical Group, LLC | 0514864030101017 | 1/25/2020 | Bill | 1/14/2020 | 99204 | 1 | $662.12 |
| 110 | Integrity Medical Group, LLC | 0490725380101040 | 1/25/2020 | Bill | 1/13/2020 | 99213 | 1 | $293.20 |
| 111 | Integrity Medical Group, LLC | 0282036320101101 | 1/25/2020 | Bill | 1/13/2020 | Q9967 | 1 | $100.00 |
| 112 | Integrity Medical Group, LLC | 0282036320101101 | 1/25/2020 | Bill | 1/13/2020 | J2001 | 1 | $40.00 |
| 113 | Integrity Medical Group, LLC | 0282036320101101 | 1/25/2020 | Bill | 1/13/2020 | J1040 | 1 | $40.00 |
| 114 | Integrity Medical Group, LLC | 0640990430101013 | 1/25/2020 | Bill | 1/3/2020 | 99213 | 1 | $293.20 |
| 115 | Integrity Medical Group, LLC | 8669272060000001 | 1/25/2020 | Bill | 1/7/2020 | 99204 | 1 | $662.12 |
| 116 | Integrity Medical Group, LLC | 8669272060000001 | 1/25/2020 | Bill | 1/7/2020 | 62323 | 1 | $2,485.56 |
| 117 | Integrity Medical Group, LLC | 8669272060000001 | 1/25/2020 | Bill | 1/7/2020 | Q9967 | 1 | $100.00 |
| 118 | Integrity Medical Group, LLC | 8669272060000001 | 1/25/2020 | Bill | 1/7/2020 | J2001 | 1 | $40.00 |
| 119 | Integrity Medical Group, LLC | 8669272060000001 | 1/25/2020 | Bill | 1/7/2020 | J1040 | 1 | $40.00 |
| 120 | Integrity Medical Group, LLC | 0621191270000001 | 1/25/2020 | Bill | 1/7/2020 | 99213 | 1 | $293.20 |
| 121 | Integrity Medical Group, LLC | 0630532150101053 | 1/25/2020 | Bill | 1/14/2020 | 99212 | 1 | $175.64 |
| 122 | Integrity Medical Group, LLC | 0452789820101039 | 1/25/2020 | Bill | 1/3/2020 | 99213 | 1 | $293.20 |
| 123 | Integrity Medical Group, LLC | 0657552010101018 | 1/25/2020 | Bill | 1/3/2020 | 99204 | 1 | $662.12 |
| 124 | Integrity Medical Group, LLC | 0182267120101055 | 1/25/2020 | Bill | 1/14/2020 | 62323 | 1 | $2,485.56 |
| 125 | Integrity Medical Group, LLC | 0182267120101055 | 1/25/2020 | Bill | 1/14/2020 | Q9967 | 1 | $100.00 |
| 126 | Integrity Medical Group, LLC | 0182267120101055 | 1/25/2020 | Bill | 1/14/2020 | J2001 | 1 | $40.00 |
| 127 | Integrity Medical Group, LLC | 0182267120101055 | 1/25/2020 | Bill | 1/14/2020 | J1040 | 1 | $40.00 |
| 128 | Integrity Medical Group, LLC | 0630252980101013 | 1/25/2020 | Bill | 1/13/2020 | 99213 | 1 | $293.20 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| 129 | Integrity Medical Group, LLC | 0396169940101080 | 1/25/2020 | Bill | 1/9/2020 | 99213 | 1 | $293.20 |
|-----|------------------------------|------------------|-----------|------|----------|-------|---|---------|
| 130 | Integrity Medical Group, LLC | 0353380150101046 | 1/25/2020 | Bill | 1/9/2020 | 99214 | 1 | $432.96 |
| 131 | Integrity Medical Group, LLC | 0453094630101090 | 1/25/2020 | Bill | 1/13/2020 | 99213 | 1 | $293.20 |
| 132 | Integrity Medical Group, LLC | 0453094630101090 | 1/25/2020 | Bill | 1/13/2020 | 20610 | 1 | $445.80 |
| 133 | Integrity Medical Group, LLC | 0282140880101096 | 1/25/2020 | Bill | 1/9/2020 | 99204 | 1 | $662.12 |
| 134 | Integrity Medical Group, LLC | 0176811420101031 | 1/25/2020 | Bill | 1/7/2020 | 99204 | 1 | $662.12 |
| 135 | Integrity Medical Group, LLC | 0286360650101037 | 1/25/2020 | Bill | 1/6/2020 | 99213 | 1 | $293.20 |
| 136 | Integrity Medical Group, LLC | 8675218490000001 | 1/25/2020 | Bill | 1/6/2020 | 99204 | 1 | $662.12 |
| 137 | Integrity Medical Group, LLC | 0610107200101019 | 1/25/2020 | Bill | 1/3/2020 | 99213 | 1 | $293.20 |
| 138 | Integrity Medical Group, LLC | 0383215960101062 | 1/25/2020 | Bill | 1/13/2020 | 99204 | 1 | $662.12 |
| 139 | Integrity Medical Group, LLC | 0453094630101090 | 1/25/2020 | Bill | 1/13/2020 | J2001 | 1 | $40.00 |
| 140 | Integrity Medical Group, LLC | 0453094630101090 | 1/25/2020 | Bill | 1/13/2020 | J3301 | 1 | $10.00 |
| 141 | Integrity Medical Group, LLC | 0526051960101122 | 1/25/2020 | Bill | 1/7/2020 | 99204 | 1 | $662.12 |
| 142 | Integrity Medical Group, LLC | 0531441800101011 | 1/25/2020 | Bill | 1/9/2020 | 99214 | 1 | $432.96 |
| 143 | Integrity Medical Group, LLC | 0531441800101011 | 1/25/2020 | Bill | 1/9/2020 | 20605 | 1 | $370.56 |
| 144 | Integrity Medical Group, LLC | 0531441800101011 | 1/25/2020 | Bill | 1/9/2020 | J2001 | 1 | $40.00 |
| 145 | Integrity Medical Group, LLC | 0580684590101027 | 1/25/2020 | Bill | 1/9/2020 | 99213 | 1 | $293.20 |
| 146 | Integrity Medical Group, LLC | 0531441800101011 | 1/25/2020 | Bill | 1/9/2020 | J3301 | 1 | $10.00 |
| 147 | Integrity Medical Group, LLC | 0531441800101011 | 1/25/2020 | Bill | 1/8/2020 | 99204 | 1 | $662.12 |
| 148 | Integrity Medical Group, LLC | 0099739530101034 | 1/25/2020 | Bill | 1/14/2020 | 62321 | 1 | $2,619.66 |
| 149 | Integrity Medical Group, LLC | 0099739530101034 | 1/25/2020 | Bill | 1/14/2020 | Q9967 | 1 | $100.00 |
| 150 | Integrity Medical Group, LLC | 0099739530101034 | 1/25/2020 | Bill | 1/14/2020 | J1040 | 1 | $40.00 |
| 151 | Integrity Medical Group, LLC | 0523155120101093 | 1/25/2020 | Bill | 1/13/2020 | 99204 | 1 | $662.12 |
| 152 | Integrity Medical Group, LLC | 0523155120101093 | 1/25/2020 | Bill | 1/13/2020 | 62321 | 1 | $2,619.66 |
| 153 | Integrity Medical Group, LLC | 0523155120101093 | 1/25/2020 | Bill | 1/13/2020 | Q9967 | 1 | $100.00 |
| 154 | Integrity Medical Group, LLC | 0523155120101093 | 1/25/2020 | Bill | 1/13/2020 | J2001 | 1 | $40.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| 155 | Integrity Medical Group, LLC | 0523155120101093 | 1/25/2020 | Bill | 1/13/2020 | J1040 | 1 | $40.00 |
|---|---|---|---|---|---|---|---|---|
| 156 | Integrity Medical Group, LLC | 0307932620101324 | 1/25/2020 | Bill | 1/9/2020 | 99213 | 1 | $293.20 |
| 157 | Integrity Medical Group, LLC | 0282036320101119 | 1/25/2020 | Bill | 1/13/2020 | 99213 | 1 | $293.20 |
| 158 | Integrity Medical Group, LLC | 0072632200101320 | 1/25/2020 | Bill | 1/6/2020 | 99204 | 1 | $662.12 |
| 159 | Integrity Medical Group, LLC | 0157324390101208 | 1/25/2020 | Bill | 1/7/2020 | 99213 | 1 | $293.20 |
| 160 | Integrity Medical Group, LLC | 0224788420101165 | 1/25/2020 | Bill | 1/8/2020 | 99213 | 1 | $293.20 |
| 161 | Integrity Medical Group, LLC | 0420375410101066 | 1/25/2020 | Bill | 1/7/2020 | 64490 | 1 | $1,460.82 |
| 162 | Integrity Medical Group, LLC | 0420375410101066 | 1/25/2020 | Bill | 1/7/2020 | J2001 | 1 | $40.00 |
| 163 | Integrity Medical Group, LLC | 0432346110101081 | 1/25/2020 | Bill | 1/9/2020 | 99213 | 1 | $293.20 |
| 164 | Integrity Medical Group, LLC | 0347754460101048 | 1/25/2020 | Bill | 1/9/2020 | 99204 | 1 | $662.12 |
| 165 | Integrity Medical Group, LLC | 0120467750000001 | 1/25/2020 | Bill | 1/10/2020 | 99213 | 1 | $293.20 |
| 166 | Integrity Medical Group, LLC | 0369549120101045 | 1/25/2020 | Bill | 1/7/2020 | 99213 | 1 | $293.20 |
| 167 | Integrity Medical Group, LLC | 0121316150101025 | 1/25/2020 | Bill | 1/8/2020 | 99204 | 1 | $662.12 |
| 168 | Integrity Medical Group, LLC | 0614397650101024 | 1/25/2020 | Bill | 1/10/2020 | 99204 | 1 | $662.12 |
| 169 | Integrity Medical Group, LLC | 0445550630101076 | 1/25/2020 | Bill | 1/13/2020 | 62321 | 1 | $2,619.66 |
| 170 | Integrity Medical Group, LLC | 0445550630101076 | 1/25/2020 | Bill | 1/13/2020 | Q9967 | 1 | $100.00 |
| 171 | Integrity Medical Group, LLC | 0445550630101076 | 1/25/2020 | Bill | 1/13/2020 | J2001 | 1 | $40.00 |
| 172 | Integrity Medical Group, LLC | 0445550630101076 | 1/25/2020 | Bill | 1/13/2020 | J1040 | 1 | $40.00 |
| 173 | Integrity Medical Group, LLC | 0564408000101018 | 1/25/2020 | Bill | 1/10/2020 | 99204 | 1 | $662.12 |
| 174 | Integrity Medical Group, LLC | 0555115050101019 | 1/25/2020 | Bill | 1/8/2020 | 99204 | 1 | $662.12 |
| 175 | Integrity Medical Group, LLC | 0118610730101231 | 1/25/2020 | Bill | 1/13/2020 | 99212 | 1 | $175.64 |
| 176 | Integrity Medical Group, LLC | 0118610730101231 | 1/25/2020 | Bill | 1/13/2020 | 95909 | 1 | $603.16 |
| 177 | Integrity Medical Group, LLC | 0118610730101231 | 1/25/2020 | Bill | 1/13/2020 | 95886 | 1 | $455.90 |
| 178 | Integrity Medical Group, LLC | 8668446900000002 | 1/25/2020 | Bill | 1/14/2020 | 99212 | 1 | $175.64 |
| 179 | Integrity Medical Group, LLC | 0311708580000001 | 1/25/2020 | Bill | 1/15/2020 | 62321 | 1 | $2,619.66 |
| 180 | Integrity Medical Group, LLC | 0311708580000001 | 1/25/2020 | Bill | 1/15/2020 | Q9967 | 1 | $100.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 181 | Integrity Medical Group, LLC | 0311708580000001 | 1/25/2020 | Bill | 1/15/2020 | J2001 | 1 | $40.00 |
| 182 | Integrity Medical Group, LLC | 0311708580000001 | 1/25/2020 | Bill | 1/15/2020 | J1040 | 1 | $40.00 |
| 183 | Integrity Medical Group, LLC | 0564792390101020 | 1/25/2020 | Bill | 1/14/2020 | 62323 | 1 | $2,485.56 |
| 184 | Integrity Medical Group, LLC | 0564792390101020 | 1/25/2020 | Bill | 1/14/2020 | Q9967 | 1 | $100.00 |
| 185 | Integrity Medical Group, LLC | 0564792390101020 | 1/25/2020 | Bill | 1/14/2020 | J2001 | 1 | $40.00 |
| 186 | Integrity Medical Group, LLC | 0564792390101020 | 1/25/2020 | Bill | 1/14/2020 | J1040 | 1 | $40.00 |
| 187 | Integrity Medical Group, LLC | 0296432150101045 | 1/25/2020 | Bill | 1/9/2020 | 99214 | 1 | $432.96 |
| 188 | Integrity Medical Group, LLC | 0803112490108026 | 1/25/2020 | Bill | 1/7/2020 | 99213 | 1 | $293.20 |
| 189 | Integrity Medical Group, LLC | 0610107200101018 | 1/25/2020 | Bill | 1/3/2020 | 99213 | 1 | $293.20 |
| 190 | Integrity Medical Group, LLC | 0610107200101019 | 1/25/2020 | Bill | 1/3/2020 | 99213 | 1 | $293.20 |
| 191 | Integrity Medical Group, LLC | 0481205510101028 | 1/25/2020 | Bill | 1/6/2020 | 99212 | 1 | $175.64 |
| 192 | Integrity Medical Group, LLC | 0481205510101028 | 1/25/2020 | Bill | 1/6/2020 | 95909 | 1 | $603.16 |
| 193 | Integrity Medical Group, LLC | 0481205510101028 | 1/25/2020 | Bill | 1/6/2020 | 95886 | 1 | $455.90 |
| 194 | Integrity Medical Group, LLC | 0610107200101018 | 1/25/2020 | Bill | 1/3/2020 | 99213 | 1 | $293.20 |
| 195 | Integrity Medical Group, LLC | 0419974520101017 | 1/25/2020 | Bill | 1/10/2020 | 62323 | 1 | $2,485.56 |
| 196 | Integrity Medical Group, LLC | 0419974520101017 | 1/25/2020 | Bill | 1/10/2020 | Q9967 | 1 | $100.00 |
| 197 | Integrity Medical Group, LLC | 0419974520101017 | 1/25/2020 | Bill | 1/10/2020 | J2001 | 1 | $40.00 |
| 198 | Integrity Medical Group, LLC | 0419974520101017 | 1/25/2020 | Bill | 1/10/2020 | J1040 | 1 | $40.00 |
| 199 | Integrity Medical Group, LLC | 0342226490101143 | 1/25/2020 | Bill | 1/8/2020 | 99204 | 1 | $662.12 |
| 200 | Integrity Medical Group, LLC | 0342226490101143 | 1/25/2020 | Bill | 1/13/2020 | 99204 | 1 | $662.12 |
| 201 | Integrity Medical Group, LLC | 0342226490101143 | 1/25/2020 | Bill | 1/13/2020 | 62323 | 1 | $2,485.56 |
| 202 | Integrity Medical Group, LLC | 0342226490101143 | 1/25/2020 | Bill | 1/13/2020 | Q9967 | 1 | $100.00 |
| 203 | Integrity Medical Group, LLC | 0342226490101143 | 1/25/2020 | Bill | 1/13/2020 | J2001 | 1 | $40.00 |
| 204 | Integrity Medical Group, LLC | 0342226490101143 | 1/25/2020 | Bill | 1/13/2020 | J1040 | 1 | $40.00 |
| 205 | Integrity Medical Group, LLC | 0231411660101296 | 1/25/2020 | Bill | 1/14/2020 | 99213 | 1 | $293.20 |
| 206 | Integrity Medical Group, LLC | 0167132830101078 | 1/25/2020 | Bill | 1/14/2020 | 99213 | 1 | $293.20 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| 207 | Integrity Medical Group, LLC | 0047199100101307 | 1/25/2020 | Bill | 1/9/2020 | 99213 | 1 | $293.20 |
|-----|------------------------------|------------------|-----------|------|----------|-------|---|---------|
| 208 | Integrity Medical Group, LLC | 0167132830101078 | 1/25/2020 | Bill | 1/8/2020 | 62323 | 1 | $2,485.56 |
| 209 | Integrity Medical Group, LLC | 0167132830101078 | 1/25/2020 | Bill | 1/8/2020 | Q9967 | 1 | $100.00 |
| 210 | Integrity Medical Group, LLC | 0345435540101062 | 1/25/2020 | Bill | 1/13/2020 | 99212 | 1 | $175.64 |
| 211 | Integrity Medical Group, LLC | 0540468100101019 | 1/25/2020 | Bill | 1/8/2020 | 62323 | 1 | $2,485.56 |
| 212 | Integrity Medical Group, LLC | 0540468100101019 | 1/25/2020 | Bill | 1/8/2020 | Q9967 | 1 | $100.00 |
| 213 | Integrity Medical Group, LLC | 0540468100101019 | 1/25/2020 | Bill | 1/8/2020 | J2001 | 1 | $40.00 |
| 214 | Integrity Medical Group, LLC | 0540468100101019 | 1/25/2020 | Bill | 1/8/2020 | J1040 | 1 | $40.00 |
| 215 | Integrity Medical Group, LLC | 0540468100101019 | 1/25/2020 | Bill | 1/8/2020 | J3490 | 1 | $30.00 |
| 216 | Integrity Medical Group, LLC | 0388330270101085 | 1/25/2020 | Bill | 1/10/2020 | 99213 | 1 | $293.20 |
| 217 | Integrity Medical Group, LLC | 0485562040101043 | 1/25/2020 | Bill | 1/10/2020 | 99213 | 1 | $293.20 |
| 218 | Integrity Medical Group, LLC | 0432540730101071 | 1/25/2020 | Bill | 1/7/2020 | 99213 | 1 | $293.20 |
| 219 | Integrity Medical Group, LLC | 0611549750000001 | 1/25/2020 | Bill | 1/10/2020 | 99204 | 1 | $662.12 |
| 220 | Integrity Medical Group, LLC | 0297317220101075 | 1/25/2020 | Bill | 1/9/2020 | 99212 | 1 | $175.64 |
| 221 | Integrity Medical Group, LLC | 0563635750101034 | 1/25/2020 | Bill | 1/7/2020 | 99213 | 1 | $293.20 |
| 222 | Integrity Medical Group, LLC | 0128532170101165 | 1/25/2020 | Bill | 1/9/2020 | 99213 | 1 | $293.20 |
| 223 | Integrity Medical Group, LLC | 0565177860101016 | 1/25/2020 | Bill | 1/3/2020 | 99213 | 1 | $293.20 |
| 224 | Integrity Medical Group, LLC | 0481753750101059 | 1/25/2020 | Bill | 1/9/2020 | 99212 | 1 | $175.64 |
| 225 | Integrity Medical Group, LLC | 0589508560101018 | 1/25/2020 | Bill | 1/10/2020 | 62323 | 1 | $2,485.56 |
| 226 | Integrity Medical Group, LLC | 0589508560101018 | 1/25/2020 | Bill | 1/10/2020 | Q9967 | 1 | $100.00 |
| 227 | Integrity Medical Group, LLC | 0589508560101018 | 1/25/2020 | Bill | 1/10/2020 | J2001 | 1 | $40.00 |
| 228 | Integrity Medical Group, LLC | 0167132830101078 | 1/25/2020 | Bill | 1/8/2020 | J2001 | 1 | $40.00 |
| 229 | Integrity Medical Group, LLC | 0167132830101078 | 1/25/2020 | Bill | 1/8/2020 | J1040 | 1 | $40.00 |
| 230 | Integrity Medical Group, LLC | 0167132830101078 | 1/25/2020 | Bill | 1/8/2020 | J3490 | 1 | $30.00 |
| 231 | Integrity Medical Group, LLC | 0167132830101078 | 1/25/2020 | Bill | 1/15/2020 | 99213 | 1 | $293.20 |
| 232 | Integrity Medical Group, LLC | 0430093090101052 | 1/25/2020 | Bill | 1/10/2020 | 99204 | 1 | $662.12 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| 233 | Integrity Medical Group, LLC | 0430093090101052 | 1/25/2020 | Bill | 1/10/2020 | 62323 | 1 | $2,485.56 |
|---|---|---|---|---|---|---|---|---|
| 234 | Integrity Medical Group, LLC | 0430093090101052 | 1/25/2020 | Bill | 1/10/2020 | Q9967 | 1 | $100.00 |
| 235 | Integrity Medical Group, LLC | 0430093090101052 | 1/25/2020 | Bill | 1/10/2020 | J2001 | 1 | $40.00 |
| 236 | Integrity Medical Group, LLC | 0430093090101052 | 1/25/2020 | Bill | 1/10/2020 | J1040 | 1 | $40.00 |
| 237 | Integrity Medical Group, LLC | 0430093090101052 | 1/25/2020 | Bill | 1/10/2020 | J3490 | 1 | $30.00 |
| 238 | Integrity Medical Group, LLC | 0283687010101022 | 1/25/2020 | Bill | 1/8/2020 | 99213 | 1 | $293.20 |
| 239 | Integrity Medical Group, LLC | 0174479770101067 | 1/25/2020 | Bill | 1/9/2020 | 99213 | 1 | $293.20 |
| 240 | Integrity Medical Group, LLC | 0304346720101047 | 1/25/2020 | Bill | 1/7/2020 | 62323 | 1 | $2,485.56 |
| 241 | Integrity Medical Group, LLC | 0304346720101047 | 1/25/2020 | Bill | 1/7/2020 | Q9967 | 1 | $100.00 |
| 242 | Integrity Medical Group, LLC | 0304346720101047 | 1/25/2020 | Bill | 1/7/2020 | J2001 | 1 | $40.00 |
| 243 | Integrity Medical Group, LLC | 0304346720101047 | 1/25/2020 | Bill | 1/7/2020 | J1040 | 1 | $40.00 |
| 244 | Integrity Medical Group, LLC | 0304346720101047 | 1/25/2020 | Bill | 1/7/2020 | J3490 | 1 | $30.00 |
| 245 | Integrity Medical Group, LLC | 0171470260000001 | 1/25/2020 | Bill | 1/9/2020 | 99204 | 1 | $662.12 |
| 246 | Integrity Medical Group, LLC | 0589508560101018 | 1/25/2020 | Bill | 1/10/2020 | J1040 | 1 | $40.00 |
| 247 | Integrity Medical Group, LLC | 0589508560101018 | 1/25/2020 | Bill | 1/10/2020 | J3490 | 1 | $30.00 |
| 248 | Integrity Medical Group, LLC | 0123546820101149 | 1/25/2020 | Bill | 1/7/2020 | 99213 | 1 | $293.20 |
| 249 | Integrity Medical Group, LLC | 0461458070101038 | 1/25/2020 | Bill | 1/14/2020 | 99204 | 1 | $662.12 |
| 250 | Integrity Medical Group, LLC | 0517406430101027 | 1/25/2020 | Bill | 1/7/2020 | 62321 | 1 | $2,619.66 |
| 251 | Integrity Medical Group, LLC | 0563249170101052 | 1/25/2020 | Bill | 1/15/2020 | J3590 | 1 | $750.00 |
| 252 | Integrity Medical Group, LLC | 0563249170101052 | 1/25/2020 | Bill | 1/15/2020 | 76942 | 1 | $480.00 |
| 253 | Integrity Medical Group, LLC | 0563249170101052 | 1/25/2020 | Bill | 1/15/2020 | 20551 | 1 | $367.74 |
| 254 | Integrity Medical Group, LLC | 0563249170101052 | 1/25/2020 | Bill | 1/15/2020 | J2001 | 1 | $40.00 |
| 255 | Integrity Medical Group, LLC | 0563249170101052 | 1/25/2020 | Bill | 1/15/2020 | J3490 | 1 | $30.00 |
| 256 | Integrity Medical Group, LLC | 0297190740000001 | 1/25/2020 | Bill | 1/14/2020 | 62321 | 1 | $2,619.66 |
| 257 | Integrity Medical Group, LLC | 0297190740000001 | 1/25/2020 | Bill | 1/14/2020 | Q9967 | 1 | $100.00 |
| 258 | Integrity Medical Group, LLC | 0297190740000001 | 1/25/2020 | Bill | 1/14/2020 | J2001 | 1 | $40.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| 259 | Integrity Medical Group, LLC | 0517406430101027 | 1/25/2020 | Bill | 1/7/2020 | Q9967 | 1 | $100.00 |
|-----|------------------------------|------------------|-----------|------|----------|-------|---|---------|
| 260 | Integrity Medical Group, LLC | 0517406430101027 | 1/25/2020 | Bill | 1/7/2020 | J2001 | 1 | $40.00 |
| 261 | Integrity Medical Group, LLC | 0517406430101027 | 1/25/2020 | Bill | 1/7/2020 | J1040 | 1 | $40.00 |
| 262 | Integrity Medical Group, LLC | 0517406430101027 | 1/25/2020 | Bill | 1/7/2020 | J3490 | 1 | $30.00 |
| 263 | Integrity Medical Group, LLC | 0370956540101032 | 1/25/2020 | Bill | 1/7/2020 | 99212 | 1 | $175.64 |
| 264 | Integrity Medical Group, LLC | 0297190740000001 | 1/25/2020 | Bill | 1/14/2020 | J1040 | 1 | $40.00 |
| 265 | Integrity Medical Group, LLC | 0297190740000001 | 1/25/2020 | Bill | 1/14/2020 | J3490 | 1 | $30.00 |
| 266 | Integrity Medical Group, LLC | 0167132830101078 | 1/25/2020 | Bill | 1/15/2020 | 99213 | 1 | $293.20 |
| 267 | Integrity Medical Group, LLC | 0427559510101041 | 1/25/2020 | Bill | 1/13/2020 | 99213 | 1 | $293.20 |
| 268 | Integrity Medical Group, LLC | 0430093090101052 | 1/25/2020 | Bill | 1/8/2020 | 99213 | 1 | $293.20 |
| 269 | Integrity Medical Group, LLC | 0323438260101110 | 1/25/2020 | Bill | 1/10/2020 | 99213 | 1 | $293.20 |
| 270 | Integrity Medical Group, LLC | 0579607690101020 | 1/25/2020 | Bill | 1/14/2020 | 99213 | 1 | $293.20 |
| 271 | Integrity Medical Group, LLC | 0109994160101089 | 1/25/2020 | Bill | 1/15/2020 | 99213 | 1 | $293.20 |
| 272 | Integrity Medical Group, LLC | 0356377030101045 | 1/25/2020 | Bill | 1/13/2020 | 99204 | 1 | $662.12 |
| 273 | Integrity Medical Group, LLC | 0356377030101045 | 1/25/2020 | Bill | 1/13/2020 | 62321 | 1 | $2,619.66 |
| 274 | Integrity Medical Group, LLC | 0356377030101045 | 1/25/2020 | Bill | 1/13/2020 | Q9967 | 1 | $100.00 |
| 275 | Integrity Medical Group, LLC | 0356377030101045 | 1/25/2020 | Bill | 1/13/2020 | J2001 | 1 | $40.00 |
| 276 | Integrity Medical Group, LLC | 0474197440101014 | 1/25/2020 | Bill | 1/8/2020 | 99212 | 1 | $175.64 |
| 277 | Integrity Medical Group, LLC | 0474197440101014 | 1/25/2020 | Bill | 1/8/2020 | 95909 | 1 | $603.16 |
| 278 | Integrity Medical Group, LLC | 0356377030101045 | 1/25/2020 | Bill | 1/13/2020 | J1040 | 1 | $40.00 |
| 279 | Integrity Medical Group, LLC | 0356377030101045 | 1/25/2020 | Bill | 1/13/2020 | J3490 | 1 | $30.00 |
| 280 | Integrity Medical Group, LLC | 0404156760101057 | 1/25/2020 | Bill | 1/9/2020 | 99213 | 1 | $293.20 |
| 281 | Integrity Medical Group, LLC | 0303608790101186 | 1/25/2020 | Bill | 1/14/2020 | 62323 | 1 | $2,485.56 |
| 282 | Integrity Medical Group, LLC | 0303608790101186 | 1/25/2020 | Bill | 1/14/2020 | Q9967 | 1 | $100.00 |
| 283 | Integrity Medical Group, LLC | 0303608790101186 | 1/25/2020 | Bill | 1/14/2020 | J2001 | 1 | $40.00 |
| 284 | Integrity Medical Group, LLC | 0303608790101186 | 1/25/2020 | Bill | 1/14/2020 | J1040 | 1 | $40.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| 285 | Integrity Medical Group, LLC | 0303608790101186 | 1/25/2020 | Bill | 1/14/2020 | J3490 | 1 | $30.00 |
|-----|------------------------------|------------------|-----------|------|-----------|-------|---|--------|
| 286 | Integrity Medical Group, LLC | 0345032560101013 | 1/25/2020 | Bill | 1/7/2020 | 62323 | 1 | $2,485.56 |
| 287 | Integrity Medical Group, LLC | 0345032560101013 | 1/25/2020 | Bill | 1/7/2020 | Q9967 | 1 | $100.00 |
| 288 | Integrity Medical Group, LLC | 8669647730000001 | 1/25/2020 | Bill | 1/8/2020 | 62321 | 1 | $2,619.66 |
| 289 | Integrity Medical Group, LLC | 8669647730000001 | 1/25/2020 | Bill | 1/8/2020 | Q9967 | 1 | $100.00 |
| 290 | Integrity Medical Group, LLC | 8669647730000001 | 1/25/2020 | Bill | 1/8/2020 | J2001 | 1 | $40.00 |
| 291 | Integrity Medical Group, LLC | 8669647730000001 | 1/25/2020 | Bill | 1/8/2020 | J1040 | 1 | $40.00 |
| 292 | Integrity Medical Group, LLC | 8669647730000001 | 1/25/2020 | Bill | 1/8/2020 | J3490 | 1 | $30.00 |
| 293 | Integrity Medical Group, LLC | 0488762180101038 | 1/25/2020 | Bill | 1/9/2020 | 64490 | 1 | $1,460.82 |
| 294 | Integrity Medical Group, LLC | 0488762180101038 | 1/25/2020 | Bill | 1/9/2020 | 77003 | 1 | $757.44 |
| 295 | Integrity Medical Group, LLC | 0488762180101038 | 1/25/2020 | Bill | 1/9/2020 | J3360 | 2 | $40.00 |
| 296 | Integrity Medical Group, LLC | 0488762180101038 | 1/25/2020 | Bill | 1/9/2020 | S0020 | 1 | $40.00 |
| 297 | Integrity Medical Group, LLC | 0488762180101038 | 1/25/2020 | Bill | 1/9/2020 | J2001 | 1 | $40.00 |
| 298 | Integrity Medical Group, LLC | 0488762180101038 | 1/25/2020 | Bill | 1/9/2020 | J3490 | 1 | $30.00 |
| 299 | Integrity Medical Group, LLC | 0183333580101073 | 1/25/2020 | Bill | 1/8/2020 | 62321 | 1 | $2,619.66 |
| 300 | Integrity Medical Group, LLC | 0183333580101073 | 1/25/2020 | Bill | 1/8/2020 | Q9967 | 1 | $100.00 |
| 301 | Integrity Medical Group, LLC | 0183333580101073 | 1/25/2020 | Bill | 1/8/2020 | J2001 | 1 | $40.00 |
| 302 | Integrity Medical Group, LLC | 0183333580101073 | 1/25/2020 | Bill | 1/8/2020 | J1040 | 1 | $40.00 |
| 303 | Integrity Medical Group, LLC | 0183333580101073 | 1/25/2020 | Bill | 1/8/2020 | J3490 | 1 | $30.00 |
| 304 | Integrity Medical Group, LLC | 0345032560101013 | 1/25/2020 | Bill | 1/7/2020 | J2001 | 1 | $40.00 |
| 305 | Integrity Medical Group, LLC | 0345032560101013 | 1/25/2020 | Bill | 1/7/2020 | J1040 | 1 | $40.00 |
| 306 | Integrity Medical Group, LLC | 0345032560101013 | 1/25/2020 | Bill | 1/7/2020 | J3490 | 1 | $30.00 |
| 307 | Integrity Medical Group, LLC | 0488762180101038 | 1/25/2020 | Bill | 1/6/2020 | 99212 | 1 | $175.64 |
| 308 | Integrity Medical Group, LLC | 0488762180101038 | 1/25/2020 | Bill | 1/6/2020 | 95911 | 1 | $948.84 |
| 309 | Integrity Medical Group, LLC | 0329000350101055 | 1/25/2020 | Bill | 1/6/2020 | 99204 | 1 | $662.12 |
| 310 | Integrity Medical Group, LLC | 0329000350101055 | 1/25/2020 | Bill | 1/6/2020 | 20610 | 1 | $445.80 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| 311 | Integrity Medical Group, LLC | 0329000350101055 | 1/25/2020 | Bill | 1/6/2020 | S0020 | 1 | $40.00 |
|---|---|---|---|---|---|---|---|---|
| 312 | Integrity Medical Group, LLC | 0329000350101055 | 1/25/2020 | Bill | 1/6/2020 | J2001 | 1 | $40.00 |
| 313 | Integrity Medical Group, LLC | 0329000350101055 | 1/25/2020 | Bill | 1/6/2020 | J3301 | 2 | $20.00 |
| 314 | Integrity Medical Group, LLC | 0438697200101449 | 1/25/2020 | Bill | 1/7/2020 | 99213 | 1 | $293.20 |
| 315 | Integrity Medical Group, LLC | 0577147100101024 | 1/25/2020 | Bill | 1/14/2020 | 99204 | 1 | $662.12 |
| 316 | Integrity Medical Group, LLC | 0340192910101041 | 1/25/2020 | Bill | 1/7/2020 | 99204 | 1 | $662.12 |
| 317 | Integrity Medical Group, LLC | 0221644070101108 | 1/25/2020 | Bill | 1/6/2020 | 99213 | 1 | $293.20 |
| 318 | Integrity Medical Group, LLC | 0384832980101044 | 1/25/2020 | Bill | 1/8/2020 | 99204 | 1 | $662.12 |
| 319 | Integrity Medical Group, LLC | 0426257640101020 | 1/25/2020 | Bill | 1/9/2020 | 99024 | 1 | $577.36 |
| 320 | Integrity Medical Group, LLC | 0447448820101048 | 1/25/2020 | Bill | 1/7/2020 | 99024 | 1 | $577.36 |
| 321 | Integrity Medical Group, LLC | 0359565760101070 | 1/25/2020 | Bill | 1/8/2020 | 99024 | 1 | $577.36 |
| 322 | Integrity Medical Group, LLC | 0142512540101063 | 1/25/2020 | Bill | 1/7/2020 | 99024 | 1 | $577.36 |
| 323 | Integrity Medical Group, LLC | 8666766120000001 | 1/25/2020 | Bill | 1/3/2020 | 99024 | 1 | $577.36 |
| 324 | Integrity Medical Group, LLC | 0474197440101014 | 1/25/2020 | Bill | 1/8/2020 | 95886 | 1 | $455.90 |
| 325 | Integrity Medical Group, LLC | 0488762180101038 | 1/25/2020 | Bill | 1/9/2020 | 64491 | 1 | $708.36 |
| 326 | Integrity Medical Group, LLC | 0488762180101038 | 1/25/2020 | Bill | 1/6/2020 | 95886 | 1 | $455.90 |
| 327 | Integrity Medical Group, LLC | 0296443640101023 | 1/25/2020 | Bill | 1/7/2020 | J3490 | 1 | $30.00 |
| 328 | Integrity Medical Group, LLC | 0282036320101101 | 1/25/2020 | Bill | 1/13/2020 | J3490 | 1 | $30.00 |
| 329 | Integrity Medical Group, LLC | 8669272060000001 | 1/25/2020 | Bill | 1/7/2020 | J3490 | 1 | $30.00 |
| 330 | Integrity Medical Group, LLC | 0182267120101055 | 1/25/2020 | Bill | 1/14/2020 | J3490 | 1 | $30.00 |
| 331 | Integrity Medical Group, LLC | 0453094630101090 | 1/25/2020 | Bill | 1/13/2020 | S0020 | 1 | $40.00 |
| 332 | Integrity Medical Group, LLC | 0531441800101011 | 1/25/2020 | Bill | 1/9/2020 | S0020 | 1 | $40.00 |
| 333 | Integrity Medical Group, LLC | 0099739530101034 | 1/25/2020 | Bill | 1/14/2020 | J3490 | 1 | $30.00 |
| 334 | Integrity Medical Group, LLC | 0523155120101093 | 1/25/2020 | Bill | 1/13/2020 | J3490 | 1 | $30.00 |
| 335 | Integrity Medical Group, LLC | 0419974520101017 | 1/25/2020 | Bill | 1/10/2020 | J3490 | 1 | $30.00 |
| 336 | Integrity Medical Group, LLC | 0420375410101066 | 1/25/2020 | Bill | 1/7/2020 | S0020 | 1 | $40.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| 337 | Integrity Medical Group, LLC | 0420375410101066 | 1/25/2020 | Bill | 1/7/2020 | J3490 | 1 | $30.00 |
|-----|------------------------------|------------------|-----------|------|----------|-------|---|--------|
| 338 | Integrity Medical Group, LLC | 0445550630101076 | 1/25/2020 | Bill | 1/13/2020 | J3490 | 1 | $30.00 |
| 339 | Integrity Medical Group, LLC | 0342226490101143 | 1/25/2020 | Bill | 1/13/2020 | J3490 | 1 | $30.00 |
| 340 | Integrity Medical Group, LLC | 0311708580000001 | 1/25/2020 | Bill | 1/15/2020 | J3490 | 1 | $30.00 |
| 341 | Integrity Medical Group, LLC | 0564792390101020 | 1/25/2020 | Bill | 1/14/2020 | J3490 | 1 | $30.00 |
| 342 | Integrity Medical Group, LLC | 0166111460101053 | 1/25/2020 | Bill | 1/15/2020 | 99213 | 1 | $293.20 |
| 343 | Integrity Medical Group, LLC | 0420375410101066 | 1/25/2020 | Bill | 1/7/2020 | 77003 | 1 | $757.44 |
| 344 | Integrity Medical Group, LLC | 0099739530101034 | 1/25/2020 | Bill | 1/14/2020 | 55150016505 | 1 | $40.00 |
| 345 | Integrity Medical Group, LLC | 0569529490101103 | 1/28/2020 | Bill | 1/6/2020 | 99213 | 1 | $293.20 |
| 346 | Integrity Medical Group, LLC | 0633107800101014 | 1/28/2020 | Bill | 1/7/2020 | 99213 | 1 | $293.20 |
| 347 | Integrity Medical Group, LLC | 0015527380101126 | 1/28/2020 | Bill | 1/6/2020 | 22867 | 1 | $2,171.05 |
| 348 | Integrity Medical Group, LLC | 0015527380101126 | 1/28/2020 | Bill | 1/6/2020 | 22868 | 1 | $781.29 |
| 349 | Integrity Medical Group, LLC | 0015527380101126 | 1/28/2020 | Bill | 1/6/2020 | 22867 | 1 | $21,710.58 |
| 350 | Integrity Medical Group, LLC | 0015527380101126 | 1/28/2020 | Bill | 1/6/2020 | 22868 | 1 | $7,812.96 |
| 351 | Integrity Medical Group, LLC | 0492219570101031 | 1/28/2020 | Bill | 1/8/2020 | 99213 | 1 | $293.20 |
| 352 | Integrity Medical Group, LLC | 0499179540101045 | 1/28/2020 | Bill | 1/8/2020 | 99204 | 1 | $662.12 |
| 353 | Integrity Medical Group, LLC | 0499179540101045 | 1/28/2020 | Bill | 1/8/2020 | 62321 | 1 | $2,619.66 |
| 354 | Integrity Medical Group, LLC | 0499179540101045 | 1/28/2020 | Bill | 1/8/2020 | Q9967 | 1 | $100.00 |
| 355 | Integrity Medical Group, LLC | 0499179540101045 | 1/28/2020 | Bill | 1/8/2020 | J2001 | 1 | $40.00 |
| 356 | Integrity Medical Group, LLC | 0499179540101045 | 1/28/2020 | Bill | 1/8/2020 | J1040 | 1 | $40.00 |
| 357 | Integrity Medical Group, LLC | 0499179540101045 | 1/28/2020 | Bill | 1/8/2020 | J3490 | 1 | $30.00 |
| 358 | Integrity Medical Group, LLC | 0629430300101011 | 1/28/2020 | Bill | 1/13/2020 | 99213 | 1 | $293.20 |
| 359 | Integrity Medical Group, LLC | 0380071110101196 | 2/1/2020 | Bill | 1/13/2020 | 99204 | 1 | $662.12 |
| 360 | Integrity Medical Group, LLC | 0640990430101013 | 2/1/2020 | Bill | 1/16/2020 | 99214 | 1 | $432.96 |
| 361 | Integrity Medical Group, LLC | 0499388700101030 | 2/1/2020 | Bill | 1/16/2020 | 99212 | 1 | $175.64 |
| 362 | Integrity Medical Group, LLC | 0515248090101027 | 2/1/2020 | Bill | 1/17/2020 | 99213 | 1 | $293.20 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| 363 | Integrity Medical Group, LLC | 0573360080101046 | 2/1/2020 | Bill | 1/16/2020 | 99213 | 1 | $293.20 |
|-----|------------------------------|------------------|----------|------|-----------|-------|---|---------|
| 364 | Integrity Medical Group, LLC | 8672720400000001 | 2/1/2020 | Bill | 1/18/2020 | 99204 | 1 | $662.12 |
| 365 | Integrity Medical Group, LLC | 8672720400000001 | 2/1/2020 | Bill | 1/18/2020 | 62323 | 1 | $2,485.56 |
| 366 | Integrity Medical Group, LLC | 8672720400000001 | 2/1/2020 | Bill | 1/18/2020 | Q9967 | 1 | $100.00 |
| 367 | Integrity Medical Group, LLC | 8672720400000001 | 2/1/2020 | Bill | 1/18/2020 | J2001 | 1 | $40.00 |
| 368 | Integrity Medical Group, LLC | 8672720400000001 | 2/1/2020 | Bill | 1/18/2020 | J1030 | 1 | $20.00 |
| 369 | Integrity Medical Group, LLC | 8670054040000001 | 2/1/2020 | Bill | 1/13/2020 | 99204 | 1 | $662.12 |
| 370 | Integrity Medical Group, LLC | 0105724690101316 | 2/1/2020 | Bill | 1/20/2020 | 99213 | 1 | $293.20 |
| 371 | Integrity Medical Group, LLC | 0300434350101027 | 2/1/2020 | Bill | 1/16/2020 | 99212 | 1 | $175.64 |
| 372 | Integrity Medical Group, LLC | 0608788910101077 | 2/1/2020 | Bill | 1/20/2020 | 99204 | 1 | $662.12 |
| 373 | Integrity Medical Group, LLC | 0603824020101049 | 2/1/2020 | Bill | 1/14/2020 | 99213 | 1 | $293.20 |
| 374 | Integrity Medical Group, LLC | 0345602680101042 | 2/1/2020 | Bill | 1/16/2020 | 99204 | 1 | $662.12 |
| 375 | Integrity Medical Group, LLC | 0345602680101042 | 2/1/2020 | Bill | 1/16/2020 | 62323 | 1 | $2,485.56 |
| 376 | Integrity Medical Group, LLC | 0345602680101042 | 2/1/2020 | Bill | 1/16/2020 | Q9967 | 1 | $100.00 |
| 377 | Integrity Medical Group, LLC | 0345602680101042 | 2/1/2020 | Bill | 1/16/2020 | J2001 | 1 | $40.00 |
| 378 | Integrity Medical Group, LLC | 0345602680101042 | 2/1/2020 | Bill | 1/16/2020 | J1040 | 1 | $40.00 |
| 379 | Integrity Medical Group, LLC | 0407427690101105 | 2/1/2020 | Bill | 1/14/2020 | 99213 | 1 | $293.20 |
| 380 | Integrity Medical Group, LLC | 0407427690101105 | 2/1/2020 | Bill | 1/14/2020 | 62321 | 1 | $2,619.66 |
| 381 | Integrity Medical Group, LLC | 0407427690101105 | 2/1/2020 | Bill | 1/14/2020 | Q9967 | 1 | $100.00 |
| 382 | Integrity Medical Group, LLC | 0420375410101066 | 2/1/2020 | Bill | 1/20/2020 | 27096 | 1 | $1,237.68 |
| 383 | Integrity Medical Group, LLC | 0407427690101105 | 2/1/2020 | Bill | 1/14/2020 | J2001 | 1 | $40.00 |
| 384 | Integrity Medical Group, LLC | 0407427690101105 | 2/1/2020 | Bill | 1/14/2020 | J1040 | 1 | $40.00 |
| 385 | Integrity Medical Group, LLC | 0631605700000001 | 2/1/2020 | Bill | 1/20/2020 | 99204 | 1 | $662.12 |
| 386 | Integrity Medical Group, LLC | 0576331550101038 | 2/1/2020 | Bill | 1/20/2020 | 99213 | 1 | $293.20 |
| 387 | Integrity Medical Group, LLC | 0338018040101030 | 2/1/2020 | Bill | 1/20/2020 | 99213 | 1 | $293.20 |
| 388 | Integrity Medical Group, LLC | 8671089650000001 | 2/1/2020 | Bill | 1/17/2020 | 62323 | 1 | $2,485.56 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| 389 | Integrity Medical Group, LLC | 8671089650000001 | 2/1/2020 | Bill | 1/17/2020 | Q9967 | 1 | $100.00 |
|---|---|---|---|---|---|---|---|---|
| 390 | Integrity Medical Group, LLC | 8671089650000001 | 2/1/2020 | Bill | 1/17/2020 | J2001 | 1 | $40.00 |
| 391 | Integrity Medical Group, LLC | 8671089650000001 | 2/1/2020 | Bill | 1/17/2020 | J1040 | 1 | $40.00 |
| 392 | Integrity Medical Group, LLC | 0420375410101066 | 2/1/2020 | Bill | 1/20/2020 | J2001 | 1 | $40.00 |
| 393 | Integrity Medical Group, LLC | 0420375410101066 | 2/1/2020 | Bill | 1/20/2020 | J3360 | 1 | $20.00 |
| 394 | Integrity Medical Group, LLC | 0224788420101165 | 2/1/2020 | Bill | 1/15/2020 | 99212 | 1 | $175.64 |
| 395 | Integrity Medical Group, LLC | 0224788420101165 | 2/1/2020 | Bill | 1/15/2020 | 95912 | 1 | $1,055.48 |
| 396 | Integrity Medical Group, LLC | 0224788420101165 | 2/1/2020 | Bill | 1/15/2020 | 95886 | 1 | $455.90 |
| 397 | Integrity Medical Group, LLC | 0196853640000002 | 2/1/2020 | Bill | 1/15/2020 | 99213 | 1 | $293.20 |
| 398 | Integrity Medical Group, LLC | 0286360650101037 | 2/1/2020 | Bill | 1/7/2020 | 99204 | 1 | $662.12 |
| 399 | Integrity Medical Group, LLC | 0286360650101037 | 2/1/2020 | Bill | 1/7/2020 | 62321 | 1 | $2,619.66 |
| 400 | Integrity Medical Group, LLC | 0286360650101037 | 2/1/2020 | Bill | 1/7/2020 | Q9967 | 1 | $100.00 |
| 401 | Integrity Medical Group, LLC | 0286360650101037 | 2/1/2020 | Bill | 1/7/2020 | J2001 | 1 | $40.00 |
| 402 | Integrity Medical Group, LLC | 0286360650101037 | 2/1/2020 | Bill | 1/7/2020 | J1030 | 1 | $20.00 |
| 403 | Integrity Medical Group, LLC | 0551819830101025 | 2/1/2020 | Bill | 1/16/2020 | 99204 | 1 | $662.12 |
| 404 | Integrity Medical Group, LLC | 0605298570101022 | 2/1/2020 | Bill | 1/15/2020 | 99204 | 1 | $662.12 |
| 405 | Integrity Medical Group, LLC | 0479631550000001 | 2/1/2020 | Bill | 1/16/2020 | 99213 | 1 | $293.20 |
| 406 | Integrity Medical Group, LLC | 0493245390101033 | 2/1/2020 | Bill | 1/7/2020 | 99214 | 1 | $432.96 |
| 407 | Integrity Medical Group, LLC | 0493245390101033 | 2/1/2020 | Bill | 1/7/2020 | 62323 | 1 | $2,485.56 |
| 408 | Integrity Medical Group, LLC | 0493245390101033 | 2/1/2020 | Bill | 1/7/2020 | Q9967 | 1 | $100.00 |
| 409 | Integrity Medical Group, LLC | 0493245390101033 | 2/1/2020 | Bill | 1/7/2020 | J2001 | 1 | $40.00 |
| 410 | Integrity Medical Group, LLC | 0493245390101033 | 2/1/2020 | Bill | 1/7/2020 | J1030 | 1 | $20.00 |
| 411 | Integrity Medical Group, LLC | 0503807770101053 | 2/1/2020 | Bill | 1/16/2020 | 62321 | 1 | $2,619.66 |
| 412 | Integrity Medical Group, LLC | 0503807770101053 | 2/1/2020 | Bill | 1/16/2020 | Q9967 | 1 | $100.00 |
| 413 | Integrity Medical Group, LLC | 0503807770101053 | 2/1/2020 | Bill | 1/16/2020 | J2001 | 1 | $40.00 |
| 414 | Integrity Medical Group, LLC | 0181646250101577 | 2/1/2020 | Bill | 1/20/2020 | 99204 | 1 | $662.12 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| 415 | Integrity Medical Group, LLC | 0357890820101016 | 2/1/2020 | Bill | 1/17/2020 | 99213 | 1 | $293.20 |
|-----|------------------------------|------------------|----------|------|-----------|-------|---|---------|
| 416 | Integrity Medical Group, LLC | 0357890820101016 | 2/1/2020 | Bill | 1/17/2020 | 20610 | 1 | $445.80 |
| 417 | Integrity Medical Group, LLC | 0357890820101016 | 2/1/2020 | Bill | 1/17/2020 | J2001 | 1 | $40.00 |
| 418 | Integrity Medical Group, LLC | 0357890820101016 | 2/1/2020 | Bill | 1/17/2020 | J3301 | 1 | $10.00 |
| 419 | Integrity Medical Group, LLC | 0308344170101043 | 2/1/2020 | Bill | 1/17/2020 | 99204 | 1 | $662.12 |
| 420 | Integrity Medical Group, LLC | 0454780650101098 | 2/1/2020 | Bill | 1/15/2020 | 99213 | 1 | $293.20 |
| 421 | Integrity Medical Group, LLC | 0328257360101036 | 2/1/2020 | Bill | 1/6/2020 | 99204 | 1 | $662.12 |
| 422 | Integrity Medical Group, LLC | 0328257360101036 | 2/1/2020 | Bill | 1/6/2020 | J2001 | 1 | $40.00 |
| 423 | Integrity Medical Group, LLC | 0328257360101036 | 2/1/2020 | Bill | 1/6/2020 | J1030 | 1 | $20.00 |
| 424 | Integrity Medical Group, LLC | 0503807770101053 | 2/1/2020 | Bill | 1/16/2020 | J1040 | 1 | $40.00 |
| 425 | Integrity Medical Group, LLC | 0300434350101027 | 2/1/2020 | Bill | 1/15/2020 | 99212 | 1 | $175.64 |
| 426 | Integrity Medical Group, LLC | 0300434350101027 | 2/1/2020 | Bill | 1/15/2020 | 95909 | 1 | $603.16 |
| 427 | Integrity Medical Group, LLC | 0300434350101027 | 2/1/2020 | Bill | 1/15/2020 | 95886 | 1 | $455.90 |
| 428 | Integrity Medical Group, LLC | 0528606080101031 | 2/1/2020 | Bill | 1/17/2020 | 99204 | 1 | $662.12 |
| 429 | Integrity Medical Group, LLC | 0524026570101041 | 2/1/2020 | Bill | 1/17/2020 | 99204 | 1 | $662.12 |
| 430 | Integrity Medical Group, LLC | 0354258940101014 | 2/1/2020 | Bill | 1/17/2020 | 99204 | 1 | $662.12 |
| 431 | Integrity Medical Group, LLC | 0073759550101137 | 2/1/2020 | Bill | 1/16/2020 | 99212 | 1 | $175.64 |
| 432 | Integrity Medical Group, LLC | 0369327980101292 | 2/1/2020 | Bill | 1/16/2020 | 99204 | 1 | $662.12 |
| 433 | Integrity Medical Group, LLC | 0369327980101292 | 2/1/2020 | Bill | 1/16/2020 | 62323 | 1 | $2,485.56 |
| 434 | Integrity Medical Group, LLC | 0369327980101292 | 2/1/2020 | Bill | 1/16/2020 | Q9967 | 1 | $100.00 |
| 435 | Integrity Medical Group, LLC | 0369327980101292 | 2/1/2020 | Bill | 1/16/2020 | J2001 | 1 | $40.00 |
| 436 | Integrity Medical Group, LLC | 0369327980101292 | 2/1/2020 | Bill | 1/16/2020 | J1040 | 1 | $40.00 |
| 437 | Integrity Medical Group, LLC | 8671089650000001 | 2/1/2020 | Bill | 1/21/2020 | 99213 | 1 | $293.20 |
| 438 | Integrity Medical Group, LLC | 0300434350101027 | 2/1/2020 | Bill | 1/10/2020 | 99214 | 1 | $432.96 |
| 439 | Integrity Medical Group, LLC | 0300434350101027 | 2/1/2020 | Bill | 1/10/2020 | 20610 | 1 | $445.80 |
| 440 | Integrity Medical Group, LLC | 0300434350101027 | 2/1/2020 | Bill | 1/10/2020 | J2001 | 1 | $40.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| 441 | Integrity Medical Group, LLC | 0300434350101027 | 2/1/2020 | Bill | 1/10/2020 | J3301 | 2 | $20.00 |
|---|---|---|---|---|---|---|---|---|
| 442 | Integrity Medical Group, LLC | 0645302870000001 | 2/1/2020 | Bill | 1/4/2020 | 99213 | 1 | $293.20 |
| 443 | Integrity Medical Group, LLC | 0645302870000001 | 2/1/2020 | Bill | 1/4/2020 | 62323 | 1 | $2,485.56 |
| 444 | Integrity Medical Group, LLC | 0645302870000001 | 2/1/2020 | Bill | 1/4/2020 | Q9967 | 1 | $100.00 |
| 445 | Integrity Medical Group, LLC | 0553565030101087 | 2/1/2020 | Bill | 1/17/2020 | 99204 | 1 | $662.12 |
| 446 | Integrity Medical Group, LLC | 0553565030101087 | 2/1/2020 | Bill | 1/17/2020 | 62323 | 1 | $2,485.56 |
| 447 | Integrity Medical Group, LLC | 0553565030101087 | 2/1/2020 | Bill | 1/17/2020 | Q9967 | 1 | $100.00 |
| 448 | Integrity Medical Group, LLC | 0553565030101087 | 2/1/2020 | Bill | 1/17/2020 | J2001 | 1 | $40.00 |
| 449 | Integrity Medical Group, LLC | 0553565030101087 | 2/1/2020 | Bill | 1/17/2020 | J1040 | 1 | $40.00 |
| 450 | Integrity Medical Group, LLC | 8666979220000001 | 2/1/2020 | Bill | 1/20/2020 | 99204 | 1 | $662.12 |
| 451 | Integrity Medical Group, LLC | 8666979220000001 | 2/1/2020 | Bill | 1/20/2020 | 62321 | 1 | $2,619.66 |
| 452 | Integrity Medical Group, LLC | 8666979220000001 | 2/1/2020 | Bill | 1/20/2020 | Q9967 | 1 | $100.00 |
| 453 | Integrity Medical Group, LLC | 8666979220000001 | 2/1/2020 | Bill | 1/20/2020 | J2001 | 1 | $40.00 |
| 454 | Integrity Medical Group, LLC | 8666979220000001 | 2/1/2020 | Bill | 1/20/2020 | J1040 | 1 | $40.00 |
| 455 | Integrity Medical Group, LLC | 0374136160101030 | 2/1/2020 | Bill | 1/15/2020 | 99204 | 1 | $662.12 |
| 456 | Integrity Medical Group, LLC | 8668228160000002 | 2/1/2020 | Bill | 1/14/2020 | 99213 | 1 | $293.20 |
| 457 | Integrity Medical Group, LLC | 0274478120101081 | 2/1/2020 | Bill | 1/16/2020 | 62323 | 1 | $2,485.56 |
| 458 | Integrity Medical Group, LLC | 0274478120101081 | 2/1/2020 | Bill | 1/16/2020 | Q9967 | 1 | $100.00 |
| 459 | Integrity Medical Group, LLC | 0274478120101081 | 2/1/2020 | Bill | 1/16/2020 | J2001 | 1 | $40.00 |
| 460 | Integrity Medical Group, LLC | 0274478120101081 | 2/1/2020 | Bill | 1/16/2020 | J1040 | 1 | $40.00 |
| 461 | Integrity Medical Group, LLC | 0408226560101032 | 2/1/2020 | Bill | 1/16/2020 | 99214 | 1 | $432.96 |
| 462 | Integrity Medical Group, LLC | 0149836090101072 | 2/1/2020 | Bill | 1/15/2020 | 99204 | 1 | $662.12 |
| 463 | Integrity Medical Group, LLC | 0472286350101098 | 2/1/2020 | Bill | 1/14/2020 | 99204 | 1 | $662.12 |
| 464 | Integrity Medical Group, LLC | 0472286350101098 | 2/1/2020 | Bill | 1/14/2020 | 62323 | 1 | $2,485.56 |
| 465 | Integrity Medical Group, LLC | 0472286350101098 | 2/1/2020 | Bill | 1/14/2020 | Q9967 | 1 | $100.00 |
| 466 | Integrity Medical Group, LLC | 0472286350101098 | 2/1/2020 | Bill | 1/14/2020 | J2001 | 1 | $40.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| 467 | Integrity Medical Group, LLC | 0645302870000001 | 2/1/2020 | Bill | 1/4/2020 | J2001 | 1 | $40.00 |
|---|---|---|---|---|---|---|---|---|
| 468 | Integrity Medical Group, LLC | 0645302870000001 | 2/1/2020 | Bill | 1/4/2020 | J1040 | 1 | $40.00 |
| 469 | Integrity Medical Group, LLC | 0477800770101085 | 2/1/2020 | Bill | 1/16/2020 | 99204 | 1 | $662.12 |
| 470 | Integrity Medical Group, LLC | 0477800770101085 | 2/1/2020 | Bill | 1/16/2020 | 62321 | 1 | $2,619.66 |
| 471 | Integrity Medical Group, LLC | 0477800770101085 | 2/1/2020 | Bill | 1/16/2020 | Q9967 | 1 | $100.00 |
| 472 | Integrity Medical Group, LLC | 0477800770101085 | 2/1/2020 | Bill | 1/16/2020 | J2001 | 1 | $40.00 |
| 473 | Integrity Medical Group, LLC | 0477800770101085 | 2/1/2020 | Bill | 1/16/2020 | J1040 | 1 | $40.00 |
| 474 | Integrity Medical Group, LLC | 8668228160000002 | 2/1/2020 | Bill | 1/14/2020 | J2001 | 1 | $40.00 |
| 475 | Integrity Medical Group, LLC | 8668228160000002 | 2/1/2020 | Bill | 1/14/2020 | J1030 | 1 | $20.00 |
| 476 | Integrity Medical Group, LLC | 0640068530000001 | 2/1/2020 | Bill | 1/16/2020 | 99204 | 1 | $662.12 |
| 477 | Integrity Medical Group, LLC | 0472286350101098 | 2/1/2020 | Bill | 1/14/2020 | J1030 | 1 | $20.00 |
| 478 | Integrity Medical Group, LLC | 0452789820101039 | 2/1/2020 | Bill | 1/17/2020 | 62323 | 1 | $2,485.56 |
| 479 | Integrity Medical Group, LLC | 0452789820101039 | 2/1/2020 | Bill | 1/17/2020 | Q9967 | 1 | $100.00 |
| 480 | Integrity Medical Group, LLC | 0452789820101039 | 2/1/2020 | Bill | 1/17/2020 | J2001 | 1 | $40.00 |
| 481 | Integrity Medical Group, LLC | 0452789820101039 | 2/1/2020 | Bill | 1/17/2020 | J1040 | 1 | $40.00 |
| 482 | Integrity Medical Group, LLC | 0420375410101066 | 2/1/2020 | Bill | 1/20/2020 | J1030 | 1 | $20.00 |
| 483 | Integrity Medical Group, LLC | 0328138820101072 | 2/1/2020 | Bill | 1/13/2020 | 99213 | 1 | $293.20 |
| 484 | Integrity Medical Group, LLC | 0452740800101011 | 2/1/2020 | Bill | 1/15/2020 | 99204 | 1 | $662.12 |
| 485 | Integrity Medical Group, LLC | 0134362640101260 | 2/1/2020 | Bill | 1/16/2020 | 99213 | 1 | $293.20 |
| 486 | Integrity Medical Group, LLC | 8672355610000001 | 2/1/2020 | Bill | 1/17/2020 | 99213 | 1 | $293.20 |
| 487 | Integrity Medical Group, LLC | 0547577020101034 | 2/1/2020 | Bill | 1/17/2020 | 99204 | 1 | $662.12 |
| 488 | Integrity Medical Group, LLC | 0480861480101018 | 2/1/2020 | Bill | 1/20/2020 | 99213 | 1 | $293.20 |
| 489 | Integrity Medical Group, LLC | 0370317320101034 | 2/1/2020 | Bill | 1/20/2020 | 99213 | 1 | $293.20 |
| 490 | Integrity Medical Group, LLC | 0426049730101141 | 2/1/2020 | Bill | 1/21/2020 | 99204 | 1 | $662.12 |
| 491 | Integrity Medical Group, LLC | 0436453170101089 | 2/1/2020 | Bill | 1/17/2020 | 62323 | 1 | $2,485.56 |
| 492 | Integrity Medical Group, LLC | 0436453170101089 | 2/1/2020 | Bill | 1/17/2020 | Q9967 | 1 | $100.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **493** | Integrity Medical Group, LLC | 0436453170101089 | 2/1/2020 | Bill | 1/17/2020 | J2001 | 1 | $40.00 |
| **494** | Integrity Medical Group, LLC | 0552807890101025 | 2/1/2020 | Bill | 1/15/2020 | 99213 | 1 | $293.20 |
| **495** | Integrity Medical Group, LLC | 0566821700101020 | 2/1/2020 | Bill | 1/20/2020 | 99204 | 1 | $662.12 |
| **496** | Integrity Medical Group, LLC | 0605093970000001 | 2/1/2020 | Bill | 1/13/2020 | 99204 | 1 | $662.12 |
| **497** | Integrity Medical Group, LLC | 0520383780101029 | 2/1/2020 | Bill | 1/16/2020 | 62323 | 1 | $2,485.56 |
| **498** | Integrity Medical Group, LLC | 0520383780101029 | 2/1/2020 | Bill | 1/16/2020 | Q9967 | 1 | $100.00 |
| **499** | Integrity Medical Group, LLC | 0520383780101029 | 2/1/2020 | Bill | 1/16/2020 | J2001 | 1 | $40.00 |
| **500** | Integrity Medical Group, LLC | 0436453170101089 | 2/1/2020 | Bill | 1/17/2020 | J1040 | 1 | $40.00 |
| **501** | Integrity Medical Group, LLC | 0436453170101089 | 2/1/2020 | Bill | 1/17/2020 | J3490 | 1 | $30.00 |
| **502** | Integrity Medical Group, LLC | 0335129640101013 | 2/1/2020 | Bill | 1/13/2020 | 99213 | 1 | $293.20 |
| **503** | Integrity Medical Group, LLC | 0335129640101013 | 2/1/2020 | Bill | 1/13/2020 | 64493 | 1 | $1,332.30 |
| **504** | Integrity Medical Group, LLC | 0335129640101013 | 2/1/2020 | Bill | 1/13/2020 | J2001 | 1 | $40.00 |
| **505** | Integrity Medical Group, LLC | 0335129640101013 | 2/1/2020 | Bill | 1/13/2020 | S0020 | 1 | $40.00 |
| **506** | Integrity Medical Group, LLC | 0335129640101013 | 2/1/2020 | Bill | 1/13/2020 | J1030 | 1 | $20.00 |
| **507** | Integrity Medical Group, LLC | 0642923040101013 | 2/1/2020 | Bill | 1/4/2020 | 99214 | 1 | $432.96 |
| **508** | Integrity Medical Group, LLC | 0642923040101013 | 2/1/2020 | Bill | 1/4/2020 | 64490 | 2 | $2,921.64 |
| **509** | Integrity Medical Group, LLC | 0642923040101013 | 2/1/2020 | Bill | 1/4/2020 | 77003 | 1 | $757.44 |
| **510** | Integrity Medical Group, LLC | 0642923040101013 | 2/1/2020 | Bill | 1/4/2020 | J2001 | 1 | $40.00 |
| **511** | Integrity Medical Group, LLC | 0642923040101013 | 2/1/2020 | Bill | 1/4/2020 | S0020 | 1 | $40.00 |
| **512** | Integrity Medical Group, LLC | 0561188780101022 | 2/1/2020 | Bill | 1/16/2020 | 99213 | 1 | $293.20 |
| **513** | Integrity Medical Group, LLC | 0548919940101027 | 2/1/2020 | Bill | 1/14/2020 | 99204 | 1 | $662.12 |
| **514** | Integrity Medical Group, LLC | 0333345010101092 | 2/1/2020 | Bill | 1/16/2020 | 99213 | 1 | $293.20 |
| **515** | Integrity Medical Group, LLC | 0564875340101016 | 2/1/2020 | Bill | 1/16/2020 | 99213 | 1 | $293.20 |
| **516** | Integrity Medical Group, LLC | 0591583450101050 | 2/1/2020 | Bill | 1/18/2020 | 99213 | 1 | $293.20 |
| **517** | Integrity Medical Group, LLC | 0520383780101029 | 2/1/2020 | Bill | 1/16/2020 | J1040 | 1 | $40.00 |
| **518** | Integrity Medical Group, LLC | 0520383780101029 | 2/1/2020 | Bill | 1/16/2020 | J3490 | 1 | $30.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 519 | Integrity Medical Group, LLC | 0511682630101069 | 2/1/2020 | Bill | 1/7/2020 | 99204 | 1 | $662.12 |
| 520 | Integrity Medical Group, LLC | 0511682630101069 | 2/1/2020 | Bill | 1/7/2020 | 62323 | 1 | $2,485.56 |
| 521 | Integrity Medical Group, LLC | 0511682630101069 | 2/1/2020 | Bill | 1/7/2020 | Q9967 | 1 | $100.00 |
| 522 | Integrity Medical Group, LLC | 0511682630101069 | 2/1/2020 | Bill | 1/7/2020 | J2001 | 1 | $40.00 |
| 523 | Integrity Medical Group, LLC | 0511682630101069 | 2/1/2020 | Bill | 1/7/2020 | J1040 | 1 | $40.00 |
| 524 | Integrity Medical Group, LLC | 0511682630101069 | 2/1/2020 | Bill | 1/7/2020 | J3490 | 1 | $30.00 |
| 525 | Integrity Medical Group, LLC | 0626554880101019 | 2/1/2020 | Bill | 1/17/2020 | 99213 | 1 | $293.20 |
| 526 | Integrity Medical Group, LLC | 0415705470101026 | 2/1/2020 | Bill | 1/16/2020 | 99213 | 1 | $293.20 |
| 527 | Integrity Medical Group, LLC | 0275371040101225 | 2/1/2020 | Bill | 1/21/2020 | 99213 | 1 | $293.20 |
| 528 | Integrity Medical Group, LLC | 0347643220101090 | 2/1/2020 | Bill | 1/16/2020 | 99213 | 1 | $293.20 |
| 529 | Integrity Medical Group, LLC | 0560842750101040 | 2/1/2020 | Bill | 1/16/2020 | 99204 | 1 | $662.12 |
| 530 | Integrity Medical Group, LLC | 0382637730101018 | 2/1/2020 | Bill | 1/14/2020 | 99213 | 1 | $293.20 |
| 531 | Integrity Medical Group, LLC | 0591583450101050 | 2/1/2020 | Bill | 1/18/2020 | 62323 | 1 | $2,485.56 |
| 532 | Integrity Medical Group, LLC | 0591583450101050 | 2/1/2020 | Bill | 1/18/2020 | Q9967 | 1 | $100.00 |
| 533 | Integrity Medical Group, LLC | 0591583450101050 | 2/1/2020 | Bill | 1/18/2020 | J2001 | 1 | $40.00 |
| 534 | Integrity Medical Group, LLC | 0591583450101050 | 2/1/2020 | Bill | 1/18/2020 | J3490 | 1 | $30.00 |
| 535 | Integrity Medical Group, LLC | 0591583450101050 | 2/1/2020 | Bill | 1/18/2020 | J1030 | 1 | $20.00 |
| 536 | Integrity Medical Group, LLC | 0591583450101050 | 2/1/2020 | Bill | 1/4/2020 | 99213 | 1 | $293.20 |
| 537 | Integrity Medical Group, LLC | 0591583450101050 | 2/1/2020 | Bill | 1/4/2020 | 62323 | 1 | $2,485.56 |
| 538 | Integrity Medical Group, LLC | 0591583450101050 | 2/1/2020 | Bill | 1/4/2020 | Q9967 | 1 | $100.00 |
| 539 | Integrity Medical Group, LLC | 0591583450101050 | 2/1/2020 | Bill | 1/4/2020 | J2001 | 1 | $40.00 |
| 540 | Integrity Medical Group, LLC | 0591583450101050 | 2/1/2020 | Bill | 1/4/2020 | J3490 | 1 | $30.00 |
| 541 | Integrity Medical Group, LLC | 0348764340101023 | 2/1/2020 | Bill | 1/16/2020 | 99213 | 1 | $293.20 |
| 542 | Integrity Medical Group, LLC | 0436021410101027 | 2/1/2020 | Bill | 1/14/2020 | 99213 | 1 | $293.20 |
| 543 | Integrity Medical Group, LLC | 0642923040101013 | 2/1/2020 | Bill | 1/4/2020 | J1030 | 1 | $20.00 |
| 544 | Integrity Medical Group, LLC | 0440445700101046 | 2/1/2020 | Bill | 1/20/2020 | 62321 | 1 | $2,619.66 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 545 | Integrity Medical Group, LLC | 0440445700101046 | 2/1/2020 | Bill | 1/20/2020 | Q9967 | 1 | $100.00 |
| 546 | Integrity Medical Group, LLC | 0440445700101046 | 2/1/2020 | Bill | 1/20/2020 | J2001 | 1 | $40.00 |
| 547 | Integrity Medical Group, LLC | 0440445700101046 | 2/1/2020 | Bill | 1/20/2020 | J1040 | 1 | $40.00 |
| 548 | Integrity Medical Group, LLC | 0440445700101046 | 2/1/2020 | Bill | 1/20/2020 | J3490 | 1 | $30.00 |
| 549 | Integrity Medical Group, LLC | 0277032800101015 | 2/1/2020 | Bill | 1/2/2020 | 62323 | 1 | $2,485.56 |
| 550 | Integrity Medical Group, LLC | 0277032800101015 | 2/1/2020 | Bill | 1/2/2020 | Q9967 | 1 | $100.00 |
| 551 | Integrity Medical Group, LLC | 0277032800101015 | 2/1/2020 | Bill | 1/2/2020 | J2001 | 1 | $40.00 |
| 552 | Integrity Medical Group, LLC | 0277032800101015 | 2/1/2020 | Bill | 1/2/2020 | S0020 | 1 | $40.00 |
| 553 | Integrity Medical Group, LLC | 0277032800101015 | 2/1/2020 | Bill | 1/2/2020 | J1040 | 1 | $40.00 |
| 554 | Integrity Medical Group, LLC | 0382637730101018 | 2/1/2020 | Bill | 1/14/2020 | 62323 | 1 | $2,485.56 |
| 555 | Integrity Medical Group, LLC | 0382637730101018 | 2/1/2020 | Bill | 1/14/2020 | Q9967 | 1 | $100.00 |
| 556 | Integrity Medical Group, LLC | 0382637730101018 | 2/1/2020 | Bill | 1/14/2020 | J2001 | 1 | $40.00 |
| 557 | Integrity Medical Group, LLC | 0382637730101018 | 2/1/2020 | Bill | 1/14/2020 | J3490 | 1 | $30.00 |
| 558 | Integrity Medical Group, LLC | 0382637730101018 | 2/1/2020 | Bill | 1/14/2020 | J1030 | 1 | $20.00 |
| 559 | Integrity Medical Group, LLC | 0459826390101057 | 2/1/2020 | Bill | 1/21/2020 | 99213 | 1 | $293.20 |
| 560 | Integrity Medical Group, LLC | 0356377030101045 | 2/1/2020 | Bill | 1/16/2020 | 99204 | 1 | $662.12 |
| 561 | Integrity Medical Group, LLC | 0356377030101045 | 2/1/2020 | Bill | 1/16/2020 | 20610 | 1 | $445.80 |
| 562 | Integrity Medical Group, LLC | 0356377030101045 | 2/1/2020 | Bill | 1/16/2020 | S0020 | 1 | $40.00 |
| 563 | Integrity Medical Group, LLC | 0356377030101045 | 2/1/2020 | Bill | 1/16/2020 | J2001 | 1 | $40.00 |
| 564 | Integrity Medical Group, LLC | 0543395060101027 | 2/1/2020 | Bill | 1/16/2020 | 99214 | 1 | $432.96 |
| 565 | Integrity Medical Group, LLC | 0543395060101027 | 2/1/2020 | Bill | 1/16/2020 | 20610 | 1 | $445.80 |
| 566 | Integrity Medical Group, LLC | 0543395060101027 | 2/1/2020 | Bill | 1/16/2020 | S0020 | 1 | $40.00 |
| 567 | Integrity Medical Group, LLC | 0543395060101027 | 2/1/2020 | Bill | 1/16/2020 | J2001 | 1 | $40.00 |
| 568 | Integrity Medical Group, LLC | 0543395060101027 | 2/1/2020 | Bill | 1/16/2020 | J3301 | 1 | $10.00 |
| 569 | Integrity Medical Group, LLC | 0591583450101050 | 2/1/2020 | Bill | 1/4/2020 | J1030 | 1 | $20.00 |
| 570 | Integrity Medical Group, LLC | 0600257590101028 | 2/1/2020 | Bill | 1/6/2020 | 99213 | 1 | $293.20 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| 571 | Integrity Medical Group, LLC | 0600257590101028 | 2/1/2020 | Bill | 1/6/2020 | 62321 | 1 | $2,619.66 |
|-----|------------------------------|------------------|----------|------|----------|-------|---|-----------|
| 572 | Integrity Medical Group, LLC | 0600257590101028 | 2/1/2020 | Bill | 1/6/2020 | Q9967 | 1 | $100.00 |
| 573 | Integrity Medical Group, LLC | 0600257590101028 | 2/1/2020 | Bill | 1/6/2020 | J2001 | 1 | $40.00 |
| 574 | Integrity Medical Group, LLC | 0600257590101028 | 2/1/2020 | Bill | 1/6/2020 | J3490 | 1 | $30.00 |
| 575 | Integrity Medical Group, LLC | 0600257590101028 | 2/1/2020 | Bill | 1/6/2020 | J1030 | 1 | $20.00 |
| 576 | Integrity Medical Group, LLC | 0359060220101076 | 2/1/2020 | Bill | 1/16/2020 | 99213 | 1 | $293.20 |
| 577 | Integrity Medical Group, LLC | 0356377030101045 | 2/1/2020 | Bill | 1/16/2020 | J3301 | 2 | $20.00 |
| 578 | Integrity Medical Group, LLC | 0422490190101033 | 2/1/2020 | Bill | 1/21/2020 | 99213 | 1 | $293.20 |
| 579 | Integrity Medical Group, LLC | 0570010730101028 | 2/1/2020 | Bill | 1/20/2020 | 99213 | 1 | $293.20 |
| 580 | Integrity Medical Group, LLC | 0559773050101045 | 2/1/2020 | Bill | 1/16/2020 | 99204 | 1 | $662.12 |
| 581 | Integrity Medical Group, LLC | 0559773050101045 | 2/1/2020 | Bill | 1/16/2020 | 62321 | 1 | $2,619.66 |
| 582 | Integrity Medical Group, LLC | 0559773050101045 | 2/1/2020 | Bill | 1/16/2020 | Q9967 | 1 | $100.00 |
| 583 | Integrity Medical Group, LLC | 0559773050101045 | 2/1/2020 | Bill | 1/16/2020 | J2001 | 1 | $40.00 |
| 584 | Integrity Medical Group, LLC | 0559773050101045 | 2/1/2020 | Bill | 1/16/2020 | J1040 | 1 | $40.00 |
| 585 | Integrity Medical Group, LLC | 0559773050101045 | 2/1/2020 | Bill | 1/16/2020 | J3490 | 1 | $30.00 |
| 586 | Integrity Medical Group, LLC | 0306022950101035 | 2/1/2020 | Bill | 1/17/2020 | 99204 | 1 | $662.12 |
| 587 | Integrity Medical Group, LLC | 0207260430101032 | 2/1/2020 | Bill | 1/17/2020 | 99204 | 1 | $662.12 |
| 588 | Integrity Medical Group, LLC | 0456325350101168 | 2/1/2020 | Bill | 1/14/2020 | 99204 | 1 | $662.12 |
| 589 | Integrity Medical Group, LLC | 0456325350101168 | 2/1/2020 | Bill | 1/14/2020 | 64483 | 1 | $773.70 |
| 590 | Integrity Medical Group, LLC | 0456325350101168 | 2/1/2020 | Bill | 1/14/2020 | Q9967 | 1 | $100.00 |
| 591 | Integrity Medical Group, LLC | 0456325350101168 | 2/1/2020 | Bill | 1/14/2020 | J2001 | 1 | $40.00 |
| 592 | Integrity Medical Group, LLC | 0456325350101168 | 2/1/2020 | Bill | 1/14/2020 | J1040 | 1 | $40.00 |
| 593 | Integrity Medical Group, LLC | 0456325350101168 | 2/1/2020 | Bill | 1/14/2020 | J3490 | 1 | $30.00 |
| 594 | Integrity Medical Group, LLC | 0188602810101110 | 2/1/2020 | Bill | 1/16/2020 | 99213 | 1 | $293.20 |
| 595 | Integrity Medical Group, LLC | 0359060220101076 | 2/1/2020 | Bill | 1/15/2020 | 99213 | 1 | $293.20 |
| 596 | Integrity Medical Group, LLC | 0121316150101025 | 2/1/2020 | Bill | 1/16/2020 | 99214 | 1 | $432.96 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| 597 | Integrity Medical Group, LLC | 0370068770101011 | 2/1/2020 | Bill | 1/16/2020 | 99204 | 1 | $662.12 |
|-----|------------------------------|------------------|----------|------|-----------|-------|---|---------|
| 598 | Integrity Medical Group, LLC | 0015527380101126 | 2/1/2020 | Bill | 1/20/2020 | 99024 | 1 | $577.36 |
| 599 | Integrity Medical Group, LLC | 0335129640101013 | 2/1/2020 | Bill | 1/13/2020 | 64494 | 1 | $655.92 |
| 600 | Integrity Medical Group, LLC | 0642923040101013 | 2/1/2020 | Bill | 1/4/2020 | 64491 | 2 | $1,416.72 |
| 601 | Integrity Medical Group, LLC | 8672720400000001 | 2/1/2020 | Bill | 1/18/2020 | J3490 | 1 | $30.00 |
| 602 | Integrity Medical Group, LLC | 0345602680101042 | 2/1/2020 | Bill | 1/16/2020 | J3490 | 1 | $30.00 |
| 603 | Integrity Medical Group, LLC | 0407427690101105 | 2/1/2020 | Bill | 1/14/2020 | J3490 | 1 | $30.00 |
| 604 | Integrity Medical Group, LLC | 8671089650000001 | 2/1/2020 | Bill | 1/17/2020 | J3490 | 1 | $30.00 |
| 605 | Integrity Medical Group, LLC | 0420375410101066 | 2/1/2020 | Bill | 1/20/2020 | S0020 | 1 | $40.00 |
| 606 | Integrity Medical Group, LLC | 0420375410101066 | 2/1/2020 | Bill | 1/20/2020 | J3490 | 1 | $30.00 |
| 607 | Integrity Medical Group, LLC | 0286360650101037 | 2/1/2020 | Bill | 1/7/2020 | J3490 | 1 | $30.00 |
| 608 | Integrity Medical Group, LLC | 0493245390101033 | 2/1/2020 | Bill | 1/7/2020 | J3490 | 1 | $30.00 |
| 609 | Integrity Medical Group, LLC | 0357890820101016 | 2/1/2020 | Bill | 1/17/2020 | S0020 | 1 | $40.00 |
| 610 | Integrity Medical Group, LLC | 0328257360101036 | 2/1/2020 | Bill | 1/6/2020 | S0020 | 1 | $40.00 |
| 611 | Integrity Medical Group, LLC | 0328257360101036 | 2/1/2020 | Bill | 1/6/2020 | J3490 | 1 | $30.00 |
| 612 | Integrity Medical Group, LLC | 0503807770101053 | 2/1/2020 | Bill | 1/16/2020 | J3490 | 1 | $30.00 |
| 613 | Integrity Medical Group, LLC | 0369327980101292 | 2/1/2020 | Bill | 1/16/2020 | J3490 | 1 | $30.00 |
| 614 | Integrity Medical Group, LLC | 0300434350101027 | 2/1/2020 | Bill | 1/10/2020 | S0020 | 1 | $40.00 |
| 615 | Integrity Medical Group, LLC | 0553565030101087 | 2/1/2020 | Bill | 1/17/2020 | J3490 | 1 | $30.00 |
| 616 | Integrity Medical Group, LLC | 8666979220000001 | 2/1/2020 | Bill | 1/20/2020 | J3490 | 1 | $30.00 |
| 617 | Integrity Medical Group, LLC | 0274478120101081 | 2/1/2020 | Bill | 1/16/2020 | J3490 | 1 | $30.00 |
| 618 | Integrity Medical Group, LLC | 0472286350101098 | 2/1/2020 | Bill | 1/14/2020 | J3490 | 1 | $30.00 |
| 619 | Integrity Medical Group, LLC | 0645302870000001 | 2/1/2020 | Bill | 1/4/2020 | J3490 | 1 | $30.00 |
| 620 | Integrity Medical Group, LLC | 0477800770101085 | 2/1/2020 | Bill | 1/16/2020 | J3490 | 1 | $30.00 |
| 621 | Integrity Medical Group, LLC | 8668228160000002 | 2/1/2020 | Bill | 1/14/2020 | S0020 | 1 | $40.00 |
| 622 | Integrity Medical Group, LLC | 0452789820101039 | 2/1/2020 | Bill | 1/17/2020 | J3490 | 1 | $30.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 623 | Integrity Medical Group, LLC | 0328257360101036 | 2/1/2020 | Bill | 1/6/2020 | 64493 | 2 | $2,664.60 |
| 624 | Integrity Medical Group, LLC | 0328257360101036 | 2/1/2020 | Bill | 1/6/2020 | 64494 | 2 | $1,311.84 |
| 625 | Integrity Medical Group, LLC | 86682281600000002 | 2/1/2020 | Bill | 1/14/2020 | 64493 | 2 | $2,664.60 |
| 626 | Integrity Medical Group, LLC | 86682281600000002 | 2/1/2020 | Bill | 1/14/2020 | 64494 | 2 | $1,311.84 |
| 627 | Integrity Medical Group, LLC | 0420375410101066 | 2/1/2020 | Bill | 1/20/2020 | 77003 | 1 | $757.44 |
| 628 | Integrity Medical Group, LLC | 0328257360101036 | 2/1/2020 | Bill | 1/6/2020 | 77003 | 1 | $757.44 |
| 629 | Integrity Medical Group, LLC | 0557369350101017 | 2/6/2020 | Bill | 1/13/2020 | 99212 | 1 | $175.64 |
| 630 | Integrity Medical Group, LLC | 0557369350101017 | 2/6/2020 | Bill | 1/13/2020 | 95912 | 1 | $1,055.48 |
| 631 | Integrity Medical Group, LLC | 0557369350101017 | 2/6/2020 | Bill | 1/13/2020 | 95886 | 1 | $455.90 |
| 632 | Integrity Medical Group, LLC | 0468586930101039 | 2/8/2020 | Bill | 1/24/2020 | 99204 | 1 | $662.12 |
| 633 | Integrity Medical Group, LLC | 0457320140101081 | 2/8/2020 | Bill | 1/22/2020 | 99204 | 1 | $662.12 |
| 634 | Integrity Medical Group, LLC | 0479631550000001 | 2/8/2020 | Bill | 1/27/2020 | 99214 | 1 | $432.96 |
| 635 | Integrity Medical Group, LLC | 0572698840101025 | 2/8/2020 | Bill | 1/22/2020 | 62321 | 1 | $2,619.66 |
| 636 | Integrity Medical Group, LLC | 0572698840101025 | 2/8/2020 | Bill | 1/22/2020 | Q9967 | 1 | $100.00 |
| 637 | Integrity Medical Group, LLC | 0572698840101025 | 2/8/2020 | Bill | 1/22/2020 | J2001 | 1 | $40.00 |
| 638 | Integrity Medical Group, LLC | 0572698840101025 | 2/8/2020 | Bill | 1/22/2020 | J1040 | 1 | $40.00 |
| 639 | Integrity Medical Group, LLC | 0593366670101030 | 2/8/2020 | Bill | 1/22/2020 | 99204 | 1 | $662.12 |
| 640 | Integrity Medical Group, LLC | 0271609100101055 | 2/8/2020 | Bill | 1/8/2020 | 99213 | 1 | $293.20 |
| 641 | Integrity Medical Group, LLC | 0235544950101084 | 2/8/2020 | Bill | 1/8/2020 | 99204 | 1 | $662.12 |
| 642 | Integrity Medical Group, LLC | 0580870690101014 | 2/8/2020 | Bill | 1/21/2020 | 99204 | 1 | $662.12 |
| 643 | Integrity Medical Group, LLC | 0580870690101014 | 2/8/2020 | Bill | 1/21/2020 | 62321 | 1 | $2,619.66 |
| 644 | Integrity Medical Group, LLC | 0580870690101014 | 2/8/2020 | Bill | 1/21/2020 | Q9967 | 1 | $100.00 |
| 645 | Integrity Medical Group, LLC | 0580870690101014 | 2/8/2020 | Bill | 1/21/2020 | J2001 | 1 | $40.00 |
| 646 | Integrity Medical Group, LLC | 0580870690101014 | 2/8/2020 | Bill | 1/21/2020 | J1040 | 1 | $40.00 |
| 647 | Integrity Medical Group, LLC | 0447441900101138 | 2/8/2020 | Bill | 1/23/2020 | 62321 | 1 | $2,619.66 |
| 648 | Integrity Medical Group, LLC | 0447441900101138 | 2/8/2020 | Bill | 1/23/2020 | Q9967 | 1 | $100.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| 649 | Integrity Medical Group, LLC | 0447441900101138 | 2/8/2020 | Bill | 1/23/2020 | J2001 | 1 | $40.00 |
|---|---|---|---|---|---|---|---|---|
| 650 | Integrity Medical Group, LLC | 0606369590101034 | 2/8/2020 | Bill | 1/21/2020 | 99213 | 1 | $293.20 |
| 651 | Integrity Medical Group, LLC | 0447441900101138 | 2/8/2020 | Bill | 1/23/2020 | J1040 | 1 | $40.00 |
| 652 | Integrity Medical Group, LLC | 0501260620101060 | 2/8/2020 | Bill | 1/23/2020 | 99204 | 1 | $662.12 |
| 653 | Integrity Medical Group, LLC | 0640447240101013 | 2/8/2020 | Bill | 1/21/2020 | 99213 | 1 | $293.20 |
| 654 | Integrity Medical Group, LLC | 8669272060000001 | 2/8/2020 | Bill | 1/28/2020 | 62323 | 1 | $2,485.56 |
| 655 | Integrity Medical Group, LLC | 8669272060000001 | 2/8/2020 | Bill | 1/28/2020 | Q9967 | 1 | $100.00 |
| 656 | Integrity Medical Group, LLC | 8669272060000001 | 2/8/2020 | Bill | 1/28/2020 | J2001 | 1 | $40.00 |
| 657 | Integrity Medical Group, LLC | 8669272060000001 | 2/8/2020 | Bill | 1/28/2020 | J1040 | 1 | $40.00 |
| 658 | Integrity Medical Group, LLC | 0607728230101029 | 2/8/2020 | Bill | 1/22/2020 | 99204 | 1 | $662.12 |
| 659 | Integrity Medical Group, LLC | 0271609100101055 | 2/8/2020 | Bill | 1/23/2020 | 99213 | 1 | $293.20 |
| 660 | Integrity Medical Group, LLC | 0432826450101099 | 2/8/2020 | Bill | 1/27/2020 | 99213 | 1 | $293.20 |
| 661 | Integrity Medical Group, LLC | 0062654330101023 | 2/8/2020 | Bill | 1/10/2020 | 99204 | 1 | $662.12 |
| 662 | Integrity Medical Group, LLC | 0062654330101023 | 2/8/2020 | Bill | 1/10/2020 | 20610 | 1 | $445.80 |
| 663 | Integrity Medical Group, LLC | 0062654330101023 | 2/8/2020 | Bill | 1/10/2020 | J2001 | 1 | $40.00 |
| 664 | Integrity Medical Group, LLC | 0062654330101023 | 2/8/2020 | Bill | 1/10/2020 | J3301 | 2 | $20.00 |
| 665 | Integrity Medical Group, LLC | 0224788420101165 | 2/8/2020 | Bill | 1/22/2020 | 99214 | 1 | $432.96 |
| 666 | Integrity Medical Group, LLC | 0508139360000001 | 2/8/2020 | Bill | 1/21/2020 | 99204 | 1 | $662.12 |
| 667 | Integrity Medical Group, LLC | 0288408710101138 | 2/8/2020 | Bill | 1/20/2020 | 99213 | 1 | $293.20 |
| 668 | Integrity Medical Group, LLC | 0288408710101138 | 2/8/2020 | Bill | 1/20/2020 | 62321 | 1 | $2,619.66 |
| 669 | Integrity Medical Group, LLC | 0288408710101138 | 2/8/2020 | Bill | 1/20/2020 | Q9967 | 1 | $100.00 |
| 670 | Integrity Medical Group, LLC | 0288408710101138 | 2/8/2020 | Bill | 1/20/2020 | J2001 | 1 | $40.00 |
| 671 | Integrity Medical Group, LLC | 0288408710101138 | 2/8/2020 | Bill | 1/20/2020 | J1040 | 1 | $40.00 |
| 672 | Integrity Medical Group, LLC | 0277365450101039 | 2/8/2020 | Bill | 1/20/2020 | 99204 | 1 | $662.12 |
| 673 | Integrity Medical Group, LLC | 0274601370101093 | 2/8/2020 | Bill | 1/24/2020 | 99213 | 1 | $293.20 |
| 674 | Integrity Medical Group, LLC | 0568488250101012 | 2/8/2020 | Bill | 1/21/2020 | 99213 | 1 | $293.20 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| 675 | Integrity Medical Group, LLC | 0538641640000001 | 2/8/2020 | Bill | 1/24/2020 | 99204 | 1 | $662.12 |
| 676 | Integrity Medical Group, LLC | 0473212300101036 | 2/8/2020 | Bill | 1/22/2020 | 99213 | 1 | $293.20 |
| 677 | Integrity Medical Group, LLC | 0138048570101067 | 2/8/2020 | Bill | 1/22/2020 | 99204 | 1 | $662.12 |
| 678 | Integrity Medical Group, LLC | 0640372920000002 | 2/8/2020 | Bill | 1/22/2020 | 99213 | 1 | $293.20 |
| 679 | Integrity Medical Group, LLC | 0607035600000001 | 2/8/2020 | Bill | 1/27/2020 | 99204 | 1 | $662.12 |
| 680 | Integrity Medical Group, LLC | 8670689260000001 | 2/8/2020 | Bill | 1/8/2020 | 99213 | 1 | $293.20 |
| 681 | Integrity Medical Group, LLC | 0577639020101019 | 2/8/2020 | Bill | 1/21/2020 | 99213 | 1 | $293.20 |
| 682 | Integrity Medical Group, LLC | 0434651440101110 | 2/8/2020 | Bill | 1/27/2020 | 99204 | 1 | $662.12 |
| 683 | Integrity Medical Group, LLC | 0336678680101036 | 2/8/2020 | Bill | 1/23/2020 | 99204 | 1 | $662.12 |
| 684 | Integrity Medical Group, LLC | 0476240250101092 | 2/8/2020 | Bill | 1/22/2020 | 99204 | 1 | $662.12 |
| 685 | Integrity Medical Group, LLC | 0259217040000002 | 2/8/2020 | Bill | 1/22/2020 | 99204 | 1 | $662.12 |
| 686 | Integrity Medical Group, LLC | 0576331550101038 | 2/8/2020 | Bill | 1/17/2020 | 99213 | 1 | $293.20 |
| 687 | Integrity Medical Group, LLC | 0060520350101089 | 2/8/2020 | Bill | 1/28/2020 | 62323 | 1 | $2,485.56 |
| 688 | Integrity Medical Group, LLC | 0060520350101089 | 2/8/2020 | Bill | 1/28/2020 | Q9967 | 1 | $100.00 |
| 689 | Integrity Medical Group, LLC | 0060520350101089 | 2/8/2020 | Bill | 1/28/2020 | J2001 | 1 | $40.00 |
| 690 | Integrity Medical Group, LLC | 0060520350101089 | 2/8/2020 | Bill | 1/28/2020 | J1040 | 1 | $40.00 |
| 691 | Integrity Medical Group, LLC | 0559517280101013 | 2/8/2020 | Bill | 1/21/2020 | 99213 | 1 | $293.20 |
| 692 | Integrity Medical Group, LLC | 0392622620000001 | 2/8/2020 | Bill | 1/20/2020 | 99204 | 1 | $662.12 |
| 693 | Integrity Medical Group, LLC | 0328257360101036 | 2/8/2020 | Bill | 1/21/2020 | 99213 | 1 | $293.20 |
| 694 | Integrity Medical Group, LLC | 0328257360101036 | 2/8/2020 | Bill | 1/21/2020 | 62323 | 1 | $2,485.56 |
| 695 | Integrity Medical Group, LLC | 0328257360101036 | 2/8/2020 | Bill | 1/21/2020 | Q9967 | 1 | $100.00 |
| 696 | Integrity Medical Group, LLC | 0328257360101036 | 2/8/2020 | Bill | 1/21/2020 | J2001 | 1 | $40.00 |
| 697 | Integrity Medical Group, LLC | 0328257360101036 | 2/8/2020 | Bill | 1/21/2020 | J1030 | 1 | $20.00 |
| 698 | Integrity Medical Group, LLC | 0172946910101119 | 2/8/2020 | Bill | 1/23/2020 | 99204 | 1 | $662.12 |
| 699 | Integrity Medical Group, LLC | 0529041910101020 | 2/8/2020 | Bill | 1/22/2020 | 99204 | 1 | $662.12 |
| 700 | Integrity Medical Group, LLC | 0418530350101146 | 2/8/2020 | Bill | 1/24/2020 | 99204 | 1 | $662.12 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| 701 | Integrity Medical Group, LLC | 0345932320101050 | 2/8/2020 | Bill | 1/21/2020 | 99213 | 1 | $293.20 |
|-----|------------------------------|------------------|----------|------|-----------|-------|---|---------|
| 702 | Integrity Medical Group, LLC | 0330797560101068 | 2/8/2020 | Bill | 1/22/2020 | 99204 | 1 | $662.12 |
| 703 | Integrity Medical Group, LLC | 0139066800101137 | 2/8/2020 | Bill | 1/22/2020 | 99204 | 1 | $662.12 |
| 704 | Integrity Medical Group, LLC | 0625244460000001 | 2/8/2020 | Bill | 1/22/2020 | 99204 | 1 | $662.12 |
| 705 | Integrity Medical Group, LLC | 0657622790101025 | 2/8/2020 | Bill | 1/21/2020 | 99213 | 1 | $293.20 |
| 706 | Integrity Medical Group, LLC | 0619601580101010 | 2/8/2020 | Bill | 1/21/2020 | 99213 | 1 | $293.20 |
| 707 | Integrity Medical Group, LLC | 0405077910101293 | 2/8/2020 | Bill | 1/23/2020 | 99213 | 1 | $293.20 |
| 708 | Integrity Medical Group, LLC | 0139066800101137 | 2/8/2020 | Bill | 1/22/2020 | 62321 | 1 | $2,619.66 |
| 709 | Integrity Medical Group, LLC | 0139066800101137 | 2/8/2020 | Bill | 1/22/2020 | Q9967 | 1 | $100.00 |
| 710 | Integrity Medical Group, LLC | 0139066800101137 | 2/8/2020 | Bill | 1/22/2020 | J2001 | 1 | $40.00 |
| 711 | Integrity Medical Group, LLC | 0139066800101137 | 2/8/2020 | Bill | 1/22/2020 | J1040 | 1 | $40.00 |
| 712 | Integrity Medical Group, LLC | 0139066800101137 | 2/8/2020 | Bill | 1/22/2020 | J3360 | 1 | $20.00 |
| 713 | Integrity Medical Group, LLC | 0290702950101171 | 2/8/2020 | Bill | 1/23/2020 | 99204 | 1 | $662.12 |
| 714 | Integrity Medical Group, LLC | 0529041910101020 | 2/8/2020 | Bill | 1/27/2020 | 99213 | 1 | $293.20 |
| 715 | Integrity Medical Group, LLC | 0549077760101029 | 2/8/2020 | Bill | 1/24/2020 | 99204 | 1 | $662.12 |
| 716 | Integrity Medical Group, LLC | 0258621720101050 | 2/8/2020 | Bill | 1/23/2020 | 99204 | 1 | $662.12 |
| 717 | Integrity Medical Group, LLC | 0514420160101051 | 2/8/2020 | Bill | 1/20/2020 | 99204 | 1 | $662.12 |
| 718 | Integrity Medical Group, LLC | 0539018250101021 | 2/8/2020 | Bill | 1/27/2020 | 99213 | 1 | $293.20 |
| 719 | Integrity Medical Group, LLC | 0447441900101138 | 2/8/2020 | Bill | 1/24/2020 | 99213 | 1 | $293.20 |
| 720 | Integrity Medical Group, LLC | 0552718300000001 | 2/8/2020 | Bill | 1/23/2020 | 99213 | 1 | $293.20 |
| 721 | Integrity Medical Group, LLC | 0029929280101137 | 2/8/2020 | Bill | 1/17/2020 | 99204 | 1 | $662.12 |
| 722 | Integrity Medical Group, LLC | 0530382730101039 | 2/8/2020 | Bill | 1/10/2020 | 99204 | 1 | $662.12 |
| 723 | Integrity Medical Group, LLC | 0552802780101030 | 2/8/2020 | Bill | 1/28/2020 | 99213 | 1 | $293.20 |
| 724 | Integrity Medical Group, LLC | 0605028100101013 | 2/8/2020 | Bill | 1/23/2020 | 99214 | 1 | $432.96 |
| 725 | Integrity Medical Group, LLC | 0312205470101096 | 2/8/2020 | Bill | 1/24/2020 | 99213 | 1 | $293.20 |
| 726 | Integrity Medical Group, LLC | 0631386110101078 | 2/8/2020 | Bill | 1/24/2020 | 99213 | 1 | $293.20 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| 727 | Integrity Medical Group, LLC | 0378518440101042 | 2/8/2020 | Bill | 1/22/2020 | 62321 | 1 | $2,619.66 |
|-----|------------------------------|------------------|----------|------|-----------|-------|---|-----------|
| 728 | Integrity Medical Group, LLC | 0378518440101042 | 2/8/2020 | Bill | 1/22/2020 | Q9967 | 1 | $100.00 |
| 729 | Integrity Medical Group, LLC | 0378518440101042 | 2/8/2020 | Bill | 1/22/2020 | J2001 | 1 | $40.00 |
| 730 | Integrity Medical Group, LLC | 0378518440101042 | 2/8/2020 | Bill | 1/22/2020 | J1040 | 1 | $40.00 |
| 731 | Integrity Medical Group, LLC | 0378518440101042 | 2/8/2020 | Bill | 1/22/2020 | J3490 | 1 | $30.00 |
| 732 | Integrity Medical Group, LLC | 0279764630101306 | 2/8/2020 | Bill | 1/24/2020 | 64635 | 2 | $5,807.62 |
| 733 | Integrity Medical Group, LLC | 0279764630101306 | 2/8/2020 | Bill | 1/24/2020 | 77003 | 1 | $757.44 |
| 734 | Integrity Medical Group, LLC | 0279764630101306 | 2/8/2020 | Bill | 1/24/2020 | J2001 | 3 | $120.00 |
| 735 | Integrity Medical Group, LLC | 0279764630101306 | 2/8/2020 | Bill | 1/24/2020 | J3360 | 2 | $40.00 |
| 736 | Integrity Medical Group, LLC | 0279764630101306 | 2/8/2020 | Bill | 1/24/2020 | S0020 | 1 | $40.00 |
| 737 | Integrity Medical Group, LLC | 0279764630101306 | 2/8/2020 | Bill | 1/24/2020 | J3490 | 1 | $30.00 |
| 738 | Integrity Medical Group, LLC | 0563944300101019 | 2/8/2020 | Bill | 1/27/2020 | 99213 | 1 | $293.20 |
| 739 | Integrity Medical Group, LLC | 0560842750101040 | 2/8/2020 | Bill | 1/27/2020 | 99212 | 1 | $175.64 |
| 740 | Integrity Medical Group, LLC | 0560842750101040 | 2/8/2020 | Bill | 1/27/2020 | 95910 | 1 | $794.80 |
| 741 | Integrity Medical Group, LLC | 0370956540101032 | 2/8/2020 | Bill | 1/23/2020 | 64490 | 1 | $1,460.82 |
| 742 | Integrity Medical Group, LLC | 0370956540101032 | 2/8/2020 | Bill | 1/23/2020 | 77003 | 1 | $757.44 |
| 743 | Integrity Medical Group, LLC | 0122232360101094 | 2/8/2020 | Bill | 1/23/2020 | 99213 | 1 | $293.20 |
| 744 | Integrity Medical Group, LLC | 0122232360101094 | 2/8/2020 | Bill | 1/23/2020 | 20610 | 1 | $445.80 |
| 745 | Integrity Medical Group, LLC | 0370956540101032 | 2/8/2020 | Bill | 1/23/2020 | S0020 | 1 | $40.00 |
| 746 | Integrity Medical Group, LLC | 0370956540101032 | 2/8/2020 | Bill | 1/23/2020 | J2001 | 1 | $40.00 |
| 747 | Integrity Medical Group, LLC | 0370956540101032 | 2/8/2020 | Bill | 1/23/2020 | J3490 | 1 | $30.00 |
| 748 | Integrity Medical Group, LLC | 0122232360101094 | 2/8/2020 | Bill | 1/23/2020 | S0020 | 1 | $40.00 |
| 749 | Integrity Medical Group, LLC | 0122232360101094 | 2/8/2020 | Bill | 1/23/2020 | J2001 | 1 | $40.00 |
| 750 | Integrity Medical Group, LLC | 0122232360101094 | 2/8/2020 | Bill | 1/23/2020 | J3301 | 1 | $10.00 |
| 751 | Integrity Medical Group, LLC | 0361638180101041 | 2/8/2020 | Bill | 1/27/2020 | 99204 | 1 | $662.12 |
| 752 | Integrity Medical Group, LLC | 0298581690101050 | 2/8/2020 | Bill | 1/22/2020 | 99213 | 1 | $293.20 |

Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.

Exhibit "2" (Integrity Medical Group, LLC)

| 753 | Integrity Medical Group, LLC | 0349222470101056 | 2/8/2020 | Bill | 1/28/2020 | 62323 | 1 | $2,485.56 |
|-----|------------------------------|------------------|----------|------|-----------|-------|---|-----------|
| 754 | Integrity Medical Group, LLC | 0349222470101056 | 2/8/2020 | Bill | 1/28/2020 | Q9967 | 1 | $100.00 |
| 755 | Integrity Medical Group, LLC | 0349222470101056 | 2/8/2020 | Bill | 1/28/2020 | J2001 | 1 | $40.00 |
| 756 | Integrity Medical Group, LLC | 0349222470101056 | 2/8/2020 | Bill | 1/28/2020 | J1040 | 1 | $40.00 |
| 757 | Integrity Medical Group, LLC | 0542780170101077 | 2/8/2020 | Bill | 1/22/2020 | 62323 | 1 | $2,485.56 |
| 758 | Integrity Medical Group, LLC | 0542780170101077 | 2/8/2020 | Bill | 1/22/2020 | Q9967 | 1 | $100.00 |
| 759 | Integrity Medical Group, LLC | 0542780170101077 | 2/8/2020 | Bill | 1/22/2020 | J2001 | 1 | $40.00 |
| 760 | Integrity Medical Group, LLC | 0542780170101077 | 2/8/2020 | Bill | 1/22/2020 | J1040 | 1 | $40.00 |
| 761 | Integrity Medical Group, LLC | 0542780170101077 | 2/8/2020 | Bill | 1/22/2020 | J3490 | 1 | $30.00 |
| 762 | Integrity Medical Group, LLC | 0598446860101016 | 2/8/2020 | Bill | 1/23/2020 | 99204 | 1 | $662.12 |
| 763 | Integrity Medical Group, LLC | 0188602810101110 | 2/8/2020 | Bill | 1/23/2020 | 99212 | 1 | $175.64 |
| 764 | Integrity Medical Group, LLC | 0558661990101046 | 2/8/2020 | Bill | 1/20/2020 | 99204 | 1 | $662.12 |
| 765 | Integrity Medical Group, LLC | 0558661990101046 | 2/8/2020 | Bill | 1/20/2020 | 62321 | 1 | $2,619.66 |
| 766 | Integrity Medical Group, LLC | 0349222470101056 | 2/8/2020 | Bill | 1/28/2020 | J3490 | 1 | $30.00 |
| 767 | Integrity Medical Group, LLC | 0449105820101092 | 2/8/2020 | Bill | 1/20/2020 | 99204 | 1 | $662.12 |
| 768 | Integrity Medical Group, LLC | 0558661990101046 | 2/8/2020 | Bill | 1/20/2020 | Q9967 | 1 | $100.00 |
| 769 | Integrity Medical Group, LLC | 0558661990101046 | 2/8/2020 | Bill | 1/20/2020 | J2001 | 1 | $40.00 |
| 770 | Integrity Medical Group, LLC | 0558661990101046 | 2/8/2020 | Bill | 1/20/2020 | J1040 | 1 | $40.00 |
| 771 | Integrity Medical Group, LLC | 0558661990101046 | 2/8/2020 | Bill | 1/20/2020 | J3490 | 1 | $30.00 |
| 772 | Integrity Medical Group, LLC | 0221892390101271 | 2/8/2020 | Bill | 1/17/2020 | 99204 | 1 | $662.12 |
| 773 | Integrity Medical Group, LLC | 0467362030101027 | 2/8/2020 | Bill | 1/8/2020 | 99214 | 1 | $432.96 |
| 774 | Integrity Medical Group, LLC | 0450106250101102 | 2/8/2020 | Bill | 1/21/2020 | 99204 | 1 | $662.12 |
| 775 | Integrity Medical Group, LLC | 0450106250101102 | 2/8/2020 | Bill | 1/21/2020 | 62321 | 1 | $2,619.66 |
| 776 | Integrity Medical Group, LLC | 0450106250101102 | 2/8/2020 | Bill | 1/21/2020 | Q9967 | 1 | $100.00 |
| 777 | Integrity Medical Group, LLC | 0450106250101102 | 2/8/2020 | Bill | 1/21/2020 | J2001 | 1 | $40.00 |
| 778 | Integrity Medical Group, LLC | 0450106250101102 | 2/8/2020 | Bill | 1/21/2020 | J1040 | 1 | $40.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| 779 | Integrity Medical Group, LLC | 0450106250101102 | 2/8/2020 | Bill | 1/21/2020 | J3490 | 1 | $30.00 |
|-----|------------------------------|------------------|----------|------|-----------|-------|---|--------|
| 780 | Integrity Medical Group, LLC | 0527117270101040 | 2/8/2020 | Bill | 1/23/2020 | 99213 | 1 | $293.20 |
| 781 | Integrity Medical Group, LLC | 0589508560101018 | 2/8/2020 | Bill | 1/24/2020 | 62321 | 1 | $2,619.66 |
| 782 | Integrity Medical Group, LLC | 0589508560101018 | 2/8/2020 | Bill | 1/24/2020 | Q9967 | 1 | $100.00 |
| 783 | Integrity Medical Group, LLC | 0589508560101018 | 2/8/2020 | Bill | 1/24/2020 | J2001 | 1 | $40.00 |
| 784 | Integrity Medical Group, LLC | 0589508560101018 | 2/8/2020 | Bill | 1/24/2020 | J1040 | 1 | $40.00 |
| 785 | Integrity Medical Group, LLC | 0589508560101018 | 2/8/2020 | Bill | 1/24/2020 | J3490 | 1 | $30.00 |
| 786 | Integrity Medical Group, LLC | 8674862010000001 | 2/8/2020 | Bill | 1/13/2020 | 99204 | 1 | $662.12 |
| 787 | Integrity Medical Group, LLC | 0294352400101012 | 2/8/2020 | Bill | 1/24/2020 | 99204 | 1 | $662.12 |
| 788 | Integrity Medical Group, LLC | 0335611490101011 | 2/8/2020 | Bill | 1/23/2020 | 99204 | 1 | $662.12 |
| 789 | Integrity Medical Group, LLC | 0640528940101013 | 2/8/2020 | Bill | 1/21/2020 | 99213 | 1 | $293.20 |
| 790 | Integrity Medical Group, LLC | 0112358530101119 | 2/8/2020 | Bill | 1/23/2020 | 99213 | 1 | $293.20 |
| 791 | Integrity Medical Group, LLC | 0570751260101026 | 2/8/2020 | Bill | 1/23/2020 | 99213 | 1 | $293.20 |
| 792 | Integrity Medical Group, LLC | 0611466990101010 | 2/8/2020 | Bill | 1/20/2020 | 99204 | 1 | $662.12 |
| 793 | Integrity Medical Group, LLC | 8672720400000001 | 2/8/2020 | Bill | 1/28/2020 | 99213 | 1 | $293.20 |
| 794 | Integrity Medical Group, LLC | 0600257590101028 | 2/8/2020 | Bill | 1/20/2020 | 99213 | 1 | $293.20 |
| 795 | Integrity Medical Group, LLC | 0600257590101028 | 2/8/2020 | Bill | 1/20/2020 | 62321 | 1 | $2,619.66 |
| 796 | Integrity Medical Group, LLC | 0600257590101028 | 2/8/2020 | Bill | 1/20/2020 | Q9967 | 1 | $100.00 |
| 797 | Integrity Medical Group, LLC | 0600257590101028 | 2/8/2020 | Bill | 1/20/2020 | J2001 | 1 | $40.00 |
| 798 | Integrity Medical Group, LLC | 0354679560101029 | 2/8/2020 | Bill | 1/8/2020 | 99204 | 1 | $662.12 |
| 799 | Integrity Medical Group, LLC | 0298581690101050 | 2/8/2020 | Bill | 1/22/2020 | 99213 | 1 | $293.20 |
| 800 | Integrity Medical Group, LLC | 0481459340101028 | 2/8/2020 | Bill | 1/27/2020 | 99213 | 1 | $293.20 |
| 801 | Integrity Medical Group, LLC | 0600257590101028 | 2/8/2020 | Bill | 1/20/2020 | J3490 | 1 | $30.00 |
| 802 | Integrity Medical Group, LLC | 0600257590101028 | 2/8/2020 | Bill | 1/20/2020 | J1030 | 1 | $20.00 |
| 803 | Integrity Medical Group, LLC | 0491507140101031 | 2/8/2020 | Bill | 1/20/2020 | 99204 | 1 | $662.12 |
| 804 | Integrity Medical Group, LLC | 0511682630101069 | 2/8/2020 | Bill | 1/21/2020 | 99213 | 1 | $293.20 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 805 | Integrity Medical Group, LLC | 0511682630101069 | 2/8/2020 | Bill | 1/21/2020 | 62323 | 1 | $2,485.56 |
| 806 | Integrity Medical Group, LLC | 0511682630101069 | 2/8/2020 | Bill | 1/21/2020 | Q9967 | 1 | $100.00 |
| 807 | Integrity Medical Group, LLC | 0511682630101069 | 2/8/2020 | Bill | 1/21/2020 | J2001 | 1 | $40.00 |
| 808 | Integrity Medical Group, LLC | 0511682630101069 | 2/8/2020 | Bill | 1/21/2020 | J3490 | 1 | $30.00 |
| 809 | Integrity Medical Group, LLC | 0511682630101069 | 2/8/2020 | Bill | 1/21/2020 | J1030 | 1 | $20.00 |
| 810 | Integrity Medical Group, LLC | 0513580760101056 | 2/8/2020 | Bill | 1/24/2020 | 64490 | 1 | $1,460.82 |
| 811 | Integrity Medical Group, LLC | 0513580760101056 | 2/8/2020 | Bill | 1/24/2020 | 77003 | 1 | $757.44 |
| 812 | Integrity Medical Group, LLC | 0513580760101056 | 2/8/2020 | Bill | 1/24/2020 | S0020 | 1 | $40.00 |
| 813 | Integrity Medical Group, LLC | 0513580760101056 | 2/8/2020 | Bill | 1/24/2020 | J2001 | 1 | $40.00 |
| 814 | Integrity Medical Group, LLC | 0513580760101056 | 2/8/2020 | Bill | 1/24/2020 | J3490 | 1 | $30.00 |
| 815 | Integrity Medical Group, LLC | 0367067520101061 | 2/8/2020 | Bill | 1/21/2020 | 62323 | 1 | $2,485.56 |
| 816 | Integrity Medical Group, LLC | 0367067520101061 | 2/8/2020 | Bill | 1/21/2020 | Q9967 | 1 | $100.00 |
| 817 | Integrity Medical Group, LLC | 0367067520101061 | 2/8/2020 | Bill | 1/21/2020 | J2001 | 1 | $40.00 |
| 818 | Integrity Medical Group, LLC | 0367067520101061 | 2/8/2020 | Bill | 1/21/2020 | J1040 | 1 | $40.00 |
| 819 | Integrity Medical Group, LLC | 0367067520101061 | 2/8/2020 | Bill | 1/21/2020 | J3490 | 1 | $30.00 |
| 820 | Integrity Medical Group, LLC | 0524828830101080 | 2/8/2020 | Bill | 1/22/2020 | 99204 | 1 | $662.12 |
| 821 | Integrity Medical Group, LLC | 0543957360101013 | 2/8/2020 | Bill | 1/22/2020 | 99213 | 1 | $293.20 |
| 822 | Integrity Medical Group, LLC | 0297317220101075 | 2/8/2020 | Bill | 1/28/2020 | 99024 | 1 | $577.36 |
| 823 | Integrity Medical Group, LLC | 0406010110101051 | 2/8/2020 | Bill | 1/28/2020 | 99024 | 1 | $577.36 |
| 824 | Integrity Medical Group, LLC | 0288199500101087 | 2/8/2020 | Bill | 1/23/2020 | 99024 | 1 | $577.36 |
| 825 | Integrity Medical Group, LLC | 0578222730101039 | 2/8/2020 | Bill | 1/23/2020 | 99024 | 1 | $577.36 |
| 826 | Integrity Medical Group, LLC | 0279764630101306 | 2/8/2020 | Bill | 1/24/2020 | 64636 | 2 | $2,383.08 |
| 827 | Integrity Medical Group, LLC | 0560842750101040 | 2/8/2020 | Bill | 1/27/2020 | 95886 | 1 | $455.90 |
| 828 | Integrity Medical Group, LLC | 0370956540101032 | 2/8/2020 | Bill | 1/23/2020 | 64491 | 1 | $708.36 |
| 829 | Integrity Medical Group, LLC | 0513580760101056 | 2/8/2020 | Bill | 1/24/2020 | 64491 | 1 | $708.36 |
| 830 | Integrity Medical Group, LLC | 0572698840101025 | 2/8/2020 | Bill | 1/22/2020 | J3490 | 1 | $30.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| 831 | Integrity Medical Group, LLC | 0580870690101014 | 2/8/2020 | Bill | 1/21/2020 | J3490 | 1 | $30.00 |
|---|---|---|---|---|---|---|---|---|
| 832 | Integrity Medical Group, LLC | 0447441900101138 | 2/8/2020 | Bill | 1/23/2020 | J3490 | 1 | $30.00 |
| 833 | Integrity Medical Group, LLC | 8669272060000001 | 2/8/2020 | Bill | 1/28/2020 | J3490 | 1 | $30.00 |
| 834 | Integrity Medical Group, LLC | 0062654330101023 | 2/8/2020 | Bill | 1/10/2020 | S0020 | 1 | $40.00 |
| 835 | Integrity Medical Group, LLC | 0288408710101138 | 2/8/2020 | Bill | 1/20/2020 | J3490 | 1 | $30.00 |
| 836 | Integrity Medical Group, LLC | 0060520350101089 | 2/8/2020 | Bill | 1/28/2020 | J3490 | 1 | $30.00 |
| 837 | Integrity Medical Group, LLC | 0328257360101036 | 2/8/2020 | Bill | 1/21/2020 | J3490 | 1 | $30.00 |
| 838 | Integrity Medical Group, LLC | 0139066800101137 | 2/8/2020 | Bill | 1/22/2020 | J3490 | 1 | $30.00 |
| 839 | Integrity Medical Group, LLC | 0092583240101257 | 2/10/2020 | Bill | 1/21/2020 | 99213 | 1 | $293.20 |
| 840 | Integrity Medical Group, LLC | 0611689610101017 | 2/10/2020 | Bill | 1/27/2020 | 99211 | 1 | $85.44 |
| 841 | Integrity Medical Group, LLC | 0611689610101017 | 2/10/2020 | Bill | 1/28/2020 | 64493 | 1 | $1,332.30 |
| 842 | Integrity Medical Group, LLC | 0611689610101017 | 2/10/2020 | Bill | 1/28/2020 | 77003 | 1 | $757.44 |
| 843 | Integrity Medical Group, LLC | 0611689610101017 | 2/10/2020 | Bill | 1/28/2020 | S0020 | 1 | $40.00 |
| 844 | Integrity Medical Group, LLC | 0611689610101017 | 2/10/2020 | Bill | 1/28/2020 | J2001 | 1 | $40.00 |
| 845 | Integrity Medical Group, LLC | 0611689610101017 | 2/10/2020 | Bill | 1/28/2020 | J3490 | 1 | $30.00 |
| 846 | Integrity Medical Group, LLC | 0520383780101029 | 2/10/2020 | Bill | 1/27/2020 | 99213 | 1 | $293.20 |
| 847 | Integrity Medical Group, LLC | 0611689610101017 | 2/10/2020 | Bill | 1/28/2020 | 64495 | 1 | $658.80 |
| 848 | Integrity Medical Group, LLC | 0611689610101017 | 2/10/2020 | Bill | 1/28/2020 | 64494 | 1 | $655.92 |
| 849 | Integrity Medical Group, LLC | 0572893440101026 | 2/11/2020 | Bill | 1/23/2020 | 62321 | 1 | $2,619.66 |
| 850 | Integrity Medical Group, LLC | 0572893440101026 | 2/11/2020 | Bill | 1/23/2020 | Q9967 | 1 | $100.00 |
| 851 | Integrity Medical Group, LLC | 0572893440101026 | 2/11/2020 | Bill | 1/23/2020 | J2001 | 1 | $40.00 |
| 852 | Integrity Medical Group, LLC | 0572893440101026 | 2/11/2020 | Bill | 1/23/2020 | J1040 | 1 | $40.00 |
| 853 | Integrity Medical Group, LLC | 0572893440101026 | 2/11/2020 | Bill | 1/23/2020 | J3490 | 1 | $30.00 |
| 854 | Integrity Medical Group, LLC | 0800279200108019 | 2/12/2020 | Bill | 1/13/2020 | 99213 | 1 | $293.20 |
| 855 | Integrity Medical Group, LLC | 0207260430101032 | 2/12/2020 | Bill | 1/17/2020 | 99204 | 1 | $662.12 |
| 856 | Integrity Medical Group, LLC | 0361054840101092 | 2/15/2020 | Bill | 1/29/2020 | 99204 | 1 | $662.12 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| 857 | Integrity Medical Group, LLC | 0539011730101027 | 2/15/2020 | Bill | 1/31/2020 | 62323 | 1 | $2,485.56 |
| 858 | Integrity Medical Group, LLC | 0539011730101027 | 2/15/2020 | Bill | 1/31/2020 | Q9967 | 1 | $100.00 |
| 859 | Integrity Medical Group, LLC | 0539011730101027 | 2/15/2020 | Bill | 1/31/2020 | 55150016505 | 1 | $40.00 |
| 860 | Integrity Medical Group, LLC | 0539011730101027 | 2/15/2020 | Bill | 1/31/2020 | J1040 | 1 | $40.00 |
| 861 | Integrity Medical Group, LLC | 0481205510101028 | 2/15/2020 | Bill | 1/28/2020 | 99213 | 1 | $293.20 |
| 862 | Integrity Medical Group, LLC | 0491184010101093 | 2/15/2020 | Bill | 1/30/2020 | 99213 | 1 | $293.20 |
| 863 | Integrity Medical Group, LLC | 0539011730101027 | 2/15/2020 | Bill | 1/31/2020 | 52584060902 | 1 | $30.00 |
| 864 | Integrity Medical Group, LLC | 0360554170101035 | 2/15/2020 | Bill | 1/29/2020 | 99204 | 1 | $662.12 |
| 865 | Integrity Medical Group, LLC | 0196574120101025 | 2/15/2020 | Bill | 1/30/2020 | 99213 | 1 | $293.20 |
| 866 | Integrity Medical Group, LLC | 0636671690000001 | 2/15/2020 | Bill | 1/31/2020 | 99204 | 1 | $662.12 |
| 867 | Integrity Medical Group, LLC | 0364606890101047 | 2/15/2020 | Bill | 1/30/2020 | 99213 | 1 | $293.20 |
| 868 | Integrity Medical Group, LLC | 0387575360101161 | 2/15/2020 | Bill | 1/30/2020 | 99204 | 1 | $662.12 |
| 869 | Integrity Medical Group, LLC | 0612578410101013 | 2/15/2020 | Bill | 1/22/2020 | 99214 | 1 | $432.96 |
| 870 | Integrity Medical Group, LLC | 0124502950101078 | 2/15/2020 | Bill | 2/4/2020 | 99204 | 1 | $662.12 |
| 871 | Integrity Medical Group, LLC | 0175981820101096 | 2/15/2020 | Bill | 1/31/2020 | 99204 | 1 | $662.12 |
| 872 | Integrity Medical Group, LLC | 0398683560101028 | 2/15/2020 | Bill | 2/3/2020 | 99204 | 1 | $662.12 |
| 873 | Integrity Medical Group, LLC | 0561009120101053 | 2/15/2020 | Bill | 2/4/2020 | 99204 | 1 | $662.12 |
| 874 | Integrity Medical Group, LLC | 0187620560101075 | 2/15/2020 | Bill | 1/30/2020 | 99204 | 1 | $662.12 |
| 875 | Integrity Medical Group, LLC | 0187620560101075 | 2/15/2020 | Bill | 1/30/2020 | 62323 | 1 | $2,485.56 |
| 876 | Integrity Medical Group, LLC | 0187620560101075 | 2/15/2020 | Bill | 1/30/2020 | Q9967 | 1 | $100.00 |
| 877 | Integrity Medical Group, LLC | 0187620560101075 | 2/15/2020 | Bill | 1/30/2020 | J2001 | 1 | $40.00 |
| 878 | Integrity Medical Group, LLC | 0187620560101075 | 2/15/2020 | Bill | 1/30/2020 | J1040 | 1 | $40.00 |
| 879 | Integrity Medical Group, LLC | 0297885980101030 | 2/15/2020 | Bill | 1/29/2020 | 99204 | 1 | $662.12 |
| 880 | Integrity Medical Group, LLC | 0173895930101253 | 2/15/2020 | Bill | 2/4/2020 | 99204 | 1 | $662.12 |
| 881 | Integrity Medical Group, LLC | 0451652490101097 | 2/15/2020 | Bill | 1/30/2020 | 99214 | 1 | $432.96 |
| 882 | Integrity Medical Group, LLC | 0315379450101074 | 2/15/2020 | Bill | 1/30/2020 | 99203 | 1 | $434.48 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| 883 | Integrity Medical Group, LLC | 0633376890101065 | 2/15/2020 | Bill | 1/22/2020 | 99213 | 1 | $293.20 |
|-----|------------------------------|------------------|-----------|------|-----------|-------|---|---------|
| 884 | Integrity Medical Group, LLC | 0517429500101016 | 2/15/2020 | Bill | 1/30/2020 | 99213 | 1 | $293.20 |
| 885 | Integrity Medical Group, LLC | 0286360650101037 | 2/15/2020 | Bill | 1/28/2020 | 99213 | 1 | $293.20 |
| 886 | Integrity Medical Group, LLC | 0286360650101037 | 2/15/2020 | Bill | 1/28/2020 | 62321 | 1 | $2,619.66 |
| 887 | Integrity Medical Group, LLC | 0286360650101037 | 2/15/2020 | Bill | 1/28/2020 | Q9967 | 1 | $100.00 |
| 888 | Integrity Medical Group, LLC | 0286360650101037 | 2/15/2020 | Bill | 1/28/2020 | J2001 | 1 | $40.00 |
| 889 | Integrity Medical Group, LLC | 0286360650101037 | 2/15/2020 | Bill | 1/28/2020 | J1030 | 1 | $20.00 |
| 890 | Integrity Medical Group, LLC | 0623224700000001 | 2/15/2020 | Bill | 1/15/2020 | 99213 | 1 | $293.20 |
| 891 | Integrity Medical Group, LLC | 0407427690101105 | 2/15/2020 | Bill | 1/31/2020 | 99213 | 1 | $293.20 |
| 892 | Integrity Medical Group, LLC | 0547577020101034 | 2/15/2020 | Bill | 1/29/2020 | 99212 | 1 | $175.64 |
| 893 | Integrity Medical Group, LLC | 0547577020101034 | 2/15/2020 | Bill | 1/29/2020 | 95909 | 1 | $603.16 |
| 894 | Integrity Medical Group, LLC | 0547577020101034 | 2/15/2020 | Bill | 1/29/2020 | 95886 | 1 | $455.90 |
| 895 | Integrity Medical Group, LLC | 0596714750000001 | 2/15/2020 | Bill | 1/29/2020 | 62321 | 1 | $2,619.66 |
| 896 | Integrity Medical Group, LLC | 0596714750000001 | 2/15/2020 | Bill | 1/29/2020 | Q9967 | 1 | $100.00 |
| 897 | Integrity Medical Group, LLC | 0596714750000001 | 2/15/2020 | Bill | 1/29/2020 | J2001 | 1 | $40.00 |
| 898 | Integrity Medical Group, LLC | 0596714750000001 | 2/15/2020 | Bill | 1/29/2020 | J1040 | 1 | $40.00 |
| 899 | Integrity Medical Group, LLC | 0456338270101120 | 2/15/2020 | Bill | 1/31/2020 | 99204 | 1 | $662.12 |
| 900 | Integrity Medical Group, LLC | 0579137760101080 | 2/15/2020 | Bill | 1/31/2020 | 99204 | 1 | $662.12 |
| 901 | Integrity Medical Group, LLC | 0187620560101075 | 2/15/2020 | Bill | 1/16/2020 | 99204 | 1 | $662.12 |
| 902 | Integrity Medical Group, LLC | 0181646250101577 | 2/15/2020 | Bill | 1/15/2020 | 99214 | 1 | $432.96 |
| 903 | Integrity Medical Group, LLC | 0579137760101080 | 2/15/2020 | Bill | 1/31/2020 | 27096 | 1 | $1,237.68 |
| 904 | Integrity Medical Group, LLC | 0579137760101080 | 2/15/2020 | Bill | 1/31/2020 | Q9967 | 1 | $100.00 |
| 905 | Integrity Medical Group, LLC | 0579137760101080 | 2/15/2020 | Bill | 1/31/2020 | J2001 | 1 | $40.00 |
| 906 | Integrity Medical Group, LLC | 0579137760101080 | 2/15/2020 | Bill | 1/31/2020 | J1030 | 1 | $20.00 |
| 907 | Integrity Medical Group, LLC | 0211605020101038 | 2/15/2020 | Bill | 1/28/2020 | 99204 | 1 | $662.12 |
| 908 | Integrity Medical Group, LLC | 0412492550101085 | 2/15/2020 | Bill | 1/28/2020 | 99213 | 1 | $293.20 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| 909 | Integrity Medical Group, LLC | 0274846880101031 | 2/15/2020 | Bill | 1/29/2020 | 99204 | 1 | $662.12 |
|---|---|---|---|---|---|---|---|---|
| 910 | Integrity Medical Group, LLC | 0493245390101033 | 2/15/2020 | Bill | 1/28/2020 | 99213 | 1 | $293.20 |
| 911 | Integrity Medical Group, LLC | 0493245390101033 | 2/15/2020 | Bill | 1/28/2020 | 62323 | 1 | $2,485.56 |
| 912 | Integrity Medical Group, LLC | 0493245390101033 | 2/15/2020 | Bill | 1/28/2020 | Q9967 | 1 | $100.00 |
| 913 | Integrity Medical Group, LLC | 0493245390101033 | 2/15/2020 | Bill | 1/28/2020 | J2001 | 1 | $40.00 |
| 914 | Integrity Medical Group, LLC | 0493245390101033 | 2/15/2020 | Bill | 1/28/2020 | J1030 | 1 | $20.00 |
| 915 | Integrity Medical Group, LLC | 0233992550101243 | 2/15/2020 | Bill | 2/3/2020 | 99204 | 1 | $662.12 |
| 916 | Integrity Medical Group, LLC | 0586516760101012 | 2/15/2020 | Bill | 2/5/2020 | 99204 | 1 | $662.12 |
| 917 | Integrity Medical Group, LLC | 0046863560101162 | 2/15/2020 | Bill | 1/15/2020 | 99214 | 1 | $432.96 |
| 918 | Integrity Medical Group, LLC | 0657552010101018 | 2/15/2020 | Bill | 1/31/2020 | 99213 | 1 | $293.20 |
| 919 | Integrity Medical Group, LLC | 0804589780000002 | 2/15/2020 | Bill | 1/30/2020 | 99204 | 1 | $662.12 |
| 920 | Integrity Medical Group, LLC | 0569529490101103 | 2/15/2020 | Bill | 1/27/2020 | J1030 | 1 | $20.00 |
| 921 | Integrity Medical Group, LLC | 0569529490101103 | 2/15/2020 | Bill | 1/27/2020 | 99204 | 1 | $662.12 |
| 922 | Integrity Medical Group, LLC | 0446742790101033 | 2/15/2020 | Bill | 1/22/2020 | 99214 | 1 | $432.96 |
| 923 | Integrity Medical Group, LLC | 0447384710101296 | 2/15/2020 | Bill | 1/31/2020 | 99204 | 1 | $662.12 |
| 924 | Integrity Medical Group, LLC | 0368790620101025 | 2/15/2020 | Bill | 1/29/2020 | 99204 | 1 | $662.12 |
| 925 | Integrity Medical Group, LLC | 8669692580000001 | 2/15/2020 | Bill | 1/29/2020 | 99204 | 1 | $662.12 |
| 926 | Integrity Medical Group, LLC | 0491184010101093 | 2/15/2020 | Bill | 1/30/2020 | 99213 | 1 | $293.20 |
| 927 | Integrity Medical Group, LLC | 0139066800101137 | 2/15/2020 | Bill | 1/31/2020 | 99213 | 1 | $293.20 |
| 928 | Integrity Medical Group, LLC | 0179369250101133 | 2/15/2020 | Bill | 1/29/2020 | 99204 | 1 | $662.12 |
| 929 | Integrity Medical Group, LLC | 0179721640101073 | 2/15/2020 | Bill | 2/5/2020 | 99204 | 1 | $662.12 |
| 930 | Integrity Medical Group, LLC | 0345435540101062 | 2/15/2020 | Bill | 1/31/2020 | 99213 | 1 | $293.20 |
| 931 | Integrity Medical Group, LLC | 0445550630101076 | 2/15/2020 | Bill | 2/3/2020 | 62321 | 1 | $2,619.66 |
| 932 | Integrity Medical Group, LLC | 0445550630101076 | 2/15/2020 | Bill | 2/3/2020 | Q9967 | 1 | $100.00 |
| 933 | Integrity Medical Group, LLC | 0445550630101076 | 2/15/2020 | Bill | 2/3/2020 | J2001 | 1 | $40.00 |
| 934 | Integrity Medical Group, LLC | 0445550630101076 | 2/15/2020 | Bill | 2/3/2020 | J1040 | 1 | $40.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| 935 | Integrity Medical Group, LLC | 0565680810101041 | 2/15/2020 | Bill | 2/4/2020 | 99204 | 1 | $662.12 |
|-----|------------------------------|------------------|-----------|------|----------|-------|---|---------|
| 936 | Integrity Medical Group, LLC | 0645302870000001 | 2/15/2020 | Bill | 1/29/2020 | 62323 | 1 | $2,485.56 |
| 937 | Integrity Medical Group, LLC | 0645302870000001 | 2/15/2020 | Bill | 1/29/2020 | Q9967 | 1 | $100.00 |
| 938 | Integrity Medical Group, LLC | 0645302870000001 | 2/15/2020 | Bill | 1/29/2020 | J2001 | 1 | $40.00 |
| 939 | Integrity Medical Group, LLC | 0645302870000001 | 2/15/2020 | Bill | 1/29/2020 | J1040 | 1 | $40.00 |
| 940 | Integrity Medical Group, LLC | 0194146800101088 | 2/15/2020 | Bill | 2/5/2020 | 99213 | 1 | $293.20 |
| 941 | Integrity Medical Group, LLC | 0600637000101067 | 2/15/2020 | Bill | 1/29/2020 | 99204 | 1 | $662.12 |
| 942 | Integrity Medical Group, LLC | 0569529490101103 | 2/15/2020 | Bill | 1/27/2020 | J2001 | 1 | $40.00 |
| 943 | Integrity Medical Group, LLC | 0297885980101030 | 2/15/2020 | Bill | 1/29/2020 | 99204 | 1 | $662.12 |
| 944 | Integrity Medical Group, LLC | 0643290280101015 | 2/15/2020 | Bill | 1/31/2020 | 99204 | 1 | $662.12 |
| 945 | Integrity Medical Group, LLC | 0370317320101034 | 2/15/2020 | Bill | 2/5/2020 | 99204 | 1 | $662.12 |
| 946 | Integrity Medical Group, LLC | 0370317320101034 | 2/15/2020 | Bill | 2/5/2020 | 20610 | 1 | $445.80 |
| 947 | Integrity Medical Group, LLC | 0370317320101034 | 2/15/2020 | Bill | 2/5/2020 | J2001 | 1 | $40.00 |
| 948 | Integrity Medical Group, LLC | 0370317320101034 | 2/15/2020 | Bill | 2/5/2020 | J3301 | 1 | $10.00 |
| 949 | Integrity Medical Group, LLC | 0455554990101104 | 2/15/2020 | Bill | 1/29/2020 | 99214 | 1 | $432.96 |
| 950 | Integrity Medical Group, LLC | 0451074410101075 | 2/15/2020 | Bill | 1/15/2020 | 99204 | 1 | $662.12 |
| 951 | Integrity Medical Group, LLC | 0595676670101052 | 2/15/2020 | Bill | 1/16/2020 | 99204 | 1 | $662.12 |
| 952 | Integrity Medical Group, LLC | 0623955190101032 | 2/15/2020 | Bill | 1/30/2020 | 99204 | 1 | $662.12 |
| 953 | Integrity Medical Group, LLC | 0347754460101048 | 2/15/2020 | Bill | 1/31/2020 | 99213 | 1 | $293.20 |
| 954 | Integrity Medical Group, LLC | 0595676670101052 | 2/15/2020 | Bill | 1/30/2020 | 99204 | 1 | $662.12 |
| 955 | Integrity Medical Group, LLC | 0595676670101052 | 2/15/2020 | Bill | 1/30/2020 | 62323 | 1 | $2,485.56 |
| 956 | Integrity Medical Group, LLC | 0595676670101052 | 2/15/2020 | Bill | 1/30/2020 | Q9967 | 1 | $100.00 |
| 957 | Integrity Medical Group, LLC | 0595676670101052 | 2/15/2020 | Bill | 1/30/2020 | J2001 | 1 | $40.00 |
| 958 | Integrity Medical Group, LLC | 0595676670101052 | 2/15/2020 | Bill | 1/30/2020 | J1040 | 1 | $40.00 |
| 959 | Integrity Medical Group, LLC | 0374136160101030 | 2/15/2020 | Bill | 2/4/2020 | 99213 | 1 | $293.20 |
| 960 | Integrity Medical Group, LLC | 0564408000101018 | 2/15/2020 | Bill | 1/31/2020 | 99204 | 1 | $662.12 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 961 | Integrity Medical Group, LLC | 0352323610101180 | 2/15/2020 | Bill | 1/27/2020 | 99213 | 1 | $293.20 |
| 962 | Integrity Medical Group, LLC | 0406874790101107 | 2/15/2020 | Bill | 1/28/2020 | 99213 | 1 | $293.20 |
| 963 | Integrity Medical Group, LLC | 0274846880101031 | 2/15/2020 | Bill | 1/29/2020 | 99204 | 1 | $662.12 |
| 964 | Integrity Medical Group, LLC | 0650073090101024 | 2/15/2020 | Bill | 2/3/2020 | 99213 | 1 | $293.20 |
| 965 | Integrity Medical Group, LLC | 0430093090101052 | 2/15/2020 | Bill | 1/30/2020 | 99204 | 1 | $662.12 |
| 966 | Integrity Medical Group, LLC | 0097581080101051 | 2/15/2020 | Bill | 1/28/2020 | 99213 | 1 | $293.20 |
| 967 | Integrity Medical Group, LLC | 0092583240101257 | 2/15/2020 | Bill | 2/5/2020 | 99212 | 1 | $175.64 |
| 968 | Integrity Medical Group, LLC | 0612582590000001 | 2/15/2020 | Bill | 1/30/2020 | 99213 | 1 | $293.20 |
| 969 | Integrity Medical Group, LLC | 0606652460101013 | 2/15/2020 | Bill | 2/5/2020 | 99213 | 1 | $293.20 |
| 970 | Integrity Medical Group, LLC | 0638082640101026 | 2/15/2020 | Bill | 1/22/2020 | 99213 | 1 | $293.20 |
| 971 | Integrity Medical Group, LLC | 0045814940101075 | 2/15/2020 | Bill | 1/30/2020 | 99213 | 1 | $293.20 |
| 972 | Integrity Medical Group, LLC | 0303059300101243 | 2/15/2020 | Bill | 1/28/2020 | 99213 | 1 | $293.20 |
| 973 | Integrity Medical Group, LLC | 0631416010101018 | 2/15/2020 | Bill | 2/5/2020 | 99204 | 1 | $662.12 |
| 974 | Integrity Medical Group, LLC | 0444185930101103 | 2/15/2020 | Bill | 1/31/2020 | 99213 | 1 | $293.20 |
| 975 | Integrity Medical Group, LLC | 0387883710101058 | 2/15/2020 | Bill | 2/1/2020 | 99213 | 1 | $293.20 |
| 976 | Integrity Medical Group, LLC | 0387883710101058 | 2/15/2020 | Bill | 2/1/2020 | 64483 | 1 | $773.70 |
| 977 | Integrity Medical Group, LLC | 0387883710101058 | 2/15/2020 | Bill | 2/1/2020 | Q9967 | 1 | $100.00 |
| 978 | Integrity Medical Group, LLC | 0387883710101058 | 2/15/2020 | Bill | 2/1/2020 | J2001 | 1 | $40.00 |
| 979 | Integrity Medical Group, LLC | 0438849760000001 | 2/15/2020 | Bill | 1/15/2020 | 99204 | 1 | $662.12 |
| 980 | Integrity Medical Group, LLC | 0454925350101085 | 2/15/2020 | Bill | 1/31/2020 | 99204 | 1 | $662.12 |
| 981 | Integrity Medical Group, LLC | 0454925350101085 | 2/15/2020 | Bill | 1/31/2020 | 62321 | 1 | $2,619.66 |
| 982 | Integrity Medical Group, LLC | 0454925350101085 | 2/15/2020 | Bill | 1/31/2020 | Q9967 | 1 | $100.00 |
| 983 | Integrity Medical Group, LLC | 0454925350101085 | 2/15/2020 | Bill | 1/31/2020 | J2001 | 1 | $40.00 |
| 984 | Integrity Medical Group, LLC | 0454925350101085 | 2/15/2020 | Bill | 1/31/2020 | J1040 | 1 | $40.00 |
| 985 | Integrity Medical Group, LLC | 0454925350101085 | 2/15/2020 | Bill | 1/31/2020 | J3490 | 1 | $30.00 |
| 986 | Integrity Medical Group, LLC | 0123546820101149 | 2/15/2020 | Bill | 2/5/2020 | 99213 | 1 | $293.20 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| 987 | Integrity Medical Group, LLC | 0092583240101257 | 2/15/2020 | Bill | 1/30/2020 | 99214 | 1 | $432.96 |
|-----|------------------------------|------------------|-----------|------|-----------|-------|---|---------|
| 988 | Integrity Medical Group, LLC | 0387883710101058 | 2/15/2020 | Bill | 2/1/2020 | J3490 | 1 | $30.00 |
| 989 | Integrity Medical Group, LLC | 0387883710101058 | 2/15/2020 | Bill | 2/1/2020 | J1030 | 1 | $20.00 |
| 990 | Integrity Medical Group, LLC | 0338326820101048 | 2/15/2020 | Bill | 1/30/2020 | 99204 | 1 | $662.12 |
| 991 | Integrity Medical Group, LLC | 0338326820101048 | 2/15/2020 | Bill | 1/30/2020 | 62321 | 1 | $2,619.66 |
| 992 | Integrity Medical Group, LLC | 0338326820101048 | 2/15/2020 | Bill | 1/30/2020 | Q9967 | 1 | $100.00 |
| 993 | Integrity Medical Group, LLC | 0338326820101048 | 2/15/2020 | Bill | 1/30/2020 | J2001 | 1 | $40.00 |
| 994 | Integrity Medical Group, LLC | 0338326820101048 | 2/15/2020 | Bill | 1/30/2020 | J1040 | 1 | $40.00 |
| 995 | Integrity Medical Group, LLC | 0338326820101048 | 2/15/2020 | Bill | 1/30/2020 | J3490 | 1 | $30.00 |
| 996 | Integrity Medical Group, LLC | 0503513150101016 | 2/15/2020 | Bill | 1/30/2020 | 99213 | 1 | $293.20 |
| 997 | Integrity Medical Group, LLC | 0236781480101105 | 2/15/2020 | Bill | 1/29/2020 | 99204 | 1 | $662.12 |
| 998 | Integrity Medical Group, LLC | 0236781480101105 | 2/15/2020 | Bill | 1/29/2020 | 62321 | 1 | $2,619.66 |
| 999 | Integrity Medical Group, LLC | 0236781480101105 | 2/15/2020 | Bill | 1/29/2020 | Q9967 | 1 | $100.00 |
| 1000 | Integrity Medical Group, LLC | 0236781480101105 | 2/15/2020 | Bill | 1/29/2020 | J2001 | 1 | $40.00 |
| 1001 | Integrity Medical Group, LLC | 0236781480101105 | 2/15/2020 | Bill | 1/29/2020 | J1040 | 1 | $40.00 |
| 1002 | Integrity Medical Group, LLC | 0183333580101073 | 2/15/2020 | Bill | 1/29/2020 | 99213 | 1 | $293.20 |
| 1003 | Integrity Medical Group, LLC | 0283687010101022 | 2/15/2020 | Bill | 1/28/2020 | 99204 | 1 | $662.12 |
| 1004 | Integrity Medical Group, LLC | 0345032560101013 | 2/15/2020 | Bill | 1/29/2020 | 62323 | 1 | $2,485.56 |
| 1005 | Integrity Medical Group, LLC | 0345032560101013 | 2/15/2020 | Bill | 1/29/2020 | Q9967 | 1 | $100.00 |
| 1006 | Integrity Medical Group, LLC | 0345032560101013 | 2/15/2020 | Bill | 1/29/2020 | J2001 | 1 | $40.00 |
| 1007 | Integrity Medical Group, LLC | 0345032560101013 | 2/15/2020 | Bill | 1/29/2020 | J1040 | 1 | $40.00 |
| 1008 | Integrity Medical Group, LLC | 0345032560101013 | 2/15/2020 | Bill | 1/29/2020 | J3490 | 1 | $30.00 |
| 1009 | Integrity Medical Group, LLC | 0592194790000001 | 2/15/2020 | Bill | 1/29/2020 | 99204 | 1 | $662.12 |
| 1010 | Integrity Medical Group, LLC | 0606652460101013 | 2/15/2020 | Bill | 2/5/2020 | 99213 | 1 | $293.20 |
| 1011 | Integrity Medical Group, LLC | 8666979220000001 | 2/15/2020 | Bill | 1/15/2020 | 99204 | 1 | $662.12 |
| 1012 | Integrity Medical Group, LLC | 0570410050101014 | 2/15/2020 | Bill | 2/3/2020 | 99213 | 1 | $293.20 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1013 | Integrity Medical Group, LLC | 0236781480101105 | 2/15/2020 | Bill | 1/29/2020 | J3490 | 1 | $30.00 |
| 1014 | Integrity Medical Group, LLC | 0157483470101113 | 2/15/2020 | Bill | 1/30/2020 | 99213 | 1 | $293.20 |
| 1015 | Integrity Medical Group, LLC | 0501182850101049 | 2/15/2020 | Bill | 2/5/2020 | 99213 | 1 | $293.20 |
| 1016 | Integrity Medical Group, LLC | 0128566560101278 | 2/15/2020 | Bill | 1/27/2020 | 99213 | 1 | $293.20 |
| 1017 | Integrity Medical Group, LLC | 0413897420101041 | 2/15/2020 | Bill | 1/30/2020 | 99204 | 1 | $662.12 |
| 1018 | Integrity Medical Group, LLC | 0207425350101069 | 2/15/2020 | Bill | 1/30/2020 | 99213 | 1 | $293.20 |
| 1019 | Integrity Medical Group, LLC | 0384804500101070 | 2/15/2020 | Bill | 1/15/2020 | 99213 | 1 | $293.20 |
| 1020 | Integrity Medical Group, LLC | 0453011900101022 | 2/15/2020 | Bill | 1/30/2020 | 99213 | 1 | $293.20 |
| 1021 | Integrity Medical Group, LLC | 0312205470101096 | 2/15/2020 | Bill | 2/3/2020 | 62323 | 1 | $2,485.56 |
| 1022 | Integrity Medical Group, LLC | 0312205470101096 | 2/15/2020 | Bill | 2/3/2020 | Q9967 | 1 | $100.00 |
| 1023 | Integrity Medical Group, LLC | 0312205470101096 | 2/15/2020 | Bill | 2/3/2020 | J2001 | 1 | $40.00 |
| 1024 | Integrity Medical Group, LLC | 0312205470101096 | 2/15/2020 | Bill | 2/3/2020 | J1040 | 1 | $40.00 |
| 1025 | Integrity Medical Group, LLC | 0312205470101096 | 2/15/2020 | Bill | 2/3/2020 | J3490 | 1 | $30.00 |
| 1026 | Integrity Medical Group, LLC | 8670054040000001 | 2/15/2020 | Bill | 1/27/2020 | 99213 | 1 | $293.20 |
| 1027 | Integrity Medical Group, LLC | 0371459610101050 | 2/15/2020 | Bill | 1/31/2020 | 99204 | 1 | $662.12 |
| 1028 | Integrity Medical Group, LLC | 0371459610101050 | 2/15/2020 | Bill | 1/31/2020 | 20610 | 1 | $445.80 |
| 1029 | Integrity Medical Group, LLC | 0371459610101050 | 2/15/2020 | Bill | 1/31/2020 | S0020 | 1 | $40.00 |
| 1030 | Integrity Medical Group, LLC | 0112933800101070 | 2/15/2020 | Bill | 1/16/2020 | 99213 | 1 | $293.20 |
| 1031 | Integrity Medical Group, LLC | 0431256780101041 | 2/15/2020 | Bill | 2/5/2020 | 99213 | 1 | $293.20 |
| 1032 | Integrity Medical Group, LLC | 8671056380000001 | 2/15/2020 | Bill | 2/5/2020 | 99213 | 1 | $293.20 |
| 1033 | Integrity Medical Group, LLC | 0430093090101052 | 2/15/2020 | Bill | 2/3/2020 | 62321 | 1 | $2,619.66 |
| 1034 | Integrity Medical Group, LLC | 0430093090101052 | 2/15/2020 | Bill | 2/3/2020 | Q9967 | 1 | $100.00 |
| 1035 | Integrity Medical Group, LLC | 0430093090101052 | 2/15/2020 | Bill | 2/3/2020 | J2001 | 1 | $40.00 |
| 1036 | Integrity Medical Group, LLC | 0430093090101052 | 2/15/2020 | Bill | 2/3/2020 | J1040 | 1 | $40.00 |
| 1037 | Integrity Medical Group, LLC | 0430093090101052 | 2/15/2020 | Bill | 2/3/2020 | J3490 | 1 | $30.00 |
| 1038 | Integrity Medical Group, LLC | 0440975810101031 | 2/15/2020 | Bill | 1/27/2020 | 99213 | 1 | $293.20 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| 1039 | Integrity Medical Group, LLC | 0492219570101031 | 2/15/2020 | Bill | 1/31/2020 | 62321 | 1 | $2,619.66 |
|------|------------------------------|------------------|-----------|------|-----------|-------|---|-----------|
| 1040 | Integrity Medical Group, LLC | 0492219570101031 | 2/15/2020 | Bill | 1/31/2020 | Q9967 | 1 | $100.00 |
| 1041 | Integrity Medical Group, LLC | 0492219570101031 | 2/15/2020 | Bill | 1/31/2020 | J2001 | 1 | $40.00 |
| 1042 | Integrity Medical Group, LLC | 0371459610101050 | 2/15/2020 | Bill | 1/31/2020 | J2001 | 1 | $40.00 |
| 1043 | Integrity Medical Group, LLC | 0371459610101050 | 2/15/2020 | Bill | 1/31/2020 | J3301 | 1 | $10.00 |
| 1044 | Integrity Medical Group, LLC | 0439311000101058 | 2/15/2020 | Bill | 1/27/2020 | 99204 | 1 | $662.12 |
| 1045 | Integrity Medical Group, LLC | 0338326820101048 | 2/15/2020 | Bill | 1/27/2020 | 99213 | 1 | $293.20 |
| 1046 | Integrity Medical Group, LLC | 0092583240101257 | 2/15/2020 | Bill | 2/4/2020 | 99213 | 1 | $293.20 |
| 1047 | Integrity Medical Group, LLC | 0492219570101031 | 2/15/2020 | Bill | 1/31/2020 | J1040 | 1 | $40.00 |
| 1048 | Integrity Medical Group, LLC | 0492219570101031 | 2/15/2020 | Bill | 1/31/2020 | J3490 | 1 | $30.00 |
| 1049 | Integrity Medical Group, LLC | 0652709170101015 | 2/15/2020 | Bill | 1/28/2020 | 99213 | 1 | $293.20 |
| 1050 | Integrity Medical Group, LLC | 0605260150101011 | 2/15/2020 | Bill | 2/5/2020 | 99213 | 1 | $293.20 |
| 1051 | Integrity Medical Group, LLC | 8671612040000003 | 2/15/2020 | Bill | 1/23/2020 | 99213 | 1 | $293.20 |
| 1052 | Integrity Medical Group, LLC | 0572311490000001 | 2/15/2020 | Bill | 1/31/2020 | 99204 | 1 | $662.12 |
| 1053 | Integrity Medical Group, LLC | 0111847580101080 | 2/15/2020 | Bill | 1/30/2020 | 99213 | 1 | $293.20 |
| 1054 | Integrity Medical Group, LLC | 0219719160101252 | 2/15/2020 | Bill | 1/30/2020 | 99204 | 1 | $662.12 |
| 1055 | Integrity Medical Group, LLC | 0640760650000001 | 2/15/2020 | Bill | 2/5/2020 | 99204 | 1 | $662.12 |
| 1056 | Integrity Medical Group, LLC | 0277032800101015 | 2/15/2020 | Bill | 1/31/2020 | 99213 | 1 | $293.20 |
| 1057 | Integrity Medical Group, LLC | 0276016810101074 | 2/15/2020 | Bill | 2/3/2020 | 99213 | 1 | $293.20 |
| 1058 | Integrity Medical Group, LLC | 0142512540101063 | 2/15/2020 | Bill | 2/4/2020 | 99024 | 1 | $577.36 |
| 1059 | Integrity Medical Group, LLC | 8666766120000001 | 2/15/2020 | Bill | 1/30/2020 | 99024 | 1 | $57.36 |
| 1060 | Integrity Medical Group, LLC | 0592589030101014 | 2/15/2020 | Bill | 1/28/2020 | 99024 | 1 | $577.36 |
| 1061 | Integrity Medical Group, LLC | 0387883710101058 | 2/15/2020 | Bill | 2/1/2020 | 64484 | 1 | $185.38 |
| 1062 | Integrity Medical Group, LLC | 0187620560101075 | 2/15/2020 | Bill | 1/30/2020 | S0020 | 1 | $40.00 |
| 1063 | Integrity Medical Group, LLC | 0187620560101075 | 2/15/2020 | Bill | 1/30/2020 | J3490 | 1 | $30.00 |
| 1064 | Integrity Medical Group, LLC | 0286360650101037 | 2/15/2020 | Bill | 1/28/2020 | J3490 | 1 | $30.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1065 | Integrity Medical Group, LLC | 0596714750000001 | 2/15/2020 | Bill | 1/29/2020 | J3490 | 1 | $30.00 |
| 1066 | Integrity Medical Group, LLC | 0579137760101080 | 2/15/2020 | Bill | 1/31/2020 | S0020 | 1 | $40.00 |
| 1067 | Integrity Medical Group, LLC | 0579137760101080 | 2/15/2020 | Bill | 1/31/2020 | J3490 | 1 | $30.00 |
| 1068 | Integrity Medical Group, LLC | 0493245390101033 | 2/15/2020 | Bill | 1/28/2020 | J3490 | 1 | $30.00 |
| 1069 | Integrity Medical Group, LLC | 0595676670101052 | 2/15/2020 | Bill | 1/30/2020 | J3490 | 1 | $30.00 |
| 1070 | Integrity Medical Group, LLC | 0445550630101076 | 2/15/2020 | Bill | 2/3/2020 | J3490 | 1 | $30.00 |
| 1071 | Integrity Medical Group, LLC | 0645302870000001 | 2/15/2020 | Bill | 1/29/2020 | J3490 | 1 | $30.00 |
| 1072 | Integrity Medical Group, LLC | 0569529490101103 | 2/15/2020 | Bill | 1/27/2020 | S0020 | 1 | $40.00 |
| 1073 | Integrity Medical Group, LLC | 0569529490101103 | 2/15/2020 | Bill | 1/27/2020 | J3490 | 1 | $30.00 |
| 1074 | Integrity Medical Group, LLC | 0370317320101034 | 2/15/2020 | Bill | 2/5/2020 | S0020 | 1 | $40.00 |
| 1075 | Integrity Medical Group, LLC | 0595676670101052 | 2/15/2020 | Bill | 1/30/2020 | S0020 | 1 | $40.00 |
| 1076 | Integrity Medical Group, LLC | 0591715200000001 | 2/15/2020 | Bill | 1/29/2020 | 99204 | 1 | $662.12 |
| 1077 | Integrity Medical Group, LLC | 0569529490101103 | 2/15/2020 | Bill | 1/27/2020 | 64490 | 2 | $2,921.64 |
| 1078 | Integrity Medical Group, LLC | 0569529490101103 | 2/15/2020 | Bill | 1/27/2020 | 64491 | 2 | $1,416.72 |
| 1079 | Integrity Medical Group, LLC | 0579137760101080 | 2/15/2020 | Bill | 1/31/2020 | 77003 | 1 | $757.44 |
| 1080 | Integrity Medical Group, LLC | 0569529490101103 | 2/15/2020 | Bill | 1/27/2020 | 77003 | 1 | $757.44 |
| 1081 | Integrity Medical Group, LLC | 0118610730101231 | 2/20/2020 | Bill | 2/3/2020 | 99204 | 1 | $662.12 |
| 1082 | Integrity Medical Group, LLC | 0118610730101231 | 2/20/2020 | Bill | 2/3/2020 | 62323 | 1 | $2,485.56 |
| 1083 | Integrity Medical Group, LLC | 0118610730101231 | 2/20/2020 | Bill | 2/3/2020 | Q9967 | 1 | $100.00 |
| 1084 | Integrity Medical Group, LLC | 0118610730101231 | 2/20/2020 | Bill | 2/3/2020 | J2001 | 1 | $40.00 |
| 1085 | Integrity Medical Group, LLC | 0118610730101231 | 2/20/2020 | Bill | 2/3/2020 | J1040 | 1 | $40.00 |
| 1086 | Integrity Medical Group, LLC | 0146188450101033 | 2/20/2020 | Bill | 1/20/2020 | 99213 | 1 | $293.20 |
| 1087 | Integrity Medical Group, LLC | 0146188450101033 | 2/20/2020 | Bill | 1/20/2020 | 62323 | 1 | $2,485.56 |
| 1088 | Integrity Medical Group, LLC | 0146188450101033 | 2/20/2020 | Bill | 1/20/2020 | Q9967 | 1 | $100.00 |
| 1089 | Integrity Medical Group, LLC | 0146188450101033 | 2/20/2020 | Bill | 1/20/2020 | J2001 | 1 | $40.00 |
| 1090 | Integrity Medical Group, LLC | 0146188450101033 | 2/20/2020 | Bill | 1/20/2020 | J3490 | 1 | $30.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1091 | Integrity Medical Group, LLC | 0146188450101033 | 2/20/2020 | Bill | 1/20/2020 | J1030 | 1 | $20.00 |
| 1092 | Integrity Medical Group, LLC | 0118610730101231 | 2/20/2020 | Bill | 2/3/2020 | J3490 | 1 | $30.00 |
| 1093 | Integrity Medical Group, LLC | 0615937560101066 | 2/22/2020 | Bill | 2/7/2020 | 99204 | 1 | $662.12 |
| 1094 | Integrity Medical Group, LLC | 0353380150101046 | 2/22/2020 | Bill | 2/5/2020 | 99212 | 1 | $175.64 |
| 1095 | Integrity Medical Group, LLC | 0353380150101046 | 2/22/2020 | Bill | 2/5/2020 | 95910 | 1 | $794.80 |
| 1096 | Integrity Medical Group, LLC | 0353380150101046 | 2/22/2020 | Bill | 2/5/2020 | 95886 | 1 | $455.90 |
| 1097 | Integrity Medical Group, LLC | 8667201010000001 | 2/22/2020 | Bill | 2/6/2020 | 99204 | 1 | $662.12 |
| 1098 | Integrity Medical Group, LLC | 0468586930101039 | 2/22/2020 | Bill | 2/7/2020 | 99204 | 1 | $662.12 |
| 1099 | Integrity Medical Group, LLC | 0369327980101292 | 2/22/2020 | Bill | 2/7/2020 | 99212 | 1 | $175.64 |
| 1100 | Integrity Medical Group, LLC | 0369327980101292 | 2/22/2020 | Bill | 2/7/2020 | 62323 | 1 | $2,485.56 |
| 1101 | Integrity Medical Group, LLC | 0369327980101292 | 2/22/2020 | Bill | 2/7/2020 | Q9967 | 1 | $100.00 |
| 1102 | Integrity Medical Group, LLC | 0369327980101292 | 2/22/2020 | Bill | 2/7/2020 | J2001 | 1 | $40.00 |
| 1103 | Integrity Medical Group, LLC | 0369327980101292 | 2/22/2020 | Bill | 2/7/2020 | J1040 | 1 | $40.00 |
| 1104 | Integrity Medical Group, LLC | 0098797880101260 | 2/22/2020 | Bill | 2/6/2020 | 99204 | 1 | $662.12 |
| 1105 | Integrity Medical Group, LLC | 0281879440101051 | 2/22/2020 | Bill | 2/7/2020 | 99204 | 1 | $662.12 |
| 1106 | Integrity Medical Group, LLC | 0557369350101017 | 2/22/2020 | Bill | 1/29/2020 | 99213 | 1 | $293.20 |
| 1107 | Integrity Medical Group, LLC | 0539032170101031 | 2/22/2020 | Bill | 2/7/2020 | 99204 | 1 | $662.12 |
| 1108 | Integrity Medical Group, LLC | 0515998730101032 | 2/22/2020 | Bill | 2/7/2020 | 99204 | 1 | $662.12 |
| 1109 | Integrity Medical Group, LLC | 8671089650000001 | 2/22/2020 | Bill | 2/5/2020 | 99212 | 1 | $175.64 |
| 1110 | Integrity Medical Group, LLC | 8669066820000001 | 2/22/2020 | Bill | 2/6/2020 | 99214 | 1 | $432.96 |
| 1111 | Integrity Medical Group, LLC | 8671089650000001 | 2/22/2020 | Bill | 2/5/2020 | 62323 | 1 | $2,485.56 |
| 1112 | Integrity Medical Group, LLC | 8671089650000001 | 2/22/2020 | Bill | 2/5/2020 | Q9967 | 1 | $100.00 |
| 1113 | Integrity Medical Group, LLC | 8671089650000001 | 2/22/2020 | Bill | 2/5/2020 | J2001 | 1 | $40.00 |
| 1114 | Integrity Medical Group, LLC | 8671089650000001 | 2/22/2020 | Bill | 2/5/2020 | J1040 | 1 | $40.00 |
| 1115 | Integrity Medical Group, LLC | 0473818850101042 | 2/22/2020 | Bill | 2/6/2020 | 99212 | 1 | $175.64 |
| 1116 | Integrity Medical Group, LLC | 0473818850101042 | 2/22/2020 | Bill | 2/6/2020 | 62323 | 1 | $2,485.56 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| 1117 | Integrity Medical Group, LLC | 0473818850101042 | 2/22/2020 | Bill | 2/6/2020 | Q9967 | 1 | $100.00 |
|------|------------------------------|------------------|-----------|------|----------|-------|---|---------|
| 1118 | Integrity Medical Group, LLC | 0473818850101042 | 2/22/2020 | Bill | 2/6/2020 | J2001 | 1 | $40.00 |
| 1119 | Integrity Medical Group, LLC | 0473818850101042 | 2/22/2020 | Bill | 2/6/2020 | J1040 | 1 | $40.00 |
| 1120 | Integrity Medical Group, LLC | 0620257580000002 | 2/22/2020 | Bill | 1/29/2020 | 99204 | 1 | $662.12 |
| 1121 | Integrity Medical Group, LLC | 0587598450101063 | 2/22/2020 | Bill | 2/4/2020 | 99204 | 1 | $662.12 |
| 1122 | Integrity Medical Group, LLC | 0062654330101023 | 2/22/2020 | Bill | 2/7/2020 | 99214 | 1 | $432.96 |
| 1123 | Integrity Medical Group, LLC | 0457072760101062 | 2/22/2020 | Bill | 2/3/2020 | 99204 | 1 | $662.12 |
| 1124 | Integrity Medical Group, LLC | 0354258940101014 | 2/22/2020 | Bill | 2/5/2020 | 99212 | 1 | $175.64 |
| 1125 | Integrity Medical Group, LLC | 0354258940101014 | 2/22/2020 | Bill | 2/5/2020 | 62323 | 1 | $2,485.56 |
| 1126 | Integrity Medical Group, LLC | 0354258940101014 | 2/22/2020 | Bill | 2/5/2020 | Q9967 | 1 | $100.00 |
| 1127 | Integrity Medical Group, LLC | 0354258940101014 | 2/22/2020 | Bill | 2/5/2020 | J2001 | 1 | $40.00 |
| 1128 | Integrity Medical Group, LLC | 0354258940101014 | 2/22/2020 | Bill | 2/5/2020 | J1040 | 1 | $40.00 |
| 1129 | Integrity Medical Group, LLC | 0375844190101130 | 2/22/2020 | Bill | 2/4/2020 | 99204 | 1 | $662.12 |
| 1130 | Integrity Medical Group, LLC | 0286360650101037 | 2/22/2020 | Bill | 2/3/2020 | 99213 | 1 | $293.20 |
| 1131 | Integrity Medical Group, LLC | 0286360650101037 | 2/22/2020 | Bill | 2/3/2020 | 20610 | 1 | $445.80 |
| 1132 | Integrity Medical Group, LLC | 0286360650101037 | 2/22/2020 | Bill | 2/3/2020 | J2001 | 1 | $40.00 |
| 1133 | Integrity Medical Group, LLC | 0369327980101292 | 2/22/2020 | Bill | 2/7/2020 | 99204 | 1 | $662.12 |
| 1134 | Integrity Medical Group, LLC | 0369327980101292 | 2/22/2020 | Bill | 2/7/2020 | 62323 | 1 | $2,485.56 |
| 1135 | Integrity Medical Group, LLC | 0369327980101292 | 2/22/2020 | Bill | 2/7/2020 | Q9967 | 1 | $100.00 |
| 1136 | Integrity Medical Group, LLC | 0369327980101292 | 2/22/2020 | Bill | 2/7/2020 | J2001 | 1 | $40.00 |
| 1137 | Integrity Medical Group, LLC | 0369327980101292 | 2/22/2020 | Bill | 2/7/2020 | J1040 | 1 | $40.00 |
| 1138 | Integrity Medical Group, LLC | 0529287220101072 | 2/22/2020 | Bill | 2/5/2020 | 99204 | 1 | $662.12 |
| 1139 | Integrity Medical Group, LLC | 0529287220101072 | 2/22/2020 | Bill | 2/5/2020 | 62321 | 1 | $2,619.66 |
| 1140 | Integrity Medical Group, LLC | 0529287220101072 | 2/22/2020 | Bill | 2/5/2020 | Q9967 | 1 | $100.00 |
| 1141 | Integrity Medical Group, LLC | 0529287220101072 | 2/22/2020 | Bill | 2/5/2020 | J2001 | 1 | $40.00 |
| 1142 | Integrity Medical Group, LLC | 0529287220101072 | 2/22/2020 | Bill | 2/5/2020 | J1040 | 1 | $40.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| 1143 | Integrity Medical Group, LLC | 0286360650101037 | 2/22/2020 | Bill | 2/3/2020 | J3301 | 1 | $10.00 |
|---|---|---|---|---|---|---|---|---|
| 1144 | Integrity Medical Group, LLC | 0583202460101073 | 2/22/2020 | Bill | 2/6/2020 | 99204 | 1 | $662.12 |
| 1145 | Integrity Medical Group, LLC | 0573765090101029 | 2/22/2020 | Bill | 2/7/2020 | 99203 | 1 | $434.48 |
| 1146 | Integrity Medical Group, LLC | 0504266960101011 | 2/22/2020 | Bill | 2/7/2020 | 99204 | 1 | $662.12 |
| 1147 | Integrity Medical Group, LLC | 0625244460000001 | 2/22/2020 | Bill | 2/6/2020 | 99204 | 1 | $662.12 |
| 1148 | Integrity Medical Group, LLC | 0625244460000001 | 2/22/2020 | Bill | 2/6/2020 | 62321 | 1 | $2,619.66 |
| 1149 | Integrity Medical Group, LLC | 0625244460000001 | 2/22/2020 | Bill | 2/6/2020 | Q9967 | 1 | $100.00 |
| 1150 | Integrity Medical Group, LLC | 0378299510101035 | 2/22/2020 | Bill | 2/5/2020 | 99213 | 1 | $293.20 |
| 1151 | Integrity Medical Group, LLC | 0431828160101041 | 2/22/2020 | Bill | 2/4/2020 | Q9967 | 1 | $100.00 |
| 1152 | Integrity Medical Group, LLC | 0431828160101041 | 2/22/2020 | Bill | 2/4/2020 | J2001 | 1 | $40.00 |
| 1153 | Integrity Medical Group, LLC | 0431828160101041 | 2/22/2020 | Bill | 2/4/2020 | J1040 | 1 | $40.00 |
| 1154 | Integrity Medical Group, LLC | 0431828160101041 | 2/22/2020 | Bill | 2/4/2020 | 62321 | 1 | $2,619.66 |
| 1155 | Integrity Medical Group, LLC | 0538641640000001 | 2/22/2020 | Bill | 2/6/2020 | 99204 | 1 | $662.12 |
| 1156 | Integrity Medical Group, LLC | 0538641640000001 | 2/22/2020 | Bill | 2/6/2020 | 62321 | 1 | $2,619.66 |
| 1157 | Integrity Medical Group, LLC | 0538641640000001 | 2/22/2020 | Bill | 2/6/2020 | Q9967 | 1 | $100.00 |
| 1158 | Integrity Medical Group, LLC | 0538641640000001 | 2/22/2020 | Bill | 2/6/2020 | J2001 | 1 | $40.00 |
| 1159 | Integrity Medical Group, LLC | 0538641640000001 | 2/22/2020 | Bill | 2/6/2020 | J1040 | 1 | $40.00 |
| 1160 | Integrity Medical Group, LLC | 0385814800101050 | 2/22/2020 | Bill | 1/29/2020 | 99204 | 1 | $662.12 |
| 1161 | Integrity Medical Group, LLC | 0328138820101072 | 2/22/2020 | Bill | 2/4/2020 | 99213 | 1 | $293.20 |
| 1162 | Integrity Medical Group, LLC | 0328138820101072 | 2/22/2020 | Bill | 2/4/2020 | 62321 | 1 | $2,619.66 |
| 1163 | Integrity Medical Group, LLC | 0046863560101162 | 2/22/2020 | Bill | 2/5/2020 | 99204 | 1 | $662.12 |
| 1164 | Integrity Medical Group, LLC | 0046863560101162 | 2/22/2020 | Bill | 2/5/2020 | 62323 | 1 | $2,485.56 |
| 1165 | Integrity Medical Group, LLC | 0046863560101162 | 2/22/2020 | Bill | 2/5/2020 | Q9967 | 1 | $100.00 |
| 1166 | Integrity Medical Group, LLC | 0625244460000001 | 2/22/2020 | Bill | 2/6/2020 | J2001 | 1 | $40.00 |
| 1167 | Integrity Medical Group, LLC | 0625244460000001 | 2/22/2020 | Bill | 2/6/2020 | J1040 | 1 | $40.00 |
| 1168 | Integrity Medical Group, LLC | 0328138820101072 | 2/22/2020 | Bill | 2/4/2020 | Q9967 | 1 | $100.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| 1169 | Integrity Medical Group, LLC | 0328138820101072 | 2/22/2020 | Bill | 2/4/2020 | J2001 | 1 | $40.00 |
|------|------------------------------|------------------|-----------|------|----------|-------|---|--------|
| 1170 | Integrity Medical Group, LLC | 0328138820101072 | 2/22/2020 | Bill | 2/4/2020 | J1030 | 1 | $20.00 |
| 1171 | Integrity Medical Group, LLC | 0451652490101097 | 2/22/2020 | Bill | 2/7/2020 | 99213 | 1 | $293.20 |
| 1172 | Integrity Medical Group, LLC | 0046863560101162 | 2/22/2020 | Bill | 2/5/2020 | J2001 | 1 | $40.00 |
| 1173 | Integrity Medical Group, LLC | 0046863560101162 | 2/22/2020 | Bill | 2/5/2020 | J1040 | 1 | $40.00 |
| 1174 | Integrity Medical Group, LLC | 0492537330101046 | 2/22/2020 | Bill | 2/5/2020 | 99204 | 1 | $662.12 |
| 1175 | Integrity Medical Group, LLC | 0312303520101082 | 2/22/2020 | Bill | 2/6/2020 | 99204 | 1 | $662.12 |
| 1176 | Integrity Medical Group, LLC | 0380276210101041 | 2/22/2020 | Bill | 2/7/2020 | 99204 | 1 | $662.12 |
| 1177 | Integrity Medical Group, LLC | 0633480110101010 | 2/22/2020 | Bill | 2/5/2020 | 99204 | 1 | $662.12 |
| 1178 | Integrity Medical Group, LLC | 0633480110101010 | 2/22/2020 | Bill | 2/5/2020 | 62321 | 1 | $2,619.66 |
| 1179 | Integrity Medical Group, LLC | 0804589780000002 | 2/22/2020 | Bill | 2/5/2020 | 99212 | 1 | $175.64 |
| 1180 | Integrity Medical Group, LLC | 0804589780000002 | 2/22/2020 | Bill | 2/5/2020 | 95910 | 1 | $794.80 |
| 1181 | Integrity Medical Group, LLC | 0804589780000002 | 2/22/2020 | Bill | 2/5/2020 | 95886 | 1 | $455.90 |
| 1182 | Integrity Medical Group, LLC | 0657552010101018 | 2/22/2020 | Bill | 2/6/2020 | 99204 | 1 | $662.12 |
| 1183 | Integrity Medical Group, LLC | 0463723740101173 | 2/22/2020 | Bill | 2/4/2020 | 99204 | 1 | $662.12 |
| 1184 | Integrity Medical Group, LLC | 0549077760101029 | 2/22/2020 | Bill | 2/6/2020 | 99204 | 1 | $662.12 |
| 1185 | Integrity Medical Group, LLC | 0549077760101029 | 2/22/2020 | Bill | 2/6/2020 | 62321 | 1 | $2,619.66 |
| 1186 | Integrity Medical Group, LLC | 0549077760101029 | 2/22/2020 | Bill | 2/6/2020 | Q9967 | 1 | $100.00 |
| 1187 | Integrity Medical Group, LLC | 0549077760101029 | 2/22/2020 | Bill | 2/6/2020 | J2001 | 1 | $40.00 |
| 1188 | Integrity Medical Group, LLC | 0549077760101029 | 2/22/2020 | Bill | 2/6/2020 | J1040 | 1 | $40.00 |
| 1189 | Integrity Medical Group, LLC | 0633480110101010 | 2/22/2020 | Bill | 2/5/2020 | Q9967 | 1 | $100.00 |
| 1190 | Integrity Medical Group, LLC | 0633480110101010 | 2/22/2020 | Bill | 2/5/2020 | J2001 | 1 | $40.00 |
| 1191 | Integrity Medical Group, LLC | 0633480110101010 | 2/22/2020 | Bill | 2/5/2020 | J1040 | 1 | $40.00 |
| 1192 | Integrity Medical Group, LLC | 0330141900101043 | 2/22/2020 | Bill | 2/3/2020 | 99213 | 1 | $293.20 |
| 1193 | Integrity Medical Group, LLC | 0420375410101066 | 2/22/2020 | Bill | 2/4/2020 | 20552 | 1 | $622.44 |
| 1194 | Integrity Medical Group, LLC | 0420375410101066 | 2/22/2020 | Bill | 2/4/2020 | 76942 | 1 | $480.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **1195** | Integrity Medical Group, LLC | 0420375410101066 | 2/22/2020 | Bill | 2/4/2020 | J2001 | 1 | $40.00 |
| **1196** | Integrity Medical Group, LLC | 0420375410101066 | 2/22/2020 | Bill | 2/4/2020 | J3301 | 1 | $10.00 |
| **1197** | Integrity Medical Group, LLC | 0486795690101059 | 2/22/2020 | Bill | 2/3/2020 | 99204 | 1 | $662.12 |
| **1198** | Integrity Medical Group, LLC | 0542347310101044 | 2/22/2020 | Bill | 2/6/2020 | 99204 | 1 | $662.12 |
| **1199** | Integrity Medical Group, LLC | 8671517270000001 | 2/22/2020 | Bill | 2/6/2020 | 99213 | 1 | $293.20 |
| **1200** | Integrity Medical Group, LLC | 0523155120101093 | 2/22/2020 | Bill | 2/7/2020 | 99212 | 1 | $175.64 |
| **1201** | Integrity Medical Group, LLC | 0523155120101093 | 2/22/2020 | Bill | 2/7/2020 | 62323 | 1 | $2,485.56 |
| **1202** | Integrity Medical Group, LLC | 0523155120101093 | 2/22/2020 | Bill | 2/7/2020 | Q9967 | 1 | $100.00 |
| **1203** | Integrity Medical Group, LLC | 0523155120101093 | 2/22/2020 | Bill | 2/7/2020 | J2001 | 1 | $40.00 |
| **1204** | Integrity Medical Group, LLC | 0523155120101093 | 2/22/2020 | Bill | 2/7/2020 | J1040 | 1 | $40.00 |
| **1205** | Integrity Medical Group, LLC | 0342226490101143 | 2/22/2020 | Bill | 2/4/2020 | 62323 | 1 | $2,485.56 |
| **1206** | Integrity Medical Group, LLC | 0342226490101143 | 2/22/2020 | Bill | 2/4/2020 | Q9967 | 1 | $100.00 |
| **1207** | Integrity Medical Group, LLC | 0342226490101143 | 2/22/2020 | Bill | 2/4/2020 | J2001 | 1 | $40.00 |
| **1208** | Integrity Medical Group, LLC | 0342226490101143 | 2/22/2020 | Bill | 2/4/2020 | J1040 | 1 | $40.00 |
| **1209** | Integrity Medical Group, LLC | 0524828830101080 | 2/22/2020 | Bill | 2/6/2020 | 99214 | 1 | $432.96 |
| **1210** | Integrity Medical Group, LLC | 0524828830101080 | 2/22/2020 | Bill | 2/6/2020 | 20610 | 1 | $445.80 |
| **1211** | Integrity Medical Group, LLC | 0524828830101080 | 2/22/2020 | Bill | 2/6/2020 | S0020 | 1 | $40.00 |
| **1212** | Integrity Medical Group, LLC | 0524828830101080 | 2/22/2020 | Bill | 2/6/2020 | J2001 | 1 | $40.00 |
| **1213** | Integrity Medical Group, LLC | 0524828830101080 | 2/22/2020 | Bill | 2/6/2020 | J3301 | 2 | $20.00 |
| **1214** | Integrity Medical Group, LLC | 8668228160000002 | 2/22/2020 | Bill | 2/4/2020 | 99213 | 1 | $293.20 |
| **1215** | Integrity Medical Group, LLC | 8668228160000002 | 2/22/2020 | Bill | 2/4/2020 | 27096 | 1 | $1,237.68 |
| **1216** | Integrity Medical Group, LLC | 8668228160000002 | 2/22/2020 | Bill | 2/4/2020 | 77003 | 1 | $757.44 |
| **1217** | Integrity Medical Group, LLC | 0274846880101031 | 2/22/2020 | Bill | 2/5/2020 | 99204 | 1 | $662.12 |
| **1218** | Integrity Medical Group, LLC | 0274846880101031 | 2/22/2020 | Bill | 2/5/2020 | 64493 | 2 | $2,664.60 |
| **1219** | Integrity Medical Group, LLC | 0274846880101031 | 2/22/2020 | Bill | 2/5/2020 | J2001 | 1 | $40.00 |
| **1220** | Integrity Medical Group, LLC | 0274846880101031 | 2/22/2020 | Bill | 2/5/2020 | S0020 | 1 | $40.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| 1221 | Integrity Medical Group, LLC | 8668228160000002 | 2/22/2020 | Bill | 2/4/2020 | J2001 | 1 | $40.00 |
|------|------------------------------|------------------|-----------|------|----------|-------|---|--------|
| 1222 | Integrity Medical Group, LLC | 8668228160000002 | 2/22/2020 | Bill | 2/4/2020 | S0020 | 1 | $40.00 |
| 1223 | Integrity Medical Group, LLC | 8668228160000002 | 2/22/2020 | Bill | 2/4/2020 | J3490 | 1 | $30.00 |
| 1224 | Integrity Medical Group, LLC | 8668228160000002 | 2/22/2020 | Bill | 2/4/2020 | J1030 | 1 | $20.00 |
| 1225 | Integrity Medical Group, LLC | 0432094870101079 | 2/22/2020 | Bill | 2/7/2020 | 99204 | 1 | $662.12 |
| 1226 | Integrity Medical Group, LLC | 0432094870101079 | 2/22/2020 | Bill | 2/7/2020 | 62321 | 1 | $2,619.66 |
| 1227 | Integrity Medical Group, LLC | 0432094870101079 | 2/22/2020 | Bill | 2/7/2020 | Q9967 | 1 | $100.00 |
| 1228 | Integrity Medical Group, LLC | 0432094870101079 | 2/22/2020 | Bill | 2/7/2020 | J2001 | 1 | $40.00 |
| 1229 | Integrity Medical Group, LLC | 0432094870101079 | 2/22/2020 | Bill | 2/7/2020 | J1040 | 1 | $40.00 |
| 1230 | Integrity Medical Group, LLC | 0432094870101079 | 2/22/2020 | Bill | 2/7/2020 | J3490 | 1 | $30.00 |
| 1231 | Integrity Medical Group, LLC | 0540468100101019 | 2/22/2020 | Bill | 1/29/2020 | 99212 | 1 | $175.64 |
| 1232 | Integrity Medical Group, LLC | 0274846880101031 | 2/22/2020 | Bill | 2/5/2020 | J3490 | 1 | $30.00 |
| 1233 | Integrity Medical Group, LLC | 0274846880101031 | 2/22/2020 | Bill | 2/5/2020 | J1030 | 1 | $20.00 |
| 1234 | Integrity Medical Group, LLC | 0548919940101027 | 2/22/2020 | Bill | 2/5/2020 | 99204 | 1 | $662.12 |
| 1235 | Integrity Medical Group, LLC | 0146188450101033 | 2/22/2020 | Bill | 2/5/2020 | 99213 | 1 | $293.20 |
| 1236 | Integrity Medical Group, LLC | 0185284580101084 | 2/22/2020 | Bill | 2/6/2020 | 99213 | 1 | $293.20 |
| 1237 | Integrity Medical Group, LLC | 0157483470101113 | 2/22/2020 | Bill | 1/31/2020 | 99213 | 1 | $293.20 |
| 1238 | Integrity Medical Group, LLC | 0157483470101113 | 2/22/2020 | Bill | 1/31/2020 | 20610 | 1 | $445.80 |
| 1239 | Integrity Medical Group, LLC | 0157483470101113 | 2/22/2020 | Bill | 1/31/2020 | S0020 | 1 | $40.00 |
| 1240 | Integrity Medical Group, LLC | 0157483470101113 | 2/22/2020 | Bill | 1/31/2020 | J2001 | 1 | $40.00 |
| 1241 | Integrity Medical Group, LLC | 0157483470101113 | 2/22/2020 | Bill | 1/31/2020 | J3301 | 1 | $10.00 |
| 1242 | Integrity Medical Group, LLC | 0174984420101038 | 2/22/2020 | Bill | 2/3/2020 | 99213 | 1 | $293.20 |
| 1243 | Integrity Medical Group, LLC | 0428895120101024 | 2/22/2020 | Bill | 2/4/2020 | 99213 | 1 | $293.20 |
| 1244 | Integrity Medical Group, LLC | 0459034910101018 | 2/22/2020 | Bill | 2/5/2020 | J2001 | 1 | $40.00 |
| 1245 | Integrity Medical Group, LLC | 0459034910101018 | 2/22/2020 | Bill | 2/5/2020 | J1040 | 1 | $40.00 |
| 1246 | Integrity Medical Group, LLC | 0459034910101018 | 2/22/2020 | Bill | 2/5/2020 | J3490 | 1 | $30.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| 1247 | Integrity Medical Group, LLC | 0459034910101018 | 2/22/2020 | Bill | 2/5/2020 | 99204 | 1 | $662.12 |
|------|------------------------------|------------------|-----------|------|----------|-------|---|---------|
| 1248 | Integrity Medical Group, LLC | 0459034910101018 | 2/22/2020 | Bill | 2/5/2020 | 62323 | 1 | $2,485.56 |
| 1249 | Integrity Medical Group, LLC | 0459034910101018 | 2/22/2020 | Bill | 2/5/2020 | Q9967 | 1 | $100.00 |
| 1250 | Integrity Medical Group, LLC | 0356377030101045 | 2/22/2020 | Bill | 2/4/2020 | 62321 | 1 | $2,619.66 |
| 1251 | Integrity Medical Group, LLC | 0356377030101045 | 2/22/2020 | Bill | 2/4/2020 | Q9967 | 1 | $100.00 |
| 1252 | Integrity Medical Group, LLC | 0356377030101045 | 2/22/2020 | Bill | 2/4/2020 | J2001 | 1 | $40.00 |
| 1253 | Integrity Medical Group, LLC | 0356377030101045 | 2/22/2020 | Bill | 2/4/2020 | J1040 | 1 | $40.00 |
| 1254 | Integrity Medical Group, LLC | 0356377030101045 | 2/22/2020 | Bill | 2/4/2020 | J3490 | 1 | $30.00 |
| 1255 | Integrity Medical Group, LLC | 0179915010101033 | 2/22/2020 | Bill | 2/6/2020 | 99213 | 1 | $293.20 |
| 1256 | Integrity Medical Group, LLC | 0116304510101055 | 2/22/2020 | Bill | 2/6/2020 | 99213 | 1 | $293.20 |
| 1257 | Integrity Medical Group, LLC | 0277032800101015 | 2/22/2020 | Bill | 2/7/2020 | 99213 | 1 | $293.20 |
| 1258 | Integrity Medical Group, LLC | 0166111460101053 | 2/22/2020 | Bill | 2/6/2020 | 99204 | 1 | $662.12 |
| 1259 | Integrity Medical Group, LLC | 0329292640101074 | 2/22/2020 | Bill | 2/7/2020 | 99212 | 1 | $175.64 |
| 1260 | Integrity Medical Group, LLC | 0329292640101074 | 2/22/2020 | Bill | 2/7/2020 | 62321 | 1 | $2,619.66 |
| 1261 | Integrity Medical Group, LLC | 0329292640101074 | 2/22/2020 | Bill | 2/7/2020 | Q9967 | 1 | $100.00 |
| 1262 | Integrity Medical Group, LLC | 0329292640101074 | 2/22/2020 | Bill | 2/7/2020 | J2001 | 1 | $40.00 |
| 1263 | Integrity Medical Group, LLC | 0329292640101074 | 2/22/2020 | Bill | 2/7/2020 | J1040 | 1 | $40.00 |
| 1264 | Integrity Medical Group, LLC | 0329292640101074 | 2/22/2020 | Bill | 2/7/2020 | J3490 | 1 | $30.00 |
| 1265 | Integrity Medical Group, LLC | 0378518440101042 | 2/22/2020 | Bill | 2/5/2020 | 99212 | 1 | $175.64 |
| 1266 | Integrity Medical Group, LLC | 0460485620101036 | 2/22/2020 | Bill | 2/6/2020 | 99204 | 1 | $662.12 |
| 1267 | Integrity Medical Group, LLC | 0588337630101018 | 2/22/2020 | Bill | 2/6/2020 | 99213 | 1 | $293.20 |
| 1268 | Integrity Medical Group, LLC | 0378518440101042 | 2/22/2020 | Bill | 2/5/2020 | 62321 | 1 | $2,619.66 |
| 1269 | Integrity Medical Group, LLC | 0378518440101042 | 2/22/2020 | Bill | 2/5/2020 | Q9967 | 1 | $100.00 |
| 1270 | Integrity Medical Group, LLC | 0378518440101042 | 2/22/2020 | Bill | 2/5/2020 | J2001 | 1 | $40.00 |
| 1271 | Integrity Medical Group, LLC | 0378518440101042 | 2/22/2020 | Bill | 2/5/2020 | J1040 | 1 | $40.00 |
| 1272 | Integrity Medical Group, LLC | 0378518440101042 | 2/22/2020 | Bill | 2/5/2020 | J3490 | 1 | $30.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **1273** | Integrity Medical Group, LLC | 0608721880000001 | 2/22/2020 | Bill | 2/4/2020 | 99213 | 1 | $293.20 |
| **1274** | Integrity Medical Group, LLC | 0563249170101052 | 2/22/2020 | Bill | 2/7/2020 | 99213 | 1 | $293.20 |
| **1275** | Integrity Medical Group, LLC | 0358862630101104 | 2/22/2020 | Bill | 1/16/2020 | 99204 | 1 | $662.12 |
| **1276** | Integrity Medical Group, LLC | 0306022950101035 | 2/22/2020 | Bill | 2/5/2020 | J3490 | 1 | $30.00 |
| **1277** | Integrity Medical Group, LLC | 0306022950101035 | 2/22/2020 | Bill | 2/5/2020 | J1030 | 1 | $20.00 |
| **1278** | Integrity Medical Group, LLC | 0306022950101035 | 2/22/2020 | Bill | 2/5/2020 | 99214 | 1 | $432.96 |
| **1279** | Integrity Medical Group, LLC | 0306022950101035 | 2/22/2020 | Bill | 2/5/2020 | 64490 | 2 | $2,921.64 |
| **1280** | Integrity Medical Group, LLC | 0306022950101035 | 2/22/2020 | Bill | 2/5/2020 | J2001 | 1 | $40.00 |
| **1281** | Integrity Medical Group, LLC | 0306022950101035 | 2/22/2020 | Bill | 2/5/2020 | S0020 | 1 | $40.00 |
| **1282** | Integrity Medical Group, LLC | 0611466990101010 | 2/22/2020 | Bill | 2/5/2020 | 99212 | 1 | $175.64 |
| **1283** | Integrity Medical Group, LLC | 0611466990101010 | 2/22/2020 | Bill | 2/5/2020 | 95910 | 1 | $794.80 |
| **1284** | Integrity Medical Group, LLC | 0563249170101052 | 2/22/2020 | Bill | 2/7/2020 | 99213 | 1 | $293.20 |
| **1285** | Integrity Medical Group, LLC | 0566821700101020 | 2/22/2020 | Bill | 2/5/2020 | 99204 | 1 | $662.12 |
| **1286** | Integrity Medical Group, LLC | 0491271500101020 | 2/22/2020 | Bill | 2/7/2020 | 99213 | 1 | $293.20 |
| **1287** | Integrity Medical Group, LLC | 0649493100101017 | 2/22/2020 | Bill | 2/4/2020 | 99213 | 1 | $293.20 |
| **1288** | Integrity Medical Group, LLC | 0234509840101058 | 2/22/2020 | Bill | 2/3/2020 | 99213 | 1 | $293.20 |
| **1289** | Integrity Medical Group, LLC | 0566145800101016 | 2/22/2020 | Bill | 2/7/2020 | 99204 | 1 | $662.12 |
| **1290** | Integrity Medical Group, LLC | 0359565760101070 | 2/22/2020 | Bill | 2/5/2020 | 99024 | 1 | $577.36 |
| **1291** | Integrity Medical Group, LLC | 0167132830101078 | 2/22/2020 | Bill | 2/6/2020 | 99024 | 1 | $577.36 |
| **1292** | Integrity Medical Group, LLC | 0274846880101031 | 2/22/2020 | Bill | 2/5/2020 | 64494 | 2 | $1,311.84 |
| **1293** | Integrity Medical Group, LLC | 0306022950101035 | 2/22/2020 | Bill | 2/5/2020 | 64491 | 2 | $1,416.72 |
| **1294** | Integrity Medical Group, LLC | 0611466990101010 | 2/22/2020 | Bill | 2/5/2020 | 95886 | 1 | $455.90 |
| **1295** | Integrity Medical Group, LLC | 0369327980101292 | 2/22/2020 | Bill | 2/7/2020 | J3490 | 1 | $30.00 |
| **1296** | Integrity Medical Group, LLC | 8671089650000001 | 2/22/2020 | Bill | 2/5/2020 | J3490 | 1 | $30.00 |
| **1297** | Integrity Medical Group, LLC | 0473818850101042 | 2/22/2020 | Bill | 2/6/2020 | J3490 | 1 | $30.00 |
| **1298** | Integrity Medical Group, LLC | 0354258940101014 | 2/22/2020 | Bill | 2/5/2020 | J3490 | 1 | $30.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| 1299 | Integrity Medical Group, LLC | 0286360650101037 | 2/22/2020 | Bill | 2/3/2020 | S0020 | 1 | $40.00 |
|------|------------------------------|------------------|-----------|------|----------|-------|---|--------|
| 1300 | Integrity Medical Group, LLC | 0369327980101292 | 2/22/2020 | Bill | 2/7/2020 | J3490 | 1 | $30.00 |
| 1301 | Integrity Medical Group, LLC | 0529287220101072 | 2/22/2020 | Bill | 2/5/2020 | J3490 | 1 | $30.00 |
| 1302 | Integrity Medical Group, LLC | 0625244460000001 | 2/22/2020 | Bill | 2/6/2020 | J3490 | 1 | $30.00 |
| 1303 | Integrity Medical Group, LLC | 0431828160101041 | 2/22/2020 | Bill | 2/4/2020 | J3490 | 1 | $30.00 |
| 1304 | Integrity Medical Group, LLC | 0538641640000001 | 2/22/2020 | Bill | 2/6/2020 | J3490 | 1 | $30.00 |
| 1305 | Integrity Medical Group, LLC | 0328138820101072 | 2/22/2020 | Bill | 2/4/2020 | J3490 | 1 | $30.00 |
| 1306 | Integrity Medical Group, LLC | 0046863560101162 | 2/22/2020 | Bill | 2/5/2020 | J3490 | 1 | $30.00 |
| 1307 | Integrity Medical Group, LLC | 0549077760101029 | 2/22/2020 | Bill | 2/6/2020 | J3490 | 1 | $30.00 |
| 1308 | Integrity Medical Group, LLC | 0633480110101010 | 2/22/2020 | Bill | 2/5/2020 | J3490 | 1 | $30.00 |
| 1309 | Integrity Medical Group, LLC | 0420375410101066 | 2/22/2020 | Bill | 2/4/2020 | J3590 | 1 | $750.00 |
| 1310 | Integrity Medical Group, LLC | 0420375410101066 | 2/22/2020 | Bill | 2/4/2020 | S0020 | 1 | $40.00 |
| 1311 | Integrity Medical Group, LLC | 0342226490101143 | 2/22/2020 | Bill | 2/4/2020 | J3490 | 1 | $30.00 |
| 1312 | Integrity Medical Group, LLC | 0523155120101093 | 2/22/2020 | Bill | 2/7/2020 | J3490 | 1 | $30.00 |
| 1313 | Integrity Medical Group, LLC | 0420375410101066 | 2/22/2020 | Bill | 2/4/2020 | 20551 | 1 | $367.74 |
| 1314 | Integrity Medical Group, LLC | 0531004070101035 | 2/29/2020 | Bill | 2/11/2020 | 99024 | 1 | $577.36 |
| 1315 | Integrity Medical Group, LLC | 0183600560101021 | 2/29/2020 | Bill | 2/13/2020 | 99213 | 1 | $293.20 |
| 1316 | Integrity Medical Group, LLC | 0275888100101020 | 2/29/2020 | Bill | 2/12/2020 | 99204 | 1 | $662.12 |
| 1317 | Integrity Medical Group, LLC | 0637542190101045 | 2/29/2020 | Bill | 2/17/2020 | 99204 | 1 | $662.12 |
| 1318 | Integrity Medical Group, LLC | 0360153040101075 | 2/29/2020 | Bill | 2/13/2020 | 99213 | 1 | $293.20 |
| 1319 | Integrity Medical Group, LLC | 0284195250101040 | 2/29/2020 | Bill | 2/17/2020 | 99213 | 1 | $293.20 |
| 1320 | Integrity Medical Group, LLC | 0361986280101092 | 2/29/2020 | Bill | 2/10/2020 | 99204 | 1 | $662.12 |
| 1321 | Integrity Medical Group, LLC | 0515950300101080 | 2/29/2020 | Bill | 2/12/2020 | 99213 | 1 | $293.20 |
| 1322 | Integrity Medical Group, LLC | 0088027950101484 | 2/29/2020 | Bill | 2/12/2020 | 99204 | 1 | $662.12 |
| 1323 | Integrity Medical Group, LLC | 0631605700000001 | 2/29/2020 | Bill | 2/10/2020 | 99212 | 1 | $175.64 |
| 1324 | Integrity Medical Group, LLC | 0631605700000001 | 2/29/2020 | Bill | 2/10/2020 | 95910 | 1 | $794.80 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **1325** | Integrity Medical Group, LLC | 0631605700000001 | 2/29/2020 | Bill | 2/10/2020 | 95886 | 1 | $455.90 |
| **1326** | Integrity Medical Group, LLC | 0642454530000001 | 2/29/2020 | Bill | 2/10/2020 | 99204 | 1 | $662.12 |
| **1327** | Integrity Medical Group, LLC | 0657552010101018 | 2/29/2020 | Bill | 2/13/2020 | 99213 | 1 | $293.20 |
| **1328** | Integrity Medical Group, LLC | 0618326870101023 | 2/29/2020 | Bill | 2/12/2020 | 99213 | 1 | $293.20 |
| **1329** | Integrity Medical Group, LLC | 0182267120101055 | 2/29/2020 | Bill | 2/13/2020 | 99213 | 1 | $293.20 |
| **1330** | Integrity Medical Group, LLC | 0613212380101015 | 2/29/2020 | Bill | 2/14/2020 | 99204 | 1 | $662.12 |
| **1331** | Integrity Medical Group, LLC | 0453094630101090 | 2/29/2020 | Bill | 2/17/2020 | 99213 | 1 | $293.20 |
| **1332** | Integrity Medical Group, LLC | 0489055590101055 | 2/29/2020 | Bill | 2/14/2020 | 99213 | 1 | $293.20 |
| **1333** | Integrity Medical Group, LLC | 0320775150101021 | 2/29/2020 | Bill | 2/12/2020 | 99204 | 1 | $662.12 |
| **1334** | Integrity Medical Group, LLC | 0601088710101022 | 2/29/2020 | Bill | 2/14/2020 | 99213 | 1 | $293.20 |
| **1335** | Integrity Medical Group, LLC | 0445550630101076 | 2/29/2020 | Bill | 2/17/2020 | 99212 | 1 | $175.64 |
| **1336** | Integrity Medical Group, LLC | 0445550630101076 | 2/29/2020 | Bill | 2/17/2020 | 62321 | 1 | $2,619.66 |
| **1337** | Integrity Medical Group, LLC | 0445550630101076 | 2/29/2020 | Bill | 2/17/2020 | Q9967 | 1 | $100.00 |
| **1338** | Integrity Medical Group, LLC | 0445550630101076 | 2/29/2020 | Bill | 2/17/2020 | J2001 | 1 | $40.00 |
| **1339** | Integrity Medical Group, LLC | 0445550630101076 | 2/29/2020 | Bill | 2/17/2020 | J1040 | 1 | $40.00 |
| **1340** | Integrity Medical Group, LLC | 0355739010101074 | 2/29/2020 | Bill | 2/13/2020 | 99213 | 1 | $293.20 |
| **1341** | Integrity Medical Group, LLC | 0562383560101041 | 2/29/2020 | Bill | 2/10/2020 | 99204 | 1 | $662.12 |
| **1342** | Integrity Medical Group, LLC | 0182267120101055 | 2/29/2020 | Bill | 2/14/2020 | 99213 | 1 | $293.20 |
| **1343** | Integrity Medical Group, LLC | 0274601370101093 | 2/29/2020 | Bill | 2/14/2020 | 99213 | 1 | $293.20 |
| **1344** | Integrity Medical Group, LLC | 0136397050101037 | 2/29/2020 | Bill | 2/10/2020 | 99204 | 1 | $662.12 |
| **1345** | Integrity Medical Group, LLC | 0630532150101053 | 2/29/2020 | Bill | 2/10/2020 | 29827 | 1 | $15,312.24 |
| **1346** | Integrity Medical Group, LLC | 0630532150101053 | 2/29/2020 | Bill | 2/10/2020 | 64721 | 1 | $7,324.35 |
| **1347** | Integrity Medical Group, LLC | 0630532150101053 | 2/29/2020 | Bill | 2/10/2020 | 29826 | 1 | $2,624.40 |
| **1348** | Integrity Medical Group, LLC | 0557951540101047 | 2/29/2020 | Bill | 2/14/2020 | 99204 | 1 | $662.12 |
| **1349** | Integrity Medical Group, LLC | 0352951350101044 | 2/29/2020 | Bill | 2/17/2020 | 99204 | 1 | $662.12 |
| **1350** | Integrity Medical Group, LLC | 0173182840101057 | 2/29/2020 | Bill | 2/17/2020 | 99204 | 1 | $662.12 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **1351** | Integrity Medical Group, LLC | 0642454530000001 | 2/29/2020 | Bill | 2/10/2020 | 99204 | 1 | $662.12 |
| **1352** | Integrity Medical Group, LLC | 0537223300101030 | 2/29/2020 | Bill | 2/14/2020 | 99213 | 1 | $293.20 |
| **1353** | Integrity Medical Group, LLC | 0594146610101019 | 2/29/2020 | Bill | 2/14/2020 | 99213 | 1 | $293.20 |
| **1354** | Integrity Medical Group, LLC | 0583202460101073 | 2/29/2020 | Bill | 2/10/2020 | 99212 | 1 | $175.64 |
| **1355** | Integrity Medical Group, LLC | 0583202460101073 | 2/29/2020 | Bill | 2/10/2020 | 95910 | 1 | $794.80 |
| **1356** | Integrity Medical Group, LLC | 0583202460101073 | 2/29/2020 | Bill | 2/10/2020 | 95886 | 1 | $455.90 |
| **1357** | Integrity Medical Group, LLC | 0803112490108026 | 2/29/2020 | Bill | 2/12/2020 | 99213 | 1 | $293.20 |
| **1358** | Integrity Medical Group, LLC | 0634158150000001 | 2/29/2020 | Bill | 2/14/2020 | 99204 | 1 | $662.12 |
| **1359** | Integrity Medical Group, LLC | 0370068770101011 | 2/29/2020 | Bill | 2/17/2020 | 99213 | 1 | $293.20 |
| **1360** | Integrity Medical Group, LLC | 0447493500101082 | 2/29/2020 | Bill | 1/29/2020 | 63030 | 1 | $19,976.00 |
| **1361** | Integrity Medical Group, LLC | 0562921240101037 | 2/29/2020 | Bill | 2/11/2020 | 99212 | 1 | $175.64 |
| **1362** | Integrity Medical Group, LLC | 0393156620101044 | 2/29/2020 | Bill | 2/10/2020 | 99204 | 1 | $662.12 |
| **1363** | Integrity Medical Group, LLC | 0570805220101029 | 2/29/2020 | Bill | 2/14/2020 | 99204 | 1 | $662.12 |
| **1364** | Integrity Medical Group, LLC | 0629430300101011 | 2/29/2020 | Bill | 2/17/2020 | 99213 | 1 | $293.20 |
| **1365** | Integrity Medical Group, LLC | 0370068770101011 | 2/29/2020 | Bill | 2/12/2020 | 99212 | 1 | $175.64 |
| **1366** | Integrity Medical Group, LLC | 0370068770101011 | 2/29/2020 | Bill | 2/12/2020 | 95912 | 1 | $1,055.48 |
| **1367** | Integrity Medical Group, LLC | 0631630910101055 | 2/29/2020 | Bill | 2/14/2020 | 99204 | 1 | $662.12 |
| **1368** | Integrity Medical Group, LLC | 0559773050101045 | 2/29/2020 | Bill | 2/11/2020 | 99213 | 1 | $293.20 |
| **1369** | Integrity Medical Group, LLC | 0447493500101082 | 2/29/2020 | Bill | 1/29/2020 | 63030 | 1 | $1,997.60 |
| **1370** | Integrity Medical Group, LLC | 0579838440101057 | 2/29/2020 | Bill | 2/12/2020 | 99213 | 1 | $293.20 |
| **1371** | Integrity Medical Group, LLC | 0592589030101014 | 2/29/2020 | Bill | 1/13/2020 | 22856 | 1 | $2,985.84 |
| **1372** | Integrity Medical Group, LLC | 0592589030101014 | 2/29/2020 | Bill | 1/13/2020 | 22551 | 1 | $1,899.22 |
| **1373** | Integrity Medical Group, LLC | 0105724690101316 | 2/29/2020 | Bill | 2/10/2020 | 99213 | 1 | $293.20 |
| **1374** | Integrity Medical Group, LLC | 0329292640101074 | 2/29/2020 | Bill | 2/11/2020 | 99213 | 1 | $293.20 |
| **1375** | Integrity Medical Group, LLC | 0582948430101037 | 2/29/2020 | Bill | 2/11/2020 | 99204 | 1 | $662.12 |
| **1376** | Integrity Medical Group, LLC | 8666979220000001 | 2/29/2020 | Bill | 2/17/2020 | 99212 | 1 | $175.64 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| 1377 | Integrity Medical Group, LLC | 8666979220000001 | 2/29/2020 | Bill | 2/17/2020 | 62321 | 1 | $2,619.66 |
|------|------------------------------|------------------|-----------|------|-----------|-------|---|-----------|
| 1378 | Integrity Medical Group, LLC | 8666979220000001 | 2/29/2020 | Bill | 2/17/2020 | Q9967 | 1 | $100.00 |
| 1379 | Integrity Medical Group, LLC | 8666979220000001 | 2/29/2020 | Bill | 2/17/2020 | J2001 | 1 | $40.00 |
| 1380 | Integrity Medical Group, LLC | 8666979220000001 | 2/29/2020 | Bill | 2/17/2020 | J1040 | 1 | $40.00 |
| 1381 | Integrity Medical Group, LLC | 8666979220000001 | 2/29/2020 | Bill | 2/17/2020 | J3490 | 1 | $30.00 |
| 1382 | Integrity Medical Group, LLC | 0605093970000001 | 2/29/2020 | Bill | 1/30/2020 | 99204 | 1 | $662.12 |
| 1383 | Integrity Medical Group, LLC | 0605093970000001 | 2/29/2020 | Bill | 1/30/2020 | 62323 | 1 | $2,485.56 |
| 1384 | Integrity Medical Group, LLC | 0605093970000001 | 2/29/2020 | Bill | 1/30/2020 | Q9967 | 1 | $100.00 |
| 1385 | Integrity Medical Group, LLC | 0605093970000001 | 2/29/2020 | Bill | 1/30/2020 | S0020 | 1 | $40.00 |
| 1386 | Integrity Medical Group, LLC | 0402028420101078 | 2/29/2020 | Bill | 2/12/2020 | 99213 | 1 | $293.20 |
| 1387 | Integrity Medical Group, LLC | 0549077760101029 | 2/29/2020 | Bill | 2/10/2020 | 99212 | 1 | $175.64 |
| 1388 | Integrity Medical Group, LLC | 0549077760101029 | 2/29/2020 | Bill | 2/10/2020 | 95910 | 1 | $794.80 |
| 1389 | Integrity Medical Group, LLC | 8674862010000001 | 2/29/2020 | Bill | 2/17/2020 | 99213 | 1 | $293.20 |
| 1390 | Integrity Medical Group, LLC | 0217763350101129 | 2/29/2020 | Bill | 2/10/2020 | 99204 | 1 | $662.12 |
| 1391 | Integrity Medical Group, LLC | 0167132830101078 | 2/29/2020 | Bill | 1/28/2020 | 29827 | 1 | $15,312.24 |
| 1392 | Integrity Medical Group, LLC | 0167132830101078 | 2/29/2020 | Bill | 1/28/2020 | 29828 | 1 | $13,227.24 |
| 1393 | Integrity Medical Group, LLC | 0167132830101078 | 2/29/2020 | Bill | 1/28/2020 | 29824 | 1 | $9,625.92 |
| 1394 | Integrity Medical Group, LLC | 0605093970000001 | 2/29/2020 | Bill | 1/30/2020 | J2001 | 1 | $40.00 |
| 1395 | Integrity Medical Group, LLC | 0605093970000001 | 2/29/2020 | Bill | 1/30/2020 | J1040 | 1 | $40.00 |
| 1396 | Integrity Medical Group, LLC | 0605093970000001 | 2/29/2020 | Bill | 1/30/2020 | J3490 | 1 | $30.00 |
| 1397 | Integrity Medical Group, LLC | 0605093970000001 | 2/29/2020 | Bill | 1/30/2020 | J3360 | 1 | $20.00 |
| 1398 | Integrity Medical Group, LLC | 0547577020101034 | 2/29/2020 | Bill | 2/10/2020 | 99213 | 1 | $293.20 |
| 1399 | Integrity Medical Group, LLC | 0167132830101078 | 2/29/2020 | Bill | 2/13/2020 | 99213 | 1 | $293.20 |
| 1400 | Integrity Medical Group, LLC | 0367067520101061 | 2/29/2020 | Bill | 2/17/2020 | 99213 | 1 | $293.20 |
| 1401 | Integrity Medical Group, LLC | 0488762180101038 | 2/29/2020 | Bill | 2/17/2020 | J3360 | 1 | $20.00 |
| 1402 | Integrity Medical Group, LLC | 0488762180101038 | 2/29/2020 | Bill | 2/17/2020 | J3301 | 1 | $10.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| 1403 | Integrity Medical Group, LLC | 0123546820101149 | 2/29/2020 | Bill | 2/13/2020 | 99213 | 1 | $293.20 |
|------|------------------------------|------------------|-----------|------|-----------|-------|---|---------|
| 1404 | Integrity Medical Group, LLC | 0167132830101078 | 2/29/2020 | Bill | 2/13/2020 | 99213 | 1 | $293.20 |
| 1405 | Integrity Medical Group, LLC | 0167132830101078 | 2/29/2020 | Bill | 1/28/2020 | 29827 | 1 | $1,531.22 |
| 1406 | Integrity Medical Group, LLC | 0167132830101078 | 2/29/2020 | Bill | 1/28/2020 | 29828 | 1 | $1,322.72 |
| 1407 | Integrity Medical Group, LLC | 0167132830101078 | 2/29/2020 | Bill | 1/28/2020 | 29824 | 1 | $962.59 |
| 1408 | Integrity Medical Group, LLC | 0448270280101162 | 2/29/2020 | Bill | 2/11/2020 | 99213 | 1 | $293.20 |
| 1409 | Integrity Medical Group, LLC | 0448270280101162 | 2/29/2020 | Bill | 2/11/2020 | 20552 | 1 | $622.44 |
| 1410 | Integrity Medical Group, LLC | 0448270280101162 | 2/29/2020 | Bill | 2/11/2020 | J2001 | 1 | $40.00 |
| 1411 | Integrity Medical Group, LLC | 0653497860000001 | 2/29/2020 | Bill | 2/7/2020 | 99204 | 1 | $662.12 |
| 1412 | Integrity Medical Group, LLC | 0488762180101038 | 2/29/2020 | Bill | 2/17/2020 | 64633 | 1 | $3,936.78 |
| 1413 | Integrity Medical Group, LLC | 0488762180101038 | 2/29/2020 | Bill | 2/17/2020 | 77003 | 1 | $757.44 |
| 1414 | Integrity Medical Group, LLC | 0488762180101038 | 2/29/2020 | Bill | 2/17/2020 | S0020 | 1 | $40.00 |
| 1415 | Integrity Medical Group, LLC | 0488762180101038 | 2/29/2020 | Bill | 2/17/2020 | J2001 | 1 | $40.00 |
| 1416 | Integrity Medical Group, LLC | 0488762180101038 | 2/29/2020 | Bill | 2/17/2020 | J3490 | 1 | $30.00 |
| 1417 | Integrity Medical Group, LLC | 0408641610101100 | 2/29/2020 | Bill | 1/29/2020 | 99204 | 1 | $662.12 |
| 1418 | Integrity Medical Group, LLC | 0611549750000001 | 2/29/2020 | Bill | 2/11/2020 | 99213 | 1 | $293.20 |
| 1419 | Integrity Medical Group, LLC | 0592589030101014 | 2/29/2020 | Bill | 1/13/2020 | 22856 | 1 | $29,858.40 |
| 1420 | Integrity Medical Group, LLC | 0592589030101014 | 2/29/2020 | Bill | 1/13/2020 | 22551 | 1 | $18,992.23 |
| 1421 | Integrity Medical Group, LLC | 0509385090101025 | 2/29/2020 | Bill | 2/13/2020 | 99213 | 1 | $293.20 |
| 1422 | Integrity Medical Group, LLC | 0219723340101066 | 2/29/2020 | Bill | 2/17/2020 | 99212 | 1 | $175.64 |
| 1423 | Integrity Medical Group, LLC | 0219723340101066 | 2/29/2020 | Bill | 2/17/2020 | 62323 | 1 | $2,485.56 |
| 1424 | Integrity Medical Group, LLC | 0219723340101066 | 2/29/2020 | Bill | 2/17/2020 | Q9967 | 1 | $100.00 |
| 1425 | Integrity Medical Group, LLC | 0219723340101066 | 2/29/2020 | Bill | 2/17/2020 | J2001 | 1 | $40.00 |
| 1426 | Integrity Medical Group, LLC | 0219723340101066 | 2/29/2020 | Bill | 2/17/2020 | J1040 | 1 | $40.00 |
| 1427 | Integrity Medical Group, LLC | 0219723340101066 | 2/29/2020 | Bill | 2/17/2020 | J3490 | 1 | $30.00 |
| 1428 | Integrity Medical Group, LLC | 0231411660101296 | 2/29/2020 | Bill | 2/17/2020 | 99204 | 1 | $662.12 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **1429** | Integrity Medical Group, LLC | 0231411660101296 | 2/29/2020 | Bill | 2/17/2020 | 62321 | 1 | $2,619.66 |
| **1430** | Integrity Medical Group, LLC | 0231411660101296 | 2/29/2020 | Bill | 2/17/2020 | Q9967 | 1 | $100.00 |
| **1431** | Integrity Medical Group, LLC | 0231411660101296 | 2/29/2020 | Bill | 2/17/2020 | J2001 | 1 | $40.00 |
| **1432** | Integrity Medical Group, LLC | 0231411660101296 | 2/29/2020 | Bill | 2/17/2020 | J1040 | 1 | $40.00 |
| **1433** | Integrity Medical Group, LLC | 0231411660101296 | 2/29/2020 | Bill | 2/17/2020 | J3490 | 1 | $30.00 |
| **1434** | Integrity Medical Group, LLC | 0425519630101076 | 2/29/2020 | Bill | 2/10/2020 | 99213 | 1 | $293.20 |
| **1435** | Integrity Medical Group, LLC | 0298581690101050 | 2/29/2020 | Bill | 1/29/2020 | 99213 | 1 | $293.20 |
| **1436** | Integrity Medical Group, LLC | 0142512540101063 | 2/29/2020 | Bill | 2/13/2020 | 99213 | 1 | $293.20 |
| **1437** | Integrity Medical Group, LLC | 0447493500101082 | 2/29/2020 | Bill | 1/29/2020 | 69990 | 1 | $2,446.70 |
| **1438** | Integrity Medical Group, LLC | 0370068770101011 | 2/29/2020 | Bill | 2/12/2020 | 95886 | 1 | $455.90 |
| **1439** | Integrity Medical Group, LLC | 0447493500101082 | 2/29/2020 | Bill | 1/29/2020 | 69990 | 1 | $244.67 |
| **1440** | Integrity Medical Group, LLC | 0592589030101014 | 2/29/2020 | Bill | 1/13/2020 | 22853 | 1 | $433.56 |
| **1441** | Integrity Medical Group, LLC | 0592589030101014 | 2/29/2020 | Bill | 1/13/2020 | 20930 | 1 | $150.00 |
| **1442** | Integrity Medical Group, LLC | 0549077760101029 | 2/29/2020 | Bill | 2/10/2020 | 95886 | 1 | $455.90 |
| **1443** | Integrity Medical Group, LLC | 0167132830101078 | 2/29/2020 | Bill | 1/28/2020 | 29826 | 1 | $2,624.40 |
| **1444** | Integrity Medical Group, LLC | 0167132830101078 | 2/29/2020 | Bill | 1/28/2020 | 29826 | 1 | $262.44 |
| **1445** | Integrity Medical Group, LLC | 0488762180101038 | 2/29/2020 | Bill | 2/17/2020 | 64634 | 1 | $1,913.06 |
| **1446** | Integrity Medical Group, LLC | 0592589030101014 | 2/29/2020 | Bill | 1/13/2020 | 22853 | 1 | $4,335.60 |
| **1447** | Integrity Medical Group, LLC | 0592589030101014 | 2/29/2020 | Bill | 1/13/2020 | 20930 | 1 | $1,500.00 |
| **1448** | Integrity Medical Group, LLC | 0445550630101076 | 2/29/2020 | Bill | 2/17/2020 | J3490 | 1 | $30.00 |
| **1449** | Integrity Medical Group, LLC | 0630532150101053 | 2/29/2020 | Bill | 2/10/2020 | 29807 | 1 | $15,203.64 |
| **1450** | Integrity Medical Group, LLC | 0630532150101053 | 2/29/2020 | Bill | 2/10/2020 | 29828 | 1 | $13,227.24 |
| **1451** | Integrity Medical Group, LLC | 0630532150101053 | 2/29/2020 | Bill | 2/10/2020 | 29824 | 1 | $9,625.92 |
| **1452** | Integrity Medical Group, LLC | 0179383100101062 | 3/6/2020 | Bill | 3/5/2020 | 99213 | 1 | $293.20 |
| **1453** | Integrity Medical Group, LLC | 0179383100101062 | 3/6/2020 | Bill | 3/5/2020 | 62321 | 1 | $2,619.66 |
| **1454** | Integrity Medical Group, LLC | 0179383100101062 | 3/6/2020 | Bill | 3/5/2020 | Q9967 | 1 | $100.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **1455** | Integrity Medical Group, LLC | 0179383100101062 | 3/6/2020 | Bill | 3/5/2020 | J2001 | 1 | $40.00 |
| **1456** | Integrity Medical Group, LLC | 0179383100101062 | 3/6/2020 | Bill | 3/5/2020 | J1040 | 1 | $40.00 |
| **1457** | Integrity Medical Group, LLC | 0446409130101039 | 3/6/2020 | Bill | 3/5/2020 | 99204 | 1 | $662.12 |
| **1458** | Integrity Medical Group, LLC | 0446409130101039 | 3/6/2020 | Bill | 3/5/2020 | 62323 | 1 | $2,485.56 |
| **1459** | Integrity Medical Group, LLC | 0446409130101039 | 3/6/2020 | Bill | 3/5/2020 | Q9967 | 1 | $100.00 |
| **1460** | Integrity Medical Group, LLC | 0446409130101039 | 3/6/2020 | Bill | 3/5/2020 | J2001 | 1 | $40.00 |
| **1461** | Integrity Medical Group, LLC | 0446409130101039 | 3/6/2020 | Bill | 3/5/2020 | J1040 | 1 | $40.00 |
| **1462** | Integrity Medical Group, LLC | 0446409130101039 | 3/6/2020 | Bill | 3/6/2020 | 99214 | 1 | $432.96 |
| **1463** | Integrity Medical Group, LLC | 0446409130101039 | 3/6/2020 | Bill | 3/6/2020 | 20610 | 1 | $445.80 |
| **1464** | Integrity Medical Group, LLC | 0446409130101039 | 3/6/2020 | Bill | 3/6/2020 | J2001 | 1 | $40.00 |
| **1465** | Integrity Medical Group, LLC | 0446409130101039 | 3/6/2020 | Bill | 3/6/2020 | J3301 | 2 | $20.00 |
| **1466** | Integrity Medical Group, LLC | 0179383100101062 | 3/6/2020 | Bill | 3/5/2020 | J3490 | 1 | $30.00 |
| **1467** | Integrity Medical Group, LLC | 0446409130101039 | 3/6/2020 | Bill | 3/5/2020 | S0020 | 1 | $40.00 |
| **1468** | Integrity Medical Group, LLC | 0446409130101039 | 3/6/2020 | Bill | 3/5/2020 | J3490 | 1 | $30.00 |
| **1469** | Integrity Medical Group, LLC | 0446409130101039 | 3/6/2020 | Bill | 3/6/2020 | S0020 | 1 | $40.00 |
| **1470** | Integrity Medical Group, LLC | 0539011730101027 | 3/7/2020 | Bill | 2/20/2020 | 99214 | 1 | $432.96 |
| **1471** | Integrity Medical Group, LLC | 0194146800101088 | 3/7/2020 | Bill | 2/19/2020 | 99212 | 1 | $175.64 |
| **1472** | Integrity Medical Group, LLC | 0194146800101088 | 3/7/2020 | Bill | 2/19/2020 | 95910 | 1 | $794.80 |
| **1473** | Integrity Medical Group, LLC | 0194146800101088 | 3/7/2020 | Bill | 2/19/2020 | 95886 | 1 | $455.90 |
| **1474** | Integrity Medical Group, LLC | 0538258290101018 | 3/7/2020 | Bill | 2/20/2020 | 99213 | 1 | $293.20 |
| **1475** | Integrity Medical Group, LLC | 0472286350101098 | 3/7/2020 | Bill | 2/10/2020 | 99213 | 1 | $293.20 |
| **1476** | Integrity Medical Group, LLC | 0472286350101098 | 3/7/2020 | Bill | 2/10/2020 | 62323 | 1 | $2,485.56 |
| **1477** | Integrity Medical Group, LLC | 0472286350101098 | 3/7/2020 | Bill | 2/10/2020 | Q9967 | 1 | $100.00 |
| **1478** | Integrity Medical Group, LLC | 0472286350101098 | 3/7/2020 | Bill | 2/10/2020 | J2001 | 1 | $40.00 |
| **1479** | Integrity Medical Group, LLC | 0472286350101098 | 3/7/2020 | Bill | 2/10/2020 | J1030 | 1 | $20.00 |
| **1480** | Integrity Medical Group, LLC | 0452124940101019 | 3/7/2020 | Bill | 2/14/2020 | 99204 | 1 | $662.12 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| 1481 | Integrity Medical Group, LLC | 0428430410101052 | 3/7/2020 | Bill | 2/20/2020 | 99204 | 1 | $662.12 |
|------|------------------------------|------------------|----------|------|-----------|-------|---|---------|
| 1482 | Integrity Medical Group, LLC | 0428430410101052 | 3/7/2020 | Bill | 2/20/2020 | 62323 | 1 | $2,485.56 |
| 1483 | Integrity Medical Group, LLC | 0428430410101052 | 3/7/2020 | Bill | 2/20/2020 | Q9967 | 1 | $100.00 |
| 1484 | Integrity Medical Group, LLC | 0428430410101052 | 3/7/2020 | Bill | 2/20/2020 | J2001 | 1 | $40.00 |
| 1485 | Integrity Medical Group, LLC | 0428430410101052 | 3/7/2020 | Bill | 2/20/2020 | J1040 | 1 | $40.00 |
| 1486 | Integrity Medical Group, LLC | 0529731280101026 | 3/7/2020 | Bill | 2/11/2020 | 99204 | 1 | $662.12 |
| 1487 | Integrity Medical Group, LLC | 0517124010101074 | 3/7/2020 | Bill | 2/13/2020 | 99204 | 1 | $662.12 |
| 1488 | Integrity Medical Group, LLC | 0179383100101062 | 3/7/2020 | Bill | 2/13/2020 | 99204 | 1 | $662.12 |
| 1489 | Integrity Medical Group, LLC | 0384397370101096 | 3/7/2020 | Bill | 2/19/2020 | 99204 | 1 | $662.12 |
| 1490 | Integrity Medical Group, LLC | 0281518630101121 | 3/7/2020 | Bill | 2/20/2020 | 99204 | 1 | $662.12 |
| 1491 | Integrity Medical Group, LLC | 0664068420000001 | 3/7/2020 | Bill | 2/19/2020 | 99204 | 1 | $662.12 |
| 1492 | Integrity Medical Group, LLC | 0360084850101105 | 3/7/2020 | Bill | 2/19/2020 | 99204 | 1 | $662.12 |
| 1493 | Integrity Medical Group, LLC | 0345435540101062 | 3/7/2020 | Bill | 2/18/2020 | 99204 | 1 | $662.12 |
| 1494 | Integrity Medical Group, LLC | 0476302110101019 | 3/7/2020 | Bill | 2/20/2020 | 99204 | 1 | $662.12 |
| 1495 | Integrity Medical Group, LLC | 0359083130101069 | 3/7/2020 | Bill | 2/18/2020 | 99204 | 1 | $662.12 |
| 1496 | Integrity Medical Group, LLC | 0408226560101032 | 3/7/2020 | Bill | 2/21/2020 | 99213 | 1 | $293.20 |
| 1497 | Integrity Medical Group, LLC | 0099739530101034 | 3/7/2020 | Bill | 2/21/2020 | 99212 | 1 | $175.64 |
| 1498 | Integrity Medical Group, LLC | 0099739530101034 | 3/7/2020 | Bill | 2/21/2020 | 62321 | 1 | $2,619.66 |
| 1499 | Integrity Medical Group, LLC | 0099739530101034 | 3/7/2020 | Bill | 2/21/2020 | Q9967 | 1 | $100.00 |
| 1500 | Integrity Medical Group, LLC | 0099739530101034 | 3/7/2020 | Bill | 2/21/2020 | J2001 | 1 | $40.00 |
| 1501 | Integrity Medical Group, LLC | 0572752090000001 | 3/7/2020 | Bill | 2/19/2020 | 99204 | 1 | $662.12 |
| 1502 | Integrity Medical Group, LLC | 0396169940101080 | 3/7/2020 | Bill | 2/20/2020 | 99213 | 1 | $293.20 |
| 1503 | Integrity Medical Group, LLC | 0384397370101096 | 3/7/2020 | Bill | 2/19/2020 | 99204 | 1 | $662.12 |
| 1504 | Integrity Medical Group, LLC | 0099739530101034 | 3/7/2020 | Bill | 2/21/2020 | J1040 | 1 | $40.00 |
| 1505 | Integrity Medical Group, LLC | 0452124940101019 | 3/7/2020 | Bill | 2/20/2020 | 99214 | 1 | $432.96 |
| 1506 | Integrity Medical Group, LLC | 0644279940000001 | 3/7/2020 | Bill | 2/19/2020 | 99204 | 1 | $662.12 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1507 | Integrity Medical Group, LLC | 0176811420101031 | 3/7/2020 | Bill | 2/21/2020 | 99204 | 1 | $662.12 |
| 1508 | Integrity Medical Group, LLC | 0176811420101031 | 3/7/2020 | Bill | 2/21/2020 | 62323 | 1 | $2,485.56 |
| 1509 | Integrity Medical Group, LLC | 0089403570103194 | 3/7/2020 | Bill | 2/21/2020 | 99204 | 1 | $662.12 |
| 1510 | Integrity Medical Group, LLC | 0607728230101029 | 3/7/2020 | Bill | 2/15/2020 | 99204 | 1 | $662.12 |
| 1511 | Integrity Medical Group, LLC | 0607728230101029 | 3/7/2020 | Bill | 2/15/2020 | 27096 | 1 | $1,237.68 |
| 1512 | Integrity Medical Group, LLC | 0607728230101029 | 3/7/2020 | Bill | 2/15/2020 | Q9967 | 1 | $100.00 |
| 1513 | Integrity Medical Group, LLC | 0607728230101029 | 3/7/2020 | Bill | 2/15/2020 | J2001 | 1 | $40.00 |
| 1514 | Integrity Medical Group, LLC | 0124609170101208 | 3/7/2020 | Bill | 2/19/2020 | 99204 | 1 | $662.12 |
| 1515 | Integrity Medical Group, LLC | 0541297080101049 | 3/7/2020 | Bill | 2/17/2020 | 99213 | 1 | $293.20 |
| 1516 | Integrity Medical Group, LLC | 0636671690000001 | 3/7/2020 | Bill | 2/21/2020 | 99212 | 1 | $175.64 |
| 1517 | Integrity Medical Group, LLC | 0282036320101119 | 3/7/2020 | Bill | 2/19/2020 | 99213 | 1 | $293.20 |
| 1518 | Integrity Medical Group, LLC | 0176811420101031 | 3/7/2020 | Bill | 2/21/2020 | Q9967 | 1 | $100.00 |
| 1519 | Integrity Medical Group, LLC | 0176811420101031 | 3/7/2020 | Bill | 2/21/2020 | J2001 | 1 | $40.00 |
| 1520 | Integrity Medical Group, LLC | 0176811420101031 | 3/7/2020 | Bill | 2/21/2020 | J1040 | 1 | $40.00 |
| 1521 | Integrity Medical Group, LLC | 0387575360101161 | 3/7/2020 | Bill | 2/13/2020 | 62323 | 1 | $2,485.56 |
| 1522 | Integrity Medical Group, LLC | 0387575360101161 | 3/7/2020 | Bill | 2/13/2020 | Q9967 | 1 | $100.00 |
| 1523 | Integrity Medical Group, LLC | 0387575360101161 | 3/7/2020 | Bill | 2/13/2020 | J2001 | 1 | $40.00 |
| 1524 | Integrity Medical Group, LLC | 0387575360101161 | 3/7/2020 | Bill | 2/13/2020 | J1040 | 1 | $40.00 |
| 1525 | Integrity Medical Group, LLC | 0381235360101028 | 3/7/2020 | Bill | 2/20/2020 | 99213 | 1 | $293.20 |
| 1526 | Integrity Medical Group, LLC | 0661369400101019 | 3/7/2020 | Bill | 2/18/2020 | 99204 | 1 | $662.12 |
| 1527 | Integrity Medical Group, LLC | 0640447240101013 | 3/7/2020 | Bill | 2/20/2020 | 99204 | 1 | $662.12 |
| 1528 | Integrity Medical Group, LLC | 0640447240101013 | 3/7/2020 | Bill | 2/20/2020 | 62321 | 1 | $2,619.66 |
| 1529 | Integrity Medical Group, LLC | 0640447240101013 | 3/7/2020 | Bill | 2/20/2020 | Q9967 | 1 | $100.00 |
| 1530 | Integrity Medical Group, LLC | 0640447240101013 | 3/7/2020 | Bill | 2/20/2020 | J2001 | 1 | $40.00 |
| 1531 | Integrity Medical Group, LLC | 0640447240101013 | 3/7/2020 | Bill | 2/20/2020 | J1040 | 1 | $40.00 |
| 1532 | Integrity Medical Group, LLC | 0543592860101022 | 3/7/2020 | Bill | 2/20/2020 | 99204 | 1 | $662.12 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **1533** | Integrity Medical Group, LLC | 0275041400101012 | 3/7/2020 | Bill | 2/17/2020 | 99213 | 1 | $293.20 |
| **1534** | Integrity Medical Group, LLC | 0107438920101107 | 3/7/2020 | Bill | 2/19/2020 | 99204 | 1 | $662.12 |
| **1535** | Integrity Medical Group, LLC | 0652875530000001 | 3/7/2020 | Bill | 2/21/2020 | 99204 | 1 | $662.12 |
| **1536** | Integrity Medical Group, LLC | 0203822430101081 | 3/7/2020 | Bill | 2/20/2020 | 99213 | 1 | $293.20 |
| **1537** | Integrity Medical Group, LLC | 0345932320101050 | 3/7/2020 | Bill | 2/14/2020 | 99212 | 1 | $175.64 |
| **1538** | Integrity Medical Group, LLC | 0345932320101050 | 3/7/2020 | Bill | 2/14/2020 | 95913 | 1 | $1,218.76 |
| **1539** | Integrity Medical Group, LLC | 0345932320101050 | 3/7/2020 | Bill | 2/14/2020 | 95886 | 2 | $911.80 |
| **1540** | Integrity Medical Group, LLC | 0517429500101016 | 3/7/2020 | Bill | 2/19/2020 | 99213 | 1 | $293.20 |
| **1541** | Integrity Medical Group, LLC | 0428313440101040 | 3/7/2020 | Bill | 2/18/2020 | 99204 | 1 | $662.12 |
| **1542** | Integrity Medical Group, LLC | 0646687400101014 | 3/7/2020 | Bill | 2/21/2020 | 99204 | 1 | $662.12 |
| **1543** | Integrity Medical Group, LLC | 8668144050000001 | 3/7/2020 | Bill | 2/20/2020 | 99204 | 1 | $662.12 |
| **1544** | Integrity Medical Group, LLC | 0529731280101026 | 3/7/2020 | Bill | 2/11/2020 | 99204 | 1 | $662.12 |
| **1545** | Integrity Medical Group, LLC | 0656105080101012 | 3/7/2020 | Bill | 2/10/2020 | 99204 | 1 | $662.12 |
| **1546** | Integrity Medical Group, LLC | 0405077910101293 | 3/7/2020 | Bill | 2/14/2020 | 99212 | 1 | $175.64 |
| **1547** | Integrity Medical Group, LLC | 0405077910101293 | 3/7/2020 | Bill | 2/14/2020 | 95909 | 1 | $603.16 |
| **1548** | Integrity Medical Group, LLC | 0405077910101293 | 3/7/2020 | Bill | 2/14/2020 | 95886 | 1 | $455.90 |
| **1549** | Integrity Medical Group, LLC | 0448451150101250 | 3/7/2020 | Bill | 2/13/2020 | 99204 | 1 | $662.12 |
| **1550** | Integrity Medical Group, LLC | 0527117270101040 | 3/7/2020 | Bill | 2/21/2020 | 99213 | 1 | $293.20 |
| **1551** | Integrity Medical Group, LLC | 0630532150101053 | 3/7/2020 | Bill | 2/18/2020 | 99204 | 1 | $577.36 |
| **1552** | Integrity Medical Group, LLC | 8668842330000001 | 3/7/2020 | Bill | 2/13/2020 | 99204 | 1 | $662.12 |
| **1553** | Integrity Medical Group, LLC | 0294818190101030 | 3/7/2020 | Bill | 2/19/2020 | 99204 | 1 | $662.12 |
| **1554** | Integrity Medical Group, LLC | 0592360900101059 | 3/7/2020 | Bill | 2/18/2020 | 99204 | 1 | $662.12 |
| **1555** | Integrity Medical Group, LLC | 0552807890101025 | 3/7/2020 | Bill | 2/19/2020 | 99204 | 1 | $662.12 |
| **1556** | Integrity Medical Group, LLC | 0474197440101014 | 3/7/2020 | Bill | 2/21/2020 | 99213 | 1 | $293.20 |
| **1557** | Integrity Medical Group, LLC | 0447448820101048 | 3/7/2020 | Bill | 2/21/2020 | 99213 | 1 | $293.20 |
| **1558** | Integrity Medical Group, LLC | 0600257590101028 | 3/7/2020 | Bill | 2/11/2020 | 99213 | 1 | $293.20 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1559 | Integrity Medical Group, LLC | 0511682630101069 | 3/7/2020 | Bill | 2/11/2020 | 99213 | 1 | $293.20 |
| 1560 | Integrity Medical Group, LLC | 0511682630101069 | 3/7/2020 | Bill | 2/11/2020 | 62323 | 1 | $2,485.56 |
| 1561 | Integrity Medical Group, LLC | 0511682630101069 | 3/7/2020 | Bill | 2/11/2020 | Q9967 | 1 | $100.00 |
| 1562 | Integrity Medical Group, LLC | 0511682630101069 | 3/7/2020 | Bill | 2/11/2020 | J2001 | 1 | $40.00 |
| 1563 | Integrity Medical Group, LLC | 0563635750101034 | 3/7/2020 | Bill | 2/18/2020 | 99213 | 1 | $293.20 |
| 1564 | Integrity Medical Group, LLC | 0328257360101036 | 3/7/2020 | Bill | 2/11/2020 | 99213 | 1 | $293.20 |
| 1565 | Integrity Medical Group, LLC | 0328257360101036 | 3/7/2020 | Bill | 2/11/2020 | 62323 | 1 | $2,485.56 |
| 1566 | Integrity Medical Group, LLC | 0328257360101036 | 3/7/2020 | Bill | 2/11/2020 | Q9967 | 1 | $100.00 |
| 1567 | Integrity Medical Group, LLC | 0328257360101036 | 3/7/2020 | Bill | 2/11/2020 | J2001 | 1 | $40.00 |
| 1568 | Integrity Medical Group, LLC | 0328257360101036 | 3/7/2020 | Bill | 2/11/2020 | J3490 | 1 | $30.00 |
| 1569 | Integrity Medical Group, LLC | 0328257360101036 | 3/7/2020 | Bill | 2/11/2020 | J1030 | 1 | $20.00 |
| 1570 | Integrity Medical Group, LLC | 0552807890101025 | 3/7/2020 | Bill | 2/19/2020 | 62321 | 1 | $2,619.66 |
| 1571 | Integrity Medical Group, LLC | 0552807890101025 | 3/7/2020 | Bill | 2/19/2020 | Q9967 | 1 | $100.00 |
| 1572 | Integrity Medical Group, LLC | 0552807890101025 | 3/7/2020 | Bill | 2/19/2020 | J2001 | 1 | $40.00 |
| 1573 | Integrity Medical Group, LLC | 0552807890101025 | 3/7/2020 | Bill | 2/19/2020 | J1040 | 1 | $40.00 |
| 1574 | Integrity Medical Group, LLC | 0552807890101025 | 3/7/2020 | Bill | 2/19/2020 | J3490 | 1 | $30.00 |
| 1575 | Integrity Medical Group, LLC | 0552807890101025 | 3/7/2020 | Bill | 2/19/2020 | J3360 | 1 | $20.00 |
| 1576 | Integrity Medical Group, LLC | 0605093970000001 | 3/7/2020 | Bill | 2/13/2020 | 62323 | 1 | $2,485.56 |
| 1577 | Integrity Medical Group, LLC | 0605093970000001 | 3/7/2020 | Bill | 2/13/2020 | Q9967 | 1 | $100.00 |
| 1578 | Integrity Medical Group, LLC | 0605093970000001 | 3/7/2020 | Bill | 2/13/2020 | J2001 | 1 | $40.00 |
| 1579 | Integrity Medical Group, LLC | 0511682630101069 | 3/7/2020 | Bill | 2/11/2020 | J3490 | 1 | $30.00 |
| 1580 | Integrity Medical Group, LLC | 0511682630101069 | 3/7/2020 | Bill | 2/11/2020 | J1030 | 1 | $20.00 |
| 1581 | Integrity Medical Group, LLC | 0570751260101026 | 3/7/2020 | Bill | 2/18/2020 | 99213 | 1 | $293.20 |
| 1582 | Integrity Medical Group, LLC | 0570751260101026 | 3/7/2020 | Bill | 2/18/2020 | 20610 | 1 | $445.80 |
| 1583 | Integrity Medical Group, LLC | 0570751260101026 | 3/7/2020 | Bill | 2/18/2020 | S0020 | 1 | $40.00 |
| 1584 | Integrity Medical Group, LLC | 0570751260101026 | 3/7/2020 | Bill | 2/18/2020 | J2001 | 1 | $40.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| 1585 | Integrity Medical Group, LLC | 0570751260101026 | 3/7/2020 | Bill | 2/18/2020 | J1885 | 1 | $30.00 |
|------|------------------------------|------------------|----------|------|-----------|-------|---|--------|
| 1586 | Integrity Medical Group, LLC | 0404156760101057 | 3/7/2020 | Bill | 2/20/2020 | 99213 | 1 | $293.20 |
| 1587 | Integrity Medical Group, LLC | 0473038910101011 | 3/7/2020 | Bill | 2/20/2020 | 99214 | 1 | $432.96 |
| 1588 | Integrity Medical Group, LLC | 0448270280101162 | 3/7/2020 | Bill | 2/18/2020 | 99212 | 1 | $175.64 |
| 1589 | Integrity Medical Group, LLC | 0448270280101162 | 3/7/2020 | Bill | 2/18/2020 | 62323 | 1 | $2,485.56 |
| 1590 | Integrity Medical Group, LLC | 0448270280101162 | 3/7/2020 | Bill | 2/18/2020 | Q9967 | 1 | $100.00 |
| 1591 | Integrity Medical Group, LLC | 0448270280101162 | 3/7/2020 | Bill | 2/18/2020 | J2001 | 1 | $40.00 |
| 1592 | Integrity Medical Group, LLC | 0448270280101162 | 3/7/2020 | Bill | 2/18/2020 | J1040 | 1 | $40.00 |
| 1593 | Integrity Medical Group, LLC | 0448270280101162 | 3/7/2020 | Bill | 2/18/2020 | J3490 | 1 | $30.00 |
| 1594 | Integrity Medical Group, LLC | 0605093970000001 | 3/7/2020 | Bill | 2/13/2020 | S0020 | 1 | $40.00 |
| 1595 | Integrity Medical Group, LLC | 0605093970000001 | 3/7/2020 | Bill | 2/13/2020 | J1040 | 1 | $40.00 |
| 1596 | Integrity Medical Group, LLC | 0605093970000001 | 3/7/2020 | Bill | 2/13/2020 | J3490 | 1 | $30.00 |
| 1597 | Integrity Medical Group, LLC | 0491507140101031 | 3/7/2020 | Bill | 2/10/2020 | 99213 | 1 | $293.20 |
| 1598 | Integrity Medical Group, LLC | 0097581080101051 | 3/7/2020 | Bill | 1/15/2020 | 22856 | 1 | $29,858.40 |
| 1599 | Integrity Medical Group, LLC | 0097581080101051 | 3/7/2020 | Bill | 1/15/2020 | 22551 | 1 | $18,992.23 |
| 1600 | Integrity Medical Group, LLC | 0357890820101016 | 3/7/2020 | Bill | 2/20/2020 | 99214 | 1 | $432.96 |
| 1601 | Integrity Medical Group, LLC | 0582932880101028 | 3/7/2020 | Bill | 2/12/2020 | 99204 | 1 | $662.12 |
| 1602 | Integrity Medical Group, LLC | 0303608790101186 | 3/7/2020 | Bill | 2/18/2020 | 99212 | 1 | $175.64 |
| 1603 | Integrity Medical Group, LLC | 0303608790101186 | 3/7/2020 | Bill | 2/18/2020 | 62321 | 1 | $2,619.66 |
| 1604 | Integrity Medical Group, LLC | 0444185930101103 | 3/7/2020 | Bill | 2/19/2020 | 99212 | 1 | $175.64 |
| 1605 | Integrity Medical Group, LLC | 0444185930101103 | 3/7/2020 | Bill | 2/19/2020 | 95909 | 1 | $603.16 |
| 1606 | Integrity Medical Group, LLC | 0656105080101012 | 3/7/2020 | Bill | 2/10/2020 | 99213 | 1 | $293.20 |
| 1607 | Integrity Medical Group, LLC | 0382637730101018 | 3/7/2020 | Bill | 2/11/2020 | 99213 | 1 | $293.20 |
| 1608 | Integrity Medical Group, LLC | 0382637730101018 | 3/7/2020 | Bill | 2/11/2020 | 62323 | 1 | $2,485.56 |
| 1609 | Integrity Medical Group, LLC | 0382637730101018 | 3/7/2020 | Bill | 2/11/2020 | Q9967 | 1 | $100.00 |
| 1610 | Integrity Medical Group, LLC | 0382637730101018 | 3/7/2020 | Bill | 2/11/2020 | J2001 | 1 | $40.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1611 | Integrity Medical Group, LLC | 0382637730101018 | 3/7/2020 | Bill | 2/11/2020 | J3490 | 1 | $30.00 |
| 1612 | Integrity Medical Group, LLC | 0382637730101018 | 3/7/2020 | Bill | 2/11/2020 | J1030 | 1 | $20.00 |
| 1613 | Integrity Medical Group, LLC | 8667086960000006 | 3/7/2020 | Bill | 2/18/2020 | 99204 | 1 | $662.12 |
| 1614 | Integrity Medical Group, LLC | 0303608790101186 | 3/7/2020 | Bill | 2/18/2020 | Q9967 | 1 | $100.00 |
| 1615 | Integrity Medical Group, LLC | 0303608790101186 | 3/7/2020 | Bill | 2/18/2020 | J2001 | 1 | $40.00 |
| 1616 | Integrity Medical Group, LLC | 0303608790101186 | 3/7/2020 | Bill | 2/18/2020 | J1040 | 1 | $40.00 |
| 1617 | Integrity Medical Group, LLC | 0303608790101186 | 3/7/2020 | Bill | 2/18/2020 | J3490 | 1 | $30.00 |
| 1618 | Integrity Medical Group, LLC | 0370956540101032 | 3/7/2020 | Bill | 2/11/2020 | 99213 | 1 | $293.20 |
| 1619 | Integrity Medical Group, LLC | 0530060130101085 | 3/7/2020 | Bill | 2/20/2020 | 99213 | 1 | $293.20 |
| 1620 | Integrity Medical Group, LLC | 0282036320101101 | 3/7/2020 | Bill | 2/19/2020 | 99213 | 1 | $293.20 |
| 1621 | Integrity Medical Group, LLC | 0589508560101018 | 3/7/2020 | Bill | 2/19/2020 | 99213 | 1 | $293.20 |
| 1622 | Integrity Medical Group, LLC | 0384804500101070 | 3/7/2020 | Bill | 2/20/2020 | 99204 | 1 | $662.12 |
| 1623 | Integrity Medical Group, LLC | 0524828830101080 | 3/7/2020 | Bill | 2/19/2020 | 99213 | 1 | $293.20 |
| 1624 | Integrity Medical Group, LLC | 0644852040101012 | 3/7/2020 | Bill | 2/5/2020 | 99214 | 1 | $432.96 |
| 1625 | Integrity Medical Group, LLC | 0531441800101011 | 3/7/2020 | Bill | 2/10/2020 | 99213 | 1 | $293.20 |
| 1626 | Integrity Medical Group, LLC | 0596714750000001 | 3/7/2020 | Bill | 2/21/2020 | 99212 | 1 | $175.64 |
| 1627 | Integrity Medical Group, LLC | 0557369350101017 | 3/7/2020 | Bill | 2/20/2020 | 62321 | 1 | $2,619.66 |
| 1628 | Integrity Medical Group, LLC | 0557369350101017 | 3/7/2020 | Bill | 2/20/2020 | Q9967 | 1 | $100.00 |
| 1629 | Integrity Medical Group, LLC | 0557369350101017 | 3/7/2020 | Bill | 2/20/2020 | J2001 | 1 | $40.00 |
| 1630 | Integrity Medical Group, LLC | 0557369350101017 | 3/7/2020 | Bill | 2/20/2020 | J1040 | 1 | $40.00 |
| 1631 | Integrity Medical Group, LLC | 0557369350101017 | 3/7/2020 | Bill | 2/20/2020 | J3490 | 1 | $30.00 |
| 1632 | Integrity Medical Group, LLC | 0557369350101017 | 3/7/2020 | Bill | 2/20/2020 | 99204 | 1 | $662.12 |
| 1633 | Integrity Medical Group, LLC | 0329000350101055 | 3/7/2020 | Bill | 2/10/2020 | 99213 | 1 | $293.20 |
| 1634 | Integrity Medical Group, LLC | 0329000350101055 | 3/7/2020 | Bill | 2/10/2020 | 20610 | 1 | $445.80 |
| 1635 | Integrity Medical Group, LLC | 0329000350101055 | 3/7/2020 | Bill | 2/10/2020 | S0020 | 1 | $40.00 |
| 1636 | Integrity Medical Group, LLC | 0329000350101055 | 3/7/2020 | Bill | 2/10/2020 | J2001 | 1 | $40.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| 1637 | Integrity Medical Group, LLC | 0329000350101055 | 3/7/2020 | Bill | 2/10/2020 | J3301 | 1 | $10.00 |
|------|------------------------------|------------------|----------|------|-----------|-------|---|--------|
| 1638 | Integrity Medical Group, LLC | 0596714750000001 | 3/7/2020 | Bill | 2/21/2020 | 62323 | 1 | $2,485.56 |
| 1639 | Integrity Medical Group, LLC | 0596714750000001 | 3/7/2020 | Bill | 2/21/2020 | Q9967 | 1 | $100.00 |
| 1640 | Integrity Medical Group, LLC | 0596714750000001 | 3/7/2020 | Bill | 2/21/2020 | J2001 | 1 | $40.00 |
| 1641 | Integrity Medical Group, LLC | 0596714750000001 | 3/7/2020 | Bill | 2/21/2020 | J1040 | 1 | $40.00 |
| 1642 | Integrity Medical Group, LLC | 0596714750000001 | 3/7/2020 | Bill | 2/21/2020 | J3490 | 1 | $30.00 |
| 1643 | Integrity Medical Group, LLC | 0453011900101022 | 3/7/2020 | Bill | 2/20/2020 | 99214 | 1 | $432.96 |
| 1644 | Integrity Medical Group, LLC | 0484829960101050 | 3/7/2020 | Bill | 2/18/2020 | 99204 | 1 | $662.12 |
| 1645 | Integrity Medical Group, LLC | 0484829960101050 | 3/7/2020 | Bill | 2/18/2020 | 62321 | 1 | $2,619.66 |
| 1646 | Integrity Medical Group, LLC | 0484829960101050 | 3/7/2020 | Bill | 2/18/2020 | Q9967 | 1 | $100.00 |
| 1647 | Integrity Medical Group, LLC | 0484829960101050 | 3/7/2020 | Bill | 2/18/2020 | J2001 | 1 | $40.00 |
| 1648 | Integrity Medical Group, LLC | 0484829960101050 | 3/7/2020 | Bill | 2/18/2020 | J1040 | 1 | $40.00 |
| 1649 | Integrity Medical Group, LLC | 0484829960101050 | 3/7/2020 | Bill | 2/18/2020 | J3490 | 1 | $30.00 |
| 1650 | Integrity Medical Group, LLC | 0439311000101058 | 3/7/2020 | Bill | 2/13/2020 | 99204 | 1 | $662.12 |
| 1651 | Integrity Medical Group, LLC | 0439311000101058 | 3/7/2020 | Bill | 2/13/2020 | 62323 | 1 | $2,485.56 |
| 1652 | Integrity Medical Group, LLC | 0439311000101058 | 3/7/2020 | Bill | 2/13/2020 | Q9967 | 1 | $100.00 |
| 1653 | Integrity Medical Group, LLC | 0439311000101058 | 3/7/2020 | Bill | 2/13/2020 | S0020 | 1 | $40.00 |
| 1654 | Integrity Medical Group, LLC | 0439311000101058 | 3/7/2020 | Bill | 2/13/2020 | J2001 | 1 | $40.00 |
| 1655 | Integrity Medical Group, LLC | 0439311000101058 | 3/7/2020 | Bill | 2/13/2020 | J1040 | 1 | $40.00 |
| 1656 | Integrity Medical Group, LLC | 0439311000101058 | 3/7/2020 | Bill | 2/13/2020 | J3490 | 1 | $30.00 |
| 1657 | Integrity Medical Group, LLC | 0097581080101051 | 3/7/2020 | Bill | 1/15/2020 | 22856 | 1 | $2,985.84 |
| 1658 | Integrity Medical Group, LLC | 0097581080101051 | 3/7/2020 | Bill | 1/15/2020 | 22551 | 1 | $1,899.22 |
| 1659 | Integrity Medical Group, LLC | 0451862990101096 | 3/7/2020 | Bill | 2/18/2020 | 99024 | 1 | $577.36 |
| 1660 | Integrity Medical Group, LLC | 0447493500101082 | 3/7/2020 | Bill | 2/13/2020 | 99024 | 1 | $577.36 |
| 1661 | Integrity Medical Group, LLC | 0097581080101051 | 3/7/2020 | Bill | 1/15/2020 | 22853 | 2 | $8,671.20 |
| 1662 | Integrity Medical Group, LLC | 0097581080101051 | 3/7/2020 | Bill | 1/15/2020 | 22552 | 1 | $7,290.30 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1663 | Integrity Medical Group, LLC | 0097581080101051 | 3/7/2020 | Bill | 1/15/2020 | 20930 | 1 | $1,500.00 |
| 1664 | Integrity Medical Group, LLC | 0444185930101103 | 3/7/2020 | Bill | 2/19/2020 | 95886 | 1 | $455.90 |
| 1665 | Integrity Medical Group, LLC | 0097581080101051 | 3/7/2020 | Bill | 1/15/2020 | 22853 | 2 | $867.12 |
| 1666 | Integrity Medical Group, LLC | 0097581080101051 | 3/7/2020 | Bill | 1/15/2020 | 22552 | 1 | $729.03 |
| 1667 | Integrity Medical Group, LLC | 0097581080101051 | 3/7/2020 | Bill | 1/15/2020 | 20930 | 1 | $150.00 |
| 1668 | Integrity Medical Group, LLC | 0472286350101098 | 3/7/2020 | Bill | 2/10/2020 | J3490 | 1 | $30.00 |
| 1669 | Integrity Medical Group, LLC | 0428430410101052 | 3/7/2020 | Bill | 2/20/2020 | J3490 | 1 | $30.00 |
| 1670 | Integrity Medical Group, LLC | 0099739530101034 | 3/7/2020 | Bill | 2/21/2020 | J3490 | 1 | $30.00 |
| 1671 | Integrity Medical Group, LLC | 0591715200000001 | 3/7/2020 | Bill | 2/19/2020 | 99213 | 1 | $293.20 |
| 1672 | Integrity Medical Group, LLC | 0591715200000001 | 3/7/2020 | Bill | 2/19/2020 | 20610 | 1 | $445.80 |
| 1673 | Integrity Medical Group, LLC | 0591715200000001 | 3/7/2020 | Bill | 2/19/2020 | S0020 | 1 | $40.00 |
| 1674 | Integrity Medical Group, LLC | 0591715200000001 | 3/7/2020 | Bill | 2/19/2020 | J2001 | 1 | $40.00 |
| 1675 | Integrity Medical Group, LLC | 0591715200000001 | 3/7/2020 | Bill | 2/19/2020 | J3301 | 1 | $10.00 |
| 1676 | Integrity Medical Group, LLC | 0607728230101029 | 3/7/2020 | Bill | 2/15/2020 | S0020 | 1 | $40.00 |
| 1677 | Integrity Medical Group, LLC | 0607728230101029 | 3/7/2020 | Bill | 2/15/2020 | J3490 | 1 | $30.00 |
| 1678 | Integrity Medical Group, LLC | 0176811420101031 | 3/7/2020 | Bill | 2/21/2020 | J3490 | 1 | $30.00 |
| 1679 | Integrity Medical Group, LLC | 0387575360101161 | 3/7/2020 | Bill | 2/13/2020 | S0020 | 1 | $40.00 |
| 1680 | Integrity Medical Group, LLC | 0640447240101013 | 3/7/2020 | Bill | 2/20/2020 | J3490 | 1 | $30.00 |
| 1681 | Integrity Medical Group, LLC | 0387575360101161 | 3/7/2020 | Bill | 2/13/2020 | J3490 | 1 | $30.00 |
| 1682 | Integrity Medical Group, LLC | 0565680810101037 | 3/7/2020 | Bill | 2/18/2020 | 99024 | 1 | $577.36 |
| 1683 | Integrity Medical Group, LLC | 0481205510101028 | 3/14/2020 | Bill | 2/18/2020 | 99213 | 1 | $293.20 |
| 1684 | Integrity Medical Group, LLC | 0481205510101028 | 3/14/2020 | Bill | 2/18/2020 | 62323 | 1 | $2,485.56 |
| 1685 | Integrity Medical Group, LLC | 0481205510101028 | 3/14/2020 | Bill | 2/18/2020 | Q9967 | 1 | $100.00 |
| 1686 | Integrity Medical Group, LLC | 0481205510101028 | 3/14/2020 | Bill | 2/18/2020 | J2001 | 1 | $40.00 |
| 1687 | Integrity Medical Group, LLC | 0481205510101028 | 3/14/2020 | Bill | 2/18/2020 | J1040 | 1 | $40.00 |
| 1688 | Integrity Medical Group, LLC | 0481205510101028 | 3/14/2020 | Bill | 2/18/2020 | J3490 | 1 | $30.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| 1689 | Integrity Medical Group, LLC | 0628981190101025 | 3/14/2020 | Bill | 2/26/2020 | 99213 | 1 | $293.20 |
|------|------------------------------|------------------|-----------|------|-----------|-------|---|---------|
| 1690 | Integrity Medical Group, LLC | 8669272060000001 | 3/14/2020 | Bill | 2/26/2020 | 99212 | 1 | $175.64 |
| 1691 | Integrity Medical Group, LLC | 8669272060000001 | 3/14/2020 | Bill | 2/26/2020 | 62323 | 1 | $2,485.56 |
| 1692 | Integrity Medical Group, LLC | 8669272060000001 | 3/14/2020 | Bill | 2/26/2020 | Q9967 | 1 | $100.00 |
| 1693 | Integrity Medical Group, LLC | 8669272060000001 | 3/14/2020 | Bill | 2/26/2020 | J2001 | 1 | $40.00 |
| 1694 | Integrity Medical Group, LLC | 8669272060000001 | 3/14/2020 | Bill | 2/26/2020 | J1040 | 1 | $40.00 |
| 1695 | Integrity Medical Group, LLC | 0629992710101015 | 3/14/2020 | Bill | 2/26/2020 | 99213 | 1 | $293.20 |
| 1696 | Integrity Medical Group, LLC | 0183119680101075 | 3/14/2020 | Bill | 2/26/2020 | 99213 | 1 | $293.20 |
| 1697 | Integrity Medical Group, LLC | 0556095360000002 | 3/14/2020 | Bill | 2/26/2020 | 99204 | 1 | $662.12 |
| 1698 | Integrity Medical Group, LLC | 0319190640101155 | 3/14/2020 | Bill | 2/17/2020 | 99213 | 1 | $293.20 |
| 1699 | Integrity Medical Group, LLC | 0286360650101037 | 3/14/2020 | Bill | 2/17/2020 | 99213 | 1 | $293.20 |
| 1700 | Integrity Medical Group, LLC | 0286360650101037 | 3/14/2020 | Bill | 2/17/2020 | 62321 | 1 | $2,619.66 |
| 1701 | Integrity Medical Group, LLC | 0286360650101037 | 3/14/2020 | Bill | 2/17/2020 | Q9967 | 1 | $100.00 |
| 1702 | Integrity Medical Group, LLC | 0286360650101037 | 3/14/2020 | Bill | 2/17/2020 | J2001 | 1 | $40.00 |
| 1703 | Integrity Medical Group, LLC | 0286360650101037 | 3/14/2020 | Bill | 2/17/2020 | J1040 | 1 | $40.00 |
| 1704 | Integrity Medical Group, LLC | 0358057830101020 | 3/14/2020 | Bill | 2/12/2020 | 99204 | 1 | $662.12 |
| 1705 | Integrity Medical Group, LLC | 0508139360000001 | 3/14/2020 | Bill | 2/18/2020 | 99213 | 1 | $293.20 |
| 1706 | Integrity Medical Group, LLC | 0552718300000001 | 3/14/2020 | Bill | 2/27/2020 | 99213 | 1 | $293.20 |
| 1707 | Integrity Medical Group, LLC | 0288408710101138 | 3/14/2020 | Bill | 2/18/2020 | 99213 | 1 | $293.20 |
| 1708 | Integrity Medical Group, LLC | 0288408710101138 | 3/14/2020 | Bill | 2/18/2020 | 62321 | 1 | $2,619.66 |
| 1709 | Integrity Medical Group, LLC | 0288408710101138 | 3/14/2020 | Bill | 2/18/2020 | Q9967 | 1 | $100.00 |
| 1710 | Integrity Medical Group, LLC | 0615937560101066 | 3/14/2020 | Bill | 2/24/2020 | 99213 | 1 | $293.20 |
| 1711 | Integrity Medical Group, LLC | 0503807770101053 | 3/14/2020 | Bill | 2/27/2020 | 99213 | 1 | $293.20 |
| 1712 | Integrity Medical Group, LLC | 0139066800101137 | 3/14/2020 | Bill | 2/26/2020 | 99212 | 1 | $175.64 |
| 1713 | Integrity Medical Group, LLC | 0139066800101137 | 3/14/2020 | Bill | 2/26/2020 | 64635 | 1 | $2,903.81 |
| 1714 | Integrity Medical Group, LLC | 0139066800101137 | 3/14/2020 | Bill | 2/26/2020 | J2001 | 1 | $40.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1715 | Integrity Medical Group, LLC | 0288408710101138 | 3/14/2020 | Bill | 2/18/2020 | J2001 | 1 | $40.00 |
| 1716 | Integrity Medical Group, LLC | 0288408710101138 | 3/14/2020 | Bill | 2/18/2020 | J1040 | 1 | $40.00 |
| 1717 | Integrity Medical Group, LLC | 0125082470101040 | 3/14/2020 | Bill | 2/24/2020 | 99213 | 1 | $293.20 |
| 1718 | Integrity Medical Group, LLC | 0274478120101081 | 3/14/2020 | Bill | 2/25/2020 | 99212 | 1 | $175.64 |
| 1719 | Integrity Medical Group, LLC | 0274478120101081 | 3/14/2020 | Bill | 2/25/2020 | 62323 | 1 | $2,485.56 |
| 1720 | Integrity Medical Group, LLC | 0274478120101081 | 3/14/2020 | Bill | 2/25/2020 | Q9967 | 1 | $100.00 |
| 1721 | Integrity Medical Group, LLC | 0274478120101081 | 3/14/2020 | Bill | 2/25/2020 | J2001 | 1 | $40.00 |
| 1722 | Integrity Medical Group, LLC | 0274478120101081 | 3/14/2020 | Bill | 2/25/2020 | J1040 | 1 | $40.00 |
| 1723 | Integrity Medical Group, LLC | 0470843600101088 | 3/14/2020 | Bill | 2/26/2020 | 99212 | 1 | $175.64 |
| 1724 | Integrity Medical Group, LLC | 0470843600101088 | 3/14/2020 | Bill | 2/26/2020 | 95910 | 1 | $794.80 |
| 1725 | Integrity Medical Group, LLC | 0470843600101088 | 3/14/2020 | Bill | 2/26/2020 | 95886 | 1 | $455.90 |
| 1726 | Integrity Medical Group, LLC | 0370317320101034 | 3/14/2020 | Bill | 2/27/2020 | 99214 | 1 | $432.96 |
| 1727 | Integrity Medical Group, LLC | 0804589780000002 | 3/14/2020 | Bill | 2/27/2020 | 99213 | 1 | $293.20 |
| 1728 | Integrity Medical Group, LLC | 0470843600101088 | 3/14/2020 | Bill | 2/25/2020 | 99204 | 1 | $662.12 |
| 1729 | Integrity Medical Group, LLC | 0421463330101016 | 3/14/2020 | Bill | 2/26/2020 | 99213 | 1 | $293.20 |
| 1730 | Integrity Medical Group, LLC | 0322374670101014 | 3/14/2020 | Bill | 2/26/2020 | 99204 | 1 | $662.12 |
| 1731 | Integrity Medical Group, LLC | 0514165620101024 | 3/14/2020 | Bill | 2/24/2020 | 99204 | 1 | $662.12 |
| 1732 | Integrity Medical Group, LLC | 0136397050101037 | 3/14/2020 | Bill | 2/28/2020 | 99213 | 1 | $293.20 |
| 1733 | Integrity Medical Group, LLC | 0657006890000001 | 3/14/2020 | Bill | 2/26/2020 | 99204 | 1 | $662.12 |
| 1734 | Integrity Medical Group, LLC | 8674226850000001 | 3/14/2020 | Bill | 2/25/2020 | 99204 | 1 | $662.12 |
| 1735 | Integrity Medical Group, LLC | 0551138200000001 | 3/14/2020 | Bill | 2/24/2020 | 99204 | 1 | $662.12 |
| 1736 | Integrity Medical Group, LLC | 0296810640000001 | 3/14/2020 | Bill | 2/17/2020 | 99204 | 1 | $662.12 |
| 1737 | Integrity Medical Group, LLC | 0353380150101046 | 3/14/2020 | Bill | 2/20/2020 | 99213 | 1 | $293.20 |
| 1738 | Integrity Medical Group, LLC | 0577812850101025 | 3/14/2020 | Bill | 2/24/2020 | 99204 | 1 | $662.12 |
| 1739 | Integrity Medical Group, LLC | 0577812850101025 | 3/14/2020 | Bill | 2/24/2020 | 62323 | 1 | $2,485.56 |
| 1740 | Integrity Medical Group, LLC | 0598830200000001 | 3/14/2020 | Bill | 2/25/2020 | 99204 | 1 | $662.12 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| 1741 | Integrity Medical Group, LLC | 0172946910101119 | 3/14/2020 | Bill | 2/17/2020 | 99212 | 1 | $175.64 |
|------|------------------------------|------------------|-----------|------|-----------|-------|---|---------|
| 1742 | Integrity Medical Group, LLC | 0172946910101119 | 3/14/2020 | Bill | 2/17/2020 | 95909 | 1 | $603.16 |
| 1743 | Integrity Medical Group, LLC | 0172946910101119 | 3/14/2020 | Bill | 2/17/2020 | 95886 | 1 | $455.90 |
| 1744 | Integrity Medical Group, LLC | 0453094630101090 | 3/14/2020 | Bill | 2/24/2020 | 99213 | 1 | $293.20 |
| 1745 | Integrity Medical Group, LLC | 0623955190101032 | 3/14/2020 | Bill | 2/25/2020 | 99204 | 1 | $662.12 |
| 1746 | Integrity Medical Group, LLC | 0290180890101025 | 3/14/2020 | Bill | 2/14/2020 | 99204 | 1 | $662.12 |
| 1747 | Integrity Medical Group, LLC | 0555480600101037 | 3/14/2020 | Bill | 2/26/2020 | 99204 | 1 | $662.12 |
| 1748 | Integrity Medical Group, LLC | 0645828290101035 | 3/14/2020 | Bill | 2/24/2020 | 99204 | 1 | $662.12 |
| 1749 | Integrity Medical Group, LLC | 0479631550001001 | 3/14/2020 | Bill | 2/26/2020 | 99213 | 1 | $293.20 |
| 1750 | Integrity Medical Group, LLC | 0583011620000001 | 3/14/2020 | Bill | 2/24/2020 | 99204 | 1 | $662.12 |
| 1751 | Integrity Medical Group, LLC | 0449388560101056 | 3/14/2020 | Bill | 2/25/2020 | 99204 | 1 | $662.12 |
| 1752 | Integrity Medical Group, LLC | 0514165620101024 | 3/14/2020 | Bill | 2/24/2020 | 99204 | 1 | $662.12 |
| 1753 | Integrity Medical Group, LLC | 0577812850101025 | 3/14/2020 | Bill | 2/24/2020 | Q9967 | 1 | $100.00 |
| 1754 | Integrity Medical Group, LLC | 0577812850101025 | 3/14/2020 | Bill | 2/24/2020 | J2001 | 1 | $40.00 |
| 1755 | Integrity Medical Group, LLC | 0577812850101025 | 3/14/2020 | Bill | 2/24/2020 | J1040 | 1 | $40.00 |
| 1756 | Integrity Medical Group, LLC | 0077935990101132 | 3/14/2020 | Bill | 2/27/2020 | 99204 | 1 | $662.12 |
| 1757 | Integrity Medical Group, LLC | 0396293530000003 | 3/14/2020 | Bill | 2/14/2020 | 99214 | 1 | $432.96 |
| 1758 | Integrity Medical Group, LLC | 0457320140101081 | 3/14/2020 | Bill | 2/21/2020 | 99213 | 1 | $293.20 |
| 1759 | Integrity Medical Group, LLC | 0414823740101064 | 3/14/2020 | Bill | 2/27/2020 | 99204 | 1 | $662.12 |
| 1760 | Integrity Medical Group, LLC | 0553565030101087 | 3/14/2020 | Bill | 2/26/2020 | 99212 | 1 | $175.64 |
| 1761 | Integrity Medical Group, LLC | 0553565030101087 | 3/14/2020 | Bill | 2/26/2020 | 62323 | 1 | $2,485.56 |
| 1762 | Integrity Medical Group, LLC | 0553565030101087 | 3/14/2020 | Bill | 2/26/2020 | Q9967 | 1 | $100.00 |
| 1763 | Integrity Medical Group, LLC | 0553565030101087 | 3/14/2020 | Bill | 2/26/2020 | J2001 | 1 | $40.00 |
| 1764 | Integrity Medical Group, LLC | 0553565030101087 | 3/14/2020 | Bill | 2/26/2020 | J1040 | 1 | $40.00 |
| 1765 | Integrity Medical Group, LLC | 0176328090101060 | 3/14/2020 | Bill | 2/24/2020 | 99204 | 1 | $662.12 |
| 1766 | Integrity Medical Group, LLC | 0569529490101103 | 3/14/2020 | Bill | 2/18/2020 | 99213 | 1 | $293.20 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| 1767 | Integrity Medical Group, LLC | 0569529490101103 | 3/14/2020 | Bill | 2/18/2020 | J2001 | 1 | $40.00 |
|------|------------------------------|------------------|-----------|------|-----------|-------|---|--------|
| 1768 | Integrity Medical Group, LLC | 0569529490101103 | 3/14/2020 | Bill | 2/18/2020 | J1030 | 1 | $20.00 |
| 1769 | Integrity Medical Group, LLC | 8672355610000001 | 3/14/2020 | Bill | 2/17/2020 | 99213 | 1 | $293.20 |
| 1770 | Integrity Medical Group, LLC | 0620257580000002 | 3/14/2020 | Bill | 2/12/2020 | 99214 | 1 | $432.96 |
| 1771 | Integrity Medical Group, LLC | 8672140360000001 | 3/14/2020 | Bill | 2/24/2020 | 99213 | 1 | $293.20 |
| 1772 | Integrity Medical Group, LLC | 8668244160000001 | 3/14/2020 | Bill | 2/17/2020 | 99204 | 1 | $662.12 |
| 1773 | Integrity Medical Group, LLC | 0489689170101060 | 3/14/2020 | Bill | 2/14/2020 | 99204 | 1 | $662.12 |
| 1774 | Integrity Medical Group, LLC | 0336346690101053 | 3/14/2020 | Bill | 2/19/2020 | 99204 | 1 | $662.12 |
| 1775 | Integrity Medical Group, LLC | 8671517270000001 | 3/14/2020 | Bill | 2/27/2020 | 99214 | 1 | $432.96 |
| 1776 | Integrity Medical Group, LLC | 0656146140101014 | 3/14/2020 | Bill | 2/24/2020 | 99204 | 1 | $662.12 |
| 1777 | Integrity Medical Group, LLC | 0307932620101324 | 3/14/2020 | Bill | 2/20/2020 | 99212 | 1 | $175.64 |
| 1778 | Integrity Medical Group, LLC | 0412300700101014 | 3/14/2020 | Bill | 2/27/2020 | 99204 | 1 | $662.12 |
| 1779 | Integrity Medical Group, LLC | 0561877950101035 | 3/14/2020 | Bill | 2/28/2020 | 99204 | 1 | $662.12 |
| 1780 | Integrity Medical Group, LLC | 0639626790101037 | 3/14/2020 | Bill | 2/14/2020 | 99204 | 1 | $662.12 |
| 1781 | Integrity Medical Group, LLC | 0357890820101016 | 3/14/2020 | Bill | 2/24/2020 | Q9967 | 1 | $100.00 |
| 1782 | Integrity Medical Group, LLC | 0357890820101016 | 3/14/2020 | Bill | 2/24/2020 | J2001 | 1 | $40.00 |
| 1783 | Integrity Medical Group, LLC | 0357890820101016 | 3/14/2020 | Bill | 2/24/2020 | J1040 | 1 | $40.00 |
| 1784 | Integrity Medical Group, LLC | 0357890820101016 | 3/14/2020 | Bill | 2/24/2020 | J3490 | 1 | $30.00 |
| 1785 | Integrity Medical Group, LLC | 0357890820101016 | 3/14/2020 | Bill | 2/24/2020 | 99204 | 1 | $662.12 |
| 1786 | Integrity Medical Group, LLC | 0357890820101016 | 3/14/2020 | Bill | 2/24/2020 | 62321 | 1 | $2,619.66 |
| 1787 | Integrity Medical Group, LLC | 0404156760101057 | 3/14/2020 | Bill | 2/24/2020 | 99213 | 1 | $293.20 |
| 1788 | Integrity Medical Group, LLC | 0559319780101159 | 3/14/2020 | Bill | 2/25/2020 | 99213 | 1 | $293.20 |
| 1789 | Integrity Medical Group, LLC | 0367067520101061 | 3/14/2020 | Bill | 2/25/2020 | 99204 | 1 | $662.12 |
| 1790 | Integrity Medical Group, LLC | 0430093090101052 | 3/14/2020 | Bill | 2/24/2020 | Q9967 | 1 | $100.00 |
| 1791 | Integrity Medical Group, LLC | 0430093090101052 | 3/14/2020 | Bill | 2/24/2020 | J2001 | 1 | $40.00 |
| 1792 | Integrity Medical Group, LLC | 0430093090101052 | 3/14/2020 | Bill | 2/24/2020 | J1040 | 1 | $40.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **1793** | Integrity Medical Group, LLC | 0430093090101052 | 3/14/2020 | Bill | 2/24/2020 | J3490 | 1 | $30.00 |
| **1794** | Integrity Medical Group, LLC | 0430093090101052 | 3/14/2020 | Bill | 2/24/2020 | 99212 | 1 | $175.64 |
| **1795** | Integrity Medical Group, LLC | 0430093090101052 | 3/14/2020 | Bill | 2/24/2020 | 62323 | 1 | $2,485.56 |
| **1796** | Integrity Medical Group, LLC | 0207260430101032 | 3/14/2020 | Bill | 2/19/2020 | 99213 | 1 | $293.20 |
| **1797** | Integrity Medical Group, LLC | 0631605700000001 | 3/14/2020 | Bill | 2/27/2020 | 99213 | 1 | $293.20 |
| **1798** | Integrity Medical Group, LLC | 0312205470101096 | 3/14/2020 | Bill | 2/26/2020 | 99212 | 1 | $175.64 |
| **1799** | Integrity Medical Group, LLC | 0312205470101096 | 3/14/2020 | Bill | 2/26/2020 | 62323 | 1 | $2,485.56 |
| **1800** | Integrity Medical Group, LLC | 0312205470101096 | 3/14/2020 | Bill | 2/26/2020 | Q9967 | 1 | $100.00 |
| **1801** | Integrity Medical Group, LLC | 0312205470101096 | 3/14/2020 | Bill | 2/26/2020 | J2001 | 1 | $40.00 |
| **1802** | Integrity Medical Group, LLC | 0312205470101096 | 3/14/2020 | Bill | 2/26/2020 | J1040 | 1 | $40.00 |
| **1803** | Integrity Medical Group, LLC | 0312205470101096 | 3/14/2020 | Bill | 2/26/2020 | J3490 | 1 | $30.00 |
| **1804** | Integrity Medical Group, LLC | 0520383780101029 | 3/14/2020 | Bill | 2/18/2020 | 99213 | 1 | $293.20 |
| **1805** | Integrity Medical Group, LLC | 0434535240101025 | 3/14/2020 | Bill | 2/26/2020 | 99204 | 1 | $662.12 |
| **1806** | Integrity Medical Group, LLC | 0450106250101102 | 3/14/2020 | Bill | 2/25/2020 | 99212 | 1 | $175.64 |
| **1807** | Integrity Medical Group, LLC | 0470470180101095 | 3/14/2020 | Bill | 2/18/2020 | 99213 | 1 | $293.20 |
| **1808** | Integrity Medical Group, LLC | 0470470180101095 | 3/14/2020 | Bill | 2/18/2020 | 62321 | 1 | $2,619.66 |
| **1809** | Integrity Medical Group, LLC | 0470470180101095 | 3/14/2020 | Bill | 2/18/2020 | Q9967 | 1 | $100.00 |
| **1810** | Integrity Medical Group, LLC | 0470470180101095 | 3/14/2020 | Bill | 2/18/2020 | J2001 | 1 | $40.00 |
| **1811** | Integrity Medical Group, LLC | 0470470180101095 | 3/14/2020 | Bill | 2/18/2020 | J3490 | 1 | $30.00 |
| **1812** | Integrity Medical Group, LLC | 0470470180101095 | 3/14/2020 | Bill | 2/18/2020 | J1030 | 1 | $20.00 |
| **1813** | Integrity Medical Group, LLC | 0566145400101020 | 3/14/2020 | Bill | 2/21/2020 | 99213 | 1 | $293.20 |
| **1814** | Integrity Medical Group, LLC | 0449105820101092 | 3/14/2020 | Bill | 2/17/2020 | 99213 | 1 | $293.20 |
| **1815** | Integrity Medical Group, LLC | 0118610730101231 | 3/14/2020 | Bill | 2/25/2020 | 99212 | 1 | $175.64 |
| **1816** | Integrity Medical Group, LLC | 0118610730101231 | 3/14/2020 | Bill | 2/25/2020 | 62321 | 1 | $2,619.66 |
| **1817** | Integrity Medical Group, LLC | 0118610730101231 | 3/14/2020 | Bill | 2/25/2020 | Q9967 | 1 | $100.00 |
| **1818** | Integrity Medical Group, LLC | 0118610730101231 | 3/14/2020 | Bill | 2/25/2020 | J2001 | 1 | $40.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| 1819 | Integrity Medical Group, LLC | 0118610730101231 | 3/14/2020 | Bill | 2/25/2020 | J1040 | 1 | $40.00 |
|------|------------------------------|------------------|-----------|------|-----------|-------|---|--------|
| 1820 | Integrity Medical Group, LLC | 0118610730101231 | 3/14/2020 | Bill | 2/25/2020 | J3490 | 1 | $30.00 |
| 1821 | Integrity Medical Group, LLC | 0607361160101021 | 3/14/2020 | Bill | 2/27/2020 | 99204 | 1 | $662.12 |
| 1822 | Integrity Medical Group, LLC | 0371459610101050 | 3/14/2020 | Bill | 2/24/2020 | 99213 | 1 | $293.20 |
| 1823 | Integrity Medical Group, LLC | 0413897420101041 | 3/14/2020 | Bill | 2/17/2020 | 99204 | 1 | $662.12 |
| 1824 | Integrity Medical Group, LLC | 0413897420101041 | 3/14/2020 | Bill | 2/17/2020 | 62323 | 1 | $2,485.56 |
| 1825 | Integrity Medical Group, LLC | 0413897420101041 | 3/14/2020 | Bill | 2/17/2020 | Q9967 | 1 | $100.00 |
| 1826 | Integrity Medical Group, LLC | 0413897420101041 | 3/14/2020 | Bill | 2/17/2020 | J2001 | 1 | $40.00 |
| 1827 | Integrity Medical Group, LLC | 0413897420101041 | 3/14/2020 | Bill | 2/17/2020 | J3490 | 1 | $30.00 |
| 1828 | Integrity Medical Group, LLC | 0413897420101041 | 3/14/2020 | Bill | 2/17/2020 | J1030 | 1 | $20.00 |
| 1829 | Integrity Medical Group, LLC | 0306022950101035 | 3/14/2020 | Bill | 2/24/2020 | 99213 | 1 | $293.20 |
| 1830 | Integrity Medical Group, LLC | 0306022950101035 | 3/14/2020 | Bill | 2/24/2020 | 64490 | 1 | $2,263.44 |
| 1831 | Integrity Medical Group, LLC | 0306022950101035 | 3/14/2020 | Bill | 2/24/2020 | J2001 | 1 | $40.00 |
| 1832 | Integrity Medical Group, LLC | 0306022950101035 | 3/14/2020 | Bill | 2/24/2020 | J3490 | 1 | $30.00 |
| 1833 | Integrity Medical Group, LLC | 0538405680000001 | 3/14/2020 | Bill | 2/26/2020 | 99204 | 1 | $662.12 |
| 1834 | Integrity Medical Group, LLC | 0287024360101088 | 3/14/2020 | Bill | 2/24/2020 | 99204 | 1 | $662.12 |
| 1835 | Integrity Medical Group, LLC | 0626554880101019 | 3/14/2020 | Bill | 2/27/2020 | 99213 | 1 | $293.20 |
| 1836 | Integrity Medical Group, LLC | 0588337630101018 | 3/14/2020 | Bill | 2/20/2020 | 99212 | 1 | $175.64 |
| 1837 | Integrity Medical Group, LLC | 0596714750000001 | 3/14/2020 | Bill | 2/27/2020 | 99213 | 1 | $293.20 |
| 1838 | Integrity Medical Group, LLC | 0294352400101012 | 3/14/2020 | Bill | 2/28/2020 | 99213 | 1 | $293.20 |
| 1839 | Integrity Medical Group, LLC | 0561188780101022 | 3/14/2020 | Bill | 2/27/2020 | 99213 | 1 | $293.20 |
| 1840 | Integrity Medical Group, LLC | 0179915010101033 | 3/14/2020 | Bill | 2/27/2020 | 99214 | 1 | $432.96 |
| 1841 | Integrity Medical Group, LLC | 0511850450101028 | 3/14/2020 | Bill | 2/12/2020 | 99204 | 1 | $662.12 |
| 1842 | Integrity Medical Group, LLC | 0416079570101032 | 3/14/2020 | Bill | 2/24/2020 | 99212 | 1 | $175.64 |
| 1843 | Integrity Medical Group, LLC | 0416079570101032 | 3/14/2020 | Bill | 2/24/2020 | 95910 | 1 | $794.80 |
| 1844 | Integrity Medical Group, LLC | 0157324390101208 | 3/14/2020 | Bill | 2/27/2020 | 99204 | 1 | $662.12 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **1845** | Integrity Medical Group, LLC | 0277365450101039 | 3/14/2020 | Bill | 2/26/2020 | 99204 | 1 | $662.12 |
| **1846** | Integrity Medical Group, LLC | 0277365450101039 | 3/14/2020 | Bill | 2/26/2020 | 62321 | 1 | $2,619.66 |
| **1847** | Integrity Medical Group, LLC | 0277365450101039 | 3/14/2020 | Bill | 2/26/2020 | Q9967 | 1 | $100.00 |
| **1848** | Integrity Medical Group, LLC | 0277365450101039 | 3/14/2020 | Bill | 2/26/2020 | J2001 | 1 | $40.00 |
| **1849** | Integrity Medical Group, LLC | 0277365450101039 | 3/14/2020 | Bill | 2/26/2020 | J1040 | 1 | $40.00 |
| **1850** | Integrity Medical Group, LLC | 0277365450101039 | 3/14/2020 | Bill | 2/26/2020 | J3490 | 1 | $30.00 |
| **1851** | Integrity Medical Group, LLC | 0392622620000001 | 3/14/2020 | Bill | 2/19/2020 | 99213 | 1 | $293.20 |
| **1852** | Integrity Medical Group, LLC | 0447192560101046 | 3/14/2020 | Bill | 2/20/2020 | 99212 | 1 | $175.64 |
| **1853** | Integrity Medical Group, LLC | 0296443640101023 | 3/14/2020 | Bill | 2/25/2020 | 99213 | 1 | $293.20 |
| **1854** | Integrity Medical Group, LLC | 0453011900101022 | 3/14/2020 | Bill | 2/25/2020 | 99213 | 1 | $293.20 |
| **1855** | Integrity Medical Group, LLC | 0092583240101257 | 3/14/2020 | Bill | 2/21/2020 | 99213 | 1 | $293.20 |
| **1856** | Integrity Medical Group, LLC | 0092583240101257 | 3/14/2020 | Bill | 2/21/2020 | 20610 | 2 | $891.60 |
| **1857** | Integrity Medical Group, LLC | 0092583240101257 | 3/14/2020 | Bill | 2/21/2020 | S0020 | 1 | $40.00 |
| **1858** | Integrity Medical Group, LLC | 0092583240101257 | 3/14/2020 | Bill | 2/21/2020 | J2001 | 1 | $40.00 |
| **1859** | Integrity Medical Group, LLC | 0092583240101257 | 3/14/2020 | Bill | 2/21/2020 | J3301 | 2 | $20.00 |
| **1860** | Integrity Medical Group, LLC | 0097581080101051 | 3/14/2020 | Bill | 2/27/2020 | 99204 | 1 | $577.36 |
| **1861** | Integrity Medical Group, LLC | 0608474930101020 | 3/14/2020 | Bill | 2/17/2020 | 99213 | 1 | $293.20 |
| **1862** | Integrity Medical Group, LLC | 0561188780101022 | 3/14/2020 | Bill | 2/27/2020 | 99213 | 1 | $293.20 |
| **1863** | Integrity Medical Group, LLC | 0492219570101031 | 3/14/2020 | Bill | 2/24/2020 | 99204 | 1 | $662.12 |
| **1864** | Integrity Medical Group, LLC | 0492219570101031 | 3/14/2020 | Bill | 2/24/2020 | 20610 | 1 | $445.80 |
| **1865** | Integrity Medical Group, LLC | 0492219570101031 | 3/14/2020 | Bill | 2/24/2020 | 20600 | 1 | $352.20 |
| **1866** | Integrity Medical Group, LLC | 0492219570101031 | 3/14/2020 | Bill | 2/24/2020 | S0020 | 2 | $80.00 |
| **1867** | Integrity Medical Group, LLC | 0492219570101031 | 3/14/2020 | Bill | 2/24/2020 | J2001 | 2 | $80.00 |
| **1868** | Integrity Medical Group, LLC | 0492219570101031 | 3/14/2020 | Bill | 2/24/2020 | J3301 | 2 | $20.00 |
| **1869** | Integrity Medical Group, LLC | 0219719160101252 | 3/14/2020 | Bill | 2/26/2020 | 99204 | 1 | $662.12 |
| **1870** | Integrity Medical Group, LLC | 0219719160101252 | 3/14/2020 | Bill | 2/26/2020 | 62323 | 1 | $2,485.56 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| 1871 | Integrity Medical Group, LLC | 0219719160101252 | 3/14/2020 | Bill | 2/26/2020 | Q9967 | 1 | $100.00 |
|------|------------------------------|------------------|-----------|------|-----------|-------|---|---------|
| 1872 | Integrity Medical Group, LLC | 0219719160101252 | 3/14/2020 | Bill | 2/26/2020 | J2001 | 1 | $40.00 |
| 1873 | Integrity Medical Group, LLC | 0219719160101252 | 3/14/2020 | Bill | 2/26/2020 | J1040 | 1 | $40.00 |
| 1874 | Integrity Medical Group, LLC | 0219719160101252 | 3/14/2020 | Bill | 2/26/2020 | J3490 | 1 | $30.00 |
| 1875 | Integrity Medical Group, LLC | 0333345010101092 | 3/14/2020 | Bill | 2/27/2020 | 99213 | 1 | $293.20 |
| 1876 | Integrity Medical Group, LLC | 0432540730101071 | 3/14/2020 | Bill | 2/24/2020 | 99212 | 1 | $175.64 |
| 1877 | Integrity Medical Group, LLC | 0432540730101071 | 3/14/2020 | Bill | 2/24/2020 | 62321 | 1 | $2,619.66 |
| 1878 | Integrity Medical Group, LLC | 0432540730101071 | 3/14/2020 | Bill | 2/24/2020 | Q9967 | 1 | $100.00 |
| 1879 | Integrity Medical Group, LLC | 0432540730101071 | 3/14/2020 | Bill | 2/24/2020 | J2001 | 1 | $40.00 |
| 1880 | Integrity Medical Group, LLC | 0432540730101071 | 3/14/2020 | Bill | 2/24/2020 | J3490 | 1 | $30.00 |
| 1881 | Integrity Medical Group, LLC | 0432540730101071 | 3/14/2020 | Bill | 2/24/2020 | J1030 | 1 | $20.00 |
| 1882 | Integrity Medical Group, LLC | 0384832980101044 | 3/14/2020 | Bill | 2/20/2020 | 99213 | 1 | $293.20 |
| 1883 | Integrity Medical Group, LLC | 0297317220101075 | 3/14/2020 | Bill | 2/27/2020 | 99024 | 1 | $577.36 |
| 1884 | Integrity Medical Group, LLC | 0306022950101035 | 3/14/2020 | Bill | 2/24/2020 | 64491 | 1 | $1,129.44 |
| 1885 | Integrity Medical Group, LLC | 0416079570101032 | 3/14/2020 | Bill | 2/24/2020 | 95886 | 1 | $455.90 |
| 1886 | Integrity Medical Group, LLC | 8669272060000001 | 3/14/2020 | Bill | 2/26/2020 | J3490 | 1 | $30.00 |
| 1887 | Integrity Medical Group, LLC | 0286360650101037 | 3/14/2020 | Bill | 2/17/2020 | J3490 | 1 | $30.00 |
| 1888 | Integrity Medical Group, LLC | 0139066800101137 | 3/14/2020 | Bill | 2/26/2020 | S0020 | 1 | $40.00 |
| 1889 | Integrity Medical Group, LLC | 0139066800101137 | 3/14/2020 | Bill | 2/26/2020 | J3490 | 1 | $30.00 |
| 1890 | Integrity Medical Group, LLC | 0288408710101138 | 3/14/2020 | Bill | 2/18/2020 | J3490 | 1 | $30.00 |
| 1891 | Integrity Medical Group, LLC | 0274478120101081 | 3/14/2020 | Bill | 2/25/2020 | J3490 | 1 | $30.00 |
| 1892 | Integrity Medical Group, LLC | 0577812850101025 | 3/14/2020 | Bill | 2/24/2020 | J3490 | 1 | $30.00 |
| 1893 | Integrity Medical Group, LLC | 0553565030101087 | 3/14/2020 | Bill | 2/26/2020 | J3490 | 1 | $30.00 |
| 1894 | Integrity Medical Group, LLC | 0569529490101103 | 3/14/2020 | Bill | 2/18/2020 | S0020 | 1 | $40.00 |
| 1895 | Integrity Medical Group, LLC | 0569529490101103 | 3/14/2020 | Bill | 2/18/2020 | J3490 | 1 | $30.00 |
| 1896 | Integrity Medical Group, LLC | 0454077880101042 | 3/14/2020 | Bill | 2/19/2020 | 99024 | 1 | $577.36 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| 1897 | Integrity Medical Group, LLC | 0630532150101053 | 3/14/2020 | Bill | 2/25/2020 | 99024 | 1 | $577.36 |
|------|------------------------------|------------------|-----------|------|-----------|-------|---|---------|
| 1898 | Integrity Medical Group, LLC | 0569529490101103 | 3/14/2020 | Bill | 2/18/2020 | 64490 | 2 | $4,526.88 |
| 1899 | Integrity Medical Group, LLC | 0569529490101103 | 3/14/2020 | Bill | 2/18/2020 | 64491 | 2 | $2,258.88 |
| 1900 | Integrity Medical Group, LLC | 0139066800101137 | 3/14/2020 | Bill | 2/26/2020 | 77003 | 1 | $757.44 |
| 1901 | Integrity Medical Group, LLC | 0625184770000002 | 3/18/2020 | Bill | 2/10/2020 | 99204 | 1 | $662.12 |
| 1902 | Integrity Medical Group, LLC | 0565680810101037 | 3/18/2020 | Bill | 2/11/2020 | 29806 | 1 | $1,377.76 |
| 1903 | Integrity Medical Group, LLC | 0565680810101037 | 3/18/2020 | Bill | 2/11/2020 | 29806 | 1 | $13,777.60 |
| 1904 | Integrity Medical Group, LLC | 0454077880101042 | 3/18/2020 | Bill | 2/11/2020 | 29880 | 1 | $8,206.10 |
| 1905 | Integrity Medical Group, LLC | 0454077880101042 | 3/18/2020 | Bill | 2/11/2020 | 29800 | 1 | $820.61 |
| 1906 | Integrity Medical Group, LLC | 0454077880101042 | 3/18/2020 | Bill | 2/11/2020 | 29874 | 1 | $672.69 |
| 1907 | Integrity Medical Group, LLC | 0565680810101037 | 3/18/2020 | Bill | 2/11/2020 | 29807 | 1 | $13,041.00 |
| 1908 | Integrity Medical Group, LLC | 0454077880101042 | 3/18/2020 | Bill | 2/11/2020 | 29874 | 1 | $6,726.96 |
| 1909 | Integrity Medical Group, LLC | 0565680810101037 | 3/18/2020 | Bill | 2/11/2020 | 29807 | 1 | $1,304.10 |
| 1910 | Integrity Medical Group, LLC | 0550523890101046 | 3/20/2020 | Bill | 2/27/2020 | 99204 | 1 | $662.12 |
| 1911 | Integrity Medical Group, LLC | 0601088710101022 | 3/20/2020 | Bill | 3/3/2020 | 99204 | 1 | $662.12 |
| 1912 | Integrity Medical Group, LLC | 0601088710101022 | 3/20/2020 | Bill | 3/3/2020 | 62321 | 1 | $2,619.66 |
| 1913 | Integrity Medical Group, LLC | 0601088710101022 | 3/20/2020 | Bill | 3/3/2020 | Q9967 | 1 | $100.00 |
| 1914 | Integrity Medical Group, LLC | 0601088710101022 | 3/20/2020 | Bill | 3/3/2020 | J2001 | 1 | $40.00 |
| 1915 | Integrity Medical Group, LLC | 0601088710101022 | 3/20/2020 | Bill | 3/3/2020 | J1040 | 1 | $40.00 |
| 1916 | Integrity Medical Group, LLC | 0493245390101033 | 3/20/2020 | Bill | 3/2/2020 | 99213 | 1 | $293.20 |
| 1917 | Integrity Medical Group, LLC | 0473818850101042 | 3/20/2020 | Bill | 3/2/2020 | 99213 | 1 | $293.20 |
| 1918 | Integrity Medical Group, LLC | 0630807870101018 | 3/20/2020 | Bill | 3/2/2020 | 99204 | 1 | $662.12 |
| 1919 | Integrity Medical Group, LLC | 8669475490000001 | 3/20/2020 | Bill | 3/4/2020 | 99204 | 1 | $662.12 |
| 1920 | Integrity Medical Group, LLC | 0551138200000001 | 3/20/2020 | Bill | 2/28/2020 | 99204 | 1 | $662.12 |
| 1921 | Integrity Medical Group, LLC | 0345932320101050 | 3/20/2020 | Bill | 2/25/2020 | 99213 | 1 | $293.20 |
| 1922 | Integrity Medical Group, LLC | 0604922470101011 | 3/20/2020 | Bill | 3/2/2020 | 99204 | 1 | $662.12 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1923 | Integrity Medical Group, LLC | 0463578480101019 | 3/20/2020 | Bill | 3/3/2020 | 99204 | 1 | $662.12 |
| 1924 | Integrity Medical Group, LLC | 0621788910101020 | 3/20/2020 | Bill | 3/2/2020 | 99204 | 1 | $662.12 |
| 1925 | Integrity Medical Group, LLC | 0579396120000001 | 3/20/2020 | Bill | 3/2/2020 | 99204 | 1 | $662.12 |
| 1926 | Integrity Medical Group, LLC | 0565680810101041 | 3/20/2020 | Bill | 3/3/2020 | 99213 | 1 | $293.20 |
| 1927 | Integrity Medical Group, LLC | 0612582590000001 | 3/20/2020 | Bill | 3/2/2020 | 99204 | 1 | $662.12 |
| 1928 | Integrity Medical Group, LLC | 0380276210101041 | 3/20/2020 | Bill | 3/2/2020 | 99204 | 1 | $662.12 |
| 1929 | Integrity Medical Group, LLC | 0380276210101041 | 3/20/2020 | Bill | 3/2/2020 | 62321 | 1 | $2,619.66 |
| 1930 | Integrity Medical Group, LLC | 0380276210101041 | 3/20/2020 | Bill | 3/2/2020 | Q9967 | 1 | $100.00 |
| 1931 | Integrity Medical Group, LLC | 0380276210101041 | 3/20/2020 | Bill | 3/2/2020 | J2001 | 1 | $40.00 |
| 1932 | Integrity Medical Group, LLC | 0380276210101041 | 3/20/2020 | Bill | 3/2/2020 | J1040 | 1 | $40.00 |
| 1933 | Integrity Medical Group, LLC | 0526309680101053 | 3/20/2020 | Bill | 3/2/2020 | 99204 | 1 | $662.12 |
| 1934 | Integrity Medical Group, LLC | 0476730710101054 | 3/20/2020 | Bill | 3/2/2020 | 99204 | 1 | $662.12 |
| 1935 | Integrity Medical Group, LLC | 0432534560101129 | 3/20/2020 | Bill | 3/3/2020 | 99213 | 1 | $293.20 |
| 1936 | Integrity Medical Group, LLC | 0446409130101039 | 3/20/2020 | Bill | 2/24/2020 | 99204 | 1 | $662.12 |
| 1937 | Integrity Medical Group, LLC | 0653497860000001 | 3/20/2020 | Bill | 2/28/2020 | 99212 | 1 | $175.64 |
| 1938 | Integrity Medical Group, LLC | 0653497860000001 | 3/20/2020 | Bill | 2/28/2020 | 95910 | 1 | $794.80 |
| 1939 | Integrity Medical Group, LLC | 0513580760101056 | 3/20/2020 | Bill | 3/2/2020 | J3360 | 1 | $20.00 |
| 1940 | Integrity Medical Group, LLC | 0513580760101056 | 3/20/2020 | Bill | 3/2/2020 | J3301 | 1 | $10.00 |
| 1941 | Integrity Medical Group, LLC | 0513580760101056 | 3/20/2020 | Bill | 3/2/2020 | J3490 | 1 | $30.00 |
| 1942 | Integrity Medical Group, LLC | 8669647730000001 | 3/20/2020 | Bill | 3/2/2020 | 99213 | 1 | $293.20 |
| 1943 | Integrity Medical Group, LLC | 0387883710101058 | 3/20/2020 | Bill | 2/29/2020 | 99213 | 1 | $293.20 |
| 1944 | Integrity Medical Group, LLC | 8671612040000003 | 3/20/2020 | Bill | 3/2/2020 | 99212 | 1 | $175.64 |
| 1945 | Integrity Medical Group, LLC | 8671612040000003 | 3/20/2020 | Bill | 3/2/2020 | 95909 | 1 | $603.16 |
| 1946 | Integrity Medical Group, LLC | 0611466990101010 | 3/20/2020 | Bill | 2/27/2020 | 99213 | 1 | $293.20 |
| 1947 | Integrity Medical Group, LLC | 0245287500101058 | 3/20/2020 | Bill | 2/27/2020 | 99204 | 1 | $662.12 |
| 1948 | Integrity Medical Group, LLC | 0245287500101058 | 3/20/2020 | Bill | 2/27/2020 | 62321 | 1 | $2,619.66 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| 1949 | Integrity Medical Group, LLC | 0245287500101058 | 3/20/2020 | Bill | 2/27/2020 | Q9967 | 1 | $100.00 |
|------|------------------------------|------------------|-----------|------|-----------|-------|---|---------|
| 1950 | Integrity Medical Group, LLC | 0245287500101058 | 3/20/2020 | Bill | 2/27/2020 | J2001 | 1 | $40.00 |
| 1951 | Integrity Medical Group, LLC | 0245287500101058 | 3/20/2020 | Bill | 2/27/2020 | J1040 | 1 | $40.00 |
| 1952 | Integrity Medical Group, LLC | 0656105080101012 | 3/20/2020 | Bill | 2/27/2020 | 99204 | 1 | $662.12 |
| 1953 | Integrity Medical Group, LLC | 0656105080101012 | 3/20/2020 | Bill | 2/27/2020 | 62321 | 1 | $2,619.66 |
| 1954 | Integrity Medical Group, LLC | 0656105080101012 | 3/20/2020 | Bill | 2/27/2020 | Q9967 | 1 | $100.00 |
| 1955 | Integrity Medical Group, LLC | 0656105080101012 | 3/20/2020 | Bill | 2/27/2020 | J2001 | 1 | $40.00 |
| 1956 | Integrity Medical Group, LLC | 0656105080101012 | 3/20/2020 | Bill | 2/27/2020 | J1040 | 1 | $40.00 |
| 1957 | Integrity Medical Group, LLC | 0656105080101012 | 3/20/2020 | Bill | 2/27/2020 | J3490 | 1 | $30.00 |
| 1958 | Integrity Medical Group, LLC | 8674898340000001 | 3/20/2020 | Bill | 3/2/2020 | 99204 | 1 | $662.12 |
| 1959 | Integrity Medical Group, LLC | 0218967460000002 | 3/20/2020 | Bill | 3/3/2020 | 99204 | 1 | $662.12 |
| 1960 | Integrity Medical Group, LLC | 0611549750000001 | 3/20/2020 | Bill | 3/3/2020 | 99213 | 1 | $293.20 |
| 1961 | Integrity Medical Group, LLC | 0370956540101032 | 3/20/2020 | Bill | 2/27/2020 | 99212 | 1 | $175.64 |
| 1962 | Integrity Medical Group, LLC | 0370956540101032 | 3/20/2020 | Bill | 2/27/2020 | 64633 | 1 | $3,936.78 |
| 1963 | Integrity Medical Group, LLC | 0370956540101032 | 3/20/2020 | Bill | 2/27/2020 | 77003 | 1 | $757.44 |
| 1964 | Integrity Medical Group, LLC | 0370956540101032 | 3/20/2020 | Bill | 2/27/2020 | S0020 | 1 | $40.00 |
| 1965 | Integrity Medical Group, LLC | 0584149820101060 | 3/20/2020 | Bill | 3/2/2020 | 99212 | 1 | $175.64 |
| 1966 | Integrity Medical Group, LLC | 0584149820101060 | 3/20/2020 | Bill | 3/2/2020 | 95912 | 1 | $1,055.48 |
| 1967 | Integrity Medical Group, LLC | 0584149820101060 | 3/20/2020 | Bill | 2/27/2020 | 99204 | 1 | $662.12 |
| 1968 | Integrity Medical Group, LLC | 0370956540101032 | 3/20/2020 | Bill | 2/27/2020 | J2001 | 1 | $40.00 |
| 1969 | Integrity Medical Group, LLC | 0370956540101032 | 3/20/2020 | Bill | 2/27/2020 | J3490 | 1 | $30.00 |
| 1970 | Integrity Medical Group, LLC | 0370956540101032 | 3/20/2020 | Bill | 2/27/2020 | J3301 | 1 | $10.00 |
| 1971 | Integrity Medical Group, LLC | 0513580760101056 | 3/20/2020 | Bill | 3/2/2020 | 99212 | 1 | $175.64 |
| 1972 | Integrity Medical Group, LLC | 0513580760101056 | 3/20/2020 | Bill | 3/2/2020 | 77003 | 1 | $757.44 |
| 1973 | Integrity Medical Group, LLC | 0513580760101056 | 3/20/2020 | Bill | 3/2/2020 | S0020 | 1 | $40.00 |
| 1974 | Integrity Medical Group, LLC | 0513580760101056 | 3/20/2020 | Bill | 3/2/2020 | J2001 | 1 | $40.00 |

**Page 76 of 2345**

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| 1975 | Integrity Medical Group, LLC | 0513580760101056 | 3/20/2020 | Bill | 3/2/2020 | 64490 | 1 | $2,263.44 |
|------|------------------------------|------------------|-----------|------|----------|-------|---|-----------|
| 1976 | Integrity Medical Group, LLC | 0446409130101039 | 3/20/2020 | Bill | 2/24/2020 | 99204 | 1 | $662.12 |
| 1977 | Integrity Medical Group, LLC | 0245372750000001 | 3/20/2020 | Bill | 2/29/2020 | 99204 | 1 | $662.12 |
| 1978 | Integrity Medical Group, LLC | 8666979220000001 | 3/20/2020 | Bill | 2/26/2020 | 99214 | 1 | $432.96 |
| 1979 | Integrity Medical Group, LLC | 8668940220000002 | 3/20/2020 | Bill | 3/2/2020 | 99204 | 1 | $662.12 |
| 1980 | Integrity Medical Group, LLC | 0419974520101017 | 3/20/2020 | Bill | 3/3/2020 | 99213 | 1 | $293.20 |
| 1981 | Integrity Medical Group, LLC | 0300434350101027 | 3/20/2020 | Bill | 3/3/2020 | 99212 | 1 | $175.64 |
| 1982 | Integrity Medical Group, LLC | 8668940220000002 | 3/20/2020 | Bill | 3/2/2020 | 99204 | 1 | $662.12 |
| 1983 | Integrity Medical Group, LLC | 0456338270101120 | 3/20/2020 | Bill | 2/28/2020 | 99213 | 1 | $293.20 |
| 1984 | Integrity Medical Group, LLC | 0338326820101048 | 3/20/2020 | Bill | 2/27/2020 | 99212 | 1 | $175.64 |
| 1985 | Integrity Medical Group, LLC | 0338326820101048 | 3/20/2020 | Bill | 2/27/2020 | 62321 | 1 | $2,619.66 |
| 1986 | Integrity Medical Group, LLC | 0338326820101048 | 3/20/2020 | Bill | 2/27/2020 | Q9967 | 1 | $100.00 |
| 1987 | Integrity Medical Group, LLC | 0338326820101048 | 3/20/2020 | Bill | 2/27/2020 | J2001 | 1 | $40.00 |
| 1988 | Integrity Medical Group, LLC | 0338326820101048 | 3/20/2020 | Bill | 2/27/2020 | J1040 | 1 | $40.00 |
| 1989 | Integrity Medical Group, LLC | 0338326820101048 | 3/20/2020 | Bill | 2/27/2020 | J3490 | 1 | $30.00 |
| 1990 | Integrity Medical Group, LLC | 0574814540101046 | 3/20/2020 | Bill | 2/28/2020 | 99204 | 1 | $662.12 |
| 1991 | Integrity Medical Group, LLC | 8667086960000006 | 3/20/2020 | Bill | 2/27/2020 | 99204 | 1 | $662.12 |
| 1992 | Integrity Medical Group, LLC | 0015527380101126 | 3/20/2020 | Bill | 3/3/2020 | 99024 | 1 | $577.36 |
| 1993 | Integrity Medical Group, LLC | 0653497860000001 | 3/20/2020 | Bill | 2/28/2020 | 95886 | 1 | $455.90 |
| 1994 | Integrity Medical Group, LLC | 8671612040000003 | 3/20/2020 | Bill | 3/2/2020 | 95886 | 1 | $455.90 |
| 1995 | Integrity Medical Group, LLC | 0370956540101032 | 3/20/2020 | Bill | 2/27/2020 | 64634 | 1 | $1,913.06 |
| 1996 | Integrity Medical Group, LLC | 0584149820101060 | 3/20/2020 | Bill | 3/2/2020 | 95886 | 1 | $455.90 |
| 1997 | Integrity Medical Group, LLC | 0513580760101056 | 3/20/2020 | Bill | 3/2/2020 | 64491 | 1 | $1,129.44 |
| 1998 | Integrity Medical Group, LLC | 0245287500101058 | 3/20/2020 | Bill | 2/27/2020 | 52584060902 | 1 | $30.00 |
| 1999 | Integrity Medical Group, LLC | 0601088710101022 | 3/20/2020 | Bill | 3/3/2020 | J3490 | 1 | $30.00 |
| 2000 | Integrity Medical Group, LLC | 0380276210101041 | 3/20/2020 | Bill | 3/2/2020 | J3490 | 1 | $30.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2001 | Integrity Medical Group, LLC | 0352821970101097 | 3/21/2020 | Bill | 2/26/2020 | 99204 | 1 | $662.12 |
| 2002 | Integrity Medical Group, LLC | 0523366280101119 | 3/21/2020 | Bill | 3/2/2020 | 99204 | 1 | $662.12 |
| 2003 | Integrity Medical Group, LLC | 8672114760000001 | 3/21/2020 | Bill | 3/2/2020 | 99204 | 1 | $662.12 |
| 2004 | Integrity Medical Group, LLC | 0476910210101049 | 3/21/2020 | Bill | 2/29/2020 | 99213 | 1 | $293.20 |
| 2005 | Integrity Medical Group, LLC | 0476910210101049 | 3/21/2020 | Bill | 2/29/2020 | 62321 | 1 | $2,619.66 |
| 2006 | Integrity Medical Group, LLC | 0476910210101049 | 3/21/2020 | Bill | 2/29/2020 | Q9967 | 1 | $100.00 |
| 2007 | Integrity Medical Group, LLC | 0476910210101049 | 3/21/2020 | Bill | 2/29/2020 | J2001 | 1 | $40.00 |
| 2008 | Integrity Medical Group, LLC | 0476910210101049 | 3/21/2020 | Bill | 2/29/2020 | J1040 | 1 | $40.00 |
| 2009 | Integrity Medical Group, LLC | 0587598450101063 | 3/21/2020 | Bill | 3/4/2020 | 99204 | 1 | $662.12 |
| 2010 | Integrity Medical Group, LLC | 0587598450101063 | 3/21/2020 | Bill | 3/4/2020 | 62321 | 1 | $2,619.66 |
| 2011 | Integrity Medical Group, LLC | 0587598450101063 | 3/21/2020 | Bill | 3/4/2020 | Q9967 | 1 | $100.00 |
| 2012 | Integrity Medical Group, LLC | 0587598450101063 | 3/21/2020 | Bill | 3/4/2020 | J2001 | 1 | $40.00 |
| 2013 | Integrity Medical Group, LLC | 0587598450101063 | 3/21/2020 | Bill | 3/4/2020 | J1040 | 1 | $40.00 |
| 2014 | Integrity Medical Group, LLC | 0368790620101025 | 3/21/2020 | Bill | 2/26/2020 | 99214 | 1 | $432.96 |
| 2015 | Integrity Medical Group, LLC | 0486795690101059 | 3/21/2020 | Bill | 3/2/2020 | 99212 | 1 | $175.64 |
| 2016 | Integrity Medical Group, LLC | 0486795690101059 | 3/21/2020 | Bill | 3/2/2020 | 95912 | 1 | $1,055.48 |
| 2017 | Integrity Medical Group, LLC | 0486795690101059 | 3/21/2020 | Bill | 3/2/2020 | 95886 | 1 | $455.90 |
| 2018 | Integrity Medical Group, LLC | 0173895930101253 | 3/21/2020 | Bill | 3/3/2020 | 99213 | 1 | $293.20 |
| 2019 | Integrity Medical Group, LLC | 0173895930101253 | 3/21/2020 | Bill | 3/3/2020 | 20610 | 1 | $445.80 |
| 2020 | Integrity Medical Group, LLC | 0173895930101253 | 3/21/2020 | Bill | 3/3/2020 | J2001 | 1 | $40.00 |
| 2021 | Integrity Medical Group, LLC | 0173895930101253 | 3/21/2020 | Bill | 3/3/2020 | J3301 | 2 | $20.00 |
| 2022 | Integrity Medical Group, LLC | 0131906730101030 | 3/21/2020 | Bill | 2/28/2020 | 99204 | 1 | $662.12 |
| 2023 | Integrity Medical Group, LLC | 0616953130101071 | 3/21/2020 | Bill | 2/27/2020 | 99204 | 1 | $662.12 |
| 2024 | Integrity Medical Group, LLC | 0447441900101138 | 3/21/2020 | Bill | 3/3/2020 | 99213 | 1 | $293.20 |
| 2025 | Integrity Medical Group, LLC | 0447441900101138 | 3/21/2020 | Bill | 3/3/2020 | 62323 | 1 | $2,485.56 |
| 2026 | Integrity Medical Group, LLC | 0447441900101138 | 3/21/2020 | Bill | 3/3/2020 | Q9967 | 1 | $100.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2027 | Integrity Medical Group, LLC | 0447441900101138 | 3/21/2020 | Bill | 3/3/2020 | J2001 | 1 | $40.00 |
| 2028 | Integrity Medical Group, LLC | 0447441900101138 | 3/21/2020 | Bill | 3/3/2020 | J1040 | 1 | $40.00 |
| 2029 | Integrity Medical Group, LLC | 0573248750101019 | 3/21/2020 | Bill | 2/26/2020 | 99204 | 1 | $662.12 |
| 2030 | Integrity Medical Group, LLC | 0245378290101259 | 3/21/2020 | Bill | 2/26/2020 | 99204 | 1 | $662.12 |
| 2031 | Integrity Medical Group, LLC | 0583202460101073 | 3/21/2020 | Bill | 3/2/2020 | 99213 | 1 | $293.20 |
| 2032 | Integrity Medical Group, LLC | 0517429500101016 | 3/21/2020 | Bill | 3/2/2020 | 64635 | 1 | $2,903.81 |
| 2033 | Integrity Medical Group, LLC | 0517429500101016 | 3/21/2020 | Bill | 3/2/2020 | J2001 | 1 | $40.00 |
| 2034 | Integrity Medical Group, LLC | 0517429500101016 | 3/21/2020 | Bill | 3/2/2020 | 99212 | 1 | $175.64 |
| 2035 | Integrity Medical Group, LLC | 0595676670101052 | 3/21/2020 | Bill | 2/13/2020 | 62323 | 1 | $2,485.56 |
| 2036 | Integrity Medical Group, LLC | 0595676670101052 | 3/21/2020 | Bill | 2/13/2020 | Q9967 | 1 | $100.00 |
| 2037 | Integrity Medical Group, LLC | 0595676670101052 | 3/21/2020 | Bill | 2/13/2020 | J2001 | 1 | $40.00 |
| 2038 | Integrity Medical Group, LLC | 0595676670101052 | 3/21/2020 | Bill | 2/13/2020 | J1040 | 1 | $40.00 |
| 2039 | Integrity Medical Group, LLC | 0452124940101019 | 3/21/2020 | Bill | 2/28/2020 | 99213 | 1 | $293.20 |
| 2040 | Integrity Medical Group, LLC | 0295061220101031 | 3/21/2020 | Bill | 2/26/2020 | 99214 | 1 | $432.96 |
| 2041 | Integrity Medical Group, LLC | 0381646830101076 | 3/21/2020 | Bill | 3/2/2020 | 99204 | 1 | $662.12 |
| 2042 | Integrity Medical Group, LLC | 8672114760000001 | 3/21/2020 | Bill | 3/4/2020 | 99204 | 1 | $662.12 |
| 2043 | Integrity Medical Group, LLC | 8672114760000001 | 3/21/2020 | Bill | 3/4/2020 | 62323 | 1 | $2,485.56 |
| 2044 | Integrity Medical Group, LLC | 8672114760000001 | 3/21/2020 | Bill | 3/4/2020 | Q9967 | 1 | $100.00 |
| 2045 | Integrity Medical Group, LLC | 0177736890101073 | 3/21/2020 | Bill | 2/25/2020 | 99204 | 1 | $662.12 |
| 2046 | Integrity Medical Group, LLC | 0537048410101028 | 3/21/2020 | Bill | 2/28/2020 | 99204 | 1 | $662.12 |
| 2047 | Integrity Medical Group, LLC | 8672114760000001 | 3/21/2020 | Bill | 3/4/2020 | J2001 | 1 | $40.00 |
| 2048 | Integrity Medical Group, LLC | 8672114760000001 | 3/21/2020 | Bill | 3/4/2020 | J1040 | 1 | $40.00 |
| 2049 | Integrity Medical Group, LLC | 0577639020101019 | 3/21/2020 | Bill | 3/3/2020 | 99213 | 1 | $293.20 |
| 2050 | Integrity Medical Group, LLC | 8669544610000002 | 3/21/2020 | Bill | 3/2/2020 | 99204 | 1 | $662.12 |
| 2051 | Integrity Medical Group, LLC | 0282140880101096 | 3/21/2020 | Bill | 2/27/2020 | 99213 | 1 | $293.20 |
| 2052 | Integrity Medical Group, LLC | 0538641640000001 | 3/21/2020 | Bill | 2/27/2020 | Q9967 | 1 | $100.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2053 | Integrity Medical Group, LLC | 0538641640000001 | 3/21/2020 | Bill | 2/27/2020 | J2001 | 1 | $40.00 |
| 2054 | Integrity Medical Group, LLC | 0538641640000001 | 3/21/2020 | Bill | 2/27/2020 | J1040 | 1 | $40.00 |
| 2055 | Integrity Medical Group, LLC | 0538641640000001 | 3/21/2020 | Bill | 2/27/2020 | 99212 | 1 | $175.64 |
| 2056 | Integrity Medical Group, LLC | 0538641640000001 | 3/21/2020 | Bill | 2/27/2020 | 62321 | 1 | $2,619.66 |
| 2057 | Integrity Medical Group, LLC | 0342226490101143 | 3/21/2020 | Bill | 3/3/2020 | 99212 | 1 | $175.64 |
| 2058 | Integrity Medical Group, LLC | 0342226490101143 | 3/21/2020 | Bill | 3/3/2020 | 62323 | 1 | $2,485.56 |
| 2059 | Integrity Medical Group, LLC | 0342226490101143 | 3/21/2020 | Bill | 3/3/2020 | Q9967 | 1 | $100.00 |
| 2060 | Integrity Medical Group, LLC | 0342226490101143 | 3/21/2020 | Bill | 3/3/2020 | J2001 | 1 | $40.00 |
| 2061 | Integrity Medical Group, LLC | 0342226490101143 | 3/21/2020 | Bill | 3/3/2020 | J1040 | 1 | $40.00 |
| 2062 | Integrity Medical Group, LLC | 0354679560101029 | 3/21/2020 | Bill | 2/19/2020 | 99214 | 1 | $432.96 |
| 2063 | Integrity Medical Group, LLC | 0454925350101085 | 3/21/2020 | Bill | 2/27/2020 | 99212 | 1 | $175.64 |
| 2064 | Integrity Medical Group, LLC | 0454925350101085 | 3/21/2020 | Bill | 2/27/2020 | 62323 | 1 | $2,485.56 |
| 2065 | Integrity Medical Group, LLC | 0427058760101018 | 3/21/2020 | Bill | 3/3/2020 | 99213 | 1 | $293.20 |
| 2066 | Integrity Medical Group, LLC | 0444185930101103 | 3/21/2020 | Bill | 2/28/2020 | 99213 | 1 | $293.20 |
| 2067 | Integrity Medical Group, LLC | 0454925350101085 | 3/21/2020 | Bill | 2/27/2020 | Q9967 | 1 | $100.00 |
| 2068 | Integrity Medical Group, LLC | 0454925350101085 | 3/21/2020 | Bill | 2/27/2020 | J2001 | 1 | $40.00 |
| 2069 | Integrity Medical Group, LLC | 0454925350101085 | 3/21/2020 | Bill | 2/27/2020 | J1040 | 1 | $40.00 |
| 2070 | Integrity Medical Group, LLC | 0454925350101085 | 3/21/2020 | Bill | 2/27/2020 | J3490 | 1 | $30.00 |
| 2071 | Integrity Medical Group, LLC | 0524828830101080 | 3/21/2020 | Bill | 3/4/2020 | 99202 | 1 | $228.08 |
| 2072 | Integrity Medical Group, LLC | 0524828830101080 | 3/21/2020 | Bill | 3/4/2020 | J3590 | 1 | $750.00 |
| 2073 | Integrity Medical Group, LLC | 0524828830101080 | 3/21/2020 | Bill | 3/4/2020 | 76942 | 1 | $480.00 |
| 2074 | Integrity Medical Group, LLC | 0524828830101080 | 3/21/2020 | Bill | 3/4/2020 | 20551 | 1 | $367.74 |
| 2075 | Integrity Medical Group, LLC | 0524828830101080 | 3/21/2020 | Bill | 3/4/2020 | J2001 | 1 | $40.00 |
| 2076 | Integrity Medical Group, LLC | 0524828830101080 | 3/21/2020 | Bill | 3/4/2020 | J3490 | 1 | $30.00 |
| 2077 | Integrity Medical Group, LLC | 8672720400000001 | 3/21/2020 | Bill | 2/29/2020 | 99213 | 1 | $293.20 |
| 2078 | Integrity Medical Group, LLC | 0327789330101069 | 3/21/2020 | Bill | 3/2/2020 | 99204 | 1 | $662.12 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **2079** | Integrity Medical Group, LLC | 0524828830101080 | 3/21/2020 | Bill | 3/3/2020 | 99213 | 1 | $293.20 |
| **2080** | Integrity Medical Group, LLC | 0430093090101052 | 3/21/2020 | Bill | 3/3/2020 | 99213 | 1 | $293.20 |
| **2081** | Integrity Medical Group, LLC | 0459250700101048 | 3/21/2020 | Bill | 2/27/2020 | 99204 | 1 | $662.12 |
| **2082** | Integrity Medical Group, LLC | 0514420160101051 | 3/21/2020 | Bill | 3/2/2020 | 99213 | 1 | $293.20 |
| **2083** | Integrity Medical Group, LLC | 0649986380101012 | 3/21/2020 | Bill | 2/28/2020 | 99213 | 1 | $293.20 |
| **2084** | Integrity Medical Group, LLC | 0105724690101316 | 3/21/2020 | Bill | 3/3/2020 | 99213 | 1 | $293.20 |
| **2085** | Integrity Medical Group, LLC | 0592194790000001 | 3/21/2020 | Bill | 2/26/2020 | 99213 | 1 | $293.20 |
| **2086** | Integrity Medical Group, LLC | 0558661990101046 | 3/21/2020 | Bill | 2/25/2020 | 99213 | 1 | $293.20 |
| **2087** | Integrity Medical Group, LLC | 0558661990101046 | 3/21/2020 | Bill | 2/25/2020 | 64493 | 2 | $4,093.92 |
| **2088** | Integrity Medical Group, LLC | 0558661990101046 | 3/21/2020 | Bill | 2/25/2020 | J2001 | 1 | $40.00 |
| **2089** | Integrity Medical Group, LLC | 0558661990101046 | 3/21/2020 | Bill | 2/25/2020 | S0020 | 1 | $40.00 |
| **2090** | Integrity Medical Group, LLC | 0558661990101046 | 3/21/2020 | Bill | 2/25/2020 | J3490 | 1 | $30.00 |
| **2091** | Integrity Medical Group, LLC | 0558661990101046 | 3/21/2020 | Bill | 2/25/2020 | J1030 | 1 | $20.00 |
| **2092** | Integrity Medical Group, LLC | 0146188450101033 | 3/21/2020 | Bill | 3/2/2020 | 99213 | 1 | $293.20 |
| **2093** | Integrity Medical Group, LLC | 0146188450101033 | 3/21/2020 | Bill | 3/2/2020 | 62323 | 1 | $2,485.56 |
| **2094** | Integrity Medical Group, LLC | 0146188450101033 | 3/21/2020 | Bill | 3/2/2020 | Q9967 | 1 | $100.00 |
| **2095** | Integrity Medical Group, LLC | 0146188450101033 | 3/21/2020 | Bill | 3/2/2020 | J2001 | 1 | $40.00 |
| **2096** | Integrity Medical Group, LLC | 0146188450101033 | 3/21/2020 | Bill | 3/2/2020 | J3490 | 1 | $30.00 |
| **2097** | Integrity Medical Group, LLC | 0146188450101033 | 3/21/2020 | Bill | 3/2/2020 | J1030 | 1 | $20.00 |
| **2098** | Integrity Medical Group, LLC | 0327789330101069 | 3/21/2020 | Bill | 3/3/2020 | J2001 | 5 | $200.00 |
| **2099** | Integrity Medical Group, LLC | 0327789330101069 | 3/21/2020 | Bill | 3/3/2020 | S0020 | 3 | $120.00 |
| **2100** | Integrity Medical Group, LLC | 0327789330101069 | 3/21/2020 | Bill | 3/3/2020 | 99204 | 1 | $662.12 |
| **2101** | Integrity Medical Group, LLC | 0327789330101069 | 3/21/2020 | Bill | 3/3/2020 | 64490 | 2 | $4,526.88 |
| **2102** | Integrity Medical Group, LLC | 0327789330101069 | 3/21/2020 | Bill | 3/3/2020 | J1030 | 1 | $20.00 |
| **2103** | Integrity Medical Group, LLC | 0566821700101020 | 3/21/2020 | Bill | 3/4/2020 | 99212 | 1 | $175.64 |
| **2104** | Integrity Medical Group, LLC | 0566821700101020 | 3/21/2020 | Bill | 3/4/2020 | 62323 | 1 | $2,485.56 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2105 | Integrity Medical Group, LLC | 0566821700101020 | 3/21/2020 | Bill | 3/4/2020 | Q9967 | 1 | $100.00 |
| 2106 | Integrity Medical Group, LLC | 0566821700101020 | 3/21/2020 | Bill | 3/4/2020 | J2001 | 1 | $40.00 |
| 2107 | Integrity Medical Group, LLC | 0566821700101020 | 3/21/2020 | Bill | 3/4/2020 | J1040 | 1 | $40.00 |
| 2108 | Integrity Medical Group, LLC | 0566821700101020 | 3/21/2020 | Bill | 3/4/2020 | J3490 | 1 | $30.00 |
| 2109 | Integrity Medical Group, LLC | 0465050670101065 | 3/21/2020 | Bill | 2/28/2020 | 99213 | 1 | $293.20 |
| 2110 | Integrity Medical Group, LLC | 0591583450101050 | 3/21/2020 | Bill | 2/19/2020 | 99214 | 1 | $432.96 |
| 2111 | Integrity Medical Group, LLC | 0382637730101018 | 3/21/2020 | Bill | 3/3/2020 | 99213 | 1 | $293.20 |
| 2112 | Integrity Medical Group, LLC | 8675218490000001 | 3/21/2020 | Bill | 3/2/2020 | 99213 | 1 | $293.20 |
| 2113 | Integrity Medical Group, LLC | 0549077760101029 | 3/21/2020 | Bill | 2/27/2020 | 99212 | 1 | $175.64 |
| 2114 | Integrity Medical Group, LLC | 0549077760101029 | 3/21/2020 | Bill | 2/27/2020 | 62321 | 1 | $2,619.66 |
| 2115 | Integrity Medical Group, LLC | 0549077760101029 | 3/21/2020 | Bill | 2/27/2020 | Q9967 | 1 | $100.00 |
| 2116 | Integrity Medical Group, LLC | 0549077760101029 | 3/21/2020 | Bill | 2/27/2020 | J2001 | 1 | $40.00 |
| 2117 | Integrity Medical Group, LLC | 0549077760101029 | 3/21/2020 | Bill | 2/27/2020 | J1040 | 1 | $40.00 |
| 2118 | Integrity Medical Group, LLC | 0549077760101029 | 3/21/2020 | Bill | 2/27/2020 | J3490 | 1 | $30.00 |
| 2119 | Integrity Medical Group, LLC | 0521018540101021 | 3/21/2020 | Bill | 3/3/2020 | 99212 | 1 | $175.64 |
| 2120 | Integrity Medical Group, LLC | 0236781480101105 | 3/21/2020 | Bill | 3/2/2020 | 99212 | 1 | $175.64 |
| 2121 | Integrity Medical Group, LLC | 0236781480101105 | 3/21/2020 | Bill | 3/2/2020 | 62321 | 1 | $2,619.66 |
| 2122 | Integrity Medical Group, LLC | 0236781480101105 | 3/21/2020 | Bill | 3/2/2020 | Q9967 | 1 | $100.00 |
| 2123 | Integrity Medical Group, LLC | 0236781480101105 | 3/21/2020 | Bill | 3/2/2020 | J2001 | 1 | $40.00 |
| 2124 | Integrity Medical Group, LLC | 0236781480101105 | 3/21/2020 | Bill | 3/2/2020 | J1040 | 1 | $40.00 |
| 2125 | Integrity Medical Group, LLC | 0236781480101105 | 3/21/2020 | Bill | 3/2/2020 | J3490 | 1 | $30.00 |
| 2126 | Integrity Medical Group, LLC | 0630532150101053 | 3/21/2020 | Bill | 3/3/2020 | 99024 | 1 | $577.36 |
| 2127 | Integrity Medical Group, LLC | 0558661990101046 | 3/21/2020 | Bill | 2/25/2020 | 64494 | 2 | $2,076.72 |
| 2128 | Integrity Medical Group, LLC | 0327789330101069 | 3/21/2020 | Bill | 3/3/2020 | 64492 | 2 | $2,287.04 |
| 2129 | Integrity Medical Group, LLC | 0327789330101069 | 3/21/2020 | Bill | 3/3/2020 | 64491 | 2 | $2,258.88 |
| 2130 | Integrity Medical Group, LLC | 0173895930101253 | 3/21/2020 | Bill | 3/3/2020 | A0100 | 2 | $150.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2131 | Integrity Medical Group, LLC | 0476910210101049 | 3/21/2020 | Bill | 2/29/2020 | J3490 | 1 | $30.00 |
| 2132 | Integrity Medical Group, LLC | 0587598450101063 | 3/21/2020 | Bill | 3/4/2020 | J3490 | 1 | $30.00 |
| 2133 | Integrity Medical Group, LLC | 0173895930101253 | 3/21/2020 | Bill | 3/3/2020 | S0020 | 1 | $40.00 |
| 2134 | Integrity Medical Group, LLC | 0447441900101138 | 3/21/2020 | Bill | 3/3/2020 | J3490 | 1 | $30.00 |
| 2135 | Integrity Medical Group, LLC | 0517429500101016 | 3/21/2020 | Bill | 3/2/2020 | S0020 | 1 | $40.00 |
| 2136 | Integrity Medical Group, LLC | 0517429500101016 | 3/21/2020 | Bill | 3/2/2020 | J3490 | 1 | $30.00 |
| 2137 | Integrity Medical Group, LLC | 0595676670101052 | 3/21/2020 | Bill | 2/13/2020 | S0020 | 1 | $40.00 |
| 2138 | Integrity Medical Group, LLC | 0595676670101052 | 3/21/2020 | Bill | 2/13/2020 | J3490 | 1 | $30.00 |
| 2139 | Integrity Medical Group, LLC | 8672114760000001 | 3/21/2020 | Bill | 3/4/2020 | J3490 | 1 | $30.00 |
| 2140 | Integrity Medical Group, LLC | 0342226490101143 | 3/21/2020 | Bill | 3/3/2020 | J3490 | 1 | $30.00 |
| 2141 | Integrity Medical Group, LLC | 0538641640000001 | 3/21/2020 | Bill | 2/27/2020 | J3490 | 1 | $30.00 |
| 2142 | Integrity Medical Group, LLC | 0517429500101016 | 3/21/2020 | Bill | 3/2/2020 | 64636 | 2 | $3,182.88 |
| 2143 | Integrity Medical Group, LLC | 0517429500101016 | 3/21/2020 | Bill | 3/2/2020 | 77003 | 1 | $757.44 |
| 2144 | Integrity Medical Group, LLC | 0363043710101065 | 3/30/2020 | Bill | 3/10/2020 | 99204 | 1 | $662.12 |
| 2145 | Integrity Medical Group, LLC | 0804563330000002 | 3/30/2020 | Bill | 3/5/2020 | 99204 | 1 | $662.12 |
| 2146 | Integrity Medical Group, LLC | 0402027000101061 | 3/30/2020 | Bill | 3/9/2020 | 99204 | 1 | $662.12 |
| 2147 | Integrity Medical Group, LLC | 0641753600101027 | 3/30/2020 | Bill | 3/4/2020 | 99204 | 1 | $662.12 |
| 2148 | Integrity Medical Group, LLC | 0479631550000001 | 3/30/2020 | Bill | 3/9/2020 | 99213 | 1 | $293.20 |
| 2149 | Integrity Medical Group, LLC | 0338018040101030 | 3/30/2020 | Bill | 3/6/2020 | 99213 | 1 | $293.20 |
| 2150 | Integrity Medical Group, LLC | 0396934350101013 | 3/30/2020 | Bill | 3/9/2020 | 99204 | 1 | $662.12 |
| 2151 | Integrity Medical Group, LLC | 0060520350101089 | 3/30/2020 | Bill | 3/5/2020 | 99213 | 1 | $293.20 |
| 2152 | Integrity Medical Group, LLC | 0397684950101059 | 3/30/2020 | Bill | 3/10/2020 | 99204 | 1 | $662.12 |
| 2153 | Integrity Medical Group, LLC | 0615357550101019 | 3/30/2020 | Bill | 3/9/2020 | 99204 | 1 | $662.12 |
| 2154 | Integrity Medical Group, LLC | 0369327980101292 | 3/30/2020 | Bill | 3/5/2020 | 99212 | 1 | $175.64 |
| 2155 | Integrity Medical Group, LLC | 0369327980101292 | 3/30/2020 | Bill | 3/5/2020 | 62323 | 1 | $2,485.56 |
| 2156 | Integrity Medical Group, LLC | 0369327980101292 | 3/30/2020 | Bill | 3/5/2020 | Q9967 | 1 | $100.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| 2157 | Integrity Medical Group, LLC | 0369327980101292 | 3/30/2020 | Bill | 3/5/2020 | J2001 | 1 | $40.00 |
|---|---|---|---|---|---|---|---|---|
| 2158 | Integrity Medical Group, LLC | 0369327980101292 | 3/30/2020 | Bill | 3/5/2020 | J1040 | 1 | $40.00 |
| 2159 | Integrity Medical Group, LLC | 0336678680101036 | 3/30/2020 | Bill | 3/6/2020 | 99213 | 1 | $293.20 |
| 2160 | Integrity Medical Group, LLC | 0397684950101059 | 3/30/2020 | Bill | 3/10/2020 | 99204 | 1 | $662.12 |
| 2161 | Integrity Medical Group, LLC | 0344611100101047 | 3/30/2020 | Bill | 3/9/2020 | 99213 | 1 | $293.20 |
| 2162 | Integrity Medical Group, LLC | 0309273310101127 | 3/30/2020 | Bill | 3/10/2020 | 99204 | 1 | $662.12 |
| 2163 | Integrity Medical Group, LLC | 0606369590101034 | 3/30/2020 | Bill | 3/6/2020 | 99213 | 1 | $293.20 |
| 2164 | Integrity Medical Group, LLC | 0524026570101041 | 3/30/2020 | Bill | 3/9/2020 | 99213 | 1 | $293.20 |
| 2165 | Integrity Medical Group, LLC | 0621593140000001 | 3/30/2020 | Bill | 3/4/2020 | 99204 | 1 | $662.12 |
| 2166 | Integrity Medical Group, LLC | 0623224700000001 | 3/30/2020 | Bill | 3/4/2020 | 99203 | 1 | $434.48 |
| 2167 | Integrity Medical Group, LLC | 0274846880101031 | 3/30/2020 | Bill | 3/4/2020 | 99213 | 1 | $293.20 |
| 2168 | Integrity Medical Group, LLC | 0657552010101018 | 3/30/2020 | Bill | 3/5/2020 | 99214 | 1 | $432.96 |
| 2169 | Integrity Medical Group, LLC | 0176328090101060 | 3/30/2020 | Bill | 3/9/2020 | 99212 | 1 | $175.64 |
| 2170 | Integrity Medical Group, LLC | 0176328090101060 | 3/30/2020 | Bill | 3/9/2020 | 95911 | 1 | $948.84 |
| 2171 | Integrity Medical Group, LLC | 0176328090101060 | 3/30/2020 | Bill | 3/9/2020 | 95886 | 1 | $455.90 |
| 2172 | Integrity Medical Group, LLC | 0236801850101056 | 3/30/2020 | Bill | 3/5/2020 | 99204 | 1 | $662.12 |
| 2173 | Integrity Medical Group, LLC | 0236801850101056 | 3/30/2020 | Bill | 3/5/2020 | 62323 | 1 | $2,485.56 |
| 2174 | Integrity Medical Group, LLC | 0236801850101056 | 3/30/2020 | Bill | 3/5/2020 | Q9967 | 1 | $100.00 |
| 2175 | Integrity Medical Group, LLC | 0236801850101056 | 3/30/2020 | Bill | 3/5/2020 | J2001 | 1 | $40.00 |
| 2176 | Integrity Medical Group, LLC | 0236801850101056 | 3/30/2020 | Bill | 3/5/2020 | J1040 | 1 | $40.00 |
| 2177 | Integrity Medical Group, LLC | 0370317320101034 | 3/30/2020 | Bill | 3/6/2020 | 99213 | 1 | $293.20 |
| 2178 | Integrity Medical Group, LLC | 0583202460101073 | 3/30/2020 | Bill | 3/7/2020 | 99213 | 1 | $293.20 |
| 2179 | Integrity Medical Group, LLC | 0534274180101148 | 3/30/2020 | Bill | 3/4/2020 | 99204 | 1 | $662.12 |
| 2180 | Integrity Medical Group, LLC | 0568488250101012 | 3/30/2020 | Bill | 3/9/2020 | 99204 | 1 | $662.12 |
| 2181 | Integrity Medical Group, LLC | 0568488250101012 | 3/30/2020 | Bill | 3/9/2020 | J2001 | 1 | $40.00 |
| 2182 | Integrity Medical Group, LLC | 0568488250101012 | 3/30/2020 | Bill | 3/9/2020 | J1030 | 1 | $20.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| 2183 | Integrity Medical Group, LLC | 8669653370000001 | 3/30/2020 | Bill | 3/4/2020 | 99204 | 1 | $662.12 |
|---|---|---|---|---|---|---|---|---|
| 2184 | Integrity Medical Group, LLC | 0615937560101066 | 3/30/2020 | Bill | 3/4/2020 | 99204 | 1 | $662.12 |
| 2185 | Integrity Medical Group, LLC | 0363043710101074 | 3/30/2020 | Bill | 3/10/2020 | 99204 | 1 | $662.12 |
| 2186 | Integrity Medical Group, LLC | 0612578410101013 | 3/30/2020 | Bill | 3/4/2020 | 99214 | 1 | $432.96 |
| 2187 | Integrity Medical Group, LLC | 8673069520000001 | 3/30/2020 | Bill | 3/9/2020 | 99204 | 1 | $662.12 |
| 2188 | Integrity Medical Group, LLC | 0640068530000001 | 3/30/2020 | Bill | 3/5/2020 | 99213 | 1 | $293.20 |
| 2189 | Integrity Medical Group, LLC | 0432534560101129 | 3/30/2020 | Bill | 3/10/2020 | 99204 | 1 | $662.12 |
| 2190 | Integrity Medical Group, LLC | 0648202640000001 | 3/30/2020 | Bill | 3/6/2020 | 99204 | 1 | $662.12 |
| 2191 | Integrity Medical Group, LLC | 0648202640000001 | 3/30/2020 | Bill | 3/6/2020 | 62321 | 1 | $2,619.66 |
| 2192 | Integrity Medical Group, LLC | 0648202640000001 | 3/30/2020 | Bill | 3/6/2020 | Q9967 | 1 | $100.00 |
| 2193 | Integrity Medical Group, LLC | 0648202640000001 | 3/30/2020 | Bill | 3/6/2020 | J2001 | 1 | $40.00 |
| 2194 | Integrity Medical Group, LLC | 0648202640000001 | 3/30/2020 | Bill | 3/6/2020 | J1040 | 1 | $40.00 |
| 2195 | Integrity Medical Group, LLC | 0355739010101074 | 3/30/2020 | Bill | 3/4/2020 | 99212 | 1 | $175.64 |
| 2196 | Integrity Medical Group, LLC | 0355739010101074 | 3/30/2020 | Bill | 3/4/2020 | 95910 | 1 | $794.80 |
| 2197 | Integrity Medical Group, LLC | 0355739010101074 | 3/30/2020 | Bill | 3/4/2020 | 95886 | 1 | $455.90 |
| 2198 | Integrity Medical Group, LLC | 0127119710101111 | 3/30/2020 | Bill | 3/4/2020 | 99204 | 1 | $662.12 |
| 2199 | Integrity Medical Group, LLC | 8667160980000001 | 3/30/2020 | Bill | 3/10/2020 | 99204 | 1 | $662.12 |
| 2200 | Integrity Medical Group, LLC | 0632617560000001 | 3/30/2020 | Bill | 3/10/2020 | 99204 | 1 | $662.12 |
| 2201 | Integrity Medical Group, LLC | 0405077910101293 | 3/30/2020 | Bill | 3/9/2020 | 99204 | 1 | $662.12 |
| 2202 | Integrity Medical Group, LLC | 0405077910101293 | 3/30/2020 | Bill | 3/9/2020 | 62321 | 1 | $2,619.66 |
| 2203 | Integrity Medical Group, LLC | 0405077910101293 | 3/30/2020 | Bill | 3/9/2020 | Q9967 | 1 | $100.00 |
| 2204 | Integrity Medical Group, LLC | 0405077910101293 | 3/30/2020 | Bill | 3/9/2020 | J2001 | 1 | $40.00 |
| 2205 | Integrity Medical Group, LLC | 0405077910101293 | 3/30/2020 | Bill | 3/9/2020 | J1030 | 1 | $20.00 |
| 2206 | Integrity Medical Group, LLC | 0572698840101025 | 3/30/2020 | Bill | 3/10/2020 | 99213 | 1 | $293.20 |
| 2207 | Integrity Medical Group, LLC | 0381235360101028 | 3/30/2020 | Bill | 3/5/2020 | 22551 | 1 | $2,242.53 |
| 2208 | Integrity Medical Group, LLC | 0381235360101028 | 3/30/2020 | Bill | 3/5/2020 | 22853 | 1 | $346.36 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2209 | Integrity Medical Group, LLC | 0493142350101064 | 3/30/2020 | Bill | 3/5/2020 | 99204 | 1 | $662.12 |
| 2210 | Integrity Medical Group, LLC | 0354258940101014 | 3/30/2020 | Bill | 3/5/2020 | 99212 | 1 | $175.64 |
| 2211 | Integrity Medical Group, LLC | 0640990430101013 | 3/30/2020 | Bill | 2/25/2020 | 29827 | 1 | $15,312.24 |
| 2212 | Integrity Medical Group, LLC | 0640990430101013 | 3/30/2020 | Bill | 2/25/2020 | 29826 | 1 | $2,253.36 |
| 2213 | Integrity Medical Group, LLC | 0640990430101013 | 3/30/2020 | Bill | 2/25/2020 | 29827 | 1 | $1,531.22 |
| 2214 | Integrity Medical Group, LLC | 0640990430101013 | 3/30/2020 | Bill | 2/25/2020 | 29826 | 1 | $225.33 |
| 2215 | Integrity Medical Group, LLC | 0236801850101056 | 3/30/2020 | Bill | 3/4/2020 | 99204 | 1 | $662.12 |
| 2216 | Integrity Medical Group, LLC | 0599286370101028 | 3/30/2020 | Bill | 3/4/2020 | 99204 | 1 | $662.12 |
| 2217 | Integrity Medical Group, LLC | 0120907040101199 | 3/30/2020 | Bill | 3/6/2020 | 99204 | 1 | $662.12 |
| 2218 | Integrity Medical Group, LLC | 0381235360101028 | 3/30/2020 | Bill | 3/5/2020 | 22551 | 1 | $22,425.36 |
| 2219 | Integrity Medical Group, LLC | 0381235360101028 | 3/30/2020 | Bill | 3/5/2020 | 22853 | 1 | $3,463.68 |
| 2220 | Integrity Medical Group, LLC | 0359150950101072 | 3/30/2020 | Bill | 3/5/2020 | 99204 | 1 | $662.12 |
| 2221 | Integrity Medical Group, LLC | 0481205510101028 | 3/30/2020 | Bill | 3/10/2020 | 99213 | 1 | $293.20 |
| 2222 | Integrity Medical Group, LLC | 0481205510101028 | 3/30/2020 | Bill | 3/10/2020 | 62323 | 1 | $2,485.56 |
| 2223 | Integrity Medical Group, LLC | 0481205510101028 | 3/30/2020 | Bill | 3/10/2020 | Q9967 | 1 | $100.00 |
| 2224 | Integrity Medical Group, LLC | 0481205510101028 | 3/30/2020 | Bill | 3/10/2020 | J2001 | 1 | $40.00 |
| 2225 | Integrity Medical Group, LLC | 0481205510101028 | 3/30/2020 | Bill | 3/10/2020 | J1040 | 1 | $40.00 |
| 2226 | Integrity Medical Group, LLC | 0431256780101041 | 3/30/2020 | Bill | 3/10/2020 | 99212 | 1 | $175.64 |
| 2227 | Integrity Medical Group, LLC | 0357890820101016 | 3/30/2020 | Bill | 3/4/2020 | 99212 | 1 | $175.64 |
| 2228 | Integrity Medical Group, LLC | 0357890820101016 | 3/30/2020 | Bill | 3/4/2020 | 95910 | 1 | $794.80 |
| 2229 | Integrity Medical Group, LLC | 0448270280101162 | 3/30/2020 | Bill | 3/10/2020 | 99213 | 1 | $293.20 |
| 2230 | Integrity Medical Group, LLC | 0448270280101162 | 3/30/2020 | Bill | 3/10/2020 | 20552 | 1 | $622.44 |
| 2231 | Integrity Medical Group, LLC | 0448270280101162 | 3/30/2020 | Bill | 3/10/2020 | J2001 | 1 | $40.00 |
| 2232 | Integrity Medical Group, LLC | 0557369350101017 | 3/30/2020 | Bill | 3/9/2020 | 99212 | 1 | $175.64 |
| 2233 | Integrity Medical Group, LLC | 0557369350101017 | 3/30/2020 | Bill | 3/9/2020 | 62321 | 1 | $2,619.66 |
| 2234 | Integrity Medical Group, LLC | 0557369350101017 | 3/30/2020 | Bill | 3/9/2020 | Q9967 | 1 | $100.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2235 | Integrity Medical Group, LLC | 0557369350101017 | 3/30/2020 | Bill | 3/9/2020 | J2001 | 1 | $40.00 |
| 2236 | Integrity Medical Group, LLC | 0557369350101017 | 3/30/2020 | Bill | 3/9/2020 | J1040 | 1 | $40.00 |
| 2237 | Integrity Medical Group, LLC | 0557369350101017 | 3/30/2020 | Bill | 3/9/2020 | J3490 | 1 | $30.00 |
| 2238 | Integrity Medical Group, LLC | 0241641900101056 | 3/30/2020 | Bill | 3/6/2020 | 99213 | 1 | $293.20 |
| 2239 | Integrity Medical Group, LLC | 0592589030101014 | 3/30/2020 | Bill | 3/7/2020 | 99204 | 1 | $577.36 |
| 2240 | Integrity Medical Group, LLC | 0196853640000002 | 3/30/2020 | Bill | 3/10/2020 | 99213 | 1 | $293.20 |
| 2241 | Integrity Medical Group, LLC | 0370068770101011 | 3/30/2020 | Bill | 3/4/2020 | 99204 | 1 | $662.12 |
| 2242 | Integrity Medical Group, LLC | 0631386110101078 | 3/30/2020 | Bill | 3/5/2020 | 99214 | 1 | $432.96 |
| 2243 | Integrity Medical Group, LLC | 0468586930101039 | 3/30/2020 | Bill | 3/6/2020 | 99213 | 1 | $293.20 |
| 2244 | Integrity Medical Group, LLC | 0549077760101029 | 3/30/2020 | Bill | 3/6/2020 | 99213 | 1 | $293.20 |
| 2245 | Integrity Medical Group, LLC | 0559517280101013 | 3/30/2020 | Bill | 3/6/2020 | 99213 | 1 | $293.20 |
| 2246 | Integrity Medical Group, LLC | 0530060130101085 | 3/30/2020 | Bill | 3/5/2020 | 99213 | 1 | $293.20 |
| 2247 | Integrity Medical Group, LLC | 0640528940101013 | 3/30/2020 | Bill | 2/26/2020 | 63030 | 1 | $14,678.58 |
| 2248 | Integrity Medical Group, LLC | 0440445700101046 | 3/30/2020 | Bill | 3/6/2020 | 62323 | 1 | $2,485.56 |
| 2249 | Integrity Medical Group, LLC | 0440445700101046 | 3/30/2020 | Bill | 3/6/2020 | J3360 | 1 | $20.00 |
| 2250 | Integrity Medical Group, LLC | 0605260150101011 | 3/30/2020 | Bill | 3/5/2020 | J3490 | 1 | $30.00 |
| 2251 | Integrity Medical Group, LLC | 0605260150101011 | 3/30/2020 | Bill | 3/5/2020 | 99212 | 1 | $175.64 |
| 2252 | Integrity Medical Group, LLC | 0605260150101011 | 3/30/2020 | Bill | 3/5/2020 | 62323 | 1 | $2,485.56 |
| 2253 | Integrity Medical Group, LLC | 0552802780101030 | 3/30/2020 | Bill | 3/5/2020 | 99213 | 1 | $293.20 |
| 2254 | Integrity Medical Group, LLC | 0347754460101048 | 3/30/2020 | Bill | 3/9/2020 | 99213 | 1 | $293.20 |
| 2255 | Integrity Medical Group, LLC | 0345032560101013 | 3/30/2020 | Bill | 3/5/2020 | 99212 | 1 | $175.64 |
| 2256 | Integrity Medical Group, LLC | 0345032560101013 | 3/30/2020 | Bill | 3/5/2020 | 62323 | 1 | $2,485.56 |
| 2257 | Integrity Medical Group, LLC | 0345032560101013 | 3/30/2020 | Bill | 3/5/2020 | Q9967 | 1 | $100.00 |
| 2258 | Integrity Medical Group, LLC | 0605260150101011 | 3/30/2020 | Bill | 3/5/2020 | Q9967 | 1 | $100.00 |
| 2259 | Integrity Medical Group, LLC | 0605260150101011 | 3/30/2020 | Bill | 3/5/2020 | J2001 | 1 | $40.00 |
| 2260 | Integrity Medical Group, LLC | 0605260150101011 | 3/30/2020 | Bill | 3/5/2020 | J1040 | 1 | $40.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **2261** | Integrity Medical Group, LLC | 0274846880101031 | 3/30/2020 | Bill | 3/4/2020 | 99213 | 1 | $293.20 |
| **2262** | Integrity Medical Group, LLC | 0349222470101057 | 3/30/2020 | Bill | 3/6/2020 | 99212 | 1 | $175.64 |
| **2263** | Integrity Medical Group, LLC | 0349222470101057 | 3/30/2020 | Bill | 3/6/2020 | 62323 | 1 | $2,485.56 |
| **2264** | Integrity Medical Group, LLC | 0349222470101057 | 3/30/2020 | Bill | 3/6/2020 | Q9967 | 1 | $100.00 |
| **2265** | Integrity Medical Group, LLC | 0349222470101057 | 3/30/2020 | Bill | 3/6/2020 | J2001 | 1 | $40.00 |
| **2266** | Integrity Medical Group, LLC | 0349222470101057 | 3/30/2020 | Bill | 3/6/2020 | J1040 | 1 | $40.00 |
| **2267** | Integrity Medical Group, LLC | 0349222470101057 | 3/30/2020 | Bill | 3/6/2020 | J3490 | 1 | $30.00 |
| **2268** | Integrity Medical Group, LLC | 0611466990101010 | 3/30/2020 | Bill | 3/7/2020 | 99213 | 1 | $293.20 |
| **2269** | Integrity Medical Group, LLC | 0405831350101050 | 3/30/2020 | Bill | 3/4/2020 | 99204 | 1 | $662.12 |
| **2270** | Integrity Medical Group, LLC | 0640760650000001 | 3/30/2020 | Bill | 3/9/2020 | 99213 | 1 | $293.20 |
| **2271** | Integrity Medical Group, LLC | 0111976690101073 | 3/30/2020 | Bill | 3/7/2020 | 99213 | 1 | $293.20 |
| **2272** | Integrity Medical Group, LLC | 0388330270101085 | 3/30/2020 | Bill | 3/4/2020 | 99213 | 1 | $293.20 |
| **2273** | Integrity Medical Group, LLC | 0187348420101048 | 3/30/2020 | Bill | 3/9/2020 | 99213 | 1 | $293.20 |
| **2274** | Integrity Medical Group, LLC | 0275371040101225 | 3/30/2020 | Bill | 3/6/2020 | 99204 | 1 | $662.12 |
| **2275** | Integrity Medical Group, LLC | 0653497860000001 | 3/30/2020 | Bill | 3/6/2020 | 99213 | 1 | $293.20 |
| **2276** | Integrity Medical Group, LLC | 0600637000101067 | 3/30/2020 | Bill | 3/4/2020 | 99214 | 1 | $432.96 |
| **2277** | Integrity Medical Group, LLC | 0506217030101025 | 3/30/2020 | Bill | 3/5/2020 | 99212 | 1 | $175.64 |
| **2278** | Integrity Medical Group, LLC | 0506217030101025 | 3/30/2020 | Bill | 3/5/2020 | 62321 | 1 | $2,619.66 |
| **2279** | Integrity Medical Group, LLC | 0506217030101025 | 3/30/2020 | Bill | 3/5/2020 | Q9967 | 1 | $100.00 |
| **2280** | Integrity Medical Group, LLC | 0506217030101025 | 3/30/2020 | Bill | 3/5/2020 | J2001 | 1 | $40.00 |
| **2281** | Integrity Medical Group, LLC | 0506217030101025 | 3/30/2020 | Bill | 3/5/2020 | J1040 | 1 | $40.00 |
| **2282** | Integrity Medical Group, LLC | 0506217030101025 | 3/30/2020 | Bill | 3/5/2020 | J3490 | 1 | $30.00 |
| **2283** | Integrity Medical Group, LLC | 0478934070101088 | 3/30/2020 | Bill | 3/10/2020 | 99204 | 1 | $662.12 |
| **2284** | Integrity Medical Group, LLC | 0461458070101038 | 3/30/2020 | Bill | 3/10/2020 | 99213 | 1 | $293.20 |
| **2285** | Integrity Medical Group, LLC | 0577147100101024 | 3/30/2020 | Bill | 3/6/2020 | 99212 | 1 | $175.64 |
| **2286** | Integrity Medical Group, LLC | 0577147100101024 | 3/30/2020 | Bill | 3/6/2020 | 62323 | 1 | $2,485.56 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| 2287 | Integrity Medical Group, LLC | 0577147100101024 | 3/30/2020 | Bill | 3/6/2020 | Q9967 | 1 | $100.00 |
|------|------------------------------|------------------|-----------|------|----------|-------|---|---------|
| 2288 | Integrity Medical Group, LLC | 0577147100101024 | 3/30/2020 | Bill | 3/6/2020 | J2001 | 1 | $40.00 |
| 2289 | Integrity Medical Group, LLC | 0577147100101024 | 3/30/2020 | Bill | 3/6/2020 | J1040 | 1 | $40.00 |
| 2290 | Integrity Medical Group, LLC | 0577147100101024 | 3/30/2020 | Bill | 3/6/2020 | J3490 | 1 | $30.00 |
| 2291 | Integrity Medical Group, LLC | 0190600310101315 | 3/30/2020 | Bill | 3/4/2020 | 99204 | 1 | $662.12 |
| 2292 | Integrity Medical Group, LLC | 8677016210000001 | 3/30/2020 | Bill | 3/10/2020 | 99204 | 1 | $662.12 |
| 2293 | Integrity Medical Group, LLC | 0650073090101024 | 3/30/2020 | Bill | 3/6/2020 | Q9967 | 1 | $100.00 |
| 2294 | Integrity Medical Group, LLC | 0650073090101024 | 3/30/2020 | Bill | 3/6/2020 | J2001 | 1 | $40.00 |
| 2295 | Integrity Medical Group, LLC | 0650073090101024 | 3/30/2020 | Bill | 3/6/2020 | J1040 | 1 | $40.00 |
| 2296 | Integrity Medical Group, LLC | 0650073090101024 | 3/30/2020 | Bill | 3/6/2020 | 99204 | 1 | $662.12 |
| 2297 | Integrity Medical Group, LLC | 0650073090101024 | 3/30/2020 | Bill | 3/6/2020 | 62321 | 1 | $2,619.66 |
| 2298 | Integrity Medical Group, LLC | 0650073090101024 | 3/30/2020 | Bill | 3/6/2020 | J3490 | 1 | $30.00 |
| 2299 | Integrity Medical Group, LLC | 0356377030101045 | 3/30/2020 | Bill | 3/5/2020 | 99212 | 1 | $175.64 |
| 2300 | Integrity Medical Group, LLC | 0356377030101045 | 3/30/2020 | Bill | 3/5/2020 | 62321 | 1 | $2,619.66 |
| 2301 | Integrity Medical Group, LLC | 0356377030101045 | 3/30/2020 | Bill | 3/5/2020 | Q9967 | 1 | $100.00 |
| 2302 | Integrity Medical Group, LLC | 0356377030101045 | 3/30/2020 | Bill | 3/5/2020 | J2001 | 1 | $40.00 |
| 2303 | Integrity Medical Group, LLC | 0356377030101045 | 3/30/2020 | Bill | 3/5/2020 | J1040 | 1 | $40.00 |
| 2304 | Integrity Medical Group, LLC | 0356377030101045 | 3/30/2020 | Bill | 3/5/2020 | J3490 | 1 | $30.00 |
| 2305 | Integrity Medical Group, LLC | 0287024360101088 | 3/30/2020 | Bill | 3/9/2020 | 99212 | 1 | $175.64 |
| 2306 | Integrity Medical Group, LLC | 0287024360101088 | 3/30/2020 | Bill | 3/9/2020 | 95910 | 1 | $794.80 |
| 2307 | Integrity Medical Group, LLC | 0345032560101013 | 3/30/2020 | Bill | 3/5/2020 | J2001 | 1 | $40.00 |
| 2308 | Integrity Medical Group, LLC | 0345032560101013 | 3/30/2020 | Bill | 3/5/2020 | J1040 | 1 | $40.00 |
| 2309 | Integrity Medical Group, LLC | 0345032560101013 | 3/30/2020 | Bill | 3/5/2020 | J3490 | 1 | $30.00 |
| 2310 | Integrity Medical Group, LLC | 0183333580101073 | 3/30/2020 | Bill | 3/7/2020 | 99213 | 1 | $293.20 |
| 2311 | Integrity Medical Group, LLC | 0524828830101080 | 3/30/2020 | Bill | 3/9/2020 | 99212 | 1 | $175.64 |
| 2312 | Integrity Medical Group, LLC | 0524828830101080 | 3/30/2020 | Bill | 3/9/2020 | 95909 | 1 | $603.16 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| 2313 | Integrity Medical Group, LLC | 0640528940101013 | 3/30/2020 | Bill | 2/26/2020 | 63030 | 1 | $14,678.58 |
|------|------------------------------|------------------|-----------|------|-----------|-------|---|------------|
| 2314 | Integrity Medical Group, LLC | 0481459340101028 | 3/30/2020 | Bill | 3/9/2020 | 99213 | 1 | $293.20 |
| 2315 | Integrity Medical Group, LLC | 0349222470101056 | 3/30/2020 | Bill | 3/6/2020 | J3490 | 1 | $30.00 |
| 2316 | Integrity Medical Group, LLC | 0349222470101056 | 3/30/2020 | Bill | 3/6/2020 | 99212 | 1 | $175.64 |
| 2317 | Integrity Medical Group, LLC | 0349222470101056 | 3/30/2020 | Bill | 3/6/2020 | 62323 | 1 | $2,485.56 |
| 2318 | Integrity Medical Group, LLC | 0349222470101056 | 3/30/2020 | Bill | 3/6/2020 | Q9967 | 1 | $100.00 |
| 2319 | Integrity Medical Group, LLC | 0349222470101056 | 3/30/2020 | Bill | 3/6/2020 | J2001 | 1 | $40.00 |
| 2320 | Integrity Medical Group, LLC | 0349222470101056 | 3/30/2020 | Bill | 3/6/2020 | J1040 | 1 | $40.00 |
| 2321 | Integrity Medical Group, LLC | 0416079570101032 | 3/30/2020 | Bill | 3/9/2020 | 99213 | 1 | $293.20 |
| 2322 | Integrity Medical Group, LLC | 0503513150101016 | 3/30/2020 | Bill | 3/6/2020 | 99204 | 1 | $662.12 |
| 2323 | Integrity Medical Group, LLC | 0503513150101016 | 3/30/2020 | Bill | 3/6/2020 | 62321 | 1 | $2,619.66 |
| 2324 | Integrity Medical Group, LLC | 0503513150101016 | 3/30/2020 | Bill | 3/6/2020 | Q9967 | 1 | $100.00 |
| 2325 | Integrity Medical Group, LLC | 0503513150101016 | 3/30/2020 | Bill | 3/6/2020 | J2001 | 1 | $40.00 |
| 2326 | Integrity Medical Group, LLC | 0503513150101016 | 3/30/2020 | Bill | 3/6/2020 | J1040 | 1 | $40.00 |
| 2327 | Integrity Medical Group, LLC | 0503513150101016 | 3/30/2020 | Bill | 3/6/2020 | J3490 | 1 | $30.00 |
| 2328 | Integrity Medical Group, LLC | 0359565760101070 | 3/30/2020 | Bill | 3/6/2020 | 99024 | 1 | $577.36 |
| 2329 | Integrity Medical Group, LLC | 0447493500101082 | 3/30/2020 | Bill | 3/10/2020 | 99024 | 1 | $577.36 |
| 2330 | Integrity Medical Group, LLC | 0357890820101016 | 3/30/2020 | Bill | 3/4/2020 | 95886 | 1 | $455.90 |
| 2331 | Integrity Medical Group, LLC | 0640528940101013 | 3/30/2020 | Bill | 2/26/2020 | 69990 | 1 | $3,439.80 |
| 2332 | Integrity Medical Group, LLC | 0287024360101088 | 3/30/2020 | Bill | 3/9/2020 | 95886 | 1 | $455.90 |
| 2333 | Integrity Medical Group, LLC | 0524828830101080 | 3/30/2020 | Bill | 3/9/2020 | 95886 | 1 | $455.90 |
| 2334 | Integrity Medical Group, LLC | 0640528940101013 | 3/30/2020 | Bill | 2/26/2020 | 69990 | 1 | $3,439.80 |
| 2335 | Integrity Medical Group, LLC | 0657552010101018 | 3/30/2020 | Bill | 3/5/2020 | A0100 | 2 | $150.00 |
| 2336 | Integrity Medical Group, LLC | 0481205510101028 | 3/30/2020 | Bill | 3/10/2020 | J3490 | 1 | $30.00 |
| 2337 | Integrity Medical Group, LLC | 0369327980101292 | 3/30/2020 | Bill | 3/5/2020 | J3490 | 1 | $30.00 |
| 2338 | Integrity Medical Group, LLC | 0236801850101056 | 3/30/2020 | Bill | 3/5/2020 | J3490 | 1 | $30.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2339 | Integrity Medical Group, LLC | 0568488250101012 | 3/30/2020 | Bill | 3/9/2020 | S0020 | 1 | $40.00 |
| 2340 | Integrity Medical Group, LLC | 0648202640000001 | 3/30/2020 | Bill | 3/6/2020 | J3490 | 1 | $30.00 |
| 2341 | Integrity Medical Group, LLC | 0405077910101293 | 3/30/2020 | Bill | 3/9/2020 | J3490 | 1 | $30.00 |
| 2342 | Integrity Medical Group, LLC | 0381235360101028 | 3/30/2020 | Bill | 3/5/2020 | 20930 | 1 | $99.12 |
| 2343 | Integrity Medical Group, LLC | 0381235360101028 | 3/30/2020 | Bill | 3/5/2020 | 20930 | 1 | $991.20 |
| 2344 | Integrity Medical Group, LLC | 0640990430101013 | 3/30/2020 | Bill | 3/5/2020 | 99024 | 1 | $577.36 |
| 2345 | Integrity Medical Group, LLC | 0568488250101012 | 3/30/2020 | Bill | 3/9/2020 | 64493 | 2 | $4,093.92 |
| 2346 | Integrity Medical Group, LLC | 0568488250101012 | 3/30/2020 | Bill | 3/9/2020 | 64494 | 2 | $2,076.72 |
| 2347 | Integrity Medical Group, LLC | 0640990430101013 | 3/30/2020 | Bill | 2/25/2020 | 29824 | 1 | $8,298.96 |
| 2348 | Integrity Medical Group, LLC | 0640990430101013 | 3/30/2020 | Bill | 2/25/2020 | 29824 | 1 | $829.89 |
| 2349 | Integrity Medical Group, LLC | 0628981190101025 | 4/6/2020 | Bill | 3/18/2020 | 99213 | 1 | $293.20 |
| 2350 | Integrity Medical Group, LLC | 0484386730101069 | 4/6/2020 | Bill | 3/13/2020 | 99204 | 1 | $662.12 |
| 2351 | Integrity Medical Group, LLC | 0384464940101038 | 4/6/2020 | Bill | 3/16/2020 | 99204 | 1 | $662.12 |
| 2352 | Integrity Medical Group, LLC | 0284195250101040 | 4/6/2020 | Bill | 3/12/2020 | 99204 | 1 | $662.12 |
| 2353 | Integrity Medical Group, LLC | 0583041090101023 | 4/6/2020 | Bill | 3/18/2020 | 99204 | 1 | $662.12 |
| 2354 | Integrity Medical Group, LLC | 0431538110101029 | 4/6/2020 | Bill | 3/12/2020 | 99204 | 1 | $662.12 |
| 2355 | Integrity Medical Group, LLC | 0230967960101213 | 4/6/2020 | Bill | 3/13/2020 | 99204 | 1 | $662.12 |
| 2356 | Integrity Medical Group, LLC | 0194892060101132 | 4/6/2020 | Bill | 3/16/2020 | 99213 | 1 | $293.00 |
| 2357 | Integrity Medical Group, LLC | 0656146140101014 | 4/6/2020 | Bill | 3/17/2020 | 99204 | 1 | $662.12 |
| 2358 | Integrity Medical Group, LLC | 0490731200101027 | 4/6/2020 | Bill | 3/17/2020 | 99213 | 1 | $293.20 |
| 2359 | Integrity Medical Group, LLC | 0169469210101049 | 4/6/2020 | Bill | 3/11/2020 | 99204 | 1 | $662.12 |
| 2360 | Integrity Medical Group, LLC | 0259950370101078 | 4/6/2020 | Bill | 3/13/2020 | 99204 | 1 | $662.12 |
| 2361 | Integrity Medical Group, LLC | 0179721640101073 | 4/6/2020 | Bill | 3/13/2020 | Q9967 | 1 | $100.00 |
| 2362 | Integrity Medical Group, LLC | 0179721640101073 | 4/6/2020 | Bill | 3/13/2020 | J2001 | 1 | $40.00 |
| 2363 | Integrity Medical Group, LLC | 0179721640101073 | 4/6/2020 | Bill | 3/13/2020 | J1040 | 1 | $40.00 |
| 2364 | Integrity Medical Group, LLC | 0179721640101073 | 4/6/2020 | Bill | 3/13/2020 | 99204 | 1 | $662.12 |

**Page 91 of 2345**

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2365 | Integrity Medical Group, LLC | 0179721640101073 | 4/6/2020 | Bill | 3/13/2020 | 62323 | 1 | $2,485.56 |
| 2366 | Integrity Medical Group, LLC | 0529907070101075 | 4/6/2020 | Bill | 3/11/2020 | 99204 | 1 | $662.12 |
| 2367 | Integrity Medical Group, LLC | 0309273310101127 | 4/6/2020 | Bill | 3/13/2020 | 99212 | 1 | $175.64 |
| 2368 | Integrity Medical Group, LLC | 0309273310101127 | 4/6/2020 | Bill | 3/13/2020 | 95910 | 1 | $794.80 |
| 2369 | Integrity Medical Group, LLC | 0309273310101127 | 4/6/2020 | Bill | 3/13/2020 | 95886 | 1 | $455.90 |
| 2370 | Integrity Medical Group, LLC | 0555480600101037 | 4/6/2020 | Bill | 3/11/2020 | 99204 | 1 | $662.12 |
| 2371 | Integrity Medical Group, LLC | 0555480600101037 | 4/6/2020 | Bill | 3/11/2020 | 62321 | 1 | $2,619.66 |
| 2372 | Integrity Medical Group, LLC | 0555480600101037 | 4/6/2020 | Bill | 3/11/2020 | Q9967 | 1 | $100.00 |
| 2373 | Integrity Medical Group, LLC | 0555480600101037 | 4/6/2020 | Bill | 3/11/2020 | J2001 | 1 | $40.00 |
| 2374 | Integrity Medical Group, LLC | 0555480600101037 | 4/6/2020 | Bill | 3/11/2020 | J1040 | 1 | $40.00 |
| 2375 | Integrity Medical Group, LLC | 0661369400101019 | 4/6/2020 | Bill | 3/11/2020 | 99204 | 1 | $662.12 |
| 2376 | Integrity Medical Group, LLC | 0379632990101051 | 4/6/2020 | Bill | 3/11/2020 | 99212 | 1 | $175.64 |
| 2377 | Integrity Medical Group, LLC | 0379632990101051 | 4/6/2020 | Bill | 3/11/2020 | 95909 | 1 | $603.16 |
| 2378 | Integrity Medical Group, LLC | 0379632990101051 | 4/6/2020 | Bill | 3/11/2020 | 95886 | 1 | $455.90 |
| 2379 | Integrity Medical Group, LLC | 0457320140101081 | 4/6/2020 | Bill | 3/13/2020 | 99212 | 1 | $175.64 |
| 2380 | Integrity Medical Group, LLC | 0457320140101081 | 4/6/2020 | Bill | 3/13/2020 | 95912 | 1 | $1,055.48 |
| 2381 | Integrity Medical Group, LLC | 8672140360000001 | 4/6/2020 | Bill | 3/13/2020 | 99204 | 1 | $662.12 |
| 2382 | Integrity Medical Group, LLC | 0457320140101081 | 4/6/2020 | Bill | 3/13/2020 | 95886 | 1 | $455.90 |
| 2383 | Integrity Medical Group, LLC | 0398683560101028 | 4/6/2020 | Bill | 3/16/2020 | 99213 | 1 | $293.20 |
| 2384 | Integrity Medical Group, LLC | 0353380150101046 | 4/6/2020 | Bill | 3/12/2020 | 99214 | 1 | $432.96 |
| 2385 | Integrity Medical Group, LLC | 8672140360000001 | 4/6/2020 | Bill | 3/13/2020 | 62323 | 1 | $2,485.56 |
| 2386 | Integrity Medical Group, LLC | 8672140360000001 | 4/6/2020 | Bill | 3/13/2020 | Q9967 | 1 | $100.00 |
| 2387 | Integrity Medical Group, LLC | 8672140360000001 | 4/6/2020 | Bill | 3/13/2020 | J2001 | 1 | $40.00 |
| 2388 | Integrity Medical Group, LLC | 8672140360000001 | 4/6/2020 | Bill | 3/13/2020 | J1040 | 1 | $40.00 |
| 2389 | Integrity Medical Group, LLC | 0566743200000002 | 4/6/2020 | Bill | 3/11/2020 | 99204 | 1 | $662.12 |
| 2390 | Integrity Medical Group, LLC | 0486795690101059 | 4/6/2020 | Bill | 3/16/2020 | 99213 | 1 | $293.20 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2391 | Integrity Medical Group, LLC | 8680619620000001 | 4/6/2020 | Bill | 3/18/2020 | 99204 | 1 | $662.12 |
| 2392 | Integrity Medical Group, LLC | 0336632000101069 | 4/6/2020 | Bill | 3/17/2020 | 99204 | 1 | $662.12 |
| 2393 | Integrity Medical Group, LLC | 0288408710101138 | 4/6/2020 | Bill | 3/12/2020 | 99213 | 1 | $293.20 |
| 2394 | Integrity Medical Group, LLC | 0610099710101021 | 4/6/2020 | Bill | 3/13/2020 | 99204 | 1 | $662.12 |
| 2395 | Integrity Medical Group, LLC | 0645720610101012 | 4/6/2020 | Bill | 3/17/2020 | 99204 | 1 | $662.12 |
| 2396 | Integrity Medical Group, LLC | 0583041090101023 | 4/6/2020 | Bill | 3/18/2020 | 99204 | 1 | $662.12 |
| 2397 | Integrity Medical Group, LLC | 0607035600000001 | 4/6/2020 | Bill | 3/13/2020 | 99213 | 1 | $293.20 |
| 2398 | Integrity Medical Group, LLC | 0593423450101017 | 4/6/2020 | Bill | 3/13/2020 | 99204 | 1 | $662.12 |
| 2399 | Integrity Medical Group, LLC | 0179721640101073 | 4/6/2020 | Bill | 3/13/2020 | J3360 | 1 | $20.00 |
| 2400 | Integrity Medical Group, LLC | 0601088710101022 | 4/6/2020 | Bill | 3/17/2020 | 99212 | 1 | $175.64 |
| 2401 | Integrity Medical Group, LLC | 0601088710101022 | 4/6/2020 | Bill | 3/17/2020 | 62321 | 1 | $2,619.66 |
| 2402 | Integrity Medical Group, LLC | 0601088710101022 | 4/6/2020 | Bill | 3/17/2020 | Q9967 | 1 | $100.00 |
| 2403 | Integrity Medical Group, LLC | 0601088710101022 | 4/6/2020 | Bill | 3/17/2020 | J2001 | 1 | $40.00 |
| 2404 | Integrity Medical Group, LLC | 0601088710101022 | 4/6/2020 | Bill | 3/17/2020 | J1040 | 1 | $40.00 |
| 2405 | Integrity Medical Group, LLC | 0448451150101250 | 4/6/2020 | Bill | 3/13/2020 | 99213 | 1 | $293.20 |
| 2406 | Integrity Medical Group, LLC | 0625449570101026 | 4/6/2020 | Bill | 3/5/2020 | 99204 | 1 | $662.12 |
| 2407 | Integrity Medical Group, LLC | 0111536010101079 | 4/6/2020 | Bill | 3/16/2020 | 99204 | 1 | $662.12 |
| 2408 | Integrity Medical Group, LLC | 0621788910101020 | 4/6/2020 | Bill | 3/12/2020 | 99213 | 1 | $293.20 |
| 2409 | Integrity Medical Group, LLC | 0562918370101051 | 4/6/2020 | Bill | 3/16/2020 | 99204 | 1 | $662.12 |
| 2410 | Integrity Medical Group, LLC | 0607728230101029 | 4/6/2020 | Bill | 3/14/2020 | 99213 | 1 | $293.20 |
| 2411 | Integrity Medical Group, LLC | 0360084850101105 | 4/6/2020 | Bill | 3/11/2020 | 99212 | 1 | $175.64 |
| 2412 | Integrity Medical Group, LLC | 0360084850101105 | 4/6/2020 | Bill | 3/11/2020 | 95912 | 1 | $1,055.48 |
| 2413 | Integrity Medical Group, LLC | 0360084850101105 | 4/6/2020 | Bill | 3/11/2020 | 95886 | 1 | $455.90 |
| 2414 | Integrity Medical Group, LLC | 0558367260101027 | 4/6/2020 | Bill | 3/16/2020 | 99204 | 1 | $662.12 |
| 2415 | Integrity Medical Group, LLC | 0558367260101027 | 4/6/2020 | Bill | 3/16/2020 | 20610 | 1 | $445.80 |
| 2416 | Integrity Medical Group, LLC | 0558367260101027 | 4/6/2020 | Bill | 3/16/2020 | J2001 | 1 | $40.00 |

**Page 93 of 2345**

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2417 | Integrity Medical Group, LLC | 0558367260101027 | 4/6/2020 | Bill | 3/16/2020 | J3301 | 1 | $10.00 |
| 2418 | Integrity Medical Group, LLC | 0232430160101029 | 4/6/2020 | Bill | 3/18/2020 | 99204 | 1 | $662.12 |
| 2419 | Integrity Medical Group, LLC | 0636760630101022 | 4/6/2020 | Bill | 3/12/2020 | 99204 | 1 | $662.12 |
| 2420 | Integrity Medical Group, LLC | 0275888100101020 | 4/6/2020 | Bill | 3/13/2020 | 99213 | 1 | $293.20 |
| 2421 | Integrity Medical Group, LLC | 0275888100101020 | 4/6/2020 | Bill | 3/13/2020 | 20610 | 1 | $445.80 |
| 2422 | Integrity Medical Group, LLC | 0275888100101020 | 4/6/2020 | Bill | 3/13/2020 | J2001 | 1 | $40.00 |
| 2423 | Integrity Medical Group, LLC | 0275888100101020 | 4/6/2020 | Bill | 3/13/2020 | J3301 | 1 | $10.00 |
| 2424 | Integrity Medical Group, LLC | 0125082470101040 | 4/6/2020 | Bill | 3/13/2020 | 99204 | 1 | $662.12 |
| 2425 | Integrity Medical Group, LLC | 0125082470101040 | 4/6/2020 | Bill | 3/13/2020 | 62323 | 1 | $2,485.56 |
| 2426 | Integrity Medical Group, LLC | 0125082470101040 | 4/6/2020 | Bill | 3/13/2020 | Q9967 | 1 | $100.00 |
| 2427 | Integrity Medical Group, LLC | 0125082470101040 | 4/6/2020 | Bill | 3/13/2020 | J2001 | 1 | $40.00 |
| 2428 | Integrity Medical Group, LLC | 0125082470101040 | 4/6/2020 | Bill | 3/13/2020 | J1040 | 1 | $40.00 |
| 2429 | Integrity Medical Group, LLC | 0607728230101029 | 4/6/2020 | Bill | 3/14/2020 | J2001 | 1 | $40.00 |
| 2430 | Integrity Medical Group, LLC | 0607728230101029 | 4/6/2020 | Bill | 3/14/2020 | J1030 | 1 | $20.00 |
| 2431 | Integrity Medical Group, LLC | 8668244160000001 | 4/6/2020 | Bill | 3/14/2020 | 99204 | 1 | $662.12 |
| 2432 | Integrity Medical Group, LLC | 8668244160000001 | 4/6/2020 | Bill | 3/14/2020 | J2001 | 1 | $40.00 |
| 2433 | Integrity Medical Group, LLC | 8668244160000001 | 4/6/2020 | Bill | 3/14/2020 | J1030 | 1 | $20.00 |
| 2434 | Integrity Medical Group, LLC | 0320775150101021 | 4/6/2020 | Bill | 3/11/2020 | 99213 | 1 | $293.20 |
| 2435 | Integrity Medical Group, LLC | 0449388560101056 | 4/6/2020 | Bill | 3/13/2020 | 99213 | 1 | $293.20 |
| 2436 | Integrity Medical Group, LLC | 0172946910101119 | 4/6/2020 | Bill | 3/12/2020 | 99213 | 1 | $293.20 |
| 2437 | Integrity Medical Group, LLC | 0454780650101098 | 4/6/2020 | Bill | 3/11/2020 | 99213 | 1 | $293.20 |
| 2438 | Integrity Medical Group, LLC | 8677151850000001 | 4/6/2020 | Bill | 3/13/2020 | 99204 | 1 | $662.12 |
| 2439 | Integrity Medical Group, LLC | 0233599510101075 | 4/6/2020 | Bill | 3/12/2020 | 99204 | 1 | $662.12 |
| 2440 | Integrity Medical Group, LLC | 0646687400101014 | 4/6/2020 | Bill | 3/12/2020 | 99204 | 1 | $662.12 |
| 2441 | Integrity Medical Group, LLC | 0646687400101014 | 4/6/2020 | Bill | 3/12/2020 | 62323 | 1 | $2,485.56 |
| 2442 | Integrity Medical Group, LLC | 0280220100101126 | 4/6/2020 | Bill | 3/17/2020 | 99204 | 1 | $662.12 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2443 | Integrity Medical Group, LLC | 0468586930101039 | 4/6/2020 | Bill | 3/13/2020 | 99213 | 1 | $293.20 |
| 2444 | Integrity Medical Group, LLC | 0646687400101014 | 4/6/2020 | Bill | 3/12/2020 | Q9967 | 1 | $100.00 |
| 2445 | Integrity Medical Group, LLC | 0646687400101014 | 4/6/2020 | Bill | 3/12/2020 | J2001 | 1 | $40.00 |
| 2446 | Integrity Medical Group, LLC | 0646687400101014 | 4/6/2020 | Bill | 3/12/2020 | J1040 | 1 | $40.00 |
| 2447 | Integrity Medical Group, LLC | 0243080830101027 | 4/6/2020 | Bill | 3/13/2020 | 99213 | 1 | $293.20 |
| 2448 | Integrity Medical Group, LLC | 8669544610000002 | 4/6/2020 | Bill | 3/13/2020 | 99213 | 1 | $293.20 |
| 2449 | Integrity Medical Group, LLC | 0639462910000001 | 4/6/2020 | Bill | 3/13/2020 | 99204 | 1 | $662.12 |
| 2450 | Integrity Medical Group, LLC | 0356571730101038 | 4/6/2020 | Bill | 3/12/2020 | 99204 | 1 | $662.12 |
| 2451 | Integrity Medical Group, LLC | 8674046060000001 | 4/6/2020 | Bill | 3/11/2020 | 99204 | 1 | $662.12 |
| 2452 | Integrity Medical Group, LLC | 0359150950101072 | 4/6/2020 | Bill | 3/13/2020 | 99212 | 1 | $175.64 |
| 2453 | Integrity Medical Group, LLC | 0359150950101072 | 4/6/2020 | Bill | 3/13/2020 | 62323 | 1 | $2,485.56 |
| 2454 | Integrity Medical Group, LLC | 0359150950101072 | 4/6/2020 | Bill | 3/13/2020 | Q9967 | 1 | $100.00 |
| 2455 | Integrity Medical Group, LLC | 0359150950101072 | 4/6/2020 | Bill | 3/13/2020 | J2001 | 1 | $40.00 |
| 2456 | Integrity Medical Group, LLC | 0359150950101072 | 4/6/2020 | Bill | 3/13/2020 | J1040 | 1 | $40.00 |
| 2457 | Integrity Medical Group, LLC | 8671268260000001 | 4/6/2020 | Bill | 3/13/2020 | 99204 | 1 | $662.12 |
| 2458 | Integrity Medical Group, LLC | 0657006890000001 | 4/6/2020 | Bill | 3/18/2020 | 99213 | 1 | $293.20 |
| 2459 | Integrity Medical Group, LLC | 0488562200101021 | 4/6/2020 | Bill | 3/12/2020 | 99204 | 1 | $662.12 |
| 2460 | Integrity Medical Group, LLC | 0384185120101056 | 4/6/2020 | Bill | 3/11/2020 | 99204 | 1 | $662.12 |
| 2461 | Integrity Medical Group, LLC | 0513017540101065 | 4/6/2020 | Bill | 3/13/2020 | 99204 | 1 | $662.12 |
| 2462 | Integrity Medical Group, LLC | 0278602840000001 | 4/6/2020 | Bill | 3/11/2020 | 99204 | 1 | $662.12 |
| 2463 | Integrity Medical Group, LLC | 0552802780101030 | 4/6/2020 | Bill | 3/12/2020 | 99213 | 1 | $293.20 |
| 2464 | Integrity Medical Group, LLC | 0552802780101030 | 4/6/2020 | Bill | 3/12/2020 | 20610 | 1 | $445.80 |
| 2465 | Integrity Medical Group, LLC | 0552802780101030 | 4/6/2020 | Bill | 3/12/2020 | S0020 | 1 | $40.00 |
| 2466 | Integrity Medical Group, LLC | 0552802780101030 | 4/6/2020 | Bill | 3/12/2020 | J2001 | 1 | $40.00 |
| 2467 | Integrity Medical Group, LLC | 0552802780101030 | 4/6/2020 | Bill | 3/12/2020 | J3301 | 2 | $20.00 |
| 2468 | Integrity Medical Group, LLC | 0604172920101018 | 4/6/2020 | Bill | 3/5/2020 | 99213 | 1 | $293.20 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2469 | Integrity Medical Group, LLC | 0604172920101018 | 4/6/2020 | Bill | 3/5/2020 | 62323 | 56 | $2,485.56 |
| 2470 | Integrity Medical Group, LLC | 0604172920101018 | 4/6/2020 | Bill | 3/5/2020 | Q9967 | 1 | $100.00 |
| 2471 | Integrity Medical Group, LLC | 0604172920101018 | 4/6/2020 | Bill | 3/5/2020 | S0020 | 1 | $40.00 |
| 2472 | Integrity Medical Group, LLC | 0604172920101018 | 4/6/2020 | Bill | 3/5/2020 | 55150016505 | 1 | $40.00 |
| 2473 | Integrity Medical Group, LLC | 0604172920101018 | 4/6/2020 | Bill | 3/5/2020 | J1040 | 1 | $40.00 |
| 2474 | Integrity Medical Group, LLC | 0604172920101018 | 4/6/2020 | Bill | 3/5/2020 | J3490 | 1 | $30.00 |
| 2475 | Integrity Medical Group, LLC | 0603370470101021 | 4/6/2020 | Bill | 3/12/2020 | 99212 | 1 | $175.64 |
| 2476 | Integrity Medical Group, LLC | 0603370470101021 | 4/6/2020 | Bill | 3/12/2020 | 62323 | 1 | $2,485.56 |
| 2477 | Integrity Medical Group, LLC | 0603370470101021 | 4/6/2020 | Bill | 3/12/2020 | Q9967 | 1 | $100.00 |
| 2478 | Integrity Medical Group, LLC | 0603370470101021 | 4/6/2020 | Bill | 3/12/2020 | J2001 | 1 | $40.00 |
| 2479 | Integrity Medical Group, LLC | 0603370470101021 | 4/6/2020 | Bill | 3/12/2020 | J1040 | 1 | $40.00 |
| 2480 | Integrity Medical Group, LLC | 0603370470101021 | 4/6/2020 | Bill | 3/12/2020 | J3490 | 1 | $30.00 |
| 2481 | Integrity Medical Group, LLC | 0219723340101066 | 4/6/2020 | Bill | 3/16/2020 | 99212 | 1 | $175.64 |
| 2482 | Integrity Medical Group, LLC | 0219723340101066 | 4/6/2020 | Bill | 3/16/2020 | 62323 | 1 | $2,485.56 |
| 2483 | Integrity Medical Group, LLC | 0219723340101066 | 4/6/2020 | Bill | 3/16/2020 | Q9967 | 1 | $100.00 |
| 2484 | Integrity Medical Group, LLC | 0219723340101066 | 4/6/2020 | Bill | 3/16/2020 | J2001 | 1 | $40.00 |
| 2485 | Integrity Medical Group, LLC | 0219723340101066 | 4/6/2020 | Bill | 3/16/2020 | J1040 | 1 | $40.00 |
| 2486 | Integrity Medical Group, LLC | 0219723340101066 | 4/6/2020 | Bill | 3/16/2020 | J3490 | 1 | $30.00 |
| 2487 | Integrity Medical Group, LLC | 0163326460101235 | 4/6/2020 | Bill | 3/16/2020 | 99204 | 1 | $662.12 |
| 2488 | Integrity Medical Group, LLC | 0393156620101044 | 4/6/2020 | Bill | 3/12/2020 | 99204 | 1 | $662.12 |
| 2489 | Integrity Medical Group, LLC | 0393156620101044 | 4/6/2020 | Bill | 3/12/2020 | 62323 | 1 | $2,485.56 |
| 2490 | Integrity Medical Group, LLC | 0393156620101044 | 4/6/2020 | Bill | 3/12/2020 | Q9967 | 1 | $100.00 |
| 2491 | Integrity Medical Group, LLC | 0393156620101044 | 4/6/2020 | Bill | 3/12/2020 | J2001 | 1 | $40.00 |
| 2492 | Integrity Medical Group, LLC | 0393156620101044 | 4/6/2020 | Bill | 3/12/2020 | J1040 | 1 | $40.00 |
| 2493 | Integrity Medical Group, LLC | 0393156620101044 | 4/6/2020 | Bill | 3/12/2020 | J3490 | 1 | $30.00 |
| 2494 | Integrity Medical Group, LLC | 0112933800101070 | 4/6/2020 | Bill | 3/12/2020 | 99214 | 1 | $432.96 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2495 | Integrity Medical Group, LLC | 0603370470101021 | 4/6/2020 | Bill | 3/11/2020 | 99213 | 1 | $293.20 |
| 2496 | Integrity Medical Group, LLC | 0492219570101031 | 4/6/2020 | Bill | 3/13/2020 | 99213 | 1 | $293.20 |
| 2497 | Integrity Medical Group, LLC | 0453598030000001 | 4/6/2020 | Bill | 3/16/2020 | 99204 | 1 | $662.12 |
| 2498 | Integrity Medical Group, LLC | 0380597180101038 | 4/6/2020 | Bill | 3/12/2020 | 99204 | 1 | $662.12 |
| 2499 | Integrity Medical Group, LLC | 0504266960101011 | 4/6/2020 | Bill | 3/13/2020 | 99204 | 1 | $662.12 |
| 2500 | Integrity Medical Group, LLC | 0504266960101011 | 4/6/2020 | Bill | 3/13/2020 | 62323 | 1 | $2,485.56 |
| 2501 | Integrity Medical Group, LLC | 0504266960101011 | 4/6/2020 | Bill | 3/13/2020 | Q9967 | 1 | $100.00 |
| 2502 | Integrity Medical Group, LLC | 0504266960101011 | 4/6/2020 | Bill | 3/13/2020 | J2001 | 1 | $40.00 |
| 2503 | Integrity Medical Group, LLC | 0504266960101011 | 4/6/2020 | Bill | 3/13/2020 | J1040 | 1 | $40.00 |
| 2504 | Integrity Medical Group, LLC | 0470470180101095 | 4/6/2020 | Bill | 3/13/2020 | 99213 | 1 | $293.20 |
| 2505 | Integrity Medical Group, LLC | 0593952790101021 | 4/6/2020 | Bill | 3/13/2020 | 99213 | 1 | $293.20 |
| 2506 | Integrity Medical Group, LLC | 0611466990101010 | 4/6/2020 | Bill | 3/12/2020 | 99214 | 1 | $432.96 |
| 2507 | Integrity Medical Group, LLC | 0430093090101052 | 4/6/2020 | Bill | 3/11/2020 | 99213 | 1 | $293.20 |
| 2508 | Integrity Medical Group, LLC | 0357249370101027 | 4/6/2020 | Bill | 3/16/2020 | 99204 | 1 | $662.12 |
| 2509 | Integrity Medical Group, LLC | 0402889060101030 | 4/6/2020 | Bill | 3/16/2020 | 99204 | 1 | $662.12 |
| 2510 | Integrity Medical Group, LLC | 0504266960101011 | 4/6/2020 | Bill | 3/13/2020 | J3490 | 1 | $30.00 |
| 2511 | Integrity Medical Group, LLC | 0605093970000001 | 4/6/2020 | Bill | 3/5/2020 | 99213 | 1 | $293.20 |
| 2512 | Integrity Medical Group, LLC | 0605093970000001 | 4/6/2020 | Bill | 3/5/2020 | 27096 | 1 | $1,237.68 |
| 2513 | Integrity Medical Group, LLC | 0605093970000001 | 4/6/2020 | Bill | 3/5/2020 | 77003 | 1 | $757.44 |
| 2514 | Integrity Medical Group, LLC | 0605093970000001 | 4/6/2020 | Bill | 3/5/2020 | Q9967 | 1 | $100.00 |
| 2515 | Integrity Medical Group, LLC | 0605093970000001 | 4/6/2020 | Bill | 3/5/2020 | S0020 | 1 | $40.00 |
| 2516 | Integrity Medical Group, LLC | 0605093970000001 | 4/6/2020 | Bill | 3/5/2020 | J3490 | 1 | $30.00 |
| 2517 | Integrity Medical Group, LLC | 0605093970000001 | 4/6/2020 | Bill | 3/5/2020 | J3360 | 1 | $20.00 |
| 2518 | Integrity Medical Group, LLC | 0072853560101012 | 4/6/2020 | Bill | 3/16/2020 | 99204 | 1 | $662.12 |
| 2519 | Integrity Medical Group, LLC | 0072853560101012 | 4/6/2020 | Bill | 3/16/2020 | 20610 | 1 | $445.80 |
| 2520 | Integrity Medical Group, LLC | 0072853560101012 | 4/6/2020 | Bill | 3/16/2020 | S0020 | 1 | $40.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| 2521 | Integrity Medical Group, LLC | 0072853560101012 | 4/6/2020 | Bill | 3/16/2020 | J2001 | 1 | $40.00 |
|------|------------------------------|------------------|----------|------|-----------|-------|---|--------|
| 2522 | Integrity Medical Group, LLC | 0072853560101012 | 4/6/2020 | Bill | 3/16/2020 | J3301 | 1 | $10.00 |
| 2523 | Integrity Medical Group, LLC | 8671612040000003 | 4/6/2020 | Bill | 3/12/2020 | 99213 | 1 | $293.20 |
| 2524 | Integrity Medical Group, LLC | 0236781480101105 | 4/6/2020 | Bill | 3/16/2020 | 99204 | 1 | $662.12 |
| 2525 | Integrity Medical Group, LLC | 0653497860000001 | 4/6/2020 | Bill | 3/13/2020 | 99204 | 1 | $662.12 |
| 2526 | Integrity Medical Group, LLC | 0653497860000001 | 4/6/2020 | Bill | 3/13/2020 | 20610 | 1 | $445.80 |
| 2527 | Integrity Medical Group, LLC | 0653497860000001 | 4/6/2020 | Bill | 3/13/2020 | S0020 | 1 | $40.00 |
| 2528 | Integrity Medical Group, LLC | 0653497860000001 | 4/6/2020 | Bill | 3/13/2020 | J2001 | 1 | $40.00 |
| 2529 | Integrity Medical Group, LLC | 0653497860000001 | 4/6/2020 | Bill | 3/13/2020 | J3301 | 1 | $10.00 |
| 2530 | Integrity Medical Group, LLC | 8674862010000001 | 4/6/2020 | Bill | 3/16/2020 | 99204 | 1 | $662.12 |
| 2531 | Integrity Medical Group, LLC | 8674862010000001 | 4/6/2020 | Bill | 3/16/2020 | 62323 | 1 | $2,485.56 |
| 2532 | Integrity Medical Group, LLC | 8674862010000001 | 4/6/2020 | Bill | 3/16/2020 | Q9967 | 1 | $100.00 |
| 2533 | Integrity Medical Group, LLC | 8674862010000001 | 4/6/2020 | Bill | 3/16/2020 | J2001 | 1 | $40.00 |
| 2534 | Integrity Medical Group, LLC | 8674862010000001 | 4/6/2020 | Bill | 3/16/2020 | J1040 | 1 | $40.00 |
| 2535 | Integrity Medical Group, LLC | 0537915330101024 | 4/6/2020 | Bill | 3/13/2020 | 99213 | 1 | $293.20 |
| 2536 | Integrity Medical Group, LLC | 8674862010000001 | 4/6/2020 | Bill | 3/16/2020 | J3490 | 1 | $30.00 |
| 2537 | Integrity Medical Group, LLC | 0515248090101027 | 4/6/2020 | Bill | 3/13/2020 | 99213 | 1 | $293.20 |
| 2538 | Integrity Medical Group, LLC | 0449105820101092 | 4/6/2020 | Bill | 3/11/2020 | 99204 | 1 | $662.12 |
| 2539 | Integrity Medical Group, LLC | 0095543810101043 | 4/6/2020 | Bill | 3/13/2020 | 99213 | 1 | $293.20 |
| 2540 | Integrity Medical Group, LLC | 0631386110101078 | 4/6/2020 | Bill | 3/18/2020 | 99213 | 1 | $293.20 |
| 2541 | Integrity Medical Group, LLC | 0139066800101137 | 4/6/2020 | Bill | 3/16/2020 | 99213 | 1 | $293.20 |
| 2542 | Integrity Medical Group, LLC | 0448270280101162 | 4/6/2020 | Bill | 3/17/2020 | 99212 | 1 | $175.64 |
| 2543 | Integrity Medical Group, LLC | 0448270280101162 | 4/6/2020 | Bill | 3/17/2020 | 62323 | 1 | $2,485.56 |
| 2544 | Integrity Medical Group, LLC | 0448270280101162 | 4/6/2020 | Bill | 3/17/2020 | Q9967 | 1 | $100.00 |
| 2545 | Integrity Medical Group, LLC | 0448270280101162 | 4/6/2020 | Bill | 3/17/2020 | J2001 | 1 | $40.00 |
| 2546 | Integrity Medical Group, LLC | 0448270280101162 | 4/6/2020 | Bill | 3/17/2020 | J1040 | 1 | $40.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2547 | Integrity Medical Group, LLC | 0640528940101013 | 4/6/2020 | Bill | 3/11/2020 | 99213 | 1 | $293.20 |
| 2548 | Integrity Medical Group, LLC | 0400567680101066 | 4/6/2020 | Bill | 3/16/2020 | 99204 | 1 | $662.12 |
| 2549 | Integrity Medical Group, LLC | 0486795690101059 | 4/6/2020 | Bill | 3/16/2020 | 99204 | 1 | $662.12 |
| 2550 | Integrity Medical Group, LLC | 0448270280101162 | 4/6/2020 | Bill | 3/17/2020 | J3490 | 1 | $30.00 |
| 2551 | Integrity Medical Group, LLC | 0446409130101039 | 4/6/2020 | Bill | 3/5/2020 | 99204 | 1 | $662.12 |
| 2552 | Integrity Medical Group, LLC | 0446409130101039 | 4/6/2020 | Bill | 3/5/2020 | 62323 | 1 | $2,485.56 |
| 2553 | Integrity Medical Group, LLC | 0446409130101039 | 4/6/2020 | Bill | 3/5/2020 | Q9967 | 1 | $100.00 |
| 2554 | Integrity Medical Group, LLC | 0446409130101039 | 4/6/2020 | Bill | 3/5/2020 | S0020 | 1 | $40.00 |
| 2555 | Integrity Medical Group, LLC | 0446409130101039 | 4/6/2020 | Bill | 3/5/2020 | J2001 | 1 | $40.00 |
| 2556 | Integrity Medical Group, LLC | 0446409130101039 | 4/6/2020 | Bill | 3/5/2020 | J1040 | 1 | $40.00 |
| 2557 | Integrity Medical Group, LLC | 0446409130101039 | 4/6/2020 | Bill | 3/5/2020 | J3490 | 1 | $30.00 |
| 2558 | Integrity Medical Group, LLC | 0446409130101039 | 4/6/2020 | Bill | 3/6/2020 | 20610 | 1 | $445.80 |
| 2559 | Integrity Medical Group, LLC | 0446409130101039 | 4/6/2020 | Bill | 3/6/2020 | S0020 | 1 | $40.00 |
| 2560 | Integrity Medical Group, LLC | 0446409130101039 | 4/6/2020 | Bill | 3/6/2020 | J2001 | 1 | $40.00 |
| 2561 | Integrity Medical Group, LLC | 0446409130101039 | 4/6/2020 | Bill | 3/6/2020 | J3301 | 2 | $20.00 |
| 2562 | Integrity Medical Group, LLC | 0446409130101039 | 4/6/2020 | Bill | 3/6/2020 | 99204 | 1 | $662.12 |
| 2563 | Integrity Medical Group, LLC | 0436021410101027 | 4/6/2020 | Bill | 3/17/2020 | 99213 | 1 | $293.20 |
| 2564 | Integrity Medical Group, LLC | 0328257360101036 | 4/6/2020 | Bill | 3/11/2020 | 99213 | 1 | $293.20 |
| 2565 | Integrity Medical Group, LLC | 0460485620101036 | 4/6/2020 | Bill | 3/12/2020 | 99214 | 1 | $432.96 |
| 2566 | Integrity Medical Group, LLC | 0521183920101024 | 4/6/2020 | Bill | 3/17/2020 | 99204 | 1 | $662.12 |
| 2567 | Integrity Medical Group, LLC | 0425519630101076 | 4/6/2020 | Bill | 3/17/2020 | 99204 | 1 | $662.12 |
| 2568 | Integrity Medical Group, LLC | 0631386110101078 | 4/6/2020 | Bill | 3/11/2020 | 99212 | 1 | $175.64 |
| 2569 | Integrity Medical Group, LLC | 0631386110101078 | 4/6/2020 | Bill | 3/11/2020 | 95910 | 1 | $794.80 |
| 2570 | Integrity Medical Group, LLC | 0558661990101046 | 4/6/2020 | Bill | 3/17/2020 | 99213 | 1 | $293.20 |
| 2571 | Integrity Medical Group, LLC | 0558661990101046 | 4/6/2020 | Bill | 3/17/2020 | 64493 | 1 | $2,046.96 |
| 2572 | Integrity Medical Group, LLC | 0558661990101046 | 4/6/2020 | Bill | 3/17/2020 | J2001 | 3 | $120.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| 2573 | Integrity Medical Group, LLC | 0558661990101046 | 4/6/2020 | Bill | 3/17/2020 | S0020 | 1 | $60.00 |
|---|---|---|---|---|---|---|---|---|
| 2574 | Integrity Medical Group, LLC | 0565680810101037 | 4/6/2020 | Bill | 3/17/2020 | 99024 | 1 | $577.36 |
| 2575 | Integrity Medical Group, LLC | 0631386110101078 | 4/6/2020 | Bill | 3/11/2020 | 95886 | 1 | $455.90 |
| 2576 | Integrity Medical Group, LLC | 0558661990101046 | 4/6/2020 | Bill | 3/17/2020 | 64494 | 1 | $1,038.36 |
| 2577 | Integrity Medical Group, LLC | 0179721640101073 | 4/6/2020 | Bill | 3/13/2020 | J3490 | 1 | $30.00 |
| 2578 | Integrity Medical Group, LLC | 0555480600101037 | 4/6/2020 | Bill | 3/11/2020 | J3490 | 1 | $30.00 |
| 2579 | Integrity Medical Group, LLC | 8672140360000001 | 4/6/2020 | Bill | 3/13/2020 | J3490 | 1 | $30.00 |
| 2580 | Integrity Medical Group, LLC | 0601088710101022 | 4/6/2020 | Bill | 3/17/2020 | J3490 | 1 | $30.00 |
| 2581 | Integrity Medical Group, LLC | 0558367260101027 | 4/6/2020 | Bill | 3/16/2020 | S0020 | 1 | $40.00 |
| 2582 | Integrity Medical Group, LLC | 0275888100101020 | 4/6/2020 | Bill | 3/13/2020 | S0020 | 1 | $40.00 |
| 2583 | Integrity Medical Group, LLC | 0125082470101040 | 4/6/2020 | Bill | 3/13/2020 | J3490 | 1 | $30.00 |
| 2584 | Integrity Medical Group, LLC | 0607728230101029 | 4/6/2020 | Bill | 3/14/2020 | S0020 | 1 | $40.00 |
| 2585 | Integrity Medical Group, LLC | 8668244160000001 | 4/6/2020 | Bill | 3/14/2020 | S0020 | 1 | $40.00 |
| 2586 | Integrity Medical Group, LLC | 8668244160000001 | 4/6/2020 | Bill | 3/14/2020 | J3490 | 1 | $30.00 |
| 2587 | Integrity Medical Group, LLC | 0591715200000001 | 4/6/2020 | Bill | 3/16/2020 | 99213 | 1 | $293.20 |
| 2588 | Integrity Medical Group, LLC | 0646687400101014 | 4/6/2020 | Bill | 3/12/2020 | J3490 | 1 | $30.00 |
| 2589 | Integrity Medical Group, LLC | 0359150950101072 | 4/6/2020 | Bill | 3/13/2020 | J3490 | 1 | $30.00 |
| 2590 | Integrity Medical Group, LLC | 0607728230101029 | 4/6/2020 | Bill | 3/14/2020 | 64493 | 2 | $4,093.92 |
| 2591 | Integrity Medical Group, LLC | 0607728230101029 | 4/6/2020 | Bill | 3/14/2020 | 64494 | 2 | $2,076.72 |
| 2592 | Integrity Medical Group, LLC | 8668244160000001 | 4/6/2020 | Bill | 3/14/2020 | 64493 | 2 | $4,093.92 |
| 2593 | Integrity Medical Group, LLC | 8668244160000001 | 4/6/2020 | Bill | 3/14/2020 | 64494 | 2 | $2,076.72 |
| 2594 | Integrity Medical Group, LLC | 0446409130101039 | 4/6/2020 | Bill | 3/5/2020 | 99204 | 1 | $662.12 |
| 2595 | Integrity Medical Group, LLC | 0542347310101044 | 4/13/2020 | Bill | 3/25/2020 | 99213 | 1 | $293.20 |
| 2596 | Integrity Medical Group, LLC | 0539011730101027 | 4/13/2020 | Bill | 3/20/2020 | 55150016505 | 1 | $100.00 |
| 2597 | Integrity Medical Group, LLC | 0539011730101027 | 4/13/2020 | Bill | 3/20/2020 | J2001 | 1 | $40.00 |
| 2598 | Integrity Medical Group, LLC | 0539011730101027 | 4/13/2020 | Bill | 3/20/2020 | J3490 | 1 | $30.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2599 | Integrity Medical Group, LLC | 0539011730101027 | 4/13/2020 | Bill | 3/20/2020 | 99212 | 1 | $175.64 |
| 2600 | Integrity Medical Group, LLC | 0539011730101027 | 4/13/2020 | Bill | 3/20/2020 | 62323 | 1 | $2,485.56 |
| 2601 | Integrity Medical Group, LLC | 0539011730101027 | 4/13/2020 | Bill | 3/20/2020 | 52584060902 | 1 | $40.00 |
| 2602 | Integrity Medical Group, LLC | 0593423450101017 | 4/13/2020 | Bill | 3/18/2020 | 99213 | 1 | $293.20 |
| 2603 | Integrity Medical Group, LLC | 0593423450101017 | 4/13/2020 | Bill | 3/18/2020 | 20610 | 1 | $445.80 |
| 2604 | Integrity Medical Group, LLC | 0406984350101065 | 4/13/2020 | Bill | 3/11/2020 | 99204 | 1 | $662.12 |
| 2605 | Integrity Medical Group, LLC | 0567865990101042 | 4/13/2020 | Bill | 3/25/2020 | 99204 | 1 | $662.12 |
| 2606 | Integrity Medical Group, LLC | 0285706050101052 | 4/13/2020 | Bill | 3/20/2020 | 99204 | 1 | $662.12 |
| 2607 | Integrity Medical Group, LLC | 0653930530000001 | 4/13/2020 | Bill | 3/19/2020 | 99204 | 1 | $662.12 |
| 2608 | Integrity Medical Group, LLC | 0357938440101013 | 4/13/2020 | Bill | 3/23/2020 | 99204 | 1 | $662.12 |
| 2609 | Integrity Medical Group, LLC | 0593423450101017 | 4/13/2020 | Bill | 3/18/2020 | J2001 | 1 | $40.00 |
| 2610 | Integrity Medical Group, LLC | 0593423450101017 | 4/13/2020 | Bill | 3/18/2020 | J3301 | 1 | $10.00 |
| 2611 | Integrity Medical Group, LLC | 0522115210000001 | 4/13/2020 | Bill | 3/20/2020 | 99213 | 1 | $293.20 |
| 2612 | Integrity Medical Group, LLC | 0243080830101027 | 4/13/2020 | Bill | 3/18/2020 | J1040 | 1 | $40.00 |
| 2613 | Integrity Medical Group, LLC | 0243080830101027 | 4/13/2020 | Bill | 3/18/2020 | 99204 | 1 | $662.12 |
| 2614 | Integrity Medical Group, LLC | 0243080830101027 | 4/13/2020 | Bill | 3/18/2020 | 62323 | 1 | $2,485.56 |
| 2615 | Integrity Medical Group, LLC | 0243080830101027 | 4/13/2020 | Bill | 3/18/2020 | Q9967 | 1 | $100.00 |
| 2616 | Integrity Medical Group, LLC | 0421480530101035 | 4/13/2020 | Bill | 3/25/2020 | 99204 | 1 | $662.12 |
| 2617 | Integrity Medical Group, LLC | 8678727310000001 | 4/13/2020 | Bill | 3/18/2020 | 99204 | 1 | $662.12 |
| 2618 | Integrity Medical Group, LLC | 0381235360101028 | 4/13/2020 | Bill | 3/19/2020 | 99204 | 1 | $577.36 |
| 2619 | Integrity Medical Group, LLC | 0493008780000001 | 4/13/2020 | Bill | 3/19/2020 | 99204 | 1 | $662.12 |
| 2620 | Integrity Medical Group, LLC | 0243080830101027 | 4/13/2020 | Bill | 3/18/2020 | J2001 | 1 | $40.00 |
| 2621 | Integrity Medical Group, LLC | 0524271630101018 | 4/13/2020 | Bill | 3/25/2020 | 99204 | 1 | $662.12 |
| 2622 | Integrity Medical Group, LLC | 0652875530000001 | 4/13/2020 | Bill | 3/23/2020 | 99204 | 1 | $662.12 |
| 2623 | Integrity Medical Group, LLC | 0652875530000001 | 4/13/2020 | Bill | 3/23/2020 | 62323 | 1 | $2,485.56 |
| 2624 | Integrity Medical Group, LLC | 0652875530000001 | 4/13/2020 | Bill | 3/23/2020 | Q9967 | 1 | $100.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| 2625 | Integrity Medical Group, LLC | 0652875530000001 | 4/13/2020 | Bill | 3/23/2020 | J2001 | 1 | $40.00 |
|------|------|------|------|------|------|------|------|------|
| 2626 | Integrity Medical Group, LLC | 0652875530000001 | 4/13/2020 | Bill | 3/23/2020 | J1040 | 1 | $40.00 |
| 2627 | Integrity Medical Group, LLC | 0131906730101030 | 4/13/2020 | Bill | 3/12/2020 | 99204 | 1 | $662.12 |
| 2628 | Integrity Medical Group, LLC | 0640368050000001 | 4/13/2020 | Bill | 3/20/2020 | 99204 | 1 | $662.12 |
| 2629 | Integrity Medical Group, LLC | 8674927990000001 | 4/13/2020 | Bill | 3/24/2020 | 99204 | 1 | $662.12 |
| 2630 | Integrity Medical Group, LLC | 0271609100101055 | 4/13/2020 | Bill | 3/11/2020 | 99213 | 1 | $293.20 |
| 2631 | Integrity Medical Group, LLC | 0384397370101096 | 4/13/2020 | Bill | 3/18/2020 | 99213 | 1 | $293.20 |
| 2632 | Integrity Medical Group, LLC | 0625449570101026 | 4/13/2020 | Bill | 3/12/2020 | 99212 | 1 | $175.64 |
| 2633 | Integrity Medical Group, LLC | 0625449570101026 | 4/13/2020 | Bill | 3/12/2020 | 27096 | 1 | $1,237.68 |
| 2634 | Integrity Medical Group, LLC | 0625449570101026 | 4/13/2020 | Bill | 3/12/2020 | Q9967 | 1 | $100.00 |
| 2635 | Integrity Medical Group, LLC | 0625449570101026 | 4/13/2020 | Bill | 3/12/2020 | J2001 | 1 | $40.00 |
| 2636 | Integrity Medical Group, LLC | 0625449570101026 | 4/13/2020 | Bill | 3/12/2020 | J1040 | 1 | $40.00 |
| 2637 | Integrity Medical Group, LLC | 0465624460101054 | 4/13/2020 | Bill | 3/25/2020 | 99204 | 1 | $662.12 |
| 2638 | Integrity Medical Group, LLC | 0497074330101029 | 4/13/2020 | Bill | 3/11/2020 | 99204 | 1 | $662.12 |
| 2639 | Integrity Medical Group, LLC | 0450303070101062 | 4/13/2020 | Bill | 3/19/2020 | 99204 | 1 | $662.12 |
| 2640 | Integrity Medical Group, LLC | 0625449570101026 | 4/13/2020 | Bill | 3/12/2020 | J1030 | 1 | $20.00 |
| 2641 | Integrity Medical Group, LLC | 0506152820101070 | 4/13/2020 | Bill | 3/19/2020 | 99204 | 1 | $662.12 |
| 2642 | Integrity Medical Group, LLC | 0359083130101069 | 4/13/2020 | Bill | 3/20/2020 | 99204 | 1 | $662.12 |
| 2643 | Integrity Medical Group, LLC | 0359083130101069 | 4/13/2020 | Bill | 3/20/2020 | 62321 | 1 | $2,619.66 |
| 2644 | Integrity Medical Group, LLC | 0359083130101069 | 4/13/2020 | Bill | 3/20/2020 | Q9967 | 1 | $100.00 |
| 2645 | Integrity Medical Group, LLC | 0359083130101069 | 4/13/2020 | Bill | 3/20/2020 | J2001 | 1 | $40.00 |
| 2646 | Integrity Medical Group, LLC | 0359083130101069 | 4/13/2020 | Bill | 3/20/2020 | J1040 | 1 | $40.00 |
| 2647 | Integrity Medical Group, LLC | 0514489400101024 | 4/13/2020 | Bill | 3/13/2020 | 99204 | 1 | $662.12 |
| 2648 | Integrity Medical Group, LLC | 0476730710101054 | 4/13/2020 | Bill | 3/25/2020 | 99213 | 1 | $293.20 |
| 2649 | Integrity Medical Group, LLC | 0509736900101053 | 4/13/2020 | Bill | 3/19/2020 | 99204 | 1 | $662.12 |
| 2650 | Integrity Medical Group, LLC | 0642454530000001 | 4/13/2020 | Bill | 3/19/2020 | 99213 | 1 | $293.20 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2651 | Integrity Medical Group, LLC | 0396934350101013 | 4/13/2020 | Bill | 3/18/2020 | 99204 | 1 | $662.12 |
| 2652 | Integrity Medical Group, LLC | 0396934350101013 | 4/13/2020 | Bill | 3/18/2020 | 62321 | 1 | $2,619.66 |
| 2653 | Integrity Medical Group, LLC | 0105536730101028 | 4/13/2020 | Bill | 3/18/2020 | 99204 | 1 | $662.12 |
| 2654 | Integrity Medical Group, LLC | 0062764240101508 | 4/13/2020 | Bill | 3/20/2020 | 99204 | 1 | $662.12 |
| 2655 | Integrity Medical Group, LLC | 0615357550101019 | 4/13/2020 | Bill | 3/19/2020 | 99214 | 1 | $432.96 |
| 2656 | Integrity Medical Group, LLC | 0396934350101013 | 4/13/2020 | Bill | 3/18/2020 | Q9967 | 1 | $100.00 |
| 2657 | Integrity Medical Group, LLC | 0396934350101013 | 4/13/2020 | Bill | 3/18/2020 | J2001 | 1 | $40.00 |
| 2658 | Integrity Medical Group, LLC | 0396934350101013 | 4/13/2020 | Bill | 3/18/2020 | J1040 | 1 | $40.00 |
| 2659 | Integrity Medical Group, LLC | 0323124640101091 | 4/13/2020 | Bill | 3/25/2020 | 99204 | 1 | $662.12 |
| 2660 | Integrity Medical Group, LLC | 0457320140101081 | 4/13/2020 | Bill | 3/23/2020 | 99213 | 1 | $293.20 |
| 2661 | Integrity Medical Group, LLC | 0475047890101030 | 4/13/2020 | Bill | 3/24/2020 | 99204 | 1 | $662.12 |
| 2662 | Integrity Medical Group, LLC | 0475047890101030 | 4/13/2020 | Bill | 3/24/2020 | 62323 | 1 | $2,485.56 |
| 2663 | Integrity Medical Group, LLC | 0475047890101030 | 4/13/2020 | Bill | 3/24/2020 | Q9967 | 1 | $100.00 |
| 2664 | Integrity Medical Group, LLC | 0475047890101030 | 4/13/2020 | Bill | 3/24/2020 | J2001 | 1 | $40.00 |
| 2665 | Integrity Medical Group, LLC | 0475047890101030 | 4/13/2020 | Bill | 3/24/2020 | J1040 | 1 | $40.00 |
| 2666 | Integrity Medical Group, LLC | 0384397370101096 | 4/13/2020 | Bill | 3/18/2020 | 99213 | 1 | $293.20 |
| 2667 | Integrity Medical Group, LLC | 0642332090000001 | 4/13/2020 | Bill | 3/23/2020 | 99213 | 1 | $293.20 |
| 2668 | Integrity Medical Group, LLC | 0431828160101041 | 4/13/2020 | Bill | 3/20/2020 | 99213 | 1 | $293.20 |
| 2669 | Integrity Medical Group, LLC | 8678769940000001 | 4/13/2020 | Bill | 3/13/2020 | 99204 | 1 | $662.12 |
| 2670 | Integrity Medical Group, LLC | 0258621720101050 | 4/13/2020 | Bill | 3/26/2020 | 99213 | 1 | $293.20 |
| 2671 | Integrity Medical Group, LLC | 0089403570103194 | 4/13/2020 | Bill | 3/20/2020 | 99213 | 1 | $293.20 |
| 2672 | Integrity Medical Group, LLC | 0089403570103194 | 4/13/2020 | Bill | 3/19/2020 | 99214 | 1 | $432.96 |
| 2673 | Integrity Medical Group, LLC | 0236801850101056 | 4/13/2020 | Bill | 3/24/2020 | 99212 | 1 | $175.64 |
| 2674 | Integrity Medical Group, LLC | 0236801850101056 | 4/13/2020 | Bill | 3/24/2020 | 62323 | 1 | $2,485.56 |
| 2675 | Integrity Medical Group, LLC | 0236801850101056 | 4/13/2020 | Bill | 3/24/2020 | Q9967 | 1 | $100.00 |
| 2676 | Integrity Medical Group, LLC | 0236801850101056 | 4/13/2020 | Bill | 3/24/2020 | J2001 | 1 | $40.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2677 | Integrity Medical Group, LLC | 0236801850101056 | 4/13/2020 | Bill | 3/24/2020 | J1040 | 1 | $40.00 |
| 2678 | Integrity Medical Group, LLC | 0387575360101161 | 4/13/2020 | Bill | 3/12/2020 | 99213 | 1 | $293.20 |
| 2679 | Integrity Medical Group, LLC | 0387575360101161 | 4/13/2020 | Bill | 3/12/2020 | 62323 | 1 | $2,485.56 |
| 2680 | Integrity Medical Group, LLC | 0387575360101161 | 4/13/2020 | Bill | 3/12/2020 | Q9967 | 1 | $100.00 |
| 2681 | Integrity Medical Group, LLC | 0387575360101161 | 4/13/2020 | Bill | 3/12/2020 | J2001 | 1 | $40.00 |
| 2682 | Integrity Medical Group, LLC | 0387575360101161 | 4/13/2020 | Bill | 3/12/2020 | J1040 | 1 | $40.00 |
| 2683 | Integrity Medical Group, LLC | 0369735960101042 | 4/13/2020 | Bill | 3/19/2020 | 99204 | 1 | $662.12 |
| 2684 | Integrity Medical Group, LLC | 0355739010101074 | 4/13/2020 | Bill | 3/25/2020 | 99204 | 1 | $662.12 |
| 2685 | Integrity Medical Group, LLC | 0355739010101074 | 4/13/2020 | Bill | 3/25/2020 | 62321 | 1 | $2,619.66 |
| 2686 | Integrity Medical Group, LLC | 0355739010101074 | 4/13/2020 | Bill | 3/25/2020 | Q9967 | 1 | $100.00 |
| 2687 | Integrity Medical Group, LLC | 0355739010101074 | 4/13/2020 | Bill | 3/25/2020 | J2001 | 1 | $40.00 |
| 2688 | Integrity Medical Group, LLC | 0355739010101074 | 4/13/2020 | Bill | 3/25/2020 | J1040 | 1 | $40.00 |
| 2689 | Integrity Medical Group, LLC | 0429818010000003 | 4/13/2020 | Bill | 3/25/2020 | 99204 | 1 | $662.12 |
| 2690 | Integrity Medical Group, LLC | 0236801850101056 | 4/13/2020 | Bill | 3/18/2020 | 99212 | 1 | $175.64 |
| 2691 | Integrity Medical Group, LLC | 0236801850101056 | 4/13/2020 | Bill | 3/18/2020 | 95912 | 1 | $1,055.48 |
| 2692 | Integrity Medical Group, LLC | 0236801850101056 | 4/13/2020 | Bill | 3/18/2020 | 95886 | 1 | $455.90 |
| 2693 | Integrity Medical Group, LLC | 0653930530000001 | 4/13/2020 | Bill | 3/19/2020 | 99204 | 1 | $662.12 |
| 2694 | Integrity Medical Group, LLC | 0577812850101025 | 4/13/2020 | Bill | 3/23/2020 | 99213 | 1 | $293.20 |
| 2695 | Integrity Medical Group, LLC | 0044278330101206 | 4/13/2020 | Bill | 3/23/2020 | 99204 | 1 | $662.12 |
| 2696 | Integrity Medical Group, LLC | 0645302870000001 | 4/13/2020 | Bill | 3/24/2020 | 99213 | 1 | $293.20 |
| 2697 | Integrity Medical Group, LLC | 0359847210101104 | 4/13/2020 | Bill | 3/23/2020 | 99204 | 1 | $662.12 |
| 2698 | Integrity Medical Group, LLC | 0543592860101022 | 4/13/2020 | Bill | 3/19/2020 | 99204 | 1 | $662.12 |
| 2699 | Integrity Medical Group, LLC | 0493692860101038 | 4/13/2020 | Bill | 3/23/2020 | 99204 | 1 | $662.12 |
| 2700 | Integrity Medical Group, LLC | 0099739530101034 | 4/13/2020 | Bill | 3/20/2020 | 99212 | 1 | $175.64 |
| 2701 | Integrity Medical Group, LLC | 0099739530101034 | 4/13/2020 | Bill | 3/20/2020 | 62323 | 1 | $2,485.56 |
| 2702 | Integrity Medical Group, LLC | 0099739530101034 | 4/13/2020 | Bill | 3/20/2020 | Q9967 | 1 | $100.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| 2703 | Integrity Medical Group, LLC | 0099739530101034 | 4/13/2020 | Bill | 3/20/2020 | J1040 | 1 | $40.00 |
|---|---|---|---|---|---|---|---|---|
| 2704 | Integrity Medical Group, LLC | 0470843600101088 | 4/13/2020 | Bill | 3/18/2020 | 99204 | 1 | $662.12 |
| 2705 | Integrity Medical Group, LLC | 0470843600101088 | 4/13/2020 | Bill | 3/18/2020 | 20610 | 1 | $445.80 |
| 2706 | Integrity Medical Group, LLC | 0470843600101088 | 4/13/2020 | Bill | 3/18/2020 | S0020 | 1 | $40.00 |
| 2707 | Integrity Medical Group, LLC | 0470843600101088 | 4/13/2020 | Bill | 3/18/2020 | J2001 | 1 | $40.00 |
| 2708 | Integrity Medical Group, LLC | 0470843600101088 | 4/13/2020 | Bill | 3/18/2020 | J3301 | 1 | $10.00 |
| 2709 | Integrity Medical Group, LLC | 0615937560101066 | 4/13/2020 | Bill | 3/24/2020 | 99204 | 1 | $662.12 |
| 2710 | Integrity Medical Group, LLC | 0615937560101066 | 4/13/2020 | Bill | 3/24/2020 | 62323 | 1 | $2,485.56 |
| 2711 | Integrity Medical Group, LLC | 0615937560101066 | 4/13/2020 | Bill | 3/24/2020 | Q9967 | 1 | $100.00 |
| 2712 | Integrity Medical Group, LLC | 0615937560101066 | 4/13/2020 | Bill | 3/24/2020 | J2001 | 1 | $40.00 |
| 2713 | Integrity Medical Group, LLC | 0615937560101066 | 4/13/2020 | Bill | 3/24/2020 | J1040 | 1 | $40.00 |
| 2714 | Integrity Medical Group, LLC | 0615937560101066 | 4/13/2020 | Bill | 3/24/2020 | J3490 | 1 | $30.00 |
| 2715 | Integrity Medical Group, LLC | 0141379260101310 | 4/13/2020 | Bill | 3/23/2020 | 99204 | 1 | $662.12 |
| 2716 | Integrity Medical Group, LLC | 0361638180101041 | 4/13/2020 | Bill | 3/18/2020 | 99213 | 1 | $293.20 |
| 2717 | Integrity Medical Group, LLC | 0296443640101023 | 4/13/2020 | Bill | 3/24/2020 | 99212 | 1 | $175.64 |
| 2718 | Integrity Medical Group, LLC | 0296443640101023 | 4/13/2020 | Bill | 3/24/2020 | 62323 | 1 | $2,485.56 |
| 2719 | Integrity Medical Group, LLC | 0296443640101023 | 4/13/2020 | Bill | 3/24/2020 | Q9967 | 1 | $100.00 |
| 2720 | Integrity Medical Group, LLC | 0296443640101023 | 4/13/2020 | Bill | 3/24/2020 | 55150016505 | 1 | $40.00 |
| 2721 | Integrity Medical Group, LLC | 0296443640101023 | 4/13/2020 | Bill | 3/24/2020 | J1040 | 1 | $40.00 |
| 2722 | Integrity Medical Group, LLC | 0486062780101070 | 4/13/2020 | Bill | 3/23/2020 | 99204 | 1 | $662.12 |
| 2723 | Integrity Medical Group, LLC | 0387575360101161 | 4/13/2020 | Bill | 3/12/2020 | J3490 | 1 | $30.00 |
| 2724 | Integrity Medical Group, LLC | 0547577020101034 | 4/13/2020 | Bill | 3/18/2020 | 99213 | 1 | $293.20 |
| 2725 | Integrity Medical Group, LLC | 0432094870101079 | 4/13/2020 | Bill | 3/20/2020 | 99212 | 1 | $175.64 |
| 2726 | Integrity Medical Group, LLC | 0432094870101079 | 4/13/2020 | Bill | 3/20/2020 | 62321 | 1 | $2,619.66 |
| 2727 | Integrity Medical Group, LLC | 0432094870101079 | 4/13/2020 | Bill | 3/20/2020 | Q9967 | 1 | $100.00 |
| 2728 | Integrity Medical Group, LLC | 0432094870101079 | 4/13/2020 | Bill | 3/20/2020 | 55150016505 | 1 | $40.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| 2729 | Integrity Medical Group, LLC | 0432094870101079 | 4/13/2020 | Bill | 3/20/2020 | J1040 | 1 | $40.00 |
|---|---|---|---|---|---|---|---|---|
| 2730 | Integrity Medical Group, LLC | 0405831350101050 | 4/13/2020 | Bill | 3/25/2020 | 99204 | 1 | $662.12 |
| 2731 | Integrity Medical Group, LLC | 0405831350101050 | 4/13/2020 | Bill | 3/25/2020 | 62321 | 1 | $2,619.66 |
| 2732 | Integrity Medical Group, LLC | 0405831350101050 | 4/13/2020 | Bill | 3/25/2020 | Q9967 | 1 | $100.00 |
| 2733 | Integrity Medical Group, LLC | 0405831350101050 | 4/13/2020 | Bill | 3/25/2020 | J2001 | 1 | $40.00 |
| 2734 | Integrity Medical Group, LLC | 0405831350101050 | 4/13/2020 | Bill | 3/25/2020 | J1040 | 1 | $40.00 |
| 2735 | Integrity Medical Group, LLC | 0405831350101050 | 4/13/2020 | Bill | 3/25/2020 | J3490 | 1 | $30.00 |
| 2736 | Integrity Medical Group, LLC | 0300434350101027 | 4/13/2020 | Bill | 3/25/2020 | 99212 | 1 | $175.64 |
| 2737 | Integrity Medical Group, LLC | 0300434350101027 | 4/13/2020 | Bill | 3/25/2020 | 95909 | 1 | $603.16 |
| 2738 | Integrity Medical Group, LLC | 0300434350101027 | 4/13/2020 | Bill | 3/25/2020 | 95866 | 1 | $455.90 |
| 2739 | Integrity Medical Group, LLC | 0412300700101014 | 4/13/2020 | Bill | 3/19/2020 | 99213 | 1 | $293.20 |
| 2740 | Integrity Medical Group, LLC | 0647896840000003 | 4/13/2020 | Bill | 3/19/2020 | 99204 | 1 | $662.12 |
| 2741 | Integrity Medical Group, LLC | 0211605020101038 | 4/13/2020 | Bill | 3/26/2020 | 99213 | 1 | $293.20 |
| 2742 | Integrity Medical Group, LLC | 0427540830101051 | 4/13/2020 | Bill | 3/23/2020 | 99204 | 1 | $662.12 |
| 2743 | Integrity Medical Group, LLC | 0185585150101036 | 4/13/2020 | Bill | 3/25/2020 | 99204 | 1 | $662.12 |
| 2744 | Integrity Medical Group, LLC | 0607361160101021 | 4/13/2020 | Bill | 3/19/2020 | 99214 | 1 | $432.96 |
| 2745 | Integrity Medical Group, LLC | 0263754930101161 | 4/13/2020 | Bill | 3/24/2020 | 99213 | 1 | $293.20 |
| 2746 | Integrity Medical Group, LLC | 0360612540000001 | 4/13/2020 | Bill | 3/23/2020 | 99212 | 1 | $175.64 |
| 2747 | Integrity Medical Group, LLC | 0557369350101017 | 4/13/2020 | Bill | 3/24/2020 | 99213 | 1 | $293.20 |
| 2748 | Integrity Medical Group, LLC | 0538258290101018 | 4/13/2020 | Bill | 3/24/2020 | 99213 | 1 | $293.20 |
| 2749 | Integrity Medical Group, LLC | 0538258290101018 | 4/13/2020 | Bill | 3/24/2020 | 20610 | 1 | $445.80 |
| 2750 | Integrity Medical Group, LLC | 0538258290101018 | 4/13/2020 | Bill | 3/24/2020 | S0020 | 1 | $40.00 |
| 2751 | Integrity Medical Group, LLC | 0538258290101018 | 4/13/2020 | Bill | 3/24/2020 | J2001 | 1 | $40.00 |
| 2752 | Integrity Medical Group, LLC | 0538258290101018 | 4/13/2020 | Bill | 3/24/2020 | J3301 | 2 | $20.00 |
| 2753 | Integrity Medical Group, LLC | 0329292640101074 | 4/13/2020 | Bill | 3/19/2020 | 99214 | 1 | $432.96 |
| 2754 | Integrity Medical Group, LLC | 0329292640101074 | 4/13/2020 | Bill | 3/19/2020 | 20610 | 1 | $445.80 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2755 | Integrity Medical Group, LLC | 0329292640101074 | 4/13/2020 | Bill | 3/19/2020 | 55150016505 | 2 | $80.00 |
| 2756 | Integrity Medical Group, LLC | 0329292640101074 | 4/13/2020 | Bill | 3/19/2020 | S0020 | 1 | $40.00 |
| 2757 | Integrity Medical Group, LLC | 0611689610101017 | 4/13/2020 | Bill | 3/24/2020 | 99213 | 1 | $293.20 |
| 2758 | Integrity Medical Group, LLC | 0179907410101036 | 4/13/2020 | Bill | 3/11/2020 | 99204 | 1 | $662.12 |
| 2759 | Integrity Medical Group, LLC | 8671056380000001 | 4/13/2020 | Bill | 3/23/2020 | 99213 | 1 | $293.20 |
| 2760 | Integrity Medical Group, LLC | 0360612540000001 | 4/13/2020 | Bill | 3/23/2020 | 95910 | 1 | $794.80 |
| 2761 | Integrity Medical Group, LLC | 0357890820101016 | 4/13/2020 | Bill | 3/24/2020 | 99212 | 1 | $175.64 |
| 2762 | Integrity Medical Group, LLC | 0357890820101016 | 4/13/2020 | Bill | 3/24/2020 | 62321 | 1 | $2,619.66 |
| 2763 | Integrity Medical Group, LLC | 0357890820101016 | 4/13/2020 | Bill | 3/24/2020 | Q9967 | 1 | $100.00 |
| 2764 | Integrity Medical Group, LLC | 0357890820101016 | 4/13/2020 | Bill | 3/24/2020 | J2001 | 1 | $40.00 |
| 2765 | Integrity Medical Group, LLC | 0357890820101016 | 4/13/2020 | Bill | 3/24/2020 | J1040 | 1 | $40.00 |
| 2766 | Integrity Medical Group, LLC | 0357890820101016 | 4/13/2020 | Bill | 3/24/2020 | J3490 | 1 | $30.00 |
| 2767 | Integrity Medical Group, LLC | 0141379260101310 | 4/13/2020 | Bill | 3/23/2020 | 99204 | 1 | $662.12 |
| 2768 | Integrity Medical Group, LLC | 0446409130101039 | 4/13/2020 | Bill | 3/18/2020 | 99212 | 1 | $175.64 |
| 2769 | Integrity Medical Group, LLC | 0446409130101039 | 4/13/2020 | Bill | 3/18/2020 | 95909 | 1 | $603.16 |
| 2770 | Integrity Medical Group, LLC | 0310718280101082 | 4/13/2020 | Bill | 3/24/2020 | 99204 | 1 | $662.12 |
| 2771 | Integrity Medical Group, LLC | 0310718280101082 | 4/13/2020 | Bill | 3/24/2020 | 62321 | 1 | $2,619.66 |
| 2772 | Integrity Medical Group, LLC | 0310718280101082 | 4/13/2020 | Bill | 3/24/2020 | Q9967 | 1 | $100.00 |
| 2773 | Integrity Medical Group, LLC | 0310718280101082 | 4/13/2020 | Bill | 3/24/2020 | J2001 | 1 | $40.00 |
| 2774 | Integrity Medical Group, LLC | 0310718280101082 | 4/13/2020 | Bill | 3/24/2020 | J1040 | 1 | $40.00 |
| 2775 | Integrity Medical Group, LLC | 0310718280101082 | 4/13/2020 | Bill | 3/24/2020 | J3490 | 1 | $30.00 |
| 2776 | Integrity Medical Group, LLC | 0538258290101018 | 4/13/2020 | Bill | 3/23/2020 | 99204 | 1 | $662.12 |
| 2777 | Integrity Medical Group, LLC | 0538258290101018 | 4/13/2020 | Bill | 3/23/2020 | 62323 | 1 | $2,485.56 |
| 2778 | Integrity Medical Group, LLC | 0538258290101018 | 4/13/2020 | Bill | 3/23/2020 | Q9967 | 1 | $100.00 |
| 2779 | Integrity Medical Group, LLC | 0538258290101018 | 4/13/2020 | Bill | 3/23/2020 | 55150016505 | 1 | $40.00 |
| 2780 | Integrity Medical Group, LLC | 0538258290101018 | 4/13/2020 | Bill | 3/23/2020 | J1040 | 1 | $40.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2781 | Integrity Medical Group, LLC | 0330797560101068 | 4/13/2020 | Bill | 3/23/2020 | 99213 | 1 | $293.20 |
| 2782 | Integrity Medical Group, LLC | 0551145840101022 | 4/13/2020 | Bill | 3/24/2020 | 99213 | 1 | $293.20 |
| 2783 | Integrity Medical Group, LLC | 0552807890101025 | 4/13/2020 | Bill | 3/18/2020 | 99212 | 1 | $175.64 |
| 2784 | Integrity Medical Group, LLC | 0552807890101025 | 4/13/2020 | Bill | 3/18/2020 | 64490 | 1 | $2,263.44 |
| 2785 | Integrity Medical Group, LLC | 0552807890101025 | 4/13/2020 | Bill | 3/18/2020 | 77003 | 1 | $757.44 |
| 2786 | Integrity Medical Group, LLC | 0552807890101025 | 4/13/2020 | Bill | 3/18/2020 | S0020 | 1 | $40.00 |
| 2787 | Integrity Medical Group, LLC | 0552807890101025 | 4/13/2020 | Bill | 3/18/2020 | J2001 | 1 | $40.00 |
| 2788 | Integrity Medical Group, LLC | 0552807890101025 | 4/13/2020 | Bill | 3/18/2020 | J3490 | 1 | $30.00 |
| 2789 | Integrity Medical Group, LLC | 0552807890101025 | 4/13/2020 | Bill | 3/18/2020 | J3360 | 1 | $20.00 |
| 2790 | Integrity Medical Group, LLC | 0552807890101025 | 4/13/2020 | Bill | 3/18/2020 | J1030 | 1 | $20.00 |
| 2791 | Integrity Medical Group, LLC | 0582932880101028 | 4/13/2020 | Bill | 3/18/2020 | 99213 | 1 | $293.20 |
| 2792 | Integrity Medical Group, LLC | 0195877490101083 | 4/13/2020 | Bill | 3/20/2020 | 99204 | 1 | $662.12 |
| 2793 | Integrity Medical Group, LLC | 0653497860000001 | 4/13/2020 | Bill | 3/20/2020 | 99204 | 1 | $662.12 |
| 2794 | Integrity Medical Group, LLC | 0653497860000001 | 4/13/2020 | Bill | 3/20/2020 | 62321 | 1 | $2,619.66 |
| 2795 | Integrity Medical Group, LLC | 0653497860000001 | 4/13/2020 | Bill | 3/20/2020 | Q9967 | 1 | $100.00 |
| 2796 | Integrity Medical Group, LLC | 0653497860000001 | 4/13/2020 | Bill | 3/20/2020 | J2001 | 1 | $40.00 |
| 2797 | Integrity Medical Group, LLC | 0653497860000001 | 4/13/2020 | Bill | 3/20/2020 | J1040 | 1 | $40.00 |
| 2798 | Integrity Medical Group, LLC | 0653497860000001 | 4/13/2020 | Bill | 3/20/2020 | J3490 | 1 | $30.00 |
| 2799 | Integrity Medical Group, LLC | 8666766120000001 | 4/13/2020 | Bill | 3/20/2020 | 99213 | 1 | $293.20 |
| 2800 | Integrity Medical Group, LLC | 0431256780101041 | 4/13/2020 | Bill | 3/20/2020 | 99213 | 1 | $293.20 |
| 2801 | Integrity Medical Group, LLC | 0190600310101315 | 4/13/2020 | Bill | 3/25/2020 | 99213 | 1 | $293.20 |
| 2802 | Integrity Medical Group, LLC | 0650073090101024 | 4/13/2020 | Bill | 3/25/2020 | 99213 | 1 | $293.20 |
| 2803 | Integrity Medical Group, LLC | 0296443640101023 | 4/13/2020 | Bill | 3/18/2020 | 99212 | 1 | $175.64 |
| 2804 | Integrity Medical Group, LLC | 0296443640101023 | 4/13/2020 | Bill | 3/18/2020 | 95910 | 1 | $794.80 |
| 2805 | Integrity Medical Group, LLC | 0408641610101100 | 4/13/2020 | Bill | 3/20/2020 | 99213 | 1 | $293.20 |
| 2806 | Integrity Medical Group, LLC | 0360612540000001 | 4/13/2020 | Bill | 3/20/2020 | 99204 | 1 | $662.12 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2807 | Integrity Medical Group, LLC | 0122232360101094 | 4/13/2020 | Bill | 3/19/2020 | 99213 | 1 | $293.20 |
| 2808 | Integrity Medical Group, LLC | 0615937560101066 | 4/13/2020 | Bill | 3/19/2020 | 99214 | 1 | $432.96 |
| 2809 | Integrity Medical Group, LLC | 0615937560101066 | 4/13/2020 | Bill | 3/19/2020 | 20610 | 1 | $445.80 |
| 2810 | Integrity Medical Group, LLC | 0615937560101066 | 4/13/2020 | Bill | 3/19/2020 | S0020 | 1 | $40.00 |
| 2811 | Integrity Medical Group, LLC | 0615937560101066 | 4/13/2020 | Bill | 3/19/2020 | 55150016505 | 1 | $40.00 |
| 2812 | Integrity Medical Group, LLC | 0615937560101066 | 4/13/2020 | Bill | 3/19/2020 | J3301 | 2 | $20.00 |
| 2813 | Integrity Medical Group, LLC | 0582948430101037 | 4/13/2020 | Bill | 3/19/2020 | 99214 | 1 | $432.96 |
| 2814 | Integrity Medical Group, LLC | 0360612540000001 | 4/13/2020 | Bill | 3/23/2020 | 95886 | 1 | $455.90 |
| 2815 | Integrity Medical Group, LLC | 0446409130101039 | 4/13/2020 | Bill | 3/18/2020 | 95886 | 1 | $455.90 |
| 2816 | Integrity Medical Group, LLC | 0552807890101025 | 4/13/2020 | Bill | 3/18/2020 | 64491 | 1 | $1,129.44 |
| 2817 | Integrity Medical Group, LLC | 0296443640101023 | 4/13/2020 | Bill | 3/18/2020 | 95886 | 1 | $455.90 |
| 2818 | Integrity Medical Group, LLC | 0296443640101023 | 4/13/2020 | Bill | 3/24/2020 | 52584060902 | 1 | $30.00 |
| 2819 | Integrity Medical Group, LLC | 0432094870101079 | 4/13/2020 | Bill | 3/20/2020 | 52584060902 | 1 | $30.00 |
| 2820 | Integrity Medical Group, LLC | 0538258290101018 | 4/13/2020 | Bill | 3/23/2020 | 52581060902 | 1 | $30.00 |
| 2821 | Integrity Medical Group, LLC | 0615357550101019 | 4/13/2020 | Bill | 3/19/2020 | A0100 | 2 | $150.00 |
| 2822 | Integrity Medical Group, LLC | 0593423450101017 | 4/13/2020 | Bill | 3/18/2020 | S0020 | 1 | $40.00 |
| 2823 | Integrity Medical Group, LLC | 0243080830101027 | 4/13/2020 | Bill | 3/18/2020 | J3490 | 1 | $30.00 |
| 2824 | Integrity Medical Group, LLC | 0652875530000001 | 4/13/2020 | Bill | 3/23/2020 | J3490 | 1 | $30.00 |
| 2825 | Integrity Medical Group, LLC | 0625449570101026 | 4/13/2020 | Bill | 3/12/2020 | S0020 | 1 | $40.00 |
| 2826 | Integrity Medical Group, LLC | 0625449570101026 | 4/13/2020 | Bill | 3/12/2020 | J3490 | 1 | $30.00 |
| 2827 | Integrity Medical Group, LLC | 0359083130101069 | 4/13/2020 | Bill | 3/20/2020 | J3490 | 1 | $30.00 |
| 2828 | Integrity Medical Group, LLC | 0396934350101013 | 4/13/2020 | Bill | 3/18/2020 | J3490 | 1 | $30.00 |
| 2829 | Integrity Medical Group, LLC | 0475047890101030 | 4/13/2020 | Bill | 3/24/2020 | J3490 | 1 | $30.00 |
| 2830 | Integrity Medical Group, LLC | 0236801850101056 | 4/13/2020 | Bill | 3/24/2020 | J3490 | 1 | $30.00 |
| 2831 | Integrity Medical Group, LLC | 0387575360101161 | 4/13/2020 | Bill | 3/12/2020 | S0020 | 1 | $40.00 |
| 2832 | Integrity Medical Group, LLC | 0355739010101074 | 4/13/2020 | Bill | 3/25/2020 | J3490 | 1 | $30.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2833 | Integrity Medical Group, LLC | 0454077880101042 | 4/13/2020 | Bill | 3/18/2020 | 99024 | 1 | $577.36 |
| 2834 | Integrity Medical Group, LLC | 0625449570101026 | 4/13/2020 | Bill | 3/12/2020 | 77003 | 1 | $757.44 |
| 2835 | Integrity Medical Group, LLC | 0099739530101034 | 4/13/2020 | Bill | 3/20/2020 | 52584060902 | 1 | $30.00 |
| 2836 | Integrity Medical Group, LLC | 0099739530101034 | 4/13/2020 | Bill | 3/20/2020 | 55150016505 | 1 | $40.00 |
| 2837 | Integrity Medical Group, LLC | 0361054840101092 | 4/20/2020 | Bill | 3/30/2020 | 99213 | 1 | $293.20 |
| 2838 | Integrity Medical Group, LLC | 0386035080101058 | 4/20/2020 | Bill | 3/26/2020 | 99204 | 1 | $662.12 |
| 2839 | Integrity Medical Group, LLC | 0587598450101063 | 4/20/2020 | Bill | 3/31/2020 | 99213 | 1 | $293.20 |
| 2840 | Integrity Medical Group, LLC | 0535345110101098 | 4/20/2020 | Bill | 3/26/2020 | 99204 | 1 | $662.12 |
| 2841 | Integrity Medical Group, LLC | 0354827000000001 | 4/20/2020 | Bill | 3/20/2020 | 99204 | 1 | $662.12 |
| 2842 | Integrity Medical Group, LLC | 0333300780101204 | 4/20/2020 | Bill | 3/31/2020 | 99204 | 1 | $662.12 |
| 2843 | Integrity Medical Group, LLC | 0372496530101064 | 4/20/2020 | Bill | 3/27/2020 | 99204 | 1 | $662.12 |
| 2844 | Integrity Medical Group, LLC | 8670353550000003 | 4/20/2020 | Bill | 3/27/2020 | 99204 | 1 | $662.12 |
| 2845 | Integrity Medical Group, LLC | 0594146610101019 | 4/20/2020 | Bill | 3/30/2020 | 99213 | 1 | $293.20 |
| 2846 | Integrity Medical Group, LLC | 0566743200000002 | 4/20/2020 | Bill | 3/30/2020 | 99204 | 1 | $662.12 |
| 2847 | Integrity Medical Group, LLC | 0268362100101015 | 4/20/2020 | Bill | 3/30/2020 | 99204 | 1 | $662.12 |
| 2848 | Integrity Medical Group, LLC | 0096335980101204 | 4/20/2020 | Bill | 3/31/2020 | 99204 | 1 | $662.12 |
| 2849 | Integrity Medical Group, LLC | 0152579280101056 | 4/20/2020 | Bill | 4/1/2020 | 99204 | 1 | $662.12 |
| 2850 | Integrity Medical Group, LLC | 0106176220101077 | 4/20/2020 | Bill | 3/28/2020 | 99204 | 1 | $662.12 |
| 2851 | Integrity Medical Group, LLC | 0642454530000001 | 4/20/2020 | Bill | 3/30/2020 | 99213 | 1 | $293.20 |
| 2852 | Integrity Medical Group, LLC | 0556095360000002 | 4/20/2020 | Bill | 3/26/2020 | 99214 | 1 | $432.96 |
| 2853 | Integrity Medical Group, LLC | 0274456170101054 | 4/20/2020 | Bill | 3/27/2020 | 99204 | 1 | $662.12 |
| 2854 | Integrity Medical Group, LLC | 0446409130101039 | 4/20/2020 | Bill | 3/24/2020 | 29879 | 1 | $8,302.32 |
| 2855 | Integrity Medical Group, LLC | 0503706460101030 | 4/20/2020 | Bill | 3/30/2020 | 99204 | 1 | $662.12 |
| 2856 | Integrity Medical Group, LLC | 0429080790101071 | 4/20/2020 | Bill | 3/23/2020 | 99204 | 1 | $662.12 |
| 2857 | Integrity Medical Group, LLC | 0613212380101015 | 4/20/2020 | Bill | 4/1/2020 | 99213 | 1 | $293.20 |
| 2858 | Integrity Medical Group, LLC | 0589711750000001 | 4/20/2020 | Bill | 3/30/2020 | 99204 | 1 | $662.12 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2859 | Integrity Medical Group, LLC | 0152579280101056 | 4/20/2020 | Bill | 4/1/2020 | 99204 | 1 | $662.12 |
| 2860 | Integrity Medical Group, LLC | 0531339750101067 | 4/20/2020 | Bill | 3/27/2020 | 99204 | 1 | $662.12 |
| 2861 | Integrity Medical Group, LLC | 0447441900101138 | 4/20/2020 | Bill | 3/30/2020 | 99213 | 1 | $293.20 |
| 2862 | Integrity Medical Group, LLC | 0447441900101138 | 4/20/2020 | Bill | 3/30/2020 | 62323 | 1 | $2,485.56 |
| 2863 | Integrity Medical Group, LLC | 0447441900101138 | 4/20/2020 | Bill | 3/30/2020 | Q9967 | 1 | $100.00 |
| 2864 | Integrity Medical Group, LLC | 0447441900101138 | 4/20/2020 | Bill | 3/30/2020 | J2001 | 1 | $40.00 |
| 2865 | Integrity Medical Group, LLC | 0447441900101138 | 4/20/2020 | Bill | 3/30/2020 | J1030 | 1 | $20.00 |
| 2866 | Integrity Medical Group, LLC | 0538641640000001 | 4/20/2020 | Bill | 3/26/2020 | 99212 | 1 | $175.64 |
| 2867 | Integrity Medical Group, LLC | 0538641640000001 | 4/20/2020 | Bill | 3/26/2020 | 62323 | 1 | $2,485.56 |
| 2868 | Integrity Medical Group, LLC | 0538641640000001 | 4/20/2020 | Bill | 3/26/2020 | Q9967 | 1 | $100.00 |
| 2869 | Integrity Medical Group, LLC | 0538641640000001 | 4/20/2020 | Bill | 3/26/2020 | J2001 | 1 | $40.00 |
| 2870 | Integrity Medical Group, LLC | 0538641640000001 | 4/20/2020 | Bill | 3/26/2020 | J1040 | 1 | $40.00 |
| 2871 | Integrity Medical Group, LLC | 8672114760000001 | 4/20/2020 | Bill | 4/1/2020 | 99212 | 1 | $175.64 |
| 2872 | Integrity Medical Group, LLC | 0275888100101020 | 4/20/2020 | Bill | 3/26/2020 | 99214 | 1 | $432.96 |
| 2873 | Integrity Medical Group, LLC | 0275888100101020 | 4/20/2020 | Bill | 3/26/2020 | 20610 | 1 | $445.80 |
| 2874 | Integrity Medical Group, LLC | 0275888100101020 | 4/20/2020 | Bill | 3/26/2020 | J2001 | 1 | $40.00 |
| 2875 | Integrity Medical Group, LLC | 0275888100101020 | 4/20/2020 | Bill | 3/26/2020 | J3301 | 2 | $20.00 |
| 2876 | Integrity Medical Group, LLC | 0131906730101030 | 4/20/2020 | Bill | 3/23/2020 | 99204 | 1 | $662.12 |
| 2877 | Integrity Medical Group, LLC | 0516206150101013 | 4/20/2020 | Bill | 3/27/2020 | 99204 | 1 | $662.12 |
| 2878 | Integrity Medical Group, LLC | 0584979260101043 | 4/20/2020 | Bill | 3/30/2020 | 99204 | 1 | $662.12 |
| 2879 | Integrity Medical Group, LLC | 0584979260101043 | 4/20/2020 | Bill | 3/30/2020 | J2001 | 5 | $200.00 |
| 2880 | Integrity Medical Group, LLC | 0584979260101043 | 4/20/2020 | Bill | 3/30/2020 | J1030 | 1 | $20.00 |
| 2881 | Integrity Medical Group, LLC | 0634158150000001 | 4/20/2020 | Bill | 3/27/2020 | 99213 | 1 | $293.20 |
| 2882 | Integrity Medical Group, LLC | 0649986380101012 | 4/20/2020 | Bill | 3/31/2020 | 99204 | 1 | $662.12 |
| 2883 | Integrity Medical Group, LLC | 0649986380101012 | 4/20/2020 | Bill | 3/31/2020 | 62323 | 1 | $2,485.56 |
| 2884 | Integrity Medical Group, LLC | 0649986380101012 | 4/20/2020 | Bill | 3/31/2020 | Q9967 | 1 | $100.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2885 | Integrity Medical Group, LLC | 0649986380101012 | 4/20/2020 | Bill | 3/31/2020 | J2001 | 1 | $40.00 |
| 2886 | Integrity Medical Group, LLC | 0649986380101012 | 4/20/2020 | Bill | 3/31/2020 | J1040 | 1 | $40.00 |
| 2887 | Integrity Medical Group, LLC | 0649986380101012 | 4/20/2020 | Bill | 3/31/2020 | J3490 | 1 | $30.00 |
| 2888 | Integrity Medical Group, LLC | 0277032800101015 | 4/20/2020 | Bill | 3/27/2020 | 99213 | 1 | $293.20 |
| 2889 | Integrity Medical Group, LLC | 0501182850101049 | 4/20/2020 | Bill | 3/27/2020 | 99212 | 1 | $175.64 |
| 2890 | Integrity Medical Group, LLC | 0501182850101049 | 4/20/2020 | Bill | 3/27/2020 | 62321 | 1 | $2,619.66 |
| 2891 | Integrity Medical Group, LLC | 0501182850101049 | 4/20/2020 | Bill | 3/27/2020 | Q9967 | 1 | $100.00 |
| 2892 | Integrity Medical Group, LLC | 0501182850101049 | 4/20/2020 | Bill | 3/27/2020 | J2001 | 1 | $40.00 |
| 2893 | Integrity Medical Group, LLC | 0501182850101049 | 4/20/2020 | Bill | 3/27/2020 | J1040 | 1 | $40.00 |
| 2894 | Integrity Medical Group, LLC | 0428313440101040 | 4/20/2020 | Bill | 3/31/2020 | 99213 | 1 | $293.20 |
| 2895 | Integrity Medical Group, LLC | 0380597180101038 | 4/20/2020 | Bill | 3/26/2020 | 99214 | 1 | $432.96 |
| 2896 | Integrity Medical Group, LLC | 0218967460000002 | 4/20/2020 | Bill | 3/30/2020 | 99204 | 1 | $662.12 |
| 2897 | Integrity Medical Group, LLC | 0501182850101049 | 4/20/2020 | Bill | 3/27/2020 | J3490 | 1 | $30.00 |
| 2898 | Integrity Medical Group, LLC | 0146188450101033 | 4/20/2020 | Bill | 3/30/2020 | 99213 | 1 | $293.20 |
| 2899 | Integrity Medical Group, LLC | 0349222470101056 | 4/20/2020 | Bill | 3/27/2020 | 99213 | 1 | $293.20 |
| 2900 | Integrity Medical Group, LLC | 0415705470101026 | 4/20/2020 | Bill | 3/26/2020 | 99213 | 1 | $293.20 |
| 2901 | Integrity Medical Group, LLC | 0562921240101037 | 4/20/2020 | Bill | 3/30/2020 | 99213 | 1 | $293.20 |
| 2902 | Integrity Medical Group, LLC | 0566821700101020 | 4/20/2020 | Bill | 4/1/2020 | 99212 | 1 | $175.64 |
| 2903 | Integrity Medical Group, LLC | 0335129640101013 | 4/20/2020 | Bill | 3/26/2020 | 99213 | 1 | $293.20 |
| 2904 | Integrity Medical Group, LLC | 0625244460000001 | 4/20/2020 | Bill | 3/26/2020 | 99212 | 1 | $175.64 |
| 2905 | Integrity Medical Group, LLC | 0625244460000001 | 4/20/2020 | Bill | 3/26/2020 | 62323 | 1 | $2,485.56 |
| 2906 | Integrity Medical Group, LLC | 0625244460000001 | 4/20/2020 | Bill | 3/26/2020 | Q9967 | 1 | $100.00 |
| 2907 | Integrity Medical Group, LLC | 0625244460000001 | 4/20/2020 | Bill | 3/26/2020 | J2001 | 1 | $40.00 |
| 2908 | Integrity Medical Group, LLC | 0625244460000001 | 4/20/2020 | Bill | 3/26/2020 | J1040 | 1 | $40.00 |
| 2909 | Integrity Medical Group, LLC | 0625244460000001 | 4/20/2020 | Bill | 3/26/2020 | J3490 | 1 | $30.00 |
| 2910 | Integrity Medical Group, LLC | 0111976690101073 | 4/20/2020 | Bill | 3/26/2020 | 99212 | 1 | $175.64 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2911 | Integrity Medical Group, LLC | 0111976690101073 | 4/20/2020 | Bill | 3/26/2020 | 62323 | 1 | $2,485.56 |
| 2912 | Integrity Medical Group, LLC | 0631386110101078 | 4/20/2020 | Bill | 3/31/2020 | 29824 | 1 | $8,298.96 |
| 2913 | Integrity Medical Group, LLC | 0631386110101078 | 4/20/2020 | Bill | 3/31/2020 | 29806 | 1 | $13,777.60 |
| 2914 | Integrity Medical Group, LLC | 0112149280101023 | 4/20/2020 | Bill | 3/26/2020 | 99214 | 1 | $432.96 |
| 2915 | Integrity Medical Group, LLC | 0112149280101023 | 4/20/2020 | Bill | 3/26/2020 | 20610 | 1 | $445.80 |
| 2916 | Integrity Medical Group, LLC | 0112149280101023 | 4/20/2020 | Bill | 3/26/2020 | S0020 | 1 | $40.00 |
| 2917 | Integrity Medical Group, LLC | 0112149280101023 | 4/20/2020 | Bill | 3/26/2020 | J2001 | 1 | $40.00 |
| 2918 | Integrity Medical Group, LLC | 0112149280101023 | 4/20/2020 | Bill | 3/26/2020 | J3301 | 2 | $20.00 |
| 2919 | Integrity Medical Group, LLC | 0387575360101161 | 4/20/2020 | Bill | 3/26/2020 | 99213 | 1 | $293.20 |
| 2920 | Integrity Medical Group, LLC | 0387575360101161 | 4/20/2020 | Bill | 3/26/2020 | 62323 | 1 | $2,485.56 |
| 2921 | Integrity Medical Group, LLC | 0387575360101161 | 4/20/2020 | Bill | 3/26/2020 | 77003 | 1 | $757.44 |
| 2922 | Integrity Medical Group, LLC | 0387575360101161 | 4/20/2020 | Bill | 3/26/2020 | Q9967 | 1 | $100.00 |
| 2923 | Integrity Medical Group, LLC | 0387575360101161 | 4/20/2020 | Bill | 3/26/2020 | J2001 | 1 | $40.00 |
| 2924 | Integrity Medical Group, LLC | 0387575360101161 | 4/20/2020 | Bill | 3/26/2020 | J1040 | 1 | $40.00 |
| 2925 | Integrity Medical Group, LLC | 0387575360101161 | 4/20/2020 | Bill | 3/26/2020 | J3490 | 1 | $30.00 |
| 2926 | Integrity Medical Group, LLC | 0481443260101028 | 4/20/2020 | Bill | 3/26/2020 | 99204 | 1 | $662.12 |
| 2927 | Integrity Medical Group, LLC | 0406874790101107 | 4/20/2020 | Bill | 3/31/2020 | 99213 | 1 | $293.20 |
| 2928 | Integrity Medical Group, LLC | 0139066800101137 | 4/20/2020 | Bill | 3/26/2020 | 99213 | 1 | $293.20 |
| 2929 | Integrity Medical Group, LLC | 8674862010000001 | 4/20/2020 | Bill | 3/30/2020 | 99213 | 1 | $293.20 |
| 2930 | Integrity Medical Group, LLC | 0111976690101073 | 4/20/2020 | Bill | 3/26/2020 | Q9967 | 1 | $100.00 |
| 2931 | Integrity Medical Group, LLC | 0111976690101073 | 4/20/2020 | Bill | 3/26/2020 | J2001 | 1 | $40.00 |
| 2932 | Integrity Medical Group, LLC | 0111976690101073 | 4/20/2020 | Bill | 3/26/2020 | J1040 | 1 | $40.00 |
| 2933 | Integrity Medical Group, LLC | 0111976690101073 | 4/20/2020 | Bill | 3/26/2020 | J3490 | 1 | $30.00 |
| 2934 | Integrity Medical Group, LLC | 0366880710101162 | 4/20/2020 | Bill | 3/23/2020 | 99204 | 1 | $662.12 |
| 2935 | Integrity Medical Group, LLC | 0603370470101021 | 4/20/2020 | Bill | 3/31/2020 | 99213 | 1 | $293.20 |
| 2936 | Integrity Medical Group, LLC | 0358862630101104 | 4/20/2020 | Bill | 3/27/2020 | 99214 | 1 | $432.96 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2937 | Integrity Medical Group, LLC | 0358862630101104 | 4/20/2020 | Bill | 3/26/2020 | 99204 | 1 | $662.12 |
| 2938 | Integrity Medical Group, LLC | 0612582590000001 | 4/20/2020 | Bill | 3/30/2020 | 99212 | 1 | $175.64 |
| 2939 | Integrity Medical Group, LLC | 0612582590000001 | 4/20/2020 | Bill | 3/30/2020 | 62323 | 1 | $2,485.56 |
| 2940 | Integrity Medical Group, LLC | 0612582590000001 | 4/20/2020 | Bill | 3/30/2020 | Q9967 | 1 | $100.00 |
| 2941 | Integrity Medical Group, LLC | 0612582590000001 | 4/20/2020 | Bill | 3/30/2020 | J2001 | 1 | $40.00 |
| 2942 | Integrity Medical Group, LLC | 0612582590000001 | 4/20/2020 | Bill | 3/30/2020 | J1040 | 1 | $40.00 |
| 2943 | Integrity Medical Group, LLC | 0612582590000001 | 4/20/2020 | Bill | 3/30/2020 | J3490 | 1 | $30.00 |
| 2944 | Integrity Medical Group, LLC | 0356377030101045 | 4/20/2020 | Bill | 3/26/2020 | 99213 | 1 | $293.20 |
| 2945 | Integrity Medical Group, LLC | 0356377030101045 | 4/20/2020 | Bill | 3/26/2020 | 20610 | 1 | $445.80 |
| 2946 | Integrity Medical Group, LLC | 0356377030101045 | 4/20/2020 | Bill | 3/26/2020 | S0020 | 1 | $40.00 |
| 2947 | Integrity Medical Group, LLC | 0356377030101045 | 4/20/2020 | Bill | 3/26/2020 | J2001 | 1 | $40.00 |
| 2948 | Integrity Medical Group, LLC | 0356377030101045 | 4/20/2020 | Bill | 3/26/2020 | J3301 | 2 | $20.00 |
| 2949 | Integrity Medical Group, LLC | 0327789330101069 | 4/20/2020 | Bill | 3/30/2020 | 99213 | 1 | $293.20 |
| 2950 | Integrity Medical Group, LLC | 0327789330101069 | 4/20/2020 | Bill | 3/30/2020 | 62321 | 1 | $2,619.66 |
| 2951 | Integrity Medical Group, LLC | 0327789330101069 | 4/20/2020 | Bill | 3/30/2020 | 55150016505 | 6 | $240.00 |
| 2952 | Integrity Medical Group, LLC | 0327789330101069 | 4/20/2020 | Bill | 3/30/2020 | Q9967 | 1 | $100.00 |
| 2953 | Integrity Medical Group, LLC | 0327789330101069 | 4/20/2020 | Bill | 3/30/2020 | J1030 | 1 | $20.00 |
| 2954 | Integrity Medical Group, LLC | 0361986280101092 | 4/20/2020 | Bill | 3/27/2020 | 99213 | 1 | $293.20 |
| 2955 | Integrity Medical Group, LLC | 0296443640101023 | 4/20/2020 | Bill | 3/21/2020 | 99213 | 1 | $293.20 |
| 2956 | Integrity Medical Group, LLC | 0453011900101022 | 4/20/2020 | Bill | 3/31/2020 | 29827 | 1 | $15,312.24 |
| 2957 | Integrity Medical Group, LLC | 0453011900101022 | 4/20/2020 | Bill | 3/31/2020 | 29806 | 1 | $13,777.60 |
| 2958 | Integrity Medical Group, LLC | 0453011900101022 | 4/20/2020 | Bill | 3/31/2020 | 29824 | 1 | $8,298.96 |
| 2959 | Integrity Medical Group, LLC | 0524828830101080 | 4/20/2020 | Bill | 3/30/2020 | 99213 | 1 | $293.20 |
| 2960 | Integrity Medical Group, LLC | 0118610730101231 | 4/20/2020 | Bill | 3/31/2020 | 99212 | 1 | $175.64 |
| 2961 | Integrity Medical Group, LLC | 0118610730101231 | 4/20/2020 | Bill | 3/31/2020 | 62323 | 1 | $2,485.56 |
| 2962 | Integrity Medical Group, LLC | 0389681080101156 | 4/20/2020 | Bill | 3/27/2020 | 99204 | 1 | $662.12 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2963 | Integrity Medical Group, LLC | 0118610730101231 | 4/20/2020 | Bill | 3/31/2020 | Q9967 | 1 | $100.00 |
| 2964 | Integrity Medical Group, LLC | 0118610730101231 | 4/20/2020 | Bill | 3/31/2020 | J2001 | 1 | $40.00 |
| 2965 | Integrity Medical Group, LLC | 0118610730101231 | 4/20/2020 | Bill | 3/31/2020 | J1040 | 1 | $40.00 |
| 2966 | Integrity Medical Group, LLC | 0118610730101231 | 4/20/2020 | Bill | 3/31/2020 | J3490 | 1 | $30.00 |
| 2967 | Integrity Medical Group, LLC | 0387575360101161 | 4/20/2020 | Bill | 3/26/2020 | A0020 | 1 | $40.00 |
| 2968 | Integrity Medical Group, LLC | 0631386110101078 | 4/20/2020 | Bill | 3/31/2020 | 29826 | 1 | $2,253.36 |
| 2969 | Integrity Medical Group, LLC | 0453011900101022 | 4/20/2020 | Bill | 3/31/2020 | 29826 | 1 | $2,253.36 |
| 2970 | Integrity Medical Group, LLC | 0327789330101069 | 4/20/2020 | Bill | 3/30/2020 | 52584060902 | 1 | $30.00 |
| 2971 | Integrity Medical Group, LLC | 0447441900101138 | 4/20/2020 | Bill | 3/30/2020 | J3490 | 1 | $30.00 |
| 2972 | Integrity Medical Group, LLC | 0538641640000001 | 4/20/2020 | Bill | 3/26/2020 | J3490 | 1 | $30.00 |
| 2973 | Integrity Medical Group, LLC | 0275888100101020 | 4/20/2020 | Bill | 3/26/2020 | S0020 | 1 | $40.00 |
| 2974 | Integrity Medical Group, LLC | 0584979260101043 | 4/20/2020 | Bill | 3/30/2020 | S0020 | 2 | $80.00 |
| 2975 | Integrity Medical Group, LLC | 0584979260101043 | 4/20/2020 | Bill | 3/30/2020 | J3490 | 1 | $30.00 |
| 2976 | Integrity Medical Group, LLC | 0381235360101028 | 4/20/2020 | Bill | 3/27/2020 | 99024 | 1 | $577.36 |
| 2977 | Integrity Medical Group, LLC | 0584979260101043 | 4/20/2020 | Bill | 3/30/2020 | 64493 | 2 | $4,093.92 |
| 2978 | Integrity Medical Group, LLC | 0584979260101043 | 4/20/2020 | Bill | 3/30/2020 | 64494 | 2 | $2,076.72 |
| 2979 | Integrity Medical Group, LLC | 0446409130101039 | 4/20/2020 | Bill | 3/24/2020 | 29880 | 1 | $8,206.10 |
| 2980 | Integrity Medical Group, LLC | 0508139360000001 | 4/21/2020 | Bill | 3/31/2020 | 99213 | 1 | $293.20 |
| 2981 | Integrity Medical Group, LLC | 0481443260101028 | 4/21/2020 | Bill | 3/26/2020 | 99204 | 1 | $662.12 |
| 2982 | Integrity Medical Group, LLC | 8669163390000001 | 4/21/2020 | Bill | 3/31/2020 | 99204 | 1 | $662.12 |
| 2983 | Integrity Medical Group, LLC | 0645267400000001 | 4/21/2020 | Bill | 3/27/2020 | 99204 | 1 | $662.12 |
| 2984 | Integrity Medical Group, LLC | 0173182840101057 | 4/21/2020 | Bill | 3/30/2020 | 99213 | 1 | $293.20 |
| 2985 | Integrity Medical Group, LLC | 0592360900101059 | 4/21/2020 | Bill | 4/1/2020 | 99213 | 1 | $293.20 |
| 2986 | Integrity Medical Group, LLC | 0595676670101052 | 4/21/2020 | Bill | 3/26/2020 | 99213 | 1 | $293.20 |
| 2987 | Integrity Medical Group, LLC | 0595676670101052 | 4/21/2020 | Bill | 3/26/2020 | 62323 | 1 | $2,485.56 |
| 2988 | Integrity Medical Group, LLC | 0595676670101052 | 4/21/2020 | Bill | 3/26/2020 | 77003 | 1 | $757.44 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2989 | Integrity Medical Group, LLC | 0595676670101052 | 4/21/2020 | Bill | 3/26/2020 | Q9967 | 1 | $100.00 |
| 2990 | Integrity Medical Group, LLC | 0595676670101052 | 4/21/2020 | Bill | 3/26/2020 | J2001 | 1 | $40.00 |
| 2991 | Integrity Medical Group, LLC | 0595676670101052 | 4/21/2020 | Bill | 3/26/2020 | J1040 | 1 | $40.00 |
| 2992 | Integrity Medical Group, LLC | 0194892060101132 | 4/21/2020 | Bill | 3/26/2020 | 99213 | 1 | $293.20 |
| 2993 | Integrity Medical Group, LLC | 0380276210101041 | 4/21/2020 | Bill | 4/1/2020 | 99212 | 1 | $175.64 |
| 2994 | Integrity Medical Group, LLC | 0380276210101041 | 4/21/2020 | Bill | 4/1/2020 | 62321 | 1 | $2,619.66 |
| 2995 | Integrity Medical Group, LLC | 0380276210101041 | 4/21/2020 | Bill | 4/1/2020 | Q9967 | 1 | $100.00 |
| 2996 | Integrity Medical Group, LLC | 0380276210101041 | 4/21/2020 | Bill | 4/1/2020 | J2001 | 1 | $40.00 |
| 2997 | Integrity Medical Group, LLC | 0380276210101041 | 4/21/2020 | Bill | 4/1/2020 | J1040 | 1 | $40.00 |
| 2998 | Integrity Medical Group, LLC | 0380276210101041 | 4/21/2020 | Bill | 4/1/2020 | J3360 | 1 | $20.00 |
| 2999 | Integrity Medical Group, LLC | 0414823740101064 | 4/21/2020 | Bill | 3/31/2020 | 99213 | 1 | $293.20 |
| 3000 | Integrity Medical Group, LLC | 0551219380000001 | 4/21/2020 | Bill | 3/30/2020 | 99204 | 1 | $662.12 |
| 3001 | Integrity Medical Group, LLC | 0384966940101171 | 4/21/2020 | Bill | 3/31/2020 | 99213 | 1 | $293.20 |
| 3002 | Integrity Medical Group, LLC | 0573178430101023 | 4/21/2020 | Bill | 3/26/2020 | 99213 | 1 | $293.20 |
| 3003 | Integrity Medical Group, LLC | 0221892390101271 | 4/21/2020 | Bill | 3/31/2020 | 99213 | 1 | $293.20 |
| 3004 | Integrity Medical Group, LLC | 0470470180101095 | 4/21/2020 | Bill | 3/27/2020 | 99212 | 1 | $175.64 |
| 3005 | Integrity Medical Group, LLC | 0470470180101095 | 4/21/2020 | Bill | 3/27/2020 | 95910 | 1 | $794.80 |
| 3006 | Integrity Medical Group, LLC | 0559773050101045 | 4/21/2020 | Bill | 3/30/2020 | 99212 | 1 | $175.64 |
| 3007 | Integrity Medical Group, LLC | 0470470180101095 | 4/21/2020 | Bill | 3/26/2020 | 99213 | 1 | $293.20 |
| 3008 | Integrity Medical Group, LLC | 0294352400101012 | 4/21/2020 | Bill | 3/26/2020 | 99204 | 1 | $662.12 |
| 3009 | Integrity Medical Group, LLC | 0294352400101012 | 4/21/2020 | Bill | 3/26/2020 | 20610 | 1 | $445.80 |
| 3010 | Integrity Medical Group, LLC | 0294352400101012 | 4/21/2020 | Bill | 3/26/2020 | S0020 | 1 | $40.00 |
| 3011 | Integrity Medical Group, LLC | 0294352400101012 | 4/21/2020 | Bill | 3/26/2020 | J2001 | 1 | $40.00 |
| 3012 | Integrity Medical Group, LLC | 0294352400101012 | 4/21/2020 | Bill | 3/26/2020 | J3301 | 2 | $20.00 |
| 3013 | Integrity Medical Group, LLC | 0456338270101120 | 4/21/2020 | Bill | 3/30/2020 | 99204 | 1 | $662.12 |
| 3014 | Integrity Medical Group, LLC | 0456338270101120 | 4/21/2020 | Bill | 3/30/2020 | 64493 | 1 | $2,046.96 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| 3015 | Integrity Medical Group, LLC | 0456338270101120 | 4/21/2020 | Bill | 3/30/2020 | J2001 | 5 | $200.00 |
|------|------------------------------|------------------|-----------|------|-----------|-------|---|---------|
| 3016 | Integrity Medical Group, LLC | 0456338270101120 | 4/21/2020 | Bill | 3/30/2020 | S0020 | 2 | $80.00 |
| 3017 | Integrity Medical Group, LLC | 0456338270101120 | 4/21/2020 | Bill | 3/30/2020 | J1030 | 1 | $20.00 |
| 3018 | Integrity Medical Group, LLC | 0607728230101029 | 4/21/2020 | Bill | 3/28/2020 | 99213 | 1 | $293.20 |
| 3019 | Integrity Medical Group, LLC | 0607728230101029 | 4/21/2020 | Bill | 3/28/2020 | 27096 | 1 | $1,237.68 |
| 3020 | Integrity Medical Group, LLC | 0607728230101029 | 4/21/2020 | Bill | 3/28/2020 | Q9967 | 1 | $100.00 |
| 3021 | Integrity Medical Group, LLC | 0607728230101029 | 4/21/2020 | Bill | 3/28/2020 | S0020 | 1 | $40.00 |
| 3022 | Integrity Medical Group, LLC | 0607728230101029 | 4/21/2020 | Bill | 3/28/2020 | J2001 | 1 | $40.00 |
| 3023 | Integrity Medical Group, LLC | 0607728230101029 | 4/21/2020 | Bill | 3/28/2020 | J3490 | 1 | $30.00 |
| 3024 | Integrity Medical Group, LLC | 0470470180101095 | 4/21/2020 | Bill | 3/31/2020 | 29827 | 1 | $15,312.24 |
| 3025 | Integrity Medical Group, LLC | 0492537330101046 | 4/21/2020 | Bill | 3/25/2020 | 99213 | 1 | $293.20 |
| 3026 | Integrity Medical Group, LLC | 0138048570101067 | 4/21/2020 | Bill | 3/26/2020 | 99213 | 1 | $293.20 |
| 3027 | Integrity Medical Group, LLC | 0470470180101095 | 4/21/2020 | Bill | 3/27/2020 | 95886 | 1 | $455.90 |
| 3028 | Integrity Medical Group, LLC | 0456338270101120 | 4/21/2020 | Bill | 3/30/2020 | 64494 | 1 | $1,038.36 |
| 3029 | Integrity Medical Group, LLC | 0470470180101095 | 4/21/2020 | Bill | 3/31/2020 | 29826 | 1 | $2,253.36 |
| 3030 | Integrity Medical Group, LLC | 0595676670101052 | 4/21/2020 | Bill | 3/26/2020 | S0020 | 1 | $40.00 |
| 3031 | Integrity Medical Group, LLC | 0595676670101052 | 4/21/2020 | Bill | 3/26/2020 | J3490 | 1 | $30.00 |
| 3032 | Integrity Medical Group, LLC | 0380276210101041 | 4/21/2020 | Bill | 4/1/2020 | J3490 | 1 | $30.00 |
| 3033 | Integrity Medical Group, LLC | 0542347310101044 | 4/27/2020 | Bill | 4/6/2020 | 99204 | 1 | $662.12 |
| 3034 | Integrity Medical Group, LLC | 0542347310101044 | 4/27/2020 | Bill | 4/6/2020 | 62321 | 1 | $2,619.66 |
| 3035 | Integrity Medical Group, LLC | 0542347310101044 | 4/27/2020 | Bill | 4/6/2020 | Q9967 | 1 | $100.00 |
| 3036 | Integrity Medical Group, LLC | 0542347310101044 | 4/27/2020 | Bill | 4/6/2020 | J2001 | 1 | $40.00 |
| 3037 | Integrity Medical Group, LLC | 0542347310101044 | 4/27/2020 | Bill | 4/6/2020 | J1040 | 1 | $40.00 |
| 3038 | Integrity Medical Group, LLC | 0542347310101044 | 4/27/2020 | Bill | 4/6/2020 | J3490 | 1 | $30.00 |
| 3039 | Integrity Medical Group, LLC | 0539011730101027 | 4/27/2020 | Bill | 4/2/2020 | 99214 | 1 | $432.96 |
| 3040 | Integrity Medical Group, LLC | 0539011730101027 | 4/27/2020 | Bill | 4/2/2020 | 20610 | 1 | $445.80 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 3041 | Integrity Medical Group, LLC | 0539011730101027 | 4/27/2020 | Bill | 4/2/2020 | S0020 | 1 | $40.00 |
| 3042 | Integrity Medical Group, LLC | 0539011730101027 | 4/27/2020 | Bill | 4/2/2020 | 55150016505 | 1 | $40.00 |
| 3043 | Integrity Medical Group, LLC | 0539011730101027 | 4/27/2020 | Bill | 4/2/2020 | J3301 | 2 | $20.00 |
| 3044 | Integrity Medical Group, LLC | 0179383100101062 | 4/27/2020 | Bill | 4/2/2020 | 99213 | 1 | $293.20 |
| 3045 | Integrity Medical Group, LLC | 0179383100101062 | 4/27/2020 | Bill | 4/2/2020 | 62321 | 1 | $2,619.66 |
| 3046 | Integrity Medical Group, LLC | 0179383100101062 | 4/27/2020 | Bill | 4/2/2020 | Q9967 | 1 | $100.00 |
| 3047 | Integrity Medical Group, LLC | 0179383100101062 | 4/27/2020 | Bill | 4/2/2020 | J2001 | 1 | $40.00 |
| 3048 | Integrity Medical Group, LLC | 0179383100101062 | 4/27/2020 | Bill | 4/2/2020 | J1040 | 1 | $40.00 |
| 3049 | Integrity Medical Group, LLC | 8670925280000002 | 4/27/2020 | Bill | 4/3/2020 | 99204 | 1 | $662.12 |
| 3050 | Integrity Medical Group, LLC | 0569529490101103 | 4/27/2020 | Bill | 4/6/2020 | 99213 | 1 | $293.20 |
| 3051 | Integrity Medical Group, LLC | 0509736900101053 | 4/27/2020 | Bill | 4/9/2020 | 99213 | 1 | $293.20 |
| 3052 | Integrity Medical Group, LLC | 0229984590101223 | 4/27/2020 | Bill | 4/6/2020 | 99204 | 1 | $662.12 |
| 3053 | Integrity Medical Group, LLC | 0136397050101037 | 4/27/2020 | Bill | 3/27/2020 | 99213 | 1 | $293.20 |
| 3054 | Integrity Medical Group, LLC | 0569529490101103 | 4/27/2020 | Bill | 4/6/2020 | J2001 | 8 | $320.00 |
| 3055 | Integrity Medical Group, LLC | 0653930530000001 | 4/27/2020 | Bill | 4/3/2020 | 99204 | 1 | $662.12 |
| 3056 | Integrity Medical Group, LLC | 0653930530000001 | 4/27/2020 | Bill | 4/3/2020 | 62323 | 1 | $2,485.56 |
| 3057 | Integrity Medical Group, LLC | 0653930530000001 | 4/27/2020 | Bill | 4/3/2020 | Q9967 | 1 | $100.00 |
| 3058 | Integrity Medical Group, LLC | 0653930530000001 | 4/27/2020 | Bill | 4/3/2020 | J2001 | 1 | $40.00 |
| 3059 | Integrity Medical Group, LLC | 0653930530000001 | 4/27/2020 | Bill | 4/3/2020 | J1040 | 1 | $40.00 |
| 3060 | Integrity Medical Group, LLC | 0657552010101018 | 4/27/2020 | Bill | 4/8/2020 | 99212 | 1 | $175.64 |
| 3061 | Integrity Medical Group, LLC | 0657552010101018 | 4/27/2020 | Bill | 4/8/2020 | 95911 | 1 | $948.84 |
| 3062 | Integrity Medical Group, LLC | 0657552010101018 | 4/27/2020 | Bill | 4/8/2020 | 95886 | 1 | $455.90 |
| 3063 | Integrity Medical Group, LLC | 0421463330101016 | 4/27/2020 | Bill | 4/6/2020 | 99204 | 1 | $662.12 |
| 3064 | Integrity Medical Group, LLC | 0421463330101016 | 4/27/2020 | Bill | 4/6/2020 | 62321 | 1 | $2,619.66 |
| 3065 | Integrity Medical Group, LLC | 0421463330101016 | 4/27/2020 | Bill | 4/6/2020 | Q9967 | 1 | $100.00 |
| 3066 | Integrity Medical Group, LLC | 0421463330101016 | 4/27/2020 | Bill | 4/6/2020 | J2001 | 1 | $40.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 3067 | Integrity Medical Group, LLC | 0421463330101016 | 4/27/2020 | Bill | 4/6/2020 | J1040 | 1 | $40.00 |
| 3068 | Integrity Medical Group, LLC | 0360018520101039 | 4/27/2020 | Bill | 4/8/2020 | 99204 | 1 | $662.12 |
| 3069 | Integrity Medical Group, LLC | 8671089650000001 | 4/27/2020 | Bill | 4/6/2020 | 99213 | 1 | $293.20 |
| 3070 | Integrity Medical Group, LLC | 0606154960101023 | 4/27/2020 | Bill | 4/7/2020 | 99213 | 1 | $293.20 |
| 3071 | Integrity Medical Group, LLC | 0658690550000001 | 4/27/2020 | Bill | 4/8/2020 | 99204 | 1 | $662.12 |
| 3072 | Integrity Medical Group, LLC | 0489106200101058 | 4/27/2020 | Bill | 4/2/2020 | 99213 | 1 | $293.20 |
| 3073 | Integrity Medical Group, LLC | 0383517120101101 | 4/27/2020 | Bill | 4/6/2020 | 99204 | 1 | $662.12 |
| 3074 | Integrity Medical Group, LLC | 0285530030101045 | 4/27/2020 | Bill | 4/7/2020 | 99204 | 1 | $662.12 |
| 3075 | Integrity Medical Group, LLC | 0644123640000002 | 4/27/2020 | Bill | 4/7/2020 | 99204 | 1 | $662.12 |
| 3076 | Integrity Medical Group, LLC | 8675474360000002 | 4/27/2020 | Bill | 4/8/2020 | 99204 | 1 | $662.12 |
| 3077 | Integrity Medical Group, LLC | 0171671270101070 | 4/27/2020 | Bill | 4/8/2020 | 99204 | 1 | $662.12 |
| 3078 | Integrity Medical Group, LLC | 0613360720101037 | 4/27/2020 | Bill | 4/8/2020 | 99204 | 1 | $662.12 |
| 3079 | Integrity Medical Group, LLC | 0625449570101026 | 4/27/2020 | Bill | 4/2/2020 | Q9967 | 1 | $100.00 |
| 3080 | Integrity Medical Group, LLC | 0625449570101026 | 4/27/2020 | Bill | 4/2/2020 | J1030 | 2 | $40.00 |
| 3081 | Integrity Medical Group, LLC | 0625449570101026 | 4/27/2020 | Bill | 4/2/2020 | 99213 | 1 | $293.20 |
| 3082 | Integrity Medical Group, LLC | 0625449570101026 | 4/27/2020 | Bill | 4/2/2020 | 62323 | 1 | $2,485.56 |
| 3083 | Integrity Medical Group, LLC | 0449388560101056 | 4/27/2020 | Bill | 4/1/2020 | 99204 | 1 | $662.12 |
| 3084 | Integrity Medical Group, LLC | 0449388560101056 | 4/27/2020 | Bill | 4/1/2020 | 20610 | 1 | $445.80 |
| 3085 | Integrity Medical Group, LLC | 0449388560101056 | 4/27/2020 | Bill | 4/1/2020 | J2001 | 1 | $40.00 |
| 3086 | Integrity Medical Group, LLC | 0449388560101056 | 4/27/2020 | Bill | 4/1/2020 | J3301 | 1 | $10.00 |
| 3087 | Integrity Medical Group, LLC | 0365023760101065 | 4/27/2020 | Bill | 4/2/2020 | 99204 | 1 | $662.12 |
| 3088 | Integrity Medical Group, LLC | 0126023130101035 | 4/27/2020 | Bill | 4/8/2020 | 99204 | 1 | $662.12 |
| 3089 | Integrity Medical Group, LLC | 0258621720101050 | 4/27/2020 | Bill | 4/3/2020 | 99204 | 1 | $662.12 |
| 3090 | Integrity Medical Group, LLC | 0258621720101050 | 4/27/2020 | Bill | 4/3/2020 | 62323 | 1 | $2,485.56 |
| 3091 | Integrity Medical Group, LLC | 0258621720101050 | 4/27/2020 | Bill | 4/3/2020 | Q9967 | 1 | $100.00 |
| 3092 | Integrity Medical Group, LLC | 0232794860101052 | 4/27/2020 | Bill | 1/30/2020 | 99213 | 1 | $293.20 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **3093** | Integrity Medical Group, LLC | 8672945250000001 | 4/27/2020 | Bill | 4/2/2020 | 99204 | 1 | $662.12 |
| **3094** | Integrity Medical Group, LLC | 0509736900101053 | 4/27/2020 | Bill | 4/3/2020 | Q9967 | 1 | $100.00 |
| **3095** | Integrity Medical Group, LLC | 0509736900101053 | 4/27/2020 | Bill | 4/3/2020 | J2001 | 1 | $40.00 |
| **3096** | Integrity Medical Group, LLC | 0509736900101053 | 4/27/2020 | Bill | 4/3/2020 | J1040 | 1 | $40.00 |
| **3097** | Integrity Medical Group, LLC | 0509736900101053 | 4/27/2020 | Bill | 4/3/2020 | 99204 | 1 | $662.12 |
| **3098** | Integrity Medical Group, LLC | 0509736900101053 | 4/27/2020 | Bill | 4/3/2020 | 62321 | 1 | $2,619.66 |
| **3099** | Integrity Medical Group, LLC | 0282470180101047 | 4/27/2020 | Bill | 4/8/2020 | 99204 | 1 | $662.12 |
| **3100** | Integrity Medical Group, LLC | 0258621720101050 | 4/27/2020 | Bill | 4/3/2020 | J2001 | 1 | $40.00 |
| **3101** | Integrity Medical Group, LLC | 0258621720101050 | 4/27/2020 | Bill | 4/3/2020 | J1040 | 1 | $40.00 |
| **3102** | Integrity Medical Group, LLC | 0120907040101199 | 4/27/2020 | Bill | 4/3/2020 | 99213 | 1 | $293.20 |
| **3103** | Integrity Medical Group, LLC | 0523366280101119 | 4/27/2020 | Bill | 4/8/2020 | 99213 | 1 | $293.20 |
| **3104** | Integrity Medical Group, LLC | 0330141900101043 | 4/27/2020 | Bill | 4/6/2020 | 99213 | 1 | $293.20 |
| **3105** | Integrity Medical Group, LLC | 0568488250101012 | 4/27/2020 | Bill | 4/6/2020 | 99213 | 1 | $293.20 |
| **3106** | Integrity Medical Group, LLC | 0232794860101052 | 4/27/2020 | Bill | 1/30/2020 | 99213 | 1 | $293.20 |
| **3107** | Integrity Medical Group, LLC | 8668539700000001 | 4/27/2020 | Bill | 4/8/2020 | 99204 | 1 | $662.12 |
| **3108** | Integrity Medical Group, LLC | 0568488250101012 | 4/27/2020 | Bill | 4/6/2020 | 62323 | 1 | $2,485.56 |
| **3109** | Integrity Medical Group, LLC | 0568488250101012 | 4/27/2020 | Bill | 4/6/2020 | J2001 | 5 | $200.00 |
| **3110** | Integrity Medical Group, LLC | 0568488250101012 | 4/27/2020 | Bill | 4/6/2020 | Q9967 | 1 | $100.00 |
| **3111** | Integrity Medical Group, LLC | 0568488250101012 | 4/27/2020 | Bill | 4/6/2020 | J1030 | 1 | $20.00 |
| **3112** | Integrity Medical Group, LLC | 0398683560101028 | 4/27/2020 | Bill | 4/6/2020 | 99213 | 1 | $293.20 |
| **3113** | Integrity Medical Group, LLC | 8675474360000002 | 4/27/2020 | Bill | 4/8/2020 | 99204 | 1 | $662.12 |
| **3114** | Integrity Medical Group, LLC | 0173895930101253 | 4/27/2020 | Bill | 4/7/2020 | 99213 | 1 | $293.20 |
| **3115** | Integrity Medical Group, LLC | 0583115920000002 | 4/27/2020 | Bill | 4/3/2020 | 99204 | 1 | $662.12 |
| **3116** | Integrity Medical Group, LLC | 0583011620000001 | 4/27/2020 | Bill | 4/1/2020 | 99212 | 1 | $175.64 |
| **3117** | Integrity Medical Group, LLC | 0583011620000001 | 4/27/2020 | Bill | 4/1/2020 | 95912 | 1 | $1,055.48 |
| **3118** | Integrity Medical Group, LLC | 0583011620000001 | 4/27/2020 | Bill | 4/1/2020 | 95886 | 2 | $911.80 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 3119 | Integrity Medical Group, LLC | 0320297120101056 | 4/27/2020 | Bill | 3/27/2020 | 99204 | 1 | $662.12 |
| 3120 | Integrity Medical Group, LLC | 0610099710101021 | 4/27/2020 | Bill | 4/3/2020 | 99213 | 1 | $293.20 |
| 3121 | Integrity Medical Group, LLC | 0472802010101013 | 4/27/2020 | Bill | 3/25/2020 | 99204 | 1 | $662.12 |
| 3122 | Integrity Medical Group, LLC | 0644279940000001 | 4/27/2020 | Bill | 4/3/2020 | 99213 | 1 | $293.20 |
| 3123 | Integrity Medical Group, LLC | 0653329650101011 | 4/27/2020 | Bill | 4/6/2020 | 99204 | 1 | $662.12 |
| 3124 | Integrity Medical Group, LLC | 0587598450101063 | 4/27/2020 | Bill | 4/6/2020 | 99212 | 1 | $175.64 |
| 3125 | Integrity Medical Group, LLC | 0587598450101063 | 4/27/2020 | Bill | 4/6/2020 | 62321 | 1 | $2,619.66 |
| 3126 | Integrity Medical Group, LLC | 0587598450101063 | 4/27/2020 | Bill | 4/6/2020 | Q9967 | 1 | $100.00 |
| 3127 | Integrity Medical Group, LLC | 0587598450101063 | 4/27/2020 | Bill | 4/6/2020 | J2001 | 1 | $40.00 |
| 3128 | Integrity Medical Group, LLC | 0587598450101063 | 4/27/2020 | Bill | 4/6/2020 | J1040 | 1 | $40.00 |
| 3129 | Integrity Medical Group, LLC | 0805052780000001 | 4/27/2020 | Bill | 4/3/2020 | 99204 | 1 | $662.12 |
| 3130 | Integrity Medical Group, LLC | 0634158150000001 | 4/27/2020 | Bill | 4/8/2020 | 99204 | 1 | $662.12 |
| 3131 | Integrity Medical Group, LLC | 0347643220101090 | 4/27/2020 | Bill | 4/6/2020 | 99213 | 1 | $293.20 |
| 3132 | Integrity Medical Group, LLC | 0347643220101090 | 4/27/2020 | Bill | 4/6/2020 | 64493 | 2 | $4,093.92 |
| 3133 | Integrity Medical Group, LLC | 0347643220101090 | 4/27/2020 | Bill | 4/6/2020 | J2001 | 5 | $200.00 |
| 3134 | Integrity Medical Group, LLC | 0347643220101090 | 4/27/2020 | Bill | 4/6/2020 | S0020 | 2 | $80.00 |
| 3135 | Integrity Medical Group, LLC | 0347643220101090 | 4/27/2020 | Bill | 4/6/2020 | J1030 | 1 | $20.00 |
| 3136 | Integrity Medical Group, LLC | 0499925010101118 | 4/27/2020 | Bill | 4/1/2020 | 99204 | 1 | $662.12 |
| 3137 | Integrity Medical Group, LLC | 0520141040101051 | 4/27/2020 | Bill | 4/3/2020 | 99204 | 1 | $662.12 |
| 3138 | Integrity Medical Group, LLC | 8668940220000002 | 4/27/2020 | Bill | 4/3/2020 | 99213 | 1 | $293.20 |
| 3139 | Integrity Medical Group, LLC | 0642923040101013 | 4/27/2020 | Bill | 4/1/2020 | 99213 | 1 | $293.20 |
| 3140 | Integrity Medical Group, LLC | 0499179540101045 | 4/27/2020 | Bill | 4/3/2020 | 99212 | 1 | $175.64 |
| 3141 | Integrity Medical Group, LLC | 0499179540101045 | 4/27/2020 | Bill | 4/3/2020 | 62321 | 1 | $2,619.66 |
| 3142 | Integrity Medical Group, LLC | 0499179540101045 | 4/27/2020 | Bill | 4/3/2020 | Q9967 | 1 | $100.00 |
| 3143 | Integrity Medical Group, LLC | 0499179540101045 | 4/27/2020 | Bill | 4/3/2020 | J2001 | 1 | $40.00 |
| 3144 | Integrity Medical Group, LLC | 0499179540101045 | 4/27/2020 | Bill | 4/3/2020 | J1040 | 1 | $40.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 3145 | Integrity Medical Group, LLC | 0499179540101045 | 4/27/2020 | Bill | 4/3/2020 | J3490 | 1 | $30.00 |
| 3146 | Integrity Medical Group, LLC | 0470843600101088 | 4/27/2020 | Bill | 4/7/2020 | 99213 | 1 | $293.20 |
| 3147 | Integrity Medical Group, LLC | 0630807870101018 | 4/27/2020 | Bill | 4/3/2020 | 99204 | 1 | $662.12 |
| 3148 | Integrity Medical Group, LLC | 0470843600101088 | 4/27/2020 | Bill | 4/2/2020 | 99214 | 1 | $432.96 |
| 3149 | Integrity Medical Group, LLC | 0523171180101013 | 4/27/2020 | Bill | 4/3/2020 | 99212 | 1 | $175.64 |
| 3150 | Integrity Medical Group, LLC | 0523171180101013 | 4/27/2020 | Bill | 4/3/2020 | 62323 | 1 | $2,485.56 |
| 3151 | Integrity Medical Group, LLC | 0523171180101013 | 4/27/2020 | Bill | 4/3/2020 | Q9967 | 1 | $100.00 |
| 3152 | Integrity Medical Group, LLC | 0523171180101013 | 4/27/2020 | Bill | 4/3/2020 | J2001 | 1 | $40.00 |
| 3153 | Integrity Medical Group, LLC | 0523171180101013 | 4/27/2020 | Bill | 4/3/2020 | J1040 | 1 | $40.00 |
| 3154 | Integrity Medical Group, LLC | 0523171180101013 | 4/27/2020 | Bill | 4/3/2020 | J3490 | 1 | $30.00 |
| 3155 | Integrity Medical Group, LLC | 0162948450101089 | 4/27/2020 | Bill | 4/2/2020 | 99214 | 1 | $432.96 |
| 3156 | Integrity Medical Group, LLC | 0566145400101020 | 4/27/2020 | Bill | 4/7/2020 | 99204 | 1 | $662.12 |
| 3157 | Integrity Medical Group, LLC | 0566145400101020 | 4/27/2020 | Bill | 4/7/2020 | 64493 | 1 | $2,046.96 |
| 3158 | Integrity Medical Group, LLC | 0566145400101020 | 4/27/2020 | Bill | 4/7/2020 | J2001 | 3 | $120.00 |
| 3159 | Integrity Medical Group, LLC | 0566145400101020 | 4/27/2020 | Bill | 4/7/2020 | S0020 | 1 | $40.00 |
| 3160 | Integrity Medical Group, LLC | 0566145400101020 | 4/27/2020 | Bill | 4/7/2020 | J1030 | 1 | $20.00 |
| 3161 | Integrity Medical Group, LLC | 0406984350101065 | 4/27/2020 | Bill | 4/2/2020 | 99214 | 1 | $432.96 |
| 3162 | Integrity Medical Group, LLC | 0162948450101089 | 4/27/2020 | Bill | 4/2/2020 | 20610 | 1 | $445.80 |
| 3163 | Integrity Medical Group, LLC | 0162948450101089 | 4/27/2020 | Bill | 4/2/2020 | S0020 | 1 | $40.00 |
| 3164 | Integrity Medical Group, LLC | 0162948450101089 | 4/27/2020 | Bill | 4/2/2020 | J2001 | 1 | $40.00 |
| 3165 | Integrity Medical Group, LLC | 0162948450101089 | 4/27/2020 | Bill | 4/2/2020 | J3301 | 2 | $20.00 |
| 3166 | Integrity Medical Group, LLC | 0338326820101048 | 4/27/2020 | Bill | 4/20/2020 | 99212 | 1 | $175.64 |
| 3167 | Integrity Medical Group, LLC | 0338326820101048 | 4/27/2020 | Bill | 4/20/2020 | 62321 | 1 | $2,619.66 |
| 3168 | Integrity Medical Group, LLC | 0338326820101048 | 4/27/2020 | Bill | 4/20/2020 | Q9967 | 1 | $100.00 |
| 3169 | Integrity Medical Group, LLC | 0338326820101048 | 4/27/2020 | Bill | 4/20/2020 | J2001 | 1 | $40.00 |
| 3170 | Integrity Medical Group, LLC | 0338326820101048 | 4/27/2020 | Bill | 4/20/2020 | J1040 | 1 | $40.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 3171 | Integrity Medical Group, LLC | 0338326820101048 | 4/27/2020 | Bill | 4/20/2020 | J3490 | 1 | $30.00 |
| 3172 | Integrity Medical Group, LLC | 0499925010101118 | 4/27/2020 | Bill | 4/8/2020 | 99212 | 1 | $175.64 |
| 3173 | Integrity Medical Group, LLC | 0499925010101118 | 4/27/2020 | Bill | 4/8/2020 | 95912 | 1 | $1,055.48 |
| 3174 | Integrity Medical Group, LLC | 0572802800101098 | 4/27/2020 | Bill | 4/1/2020 | 99204 | 1 | $662.12 |
| 3175 | Integrity Medical Group, LLC | 0179907410101036 | 4/27/2020 | Bill | 4/8/2020 | 99212 | 1 | $175.64 |
| 3176 | Integrity Medical Group, LLC | 0179907410101036 | 4/27/2020 | Bill | 4/8/2020 | 95911 | 1 | $948.84 |
| 3177 | Integrity Medical Group, LLC | 0420375410101066 | 4/27/2020 | Bill | 4/8/2020 | 99212 | 1 | $175.64 |
| 3178 | Integrity Medical Group, LLC | 0420375410101066 | 4/27/2020 | Bill | 4/8/2020 | 62321 | 1 | $2,619.66 |
| 3179 | Integrity Medical Group, LLC | 0420375410101066 | 4/27/2020 | Bill | 4/8/2020 | Q9967 | 1 | $100.00 |
| 3180 | Integrity Medical Group, LLC | 0420375410101066 | 4/27/2020 | Bill | 4/8/2020 | J2001 | 1 | $40.00 |
| 3181 | Integrity Medical Group, LLC | 0420375410101066 | 4/27/2020 | Bill | 4/8/2020 | J1040 | 1 | $40.00 |
| 3182 | Integrity Medical Group, LLC | 0420375410101066 | 4/27/2020 | Bill | 4/8/2020 | J3490 | 1 | $30.00 |
| 3183 | Integrity Medical Group, LLC | 0279764630101306 | 4/27/2020 | Bill | 4/8/2020 | 99213 | 1 | $293.20 |
| 3184 | Integrity Medical Group, LLC | 0277032800101015 | 4/27/2020 | Bill | 4/2/2020 | 99213 | 1 | $293.20 |
| 3185 | Integrity Medical Group, LLC | 0277032800101015 | 4/27/2020 | Bill | 4/2/2020 | 64493 | 1 | $2,046.96 |
| 3186 | Integrity Medical Group, LLC | 0277032800101015 | 4/27/2020 | Bill | 4/2/2020 | 77003 | 1 | $757.44 |
| 3187 | Integrity Medical Group, LLC | 0277032800101015 | 4/27/2020 | Bill | 4/2/2020 | J3490 | 1 | $30.00 |
| 3188 | Integrity Medical Group, LLC | 0198399320101098 | 4/27/2020 | Bill | 4/9/2020 | 99204 | 1 | $662.12 |
| 3189 | Integrity Medical Group, LLC | 0441726460101022 | 4/27/2020 | Bill | 4/2/2020 | 99213 | 1 | $293.20 |
| 3190 | Integrity Medical Group, LLC | 0419974520101017 | 4/27/2020 | Bill | 2/20/2020 | 99212 | 1 | $175.64 |
| 3191 | Integrity Medical Group, LLC | 0419974520101017 | 4/27/2020 | Bill | 2/20/2020 | 62323 | 1 | $2,485.56 |
| 3192 | Integrity Medical Group, LLC | 0419974520101017 | 4/27/2020 | Bill | 2/20/2020 | Q9967 | 1 | $100.00 |
| 3193 | Integrity Medical Group, LLC | 0419974520101017 | 4/27/2020 | Bill | 2/20/2020 | J2001 | 1 | $40.00 |
| 3194 | Integrity Medical Group, LLC | 0419974520101017 | 4/27/2020 | Bill | 2/20/2020 | J1040 | 1 | $40.00 |
| 3195 | Integrity Medical Group, LLC | 0419974520101017 | 4/27/2020 | Bill | 2/20/2020 | J3490 | 1 | $30.00 |
| 3196 | Integrity Medical Group, LLC | 0649493100101017 | 4/27/2020 | Bill | 4/7/2020 | 99213 | 1 | $293.20 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 3197 | Integrity Medical Group, LLC | 0470470180101095 | 4/27/2020 | Bill | 4/8/2020 | 99204 | 1 | $577.36 |
| 3198 | Integrity Medical Group, LLC | 0487147930101028 | 4/27/2020 | Bill | 4/6/2020 | 99213 | 1 | $293.20 |
| 3199 | Integrity Medical Group, LLC | 0477800770101085 | 4/27/2020 | Bill | 4/2/2020 | Q9967 | 1 | $100.00 |
| 3200 | Integrity Medical Group, LLC | 0477800770101085 | 4/27/2020 | Bill | 4/2/2020 | J2001 | 1 | $40.00 |
| 3201 | Integrity Medical Group, LLC | 0477800770101085 | 4/27/2020 | Bill | 4/2/2020 | J1040 | 1 | $40.00 |
| 3202 | Integrity Medical Group, LLC | 0477800770101085 | 4/27/2020 | Bill | 4/2/2020 | J3490 | 1 | $30.00 |
| 3203 | Integrity Medical Group, LLC | 0477800770101085 | 4/27/2020 | Bill | 4/2/2020 | 99213 | 1 | $293.20 |
| 3204 | Integrity Medical Group, LLC | 0477800770101085 | 4/27/2020 | Bill | 4/2/2020 | 62321 | 1 | $2,619.66 |
| 3205 | Integrity Medical Group, LLC | 0477800770101085 | 4/27/2020 | Bill | 4/2/2020 | 77003 | 1 | $757.44 |
| 3206 | Integrity Medical Group, LLC | 8668228160000002 | 4/27/2020 | Bill | 4/8/2020 | 99213 | 1 | $293.20 |
| 3207 | Integrity Medical Group, LLC | 0547577020101034 | 4/27/2020 | Bill | 4/6/2020 | 99213 | 1 | $293.20 |
| 3208 | Integrity Medical Group, LLC | 8668228160000002 | 4/27/2020 | Bill | 4/7/2020 | J2001 | 5 | $200.00 |
| 3209 | Integrity Medical Group, LLC | 8668228160000002 | 4/27/2020 | Bill | 4/7/2020 | Q9967 | 1 | $100.00 |
| 3210 | Integrity Medical Group, LLC | 8668228160000002 | 4/27/2020 | Bill | 4/7/2020 | J3490 | 1 | $30.00 |
| 3211 | Integrity Medical Group, LLC | 8668228160000002 | 4/27/2020 | Bill | 4/7/2020 | J1030 | 1 | $20.00 |
| 3212 | Integrity Medical Group, LLC | 8668228160000002 | 4/27/2020 | Bill | 4/7/2020 | 99213 | 1 | $293.20 |
| 3213 | Integrity Medical Group, LLC | 8668228160000002 | 4/27/2020 | Bill | 4/7/2020 | 62323 | 1 | $2,485.56 |
| 3214 | Integrity Medical Group, LLC | 8669647730000001 | 4/27/2020 | Bill | 4/6/2020 | 99212 | 1 | $175.64 |
| 3215 | Integrity Medical Group, LLC | 8669647730000001 | 4/27/2020 | Bill | 4/6/2020 | 95912 | 1 | $1,055.48 |
| 3216 | Integrity Medical Group, LLC | 0075488210101397 | 4/27/2020 | Bill | 4/8/2020 | 99212 | 1 | $175.64 |
| 3217 | Integrity Medical Group, LLC | 0075488210101397 | 4/27/2020 | Bill | 4/8/2020 | 62321 | 1 | $2,619.66 |
| 3218 | Integrity Medical Group, LLC | 0075488210101397 | 4/27/2020 | Bill | 4/8/2020 | Q9967 | 1 | $100.00 |
| 3219 | Integrity Medical Group, LLC | 0075488210101397 | 4/27/2020 | Bill | 4/8/2020 | J2001 | 1 | $40.00 |
| 3220 | Integrity Medical Group, LLC | 0075488210101397 | 4/27/2020 | Bill | 4/8/2020 | J1040 | 1 | $40.00 |
| 3221 | Integrity Medical Group, LLC | 0075488210101397 | 4/27/2020 | Bill | 4/8/2020 | J3490 | 1 | $30.00 |
| 3222 | Integrity Medical Group, LLC | 0342226490101143 | 4/27/2020 | Bill | 4/6/2020 | 99213 | 1 | $293.20 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 3223 | Integrity Medical Group, LLC | 0564366910101026 | 4/27/2020 | Bill | 4/2/2020 | 99204 | 1 | $662.12 |
| 3224 | Integrity Medical Group, LLC | 0238560390101175 | 4/27/2020 | Bill | 2/14/2020 | 99213 | 1 | $293.20 |
| 3225 | Integrity Medical Group, LLC | 0572802800101098 | 4/27/2020 | Bill | 4/6/2020 | 99213 | 1 | $293.20 |
| 3226 | Integrity Medical Group, LLC | 0092583240101257 | 4/27/2020 | Bill | 4/7/2020 | 99213 | 1 | $293.20 |
| 3227 | Integrity Medical Group, LLC | 0510148410101092 | 4/27/2020 | Bill | 4/1/2020 | 99204 | 1 | $662.12 |
| 3228 | Integrity Medical Group, LLC | 0571812310101017 | 4/27/2020 | Bill | 4/7/2020 | 99204 | 1 | $662.12 |
| 3229 | Integrity Medical Group, LLC | 0431875430101043 | 4/27/2020 | Bill | 4/2/2020 | 99204 | 1 | $662.12 |
| 3230 | Integrity Medical Group, LLC | 0405077910101293 | 4/27/2020 | Bill | 4/6/2020 | 99213 | 1 | $293.20 |
| 3231 | Integrity Medical Group, LLC | 0405077910101293 | 4/27/2020 | Bill | 4/6/2020 | 62321 | 1 | $2,619.66 |
| 3232 | Integrity Medical Group, LLC | 0405077910101293 | 4/27/2020 | Bill | 4/6/2020 | J2001 | 6 | $240.00 |
| 3233 | Integrity Medical Group, LLC | 0405077910101293 | 4/27/2020 | Bill | 4/6/2020 | Q9967 | 1 | $100.00 |
| 3234 | Integrity Medical Group, LLC | 0405077910101293 | 4/27/2020 | Bill | 4/6/2020 | J3490 | 1 | $30.00 |
| 3235 | Integrity Medical Group, LLC | 0405077910101293 | 4/27/2020 | Bill | 4/6/2020 | J1030 | 1 | $20.00 |
| 3236 | Integrity Medical Group, LLC | 0185284580101084 | 4/27/2020 | Bill | 4/7/2020 | 99213 | 1 | $293.20 |
| 3237 | Integrity Medical Group, LLC | 0631386110101078 | 4/27/2020 | Bill | 4/7/2020 | 99024 | 1 | $577.36 |
| 3238 | Integrity Medical Group, LLC | 0453011900101022 | 4/27/2020 | Bill | 4/7/2020 | 99024 | 1 | $577.36 |
| 3239 | Integrity Medical Group, LLC | 0630532150101053 | 4/27/2020 | Bill | 4/2/2020 | 99024 | 1 | $577.36 |
| 3240 | Integrity Medical Group, LLC | 0347643220101090 | 4/27/2020 | Bill | 4/6/2020 | 64494 | 2 | $2,076.72 |
| 3241 | Integrity Medical Group, LLC | 0566145400101020 | 4/27/2020 | Bill | 4/7/2020 | 64494 | 1 | $1,038.36 |
| 3242 | Integrity Medical Group, LLC | 0499925010101118 | 4/27/2020 | Bill | 4/8/2020 | 95886 | 1 | $455.90 |
| 3243 | Integrity Medical Group, LLC | 0179907410101036 | 4/27/2020 | Bill | 4/8/2020 | 95886 | 1 | $455.90 |
| 3244 | Integrity Medical Group, LLC | 8669647730000001 | 4/27/2020 | Bill | 4/6/2020 | 95886 | 1 | $455.90 |
| 3245 | Integrity Medical Group, LLC | 0179383100101062 | 4/27/2020 | Bill | 4/2/2020 | J3490 | 1 | $30.00 |
| 3246 | Integrity Medical Group, LLC | 0569529490101103 | 4/27/2020 | Bill | 4/6/2020 | J3490 | 1 | $30.00 |
| 3247 | Integrity Medical Group, LLC | 0653930530000001 | 4/27/2020 | Bill | 4/3/2020 | J3490 | 1 | $30.00 |
| 3248 | Integrity Medical Group, LLC | 0421463330101016 | 4/27/2020 | Bill | 4/6/2020 | J3490 | 1 | $30.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **3249** | Integrity Medical Group, LLC | 0625449570101026 | 4/27/2020 | Bill | 4/2/2020 | J3490 | 1 | $30.00 |
| **3250** | Integrity Medical Group, LLC | 0625449570101026 | 4/27/2020 | Bill | 4/2/2020 | S0020 | 1 | $40.00 |
| **3251** | Integrity Medical Group, LLC | 0449388560101056 | 4/27/2020 | Bill | 4/1/2020 | S0020 | 1 | $40.00 |
| **3252** | Integrity Medical Group, LLC | 0509736900101053 | 4/27/2020 | Bill | 4/3/2020 | J3490 | 1 | $30.00 |
| **3253** | Integrity Medical Group, LLC | 0258621720101050 | 4/27/2020 | Bill | 4/3/2020 | J3490 | 1 | $30.00 |
| **3254** | Integrity Medical Group, LLC | 0568488250101012 | 4/27/2020 | Bill | 4/6/2020 | J3490 | 1 | $30.00 |
| **3255** | Integrity Medical Group, LLC | 0587598450101063 | 4/27/2020 | Bill | 4/6/2020 | J3490 | 1 | $30.00 |
| **3256** | Integrity Medical Group, LLC | 0640990430101013 | 4/27/2020 | Bill | 4/2/2020 | 99024 | 1 | $577.36 |
| **3257** | Integrity Medical Group, LLC | 0569529490101103 | 4/27/2020 | Bill | 4/6/2020 | 64490 | 2 | $4,526.88 |
| **3258** | Integrity Medical Group, LLC | 0569529490101103 | 4/27/2020 | Bill | 4/6/2020 | 64491 | 2 | $2,258.88 |
| **3259** | Integrity Medical Group, LLC | 0625449570101026 | 4/27/2020 | Bill | 4/2/2020 | 27096 | 1 | $1,237.68 |
| **3260** | Integrity Medical Group, LLC | 0347878230000002 | 5/4/2020 | Bill | 4/11/2020 | 99204 | 1 | $662.12 |
| **3261** | Integrity Medical Group, LLC | 0347878230000002 | 5/4/2020 | Bill | 4/11/2020 | 62323 | 1 | $2,485.56 |
| **3262** | Integrity Medical Group, LLC | 0347878230000002 | 5/4/2020 | Bill | 4/11/2020 | J2001 | 7 | $280.00 |
| **3263** | Integrity Medical Group, LLC | 0347878230000002 | 5/4/2020 | Bill | 4/11/2020 | Q9967 | 1 | $100.00 |
| **3264** | Integrity Medical Group, LLC | 0347878230000002 | 5/4/2020 | Bill | 4/11/2020 | J1040 | 1 | $40.00 |
| **3265** | Integrity Medical Group, LLC | 0347878230000002 | 5/4/2020 | Bill | 4/11/2020 | J3490 | 1 | $30.00 |
| **3266** | Integrity Medical Group, LLC | 0347878230000002 | 5/4/2020 | Bill | 4/1/2020 | 99204 | 1 | $662.12 |
| **3267** | Integrity Medical Group, LLC | 0587598450101063 | 5/4/2020 | Bill | 4/13/2020 | 99213 | 1 | $293.20 |
| **3268** | Integrity Medical Group, LLC | 0595676670101052 | 5/4/2020 | Bill | 4/10/2020 | 99213 | 1 | $293.20 |
| **3269** | Integrity Medical Group, LLC | 0564366910101026 | 5/4/2020 | Bill | 4/13/2020 | 99212 | 1 | $175.64 |
| **3270** | Integrity Medical Group, LLC | 0564366910101026 | 5/4/2020 | Bill | 4/13/2020 | 95911 | 1 | $948.84 |
| **3271** | Integrity Medical Group, LLC | 0564366910101026 | 5/4/2020 | Bill | 4/13/2020 | 95886 | 1 | $455.90 |
| **3272** | Integrity Medical Group, LLC | 0108659030101053 | 5/4/2020 | Bill | 4/13/2020 | 99213 | 1 | $293.20 |
| **3273** | Integrity Medical Group, LLC | 8668446900000002 | 5/4/2020 | Bill | 4/10/2020 | 99213 | 1 | $293.20 |
| **3274** | Integrity Medical Group, LLC | 0656146140101014 | 5/4/2020 | Bill | 4/15/2020 | 99213 | 1 | $293.20 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **3275** | Integrity Medical Group, LLC | 0612578410101013 | 5/4/2020 | Bill | 4/1/2020 | 99214 | 1 | $432.96 |
| **3276** | Integrity Medical Group, LLC | 0431875430101043 | 5/4/2020 | Bill | 4/14/2020 | 99204 | 1 | $662.12 |
| **3277** | Integrity Medical Group, LLC | 0431875430101043 | 5/4/2020 | Bill | 4/14/2020 | J2001 | 1 | $40.00 |
| **3278** | Integrity Medical Group, LLC | 0135203010101384 | 5/4/2020 | Bill | 4/14/2020 | 99204 | 1 | $662.12 |
| **3279** | Integrity Medical Group, LLC | 0431538110101029 | 5/4/2020 | Bill | 4/10/2020 | 99213 | 1 | $293.20 |
| **3280** | Integrity Medical Group, LLC | 0007366390101277 | 5/4/2020 | Bill | 4/13/2020 | 99204 | 1 | $662.12 |
| **3281** | Integrity Medical Group, LLC | 0431875430101043 | 5/4/2020 | Bill | 4/14/2020 | J1030 | 1 | $20.00 |
| **3282** | Integrity Medical Group, LLC | 0557899720101101 | 5/4/2020 | Bill | 4/10/2020 | 99204 | 1 | $662.12 |
| **3283** | Integrity Medical Group, LLC | 0643939830101013 | 5/4/2020 | Bill | 4/9/2020 | 99204 | 1 | $662.12 |
| **3284** | Integrity Medical Group, LLC | 0379632990101051 | 5/4/2020 | Bill | 4/15/2020 | 99213 | 1 | $293.20 |
| **3285** | Integrity Medical Group, LLC | 0538155030101046 | 5/4/2020 | Bill | 4/14/2020 | 99213 | 1 | $293.20 |
| **3286** | Integrity Medical Group, LLC | 0661369400101019 | 5/4/2020 | Bill | 4/15/2020 | 99212 | 1 | $175.64 |
| **3287** | Integrity Medical Group, LLC | 0661369400101019 | 5/4/2020 | Bill | 4/15/2020 | 62323 | 1 | $2,485.56 |
| **3288** | Integrity Medical Group, LLC | 0661369400101019 | 5/4/2020 | Bill | 4/15/2020 | Q9967 | 1 | $100.00 |
| **3289** | Integrity Medical Group, LLC | 0332772290101032 | 5/4/2020 | Bill | 4/9/2020 | 99213 | 1 | $293.20 |
| **3290** | Integrity Medical Group, LLC | 0613560060000002 | 5/4/2020 | Bill | 3/11/2020 | 99204 | 1 | $662.12 |
| **3291** | Integrity Medical Group, LLC | 0638118750101034 | 5/4/2020 | Bill | 4/14/2020 | 99204 | 1 | $662.12 |
| **3292** | Integrity Medical Group, LLC | 0583041090101023 | 5/4/2020 | Bill | 4/15/2020 | 99204 | 1 | $662.12 |
| **3293** | Integrity Medical Group, LLC | 0131906730101030 | 5/4/2020 | Bill | 4/9/2020 | 99213 | 1 | $293.20 |
| **3294** | Integrity Medical Group, LLC | 0131906730101030 | 5/4/2020 | Bill | 4/9/2020 | 62321 | 1 | $2,619.66 |
| **3295** | Integrity Medical Group, LLC | 0131906730101030 | 5/4/2020 | Bill | 4/9/2020 | Q9967 | 1 | $100.00 |
| **3296** | Integrity Medical Group, LLC | 0131906730101030 | 5/4/2020 | Bill | 4/9/2020 | J2001 | 1 | $40.00 |
| **3297** | Integrity Medical Group, LLC | 0131906730101030 | 5/4/2020 | Bill | 4/9/2020 | J1040 | 1 | $40.00 |
| **3298** | Integrity Medical Group, LLC | 0243080830101027 | 5/4/2020 | Bill | 4/14/2020 | 99212 | 1 | $175.64 |
| **3299** | Integrity Medical Group, LLC | 0476766360101051 | 5/4/2020 | Bill | 4/14/2020 | 99204 | 1 | $662.12 |
| **3300** | Integrity Medical Group, LLC | 0339390450101074 | 5/4/2020 | Bill | 4/13/2020 | 99213 | 1 | $293.20 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 3301 | Integrity Medical Group, LLC | 0476730710101054 | 5/4/2020 | Bill | 4/15/2020 | 99212 | 1 | $175.64 |
| 3302 | Integrity Medical Group, LLC | 0476730710101054 | 5/4/2020 | Bill | 4/15/2020 | 95912 | 1 | $1,055.48 |
| 3303 | Integrity Medical Group, LLC | 0243080830101027 | 5/4/2020 | Bill | 4/14/2020 | 62323 | 1 | $2,485.56 |
| 3304 | Integrity Medical Group, LLC | 0243080830101027 | 5/4/2020 | Bill | 4/14/2020 | Q9967 | 1 | $100.00 |
| 3305 | Integrity Medical Group, LLC | 0243080830101027 | 5/4/2020 | Bill | 4/14/2020 | J2001 | 1 | $40.00 |
| 3306 | Integrity Medical Group, LLC | 0243080830101027 | 5/4/2020 | Bill | 4/14/2020 | J1040 | 1 | $40.00 |
| 3307 | Integrity Medical Group, LLC | 0246246660101134 | 5/4/2020 | Bill | 4/13/2020 | 99204 | 1 | $662.12 |
| 3308 | Integrity Medical Group, LLC | 8669653370000001 | 5/4/2020 | Bill | 4/14/2020 | 99213 | 1 | $293.20 |
| 3309 | Integrity Medical Group, LLC | 0476730710101054 | 5/4/2020 | Bill | 4/15/2020 | 95886 | 1 | $455.90 |
| 3310 | Integrity Medical Group, LLC | 0378429470101011 | 5/4/2020 | Bill | 4/3/2020 | 99204 | 1 | $662.12 |
| 3311 | Integrity Medical Group, LLC | 0661369400101019 | 5/4/2020 | Bill | 4/15/2020 | J2001 | 1 | $40.00 |
| 3312 | Integrity Medical Group, LLC | 0661369400101019 | 5/4/2020 | Bill | 4/15/2020 | J1040 | 1 | $40.00 |
| 3313 | Integrity Medical Group, LLC | 8673069520000001 | 5/4/2020 | Bill | 4/14/2020 | 99204 | 1 | $662.12 |
| 3314 | Integrity Medical Group, LLC | 8673069520000001 | 5/4/2020 | Bill | 4/14/2020 | J2001 | 1 | $40.00 |
| 3315 | Integrity Medical Group, LLC | 8673069520000001 | 5/4/2020 | Bill | 4/14/2020 | J1040 | 1 | $40.00 |
| 3316 | Integrity Medical Group, LLC | 8673069520000001 | 5/4/2020 | Bill | 4/14/2020 | 62321 | 1 | $2,619.66 |
| 3317 | Integrity Medical Group, LLC | 8673069520000001 | 5/4/2020 | Bill | 4/14/2020 | Q9967 | 1 | $100.00 |
| 3318 | Integrity Medical Group, LLC | 0557899720101101 | 5/4/2020 | Bill | 4/15/2020 | 99212 | 1 | $175.64 |
| 3319 | Integrity Medical Group, LLC | 0557899720101101 | 5/4/2020 | Bill | 4/15/2020 | 95910 | 1 | $794.80 |
| 3320 | Integrity Medical Group, LLC | 0557899720101101 | 5/4/2020 | Bill | 4/15/2020 | 95886 | 1 | $455.90 |
| 3321 | Integrity Medical Group, LLC | 0541084950101148 | 5/4/2020 | Bill | 4/15/2020 | 99204 | 1 | $662.12 |
| 3322 | Integrity Medical Group, LLC | 0182267120101055 | 5/4/2020 | Bill | 4/14/2020 | 99212 | 1 | $175.64 |
| 3323 | Integrity Medical Group, LLC | 0152579280101056 | 5/4/2020 | Bill | 4/14/2020 | 99213 | 1 | $293.20 |
| 3324 | Integrity Medical Group, LLC | 0541084950101148 | 5/4/2020 | Bill | 4/15/2020 | 99204 | 1 | $662.12 |
| 3325 | Integrity Medical Group, LLC | 8669392980000001 | 5/4/2020 | Bill | 4/10/2020 | 99204 | 1 | $662.12 |
| 3326 | Integrity Medical Group, LLC | 0172812190101072 | 5/4/2020 | Bill | 4/10/2020 | 99204 | 1 | $662.12 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 3327 | Integrity Medical Group, LLC | 0598830200000001 | 5/4/2020 | Bill | 4/10/2020 | 99213 | 1 | $293.20 |
| 3328 | Integrity Medical Group, LLC | 0623224700000001 | 5/4/2020 | Bill | 4/15/2020 | 99213 | 1 | $293.20 |
| 3329 | Integrity Medical Group, LLC | 0623224700000001 | 5/4/2020 | Bill | 4/15/2020 | 20610 | 1 | $445.80 |
| 3330 | Integrity Medical Group, LLC | 0623224700000001 | 5/4/2020 | Bill | 4/15/2020 | J2001 | 1 | $40.00 |
| 3331 | Integrity Medical Group, LLC | 0623224700000001 | 5/4/2020 | Bill | 4/15/2020 | J3301 | 1 | $10.00 |
| 3332 | Integrity Medical Group, LLC | 0649207760000001 | 5/4/2020 | Bill | 4/15/2020 | 99204 | 1 | $662.12 |
| 3333 | Integrity Medical Group, LLC | 0360084850101105 | 5/4/2020 | Bill | 4/10/2020 | 99213 | 1 | $293.20 |
| 3334 | Integrity Medical Group, LLC | 0579396120000001 | 5/4/2020 | Bill | 4/10/2020 | 99213 | 1 | $293.20 |
| 3335 | Integrity Medical Group, LLC | 0135203010101384 | 5/4/2020 | Bill | 4/14/2020 | 99204 | 1 | $662.12 |
| 3336 | Integrity Medical Group, LLC | 8678843240000001 | 5/4/2020 | Bill | 4/10/2020 | 99204 | 1 | $662.12 |
| 3337 | Integrity Medical Group, LLC | 0360554170101035 | 5/4/2020 | Bill | 4/11/2020 | 99204 | 1 | $662.12 |
| 3338 | Integrity Medical Group, LLC | 8670286260000001 | 5/4/2020 | Bill | 4/14/2020 | 99204 | 1 | $662.12 |
| 3339 | Integrity Medical Group, LLC | 0488562200101021 | 5/4/2020 | Bill | 4/14/2020 | 99213 | 1 | $293.20 |
| 3340 | Integrity Medical Group, LLC | 0155968260101318 | 5/4/2020 | Bill | 4/14/2020 | 99204 | 1 | $662.12 |
| 3341 | Integrity Medical Group, LLC | 0513017540101065 | 5/4/2020 | Bill | 4/15/2020 | 99204 | 1 | $662.12 |
| 3342 | Integrity Medical Group, LLC | 0513017540101065 | 5/4/2020 | Bill | 4/15/2020 | 62323 | 1 | $2,485.56 |
| 3343 | Integrity Medical Group, LLC | 0513017540101065 | 5/4/2020 | Bill | 4/15/2020 | Q9967 | 1 | $100.00 |
| 3344 | Integrity Medical Group, LLC | 0513017540101065 | 5/4/2020 | Bill | 4/15/2020 | J2001 | 1 | $40.00 |
| 3345 | Integrity Medical Group, LLC | 0513017540101065 | 5/4/2020 | Bill | 4/15/2020 | J1040 | 1 | $40.00 |
| 3346 | Integrity Medical Group, LLC | 8671268260000001 | 5/4/2020 | Bill | 4/15/2020 | 99213 | 1 | $293.20 |
| 3347 | Integrity Medical Group, LLC | 8669475490000001 | 5/4/2020 | Bill | 4/11/2020 | 99213 | 1 | $293.20 |
| 3348 | Integrity Medical Group, LLC | 8669475490000001 | 5/4/2020 | Bill | 4/11/2020 | 62321 | 1 | $2,619.66 |
| 3349 | Integrity Medical Group, LLC | 8669475490000001 | 5/4/2020 | Bill | 4/11/2020 | J2001 | 6 | $240.00 |
| 3350 | Integrity Medical Group, LLC | 8669475490000001 | 5/4/2020 | Bill | 4/11/2020 | Q9967 | 1 | $100.00 |
| 3351 | Integrity Medical Group, LLC | 8669475490000001 | 5/4/2020 | Bill | 4/11/2020 | J3490 | 1 | $30.00 |
| 3352 | Integrity Medical Group, LLC | 8669475490000001 | 5/4/2020 | Bill | 4/11/2020 | J1030 | 1 | $20.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 3353 | Integrity Medical Group, LLC | 0521183920101024 | 5/4/2020 | Bill | 4/13/2020 | 99204 | 1 | $662.12 |
| 3354 | Integrity Medical Group, LLC | 0521183920101024 | 5/4/2020 | Bill | 4/13/2020 | 62321 | 1 | $2,619.66 |
| 3355 | Integrity Medical Group, LLC | 0521183920101024 | 5/4/2020 | Bill | 4/13/2020 | Q9967 | 1 | $100.00 |
| 3356 | Integrity Medical Group, LLC | 0642923040101013 | 5/4/2020 | Bill | 4/15/2020 | 99213 | 1 | $293.20 |
| 3357 | Integrity Medical Group, LLC | 0345032560101013 | 5/4/2020 | Bill | 4/8/2020 | 99214 | 1 | $432.96 |
| 3358 | Integrity Medical Group, LLC | 0146188450101033 | 5/4/2020 | Bill | 4/13/2020 | 99213 | 1 | $293.20 |
| 3359 | Integrity Medical Group, LLC | 0146188450101033 | 5/4/2020 | Bill | 4/13/2020 | 62321 | 1 | $2,619.66 |
| 3360 | Integrity Medical Group, LLC | 0146188450101033 | 5/4/2020 | Bill | 4/13/2020 | Q9967 | 1 | $100.00 |
| 3361 | Integrity Medical Group, LLC | 0146188450101033 | 5/4/2020 | Bill | 4/13/2020 | J2001 | 1 | $40.00 |
| 3362 | Integrity Medical Group, LLC | 0146188450101033 | 5/4/2020 | Bill | 4/13/2020 | J3490 | 1 | $30.00 |
| 3363 | Integrity Medical Group, LLC | 0146188450101033 | 5/4/2020 | Bill | 4/13/2020 | J1030 | 1 | $20.00 |
| 3364 | Integrity Medical Group, LLC | 0163326460101235 | 5/4/2020 | Bill | 4/9/2020 | 99213 | 1 | $293.20 |
| 3365 | Integrity Medical Group, LLC | 0218967460000002 | 5/4/2020 | Bill | 4/14/2020 | 99213 | 1 | $293.20 |
| 3366 | Integrity Medical Group, LLC | 0384804500101070 | 5/4/2020 | Bill | 4/1/2020 | 99213 | 1 | $293.20 |
| 3367 | Integrity Medical Group, LLC | 0521183920101024 | 5/4/2020 | Bill | 4/13/2020 | J2001 | 1 | $40.00 |
| 3368 | Integrity Medical Group, LLC | 0521183920101024 | 5/4/2020 | Bill | 4/13/2020 | J3490 | 1 | $30.00 |
| 3369 | Integrity Medical Group, LLC | 0521183920101024 | 5/4/2020 | Bill | 4/13/2020 | J1030 | 1 | $20.00 |
| 3370 | Integrity Medical Group, LLC | 0484829960101050 | 5/4/2020 | Bill | 4/14/2020 | 99213 | 1 | $293.20 |
| 3371 | Integrity Medical Group, LLC | 8669047430000001 | 5/4/2020 | Bill | 4/8/2020 | 99204 | 1 | $662.12 |
| 3372 | Integrity Medical Group, LLC | 0306022950101035 | 5/4/2020 | Bill | 4/13/2020 | 99213 | 1 | $293.20 |
| 3373 | Integrity Medical Group, LLC | 0306022950101035 | 5/4/2020 | Bill | 4/13/2020 | 62323 | 1 | $2,485.56 |
| 3374 | Integrity Medical Group, LLC | 0306022950101035 | 5/4/2020 | Bill | 4/13/2020 | Q9967 | 1 | $100.00 |
| 3375 | Integrity Medical Group, LLC | 0306022950101035 | 5/4/2020 | Bill | 4/13/2020 | J2001 | 1 | $40.00 |
| 3376 | Integrity Medical Group, LLC | 0306022950101035 | 5/4/2020 | Bill | 4/13/2020 | J2001 | 1 | $40.00 |
| 3377 | Integrity Medical Group, LLC | 0306022950101035 | 5/4/2020 | Bill | 4/13/2020 | S0020 | 1 | $40.00 |
| 3378 | Integrity Medical Group, LLC | 0306022950101035 | 5/4/2020 | Bill | 4/13/2020 | J3490 | 1 | $30.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 3379 | Integrity Medical Group, LLC | 0306022950101035 | 5/4/2020 | Bill | 4/13/2020 | J1030 | 1 | $20.00 |
| 3380 | Integrity Medical Group, LLC | 0501182850101049 | 5/4/2020 | Bill | 4/15/2020 | 99213 | 1 | $293.20 |
| 3381 | Integrity Medical Group, LLC | 0357249370101027 | 5/4/2020 | Bill | 4/13/2020 | 99213 | 1 | $293.20 |
| 3382 | Integrity Medical Group, LLC | 0336346690101053 | 5/4/2020 | Bill | 4/13/2020 | 99213 | 1 | $293.20 |
| 3383 | Integrity Medical Group, LLC | 0366880710101162 | 5/4/2020 | Bill | 4/9/2020 | 99204 | 1 | $662.12 |
| 3384 | Integrity Medical Group, LLC | 0366880710101162 | 5/4/2020 | Bill | 4/9/2020 | 62323 | 1 | $2,485.56 |
| 3385 | Integrity Medical Group, LLC | 0366880710101162 | 5/4/2020 | Bill | 4/9/2020 | Q9967 | 1 | $100.00 |
| 3386 | Integrity Medical Group, LLC | 0366880710101162 | 5/4/2020 | Bill | 4/9/2020 | S0020 | 1 | $40.00 |
| 3387 | Integrity Medical Group, LLC | 0366880710101162 | 5/4/2020 | Bill | 4/9/2020 | J2001 | 1 | $40.00 |
| 3388 | Integrity Medical Group, LLC | 0366880710101162 | 5/4/2020 | Bill | 4/9/2020 | J1040 | 1 | $40.00 |
| 3389 | Integrity Medical Group, LLC | 0366880710101162 | 5/4/2020 | Bill | 4/9/2020 | J3490 | 1 | $30.00 |
| 3390 | Integrity Medical Group, LLC | 0440445700101046 | 5/4/2020 | Bill | 4/9/2020 | 99213 | 1 | $293.20 |
| 3391 | Integrity Medical Group, LLC | 0659031260000001 | 5/4/2020 | Bill | 4/13/2020 | 99204 | 1 | $662.12 |
| 3392 | Integrity Medical Group, LLC | 0448176140101070 | 5/4/2020 | Bill | 4/14/2020 | J2001 | 1 | $40.00 |
| 3393 | Integrity Medical Group, LLC | 0448176140101070 | 5/4/2020 | Bill | 4/14/2020 | J1040 | 1 | $40.00 |
| 3394 | Integrity Medical Group, LLC | 0448176140101070 | 5/4/2020 | Bill | 4/14/2020 | J3490 | 1 | $30.00 |
| 3395 | Integrity Medical Group, LLC | 0448176140101070 | 5/4/2020 | Bill | 4/14/2020 | 99212 | 1 | $175.64 |
| 3396 | Integrity Medical Group, LLC | 0448176140101070 | 5/4/2020 | Bill | 4/14/2020 | 62321 | 1 | $2,619.66 |
| 3397 | Integrity Medical Group, LLC | 0448176140101070 | 5/4/2020 | Bill | 4/14/2020 | Q9967 | 1 | $100.00 |
| 3398 | Integrity Medical Group, LLC | 0438849760000001 | 5/4/2020 | Bill | 4/8/2020 | 99214 | 1 | $432.96 |
| 3399 | Integrity Medical Group, LLC | 0600637000101067 | 5/4/2020 | Bill | 4/11/2020 | 99204 | 1 | $662.12 |
| 3400 | Integrity Medical Group, LLC | 0600637000101067 | 5/4/2020 | Bill | 4/11/2020 | 62323 | 1 | $2,485.56 |
| 3401 | Integrity Medical Group, LLC | 0600637000101067 | 5/4/2020 | Bill | 4/11/2020 | Q9967 | 1 | $100.00 |
| 3402 | Integrity Medical Group, LLC | 0600637000101067 | 5/4/2020 | Bill | 4/11/2020 | J2001 | 1 | $40.00 |
| 3403 | Integrity Medical Group, LLC | 0600637000101067 | 5/4/2020 | Bill | 4/11/2020 | J3490 | 1 | $30.00 |
| 3404 | Integrity Medical Group, LLC | 0600637000101067 | 5/4/2020 | Bill | 4/11/2020 | J1030 | 1 | $20.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **3405** | Integrity Medical Group, LLC | 0600257590101028 | 5/4/2020 | Bill | 4/9/2020 | 99214 | 1 | $432.96 |
| **3406** | Integrity Medical Group, LLC | 0600257590101028 | 5/4/2020 | Bill | 4/9/2020 | 20610 | 1 | $445.80 |
| **3407** | Integrity Medical Group, LLC | 0600257590101028 | 5/4/2020 | Bill | 4/9/2020 | S0020 | 1 | $40.00 |
| **3408** | Integrity Medical Group, LLC | 0600257590101028 | 5/4/2020 | Bill | 4/9/2020 | J2001 | 1 | $40.00 |
| **3409** | Integrity Medical Group, LLC | 0600257590101028 | 5/4/2020 | Bill | 4/9/2020 | J3301 | 2 | $20.00 |
| **3410** | Integrity Medical Group, LLC | 0450760830101023 | 5/4/2020 | Bill | 4/9/2020 | 99204 | 1 | $662.12 |
| **3411** | Integrity Medical Group, LLC | 0632988860101034 | 5/4/2020 | Bill | 4/8/2020 | 99204 | 1 | $662.12 |
| **3412** | Integrity Medical Group, LLC | 8677016210000001 | 5/4/2020 | Bill | 4/10/2020 | 99213 | 1 | $293.20 |
| **3413** | Integrity Medical Group, LLC | 0579607690101020 | 5/4/2020 | Bill | 4/14/2020 | 99213 | 1 | $293.20 |
| **3414** | Integrity Medical Group, LLC | 0112149280101023 | 5/4/2020 | Bill | 4/13/2020 | 99213 | 1 | $293.20 |
| **3415** | Integrity Medical Group, LLC | 0183333580101073 | 5/4/2020 | Bill | 4/9/2020 | 99213 | 1 | $293.20 |
| **3416** | Integrity Medical Group, LLC | 0667452470000001 | 5/4/2020 | Bill | 4/14/2020 | 99204 | 1 | $662.12 |
| **3417** | Integrity Medical Group, LLC | 0640528940101013 | 5/4/2020 | Bill | 4/14/2020 | 99204 | 1 | $577.36 |
| **3418** | Integrity Medical Group, LLC | 0474197440101014 | 5/4/2020 | Bill | 4/10/2020 | 99204 | 1 | $662.12 |
| **3419** | Integrity Medical Group, LLC | 0572802800101098 | 5/4/2020 | Bill | 4/13/2020 | 99204 | 1 | $662.12 |
| **3420** | Integrity Medical Group, LLC | 0572802800101098 | 5/4/2020 | Bill | 4/13/2020 | 62321 | 1 | $2,619.66 |
| **3421** | Integrity Medical Group, LLC | 0572802800101098 | 5/4/2020 | Bill | 4/13/2020 | Q9967 | 1 | $100.00 |
| **3422** | Integrity Medical Group, LLC | 0572802800101098 | 5/4/2020 | Bill | 4/13/2020 | J2001 | 1 | $40.00 |
| **3423** | Integrity Medical Group, LLC | 0572802800101098 | 5/4/2020 | Bill | 4/13/2020 | J1040 | 1 | $40.00 |
| **3424** | Integrity Medical Group, LLC | 0572802800101098 | 5/4/2020 | Bill | 4/13/2020 | J3490 | 1 | $30.00 |
| **3425** | Integrity Medical Group, LLC | 0183333580101073 | 5/4/2020 | Bill | 4/9/2020 | 20610 | 1 | $445.80 |
| **3426** | Integrity Medical Group, LLC | 0183333580101073 | 5/4/2020 | Bill | 4/9/2020 | S0020 | 1 | $40.00 |
| **3427** | Integrity Medical Group, LLC | 0183333580101073 | 5/4/2020 | Bill | 4/9/2020 | J2001 | 1 | $40.00 |
| **3428** | Integrity Medical Group, LLC | 0183333580101073 | 5/4/2020 | Bill | 4/9/2020 | J3301 | 2 | $20.00 |
| **3429** | Integrity Medical Group, LLC | 0277032800101015 | 5/4/2020 | Bill | 4/10/2020 | 99214 | 1 | $432.96 |
| **3430** | Integrity Medical Group, LLC | 0524828830101080 | 5/4/2020 | Bill | 4/14/2020 | 99213 | 1 | $293.20 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 3431 | Integrity Medical Group, LLC | 0141379260101310 | 5/4/2020 | Bill | 4/13/2020 | 99213 | 1 | $293.20 |
| 3432 | Integrity Medical Group, LLC | 0404415200101064 | 5/4/2020 | Bill | 4/9/2020 | 99213 | 1 | $293.20 |
| 3433 | Integrity Medical Group, LLC | 0642682610000001 | 5/4/2020 | Bill | 4/14/2020 | 99213 | 1 | $293.20 |
| 3434 | Integrity Medical Group, LLC | 0387575360101161 | 5/4/2020 | Bill | 4/9/2020 | 99212 | 1 | $175.64 |
| 3435 | Integrity Medical Group, LLC | 0387575360101161 | 5/4/2020 | Bill | 4/9/2020 | 62323 | 1 | $2,485.56 |
| 3436 | Integrity Medical Group, LLC | 0387575360101161 | 5/4/2020 | Bill | 4/9/2020 | Q9967 | 1 | $100.00 |
| 3437 | Integrity Medical Group, LLC | 0387575360101161 | 5/4/2020 | Bill | 4/9/2020 | J2001 | 1 | $40.00 |
| 3438 | Integrity Medical Group, LLC | 0387575360101161 | 5/4/2020 | Bill | 4/9/2020 | S0020 | 1 | $40.00 |
| 3439 | Integrity Medical Group, LLC | 0387575360101161 | 5/4/2020 | Bill | 4/9/2020 | J1040 | 1 | $40.00 |
| 3440 | Integrity Medical Group, LLC | 0387575360101161 | 5/4/2020 | Bill | 4/9/2020 | J3490 | 1 | $30.00 |
| 3441 | Integrity Medical Group, LLC | 8666766120000001 | 5/4/2020 | Bill | 1/24/2020 | 72040 | 1 | $176.00 |
| 3442 | Integrity Medical Group, LLC | 0287024360101088 | 5/4/2020 | Bill | 4/10/2020 | 99213 | 1 | $293.20 |
| 3443 | Integrity Medical Group, LLC | 0547577020101034 | 5/4/2020 | Bill | 4/13/2020 | 99213 | 1 | $293.20 |
| 3444 | Integrity Medical Group, LLC | 0528239630101068 | 5/4/2020 | Bill | 4/10/2020 | 99213 | 1 | $293.20 |
| 3445 | Integrity Medical Group, LLC | 0528239630101068 | 5/4/2020 | Bill | 4/10/2020 | 96372 | 2 | $584.10 |
| 3446 | Integrity Medical Group, LLC | 0528239630101068 | 5/4/2020 | Bill | 4/10/2020 | S0020 | 1 | $40.00 |
| 3447 | Integrity Medical Group, LLC | 0528239630101068 | 5/4/2020 | Bill | 4/10/2020 | J3301 | 1 | $10.00 |
| 3448 | Integrity Medical Group, LLC | 0499925010101118 | 5/4/2020 | Bill | 4/15/2020 | 99213 | 1 | $293.20 |
| 3449 | Integrity Medical Group, LLC | 0449105820101092 | 5/4/2020 | Bill | 4/9/2020 | 99204 | 1 | $662.12 |
| 3450 | Integrity Medical Group, LLC | 0141379260101310 | 5/4/2020 | Bill | 4/15/2020 | 99204 | 1 | $662.12 |
| 3451 | Integrity Medical Group, LLC | 0632988860101034 | 5/4/2020 | Bill | 4/15/2020 | 62323 | 1 | $2,485.56 |
| 3452 | Integrity Medical Group, LLC | 0632988860101034 | 5/4/2020 | Bill | 4/15/2020 | Q9967 | 1 | $100.00 |
| 3453 | Integrity Medical Group, LLC | 0632988860101034 | 5/4/2020 | Bill | 4/15/2020 | J2001 | 1 | $40.00 |
| 3454 | Integrity Medical Group, LLC | 0632988860101034 | 5/4/2020 | Bill | 4/15/2020 | J1040 | 1 | $40.00 |
| 3455 | Integrity Medical Group, LLC | 0632988860101034 | 5/4/2020 | Bill | 4/15/2020 | J3490 | 1 | $30.00 |
| 3456 | Integrity Medical Group, LLC | 0632988860101034 | 5/4/2020 | Bill | 4/15/2020 | 99204 | 1 | $662.12 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| 3457 | Integrity Medical Group, LLC | 0185284580101084 | 5/4/2020 | Bill | 4/13/2020 | 99213 | 1 | $293.20 |
|------|------------------------------|------------------|----------|------|-----------|-------|---|---------|
| 3458 | Integrity Medical Group, LLC | 0185284580101084 | 5/4/2020 | Bill | 4/13/2020 | 20610 | 1 | $445.80 |
| 3459 | Integrity Medical Group, LLC | 0185284580101084 | 5/4/2020 | Bill | 4/13/2020 | S0020 | 1 | $40.00 |
| 3460 | Integrity Medical Group, LLC | 0185284580101084 | 5/4/2020 | Bill | 4/13/2020 | J2001 | 1 | $40.00 |
| 3461 | Integrity Medical Group, LLC | 0185284580101084 | 5/4/2020 | Bill | 4/13/2020 | J3301 | 2 | $20.00 |
| 3462 | Integrity Medical Group, LLC | 0484829960101043 | 5/4/2020 | Bill | 4/14/2020 | 99213 | 1 | $293.20 |
| 3463 | Integrity Medical Group, LLC | 0431875430101043 | 5/4/2020 | Bill | 4/14/2020 | S0020 | 1 | $40.00 |
| 3464 | Integrity Medical Group, LLC | 0431875430101043 | 5/4/2020 | Bill | 4/14/2020 | J3490 | 1 | $30.00 |
| 3465 | Integrity Medical Group, LLC | 0131906730101030 | 5/4/2020 | Bill | 4/9/2020 | J3490 | 1 | $30.00 |
| 3466 | Integrity Medical Group, LLC | 0243080830101027 | 5/4/2020 | Bill | 4/14/2020 | J3490 | 1 | $30.00 |
| 3467 | Integrity Medical Group, LLC | 0661369400101019 | 5/4/2020 | Bill | 4/15/2020 | J3490 | 1 | $30.00 |
| 3468 | Integrity Medical Group, LLC | 8673069520000001 | 5/4/2020 | Bill | 4/14/2020 | J3490 | 1 | $30.00 |
| 3469 | Integrity Medical Group, LLC | 0623224700000001 | 5/4/2020 | Bill | 4/15/2020 | S0020 | 1 | $40.00 |
| 3470 | Integrity Medical Group, LLC | 0513017540101065 | 5/4/2020 | Bill | 4/15/2020 | J3490 | 1 | $30.00 |
| 3471 | Integrity Medical Group, LLC | 0431875430101043 | 5/4/2020 | Bill | 4/14/2020 | 64490 | 2 | $4,526.88 |
| 3472 | Integrity Medical Group, LLC | 0431875430101043 | 5/4/2020 | Bill | 4/14/2020 | 64491 | 2 | $2,258.88 |
| 3473 | Integrity Medical Group, LLC | 0632617560000001 | 5/11/2020 | Bill | 4/16/2020 | 99213 | 1 | $293.20 |
| 3474 | Integrity Medical Group, LLC | 0309273310101127 | 5/11/2020 | Bill | 4/23/2020 | 99213 | 1 | $293.20 |
| 3475 | Integrity Medical Group, LLC | 0111536010101079 | 5/11/2020 | Bill | 4/21/2020 | 99204 | 1 | $662.12 |
| 3476 | Integrity Medical Group, LLC | 0402027000101061 | 5/11/2020 | Bill | 4/17/2020 | 99213 | 1 | $293.20 |
| 3477 | Integrity Medical Group, LLC | 0657552010101018 | 5/11/2020 | Bill | 4/23/2020 | 99214 | 1 | $432.96 |
| 3478 | Integrity Medical Group, LLC | 0657552010101018 | 5/11/2020 | Bill | 4/23/2020 | 20610 | 1 | $445.80 |
| 3479 | Integrity Medical Group, LLC | 0657552010101018 | 5/11/2020 | Bill | 4/23/2020 | J2001 | 1 | $40.00 |
| 3480 | Integrity Medical Group, LLC | 0657552010101018 | 5/11/2020 | Bill | 4/23/2020 | J3301 | 2 | $20.00 |
| 3481 | Integrity Medical Group, LLC | 0105536730101028 | 5/11/2020 | Bill | 4/16/2020 | 99214 | 1 | $432.96 |
| 3482 | Integrity Medical Group, LLC | 0405077910101293 | 5/11/2020 | Bill | 4/21/2020 | 99213 | 1 | $293.20 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **3483** | Integrity Medical Group, LLC | 0405077910101293 | 5/11/2020 | Bill | 4/21/2020 | 62321 | 1 | $2,619.66 |
| **3484** | Integrity Medical Group, LLC | 0405077910101293 | 5/11/2020 | Bill | 4/21/2020 | Q9967 | 1 | $100.00 |
| **3485** | Integrity Medical Group, LLC | 0405077910101293 | 5/11/2020 | Bill | 4/21/2020 | 94761 | 1 | $55.20 |
| **3486** | Integrity Medical Group, LLC | 0405077910101293 | 5/11/2020 | Bill | 4/21/2020 | J2001 | 1 | $40.00 |
| **3487** | Integrity Medical Group, LLC | 0405077910101293 | 5/11/2020 | Bill | 4/21/2020 | J1030 | 1 | $20.00 |
| **3488** | Integrity Medical Group, LLC | 0230967960101213 | 5/11/2020 | Bill | 4/23/2020 | 99213 | 1 | $293.20 |
| **3489** | Integrity Medical Group, LLC | 0352951350101044 | 5/11/2020 | Bill | 4/20/2020 | 99213 | 1 | $293.20 |
| **3490** | Integrity Medical Group, LLC | 0452095390101066 | 5/11/2020 | Bill | 4/22/2020 | 99204 | 1 | $662.12 |
| **3491** | Integrity Medical Group, LLC | 0457561410101027 | 5/11/2020 | Bill | 4/17/2020 | 99204 | 1 | $662.12 |
| **3492** | Integrity Medical Group, LLC | 0457561410101027 | 5/11/2020 | Bill | 4/17/2020 | 99204 | 1 | $662.12 |
| **3493** | Integrity Medical Group, LLC | 0476730710101054 | 5/11/2020 | Bill | 4/21/2020 | 99213 | 1 | $293.20 |
| **3494** | Integrity Medical Group, LLC | 0563566160101035 | 5/11/2020 | Bill | 4/22/2020 | 99212 | 1 | $175.64 |
| **3495** | Integrity Medical Group, LLC | 0563566160101035 | 5/11/2020 | Bill | 4/22/2020 | 95911 | 1 | $948.84 |
| **3496** | Integrity Medical Group, LLC | 0563566160101035 | 5/11/2020 | Bill | 4/22/2020 | 95886 | 1 | $455.90 |
| **3497** | Integrity Medical Group, LLC | 8675474360000002 | 5/11/2020 | Bill | 4/24/2020 | 99204 | 1 | $662.12 |
| **3498** | Integrity Medical Group, LLC | 8675474360000002 | 5/11/2020 | Bill | 4/24/2020 | 62323 | 1 | $2,485.56 |
| **3499** | Integrity Medical Group, LLC | 8675474360000002 | 5/11/2020 | Bill | 4/24/2020 | Q9967 | 1 | $100.00 |
| **3500** | Integrity Medical Group, LLC | 8675474360000002 | 5/11/2020 | Bill | 4/24/2020 | J2001 | 1 | $40.00 |
| **3501** | Integrity Medical Group, LLC | 8675474360000002 | 5/11/2020 | Bill | 4/24/2020 | J1040 | 1 | $40.00 |
| **3502** | Integrity Medical Group, LLC | 0652060250101022 | 5/11/2020 | Bill | 4/22/2020 | 99204 | 1 | $662.12 |
| **3503** | Integrity Medical Group, LLC | 0577639020101019 | 5/11/2020 | Bill | 4/24/2020 | 99204 | 1 | $662.12 |
| **3504** | Integrity Medical Group, LLC | 0577639020101019 | 5/11/2020 | Bill | 4/24/2020 | 62323 | 1 | $2,485.56 |
| **3505** | Integrity Medical Group, LLC | 0577639020101019 | 5/11/2020 | Bill | 4/24/2020 | Q9967 | 1 | $100.00 |
| **3506** | Integrity Medical Group, LLC | 0577639020101019 | 5/11/2020 | Bill | 4/24/2020 | J2001 | 1 | $40.00 |
| **3507** | Integrity Medical Group, LLC | 0577639020101019 | 5/11/2020 | Bill | 4/24/2020 | J1040 | 1 | $40.00 |
| **3508** | Integrity Medical Group, LLC | 0179721640101073 | 5/11/2020 | Bill | 4/22/2020 | 99212 | 1 | $175.64 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| 3509 | Integrity Medical Group, LLC | 0600537260000001 | 5/11/2020 | Bill | 4/20/2020 | 99204 | 1 | $662.12 |
|---|---|---|---|---|---|---|---|---|
| 3510 | Integrity Medical Group, LLC | 0131906730101030 | 5/11/2020 | Bill | 4/20/2020 | 99212 | 1 | $175.64 |
| 3511 | Integrity Medical Group, LLC | 0319190640101155 | 5/11/2020 | Bill | 4/16/2020 | 99213 | 1 | $293.20 |
| 3512 | Integrity Medical Group, LLC | 0272036620101043 | 5/11/2020 | Bill | 4/17/2020 | 99204 | 1 | $662.12 |
| 3513 | Integrity Medical Group, LLC | 0272036620101043 | 5/11/2020 | Bill | 4/23/2020 | 99213 | 1 | $293.20 |
| 3514 | Integrity Medical Group, LLC | 0490731200101027 | 5/11/2020 | Bill | 4/16/2020 | 99214 | 1 | $432.96 |
| 3515 | Integrity Medical Group, LLC | 0476730710101054 | 5/11/2020 | Bill | 4/17/2020 | 99204 | 1 | $662.12 |
| 3516 | Integrity Medical Group, LLC | 0476730710101054 | 5/11/2020 | Bill | 4/17/2020 | 62321 | 1 | $2,619.66 |
| 3517 | Integrity Medical Group, LLC | 0613560060000002 | 5/11/2020 | Bill | 4/20/2020 | 99204 | 1 | $662.12 |
| 3518 | Integrity Medical Group, LLC | 0613560060000002 | 5/11/2020 | Bill | 4/20/2020 | 62323 | 1 | $2,485.56 |
| 3519 | Integrity Medical Group, LLC | 0613560060000002 | 5/11/2020 | Bill | 4/20/2020 | Q9967 | 1 | $100.00 |
| 3520 | Integrity Medical Group, LLC | 0613560060000002 | 5/11/2020 | Bill | 4/20/2020 | J2001 | 1 | $40.00 |
| 3521 | Integrity Medical Group, LLC | 0476730710101054 | 5/11/2020 | Bill | 4/17/2020 | Q9967 | 1 | $100.00 |
| 3522 | Integrity Medical Group, LLC | 0476730710101054 | 5/11/2020 | Bill | 4/17/2020 | J2001 | 1 | $40.00 |
| 3523 | Integrity Medical Group, LLC | 0476730710101054 | 5/11/2020 | Bill | 4/17/2020 | J1040 | 1 | $40.00 |
| 3524 | Integrity Medical Group, LLC | 0447441900101138 | 5/11/2020 | Bill | 4/20/2020 | 99213 | 1 | $293.20 |
| 3525 | Integrity Medical Group, LLC | 0447441900101138 | 5/11/2020 | Bill | 4/20/2020 | 62323 | 1 | $2,485.56 |
| 3526 | Integrity Medical Group, LLC | 0447441900101138 | 5/11/2020 | Bill | 4/20/2020 | Q9967 | 1 | $100.00 |
| 3527 | Integrity Medical Group, LLC | 0447441900101138 | 5/11/2020 | Bill | 4/20/2020 | 94761 | 1 | $55.20 |
| 3528 | Integrity Medical Group, LLC | 0584979260101043 | 5/11/2020 | Bill | 4/20/2020 | 99213 | 1 | $293.20 |
| 3529 | Integrity Medical Group, LLC | 0584979260101043 | 5/11/2020 | Bill | 4/20/2020 | 62323 | 1 | $2,485.56 |
| 3530 | Integrity Medical Group, LLC | 0584979260101043 | 5/11/2020 | Bill | 4/20/2020 | Q9967 | 1 | $100.00 |
| 3531 | Integrity Medical Group, LLC | 0584979260101043 | 5/11/2020 | Bill | 4/20/2020 | 94761 | 1 | $55.20 |
| 3532 | Integrity Medical Group, LLC | 0447441900101138 | 5/11/2020 | Bill | 4/20/2020 | J1040 | 1 | $40.00 |
| 3533 | Integrity Medical Group, LLC | 0447441900101138 | 5/11/2020 | Bill | 4/20/2020 | J2001 | 1 | $40.00 |
| 3534 | Integrity Medical Group, LLC | 0360084850101105 | 5/11/2020 | Bill | 4/20/2020 | 99204 | 1 | $662.12 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 3535 | Integrity Medical Group, LLC | 0613560060000002 | 5/11/2020 | Bill | 4/20/2020 | J1040 | 1 | $40.00 |
| 3536 | Integrity Medical Group, LLC | 0654860560101016 | 5/11/2020 | Bill | 4/23/2020 | 99204 | 1 | $662.12 |
| 3537 | Integrity Medical Group, LLC | 0172946910101119 | 5/11/2020 | Bill | 4/16/2020 | 99213 | 1 | $293.20 |
| 3538 | Integrity Medical Group, LLC | 8680619620000001 | 5/11/2020 | Bill | 4/17/2020 | 99213 | 1 | $293.20 |
| 3539 | Integrity Medical Group, LLC | 8676728020000001 | 5/11/2020 | Bill | 4/17/2020 | 99204 | 1 | $662.12 |
| 3540 | Integrity Medical Group, LLC | 0584979260101043 | 5/11/2020 | Bill | 4/20/2020 | J2001 | 1 | $40.00 |
| 3541 | Integrity Medical Group, LLC | 0584979260101043 | 5/11/2020 | Bill | 4/20/2020 | J1030 | 1 | $20.00 |
| 3542 | Integrity Medical Group, LLC | 0049955280101140 | 5/11/2020 | Bill | 4/21/2020 | 99204 | 1 | $662.12 |
| 3543 | Integrity Medical Group, LLC | 0508139360000001 | 5/11/2020 | Bill | 4/20/2020 | 99204 | 1 | $662.12 |
| 3544 | Integrity Medical Group, LLC | 0507056200101039 | 5/11/2020 | Bill | 4/16/2020 | 99204 | 1 | $662.12 |
| 3545 | Integrity Medical Group, LLC | 8667160980000001 | 5/11/2020 | Bill | 4/23/2020 | 99213 | 1 | $293.20 |
| 3546 | Integrity Medical Group, LLC | 0524271630101018 | 5/11/2020 | Bill | 4/17/2020 | 99212 | 1 | $175.64 |
| 3547 | Integrity Medical Group, LLC | 0524271630101018 | 5/11/2020 | Bill | 4/17/2020 | 95913 | 1 | $1,218.76 |
| 3548 | Integrity Medical Group, LLC | 0524271630101018 | 5/11/2020 | Bill | 4/17/2020 | 95886 | 2 | $911.80 |
| 3549 | Integrity Medical Group, LLC | 0359847210101104 | 5/11/2020 | Bill | 4/20/2020 | 99204 | 1 | $662.12 |
| 3550 | Integrity Medical Group, LLC | 8675474360000002 | 5/11/2020 | Bill | 4/24/2020 | 99204 | 1 | $662.12 |
| 3551 | Integrity Medical Group, LLC | 8675474360000002 | 5/11/2020 | Bill | 4/24/2020 | 62321 | 1 | $2,619.66 |
| 3552 | Integrity Medical Group, LLC | 8675474360000002 | 5/11/2020 | Bill | 4/24/2020 | Q9967 | 1 | $100.00 |
| 3553 | Integrity Medical Group, LLC | 8675474360000002 | 5/11/2020 | Bill | 4/24/2020 | J2001 | 1 | $40.00 |
| 3554 | Integrity Medical Group, LLC | 8675474360000002 | 5/11/2020 | Bill | 4/24/2020 | J1040 | 1 | $40.00 |
| 3555 | Integrity Medical Group, LLC | 0654860560101016 | 5/11/2020 | Bill | 4/16/2020 | 99204 | 1 | $662.12 |
| 3556 | Integrity Medical Group, LLC | 0603824020101049 | 5/11/2020 | Bill | 4/21/2020 | 99213 | 1 | $293.20 |
| 3557 | Integrity Medical Group, LLC | 0259950370101078 | 5/11/2020 | Bill | 4/16/2020 | 99204 | 1 | $662.12 |
| 3558 | Integrity Medical Group, LLC | 0259950370101078 | 5/11/2020 | Bill | 4/16/2020 | 62323 | 1 | $2,485.56 |
| 3559 | Integrity Medical Group, LLC | 0259950370101078 | 5/11/2020 | Bill | 4/16/2020 | Q9967 | 1 | $100.00 |
| 3560 | Integrity Medical Group, LLC | 0259950370101078 | 5/11/2020 | Bill | 4/16/2020 | J2001 | 1 | $40.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 3561 | Integrity Medical Group, LLC | 0259950370101078 | 5/11/2020 | Bill | 4/16/2020 | J1040 | 1 | $40.00 |
| 3562 | Integrity Medical Group, LLC | 0522476210101045 | 5/11/2020 | Bill | 4/17/2020 | 99204 | 1 | $662.12 |
| 3563 | Integrity Medical Group, LLC | 0469054860101022 | 5/11/2020 | Bill | 4/21/2020 | 99213 | 1 | $293.20 |
| 3564 | Integrity Medical Group, LLC | 0354258940101014 | 5/11/2020 | Bill | 4/21/2020 | 99212 | 1 | $175.64 |
| 3565 | Integrity Medical Group, LLC | 0563182980101022 | 5/11/2020 | Bill | 4/16/2020 | 99213 | 1 | $293.20 |
| 3566 | Integrity Medical Group, LLC | 0634091530101017 | 5/11/2020 | Bill | 4/22/2020 | 99204 | 1 | $662.12 |
| 3567 | Integrity Medical Group, LLC | 8675277750000001 | 5/11/2020 | Bill | 4/22/2020 | 99204 | 1 | $662.12 |
| 3568 | Integrity Medical Group, LLC | 0378429470101011 | 5/11/2020 | Bill | 4/21/2020 | 99204 | 1 | $662.12 |
| 3569 | Integrity Medical Group, LLC | 0378429470101011 | 5/11/2020 | Bill | 4/21/2020 | 62323 | 1 | $2,485.56 |
| 3570 | Integrity Medical Group, LLC | 0378429470101011 | 5/11/2020 | Bill | 4/21/2020 | Q9967 | 1 | $100.00 |
| 3571 | Integrity Medical Group, LLC | 0378429470101011 | 5/11/2020 | Bill | 4/21/2020 | 94761 | 1 | $55.20 |
| 3572 | Integrity Medical Group, LLC | 0378429470101011 | 5/11/2020 | Bill | 4/21/2020 | J1040 | 1 | $40.00 |
| 3573 | Integrity Medical Group, LLC | 0378429470101011 | 5/11/2020 | Bill | 4/21/2020 | J2001 | 1 | $40.00 |
| 3574 | Integrity Medical Group, LLC | 0803112490108026 | 5/11/2020 | Bill | 4/21/2020 | 99213 | 1 | $293.20 |
| 3575 | Integrity Medical Group, LLC | 0481205510101028 | 5/11/2020 | Bill | 4/16/2020 | 99213 | 1 | $293.20 |
| 3576 | Integrity Medical Group, LLC | 0634158150000001 | 5/11/2020 | Bill | 4/24/2020 | 99212 | 1 | $175.64 |
| 3577 | Integrity Medical Group, LLC | 0634158150000001 | 5/11/2020 | Bill | 4/24/2020 | 62321 | 1 | $2,619.66 |
| 3578 | Integrity Medical Group, LLC | 0634158150000001 | 5/11/2020 | Bill | 4/24/2020 | Q9967 | 1 | $100.00 |
| 3579 | Integrity Medical Group, LLC | 0634158150000001 | 5/11/2020 | Bill | 4/24/2020 | J2001 | 1 | $40.00 |
| 3580 | Integrity Medical Group, LLC | 0634158150000001 | 5/11/2020 | Bill | 4/24/2020 | J1040 | 1 | $40.00 |
| 3581 | Integrity Medical Group, LLC | 8670490100000001 | 5/11/2020 | Bill | 4/22/2020 | 99204 | 1 | $662.12 |
| 3582 | Integrity Medical Group, LLC | 0600257590101028 | 5/11/2020 | Bill | 4/16/2020 | 99212 | 1 | $175.64 |
| 3583 | Integrity Medical Group, LLC | 0141379260101310 | 5/11/2020 | Bill | 4/22/2020 | 99212 | 1 | $175.64 |
| 3584 | Integrity Medical Group, LLC | 0141379260101310 | 5/11/2020 | Bill | 4/22/2020 | 95909 | 1 | $603.16 |
| 3585 | Integrity Medical Group, LLC | 0574814540101046 | 5/11/2020 | Bill | 4/24/2020 | 99204 | 1 | $662.12 |
| 3586 | Integrity Medical Group, LLC | 0574814540101046 | 5/11/2020 | Bill | 4/24/2020 | 62321 | 1 | $2,619.66 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| 3587 | Integrity Medical Group, LLC | 0574814540101046 | 5/11/2020 | Bill | 4/24/2020 | Q9967 | 1 | $100.00 |
|------|------------------------------|------------------|-----------|------|-----------|-------|---|---------|
| 3588 | Integrity Medical Group, LLC | 0574814540101046 | 5/11/2020 | Bill | 4/24/2020 | J2001 | 1 | $40.00 |
| 3589 | Integrity Medical Group, LLC | 0574814540101046 | 5/11/2020 | Bill | 4/24/2020 | J1040 | 1 | $40.00 |
| 3590 | Integrity Medical Group, LLC | 0574814540101046 | 5/11/2020 | Bill | 4/24/2020 | J3490 | 1 | $30.00 |
| 3591 | Integrity Medical Group, LLC | 0528239630101068 | 5/11/2020 | Bill | 4/23/2020 | 99214 | 1 | $432.96 |
| 3592 | Integrity Medical Group, LLC | 0142399590101073 | 5/11/2020 | Bill | 4/17/2020 | 99204 | 1 | $662.12 |
| 3593 | Integrity Medical Group, LLC | 0429771020101076 | 5/11/2020 | Bill | 4/16/2020 | 99213 | 1 | $293.20 |
| 3594 | Integrity Medical Group, LLC | 0503513150101016 | 5/11/2020 | Bill | 4/16/2020 | 99212 | 1 | $175.64 |
| 3595 | Integrity Medical Group, LLC | 0503513150101016 | 5/11/2020 | Bill | 4/16/2020 | 62323 | 1 | $2,485.56 |
| 3596 | Integrity Medical Group, LLC | 0503513150101016 | 5/11/2020 | Bill | 4/16/2020 | Q9967 | 1 | $100.00 |
| 3597 | Integrity Medical Group, LLC | 0503513150101016 | 5/11/2020 | Bill | 4/16/2020 | J2001 | 1 | $40.00 |
| 3598 | Integrity Medical Group, LLC | 0503513150101016 | 5/11/2020 | Bill | 4/16/2020 | J1040 | 1 | $40.00 |
| 3599 | Integrity Medical Group, LLC | 0503513150101016 | 5/11/2020 | Bill | 4/16/2020 | J3490 | 1 | $30.00 |
| 3600 | Integrity Medical Group, LLC | 0530060130101085 | 5/11/2020 | Bill | 4/23/2020 | 99213 | 1 | $293.20 |
| 3601 | Integrity Medical Group, LLC | 0632988860101034 | 5/11/2020 | Bill | 4/20/2020 | 99212 | 1 | $175.64 |
| 3602 | Integrity Medical Group, LLC | 0632988860101034 | 5/11/2020 | Bill | 4/20/2020 | 95911 | 1 | $948.84 |
| 3603 | Integrity Medical Group, LLC | 0547577020101034 | 5/11/2020 | Bill | 4/16/2020 | J3301 | 1 | $10.00 |
| 3604 | Integrity Medical Group, LLC | 0547577020101034 | 5/11/2020 | Bill | 4/16/2020 | 99214 | 1 | $432.96 |
| 3605 | Integrity Medical Group, LLC | 0547577020101034 | 5/11/2020 | Bill | 4/16/2020 | 20605 | 1 | $370.56 |
| 3606 | Integrity Medical Group, LLC | 0547577020101034 | 5/11/2020 | Bill | 4/16/2020 | S0020 | 1 | $40.00 |
| 3607 | Integrity Medical Group, LLC | 0547577020101034 | 5/11/2020 | Bill | 4/16/2020 | J2001 | 1 | $40.00 |
| 3608 | Integrity Medical Group, LLC | 0603370470101021 | 5/11/2020 | Bill | 4/16/2020 | 99212 | 1 | $175.64 |
| 3609 | Integrity Medical Group, LLC | 0603370470101021 | 5/11/2020 | Bill | 4/16/2020 | 62323 | 1 | $2,485.56 |
| 3610 | Integrity Medical Group, LLC | 0603370470101021 | 5/11/2020 | Bill | 4/16/2020 | Q9967 | 1 | $100.00 |
| 3611 | Integrity Medical Group, LLC | 0296443640101023 | 5/11/2020 | Bill | 4/23/2020 | 99204 | 1 | $662.12 |
| 3612 | Integrity Medical Group, LLC | 0530060130101085 | 5/11/2020 | Bill | 4/16/2020 | 99213 | 1 | $293.20 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 3613 | Integrity Medical Group, LLC | 0451862990101096 | 5/11/2020 | Bill | 4/23/2020 | 99213 | 1 | $293.20 |
| 3614 | Integrity Medical Group, LLC | 0298581690101050 | 5/11/2020 | Bill | 4/24/2020 | 99204 | 1 | $662.12 |
| 3615 | Integrity Medical Group, LLC | 0298581690101050 | 5/11/2020 | Bill | 4/24/2020 | 62323 | 1 | $2,485.56 |
| 3616 | Integrity Medical Group, LLC | 0298581690101050 | 5/11/2020 | Bill | 4/24/2020 | Q9967 | 1 | $100.00 |
| 3617 | Integrity Medical Group, LLC | 0298581690101050 | 5/11/2020 | Bill | 4/24/2020 | J2001 | 1 | $40.00 |
| 3618 | Integrity Medical Group, LLC | 0298581690101050 | 5/11/2020 | Bill | 4/24/2020 | J1040 | 1 | $40.00 |
| 3619 | Integrity Medical Group, LLC | 0298581690101050 | 5/11/2020 | Bill | 4/24/2020 | J3490 | 1 | $30.00 |
| 3620 | Integrity Medical Group, LLC | 0603370470101021 | 5/11/2020 | Bill | 4/16/2020 | J2001 | 1 | $40.00 |
| 3621 | Integrity Medical Group, LLC | 0603370470101021 | 5/11/2020 | Bill | 4/16/2020 | J1040 | 1 | $40.00 |
| 3622 | Integrity Medical Group, LLC | 0603370470101021 | 5/11/2020 | Bill | 4/16/2020 | J3490 | 1 | $30.00 |
| 3623 | Integrity Medical Group, LLC | 0603370470101021 | 5/11/2020 | Bill | 4/16/2020 | J3360 | 1 | $20.00 |
| 3624 | Integrity Medical Group, LLC | 0359231300101027 | 5/11/2020 | Bill | 4/23/2020 | 99212 | 1 | $175.64 |
| 3625 | Integrity Medical Group, LLC | 0359231300101027 | 5/11/2020 | Bill | 4/23/2020 | 62323 | 1 | $2,485.56 |
| 3626 | Integrity Medical Group, LLC | 0359231300101027 | 5/11/2020 | Bill | 4/23/2020 | Q9967 | 1 | $100.00 |
| 3627 | Integrity Medical Group, LLC | 0359231300101027 | 5/11/2020 | Bill | 4/23/2020 | J2001 | 1 | $40.00 |
| 3628 | Integrity Medical Group, LLC | 0359231300101027 | 5/11/2020 | Bill | 4/23/2020 | J1040 | 1 | $40.00 |
| 3629 | Integrity Medical Group, LLC | 0359231300101027 | 5/11/2020 | Bill | 4/23/2020 | J3490 | 1 | $30.00 |
| 3630 | Integrity Medical Group, LLC | 0400567680101066 | 5/11/2020 | Bill | 4/20/2020 | 99204 | 1 | $662.12 |
| 3631 | Integrity Medical Group, LLC | 0400567680101066 | 5/11/2020 | Bill | 4/20/2020 | 62321 | 1 | $2,619.66 |
| 3632 | Integrity Medical Group, LLC | 0400567680101066 | 5/11/2020 | Bill | 4/20/2020 | Q9967 | 1 | $100.00 |
| 3633 | Integrity Medical Group, LLC | 0400567680101066 | 5/11/2020 | Bill | 4/20/2020 | J2001 | 1 | $40.00 |
| 3634 | Integrity Medical Group, LLC | 0400567680101066 | 5/11/2020 | Bill | 4/20/2020 | J1040 | 1 | $40.00 |
| 3635 | Integrity Medical Group, LLC | 0400567680101066 | 5/11/2020 | Bill | 4/20/2020 | J3490 | 1 | $30.00 |
| 3636 | Integrity Medical Group, LLC | 0476302110101019 | 5/11/2020 | Bill | 4/17/2020 | 99213 | 1 | $293.20 |
| 3637 | Integrity Medical Group, LLC | 0320775150101021 | 5/11/2020 | Bill | 4/22/2020 | 99204 | 1 | $662.12 |
| 3638 | Integrity Medical Group, LLC | 0320775150101021 | 5/11/2020 | Bill | 4/22/2020 | 20610 | 1 | $445.80 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 3639 | Integrity Medical Group, LLC | 0392622620000001 | 5/11/2020 | Bill | 4/16/2020 | 99212 | 1 | $175.64 |
| 3640 | Integrity Medical Group, LLC | 0297317220101075 | 5/11/2020 | Bill | 4/20/2020 | 99213 | 1 | $293.20 |
| 3641 | Integrity Medical Group, LLC | 0320775150101021 | 5/11/2020 | Bill | 4/22/2020 | S0020 | 1 | $40.00 |
| 3642 | Integrity Medical Group, LLC | 0320775150101021 | 5/11/2020 | Bill | 4/22/2020 | J2001 | 1 | $40.00 |
| 3643 | Integrity Medical Group, LLC | 0320775150101021 | 5/11/2020 | Bill | 4/22/2020 | J3301 | 1 | $10.00 |
| 3644 | Integrity Medical Group, LLC | 0641753600101027 | 5/11/2020 | Bill | 4/16/2020 | 99213 | 1 | $293.20 |
| 3645 | Integrity Medical Group, LLC | 0476240250101092 | 5/11/2020 | Bill | 4/16/2020 | 99213 | 1 | $293.20 |
| 3646 | Integrity Medical Group, LLC | 0492219570101031 | 5/11/2020 | Bill | 4/20/2020 | 99213 | 1 | $293.20 |
| 3647 | Integrity Medical Group, LLC | 0360612540000001 | 5/11/2020 | Bill | 4/24/2020 | 99204 | 1 | $662.12 |
| 3648 | Integrity Medical Group, LLC | 0360612540000001 | 5/11/2020 | Bill | 4/24/2020 | 62323 | 1 | $2,485.56 |
| 3649 | Integrity Medical Group, LLC | 0360612540000001 | 5/11/2020 | Bill | 4/24/2020 | Q9967 | 1 | $100.00 |
| 3650 | Integrity Medical Group, LLC | 0360612540000001 | 5/11/2020 | Bill | 4/24/2020 | J2001 | 1 | $40.00 |
| 3651 | Integrity Medical Group, LLC | 8674862010000001 | 5/11/2020 | Bill | 4/21/2020 | 99212 | 1 | $175.64 |
| 3652 | Integrity Medical Group, LLC | 8674862010000001 | 5/11/2020 | Bill | 4/21/2020 | 62323 | 1 | $2,485.56 |
| 3653 | Integrity Medical Group, LLC | 0492219570101031 | 5/11/2020 | Bill | 4/23/2020 | 99213 | 1 | $293.20 |
| 3654 | Integrity Medical Group, LLC | 0393156620101044 | 5/11/2020 | Bill | 4/23/2020 | 99213 | 1 | $293.20 |
| 3655 | Integrity Medical Group, LLC | 0347643220101090 | 5/11/2020 | Bill | 4/21/2020 | 99213 | 1 | $293.20 |
| 3656 | Integrity Medical Group, LLC | 0347643220101090 | 5/11/2020 | Bill | 4/21/2020 | 62323 | 1 | $2,485.56 |
| 3657 | Integrity Medical Group, LLC | 0347643220101090 | 5/11/2020 | Bill | 4/21/2020 | Q9967 | 1 | $100.00 |
| 3658 | Integrity Medical Group, LLC | 0347643220101090 | 5/11/2020 | Bill | 4/21/2020 | 94761 | 1 | $55.20 |
| 3659 | Integrity Medical Group, LLC | 0347643220101090 | 5/11/2020 | Bill | 4/21/2020 | J2001 | 1 | $40.00 |
| 3660 | Integrity Medical Group, LLC | 0347643220101090 | 5/11/2020 | Bill | 4/21/2020 | J3490 | 1 | $30.00 |
| 3661 | Integrity Medical Group, LLC | 0360612540000001 | 5/11/2020 | Bill | 4/24/2020 | J1040 | 1 | $40.00 |
| 3662 | Integrity Medical Group, LLC | 0360612540000001 | 5/11/2020 | Bill | 4/24/2020 | J3490 | 1 | $30.00 |
| 3663 | Integrity Medical Group, LLC | 8674862010000001 | 5/11/2020 | Bill | 4/21/2020 | Q9967 | 1 | $100.00 |
| 3664 | Integrity Medical Group, LLC | 8674862010000001 | 5/11/2020 | Bill | 4/21/2020 | J2001 | 1 | $40.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 3665 | Integrity Medical Group, LLC | 8674862010000001 | 5/11/2020 | Bill | 4/21/2020 | J3490 | 1 | $30.00 |
| 3666 | Integrity Medical Group, LLC | 0621788910101020 | 5/11/2020 | Bill | 4/23/2020 | 99213 | 1 | $293.20 |
| 3667 | Integrity Medical Group, LLC | 0574814540101046 | 5/11/2020 | Bill | 4/16/2020 | 99213 | 1 | $293.20 |
| 3668 | Integrity Medical Group, LLC | 0297317220101075 | 5/11/2020 | Bill | 4/16/2020 | 99213 | 1 | $293.20 |
| 3669 | Integrity Medical Group, LLC | 0294352400101012 | 5/11/2020 | Bill | 4/23/2020 | 99213 | 1 | $293.20 |
| 3670 | Integrity Medical Group, LLC | 0347643220101090 | 5/11/2020 | Bill | 4/21/2020 | J1030 | 1 | $20.00 |
| 3671 | Integrity Medical Group, LLC | 0288199500101087 | 5/11/2020 | Bill | 4/21/2020 | 99213 | 1 | $293.20 |
| 3672 | Integrity Medical Group, LLC | 0631386110101078 | 5/11/2020 | Bill | 4/16/2020 | 99204 | 1 | $662.12 |
| 3673 | Integrity Medical Group, LLC | 0356377030101045 | 5/11/2020 | Bill | 4/21/2020 | 99212 | 1 | $175.64 |
| 3674 | Integrity Medical Group, LLC | 0484829960101043 | 5/11/2020 | Bill | 4/17/2020 | 99212 | 1 | $175.64 |
| 3675 | Integrity Medical Group, LLC | 0484829960101043 | 5/11/2020 | Bill | 4/17/2020 | 62321 | 1 | $2,619.66 |
| 3676 | Integrity Medical Group, LLC | 0484829960101043 | 5/11/2020 | Bill | 4/17/2020 | Q9967 | 1 | $100.00 |
| 3677 | Integrity Medical Group, LLC | 0484829960101043 | 5/11/2020 | Bill | 4/17/2020 | J2001 | 1 | $40.00 |
| 3678 | Integrity Medical Group, LLC | 0484829960101043 | 5/11/2020 | Bill | 4/17/2020 | J1040 | 1 | $40.00 |
| 3679 | Integrity Medical Group, LLC | 0484829960101043 | 5/11/2020 | Bill | 4/17/2020 | J3490 | 1 | $30.00 |
| 3680 | Integrity Medical Group, LLC | 0486062780101070 | 5/11/2020 | Bill | 4/20/2020 | 99213 | 1 | $293.20 |
| 3681 | Integrity Medical Group, LLC | 0453094630101090 | 5/11/2020 | Bill | 4/21/2020 | 99213 | 1 | $293.20 |
| 3682 | Integrity Medical Group, LLC | 0179954880101111 | 5/11/2020 | Bill | 4/20/2020 | 99204 | 1 | $662.12 |
| 3683 | Integrity Medical Group, LLC | 0593952790101021 | 5/11/2020 | Bill | 4/22/2020 | 99204 | 1 | $662.12 |
| 3684 | Integrity Medical Group, LLC | 0593952790101021 | 5/11/2020 | Bill | 4/22/2020 | 62323 | 1 | $2,485.56 |
| 3685 | Integrity Medical Group, LLC | 0593952790101021 | 5/11/2020 | Bill | 4/22/2020 | Q9967 | 1 | $100.00 |
| 3686 | Integrity Medical Group, LLC | 0593952790101021 | 5/11/2020 | Bill | 4/22/2020 | J2001 | 1 | $40.00 |
| 3687 | Integrity Medical Group, LLC | 0593952790101021 | 5/11/2020 | Bill | 4/22/2020 | J1040 | 1 | $40.00 |
| 3688 | Integrity Medical Group, LLC | 0593952790101021 | 5/11/2020 | Bill | 4/22/2020 | J3490 | 1 | $30.00 |
| 3689 | Integrity Medical Group, LLC | 0454077880101042 | 5/11/2020 | Bill | 4/17/2020 | 20610 | 1 | $445.80 |
| 3690 | Integrity Medical Group, LLC | 0454077880101042 | 5/11/2020 | Bill | 4/17/2020 | S0020 | 1 | $40.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 3691 | Integrity Medical Group, LLC | 0454077880101042 | 5/11/2020 | Bill | 4/17/2020 | J2001 | 1 | $40.00 |
| 3692 | Integrity Medical Group, LLC | 0454077880101042 | 5/11/2020 | Bill | 4/17/2020 | J3301 | 2 | $20.00 |
| 3693 | Integrity Medical Group, LLC | 0511682630101069 | 5/11/2020 | Bill | 4/16/2020 | 99212 | 1 | $175.64 |
| 3694 | Integrity Medical Group, LLC | 0304346720101047 | 5/11/2020 | Bill | 4/23/2020 | 99213 | 1 | $293.20 |
| 3695 | Integrity Medical Group, LLC | 0352323610101180 | 5/11/2020 | Bill | 4/20/2020 | 99213 | 1 | $293.20 |
| 3696 | Integrity Medical Group, LLC | 0352323610101180 | 5/11/2020 | Bill | 4/20/2020 | 64490 | 2 | $4,526.88 |
| 3697 | Integrity Medical Group, LLC | 0352323610101180 | 5/11/2020 | Bill | 4/20/2020 | 94761 | 1 | $55.20 |
| 3698 | Integrity Medical Group, LLC | 0352323610101180 | 5/11/2020 | Bill | 4/20/2020 | 55150016505 | 1 | $40.00 |
| 3699 | Integrity Medical Group, LLC | 0352323610101180 | 5/11/2020 | Bill | 4/20/2020 | S0020 | 1 | $40.00 |
| 3700 | Integrity Medical Group, LLC | 0566145800101016 | 5/11/2020 | Bill | 4/20/2020 | 99213 | 1 | $293.20 |
| 3701 | Integrity Medical Group, LLC | 0625244460000001 | 5/11/2020 | Bill | 4/23/2020 | 99212 | 1 | $175.64 |
| 3702 | Integrity Medical Group, LLC | 0625244460000001 | 5/11/2020 | Bill | 4/23/2020 | 62321 | 1 | $2,619.66 |
| 3703 | Integrity Medical Group, LLC | 0625244460000001 | 5/11/2020 | Bill | 4/23/2020 | Q9967 | 1 | $100.00 |
| 3704 | Integrity Medical Group, LLC | 0625244460000001 | 5/11/2020 | Bill | 4/23/2020 | J2001 | 1 | $40.00 |
| 3705 | Integrity Medical Group, LLC | 0625244460000001 | 5/11/2020 | Bill | 4/23/2020 | J1040 | 1 | $40.00 |
| 3706 | Integrity Medical Group, LLC | 0625244460000001 | 5/11/2020 | Bill | 4/23/2020 | J3490 | 1 | $30.00 |
| 3707 | Integrity Medical Group, LLC | 8674862010000001 | 5/11/2020 | Bill | 4/21/2020 | J1070 | 1 | $40.00 |
| 3708 | Integrity Medical Group, LLC | 0470843600101088 | 5/11/2020 | Bill | 4/21/2020 | 99024 | 1 | $577.36 |
| 3709 | Integrity Medical Group, LLC | 0404156760101057 | 5/11/2020 | Bill | 4/21/2020 | 99024 | 1 | $577.36 |
| 3710 | Integrity Medical Group, LLC | 0454077880101042 | 5/11/2020 | Bill | 4/17/2020 | 99024 | 1 | $577.36 |
| 3711 | Integrity Medical Group, LLC | 0352323610101180 | 5/11/2020 | Bill | 4/20/2020 | 52584060902 | 1 | $30.00 |
| 3712 | Integrity Medical Group, LLC | 0141379260101310 | 5/11/2020 | Bill | 4/22/2020 | 95886 | 1 | $455.90 |
| 3713 | Integrity Medical Group, LLC | 0632988860101034 | 5/11/2020 | Bill | 4/20/2020 | 95886 | 1 | $455.90 |
| 3714 | Integrity Medical Group, LLC | 0352323610101180 | 5/11/2020 | Bill | 4/20/2020 | 64491 | 2 | $2,258.88 |
| 3715 | Integrity Medical Group, LLC | 0657552010101018 | 5/11/2020 | Bill | 4/23/2020 | A0100 | 2 | $150.00 |
| 3716 | Integrity Medical Group, LLC | 0657552010101018 | 5/11/2020 | Bill | 4/23/2020 | S0020 | 1 | $40.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 3717 | Integrity Medical Group, LLC | 0405077910101293 | 5/11/2020 | Bill | 4/21/2020 | J3490 | 1 | $30.00 |
| 3718 | Integrity Medical Group, LLC | 8675474360000002 | 5/11/2020 | Bill | 4/24/2020 | J3490 | 1 | $30.00 |
| 3719 | Integrity Medical Group, LLC | 0577639020101019 | 5/11/2020 | Bill | 4/24/2020 | J3490 | 1 | $30.00 |
| 3720 | Integrity Medical Group, LLC | 0613560060000002 | 5/11/2020 | Bill | 4/20/2020 | J3490 | 1 | $30.00 |
| 3721 | Integrity Medical Group, LLC | 0476730710101054 | 5/11/2020 | Bill | 4/17/2020 | J3490 | 1 | $30.00 |
| 3722 | Integrity Medical Group, LLC | 0447441900101138 | 5/11/2020 | Bill | 4/20/2020 | J3490 | 1 | $30.00 |
| 3723 | Integrity Medical Group, LLC | 0584979260101043 | 5/11/2020 | Bill | 4/20/2020 | J3490 | 1 | $30.00 |
| 3724 | Integrity Medical Group, LLC | 0591715200000001 | 5/11/2020 | Bill | 4/16/2020 | 99214 | 1 | $432.96 |
| 3725 | Integrity Medical Group, LLC | 0591715200000001 | 5/11/2020 | Bill | 4/16/2020 | 20610 | 1 | $445.80 |
| 3726 | Integrity Medical Group, LLC | 0591715200000001 | 5/11/2020 | Bill | 4/16/2020 | S0020 | 1 | $40.00 |
| 3727 | Integrity Medical Group, LLC | 0591715200000001 | 5/11/2020 | Bill | 4/16/2020 | J2001 | 1 | $40.00 |
| 3728 | Integrity Medical Group, LLC | 0591715200000001 | 5/11/2020 | Bill | 4/16/2020 | J3301 | 2 | $20.00 |
| 3729 | Integrity Medical Group, LLC | 8675474360000002 | 5/11/2020 | Bill | 4/24/2020 | J3490 | 1 | $30.00 |
| 3730 | Integrity Medical Group, LLC | 0634158150000001 | 5/11/2020 | Bill | 4/24/2020 | J3490 | 1 | $30.00 |
| 3731 | Integrity Medical Group, LLC | 0259950370101078 | 5/11/2020 | Bill | 4/16/2020 | J3490 | 1 | $30.00 |
| 3732 | Integrity Medical Group, LLC | 0378429470101011 | 5/11/2020 | Bill | 4/21/2020 | J3490 | 1 | $30.00 |
| 3733 | Integrity Medical Group, LLC | 0381235360101028 | 5/11/2020 | Bill | 4/17/2020 | 99024 | 1 | $577.36 |
| 3734 | Integrity Medical Group, LLC | 0381235360101028 | 5/11/2020 | Bill | 4/23/2020 | 99024 | 1 | $577.36 |
| 3735 | Integrity Medical Group, LLC | 0564366910101026 | 5/15/2020 | Bill | 4/21/2020 | J1030 | 1 | $20.00 |
| 3736 | Integrity Medical Group, LLC | 0416126050101222 | 5/15/2020 | Bill | 4/20/2020 | 99204 | 1 | $662.12 |
| 3737 | Integrity Medical Group, LLC | 0657006890000001 | 5/15/2020 | Bill | 4/23/2020 | 99213 | 1 | $293.20 |
| 3738 | Integrity Medical Group, LLC | 0648202640000001 | 5/15/2020 | Bill | 4/16/2020 | 99212 | 1 | $175.64 |
| 3739 | Integrity Medical Group, LLC | 0648202640000001 | 5/15/2020 | Bill | 4/16/2020 | 62323 | 1 | $2,485.56 |
| 3740 | Integrity Medical Group, LLC | 0648202640000001 | 5/15/2020 | Bill | 4/16/2020 | Q9967 | 1 | $100.00 |
| 3741 | Integrity Medical Group, LLC | 0648202640000001 | 5/15/2020 | Bill | 4/16/2020 | J2001 | 1 | $40.00 |
| 3742 | Integrity Medical Group, LLC | 0648202640000001 | 5/15/2020 | Bill | 4/16/2020 | J1040 | 1 | $40.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **3743** | Integrity Medical Group, LLC | 0370317320101035 | 5/15/2020 | Bill | 4/16/2020 | 99213 | 1 | $293.20 |
| **3744** | Integrity Medical Group, LLC | 0564366910101026 | 5/15/2020 | Bill | 4/21/2020 | 99204 | 1 | $662.12 |
| **3745** | Integrity Medical Group, LLC | 0564366910101026 | 5/15/2020 | Bill | 4/21/2020 | 94761 | 1 | $55.20 |
| **3746** | Integrity Medical Group, LLC | 0564366910101026 | 5/15/2020 | Bill | 4/21/2020 | J2001 | 1 | $40.00 |
| **3747** | Integrity Medical Group, LLC | 0481205510101028 | 5/15/2020 | Bill | 4/21/2020 | J1030 | 1 | $20.00 |
| **3748** | Integrity Medical Group, LLC | 0481205510101028 | 5/15/2020 | Bill | 4/21/2020 | 99213 | 1 | $293.20 |
| **3749** | Integrity Medical Group, LLC | 0481205510101028 | 5/15/2020 | Bill | 4/21/2020 | 62323 | 1 | $2,485.56 |
| **3750** | Integrity Medical Group, LLC | 0481205510101028 | 5/15/2020 | Bill | 4/21/2020 | Q9967 | 1 | $100.00 |
| **3751** | Integrity Medical Group, LLC | 0481205510101028 | 5/15/2020 | Bill | 4/21/2020 | 94761 | 1 | $55.20 |
| **3752** | Integrity Medical Group, LLC | 0481205510101028 | 5/15/2020 | Bill | 4/21/2020 | J2001 | 1 | $40.00 |
| **3753** | Integrity Medical Group, LLC | 0549077760101029 | 5/15/2020 | Bill | 4/23/2020 | 99212 | 1 | $175.64 |
| **3754** | Integrity Medical Group, LLC | 0549077760101029 | 5/15/2020 | Bill | 4/23/2020 | 62323 | 1 | $2,485.56 |
| **3755** | Integrity Medical Group, LLC | 0549077760101029 | 5/15/2020 | Bill | 4/23/2020 | Q9967 | 1 | $100.00 |
| **3756** | Integrity Medical Group, LLC | 0549077760101029 | 5/15/2020 | Bill | 4/23/2020 | J2001 | 1 | $40.00 |
| **3757** | Integrity Medical Group, LLC | 0549077760101029 | 5/15/2020 | Bill | 4/23/2020 | J1040 | 1 | $40.00 |
| **3758** | Integrity Medical Group, LLC | 0549077760101029 | 5/15/2020 | Bill | 4/23/2020 | J3490 | 1 | $30.00 |
| **3759** | Integrity Medical Group, LLC | 0425519630101076 | 5/15/2020 | Bill | 4/16/2020 | 99213 | 1 | $293.20 |
| **3760** | Integrity Medical Group, LLC | 0479631550000001 | 5/15/2020 | Bill | 4/20/2020 | 99213 | 1 | $293.20 |
| **3761** | Integrity Medical Group, LLC | 0543957360101013 | 5/15/2020 | Bill | 4/22/2020 | 99213 | 1 | $293.20 |
| **3762** | Integrity Medical Group, LLC | 0298581690101050 | 5/15/2020 | Bill | 4/24/2020 | 99204 | 1 | $662.12 |
| **3763** | Integrity Medical Group, LLC | 0298581690101050 | 5/15/2020 | Bill | 4/24/2020 | 62323 | 1 | $2,485.56 |
| **3764** | Integrity Medical Group, LLC | 0298581690101050 | 5/15/2020 | Bill | 4/24/2020 | Q9967 | 1 | $100.00 |
| **3765** | Integrity Medical Group, LLC | 0298581690101050 | 5/15/2020 | Bill | 4/24/2020 | J2001 | 1 | $40.00 |
| **3766** | Integrity Medical Group, LLC | 0298581690101050 | 5/15/2020 | Bill | 4/24/2020 | J1040 | 1 | $40.00 |
| **3767** | Integrity Medical Group, LLC | 0298581690101050 | 5/15/2020 | Bill | 4/24/2020 | J3490 | 1 | $30.00 |
| **3768** | Integrity Medical Group, LLC | 0479631550000001 | 5/15/2020 | Bill | 4/17/2020 | 99204 | 1 | $662.12 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| 3769 | Integrity Medical Group, LLC | 0479631550000001 | 5/15/2020 | Bill | 4/17/2020 | 20553 | 1 | $718.38 |
|---|---|---|---|---|---|---|---|---|
| 3770 | Integrity Medical Group, LLC | 0479631550000001 | 5/15/2020 | Bill | 4/17/2020 | S0020 | 1 | $40.00 |
| 3771 | Integrity Medical Group, LLC | 0479631550000001 | 5/15/2020 | Bill | 4/17/2020 | J2001 | 1 | $40.00 |
| 3772 | Integrity Medical Group, LLC | 0479631550000001 | 5/15/2020 | Bill | 4/17/2020 | J3301 | 1 | $10.00 |
| 3773 | Integrity Medical Group, LLC | 0380597180101038 | 5/15/2020 | Bill | 4/23/2020 | 99213 | 1 | $293.20 |
| 3774 | Integrity Medical Group, LLC | 0504266960101011 | 5/15/2020 | Bill | 4/17/2020 | 99212 | 1 | $175.64 |
| 3775 | Integrity Medical Group, LLC | 0504266960101011 | 5/15/2020 | Bill | 4/17/2020 | 62323 | 1 | $2,485.56 |
| 3776 | Integrity Medical Group, LLC | 0504266960101011 | 5/15/2020 | Bill | 4/17/2020 | Q9967 | 1 | $100.00 |
| 3777 | Integrity Medical Group, LLC | 0504266960101011 | 5/15/2020 | Bill | 4/17/2020 | J2001 | 1 | $40.00 |
| 3778 | Integrity Medical Group, LLC | 0504266960101011 | 5/15/2020 | Bill | 4/17/2020 | J1040 | 1 | $40.00 |
| 3779 | Integrity Medical Group, LLC | 0504266960101011 | 5/15/2020 | Bill | 4/17/2020 | J3490 | 1 | $30.00 |
| 3780 | Integrity Medical Group, LLC | 0380597180101038 | 5/15/2020 | Bill | 4/17/2020 | 99213 | 1 | $293.20 |
| 3781 | Integrity Medical Group, LLC | 0432852540101013 | 5/15/2020 | Bill | 4/23/2020 | 99213 | 1 | $293.20 |
| 3782 | Integrity Medical Group, LLC | 0167132830101078 | 5/15/2020 | Bill | 4/23/2020 | 99024 | 1 | $577.36 |
| 3783 | Integrity Medical Group, LLC | 0481205510101028 | 5/15/2020 | Bill | 4/21/2020 | J3490 | 1 | $30.00 |
| 3784 | Integrity Medical Group, LLC | 0648202640000001 | 5/15/2020 | Bill | 4/16/2020 | J3490 | 1 | $30.00 |
| 3785 | Integrity Medical Group, LLC | 0564366910101026 | 5/15/2020 | Bill | 4/21/2020 | S0020 | 2 | $80.00 |
| 3786 | Integrity Medical Group, LLC | 0564366910101026 | 5/15/2020 | Bill | 4/21/2020 | 64493 | 2 | $4,093.92 |
| 3787 | Integrity Medical Group, LLC | 0564366910101026 | 5/15/2020 | Bill | 4/21/2020 | 64494 | 2 | $2,076.72 |
| 3788 | Integrity Medical Group, LLC | 0353744740101064 | 5/18/2020 | Bill | 4/27/2020 | 99204 | 1 | $662.12 |
| 3789 | Integrity Medical Group, LLC | 0347878230000002 | 5/18/2020 | Bill | 4/25/2020 | 99213 | 1 | $293.20 |
| 3790 | Integrity Medical Group, LLC | 0347878230000002 | 5/18/2020 | Bill | 4/25/2020 | 62323 | 1 | $2,485.56 |
| 3791 | Integrity Medical Group, LLC | 0347878230000002 | 5/18/2020 | Bill | 4/25/2020 | Q9967 | 1 | $100.00 |
| 3792 | Integrity Medical Group, LLC | 0347878230000002 | 5/18/2020 | Bill | 4/25/2020 | 94761 | 1 | $55.20 |
| 3793 | Integrity Medical Group, LLC | 0347878230000002 | 5/18/2020 | Bill | 4/25/2020 | J2001 | 1 | $40.00 |
| 3794 | Integrity Medical Group, LLC | 0347878230000002 | 5/18/2020 | Bill | 4/25/2020 | J3490 | 1 | $30.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| 3795 | Integrity Medical Group, LLC | 0347878230000002 | 5/18/2020 | Bill | 4/25/2020 | J1030 | 1 | $20.00 |
|------|------------------------------|------------------|-----------|------|-----------|-------|---|--------|
| 3796 | Integrity Medical Group, LLC | 0404089220101090 | 5/18/2020 | Bill | 4/24/2020 | 99204 | 1 | $662.12 |
| 3797 | Integrity Medical Group, LLC | 0635585970101014 | 5/18/2020 | Bill | 4/27/2020 | 99204 | 1 | $662.12 |
| 3798 | Integrity Medical Group, LLC | 0157483470101105 | 5/18/2020 | Bill | 4/28/2020 | 99213 | 1 | $293.20 |
| 3799 | Integrity Medical Group, LLC | 0157483470101105 | 5/18/2020 | Bill | 4/28/2020 | 20610 | 1 | $445.80 |
| 3800 | Integrity Medical Group, LLC | 0157483470101105 | 5/18/2020 | Bill | 4/28/2020 | J2001 | 1 | $40.00 |
| 3801 | Integrity Medical Group, LLC | 0157483470101105 | 5/18/2020 | Bill | 4/28/2020 | J3301 | 2 | $20.00 |
| 3802 | Integrity Medical Group, LLC | 0354258940101014 | 5/18/2020 | Bill | 4/27/2020 | 99212 | 1 | $175.64 |
| 3803 | Integrity Medical Group, LLC | 0354258940101014 | 5/18/2020 | Bill | 4/27/2020 | 62323 | 1 | $2,485.56 |
| 3804 | Integrity Medical Group, LLC | 0354258940101014 | 5/18/2020 | Bill | 4/27/2020 | Q9967 | 1 | $100.00 |
| 3805 | Integrity Medical Group, LLC | 0354258940101014 | 5/18/2020 | Bill | 4/27/2020 | J2001 | 1 | $40.00 |
| 3806 | Integrity Medical Group, LLC | 0354258940101014 | 5/18/2020 | Bill | 4/27/2020 | J1040 | 1 | $40.00 |
| 3807 | Integrity Medical Group, LLC | 0360018520101039 | 5/18/2020 | Bill | 4/29/2020 | 99213 | 1 | $293.20 |
| 3808 | Integrity Medical Group, LLC | 0106024520101035 | 5/18/2020 | Bill | 4/27/2020 | 99204 | 1 | $662.12 |
| 3809 | Integrity Medical Group, LLC | 0346225160101123 | 5/18/2020 | Bill | 4/24/2020 | 99204 | 1 | $662.12 |
| 3810 | Integrity Medical Group, LLC | 0176328090101060 | 5/18/2020 | Bill | 4/27/2020 | 99204 | 1 | $662.12 |
| 3811 | Integrity Medical Group, LLC | 0355739010101074 | 5/18/2020 | Bill | 4/27/2020 | 99212 | 1 | $175.64 |
| 3812 | Integrity Medical Group, LLC | 0355739010101074 | 5/18/2020 | Bill | 4/27/2020 | 62321 | 1 | $2,619.66 |
| 3813 | Integrity Medical Group, LLC | 0355739010101074 | 5/18/2020 | Bill | 4/27/2020 | Q9967 | 1 | $100.00 |
| 3814 | Integrity Medical Group, LLC | 0355739010101074 | 5/18/2020 | Bill | 4/27/2020 | J2001 | 1 | $40.00 |
| 3815 | Integrity Medical Group, LLC | 0355739010101074 | 5/18/2020 | Bill | 4/27/2020 | J1040 | 1 | $40.00 |
| 3816 | Integrity Medical Group, LLC | 8671089650000001 | 5/18/2020 | Bill | 4/22/2020 | 22551 | 1 | $22,425.36 |
| 3817 | Integrity Medical Group, LLC | 8671089650000001 | 5/18/2020 | Bill | 4/22/2020 | 22552 | 2 | $10,587.60 |
| 3818 | Integrity Medical Group, LLC | 8671089650000001 | 5/18/2020 | Bill | 4/22/2020 | 22853 | 3 | $10,391.04 |
| 3819 | Integrity Medical Group, LLC | 0179721640101073 | 5/18/2020 | Bill | 4/29/2020 | 99213 | 1 | $293.20 |
| 3820 | Integrity Medical Group, LLC | 0568054990101017 | 5/18/2020 | Bill | 4/28/2020 | 99204 | 1 | $662.12 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 3821 | Integrity Medical Group, LLC | 0652060250101022 | 5/18/2020 | Bill | 4/24/2020 | 99204 | 1 | $662.12 |
| 3822 | Integrity Medical Group, LLC | 0583041090101023 | 5/18/2020 | Bill | 4/30/2020 | 99213 | 1 | $293.20 |
| 3823 | Integrity Medical Group, LLC | 0545225650000001 | 5/18/2020 | Bill | 4/29/2020 | 99204 | 1 | $662.12 |
| 3824 | Integrity Medical Group, LLC | 0370317320101034 | 5/18/2020 | Bill | 4/16/2020 | 99213 | 1 | $293.20 |
| 3825 | Integrity Medical Group, LLC | 0329089550101082 | 5/18/2020 | Bill | 4/27/2020 | 99204 | 1 | $662.12 |
| 3826 | Integrity Medical Group, LLC | 0318064550101038 | 5/18/2020 | Bill | 4/28/2020 | 99204 | 1 | $662.12 |
| 3827 | Integrity Medical Group, LLC | 0535345110101098 | 5/18/2020 | Bill | 4/28/2020 | 99213 | 1 | $293.20 |
| 3828 | Integrity Medical Group, LLC | 0476730710101054 | 5/18/2020 | Bill | 4/29/2020 | 99212 | 1 | $175.64 |
| 3829 | Integrity Medical Group, LLC | 0639462910000001 | 5/18/2020 | Bill | 4/27/2020 | 99213 | 1 | $293.20 |
| 3830 | Integrity Medical Group, LLC | 8678727310000001 | 5/18/2020 | Bill | 4/24/2020 | 99213 | 1 | $293.20 |
| 3831 | Integrity Medical Group, LLC | 0657006890000001 | 5/18/2020 | Bill | 4/27/2020 | 99204 | 1 | $662.12 |
| 3832 | Integrity Medical Group, LLC | 0295269620101054 | 5/18/2020 | Bill | 4/24/2020 | 99204 | 1 | $662.12 |
| 3833 | Integrity Medical Group, LLC | 8671089650000001 | 5/18/2020 | Bill | 4/22/2020 | 22551 | 1 | $2,242.53 |
| 3834 | Integrity Medical Group, LLC | 8671089650000001 | 5/18/2020 | Bill | 4/22/2020 | 22552 | 2 | $1,058.76 |
| 3835 | Integrity Medical Group, LLC | 8671089650000001 | 5/18/2020 | Bill | 4/22/2020 | 22853 | 3 | $1,039.10 |
| 3836 | Integrity Medical Group, LLC | 0322374670101014 | 5/18/2020 | Bill | 4/27/2020 | 99213 | 1 | $293.20 |
| 3837 | Integrity Medical Group, LLC | 0470069260101065 | 5/18/2020 | Bill | 4/29/2020 | 99204 | 1 | $662.12 |
| 3838 | Integrity Medical Group, LLC | 0431538110101029 | 5/18/2020 | Bill | 4/24/2020 | 99203 | 1 | $434.48 |
| 3839 | Integrity Medical Group, LLC | 0295269620101054 | 5/18/2020 | Bill | 4/24/2020 | 99204 | 1 | $662.12 |
| 3840 | Integrity Medical Group, LLC | 0476730710101054 | 5/18/2020 | Bill | 4/29/2020 | J2001 | 1 | $40.00 |
| 3841 | Integrity Medical Group, LLC | 0476730710101054 | 5/18/2020 | Bill | 4/29/2020 | J3301 | 2 | $20.00 |
| 3842 | Integrity Medical Group, LLC | 0648278980101043 | 5/18/2020 | Bill | 4/29/2020 | 99204 | 1 | $662.12 |
| 3843 | Integrity Medical Group, LLC | 0366858230101109 | 5/18/2020 | Bill | 4/27/2020 | 99204 | 1 | $662.12 |
| 3844 | Integrity Medical Group, LLC | 0525698410101016 | 5/18/2020 | Bill | 4/27/2020 | 99204 | 1 | $662.12 |
| 3845 | Integrity Medical Group, LLC | 0634222670101027 | 5/18/2020 | Bill | 4/29/2020 | 99204 | 1 | $662.12 |
| 3846 | Integrity Medical Group, LLC | 8678130390000001 | 5/18/2020 | Bill | 4/28/2020 | 99204 | 1 | $662.12 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 3847 | Integrity Medical Group, LLC | 0173182840101057 | 5/18/2020 | Bill | 4/29/2020 | 99204 | 1 | $662.12 |
| 3848 | Integrity Medical Group, LLC | 0173182840101057 | 5/18/2020 | Bill | 4/29/2020 | 62323 | 1 | $2,485.56 |
| 3849 | Integrity Medical Group, LLC | 0173182840101057 | 5/18/2020 | Bill | 4/29/2020 | Q9967 | 1 | $100.00 |
| 3850 | Integrity Medical Group, LLC | 0173182840101057 | 5/18/2020 | Bill | 4/29/2020 | J2001 | 1 | $40.00 |
| 3851 | Integrity Medical Group, LLC | 8678707900000001 | 5/18/2020 | Bill | 4/28/2020 | 99204 | 1 | $662.12 |
| 3852 | Integrity Medical Group, LLC | 0404089220101090 | 5/18/2020 | Bill | 4/24/2020 | 99204 | 1 | $662.12 |
| 3853 | Integrity Medical Group, LLC | 0173182840101057 | 5/18/2020 | Bill | 4/29/2020 | J1040 | 1 | $40.00 |
| 3854 | Integrity Medical Group, LLC | 8673069520000001 | 5/18/2020 | Bill | 4/29/2020 | J1040 | 1 | $40.00 |
| 3855 | Integrity Medical Group, LLC | 8673069520000001 | 5/18/2020 | Bill | 4/29/2020 | 99212 | 1 | $175.64 |
| 3856 | Integrity Medical Group, LLC | 8673069520000001 | 5/18/2020 | Bill | 4/29/2020 | 62323 | 1 | $2,485.56 |
| 3857 | Integrity Medical Group, LLC | 8673069520000001 | 5/18/2020 | Bill | 4/29/2020 | Q9967 | 1 | $100.00 |
| 3858 | Integrity Medical Group, LLC | 8673069520000001 | 5/18/2020 | Bill | 4/29/2020 | J2001 | 1 | $40.00 |
| 3859 | Integrity Medical Group, LLC | 0132845470101091 | 5/18/2020 | Bill | 4/28/2020 | 99204 | 1 | $662.12 |
| 3860 | Integrity Medical Group, LLC | 8670353550000003 | 5/18/2020 | Bill | 5/4/2020 | 63047 | 1 | $14,321.76 |
| 3861 | Integrity Medical Group, LLC | 8670353550000003 | 5/18/2020 | Bill | 5/4/2020 | 63048 | 1 | $3,264.66 |
| 3862 | Integrity Medical Group, LLC | 0412492550101085 | 5/18/2020 | Bill | 4/28/2020 | 99204 | 1 | $662.12 |
| 3863 | Integrity Medical Group, LLC | 0412492550101085 | 5/18/2020 | Bill | 4/28/2020 | Q9967 | 2 | $200.00 |
| 3864 | Integrity Medical Group, LLC | 0412492550101085 | 5/18/2020 | Bill | 4/28/2020 | 94761 | 1 | $55.20 |
| 3865 | Integrity Medical Group, LLC | 0412492550101085 | 5/18/2020 | Bill | 4/28/2020 | J2001 | 1 | $40.00 |
| 3866 | Integrity Medical Group, LLC | 0360554170101035 | 5/18/2020 | Bill | 4/25/2020 | 99213 | 1 | $293.20 |
| 3867 | Integrity Medical Group, LLC | 8676827600000001 | 5/18/2020 | Bill | 4/28/2020 | 99204 | 1 | $662.12 |
| 3868 | Integrity Medical Group, LLC | 0644602570101020 | 5/18/2020 | Bill | 4/15/2020 | 99204 | 1 | $662.12 |
| 3869 | Integrity Medical Group, LLC | 0476766360101051 | 5/18/2020 | Bill | 4/28/2020 | 99204 | 1 | $662.12 |
| 3870 | Integrity Medical Group, LLC | 0476766360101051 | 5/18/2020 | Bill | 4/28/2020 | 62323 | 1 | $2,485.56 |
| 3871 | Integrity Medical Group, LLC | 0476766360101051 | 5/18/2020 | Bill | 4/28/2020 | J2001 | 1 | $40.00 |
| 3872 | Integrity Medical Group, LLC | 0476766360101051 | 5/18/2020 | Bill | 4/28/2020 | Q9967 | 1 | $100.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **3873** | Integrity Medical Group, LLC | 0476766360101051 | 5/18/2020 | Bill | 4/28/2020 | 94761 | 1 | $55.20 |
| **3874** | Integrity Medical Group, LLC | 0476766360101051 | 5/18/2020 | Bill | 4/28/2020 | J1040 | 1 | $40.00 |
| **3875** | Integrity Medical Group, LLC | 0481205510101028 | 5/18/2020 | Bill | 4/30/2020 | 99212 | 1 | $175.64 |
| **3876** | Integrity Medical Group, LLC | 0481205510101028 | 5/18/2020 | Bill | 4/30/2020 | 62321 | 1 | $2,619.66 |
| **3877** | Integrity Medical Group, LLC | 0481205510101028 | 5/18/2020 | Bill | 4/30/2020 | Q9967 | 1 | $100.00 |
| **3878** | Integrity Medical Group, LLC | 0481205510101028 | 5/18/2020 | Bill | 4/30/2020 | J2001 | 1 | $40.00 |
| **3879** | Integrity Medical Group, LLC | 0481205510101028 | 5/18/2020 | Bill | 4/30/2020 | J1040 | 1 | $40.00 |
| **3880** | Integrity Medical Group, LLC | 0636671690000001 | 5/18/2020 | Bill | 4/24/2020 | 99213 | 1 | $293.20 |
| **3881** | Integrity Medical Group, LLC | 0649986380101012 | 5/18/2020 | Bill | 4/29/2020 | 99212 | 1 | $175.64 |
| **3882** | Integrity Medical Group, LLC | 0649207760000001 | 5/18/2020 | Bill | 4/28/2020 | 62321 | 1 | $2,619.66 |
| **3883** | Integrity Medical Group, LLC | 0649207760000001 | 5/18/2020 | Bill | 4/28/2020 | Q9967 | 1 | $100.00 |
| **3884** | Integrity Medical Group, LLC | 0649207760000001 | 5/18/2020 | Bill | 4/28/2020 | 94761 | 1 | $55.20 |
| **3885** | Integrity Medical Group, LLC | 0649207760000001 | 5/18/2020 | Bill | 4/28/2020 | J1040 | 1 | $40.00 |
| **3886** | Integrity Medical Group, LLC | 0649207760000001 | 5/18/2020 | Bill | 4/28/2020 | J2001 | 1 | $40.00 |
| **3887** | Integrity Medical Group, LLC | 0649207760000001 | 5/18/2020 | Bill | 4/28/2020 | J3490 | 1 | $30.00 |
| **3888** | Integrity Medical Group, LLC | 0649207760000001 | 5/18/2020 | Bill | 4/28/2020 | 97010 | 1 | $10.00 |
| **3889** | Integrity Medical Group, LLC | 0649207760000001 | 5/18/2020 | Bill | 4/28/2020 | 99204 | 1 | $662.12 |
| **3890** | Integrity Medical Group, LLC | 0420783100101020 | 5/18/2020 | Bill | 4/28/2020 | 99204 | 1 | $662.12 |
| **3891** | Integrity Medical Group, LLC | 0486795690101059 | 5/18/2020 | Bill | 4/27/2020 | 99213 | 1 | $293.20 |
| **3892** | Integrity Medical Group, LLC | 0092583240101257 | 5/18/2020 | Bill | 4/22/2020 | 22514 | 1 | $991.62 |
| **3893** | Integrity Medical Group, LLC | 0453011900101022 | 5/18/2020 | Bill | 4/28/2020 | 99204 | 1 | $577.36 |
| **3894** | Integrity Medical Group, LLC | 0404156760101057 | 5/18/2020 | Bill | 4/8/2020 | 22856 | 1 | $24,921.96 |
| **3895** | Integrity Medical Group, LLC | 8674046060000001 | 5/18/2020 | Bill | 4/24/2020 | 99213 | 1 | $293.20 |
| **3896** | Integrity Medical Group, LLC | 0092583240101257 | 5/18/2020 | Bill | 4/22/2020 | 22514 | 1 | $9,916.25 |
| **3897** | Integrity Medical Group, LLC | 0612582590000001 | 5/18/2020 | Bill | 4/28/2020 | 99212 | 1 | $175.64 |
| **3898** | Integrity Medical Group, LLC | 0637462160101013 | 5/18/2020 | Bill | 4/28/2020 | 99213 | 1 | $293.20 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 3899 | Integrity Medical Group, LLC | 0179907410101036 | 5/18/2020 | Bill | 4/15/2020 | 99214 | 1 | $432.96 |
| 3900 | Integrity Medical Group, LLC | 0612582590000001 | 5/18/2020 | Bill | 4/28/2020 | 62323 | 1 | $2,485.56 |
| 3901 | Integrity Medical Group, LLC | 0612582590000001 | 5/18/2020 | Bill | 4/28/2020 | Q9967 | 1 | $100.00 |
| 3902 | Integrity Medical Group, LLC | 0612582590000001 | 5/18/2020 | Bill | 4/28/2020 | J2001 | 1 | $40.00 |
| 3903 | Integrity Medical Group, LLC | 0612582590000001 | 5/18/2020 | Bill | 4/28/2020 | J1040 | 1 | $40.00 |
| 3904 | Integrity Medical Group, LLC | 0612582590000001 | 5/18/2020 | Bill | 4/28/2020 | J3490 | 1 | $30.00 |
| 3905 | Integrity Medical Group, LLC | 0495544190101152 | 5/18/2020 | Bill | 4/27/2020 | 99204 | 1 | $662.12 |
| 3906 | Integrity Medical Group, LLC | 0558661990101046 | 5/18/2020 | Bill | 4/29/2020 | 99213 | 1 | $293.20 |
| 3907 | Integrity Medical Group, LLC | 0404156760101057 | 5/18/2020 | Bill | 4/8/2020 | 22551 | 1 | $22,425.36 |
| 3908 | Integrity Medical Group, LLC | 0294352400101012 | 5/18/2020 | Bill | 4/24/2020 | 99213 | 1 | $293.20 |
| 3909 | Integrity Medical Group, LLC | 0388330270101085 | 5/18/2020 | Bill | 4/29/2020 | 99213 | 1 | $293.20 |
| 3910 | Integrity Medical Group, LLC | 0577147100101024 | 5/18/2020 | Bill | 4/27/2020 | 99213 | 1 | $293.20 |
| 3911 | Integrity Medical Group, LLC | 0405831350101050 | 5/18/2020 | Bill | 4/27/2020 | 99212 | 1 | $175.64 |
| 3912 | Integrity Medical Group, LLC | 0405831350101050 | 5/18/2020 | Bill | 4/27/2020 | 62321 | 1 | $2,619.66 |
| 3913 | Integrity Medical Group, LLC | 0405831350101050 | 5/18/2020 | Bill | 4/27/2020 | Q9967 | 1 | $100.00 |
| 3914 | Integrity Medical Group, LLC | 0405831350101050 | 5/18/2020 | Bill | 4/27/2020 | J2001 | 1 | $40.00 |
| 3915 | Integrity Medical Group, LLC | 0405831350101050 | 5/18/2020 | Bill | 4/27/2020 | J1040 | 1 | $40.00 |
| 3916 | Integrity Medical Group, LLC | 0405831350101050 | 5/18/2020 | Bill | 4/27/2020 | J3490 | 1 | $30.00 |
| 3917 | Integrity Medical Group, LLC | 0166111460101053 | 5/18/2020 | Bill | 4/29/2020 | 99213 | 1 | $293.20 |
| 3918 | Integrity Medical Group, LLC | 0207425350101069 | 5/18/2020 | Bill | 4/29/2020 | 99213 | 1 | $293.20 |
| 3919 | Integrity Medical Group, LLC | 0354679560101029 | 5/18/2020 | Bill | 4/15/2020 | 99214 | 1 | $432.96 |
| 3920 | Integrity Medical Group, LLC | 0404156760101057 | 5/18/2020 | Bill | 4/8/2020 | 22856 | 1 | $2,492.19 |
| 3921 | Integrity Medical Group, LLC | 0404156760101057 | 5/18/2020 | Bill | 4/8/2020 | 22551 | 1 | $2,242.53 |
| 3922 | Integrity Medical Group, LLC | 0652087440101028 | 5/18/2020 | Bill | 4/24/2020 | 99204 | 1 | $662.12 |
| 3923 | Integrity Medical Group, LLC | 0294352400101012 | 5/18/2020 | Bill | 4/28/2020 | 99204 | 1 | $662.12 |
| 3924 | Integrity Medical Group, LLC | 0294352400101012 | 5/18/2020 | Bill | 4/28/2020 | 62321 | 1 | $2,619.66 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 3925 | Integrity Medical Group, LLC | 0294352400101012 | 5/18/2020 | Bill | 4/28/2020 | Q9967 | 1 | $100.00 |
| 3926 | Integrity Medical Group, LLC | 0294352400101012 | 5/18/2020 | Bill | 4/28/2020 | J2001 | 1 | $40.00 |
| 3927 | Integrity Medical Group, LLC | 0294352400101012 | 5/18/2020 | Bill | 4/28/2020 | J1040 | 1 | $40.00 |
| 3928 | Integrity Medical Group, LLC | 0218967460000002 | 5/18/2020 | Bill | 4/27/2020 | 99213 | 1 | $293.20 |
| 3929 | Integrity Medical Group, LLC | 0294352400101012 | 5/18/2020 | Bill | 4/28/2020 | J3490 | 1 | $30.00 |
| 3930 | Integrity Medical Group, LLC | 0642078310101020 | 5/18/2020 | Bill | 4/24/2020 | 99204 | 1 | $662.12 |
| 3931 | Integrity Medical Group, LLC | 0157483470101113 | 5/18/2020 | Bill | 4/25/2020 | 99204 | 1 | $662.12 |
| 3932 | Integrity Medical Group, LLC | 0157483470101113 | 5/18/2020 | Bill | 4/25/2020 | 64493 | 2 | $4,093.92 |
| 3933 | Integrity Medical Group, LLC | 0157483470101113 | 5/18/2020 | Bill | 4/25/2020 | 94761 | 1 | $55.20 |
| 3934 | Integrity Medical Group, LLC | 0157483470101113 | 5/18/2020 | Bill | 4/25/2020 | J2001 | 1 | $40.00 |
| 3935 | Integrity Medical Group, LLC | 0157483470101113 | 5/18/2020 | Bill | 4/25/2020 | S0020 | 1 | $40.00 |
| 3936 | Integrity Medical Group, LLC | 0157483470101113 | 5/18/2020 | Bill | 4/25/2020 | J1030 | 1 | $20.00 |
| 3937 | Integrity Medical Group, LLC | 0608721880000001 | 5/18/2020 | Bill | 4/30/2020 | 99213 | 1 | $293.20 |
| 3938 | Integrity Medical Group, LLC | 0412300700101014 | 5/18/2020 | Bill | 4/30/2020 | 99213 | 1 | $293.20 |
| 3939 | Integrity Medical Group, LLC | 8666766120000001 | 5/18/2020 | Bill | 4/24/2020 | 99212 | 1 | $175.64 |
| 3940 | Integrity Medical Group, LLC | 8666766120000001 | 5/18/2020 | Bill | 4/24/2020 | 95912 | 1 | $1,055.48 |
| 3941 | Integrity Medical Group, LLC | 0280220100101126 | 5/18/2020 | Bill | 4/24/2020 | 99213 | 1 | $293.20 |
| 3942 | Integrity Medical Group, LLC | 0601088710101022 | 5/18/2020 | Bill | 4/28/2020 | 99212 | 1 | $175.64 |
| 3943 | Integrity Medical Group, LLC | 0601088710101022 | 5/18/2020 | Bill | 4/28/2020 | 62321 | 1 | $2,619.66 |
| 3944 | Integrity Medical Group, LLC | 0601088710101022 | 5/18/2020 | Bill | 4/28/2020 | Q9967 | 1 | $100.00 |
| 3945 | Integrity Medical Group, LLC | 0601088710101022 | 5/18/2020 | Bill | 4/28/2020 | J2001 | 1 | $40.00 |
| 3946 | Integrity Medical Group, LLC | 0601088710101022 | 5/18/2020 | Bill | 4/28/2020 | J1040 | 1 | $40.00 |
| 3947 | Integrity Medical Group, LLC | 0601088710101022 | 5/18/2020 | Bill | 4/28/2020 | J3490 | 1 | $30.00 |
| 3948 | Integrity Medical Group, LLC | 0588337630101018 | 5/18/2020 | Bill | 5/6/2020 | 64718 | 1 | $8,630.16 |
| 3949 | Integrity Medical Group, LLC | 0298783990101158 | 5/18/2020 | Bill | 4/29/2020 | 99213 | 1 | $293.20 |
| 3950 | Integrity Medical Group, LLC | 0513580760101056 | 5/18/2020 | Bill | 4/30/2020 | 99213 | 1 | $293.20 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 3951 | Integrity Medical Group, LLC | 0368489880101010 | 5/18/2020 | Bill | 4/28/2020 | 99212 | 1 | $175.64 |
| 3952 | Integrity Medical Group, LLC | 0588337630101018 | 5/18/2020 | Bill | 5/6/2020 | 64718 | 1 | $863.01 |
| 3953 | Integrity Medical Group, LLC | 0369735960101042 | 5/18/2020 | Bill | 4/28/2020 | 99204 | 1 | $662.12 |
| 3954 | Integrity Medical Group, LLC | 0369735960101042 | 5/18/2020 | Bill | 4/28/2020 | 62321 | 1 | $2,619.66 |
| 3955 | Integrity Medical Group, LLC | 0369735960101042 | 5/18/2020 | Bill | 4/28/2020 | Q9967 | 1 | $100.00 |
| 3956 | Integrity Medical Group, LLC | 0369735960101042 | 5/18/2020 | Bill | 4/28/2020 | J2001 | 1 | $40.00 |
| 3957 | Integrity Medical Group, LLC | 0369735960101042 | 5/18/2020 | Bill | 4/28/2020 | J1040 | 1 | $40.00 |
| 3958 | Integrity Medical Group, LLC | 0369735960101042 | 5/18/2020 | Bill | 4/28/2020 | J3490 | 1 | $30.00 |
| 3959 | Integrity Medical Group, LLC | 0141379260101310 | 5/18/2020 | Bill | 4/29/2020 | 99213 | 1 | $293.20 |
| 3960 | Integrity Medical Group, LLC | 0470470180101095 | 5/18/2020 | Bill | 4/29/2020 | 99024 | 1 | $577.36 |
| 3961 | Integrity Medical Group, LLC | 0631386110101078 | 5/18/2020 | Bill | 4/28/2020 | 99024 | 1 | $577.36 |
| 3962 | Integrity Medical Group, LLC | 0404156760101057 | 5/18/2020 | Bill | 4/8/2020 | 22552 | 1 | $5,293.80 |
| 3963 | Integrity Medical Group, LLC | 0404156760101057 | 5/18/2020 | Bill | 4/8/2020 | 22853 | 1 | $3,463.68 |
| 3964 | Integrity Medical Group, LLC | 0404156760101057 | 5/18/2020 | Bill | 4/8/2020 | 20930 | 1 | $991.20 |
| 3965 | Integrity Medical Group, LLC | 0404156760101057 | 5/18/2020 | Bill | 4/8/2020 | 22552 | 1 | $529.38 |
| 3966 | Integrity Medical Group, LLC | 0404156760101057 | 5/18/2020 | Bill | 4/8/2020 | 22853 | 1 | $346.36 |
| 3967 | Integrity Medical Group, LLC | 0404156760101057 | 5/18/2020 | Bill | 4/8/2020 | 20930 | 1 | $99.12 |
| 3968 | Integrity Medical Group, LLC | 0157483470101113 | 5/18/2020 | Bill | 4/25/2020 | 64495 | 2 | $2,084.88 |
| 3969 | Integrity Medical Group, LLC | 0157483470101113 | 5/18/2020 | Bill | 4/25/2020 | 64494 | 2 | $2,076.72 |
| 3970 | Integrity Medical Group, LLC | 8666766120000001 | 5/18/2020 | Bill | 4/24/2020 | 95886 | 1 | $455.90 |
| 3971 | Integrity Medical Group, LLC | 0157483470101105 | 5/18/2020 | Bill | 4/28/2020 | A0100 | 2 | $150.00 |
| 3972 | Integrity Medical Group, LLC | 0591715200000001 | 5/18/2020 | Bill | 4/29/2020 | 99213 | 1 | $293.20 |
| 3973 | Integrity Medical Group, LLC | 0481205510101028 | 5/18/2020 | Bill | 4/30/2020 | J3490 | 1 | $30.00 |
| 3974 | Integrity Medical Group, LLC | 0157483470101105 | 5/18/2020 | Bill | 4/28/2020 | S0020 | 1 | $40.00 |
| 3975 | Integrity Medical Group, LLC | 0354258940101014 | 5/18/2020 | Bill | 4/27/2020 | J3490 | 1 | $30.00 |
| 3976 | Integrity Medical Group, LLC | 0355739010101074 | 5/18/2020 | Bill | 4/27/2020 | J3490 | 1 | $30.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 3977 | Integrity Medical Group, LLC | 8671089650000001 | 5/18/2020 | Bill | 4/22/2020 | 20930 | 1 | $991.20 |
| 3978 | Integrity Medical Group, LLC | 0476730710101054 | 5/18/2020 | Bill | 4/29/2020 | S0020 | 1 | $40.00 |
| 3979 | Integrity Medical Group, LLC | 8671089650000001 | 5/18/2020 | Bill | 4/22/2020 | 20930 | 1 | $99.12 |
| 3980 | Integrity Medical Group, LLC | 0173182840101057 | 5/18/2020 | Bill | 4/29/2020 | J3490 | 1 | $30.00 |
| 3981 | Integrity Medical Group, LLC | 8673069520000001 | 5/18/2020 | Bill | 4/29/2020 | J3490 | 1 | $30.00 |
| 3982 | Integrity Medical Group, LLC | 0412492550101085 | 5/18/2020 | Bill | 4/28/2020 | S0020 | 1 | $40.00 |
| 3983 | Integrity Medical Group, LLC | 0412492550101085 | 5/18/2020 | Bill | 4/28/2020 | J3490 | 1 | $30.00 |
| 3984 | Integrity Medical Group, LLC | 0412492550101085 | 5/18/2020 | Bill | 4/28/2020 | 97010 | 1 | $10.00 |
| 3985 | Integrity Medical Group, LLC | 0476766360101051 | 5/18/2020 | Bill | 4/28/2020 | J3490 | 1 | $30.00 |
| 3986 | Integrity Medical Group, LLC | 0476766360101051 | 5/18/2020 | Bill | 4/28/2020 | 97010 | 1 | $10.00 |
| 3987 | Integrity Medical Group, LLC | 0476730710101054 | 5/18/2020 | Bill | 4/29/2020 | 64405 | 2 | $2,304.72 |
| 3988 | Integrity Medical Group, LLC | 0412492550101085 | 5/18/2020 | Bill | 4/28/2020 | 27096 | 2 | $2,475.36 |
| 3989 | Integrity Medical Group, LLC | 0800264310108026 | 5/19/2020 | Bill | 5/6/2020 | 22551 | 1 | $22,425.36 |
| 3990 | Integrity Medical Group, LLC | 0800264310108026 | 5/19/2020 | Bill | 5/6/2020 | 22853 | 2 | $6,927.36 |
| 3991 | Integrity Medical Group, LLC | 0800264310108026 | 5/19/2020 | Bill | 5/6/2020 | 22552 | 1 | $5,293.80 |
| 3992 | Integrity Medical Group, LLC | 0800264310108026 | 5/19/2020 | Bill | 5/6/2020 | 20930 | 1 | $991.20 |
| 3993 | Integrity Medical Group, LLC | 0320297120101056 | 5/21/2020 | Bill | 4/24/2020 | 99212 | 1 | $175.64 |
| 3994 | Integrity Medical Group, LLC | 0320297120101056 | 5/21/2020 | Bill | 4/24/2020 | 95910 | 1 | $794.80 |
| 3995 | Integrity Medical Group, LLC | 0320297120101056 | 5/21/2020 | Bill | 4/24/2020 | 95886 | 1 | $455.90 |
| 3996 | Integrity Medical Group, LLC | 0587598450101063 | 5/21/2020 | Bill | 5/6/2020 | 22551 | 1 | $22,425.36 |
| 3997 | Integrity Medical Group, LLC | 0587598450101063 | 5/21/2020 | Bill | 5/6/2020 | 22853 | 1 | $3,463.68 |
| 3998 | Integrity Medical Group, LLC | 0433155170101041 | 5/21/2020 | Bill | 4/24/2020 | 99213 | 1 | $293.20 |
| 3999 | Integrity Medical Group, LLC | 0576563470101067 | 5/21/2020 | Bill | 4/24/2020 | 99204 | 1 | $662.12 |
| 4000 | Integrity Medical Group, LLC | 8668539700000001 | 5/21/2020 | Bill | 4/28/2020 | 94761 | 1 | $55.20 |
| 4001 | Integrity Medical Group, LLC | 8668539700000001 | 5/21/2020 | Bill | 4/28/2020 | J2001 | 1 | $40.00 |
| 4002 | Integrity Medical Group, LLC | 8668539700000001 | 5/21/2020 | Bill | 4/28/2020 | J1030 | 1 | $20.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| 4003 | Integrity Medical Group, LLC | 8668539700000001 | 5/21/2020 | Bill | 4/28/2020 | 99204 | 1 | $662.12 |
|---|---|---|---|---|---|---|---|---|
| 4004 | Integrity Medical Group, LLC | 8668539700000001 | 5/21/2020 | Bill | 4/28/2020 | 27096 | 1 | $1,237.68 |
| 4005 | Integrity Medical Group, LLC | 8668539700000001 | 5/21/2020 | Bill | 4/28/2020 | Q9967 | 1 | $100.00 |
| 4006 | Integrity Medical Group, LLC | 0566670050101020 | 5/21/2020 | Bill | 4/28/2020 | 99204 | 1 | $662.12 |
| 4007 | Integrity Medical Group, LLC | 0282470180101047 | 5/21/2020 | Bill | 4/27/2020 | 99204 | 1 | $662.12 |
| 4008 | Integrity Medical Group, LLC | 0282470180101047 | 5/21/2020 | Bill | 4/27/2020 | 62323 | 1 | $2,485.56 |
| 4009 | Integrity Medical Group, LLC | 0282470180101047 | 5/21/2020 | Bill | 4/27/2020 | Q9967 | 1 | $100.00 |
| 4010 | Integrity Medical Group, LLC | 0282470180101047 | 5/21/2020 | Bill | 4/27/2020 | 94761 | 1 | $55.20 |
| 4011 | Integrity Medical Group, LLC | 0282470180101047 | 5/21/2020 | Bill | 4/27/2020 | J2001 | 1 | $40.00 |
| 4012 | Integrity Medical Group, LLC | 0282470180101047 | 5/21/2020 | Bill | 4/27/2020 | J1030 | 1 | $20.00 |
| 4013 | Integrity Medical Group, LLC | 0329089550101082 | 5/21/2020 | Bill | 4/27/2020 | 99204 | 1 | $662.12 |
| 4014 | Integrity Medical Group, LLC | 0587598450101063 | 5/21/2020 | Bill | 5/6/2020 | 22551 | 1 | $2,242.53 |
| 4015 | Integrity Medical Group, LLC | 0587598450101063 | 5/21/2020 | Bill | 5/6/2020 | 22853 | 1 | $346.36 |
| 4016 | Integrity Medical Group, LLC | 8670286260000001 | 5/21/2020 | Bill | 4/28/2020 | 99204 | 1 | $662.12 |
| 4017 | Integrity Medical Group, LLC | 0361986280101092 | 5/21/2020 | Bill | 4/29/2020 | 99213 | 1 | $293.20 |
| 4018 | Integrity Medical Group, LLC | 0429771020101076 | 5/21/2020 | Bill | 4/29/2020 | 99212 | 1 | $175.64 |
| 4019 | Integrity Medical Group, LLC | 0429771020101076 | 5/21/2020 | Bill | 4/29/2020 | 95910 | 1 | $794.80 |
| 4020 | Integrity Medical Group, LLC | 0333345010101092 | 5/21/2020 | Bill | 4/30/2020 | 99213 | 1 | $293.20 |
| 4021 | Integrity Medical Group, LLC | 0349222470101056 | 5/21/2020 | Bill | 4/29/2020 | 99212 | 1 | $175.64 |
| 4022 | Integrity Medical Group, LLC | 0402889060101030 | 5/21/2020 | Bill | 4/28/2020 | 99204 | 1 | $662.12 |
| 4023 | Integrity Medical Group, LLC | 0402889060101030 | 5/21/2020 | Bill | 4/28/2020 | 62321 | 1 | $2,619.66 |
| 4024 | Integrity Medical Group, LLC | 0402889060101030 | 5/21/2020 | Bill | 4/28/2020 | Q9967 | 1 | $100.00 |
| 4025 | Integrity Medical Group, LLC | 0402889060101030 | 5/21/2020 | Bill | 4/28/2020 | J2001 | 1 | $40.00 |
| 4026 | Integrity Medical Group, LLC | 0402889060101030 | 5/21/2020 | Bill | 4/28/2020 | J1040 | 1 | $40.00 |
| 4027 | Integrity Medical Group, LLC | 0402889060101030 | 5/21/2020 | Bill | 4/28/2020 | J3490 | 1 | $30.00 |
| 4028 | Integrity Medical Group, LLC | 0631605700000001 | 5/21/2020 | Bill | 4/29/2020 | 99204 | 1 | $662.12 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 4029 | Integrity Medical Group, LLC | 0118610730101231 | 5/21/2020 | Bill | 4/30/2020 | 99213 | 1 | $293.20 |
| 4030 | Integrity Medical Group, LLC | 0349222470101056 | 5/21/2020 | Bill | 4/29/2020 | 64493 | 1 | $2,046.96 |
| 4031 | Integrity Medical Group, LLC | 0349222470101056 | 5/21/2020 | Bill | 4/29/2020 | 77003 | 1 | $757.44 |
| 4032 | Integrity Medical Group, LLC | 0349222470101056 | 5/21/2020 | Bill | 4/29/2020 | S0020 | 1 | $40.00 |
| 4033 | Integrity Medical Group, LLC | 0349222470101056 | 5/21/2020 | Bill | 4/29/2020 | J2001 | 1 | $40.00 |
| 4034 | Integrity Medical Group, LLC | 0349222470101056 | 5/21/2020 | Bill | 4/29/2020 | J3490 | 1 | $30.00 |
| 4035 | Integrity Medical Group, LLC | 8674862010000001 | 5/21/2020 | Bill | 4/27/2020 | 99213 | 1 | $293.20 |
| 4036 | Integrity Medical Group, LLC | 0310718280101082 | 5/21/2020 | Bill | 4/29/2020 | 99212 | 1 | $175.64 |
| 4037 | Integrity Medical Group, LLC | 0469983300101039 | 5/21/2020 | Bill | 4/28/2020 | 99204 | 1 | $662.12 |
| 4038 | Integrity Medical Group, LLC | 0429771020101076 | 5/21/2020 | Bill | 4/29/2020 | 95886 | 1 | $455.90 |
| 4039 | Integrity Medical Group, LLC | 0587598450101063 | 5/21/2020 | Bill | 5/6/2020 | 20930 | 1 | $991.20 |
| 4040 | Integrity Medical Group, LLC | 8668539700000001 | 5/21/2020 | Bill | 4/28/2020 | S0020 | 1 | $40.00 |
| 4041 | Integrity Medical Group, LLC | 8668539700000001 | 5/21/2020 | Bill | 4/28/2020 | J3490 | 1 | $30.00 |
| 4042 | Integrity Medical Group, LLC | 0282470180101047 | 5/21/2020 | Bill | 4/27/2020 | J3490 | 1 | $30.00 |
| 4043 | Integrity Medical Group, LLC | 0282470180101047 | 5/21/2020 | Bill | 4/27/2020 | 97010 | 1 | $10.00 |
| 4044 | Integrity Medical Group, LLC | 0587598450101063 | 5/21/2020 | Bill | 5/6/2020 | 20930 | 1 | $99.12 |
| 4045 | Integrity Medical Group, LLC | 0652060250101022 | 5/22/2020 | Bill | 5/11/2020 | G0283 | 1 | $27.66 |
| 4046 | Integrity Medical Group, LLC | 0652060250101022 | 5/22/2020 | Bill | 5/11/2020 | 97010 | 1 | $10.00 |
| 4047 | Integrity Medical Group, LLC | 0652060250101022 | 5/22/2020 | Bill | 5/11/2020 | 98941 | 1 | $81.62 |
| 4048 | Integrity Medical Group, LLC | 0652060250101022 | 5/22/2020 | Bill | 5/11/2020 | 97110 | 3 | $185.40 |
| 4049 | Integrity Medical Group, LLC | 0190005310101036 | 5/26/2020 | Bill | 5/7/2020 | 99204 | 1 | $662.12 |
| 4050 | Integrity Medical Group, LLC | 0360084850101105 | 5/26/2020 | Bill | 4/30/2020 | 99214 | 1 | $432.96 |
| 4051 | Integrity Medical Group, LLC | 0360084850101105 | 5/26/2020 | Bill | 4/30/2020 | 20610 | 1 | $445.80 |
| 4052 | Integrity Medical Group, LLC | 0360084850101105 | 5/26/2020 | Bill | 4/30/2020 | J1885 | 2 | $60.00 |
| 4053 | Integrity Medical Group, LLC | 0360084850101105 | 5/26/2020 | Bill | 4/30/2020 | J2001 | 1 | $40.00 |
| 4054 | Integrity Medical Group, LLC | 0524271630101018 | 5/26/2020 | Bill | 5/4/2020 | 99213 | 1 | $293.20 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 4055 | Integrity Medical Group, LLC | 0589711750000001 | 5/26/2020 | Bill | 5/5/2020 | 99212 | 1 | $175.64 |
| 4056 | Integrity Medical Group, LLC | 0589711750000001 | 5/26/2020 | Bill | 5/5/2020 | 62321 | 1 | $2,619.66 |
| 4057 | Integrity Medical Group, LLC | 0589711750000001 | 5/26/2020 | Bill | 5/5/2020 | Q9967 | 1 | $100.00 |
| 4058 | Integrity Medical Group, LLC | 0589711750000001 | 5/26/2020 | Bill | 5/5/2020 | J2001 | 1 | $40.00 |
| 4059 | Integrity Medical Group, LLC | 0589711750000001 | 5/26/2020 | Bill | 5/5/2020 | J1040 | 1 | $40.00 |
| 4060 | Integrity Medical Group, LLC | 0173125280101046 | 5/26/2020 | Bill | 5/5/2020 | 99204 | 1 | $662.12 |
| 4061 | Integrity Medical Group, LLC | 0458412310101014 | 5/26/2020 | Bill | 5/6/2020 | 99204 | 1 | $662.12 |
| 4062 | Integrity Medical Group, LLC | 0526597310101030 | 5/26/2020 | Bill | 5/5/2020 | 99204 | 1 | $662.12 |
| 4063 | Integrity Medical Group, LLC | 0114394710101114 | 5/26/2020 | Bill | 5/6/2020 | 99213 | 1 | $293.20 |
| 4064 | Integrity Medical Group, LLC | 0399919550101060 | 5/26/2020 | Bill | 5/6/2020 | 99204 | 1 | $662.12 |
| 4065 | Integrity Medical Group, LLC | 0268362100101015 | 5/26/2020 | Bill | 5/4/2020 | 99213 | 1 | $293.20 |
| 4066 | Integrity Medical Group, LLC | 0598830200000001 | 5/26/2020 | Bill | 5/6/2020 | 99204 | 1 | $662.12 |
| 4067 | Integrity Medical Group, LLC | 0598830200000001 | 5/26/2020 | Bill | 5/6/2020 | 62321 | 1 | $2,619.66 |
| 4068 | Integrity Medical Group, LLC | 0598830200000001 | 5/26/2020 | Bill | 5/6/2020 | Q9967 | 1 | $100.00 |
| 4069 | Integrity Medical Group, LLC | 0243080830101027 | 5/26/2020 | Bill | 5/5/2020 | 99212 | 1 | $175.64 |
| 4070 | Integrity Medical Group, LLC | 0243080830101027 | 5/26/2020 | Bill | 5/5/2020 | 62323 | 1 | $2,485.56 |
| 4071 | Integrity Medical Group, LLC | 0243080830101027 | 5/26/2020 | Bill | 5/5/2020 | Q9967 | 1 | $100.00 |
| 4072 | Integrity Medical Group, LLC | 0243080830101027 | 5/26/2020 | Bill | 5/5/2020 | J2001 | 1 | $40.00 |
| 4073 | Integrity Medical Group, LLC | 0598830200000001 | 5/26/2020 | Bill | 5/6/2020 | J2001 | 1 | $40.00 |
| 4074 | Integrity Medical Group, LLC | 0598830200000001 | 5/26/2020 | Bill | 5/6/2020 | J1040 | 1 | $40.00 |
| 4075 | Integrity Medical Group, LLC | 0243080830101027 | 5/26/2020 | Bill | 5/5/2020 | J1040 | 1 | $40.00 |
| 4076 | Integrity Medical Group, LLC | 0399919550101060 | 5/26/2020 | Bill | 5/6/2020 | 99204 | 1 | $662.12 |
| 4077 | Integrity Medical Group, LLC | 0320297120101056 | 5/26/2020 | Bill | 5/4/2020 | 99213 | 1 | $293.20 |
| 4078 | Integrity Medical Group, LLC | 0613560060000002 | 5/26/2020 | Bill | 5/5/2020 | 99213 | 1 | $293.20 |
| 4079 | Integrity Medical Group, LLC | 0125082470101040 | 5/26/2020 | Bill | 5/1/2020 | 99212 | 1 | $175.64 |
| 4080 | Integrity Medical Group, LLC | 0125082470101040 | 5/26/2020 | Bill | 5/1/2020 | 62323 | 1 | $2,485.56 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| 4081 | Integrity Medical Group, LLC | 0125082470101040 | 5/26/2020 | Bill | 5/1/2020 | Q9967 | 1 | $100.00 |
|------|------------------------------|------------------|-----------|------|----------|-------|---|---------|
| 4082 | Integrity Medical Group, LLC | 0125082470101040 | 5/26/2020 | Bill | 5/1/2020 | J2001 | 1 | $40.00 |
| 4083 | Integrity Medical Group, LLC | 0125082470101040 | 5/26/2020 | Bill | 5/1/2020 | J1040 | 1 | $40.00 |
| 4084 | Integrity Medical Group, LLC | 0625449570101026 | 5/26/2020 | Bill | 4/23/2020 | 99213 | 1 | $293.20 |
| 4085 | Integrity Medical Group, LLC | 0625449570101026 | 5/26/2020 | Bill | 4/23/2020 | 62323 | 1 | $2,485.56 |
| 4086 | Integrity Medical Group, LLC | 0625449570101026 | 5/26/2020 | Bill | 4/23/2020 | Q9967 | 1 | $100.00 |
| 4087 | Integrity Medical Group, LLC | 0625449570101026 | 5/26/2020 | Bill | 4/23/2020 | J2001 | 1 | $40.00 |
| 4088 | Integrity Medical Group, LLC | 0535636510101021 | 5/26/2020 | Bill | 4/29/2020 | 99204 | 1 | $662.12 |
| 4089 | Integrity Medical Group, LLC | 0625449570101026 | 5/26/2020 | Bill | 4/23/2020 | J1040 | 1 | $40.00 |
| 4090 | Integrity Medical Group, LLC | 0490731200101027 | 5/26/2020 | Bill | 4/30/2020 | 99213 | 1 | $293.20 |
| 4091 | Integrity Medical Group, LLC | 0490731200101027 | 5/26/2020 | Bill | 5/6/2020 | 99212 | 1 | $175.64 |
| 4092 | Integrity Medical Group, LLC | 0490731200101027 | 5/26/2020 | Bill | 5/6/2020 | 95910 | 1 | $794.80 |
| 4093 | Integrity Medical Group, LLC | 0490731200101027 | 5/26/2020 | Bill | 5/6/2020 | 95886 | 1 | $455.90 |
| 4094 | Integrity Medical Group, LLC | 0573360080101020 | 5/26/2020 | Bill | 5/7/2020 | 99213 | 1 | $293.20 |
| 4095 | Integrity Medical Group, LLC | 0136700090101027 | 5/26/2020 | Bill | 5/1/2020 | 99204 | 1 | $662.12 |
| 4096 | Integrity Medical Group, LLC | 0531339750101067 | 5/26/2020 | Bill | 5/6/2020 | 99204 | 1 | $662.12 |
| 4097 | Integrity Medical Group, LLC | 0448451150101250 | 5/26/2020 | Bill | 5/4/2020 | 99213 | 1 | $293.20 |
| 4098 | Integrity Medical Group, LLC | 0179383100101062 | 5/26/2020 | Bill | 4/23/2020 | 99213 | 1 | $293.20 |
| 4099 | Integrity Medical Group, LLC | 0179383100101062 | 5/26/2020 | Bill | 4/23/2020 | 62321 | 1 | $2,619.66 |
| 4100 | Integrity Medical Group, LLC | 0179383100101062 | 5/26/2020 | Bill | 4/23/2020 | Q9967 | 1 | $100.00 |
| 4101 | Integrity Medical Group, LLC | 0179383100101062 | 5/26/2020 | Bill | 4/23/2020 | J2001 | 1 | $40.00 |
| 4102 | Integrity Medical Group, LLC | 0179383100101062 | 5/26/2020 | Bill | 4/23/2020 | J1040 | 1 | $40.00 |
| 4103 | Integrity Medical Group, LLC | 0315780040101071 | 5/26/2020 | Bill | 5/1/2020 | 99204 | 1 | $662.12 |
| 4104 | Integrity Medical Group, LLC | 0380276210101041 | 5/26/2020 | Bill | 5/5/2020 | 99212 | 1 | $175.64 |
| 4105 | Integrity Medical Group, LLC | 0380276210101041 | 5/26/2020 | Bill | 5/5/2020 | 62321 | 1 | $2,619.66 |
| 4106 | Integrity Medical Group, LLC | 0125579020101196 | 5/26/2020 | Bill | 5/1/2020 | 99204 | 1 | $662.12 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 4107 | Integrity Medical Group, LLC | 0509736900101053 | 5/26/2020 | Bill | 5/6/2020 | 99212 | 1 | $175.64 |
| 4108 | Integrity Medical Group, LLC | 0431538110101029 | 5/26/2020 | Bill | 5/7/2020 | 99214 | 1 | $432.96 |
| 4109 | Integrity Medical Group, LLC | 0431538110101029 | 5/26/2020 | Bill | 5/7/2020 | 20605 | 1 | $370.56 |
| 4110 | Integrity Medical Group, LLC | 0431538110101029 | 5/26/2020 | Bill | 5/7/2020 | J2001 | 1 | $40.00 |
| 4111 | Integrity Medical Group, LLC | 0431538110101029 | 5/26/2020 | Bill | 5/7/2020 | J3301 | 1 | $10.00 |
| 4112 | Integrity Medical Group, LLC | 0509736900101053 | 5/26/2020 | Bill | 5/6/2020 | 62321 | 1 | $2,619.66 |
| 4113 | Integrity Medical Group, LLC | 0509736900101053 | 5/26/2020 | Bill | 5/6/2020 | Q9967 | 1 | $100.00 |
| 4114 | Integrity Medical Group, LLC | 0509736900101053 | 5/26/2020 | Bill | 5/6/2020 | J2001 | 1 | $40.00 |
| 4115 | Integrity Medical Group, LLC | 0509736900101053 | 5/26/2020 | Bill | 5/6/2020 | J1040 | 1 | $40.00 |
| 4116 | Integrity Medical Group, LLC | 0640368050000001 | 5/26/2020 | Bill | 5/7/2020 | 99213 | 1 | $293.20 |
| 4117 | Integrity Medical Group, LLC | 0642454530000001 | 5/26/2020 | Bill | 5/4/2020 | 99213 | 1 | $293.20 |
| 4118 | Integrity Medical Group, LLC | 0613360720101037 | 5/26/2020 | Bill | 5/6/2020 | 99213 | 1 | $293.20 |
| 4119 | Integrity Medical Group, LLC | 0380276210101041 | 5/26/2020 | Bill | 5/5/2020 | Q9967 | 1 | $100.00 |
| 4120 | Integrity Medical Group, LLC | 0380276210101041 | 5/26/2020 | Bill | 5/5/2020 | J2001 | 1 | $40.00 |
| 4121 | Integrity Medical Group, LLC | 0380276210101041 | 5/26/2020 | Bill | 5/5/2020 | J1040 | 1 | $40.00 |
| 4122 | Integrity Medical Group, LLC | 0085755930101150 | 5/26/2020 | Bill | 5/6/2020 | 99204 | 1 | $662.12 |
| 4123 | Integrity Medical Group, LLC | 0450303070101062 | 5/26/2020 | Bill | 5/7/2020 | 99213 | 1 | $293.20 |
| 4124 | Integrity Medical Group, LLC | 0101581370101097 | 5/26/2020 | Bill | 5/6/2020 | 99204 | 1 | $662.12 |
| 4125 | Integrity Medical Group, LLC | 0573481000101040 | 5/26/2020 | Bill | 4/24/2020 | 99204 | 1 | $662.12 |
| 4126 | Integrity Medical Group, LLC | 0613212380101015 | 5/26/2020 | Bill | 4/30/2020 | 99213 | 1 | $293.20 |
| 4127 | Integrity Medical Group, LLC | 0360018520101039 | 5/26/2020 | Bill | 5/7/2020 | 99213 | 1 | $293.20 |
| 4128 | Integrity Medical Group, LLC | 0402027000101061 | 5/26/2020 | Bill | 5/4/2020 | 99204 | 1 | $662.12 |
| 4129 | Integrity Medical Group, LLC | 8672140360000001 | 5/26/2020 | Bill | 5/1/2020 | 99212 | 1 | $175.64 |
| 4130 | Integrity Medical Group, LLC | 8672140360000001 | 5/26/2020 | Bill | 5/1/2020 | 62323 | 1 | $2,485.56 |
| 4131 | Integrity Medical Group, LLC | 8672140360000001 | 5/26/2020 | Bill | 5/1/2020 | Q9967 | 1 | $100.00 |
| 4132 | Integrity Medical Group, LLC | 8672140360000001 | 5/26/2020 | Bill | 5/1/2020 | J2001 | 1 | $40.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 4133 | Integrity Medical Group, LLC | 8672140360000001 | 5/26/2020 | Bill | 5/1/2020 | J1040 | 1 | $40.00 |
| 4134 | Integrity Medical Group, LLC | 0498704440101109 | 5/26/2020 | Bill | 5/1/2020 | 99204 | 1 | $662.12 |
| 4135 | Integrity Medical Group, LLC | 0653930530000001 | 5/26/2020 | Bill | 5/5/2020 | 99212 | 1 | $175.64 |
| 4136 | Integrity Medical Group, LLC | 0653930530000001 | 5/26/2020 | Bill | 5/5/2020 | 62321 | 1 | $2,619.66 |
| 4137 | Integrity Medical Group, LLC | 0653930530000001 | 5/26/2020 | Bill | 5/5/2020 | Q9967 | 1 | $100.00 |
| 4138 | Integrity Medical Group, LLC | 0653930530000001 | 5/26/2020 | Bill | 5/5/2020 | J2001 | 1 | $40.00 |
| 4139 | Integrity Medical Group, LLC | 0653930530000001 | 5/26/2020 | Bill | 5/5/2020 | J1040 | 1 | $40.00 |
| 4140 | Integrity Medical Group, LLC | 0611178130101020 | 5/26/2020 | Bill | 5/6/2020 | 99204 | 1 | $662.12 |
| 4141 | Integrity Medical Group, LLC | 0606369590101034 | 5/26/2020 | Bill | 5/7/2020 | 99213 | 1 | $293.20 |
| 4142 | Integrity Medical Group, LLC | 8669272060000001 | 5/26/2020 | Bill | 5/5/2020 | 99213 | 1 | $293.20 |
| 4143 | Integrity Medical Group, LLC | 0499737830000001 | 5/26/2020 | Bill | 5/7/2020 | 99204 | 1 | $662.12 |
| 4144 | Integrity Medical Group, LLC | 0431828160101041 | 5/26/2020 | Bill | 4/30/2020 | 99212 | 1 | $175.64 |
| 4145 | Integrity Medical Group, LLC | 8670286260000001 | 5/26/2020 | Bill | 5/4/2020 | 99212 | 1 | $175.64 |
| 4146 | Integrity Medical Group, LLC | 8670286260000001 | 5/26/2020 | Bill | 5/4/2020 | 95913 | 1 | $1,218.76 |
| 4147 | Integrity Medical Group, LLC | 8670286260000001 | 5/26/2020 | Bill | 5/4/2020 | 95886 | 2 | $911.80 |
| 4148 | Integrity Medical Group, LLC | 0352821970101097 | 5/26/2020 | Bill | 4/22/2020 | 99214 | 1 | $432.96 |
| 4149 | Integrity Medical Group, LLC | 0563566160101035 | 5/26/2020 | Bill | 5/7/2020 | 99214 | 1 | $432.96 |
| 4150 | Integrity Medical Group, LLC | 8674927990000001 | 5/26/2020 | Bill | 5/5/2020 | 99213 | 1 | $293.20 |
| 4151 | Integrity Medical Group, LLC | 0527674700101014 | 5/26/2020 | Bill | 5/6/2020 | 99204 | 1 | $662.12 |
| 4152 | Integrity Medical Group, LLC | 0596770470101014 | 5/26/2020 | Bill | 5/6/2020 | 99204 | 1 | $662.12 |
| 4153 | Integrity Medical Group, LLC | 0281121760101076 | 5/26/2020 | Bill | 5/4/2020 | 99204 | 1 | $662.12 |
| 4154 | Integrity Medical Group, LLC | 0523366280101119 | 5/26/2020 | Bill | 5/5/2020 | 99204 | 1 | $662.12 |
| 4155 | Integrity Medical Group, LLC | 0523366280101119 | 5/26/2020 | Bill | 5/5/2020 | 62321 | 1 | $2,619.66 |
| 4156 | Integrity Medical Group, LLC | 0523366280101119 | 5/26/2020 | Bill | 5/5/2020 | Q9967 | 1 | $100.00 |
| 4157 | Integrity Medical Group, LLC | 0523366280101119 | 5/26/2020 | Bill | 5/5/2020 | J2001 | 1 | $40.00 |
| 4158 | Integrity Medical Group, LLC | 0523366280101119 | 5/26/2020 | Bill | 5/5/2020 | J1040 | 1 | $40.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 4159 | Integrity Medical Group, LLC | 0359083130101069 | 5/26/2020 | Bill | 5/1/2020 | 99212 | 1 | $175.64 |
| 4160 | Integrity Medical Group, LLC | 0359083130101069 | 5/26/2020 | Bill | 5/1/2020 | 62321 | 1 | $2,619.66 |
| 4161 | Integrity Medical Group, LLC | 0359083130101069 | 5/26/2020 | Bill | 5/1/2020 | Q9967 | 1 | $100.00 |
| 4162 | Integrity Medical Group, LLC | 0359083130101069 | 5/26/2020 | Bill | 5/1/2020 | J2001 | 1 | $40.00 |
| 4163 | Integrity Medical Group, LLC | 0359083130101069 | 5/26/2020 | Bill | 5/1/2020 | J1040 | 1 | $40.00 |
| 4164 | Integrity Medical Group, LLC | 0349510220101042 | 5/26/2020 | Bill | 5/6/2020 | 99204 | 1 | $662.12 |
| 4165 | Integrity Medical Group, LLC | 0593423450101017 | 5/26/2020 | Bill | 5/6/2020 | 99213 | 1 | $293.20 |
| 4166 | Integrity Medical Group, LLC | 0131906730101030 | 5/26/2020 | Bill | 4/23/2020 | 99213 | 1 | $293.20 |
| 4167 | Integrity Medical Group, LLC | 0131906730101030 | 5/26/2020 | Bill | 4/23/2020 | 62321 | 1 | $2,619.66 |
| 4168 | Integrity Medical Group, LLC | 0131906730101030 | 5/26/2020 | Bill | 4/23/2020 | Q9967 | 1 | $100.00 |
| 4169 | Integrity Medical Group, LLC | 0131906730101030 | 5/26/2020 | Bill | 4/23/2020 | J2001 | 1 | $40.00 |
| 4170 | Integrity Medical Group, LLC | 0131906730101030 | 5/26/2020 | Bill | 4/23/2020 | J1040 | 1 | $40.00 |
| 4171 | Integrity Medical Group, LLC | 0558367260101027 | 5/26/2020 | Bill | 4/30/2020 | 99214 | 1 | $432.96 |
| 4172 | Integrity Medical Group, LLC | 0558367260101027 | 5/26/2020 | Bill | 4/30/2020 | 20610 | 1 | $445.80 |
| 4173 | Integrity Medical Group, LLC | 0558367260101027 | 5/26/2020 | Bill | 4/30/2020 | J2001 | 1 | $40.00 |
| 4174 | Integrity Medical Group, LLC | 0558367260101027 | 5/26/2020 | Bill | 4/30/2020 | J3301 | 2 | $20.00 |
| 4175 | Integrity Medical Group, LLC | 0062764240101508 | 5/26/2020 | Bill | 5/1/2020 | 99213 | 1 | $293.20 |
| 4176 | Integrity Medical Group, LLC | 0568488250101012 | 5/26/2020 | Bill | 5/4/2020 | Q9967 | 1 | $100.00 |
| 4177 | Integrity Medical Group, LLC | 0568488250101012 | 5/26/2020 | Bill | 5/4/2020 | 94761 | 1 | $55.20 |
| 4178 | Integrity Medical Group, LLC | 0568488250101012 | 5/26/2020 | Bill | 5/4/2020 | J2001 | 1 | $40.00 |
| 4179 | Integrity Medical Group, LLC | 0568488250101012 | 5/26/2020 | Bill | 5/4/2020 | J1030 | 1 | $20.00 |
| 4180 | Integrity Medical Group, LLC | 0568488250101012 | 5/26/2020 | Bill | 5/4/2020 | 99213 | 1 | $293.20 |
| 4181 | Integrity Medical Group, LLC | 0568488250101012 | 5/26/2020 | Bill | 5/4/2020 | 62323 | 1 | $2,485.56 |
| 4182 | Integrity Medical Group, LLC | 0173125280101046 | 5/26/2020 | Bill | 5/7/2020 | 99203 | 1 | $434.48 |
| 4183 | Integrity Medical Group, LLC | 0481205510101028 | 5/26/2020 | Bill | 5/4/2020 | 99204 | 1 | $662.12 |
| 4184 | Integrity Medical Group, LLC | 0234509840101058 | 5/26/2020 | Bill | 5/7/2020 | 99213 | 1 | $293.20 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 4185 | Integrity Medical Group, LLC | 0279764630101306 | 5/26/2020 | Bill | 5/6/2020 | 99213 | 1 | $293.20 |
| 4186 | Integrity Medical Group, LLC | 0279764630101306 | 5/26/2020 | Bill | 5/6/2020 | 20610 | 1 | $445.80 |
| 4187 | Integrity Medical Group, LLC | 0279764630101306 | 5/26/2020 | Bill | 5/6/2020 | S0020 | 1 | $40.00 |
| 4188 | Integrity Medical Group, LLC | 0279764630101306 | 5/26/2020 | Bill | 5/6/2020 | J2001 | 1 | $40.00 |
| 4189 | Integrity Medical Group, LLC | 0279764630101306 | 5/26/2020 | Bill | 5/6/2020 | J3301 | 2 | $20.00 |
| 4190 | Integrity Medical Group, LLC | 0471514290101097 | 5/26/2020 | Bill | 4/29/2020 | 99204 | 1 | $662.12 |
| 4191 | Integrity Medical Group, LLC | 0484829960101043 | 5/26/2020 | Bill | 5/5/2020 | 99204 | 1 | $662.12 |
| 4192 | Integrity Medical Group, LLC | 0501182850101049 | 5/26/2020 | Bill | 5/1/2020 | 99212 | 1 | $175.64 |
| 4193 | Integrity Medical Group, LLC | 0501182850101049 | 5/26/2020 | Bill | 5/1/2020 | 27096 | 1 | $1,237.68 |
| 4194 | Integrity Medical Group, LLC | 0501182850101049 | 5/26/2020 | Bill | 5/1/2020 | 77003 | 1 | $757.44 |
| 4195 | Integrity Medical Group, LLC | 0501182850101049 | 5/26/2020 | Bill | 5/1/2020 | Q9967 | 1 | $100.00 |
| 4196 | Integrity Medical Group, LLC | 0501182850101049 | 5/26/2020 | Bill | 5/1/2020 | S0020 | 1 | $40.00 |
| 4197 | Integrity Medical Group, LLC | 0501182850101049 | 5/26/2020 | Bill | 5/1/2020 | J2001 | 1 | $40.00 |
| 4198 | Integrity Medical Group, LLC | 0501182850101049 | 5/26/2020 | Bill | 5/1/2020 | J3490 | 1 | $30.00 |
| 4199 | Integrity Medical Group, LLC | 0501182850101049 | 5/26/2020 | Bill | 5/1/2020 | J1030 | 1 | $20.00 |
| 4200 | Integrity Medical Group, LLC | 0354827000000001 | 5/26/2020 | Bill | 5/6/2020 | 99213 | 1 | $293.20 |
| 4201 | Integrity Medical Group, LLC | 8667248020000001 | 5/26/2020 | Bill | 5/5/2020 | 99213 | 1 | $293.20 |
| 4202 | Integrity Medical Group, LLC | 0320775150101021 | 5/26/2020 | Bill | 4/30/2020 | 99214 | 1 | $432.96 |
| 4203 | Integrity Medical Group, LLC | 0306022950101035 | 5/26/2020 | Bill | 5/4/2020 | 62323 | 1 | $2,485.56 |
| 4204 | Integrity Medical Group, LLC | 0306022950101035 | 5/26/2020 | Bill | 5/4/2020 | Q9967 | 1 | $100.00 |
| 4205 | Integrity Medical Group, LLC | 0306022950101035 | 5/26/2020 | Bill | 5/4/2020 | 94761 | 1 | $55.20 |
| 4206 | Integrity Medical Group, LLC | 0306022950101035 | 5/26/2020 | Bill | 5/4/2020 | J2001 | 1 | $40.00 |
| 4207 | Integrity Medical Group, LLC | 0306022950101035 | 5/26/2020 | Bill | 5/4/2020 | J3490 | 1 | $30.00 |
| 4208 | Integrity Medical Group, LLC | 0306022950101035 | 5/26/2020 | Bill | 5/4/2020 | J1030 | 1 | $20.00 |
| 4209 | Integrity Medical Group, LLC | 0306022950101035 | 5/26/2020 | Bill | 5/4/2020 | 97010 | 1 | $10.00 |
| 4210 | Integrity Medical Group, LLC | 0306022950101035 | 5/26/2020 | Bill | 5/4/2020 | 99213 | 1 | $293.20 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 4211 | Integrity Medical Group, LLC | 0603370470101021 | 5/26/2020 | Bill | 5/7/2020 | 99213 | 1 | $293.20 |
| 4212 | Integrity Medical Group, LLC | 0218967460000002 | 5/26/2020 | Bill | 5/5/2020 | 99204 | 1 | $662.12 |
| 4213 | Integrity Medical Group, LLC | 0420375410101066 | 5/26/2020 | Bill | 5/6/2020 | 99212 | 1 | $175.64 |
| 4214 | Integrity Medical Group, LLC | 0420375410101066 | 5/26/2020 | Bill | 5/6/2020 | 62321 | 1 | $2,619.66 |
| 4215 | Integrity Medical Group, LLC | 0420375410101066 | 5/26/2020 | Bill | 5/6/2020 | Q9967 | 1 | $100.00 |
| 4216 | Integrity Medical Group, LLC | 0420375410101066 | 5/26/2020 | Bill | 5/6/2020 | J2001 | 1 | $40.00 |
| 4217 | Integrity Medical Group, LLC | 0420375410101066 | 5/26/2020 | Bill | 5/6/2020 | J1040 | 1 | $40.00 |
| 4218 | Integrity Medical Group, LLC | 0420375410101066 | 5/26/2020 | Bill | 5/6/2020 | J3490 | 1 | $30.00 |
| 4219 | Integrity Medical Group, LLC | 0277365450101039 | 5/26/2020 | Bill | 5/4/2020 | 99213 | 1 | $293.20 |
| 4220 | Integrity Medical Group, LLC | 0448176140101070 | 5/26/2020 | Bill | 5/6/2020 | J3490 | 1 | $30.00 |
| 4221 | Integrity Medical Group, LLC | 0448176140101070 | 5/26/2020 | Bill | 5/6/2020 | 99212 | 1 | $175.64 |
| 4222 | Integrity Medical Group, LLC | 0448176140101070 | 5/26/2020 | Bill | 5/6/2020 | 62323 | 1 | $2,485.56 |
| 4223 | Integrity Medical Group, LLC | 0448176140101070 | 5/26/2020 | Bill | 5/6/2020 | Q9967 | 1 | $100.00 |
| 4224 | Integrity Medical Group, LLC | 0448176140101070 | 5/26/2020 | Bill | 5/6/2020 | J2001 | 1 | $40.00 |
| 4225 | Integrity Medical Group, LLC | 0387575360101161 | 5/26/2020 | Bill | 4/24/2020 | 99204 | 1 | $662.12 |
| 4226 | Integrity Medical Group, LLC | 0562234480101018 | 5/26/2020 | Bill | 4/24/2020 | 99204 | 1 | $662.12 |
| 4227 | Integrity Medical Group, LLC | 8666766120000001 | 5/26/2020 | Bill | 5/5/2020 | 99204 | 1 | $577.36 |
| 4228 | Integrity Medical Group, LLC | 0448176140101070 | 5/26/2020 | Bill | 5/6/2020 | J1040 | 1 | $40.00 |
| 4229 | Integrity Medical Group, LLC | 8671268260000001 | 5/26/2020 | Bill | 5/6/2020 | 99213 | 1 | $293.20 |
| 4230 | Integrity Medical Group, LLC | 0530060130101085 | 5/26/2020 | Bill | 4/30/2020 | 99214 | 1 | $432.96 |
| 4231 | Integrity Medical Group, LLC | 0477800770101085 | 5/26/2020 | Bill | 4/23/2020 | 99213 | 1 | $293.20 |
| 4232 | Integrity Medical Group, LLC | 0477800770101085 | 5/26/2020 | Bill | 4/23/2020 | 62321 | 1 | $2,619.66 |
| 4233 | Integrity Medical Group, LLC | 0477800770101085 | 5/26/2020 | Bill | 4/23/2020 | Q9967 | 1 | $100.00 |
| 4234 | Integrity Medical Group, LLC | 0477800770101085 | 5/26/2020 | Bill | 4/23/2020 | J2001 | 1 | $40.00 |
| 4235 | Integrity Medical Group, LLC | 0477800770101085 | 5/26/2020 | Bill | 4/23/2020 | J1040 | 1 | $40.00 |
| 4236 | Integrity Medical Group, LLC | 0477800770101085 | 5/26/2020 | Bill | 4/23/2020 | J3490 | 1 | $30.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| 4237 | Integrity Medical Group, LLC | 0231411660101296 | 5/26/2020 | Bill | 5/1/2020 | 99212 | 1 | $175.64 |
|------|------------------------------|------------------|-----------|------|----------|-------|---|---------|
| 4238 | Integrity Medical Group, LLC | 0547577020101034 | 5/26/2020 | Bill | 4/30/2020 | 99213 | 1 | $293.20 |
| 4239 | Integrity Medical Group, LLC | 0193717290101100 | 5/26/2020 | Bill | 4/22/2020 | 99204 | 1 | $662.12 |
| 4240 | Integrity Medical Group, LLC | 0431875430101043 | 5/26/2020 | Bill | 5/5/2020 | 99213 | 1 | $293.20 |
| 4241 | Integrity Medical Group, LLC | 0431875430101043 | 5/26/2020 | Bill | 5/5/2020 | 62321 | 1 | $2,619.66 |
| 4242 | Integrity Medical Group, LLC | 0431875430101043 | 5/26/2020 | Bill | 5/5/2020 | Q9967 | 1 | $100.00 |
| 4243 | Integrity Medical Group, LLC | 0431875430101043 | 5/26/2020 | Bill | 5/5/2020 | 94761 | 1 | $55.20 |
| 4244 | Integrity Medical Group, LLC | 0431875430101043 | 5/26/2020 | Bill | 5/5/2020 | J2001 | 1 | $40.00 |
| 4245 | Integrity Medical Group, LLC | 0231411660101296 | 5/26/2020 | Bill | 5/1/2020 | 62321 | 1 | $2,619.66 |
| 4246 | Integrity Medical Group, LLC | 0231411660101296 | 5/26/2020 | Bill | 5/1/2020 | Q9967 | 1 | $100.00 |
| 4247 | Integrity Medical Group, LLC | 0231411660101296 | 5/26/2020 | Bill | 5/1/2020 | J2001 | 1 | $40.00 |
| 4248 | Integrity Medical Group, LLC | 0231411660101296 | 5/26/2020 | Bill | 5/1/2020 | J1040 | 1 | $40.00 |
| 4249 | Integrity Medical Group, LLC | 0231411660101296 | 5/26/2020 | Bill | 5/1/2020 | J3490 | 1 | $30.00 |
| 4250 | Integrity Medical Group, LLC | 0431875430101043 | 5/26/2020 | Bill | 5/5/2020 | J3490 | 1 | $30.00 |
| 4251 | Integrity Medical Group, LLC | 0431875430101043 | 5/26/2020 | Bill | 5/5/2020 | J1030 | 1 | $20.00 |
| 4252 | Integrity Medical Group, LLC | 0431875430101043 | 5/26/2020 | Bill | 5/5/2020 | 97010 | 1 | $10.00 |
| 4253 | Integrity Medical Group, LLC | 0185284580101084 | 5/26/2020 | Bill | 5/5/2020 | 99213 | 1 | $293.20 |
| 4254 | Integrity Medical Group, LLC | 8668940220000002 | 5/26/2020 | Bill | 5/5/2020 | 99204 | 1 | $662.12 |
| 4255 | Integrity Medical Group, LLC | 8668940220000002 | 5/26/2020 | Bill | 5/5/2020 | 62321 | 1 | $2,619.66 |
| 4256 | Integrity Medical Group, LLC | 8668940220000002 | 5/26/2020 | Bill | 5/5/2020 | Q9967 | 1 | $100.00 |
| 4257 | Integrity Medical Group, LLC | 8668940220000002 | 5/26/2020 | Bill | 5/5/2020 | 94761 | 1 | $55.20 |
| 4258 | Integrity Medical Group, LLC | 8668940220000002 | 5/26/2020 | Bill | 5/5/2020 | J2001 | 1 | $40.00 |
| 4259 | Integrity Medical Group, LLC | 0425519630101076 | 5/26/2020 | Bill | 5/5/2020 | 99213 | 1 | $293.20 |
| 4260 | Integrity Medical Group, LLC | 8668940220000002 | 5/26/2020 | Bill | 5/5/2020 | J3490 | 1 | $30.00 |
| 4261 | Integrity Medical Group, LLC | 8668940220000002 | 5/26/2020 | Bill | 5/5/2020 | J1030 | 1 | $20.00 |
| 4262 | Integrity Medical Group, LLC | 8668940220000002 | 5/26/2020 | Bill | 5/5/2020 | 97010 | 1 | $10.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 4263 | Integrity Medical Group, LLC | 0607361160101021 | 5/26/2020 | Bill | 5/5/2020 | 29827 | 1 | $15,312.24 |
| 4264 | Integrity Medical Group, LLC | 0607361160101021 | 5/26/2020 | Bill | 5/5/2020 | 29824 | 1 | $8,298.96 |
| 4265 | Integrity Medical Group, LLC | 0222006280101063 | 5/26/2020 | Bill | 5/7/2020 | 99204 | 1 | $662.12 |
| 4266 | Integrity Medical Group, LLC | 0517406430101027 | 5/26/2020 | Bill | 4/30/2020 | 99212 | 1 | $175.64 |
| 4267 | Integrity Medical Group, LLC | 0095543810101043 | 5/26/2020 | Bill | 5/1/2020 | 99212 | 1 | $175.64 |
| 4268 | Integrity Medical Group, LLC | 0095543810101043 | 5/26/2020 | Bill | 5/1/2020 | 64490 | 1 | $2,263.44 |
| 4269 | Integrity Medical Group, LLC | 0095543810101043 | 5/26/2020 | Bill | 5/1/2020 | S0020 | 1 | $40.00 |
| 4270 | Integrity Medical Group, LLC | 0095543810101043 | 5/26/2020 | Bill | 5/1/2020 | J2001 | 1 | $40.00 |
| 4271 | Integrity Medical Group, LLC | 0486041260101081 | 5/26/2020 | Bill | 5/5/2020 | 99212 | 1 | $175.64 |
| 4272 | Integrity Medical Group, LLC | 0486041260101081 | 5/26/2020 | Bill | 5/5/2020 | 62321 | 1 | $2,619.66 |
| 4273 | Integrity Medical Group, LLC | 0486041260101081 | 5/26/2020 | Bill | 5/5/2020 | Q9967 | 1 | $100.00 |
| 4274 | Integrity Medical Group, LLC | 0486041260101081 | 5/26/2020 | Bill | 5/5/2020 | J2001 | 1 | $40.00 |
| 4275 | Integrity Medical Group, LLC | 0486041260101081 | 5/26/2020 | Bill | 5/5/2020 | J1040 | 1 | $40.00 |
| 4276 | Integrity Medical Group, LLC | 0486041260101081 | 5/26/2020 | Bill | 5/5/2020 | J3490 | 1 | $30.00 |
| 4277 | Integrity Medical Group, LLC | 0095543810101043 | 5/26/2020 | Bill | 5/1/2020 | J3490 | 1 | $30.00 |
| 4278 | Integrity Medical Group, LLC | 0095543810101043 | 5/26/2020 | Bill | 5/1/2020 | J3360 | 1 | $20.00 |
| 4279 | Integrity Medical Group, LLC | 0470843600101088 | 5/26/2020 | Bill | 4/13/2020 | 29882 | 1 | $8,816.04 |
| 4280 | Integrity Medical Group, LLC | 0637462160101013 | 5/26/2020 | Bill | 4/29/2020 | 99214 | 1 | $432.96 |
| 4281 | Integrity Medical Group, LLC | 0142512540101063 | 5/26/2020 | Bill | 5/7/2020 | 99213 | 1 | $293.20 |
| 4282 | Integrity Medical Group, LLC | 0439311000101058 | 5/26/2020 | Bill | 4/23/2020 | 99213 | 1 | $293.20 |
| 4283 | Integrity Medical Group, LLC | 0439311000101058 | 5/26/2020 | Bill | 4/23/2020 | 62323 | 1 | $2,485.56 |
| 4284 | Integrity Medical Group, LLC | 0439311000101058 | 5/26/2020 | Bill | 4/23/2020 | Q9967 | 1 | $100.00 |
| 4285 | Integrity Medical Group, LLC | 0366880710101162 | 5/26/2020 | Bill | 4/23/2020 | 99213 | 1 | $293.20 |
| 4286 | Integrity Medical Group, LLC | 0366880710101162 | 5/26/2020 | Bill | 4/23/2020 | 62323 | 1 | $2,485.56 |
| 4287 | Integrity Medical Group, LLC | 0366880710101162 | 5/26/2020 | Bill | 4/23/2020 | Q9967 | 1 | $100.00 |
| 4288 | Integrity Medical Group, LLC | 0439311000101058 | 5/26/2020 | Bill | 4/23/2020 | J2001 | 1 | $40.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 4289 | Integrity Medical Group, LLC | 0439311000101058 | 5/26/2020 | Bill | 4/23/2020 | S0020 | 1 | $40.00 |
| 4290 | Integrity Medical Group, LLC | 0439311000101058 | 5/26/2020 | Bill | 4/23/2020 | J1040 | 1 | $40.00 |
| 4291 | Integrity Medical Group, LLC | 0439311000101058 | 5/26/2020 | Bill | 4/23/2020 | J3490 | 1 | $30.00 |
| 4292 | Integrity Medical Group, LLC | 0300434350101027 | 5/26/2020 | Bill | 5/7/2020 | 99213 | 1 | $293.20 |
| 4293 | Integrity Medical Group, LLC | 0183333580101073 | 5/26/2020 | Bill | 5/7/2020 | 99213 | 1 | $293.20 |
| 4294 | Integrity Medical Group, LLC | 0358862630101104 | 5/26/2020 | Bill | 4/13/2020 | 63015 | 1 | $19,467.12 |
| 4295 | Integrity Medical Group, LLC | 0358862630101104 | 5/26/2020 | Bill | 4/13/2020 | 22600 | 1 | $16,790.04 |
| 4296 | Integrity Medical Group, LLC | 0366880710101162 | 5/26/2020 | Bill | 4/23/2020 | J2001 | 1 | $40.00 |
| 4297 | Integrity Medical Group, LLC | 0366880710101162 | 5/26/2020 | Bill | 4/23/2020 | S0020 | 1 | $40.00 |
| 4298 | Integrity Medical Group, LLC | 0366880710101162 | 5/26/2020 | Bill | 4/23/2020 | J1040 | 1 | $40.00 |
| 4299 | Integrity Medical Group, LLC | 0366880710101162 | 5/26/2020 | Bill | 4/23/2020 | J3490 | 1 | $30.00 |
| 4300 | Integrity Medical Group, LLC | 0384966940101171 | 5/26/2020 | Bill | 5/4/2020 | 99212 | 1 | $175.64 |
| 4301 | Integrity Medical Group, LLC | 0384966940101171 | 5/26/2020 | Bill | 5/4/2020 | 62321 | 1 | $2,619.66 |
| 4302 | Integrity Medical Group, LLC | 0384966940101171 | 5/26/2020 | Bill | 5/4/2020 | Q9967 | 1 | $100.00 |
| 4303 | Integrity Medical Group, LLC | 0384966940101171 | 5/26/2020 | Bill | 5/4/2020 | J2001 | 1 | $40.00 |
| 4304 | Integrity Medical Group, LLC | 0451862990101096 | 5/26/2020 | Bill | 5/4/2020 | J3490 | 1 | $30.00 |
| 4305 | Integrity Medical Group, LLC | 0451862990101096 | 5/26/2020 | Bill | 5/4/2020 | 99212 | 1 | $175.64 |
| 4306 | Integrity Medical Group, LLC | 0451862990101096 | 5/26/2020 | Bill | 5/4/2020 | 62321 | 1 | $2,619.66 |
| 4307 | Integrity Medical Group, LLC | 0451862990101096 | 5/26/2020 | Bill | 5/4/2020 | Q9967 | 1 | $100.00 |
| 4308 | Integrity Medical Group, LLC | 0451862990101096 | 5/26/2020 | Bill | 5/4/2020 | J2001 | 1 | $40.00 |
| 4309 | Integrity Medical Group, LLC | 0451862990101096 | 5/26/2020 | Bill | 5/4/2020 | J1040 | 1 | $40.00 |
| 4310 | Integrity Medical Group, LLC | 0469983300101039 | 5/26/2020 | Bill | 5/7/2020 | 99204 | 1 | $662.12 |
| 4311 | Integrity Medical Group, LLC | 0469983300101039 | 5/26/2020 | Bill | 5/7/2020 | 62323 | 1 | $2,485.56 |
| 4312 | Integrity Medical Group, LLC | 0469983300101039 | 5/26/2020 | Bill | 5/7/2020 | Q9967 | 1 | $100.00 |
| 4313 | Integrity Medical Group, LLC | 0469983300101039 | 5/26/2020 | Bill | 5/7/2020 | J2001 | 1 | $40.00 |
| 4314 | Integrity Medical Group, LLC | 0469983300101039 | 5/26/2020 | Bill | 5/7/2020 | J1040 | 1 | $40.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 4315 | Integrity Medical Group, LLC | 0469983300101039 | 5/26/2020 | Bill | 5/7/2020 | J3490 | 1 | $30.00 |
| 4316 | Integrity Medical Group, LLC | 0432094870101079 | 5/26/2020 | Bill | 5/1/2020 | 99212 | 1 | $175.64 |
| 4317 | Integrity Medical Group, LLC | 0432094870101079 | 5/26/2020 | Bill | 5/1/2020 | 62321 | 1 | $2,619.66 |
| 4318 | Integrity Medical Group, LLC | 0384966940101171 | 5/26/2020 | Bill | 5/4/2020 | J1040 | 1 | $40.00 |
| 4319 | Integrity Medical Group, LLC | 0384966940101171 | 5/26/2020 | Bill | 5/4/2020 | J3490 | 1 | $30.00 |
| 4320 | Integrity Medical Group, LLC | 0432346110101081 | 5/26/2020 | Bill | 5/4/2020 | 99213 | 1 | $293.20 |
| 4321 | Integrity Medical Group, LLC | 0432094870101079 | 5/26/2020 | Bill | 5/1/2020 | Q9967 | 1 | $100.00 |
| 4322 | Integrity Medical Group, LLC | 0432094870101079 | 5/26/2020 | Bill | 5/1/2020 | J2001 | 1 | $40.00 |
| 4323 | Integrity Medical Group, LLC | 0432094870101079 | 5/26/2020 | Bill | 5/1/2020 | J1040 | 1 | $40.00 |
| 4324 | Integrity Medical Group, LLC | 0432094870101079 | 5/26/2020 | Bill | 5/1/2020 | J3490 | 1 | $30.00 |
| 4325 | Integrity Medical Group, LLC | 0562234480101018 | 5/26/2020 | Bill | 4/24/2020 | 99204 | 1 | $662.12 |
| 4326 | Integrity Medical Group, LLC | 8673789980000001 | 5/26/2020 | Bill | 5/7/2020 | 99204 | 1 | $662.12 |
| 4327 | Integrity Medical Group, LLC | 0607361160101021 | 5/26/2020 | Bill | 5/5/2020 | 29827 | 1 | $1,531.22 |
| 4328 | Integrity Medical Group, LLC | 0607361160101021 | 5/26/2020 | Bill | 5/5/2020 | 29824 | 1 | $829.89 |
| 4329 | Integrity Medical Group, LLC | 0508139360000001 | 5/26/2020 | Bill | 5/4/2020 | 99213 | 1 | $293.20 |
| 4330 | Integrity Medical Group, LLC | 0572802800101098 | 5/26/2020 | Bill | 5/6/2020 | 99213 | 1 | $293.20 |
| 4331 | Integrity Medical Group, LLC | 0357249370101027 | 5/26/2020 | Bill | 5/4/2020 | 99212 | 1 | $175.64 |
| 4332 | Integrity Medical Group, LLC | 0357249370101027 | 5/26/2020 | Bill | 5/4/2020 | 95910 | 1 | $794.80 |
| 4333 | Integrity Medical Group, LLC | 0219723340101066 | 5/26/2020 | Bill | 5/6/2020 | 99212 | 1 | $175.64 |
| 4334 | Integrity Medical Group, LLC | 0352323610101180 | 5/26/2020 | Bill | 5/5/2020 | 99213 | 1 | $293.20 |
| 4335 | Integrity Medical Group, LLC | 0352323610101180 | 5/26/2020 | Bill | 5/5/2020 | 64633 | 1 | $3,936.78 |
| 4336 | Integrity Medical Group, LLC | 0352323610101180 | 5/26/2020 | Bill | 5/5/2020 | 94761 | 1 | $55.20 |
| 4337 | Integrity Medical Group, LLC | 0352323610101180 | 5/26/2020 | Bill | 5/5/2020 | 55150016505 | 1 | $40.00 |
| 4338 | Integrity Medical Group, LLC | 0352323610101180 | 5/26/2020 | Bill | 5/5/2020 | S0020 | 1 | $40.00 |
| 4339 | Integrity Medical Group, LLC | 8666846020000002 | 5/26/2020 | Bill | 5/7/2020 | 99213 | 1 | $293.20 |
| 4340 | Integrity Medical Group, LLC | 0356377030101045 | 5/26/2020 | Bill | 5/7/2020 | 99213 | 1 | $293.20 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| 4341 | Integrity Medical Group, LLC | 0177736890101073 | 5/26/2020 | Bill | 5/4/2020 | 99213 | 1 | $293.20 |
|------|------------------------------|------------------|-----------|------|-----------|-------|---|---------|
| 4342 | Integrity Medical Group, LLC | 0190600310101315 | 5/26/2020 | Bill | 5/6/2020 | 99212 | 1 | $175.64 |
| 4343 | Integrity Medical Group, LLC | 0190600310101315 | 5/26/2020 | Bill | 5/6/2020 | 62323 | 1 | $2,485.56 |
| 4344 | Integrity Medical Group, LLC | 0190600310101315 | 5/26/2020 | Bill | 5/6/2020 | Q9967 | 1 | $100.00 |
| 4345 | Integrity Medical Group, LLC | 0190600310101315 | 5/26/2020 | Bill | 5/6/2020 | J2001 | 1 | $40.00 |
| 4346 | Integrity Medical Group, LLC | 0190600310101315 | 5/26/2020 | Bill | 5/6/2020 | J1040 | 1 | $40.00 |
| 4347 | Integrity Medical Group, LLC | 0190600310101315 | 5/26/2020 | Bill | 5/6/2020 | J3490 | 1 | $30.00 |
| 4348 | Integrity Medical Group, LLC | 0358862630101104 | 5/26/2020 | Bill | 4/24/2020 | 99024 | 1 | $577.36 |
| 4349 | Integrity Medical Group, LLC | 0092583240101257 | 5/26/2020 | Bill | 5/6/2020 | 99024 | 1 | $577.36 |
| 4350 | Integrity Medical Group, LLC | 0607361160101021 | 5/26/2020 | Bill | 5/5/2020 | 29826 | 1 | $2,253.36 |
| 4351 | Integrity Medical Group, LLC | 0095543810101043 | 5/26/2020 | Bill | 5/1/2020 | 64491 | 1 | $1,129.44 |
| 4352 | Integrity Medical Group, LLC | 0358862630101104 | 5/26/2020 | Bill | 4/13/2020 | 22614 | 4 | $20,730.24 |
| 4353 | Integrity Medical Group, LLC | 0358862630101104 | 5/26/2020 | Bill | 4/13/2020 | 22842 | 1 | $10,090.68 |
| 4354 | Integrity Medical Group, LLC | 0358862630101104 | 5/26/2020 | Bill | 4/13/2020 | 20936 | 1 | $1,287.60 |
| 4355 | Integrity Medical Group, LLC | 0358862630101104 | 5/26/2020 | Bill | 4/13/2020 | 20930 | 1 | $991.20 |
| 4356 | Integrity Medical Group, LLC | 0607361160101021 | 5/26/2020 | Bill | 5/5/2020 | 29826 | 1 | $225.33 |
| 4357 | Integrity Medical Group, LLC | 0357249370101027 | 5/26/2020 | Bill | 5/4/2020 | 95886 | 1 | $455.90 |
| 4358 | Integrity Medical Group, LLC | 0352323610101180 | 5/26/2020 | Bill | 5/5/2020 | 64634 | 1 | $1,913.06 |
| 4359 | Integrity Medical Group, LLC | 0360084850101105 | 5/26/2020 | Bill | 4/30/2020 | S0020 | 1 | $40.00 |
| 4360 | Integrity Medical Group, LLC | 0589711750000001 | 5/26/2020 | Bill | 5/5/2020 | J3490 | 1 | $30.00 |
| 4361 | Integrity Medical Group, LLC | 0598830200000001 | 5/26/2020 | Bill | 5/6/2020 | J3490 | 1 | $30.00 |
| 4362 | Integrity Medical Group, LLC | 0243080830101027 | 5/26/2020 | Bill | 5/5/2020 | J3490 | 1 | $30.00 |
| 4363 | Integrity Medical Group, LLC | 0125082470101040 | 5/26/2020 | Bill | 5/1/2020 | J3490 | 1 | $30.00 |
| 4364 | Integrity Medical Group, LLC | 0625449570101026 | 5/26/2020 | Bill | 4/23/2020 | S0020 | 1 | $40.00 |
| 4365 | Integrity Medical Group, LLC | 0625449570101026 | 5/26/2020 | Bill | 4/23/2020 | J3490 | 1 | $30.00 |
| 4366 | Integrity Medical Group, LLC | 0179383100101062 | 5/26/2020 | Bill | 4/23/2020 | J3490 | 1 | $30.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 4367 | Integrity Medical Group, LLC | 0431538110101029 | 5/26/2020 | Bill | 5/7/2020 | S0020 | 1 | $40.00 |
| 4368 | Integrity Medical Group, LLC | 0509736900101053 | 5/26/2020 | Bill | 5/6/2020 | J3490 | 1 | $30.00 |
| 4369 | Integrity Medical Group, LLC | 0380276210101041 | 5/26/2020 | Bill | 5/5/2020 | J3490 | 1 | $30.00 |
| 4370 | Integrity Medical Group, LLC | 8672140360000001 | 5/26/2020 | Bill | 5/1/2020 | J3490 | 1 | $30.00 |
| 4371 | Integrity Medical Group, LLC | 0653930530000001 | 5/26/2020 | Bill | 5/5/2020 | J3490 | 1 | $30.00 |
| 4372 | Integrity Medical Group, LLC | 0591715200000001 | 5/26/2020 | Bill | 4/30/2020 | 99214 | 1 | $432.96 |
| 4373 | Integrity Medical Group, LLC | 0523366280101119 | 5/26/2020 | Bill | 5/5/2020 | J3490 | 1 | $30.00 |
| 4374 | Integrity Medical Group, LLC | 0359083130101069 | 5/26/2020 | Bill | 5/1/2020 | J3490 | 1 | $30.00 |
| 4375 | Integrity Medical Group, LLC | 0131906730101030 | 5/26/2020 | Bill | 4/23/2020 | J3490 | 1 | $30.00 |
| 4376 | Integrity Medical Group, LLC | 0558367260101027 | 5/26/2020 | Bill | 4/30/2020 | S0020 | 1 | $40.00 |
| 4377 | Integrity Medical Group, LLC | 0568488250101012 | 5/26/2020 | Bill | 5/4/2020 | J3490 | 1 | $30.00 |
| 4378 | Integrity Medical Group, LLC | 0568488250101012 | 5/26/2020 | Bill | 5/4/2020 | 97010 | 1 | $10.00 |
| 4379 | Integrity Medical Group, LLC | 8671089650000001 | 5/26/2020 | Bill | 5/6/2020 | 99024 | 1 | $577.36 |
| 4380 | Integrity Medical Group, LLC | 0347878230000002 | 6/1/2020 | Bill | 5/9/2020 | 99213 | 1 | $293.20 |
| 4381 | Integrity Medical Group, LLC | 0347878230000002 | 6/1/2020 | Bill | 5/9/2020 | 62323 | 1 | $2,485.56 |
| 4382 | Integrity Medical Group, LLC | 0347878230000002 | 6/1/2020 | Bill | 5/9/2020 | Q9967 | 1 | $100.00 |
| 4383 | Integrity Medical Group, LLC | 0347878230000002 | 6/1/2020 | Bill | 5/9/2020 | 94761 | 1 | $55.20 |
| 4384 | Integrity Medical Group, LLC | 0347878230000002 | 6/1/2020 | Bill | 5/9/2020 | J1040 | 1 | $40.00 |
| 4385 | Integrity Medical Group, LLC | 0347878230000002 | 6/1/2020 | Bill | 5/9/2020 | J2001 | 1 | $40.00 |
| 4386 | Integrity Medical Group, LLC | 0347878230000002 | 6/1/2020 | Bill | 5/9/2020 | J3490 | 1 | $30.00 |
| 4387 | Integrity Medical Group, LLC | 0132845470101091 | 6/1/2020 | Bill | 5/8/2020 | 99204 | 1 | $662.12 |
| 4388 | Integrity Medical Group, LLC | 0510938330101022 | 6/1/2020 | Bill | 5/11/2020 | 99204 | 1 | $662.12 |
| 4389 | Integrity Medical Group, LLC | 0605838380000003 | 6/1/2020 | Bill | 5/13/2020 | 99204 | 1 | $662.12 |
| 4390 | Integrity Medical Group, LLC | 0131906730101030 | 6/1/2020 | Bill | 5/7/2020 | 99204 | 1 | $662.12 |
| 4391 | Integrity Medical Group, LLC | 8684464660000001 | 6/1/2020 | Bill | 5/13/2020 | 99204 | 1 | $662.12 |
| 4392 | Integrity Medical Group, LLC | 8668539700000001 | 6/1/2020 | Bill | 5/12/2020 | 99213 | 1 | $293.20 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| 4393 | Integrity Medical Group, LLC | 8668539700000001 | 6/1/2020 | Bill | 5/12/2020 | 27096 | 1 | $1,237.68 |
|------|------------------------------|------------------|----------|------|-----------|-------|---|-----------|
| 4394 | Integrity Medical Group, LLC | 8668539700000001 | 6/1/2020 | Bill | 5/12/2020 | Q9967 | 1 | $100.00 |
| 4395 | Integrity Medical Group, LLC | 8668539700000001 | 6/1/2020 | Bill | 5/12/2020 | 94761 | 1 | $55.20 |
| 4396 | Integrity Medical Group, LLC | 8668539700000001 | 6/1/2020 | Bill | 5/12/2020 | J2001 | 1 | $40.00 |
| 4397 | Integrity Medical Group, LLC | 8667641520000001 | 6/1/2020 | Bill | 5/4/2020 | 99204 | 1 | $662.12 |
| 4398 | Integrity Medical Group, LLC | 0431684880101035 | 6/1/2020 | Bill | 5/8/2020 | 99213 | 1 | $293.20 |
| 4399 | Integrity Medical Group, LLC | 0412492550101085 | 6/1/2020 | Bill | 5/12/2020 | 99213 | 1 | $293.20 |
| 4400 | Integrity Medical Group, LLC | 0412492550101085 | 6/1/2020 | Bill | 5/12/2020 | 94761 | 1 | $55.20 |
| 4401 | Integrity Medical Group, LLC | 0643877590000001 | 6/1/2020 | Bill | 5/13/2020 | 99204 | 1 | $662.12 |
| 4402 | Integrity Medical Group, LLC | 0037673440101287 | 6/1/2020 | Bill | 5/12/2020 | 99204 | 1 | $662.12 |
| 4403 | Integrity Medical Group, LLC | 0421463330101016 | 6/1/2020 | Bill | 5/11/2020 | 99212 | 1 | $175.64 |
| 4404 | Integrity Medical Group, LLC | 0421463330101016 | 6/1/2020 | Bill | 5/11/2020 | 62321 | 1 | $2,619.66 |
| 4405 | Integrity Medical Group, LLC | 0421463330101016 | 6/1/2020 | Bill | 5/11/2020 | Q9967 | 1 | $100.00 |
| 4406 | Integrity Medical Group, LLC | 0421463330101016 | 6/1/2020 | Bill | 5/11/2020 | J2001 | 1 | $40.00 |
| 4407 | Integrity Medical Group, LLC | 0412492550101085 | 6/1/2020 | Bill | 5/12/2020 | J2001 | 1 | $40.00 |
| 4408 | Integrity Medical Group, LLC | 0412492550101085 | 6/1/2020 | Bill | 5/12/2020 | J1030 | 1 | $20.00 |
| 4409 | Integrity Medical Group, LLC | 0805048300000001 | 6/1/2020 | Bill | 5/11/2020 | 99204 | 1 | $662.12 |
| 4410 | Integrity Medical Group, LLC | 0421463330101016 | 6/1/2020 | Bill | 5/11/2020 | J1040 | 1 | $40.00 |
| 4411 | Integrity Medical Group, LLC | 0655107420000001 | 6/1/2020 | Bill | 5/11/2020 | 99204 | 1 | $662.12 |
| 4412 | Integrity Medical Group, LLC | 0259950370101078 | 6/1/2020 | Bill | 5/12/2020 | 99212 | 1 | $175.64 |
| 4413 | Integrity Medical Group, LLC | 0111536010101079 | 6/1/2020 | Bill | 5/11/2020 | 95886 | 1 | $455.90 |
| 4414 | Integrity Medical Group, LLC | 0111536010101079 | 6/1/2020 | Bill | 5/11/2020 | 99212 | 1 | $175.64 |
| 4415 | Integrity Medical Group, LLC | 0111536010101079 | 6/1/2020 | Bill | 5/11/2020 | 95909 | 1 | $603.16 |
| 4416 | Integrity Medical Group, LLC | 0259950370101078 | 6/1/2020 | Bill | 5/12/2020 | 62323 | 1 | $2,485.56 |
| 4417 | Integrity Medical Group, LLC | 0259950370101078 | 6/1/2020 | Bill | 5/12/2020 | Q9967 | 1 | $100.00 |
| 4418 | Integrity Medical Group, LLC | 0259950370101078 | 6/1/2020 | Bill | 5/12/2020 | J2001 | 1 | $40.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 4419 | Integrity Medical Group, LLC | 0259950370101078 | 6/1/2020 | Bill | 5/12/2020 | J1040 | 1 | $40.00 |
| 4420 | Integrity Medical Group, LLC | 0132845470101091 | 6/1/2020 | Bill | 5/11/2020 | 99212 | 1 | $175.64 |
| 4421 | Integrity Medical Group, LLC | 0132845470101091 | 6/1/2020 | Bill | 5/11/2020 | 95911 | 1 | $948.84 |
| 4422 | Integrity Medical Group, LLC | 0132845470101091 | 6/1/2020 | Bill | 5/11/2020 | 95886 | 1 | $455.90 |
| 4423 | Integrity Medical Group, LLC | 0403768080101129 | 6/1/2020 | Bill | 5/11/2020 | 99204 | 1 | $662.12 |
| 4424 | Integrity Medical Group, LLC | 0229984590101223 | 6/1/2020 | Bill | 5/11/2020 | 99213 | 1 | $293.20 |
| 4425 | Integrity Medical Group, LLC | 0229984590101223 | 6/1/2020 | Bill | 5/11/2020 | 20610 | 1 | $445.80 |
| 4426 | Integrity Medical Group, LLC | 0229984590101223 | 6/1/2020 | Bill | 5/11/2020 | J2001 | 1 | $40.00 |
| 4427 | Integrity Medical Group, LLC | 0229984590101223 | 6/1/2020 | Bill | 5/11/2020 | J3301 | 1 | $10.00 |
| 4428 | Integrity Medical Group, LLC | 8670286260000001 | 6/1/2020 | Bill | 5/11/2020 | 99213 | 1 | $293.20 |
| 4429 | Integrity Medical Group, LLC | 8670286260000001 | 6/1/2020 | Bill | 5/11/2020 | 64493 | 1 | $2,046.96 |
| 4430 | Integrity Medical Group, LLC | 8670286260000001 | 6/1/2020 | Bill | 5/11/2020 | 64494 | 1 | $1,038.36 |
| 4431 | Integrity Medical Group, LLC | 8670286260000001 | 6/1/2020 | Bill | 5/11/2020 | 94761 | 1 | $55.20 |
| 4432 | Integrity Medical Group, LLC | 8670286260000001 | 6/1/2020 | Bill | 5/11/2020 | J2001 | 1 | $40.00 |
| 4433 | Integrity Medical Group, LLC | 0566743200000002 | 6/1/2020 | Bill | 5/11/2020 | 99213 | 1 | $293.20 |
| 4434 | Integrity Medical Group, LLC | 0566743200000002 | 6/1/2020 | Bill | 5/11/2020 | 94761 | 1 | $55.20 |
| 4435 | Integrity Medical Group, LLC | 0566743200000002 | 6/1/2020 | Bill | 5/11/2020 | J2001 | 1 | $40.00 |
| 4436 | Integrity Medical Group, LLC | 8670925280000002 | 6/1/2020 | Bill | 5/13/2020 | 99213 | 1 | $293.20 |
| 4437 | Integrity Medical Group, LLC | 0661369400101019 | 6/1/2020 | Bill | 5/11/2020 | 62323 | 1 | $2,485.56 |
| 4438 | Integrity Medical Group, LLC | 0661369400101019 | 6/1/2020 | Bill | 5/11/2020 | Q9967 | 1 | $100.00 |
| 4439 | Integrity Medical Group, LLC | 0661369400101019 | 6/1/2020 | Bill | 5/11/2020 | J2001 | 1 | $40.00 |
| 4440 | Integrity Medical Group, LLC | 0661369400101019 | 6/1/2020 | Bill | 5/11/2020 | J1040 | 1 | $40.00 |
| 4441 | Integrity Medical Group, LLC | 0661369400101019 | 6/1/2020 | Bill | 5/11/2020 | 99212 | 1 | $175.64 |
| 4442 | Integrity Medical Group, LLC | 0566743200000002 | 6/1/2020 | Bill | 5/11/2020 | J1030 | 1 | $20.00 |
| 4443 | Integrity Medical Group, LLC | 0658690550000001 | 6/1/2020 | Bill | 5/11/2020 | 99204 | 1 | $662.12 |
| 4444 | Integrity Medical Group, LLC | 0658690550000001 | 6/1/2020 | Bill | 5/11/2020 | 62323 | 1 | $2,485.56 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 4445 | Integrity Medical Group, LLC | 0658690550000001 | 6/1/2020 | Bill | 5/11/2020 | Q9967 | 1 | $100.00 |
| 4446 | Integrity Medical Group, LLC | 0658690550000001 | 6/1/2020 | Bill | 5/11/2020 | 94761 | 1 | $55.20 |
| 4447 | Integrity Medical Group, LLC | 0658690550000001 | 6/1/2020 | Bill | 5/11/2020 | J2001 | 1 | $40.00 |
| 4448 | Integrity Medical Group, LLC | 0658690550000001 | 6/1/2020 | Bill | 5/11/2020 | J1030 | 1 | $20.00 |
| 4449 | Integrity Medical Group, LLC | 8670286260000001 | 6/1/2020 | Bill | 5/11/2020 | J1030 | 1 | $20.00 |
| 4450 | Integrity Medical Group, LLC | 0309308920101033 | 6/1/2020 | Bill | 5/8/2020 | 99204 | 1 | $662.12 |
| 4451 | Integrity Medical Group, LLC | 0462176790101042 | 6/1/2020 | Bill | 5/11/2020 | 99204 | 1 | $662.12 |
| 4452 | Integrity Medical Group, LLC | 0595644230101013 | 6/1/2020 | Bill | 5/4/2020 | 99204 | 1 | $662.12 |
| 4453 | Integrity Medical Group, LLC | 0635052380101019 | 6/1/2020 | Bill | 5/11/2020 | 99204 | 1 | $662.12 |
| 4454 | Integrity Medical Group, LLC | 0569529490101103 | 6/1/2020 | Bill | 5/11/2020 | 99213 | 1 | $293.20 |
| 4455 | Integrity Medical Group, LLC | 0398683560101028 | 6/1/2020 | Bill | 5/11/2020 | 99204 | 1 | $662.12 |
| 4456 | Integrity Medical Group, LLC | 0398683560101028 | 6/1/2020 | Bill | 5/11/2020 | 62323 | 1 | $2,485.56 |
| 4457 | Integrity Medical Group, LLC | 0398683560101028 | 6/1/2020 | Bill | 5/11/2020 | Q9967 | 1 | $100.00 |
| 4458 | Integrity Medical Group, LLC | 0398683560101028 | 6/1/2020 | Bill | 5/11/2020 | J2001 | 1 | $40.00 |
| 4459 | Integrity Medical Group, LLC | 0398683560101028 | 6/1/2020 | Bill | 5/11/2020 | J1040 | 1 | $40.00 |
| 4460 | Integrity Medical Group, LLC | 0558483860000002 | 6/1/2020 | Bill | 5/13/2020 | 99204 | 1 | $662.12 |
| 4461 | Integrity Medical Group, LLC | 0451101320101026 | 6/1/2020 | Bill | 5/11/2020 | 99204 | 1 | $662.12 |
| 4462 | Integrity Medical Group, LLC | 8673186500000001 | 6/1/2020 | Bill | 5/12/2020 | 99204 | 1 | $662.12 |
| 4463 | Integrity Medical Group, LLC | 8669150420000001 | 6/1/2020 | Bill | 5/12/2020 | 99204 | 1 | $662.12 |
| 4464 | Integrity Medical Group, LLC | 0564366910101026 | 6/1/2020 | Bill | 5/12/2020 | 99213 | 1 | $293.20 |
| 4465 | Integrity Medical Group, LLC | 0564366910101026 | 6/1/2020 | Bill | 5/12/2020 | 62323 | 1 | $2,485.56 |
| 4466 | Integrity Medical Group, LLC | 0564366910101026 | 6/1/2020 | Bill | 5/12/2020 | Q9967 | 1 | $100.00 |
| 4467 | Integrity Medical Group, LLC | 0564366910101026 | 6/1/2020 | Bill | 5/12/2020 | 94761 | 1 | $55.20 |
| 4468 | Integrity Medical Group, LLC | 0564366910101026 | 6/1/2020 | Bill | 5/12/2020 | J1040 | 1 | $40.00 |
| 4469 | Integrity Medical Group, LLC | 0564366910101026 | 6/1/2020 | Bill | 5/12/2020 | J2001 | 1 | $40.00 |
| 4470 | Integrity Medical Group, LLC | 0131906730101030 | 6/1/2020 | Bill | 5/8/2020 | 99214 | 1 | $432.96 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 4471 | Integrity Medical Group, LLC | 0531339750101067 | 6/1/2020 | Bill | 5/8/2020 | 99213 | 1 | $293.20 |
| 4472 | Integrity Medical Group, LLC | 0580870690101014 | 6/1/2020 | Bill | 5/12/2020 | 99213 | 1 | $293.20 |
| 4473 | Integrity Medical Group, LLC | 0516206150101013 | 6/1/2020 | Bill | 5/12/2020 | 99213 | 1 | $293.20 |
| 4474 | Integrity Medical Group, LLC | 0431538110101029 | 6/1/2020 | Bill | 5/8/2020 | 99204 | 1 | $662.12 |
| 4475 | Integrity Medical Group, LLC | 0557899720101101 | 6/1/2020 | Bill | 5/8/2020 | 99213 | 1 | $293.20 |
| 4476 | Integrity Medical Group, LLC | 0481205510101028 | 6/1/2020 | Bill | 5/12/2020 | 99213 | 1 | $293.20 |
| 4477 | Integrity Medical Group, LLC | 0387575360101161 | 6/1/2020 | Bill | 5/8/2020 | 99214 | 1 | $432.96 |
| 4478 | Integrity Medical Group, LLC | 0477800770101085 | 6/1/2020 | Bill | 5/7/2020 | 99213 | 1 | $293.20 |
| 4479 | Integrity Medical Group, LLC | 0477800770101085 | 6/1/2020 | Bill | 5/7/2020 | 62321 | 1 | $2,619.66 |
| 4480 | Integrity Medical Group, LLC | 0477800770101085 | 6/1/2020 | Bill | 5/7/2020 | Q9967 | 1 | $100.00 |
| 4481 | Integrity Medical Group, LLC | 0477800770101085 | 6/1/2020 | Bill | 5/7/2020 | 55150016505 | 1 | $40.00 |
| 4482 | Integrity Medical Group, LLC | 0477800770101085 | 6/1/2020 | Bill | 5/7/2020 | J1040 | 1 | $40.00 |
| 4483 | Integrity Medical Group, LLC | 0477800770101085 | 6/1/2020 | Bill | 5/7/2020 | 00409555502 | 1 | $30.00 |
| 4484 | Integrity Medical Group, LLC | 0361054840101092 | 6/1/2020 | Bill | 1/29/2020 | 99204 | 1 | $662.12 |
| 4485 | Integrity Medical Group, LLC | 8674898340000001 | 6/1/2020 | Bill | 5/12/2020 | 99204 | 1 | $662.12 |
| 4486 | Integrity Medical Group, LLC | 8674898340000001 | 6/1/2020 | Bill | 5/12/2020 | 64493 | 1 | $2,046.96 |
| 4487 | Integrity Medical Group, LLC | 8674898340000001 | 6/1/2020 | Bill | 5/12/2020 | 77003 | 1 | $757.44 |
| 4488 | Integrity Medical Group, LLC | 8674898340000001 | 6/1/2020 | Bill | 5/12/2020 | S0020 | 1 | $40.00 |
| 4489 | Integrity Medical Group, LLC | 8674898340000001 | 6/1/2020 | Bill | 5/12/2020 | J2001 | 1 | $40.00 |
| 4490 | Integrity Medical Group, LLC | 8674898340000001 | 6/1/2020 | Bill | 5/12/2020 | J3490 | 1 | $30.00 |
| 4491 | Integrity Medical Group, LLC | 0630532150101053 | 6/1/2020 | Bill | 5/12/2020 | 99213 | 1 | $293.20 |
| 4492 | Integrity Medical Group, LLC | 0157483470101113 | 6/1/2020 | Bill | 5/9/2020 | 99213 | 1 | $293.20 |
| 4493 | Integrity Medical Group, LLC | 0157483470101113 | 6/1/2020 | Bill | 5/9/2020 | 62323 | 1 | $2,485.56 |
| 4494 | Integrity Medical Group, LLC | 0157483470101113 | 6/1/2020 | Bill | 5/9/2020 | 94761 | 1 | $55.20 |
| 4495 | Integrity Medical Group, LLC | 0157483470101113 | 6/1/2020 | Bill | 5/9/2020 | J2001 | 1 | $40.00 |
| 4496 | Integrity Medical Group, LLC | 0157483470101113 | 6/1/2020 | Bill | 5/9/2020 | J1030 | 1 | $20.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| 4497 | Integrity Medical Group, LLC | 0258621720101050 | 6/1/2020 | Bill | 5/8/2020 | J1100 | 1 | $30.00 |
|------|------------------------------|------------------|----------|------|----------|-------|---|--------|
| 4498 | Integrity Medical Group, LLC | 0258621720101050 | 6/1/2020 | Bill | 5/8/2020 | 99212 | 1 | $175.64 |
| 4499 | Integrity Medical Group, LLC | 0258621720101050 | 6/1/2020 | Bill | 5/8/2020 | 64483 | 1 | $2,160.74 |
| 4500 | Integrity Medical Group, LLC | 0258621720101050 | 6/1/2020 | Bill | 5/8/2020 | 77003 | 1 | $757.44 |
| 4501 | Integrity Medical Group, LLC | 0258621720101050 | 6/1/2020 | Bill | 5/8/2020 | Q9967 | 1 | $100.00 |
| 4502 | Integrity Medical Group, LLC | 0258621720101050 | 6/1/2020 | Bill | 5/8/2020 | J2001 | 1 | $40.00 |
| 4503 | Integrity Medical Group, LLC | 0258621720101050 | 6/1/2020 | Bill | 5/8/2020 | J3490 | 1 | $30.00 |
| 4504 | Integrity Medical Group, LLC | 0632988860101034 | 6/1/2020 | Bill | 5/12/2020 | 99212 | 1 | $175.64 |
| 4505 | Integrity Medical Group, LLC | 0632988860101034 | 6/1/2020 | Bill | 5/12/2020 | 62321 | 1 | $2,619.66 |
| 4506 | Integrity Medical Group, LLC | 0632988860101034 | 6/1/2020 | Bill | 5/12/2020 | Q9967 | 1 | $100.00 |
| 4507 | Integrity Medical Group, LLC | 0632988860101034 | 6/1/2020 | Bill | 5/12/2020 | J2001 | 1 | $40.00 |
| 4508 | Integrity Medical Group, LLC | 0632988860101034 | 6/1/2020 | Bill | 5/12/2020 | J1040 | 1 | $40.00 |
| 4509 | Integrity Medical Group, LLC | 0632988860101034 | 6/1/2020 | Bill | 5/12/2020 | J3490 | 1 | $30.00 |
| 4510 | Integrity Medical Group, LLC | 0408641610101100 | 6/1/2020 | Bill | 5/12/2020 | 99213 | 1 | $293.20 |
| 4511 | Integrity Medical Group, LLC | 0517124010101074 | 6/1/2020 | Bill | 5/8/2020 | 99213 | 1 | $293.20 |
| 4512 | Integrity Medical Group, LLC | 0529180540101021 | 6/1/2020 | Bill | 5/8/2020 | 99204 | 1 | $662.12 |
| 4513 | Integrity Medical Group, LLC | 0642078310101020 | 6/1/2020 | Bill | 5/7/2020 | J3490 | 1 | $30.00 |
| 4514 | Integrity Medical Group, LLC | 0478934070101088 | 6/1/2020 | Bill | 5/12/2020 | 99213 | 1 | $293.20 |
| 4515 | Integrity Medical Group, LLC | 0565680810101041 | 6/1/2020 | Bill | 5/12/2020 | 99213 | 1 | $293.20 |
| 4516 | Integrity Medical Group, LLC | 0631605700000001 | 6/1/2020 | Bill | 5/13/2020 | 99213 | 1 | $293.20 |
| 4517 | Integrity Medical Group, LLC | 0584979260101043 | 6/1/2020 | Bill | 5/11/2020 | 99213 | 1 | $293.20 |
| 4518 | Integrity Medical Group, LLC | 0584979260101043 | 6/1/2020 | Bill | 5/11/2020 | 62323 | 1 | $2,485.56 |
| 4519 | Integrity Medical Group, LLC | 0584979260101043 | 6/1/2020 | Bill | 5/11/2020 | Q9967 | 1 | $100.00 |
| 4520 | Integrity Medical Group, LLC | 0584979260101043 | 6/1/2020 | Bill | 5/11/2020 | 94761 | 1 | $55.20 |
| 4521 | Integrity Medical Group, LLC | 0631386110101078 | 6/1/2020 | Bill | 5/11/2020 | 99212 | 1 | $175.64 |
| 4522 | Integrity Medical Group, LLC | 0631386110101078 | 6/1/2020 | Bill | 5/11/2020 | 62323 | 1 | $2,485.56 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 4523 | Integrity Medical Group, LLC | 0631386110101078 | 6/1/2020 | Bill | 5/11/2020 | Q9967 | 1 | $100.00 |
| 4524 | Integrity Medical Group, LLC | 0631386110101078 | 6/1/2020 | Bill | 5/11/2020 | J2001 | 1 | $40.00 |
| 4525 | Integrity Medical Group, LLC | 0631386110101078 | 6/1/2020 | Bill | 5/11/2020 | J1040 | 1 | $40.00 |
| 4526 | Integrity Medical Group, LLC | 0631386110101078 | 6/1/2020 | Bill | 5/11/2020 | J3490 | 1 | $30.00 |
| 4527 | Integrity Medical Group, LLC | 0366880710101162 | 6/1/2020 | Bill | 5/8/2020 | 99214 | 1 | $432.96 |
| 4528 | Integrity Medical Group, LLC | 0366880710101162 | 6/1/2020 | Bill | 5/8/2020 | 20610 | 1 | $445.80 |
| 4529 | Integrity Medical Group, LLC | 0366880710101162 | 6/1/2020 | Bill | 5/8/2020 | S0020 | 1 | $40.00 |
| 4530 | Integrity Medical Group, LLC | 0366880710101162 | 6/1/2020 | Bill | 5/8/2020 | J2001 | 1 | $40.00 |
| 4531 | Integrity Medical Group, LLC | 0366880710101162 | 6/1/2020 | Bill | 5/8/2020 | J3301 | 2 | $20.00 |
| 4532 | Integrity Medical Group, LLC | 0584979260101043 | 6/1/2020 | Bill | 5/11/2020 | J2001 | 1 | $40.00 |
| 4533 | Integrity Medical Group, LLC | 0584979260101043 | 6/1/2020 | Bill | 5/11/2020 | J3490 | 1 | $30.00 |
| 4534 | Integrity Medical Group, LLC | 0527117270101040 | 6/1/2020 | Bill | 5/8/2020 | 99212 | 1 | $175.64 |
| 4535 | Integrity Medical Group, LLC | 0527117270101040 | 6/1/2020 | Bill | 5/8/2020 | 62323 | 1 | $2,485.56 |
| 4536 | Integrity Medical Group, LLC | 0527117270101040 | 6/1/2020 | Bill | 5/8/2020 | Q9967 | 1 | $100.00 |
| 4537 | Integrity Medical Group, LLC | 0527117270101040 | 6/1/2020 | Bill | 5/8/2020 | J2001 | 1 | $40.00 |
| 4538 | Integrity Medical Group, LLC | 0527117270101040 | 6/1/2020 | Bill | 5/8/2020 | J1040 | 1 | $40.00 |
| 4539 | Integrity Medical Group, LLC | 0527117270101040 | 6/1/2020 | Bill | 5/8/2020 | J3490 | 1 | $30.00 |
| 4540 | Integrity Medical Group, LLC | 0488956100101066 | 6/1/2020 | Bill | 5/9/2020 | 99213 | 1 | $293.20 |
| 4541 | Integrity Medical Group, LLC | 0488956100101066 | 6/1/2020 | Bill | 5/9/2020 | 62321 | 1 | $2,619.66 |
| 4542 | Integrity Medical Group, LLC | 0488956100101066 | 6/1/2020 | Bill | 5/9/2020 | Q9967 | 1 | $100.00 |
| 4543 | Integrity Medical Group, LLC | 0488956100101066 | 6/1/2020 | Bill | 5/9/2020 | 94761 | 1 | $55.20 |
| 4544 | Integrity Medical Group, LLC | 0488956100101066 | 6/1/2020 | Bill | 5/9/2020 | J2001 | 1 | $40.00 |
| 4545 | Integrity Medical Group, LLC | 0488956100101066 | 6/1/2020 | Bill | 5/9/2020 | J1040 | 1 | $40.00 |
| 4546 | Integrity Medical Group, LLC | 0488956100101066 | 6/1/2020 | Bill | 5/9/2020 | J3490 | 1 | $30.00 |
| 4547 | Integrity Medical Group, LLC | 0488956100101066 | 6/1/2020 | Bill | 5/9/2020 | 97010 | 1 | $10.00 |
| 4548 | Integrity Medical Group, LLC | 0162948450101089 | 6/1/2020 | Bill | 5/13/2020 | 99213 | 1 | $293.20 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 4549 | Integrity Medical Group, LLC | 0162948450101089 | 6/1/2020 | Bill | 5/13/2020 | 20610 | 1 | $445.80 |
| 4550 | Integrity Medical Group, LLC | 0162948450101089 | 6/1/2020 | Bill | 5/13/2020 | S0020 | 1 | $40.00 |
| 4551 | Integrity Medical Group, LLC | 0162948450101089 | 6/1/2020 | Bill | 5/13/2020 | J2001 | 1 | $40.00 |
| 4552 | Integrity Medical Group, LLC | 0162948450101089 | 6/1/2020 | Bill | 5/13/2020 | J3301 | 1 | $10.00 |
| 4553 | Integrity Medical Group, LLC | 0492537330101046 | 6/1/2020 | Bill | 5/11/2020 | 99204 | 1 | $662.12 |
| 4554 | Integrity Medical Group, LLC | 0492537330101046 | 6/1/2020 | Bill | 5/11/2020 | 62323 | 1 | $2,485.56 |
| 4555 | Integrity Medical Group, LLC | 8673341230000001 | 6/1/2020 | Bill | 5/4/2020 | 99204 | 1 | $662.12 |
| 4556 | Integrity Medical Group, LLC | 0400567680101066 | 6/1/2020 | Bill | 5/11/2020 | 99212 | 1 | $175.64 |
| 4557 | Integrity Medical Group, LLC | 8668940220000002 | 6/1/2020 | Bill | 5/8/2020 | 99213 | 1 | $293.20 |
| 4558 | Integrity Medical Group, LLC | 0492537330101046 | 6/1/2020 | Bill | 5/11/2020 | Q9967 | 1 | $100.00 |
| 4559 | Integrity Medical Group, LLC | 0492537330101046 | 6/1/2020 | Bill | 5/11/2020 | 94761 | 1 | $55.20 |
| 4560 | Integrity Medical Group, LLC | 0492537330101046 | 6/1/2020 | Bill | 5/11/2020 | J2001 | 1 | $40.00 |
| 4561 | Integrity Medical Group, LLC | 0492537330101046 | 6/1/2020 | Bill | 5/11/2020 | J3490 | 1 | $30.00 |
| 4562 | Integrity Medical Group, LLC | 0492537330101046 | 6/1/2020 | Bill | 5/11/2020 | J1030 | 1 | $20.00 |
| 4563 | Integrity Medical Group, LLC | 0492537330101046 | 6/1/2020 | Bill | 5/11/2020 | 97010 | 1 | $10.00 |
| 4564 | Integrity Medical Group, LLC | 0439311000101058 | 6/1/2020 | Bill | 5/7/2020 | 99213 | 1 | $293.20 |
| 4565 | Integrity Medical Group, LLC | 0439311000101058 | 6/1/2020 | Bill | 5/7/2020 | 62323 | 1 | $2,485.56 |
| 4566 | Integrity Medical Group, LLC | 0439311000101058 | 6/1/2020 | Bill | 5/7/2020 | Q9967 | 1 | $100.00 |
| 4567 | Integrity Medical Group, LLC | 0439311000101058 | 6/1/2020 | Bill | 5/7/2020 | J2001 | 1 | $40.00 |
| 4568 | Integrity Medical Group, LLC | 0439311000101058 | 6/1/2020 | Bill | 5/7/2020 | S0020 | 1 | $40.00 |
| 4569 | Integrity Medical Group, LLC | 0439311000101058 | 6/1/2020 | Bill | 5/7/2020 | J1040 | 1 | $40.00 |
| 4570 | Integrity Medical Group, LLC | 0439311000101058 | 6/1/2020 | Bill | 5/7/2020 | J3490 | 1 | $30.00 |
| 4571 | Integrity Medical Group, LLC | 0427559510101041 | 6/1/2020 | Bill | 5/13/2020 | 99213 | 1 | $293.20 |
| 4572 | Integrity Medical Group, LLC | 0427559510101041 | 6/1/2020 | Bill | 5/13/2020 | 20610 | 1 | $445.80 |
| 4573 | Integrity Medical Group, LLC | 0427559510101041 | 6/1/2020 | Bill | 5/13/2020 | S0020 | 1 | $40.00 |
| 4574 | Integrity Medical Group, LLC | 0427559510101041 | 6/1/2020 | Bill | 5/13/2020 | J2001 | 1 | $40.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 4575 | Integrity Medical Group, LLC | 0427559510101041 | 6/1/2020 | Bill | 5/13/2020 | J3301 | 1 | $10.00 |
| 4576 | Integrity Medical Group, LLC | 0320775150101021 | 6/1/2020 | Bill | 5/11/2020 | 99213 | 1 | $293.20 |
| 4577 | Integrity Medical Group, LLC | 0642078310101020 | 6/1/2020 | Bill | 5/7/2020 | 99203 | 1 | $434.48 |
| 4578 | Integrity Medical Group, LLC | 0146188450101033 | 6/1/2020 | Bill | 5/11/2020 | 99213 | 1 | $293.20 |
| 4579 | Integrity Medical Group, LLC | 0146188450101033 | 6/1/2020 | Bill | 5/11/2020 | 64493 | 2 | $4,093.92 |
| 4580 | Integrity Medical Group, LLC | 0146188450101033 | 6/1/2020 | Bill | 5/11/2020 | 94761 | 1 | $55.20 |
| 4581 | Integrity Medical Group, LLC | 0146188450101033 | 6/1/2020 | Bill | 5/11/2020 | J2001 | 1 | $40.00 |
| 4582 | Integrity Medical Group, LLC | 0146188450101033 | 6/1/2020 | Bill | 5/11/2020 | S0020 | 1 | $40.00 |
| 4583 | Integrity Medical Group, LLC | 0489998320101012 | 6/1/2020 | Bill | 5/7/2020 | 99204 | 1 | $662.12 |
| 4584 | Integrity Medical Group, LLC | 0361054840101092 | 6/1/2020 | Bill | 3/30/2020 | 99213 | 1 | $293.20 |
| 4585 | Integrity Medical Group, LLC | 8666792720000002 | 6/1/2020 | Bill | 5/12/2020 | 99204 | 1 | $662.12 |
| 4586 | Integrity Medical Group, LLC | 0642078310101020 | 6/1/2020 | Bill | 5/7/2020 | 62323 | 1 | $2,485.56 |
| 4587 | Integrity Medical Group, LLC | 0642078310101020 | 6/1/2020 | Bill | 5/7/2020 | Q9967 | 1 | $100.00 |
| 4588 | Integrity Medical Group, LLC | 0642078310101020 | 6/1/2020 | Bill | 5/7/2020 | S0020 | 1 | $40.00 |
| 4589 | Integrity Medical Group, LLC | 0642078310101020 | 6/1/2020 | Bill | 5/7/2020 | J2001 | 1 | $40.00 |
| 4590 | Integrity Medical Group, LLC | 0642078310101020 | 6/1/2020 | Bill | 5/7/2020 | J1040 | 1 | $40.00 |
| 4591 | Integrity Medical Group, LLC | 0584979260101043 | 6/1/2020 | Bill | 5/11/2020 | J1030 | 1 | $20.00 |
| 4592 | Integrity Medical Group, LLC | 0584979260101043 | 6/1/2020 | Bill | 5/11/2020 | 97010 | 1 | $10.00 |
| 4593 | Integrity Medical Group, LLC | 0523171180101013 | 6/1/2020 | Bill | 5/8/2020 | J2001 | 1 | $40.00 |
| 4594 | Integrity Medical Group, LLC | 0523171180101013 | 6/1/2020 | Bill | 5/8/2020 | J1040 | 1 | $40.00 |
| 4595 | Integrity Medical Group, LLC | 0523171180101013 | 6/1/2020 | Bill | 5/8/2020 | J3490 | 1 | $30.00 |
| 4596 | Integrity Medical Group, LLC | 0523171180101013 | 6/1/2020 | Bill | 5/8/2020 | 99212 | 1 | $175.64 |
| 4597 | Integrity Medical Group, LLC | 0523171180101013 | 6/1/2020 | Bill | 5/8/2020 | 62323 | 1 | $2,485.56 |
| 4598 | Integrity Medical Group, LLC | 0523171180101013 | 6/1/2020 | Bill | 5/8/2020 | Q9967 | 1 | $100.00 |
| 4599 | Integrity Medical Group, LLC | 0198399320101098 | 6/1/2020 | Bill | 5/12/2020 | 99213 | 1 | $293.20 |
| 4600 | Integrity Medical Group, LLC | 0611689610101017 | 6/1/2020 | Bill | 5/12/2020 | 99212 | 1 | $175.64 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 4601 | Integrity Medical Group, LLC | 0611689610101017 | 6/1/2020 | Bill | 5/12/2020 | 62323 | 1 | $2,485.56 |
| 4602 | Integrity Medical Group, LLC | 0611689610101017 | 6/1/2020 | Bill | 5/12/2020 | Q9967 | 1 | $100.00 |
| 4603 | Integrity Medical Group, LLC | 0611689610101017 | 6/1/2020 | Bill | 5/12/2020 | J2001 | 1 | $40.00 |
| 4604 | Integrity Medical Group, LLC | 0611689610101017 | 6/1/2020 | Bill | 5/12/2020 | J1040 | 1 | $40.00 |
| 4605 | Integrity Medical Group, LLC | 0611689610101017 | 6/1/2020 | Bill | 5/12/2020 | J3490 | 1 | $30.00 |
| 4606 | Integrity Medical Group, LLC | 8678843240000001 | 6/1/2020 | Bill | 5/8/2020 | 99213 | 1 | $293.20 |
| 4607 | Integrity Medical Group, LLC | 0520141040101051 | 6/1/2020 | Bill | 5/8/2020 | 99204 | 1 | $662.12 |
| 4608 | Integrity Medical Group, LLC | 0520141040101051 | 6/1/2020 | Bill | 5/8/2020 | 62323 | 1 | $2,485.56 |
| 4609 | Integrity Medical Group, LLC | 0520141040101051 | 6/1/2020 | Bill | 5/8/2020 | Q9967 | 1 | $100.00 |
| 4610 | Integrity Medical Group, LLC | 0520141040101051 | 6/1/2020 | Bill | 5/8/2020 | J2001 | 1 | $40.00 |
| 4611 | Integrity Medical Group, LLC | 0520141040101051 | 6/1/2020 | Bill | 5/8/2020 | J1040 | 1 | $40.00 |
| 4612 | Integrity Medical Group, LLC | 0520141040101051 | 6/1/2020 | Bill | 5/8/2020 | J3490 | 1 | $30.00 |
| 4613 | Integrity Medical Group, LLC | 0572802800101098 | 6/1/2020 | Bill | 5/12/2020 | J3490 | 1 | $30.00 |
| 4614 | Integrity Medical Group, LLC | 0572802800101098 | 6/1/2020 | Bill | 5/12/2020 | 99212 | 1 | $175.64 |
| 4615 | Integrity Medical Group, LLC | 0572802800101098 | 6/1/2020 | Bill | 5/12/2020 | 62321 | 1 | $2,619.66 |
| 4616 | Integrity Medical Group, LLC | 0572802800101098 | 6/1/2020 | Bill | 5/12/2020 | Q9967 | 1 | $100.00 |
| 4617 | Integrity Medical Group, LLC | 0572802800101098 | 6/1/2020 | Bill | 5/12/2020 | J2001 | 1 | $40.00 |
| 4618 | Integrity Medical Group, LLC | 0572802800101098 | 6/1/2020 | Bill | 5/12/2020 | J1040 | 1 | $40.00 |
| 4619 | Integrity Medical Group, LLC | 0338326820101048 | 6/1/2020 | Bill | 5/11/2020 | 99213 | 1 | $293.20 |
| 4620 | Integrity Medical Group, LLC | 0565680810101037 | 6/1/2020 | Bill | 5/12/2020 | 99024 | 1 | $577.36 |
| 4621 | Integrity Medical Group, LLC | 0470843600101088 | 6/1/2020 | Bill | 5/11/2020 | 99024 | 1 | $577.36 |
| 4622 | Integrity Medical Group, LLC | 0607361160101021 | 6/1/2020 | Bill | 5/12/2020 | 99024 | 1 | $577.36 |
| 4623 | Integrity Medical Group, LLC | 8674898340000001 | 6/1/2020 | Bill | 5/12/2020 | 64494 | 1 | $1,038.36 |
| 4624 | Integrity Medical Group, LLC | 0146188450101033 | 6/1/2020 | Bill | 5/11/2020 | 64494 | 2 | $2,076.72 |
| 4625 | Integrity Medical Group, LLC | 8668539700000001 | 6/1/2020 | Bill | 5/12/2020 | S0020 | 1 | $40.00 |
| 4626 | Integrity Medical Group, LLC | 8668539700000001 | 6/1/2020 | Bill | 5/12/2020 | 97010 | 1 | $10.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| 4627 | Integrity Medical Group, LLC | 0412492550101085 | 6/1/2020 | Bill | 5/12/2020 | S0020 | 1 | $40.00 |
|------|------|------|------|------|------|------|------|------|
| 4628 | Integrity Medical Group, LLC | 0421463330101016 | 6/1/2020 | Bill | 5/11/2020 | J3490 | 1 | $30.00 |
| 4629 | Integrity Medical Group, LLC | 0259950370101078 | 6/1/2020 | Bill | 5/12/2020 | J3490 | 1 | $30.00 |
| 4630 | Integrity Medical Group, LLC | 0229984590101223 | 6/1/2020 | Bill | 5/11/2020 | S0020 | 1 | $40.00 |
| 4631 | Integrity Medical Group, LLC | 0566743200000002 | 6/1/2020 | Bill | 5/11/2020 | S0020 | 1 | $40.00 |
| 4632 | Integrity Medical Group, LLC | 0661369400101019 | 6/1/2020 | Bill | 5/11/2020 | J3490 | 1 | $30.00 |
| 4633 | Integrity Medical Group, LLC | 0658690550000001 | 6/1/2020 | Bill | 5/11/2020 | J3490 | 1 | $30.00 |
| 4634 | Integrity Medical Group, LLC | 8670286260000001 | 6/1/2020 | Bill | 5/11/2020 | S0020 | 1 | $40.00 |
| 4635 | Integrity Medical Group, LLC | 0564366910101026 | 6/1/2020 | Bill | 5/12/2020 | J3490 | 1 | $30.00 |
| 4636 | Integrity Medical Group, LLC | 0398683560101028 | 6/1/2020 | Bill | 5/11/2020 | J3490 | 1 | $30.00 |
| 4637 | Integrity Medical Group, LLC | 0412492550101085 | 6/1/2020 | Bill | 5/12/2020 | 64493 | 2 | $4,093.92 |
| 4638 | Integrity Medical Group, LLC | 0412492550101085 | 6/1/2020 | Bill | 5/12/2020 | 64494 | 2 | $2,076.72 |
| 4639 | Integrity Medical Group, LLC | 0566743200000002 | 6/1/2020 | Bill | 5/11/2020 | 64493 | 2 | $4,093.92 |
| 4640 | Integrity Medical Group, LLC | 0566743200000002 | 6/1/2020 | Bill | 5/11/2020 | 64494 | 2 | $2,076.72 |
| 4641 | Integrity Medical Group, LLC | 8668539700000001 | 6/1/2020 | Bill | 5/12/2020 | 00409555502 | 1 | $30.00 |
| 4642 | Integrity Medical Group, LLC | 0427530290101051 | 6/4/2020 | Bill | 4/9/2020 | 99204 | 1 | $662.12 |
| 4643 | Integrity Medical Group, LLC | 0347878230000002 | 6/6/2020 | Bill | 5/13/2020 | 99213 | 1 | $293.20 |
| 4644 | Integrity Medical Group, LLC | 0634091530101017 | 6/6/2020 | Bill | 5/18/2020 | 99204 | 1 | $662.12 |
| 4645 | Integrity Medical Group, LLC | 0634091530101017 | 6/6/2020 | Bill | 5/18/2020 | 62323 | 1 | $2,485.56 |
| 4646 | Integrity Medical Group, LLC | 0634091530101017 | 6/6/2020 | Bill | 5/18/2020 | Q9967 | 1 | $100.00 |
| 4647 | Integrity Medical Group, LLC | 0634091530101017 | 6/6/2020 | Bill | 5/18/2020 | J2001 | 1 | $40.00 |
| 4648 | Integrity Medical Group, LLC | 0634091530101017 | 6/6/2020 | Bill | 5/18/2020 | J1040 | 1 | $40.00 |
| 4649 | Integrity Medical Group, LLC | 0563182980101022 | 6/6/2020 | Bill | 5/13/2020 | 99204 | 1 | $662.12 |
| 4650 | Integrity Medical Group, LLC | 0563182980101022 | 6/6/2020 | Bill | 5/13/2020 | 62321 | 1 | $2,619.66 |
| 4651 | Integrity Medical Group, LLC | 0563182980101022 | 6/6/2020 | Bill | 5/13/2020 | Q9967 | 1 | $100.00 |
| 4652 | Integrity Medical Group, LLC | 0563182980101022 | 6/6/2020 | Bill | 5/13/2020 | J1040 | 1 | $40.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 4653 | Integrity Medical Group, LLC | 0583041090101023 | 6/6/2020 | Bill | 5/15/2020 | 99212 | 1 | $175.64 |
| 4654 | Integrity Medical Group, LLC | 0583041090101023 | 6/6/2020 | Bill | 5/15/2020 | 95910 | 1 | $794.80 |
| 4655 | Integrity Medical Group, LLC | 0583041090101023 | 6/6/2020 | Bill | 5/15/2020 | 95886 | 1 | $455.90 |
| 4656 | Integrity Medical Group, LLC | 8674052580000001 | 6/6/2020 | Bill | 5/20/2020 | 99204 | 1 | $662.12 |
| 4657 | Integrity Medical Group, LLC | 0541084950101148 | 6/6/2020 | Bill | 5/15/2020 | 99213 | 1 | $293.20 |
| 4658 | Integrity Medical Group, LLC | 0131690660101032 | 6/6/2020 | Bill | 5/18/2020 | 99204 | 1 | $662.12 |
| 4659 | Integrity Medical Group, LLC | 0634459720000001 | 6/6/2020 | Bill | 5/19/2020 | 99204 | 1 | $662.12 |
| 4660 | Integrity Medical Group, LLC | 0386366210101092 | 6/6/2020 | Bill | 5/15/2020 | 99204 | 1 | $662.12 |
| 4661 | Integrity Medical Group, LLC | 0530471930101045 | 6/6/2020 | Bill | 5/19/2020 | 99213 | 1 | $293.20 |
| 4662 | Integrity Medical Group, LLC | 0654397650101017 | 6/6/2020 | Bill | 5/13/2020 | 99204 | 1 | $662.12 |
| 4663 | Integrity Medical Group, LLC | 0456874790101065 | 6/6/2020 | Bill | 5/19/2020 | 99204 | 1 | $662.12 |
| 4664 | Integrity Medical Group, LLC | 0270575230101128 | 6/6/2020 | Bill | 5/20/2020 | 99204 | 1 | $662.12 |
| 4665 | Integrity Medical Group, LLC | 8674052580000001 | 6/6/2020 | Bill | 5/20/2020 | 99204 | 1 | $662.12 |
| 4666 | Integrity Medical Group, LLC | 8669150420000001 | 6/6/2020 | Bill | 5/14/2020 | 99204 | 1 | $662.12 |
| 4667 | Integrity Medical Group, LLC | 8669150420000001 | 6/6/2020 | Bill | 5/14/2020 | 62323 | 1 | $2,485.56 |
| 4668 | Integrity Medical Group, LLC | 8669150420000001 | 6/6/2020 | Bill | 5/14/2020 | Q9967 | 1 | $100.00 |
| 4669 | Integrity Medical Group, LLC | 8669150420000001 | 6/6/2020 | Bill | 5/14/2020 | J1040 | 1 | $40.00 |
| 4670 | Integrity Medical Group, LLC | 0346441400101093 | 6/6/2020 | Bill | 3/13/2020 | 99204 | 1 | $662.12 |
| 4671 | Integrity Medical Group, LLC | 0108659030101053 | 6/6/2020 | Bill | 5/14/2020 | 99213 | 1 | $293.20 |
| 4672 | Integrity Medical Group, LLC | 0600537260000001 | 6/6/2020 | Bill | 5/18/2020 | 99213 | 1 | $293.20 |
| 4673 | Integrity Medical Group, LLC | 0613560060000002 | 6/6/2020 | Bill | 5/18/2020 | 99212 | 1 | $175.64 |
| 4674 | Integrity Medical Group, LLC | 0613560060000002 | 6/6/2020 | Bill | 5/18/2020 | 62323 | 1 | $2,485.56 |
| 4675 | Integrity Medical Group, LLC | 0613560060000002 | 6/6/2020 | Bill | 5/18/2020 | Q9967 | 1 | $100.00 |
| 4676 | Integrity Medical Group, LLC | 0613560060000002 | 6/6/2020 | Bill | 5/18/2020 | J2001 | 1 | $40.00 |
| 4677 | Integrity Medical Group, LLC | 0613560060000002 | 6/6/2020 | Bill | 5/18/2020 | J1040 | 1 | $40.00 |
| 4678 | Integrity Medical Group, LLC | 0447441900101138 | 6/6/2020 | Bill | 5/15/2020 | 99213 | 1 | $293.20 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 4679 | Integrity Medical Group, LLC | 0648278980101043 | 6/6/2020 | Bill | 5/18/2020 | 99204 | 1 | $662.12 |
| 4680 | Integrity Medical Group, LLC | 0111536010101079 | 6/6/2020 | Bill | 5/18/2020 | 99213 | 1 | $293.20 |
| 4681 | Integrity Medical Group, LLC | 0449388560101056 | 6/6/2020 | Bill | 5/15/2020 | 99213 | 1 | $293.20 |
| 4682 | Integrity Medical Group, LLC | 0583011620000001 | 6/6/2020 | Bill | 5/14/2020 | 99213 | 1 | $293.20 |
| 4683 | Integrity Medical Group, LLC | 0647195330000001 | 6/6/2020 | Bill | 5/19/2020 | 99204 | 1 | $662.12 |
| 4684 | Integrity Medical Group, LLC | 0482710990101119 | 6/6/2020 | Bill | 5/18/2020 | 99204 | 1 | $662.12 |
| 4685 | Integrity Medical Group, LLC | 0182267120101055 | 6/6/2020 | Bill | 5/15/2020 | 99212 | 1 | $175.64 |
| 4686 | Integrity Medical Group, LLC | 0182267120101055 | 6/6/2020 | Bill | 5/15/2020 | 62323 | 1 | $2,485.56 |
| 4687 | Integrity Medical Group, LLC | 0182267120101055 | 6/6/2020 | Bill | 5/15/2020 | Q9967 | 1 | $100.00 |
| 4688 | Integrity Medical Group, LLC | 0182267120101055 | 6/6/2020 | Bill | 5/15/2020 | J2001 | 1 | $40.00 |
| 4689 | Integrity Medical Group, LLC | 0182267120101055 | 6/6/2020 | Bill | 5/15/2020 | J1040 | 1 | $40.00 |
| 4690 | Integrity Medical Group, LLC | 0182267120101055 | 6/6/2020 | Bill | 5/15/2020 | J3360 | 1 | $20.00 |
| 4691 | Integrity Medical Group, LLC | 0503706460101030 | 6/6/2020 | Bill | 5/18/2020 | 99213 | 1 | $293.20 |
| 4692 | Integrity Medical Group, LLC | 0355739010101074 | 6/6/2020 | Bill | 5/20/2020 | 99212 | 1 | $175.64 |
| 4693 | Integrity Medical Group, LLC | 0355739010101074 | 6/6/2020 | Bill | 5/20/2020 | 62323 | 1 | $2,485.56 |
| 4694 | Integrity Medical Group, LLC | 0355739010101074 | 6/6/2020 | Bill | 5/20/2020 | Q9967 | 1 | $100.00 |
| 4695 | Integrity Medical Group, LLC | 0355739010101074 | 6/6/2020 | Bill | 5/20/2020 | J2001 | 1 | $40.00 |
| 4696 | Integrity Medical Group, LLC | 0355739010101074 | 6/6/2020 | Bill | 5/20/2020 | J1040 | 1 | $40.00 |
| 4697 | Integrity Medical Group, LLC | 0595644230101013 | 6/6/2020 | Bill | 5/18/2020 | 99213 | 1 | $293.20 |
| 4698 | Integrity Medical Group, LLC | 0136397050101037 | 6/6/2020 | Bill | 5/19/2020 | 99213 | 1 | $293.20 |
| 4699 | Integrity Medical Group, LLC | 8676728020000001 | 6/6/2020 | Bill | 5/18/2020 | 99213 | 1 | $293.20 |
| 4700 | Integrity Medical Group, LLC | 0295269620101054 | 6/6/2020 | Bill | 5/15/2020 | 99213 | 1 | $293.20 |
| 4701 | Integrity Medical Group, LLC | 0614858850101015 | 6/6/2020 | Bill | 5/15/2020 | 99204 | 1 | $662.12 |
| 4702 | Integrity Medical Group, LLC | 0295269620101054 | 6/6/2020 | Bill | 5/15/2020 | 99213 | 1 | $293.20 |
| 4703 | Integrity Medical Group, LLC | 0645267400000001 | 6/6/2020 | Bill | 5/19/2020 | 99213 | 1 | $293.20 |
| 4704 | Integrity Medical Group, LLC | 0598830200000001 | 6/6/2020 | Bill | 5/15/2020 | 99213 | 1 | $293.20 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 4705 | Integrity Medical Group, LLC | 0525698410101016 | 6/6/2020 | Bill | 5/18/2020 | 99212 | 1 | $175.64 |
| 4706 | Integrity Medical Group, LLC | 0525698410101016 | 6/6/2020 | Bill | 5/18/2020 | 95910 | 1 | $794.80 |
| 4707 | Integrity Medical Group, LLC | 0525698410101016 | 6/6/2020 | Bill | 5/18/2020 | 95886 | 1 | $455.90 |
| 4708 | Integrity Medical Group, LLC | 0557899720101101 | 6/6/2020 | Bill | 5/18/2020 | 99204 | 1 | $662.12 |
| 4709 | Integrity Medical Group, LLC | 0536168420101056 | 6/6/2020 | Bill | 5/20/2020 | 99204 | 1 | $662.12 |
| 4710 | Integrity Medical Group, LLC | 0111536010101079 | 6/6/2020 | Bill | 5/13/2020 | J2001 | 1 | $40.00 |
| 4711 | Integrity Medical Group, LLC | 0111536010101079 | 6/6/2020 | Bill | 5/13/2020 | J1040 | 1 | $40.00 |
| 4712 | Integrity Medical Group, LLC | 0111536010101079 | 6/6/2020 | Bill | 5/13/2020 | 99212 | 1 | $175.64 |
| 4713 | Integrity Medical Group, LLC | 0111536010101079 | 6/6/2020 | Bill | 5/13/2020 | 62323 | 1 | $2,485.56 |
| 4714 | Integrity Medical Group, LLC | 0111536010101079 | 6/6/2020 | Bill | 5/13/2020 | Q9967 | 1 | $100.00 |
| 4715 | Integrity Medical Group, LLC | 0594146610101019 | 6/6/2020 | Bill | 5/18/2020 | 99213 | 1 | $293.20 |
| 4716 | Integrity Medical Group, LLC | 0577639020101019 | 6/6/2020 | Bill | 5/19/2020 | 99213 | 1 | $293.20 |
| 4717 | Integrity Medical Group, LLC | 0457561410101027 | 6/6/2020 | Bill | 5/15/2020 | 99213 | 1 | $293.20 |
| 4718 | Integrity Medical Group, LLC | 0652060250101022 | 6/6/2020 | Bill | 5/18/2020 | 99204 | 1 | $662.12 |
| 4719 | Integrity Medical Group, LLC | 0652060250101022 | 6/6/2020 | Bill | 5/18/2020 | 62323 | 1 | $2,485.56 |
| 4720 | Integrity Medical Group, LLC | 0652060250101022 | 6/6/2020 | Bill | 5/18/2020 | Q9967 | 1 | $100.00 |
| 4721 | Integrity Medical Group, LLC | 0652060250101022 | 6/6/2020 | Bill | 5/18/2020 | J2001 | 1 | $40.00 |
| 4722 | Integrity Medical Group, LLC | 0652060250101022 | 6/6/2020 | Bill | 5/18/2020 | J1040 | 1 | $40.00 |
| 4723 | Integrity Medical Group, LLC | 0408226560101032 | 6/6/2020 | Bill | 5/15/2020 | 99213 | 1 | $293.20 |
| 4724 | Integrity Medical Group, LLC | 0638118750101034 | 6/6/2020 | Bill | 5/14/2020 | 99204 | 1 | $662.12 |
| 4725 | Integrity Medical Group, LLC | 0638118750101034 | 6/6/2020 | Bill | 5/14/2020 | 62323 | 1 | $2,485.56 |
| 4726 | Integrity Medical Group, LLC | 0638118750101034 | 6/6/2020 | Bill | 5/14/2020 | Q9967 | 1 | $100.00 |
| 4727 | Integrity Medical Group, LLC | 0638118750101034 | 6/6/2020 | Bill | 5/14/2020 | J2001 | 1 | $40.00 |
| 4728 | Integrity Medical Group, LLC | 0638118750101034 | 6/6/2020 | Bill | 5/14/2020 | J1040 | 1 | $40.00 |
| 4729 | Integrity Medical Group, LLC | 0457561410101027 | 6/6/2020 | Bill | 5/15/2020 | 99213 | 1 | $293.20 |
| 4730 | Integrity Medical Group, LLC | 0285530030101045 | 6/6/2020 | Bill | 5/18/2020 | 99212 | 1 | $175.64 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| 4731 | Integrity Medical Group, LLC | 0285530030101045 | 6/6/2020 | Bill | 5/18/2020 | 95910 | 1 | $794.80 |
|------|------------------------------|------------------|----------|------|-----------|-------|---|---------|
| 4732 | Integrity Medical Group, LLC | 0285530030101045 | 6/6/2020 | Bill | 5/18/2020 | 95886 | 1 | $455.90 |
| 4733 | Integrity Medical Group, LLC | 0602475350101058 | 6/6/2020 | Bill | 5/15/2020 | 99204 | 1 | $662.12 |
| 4734 | Integrity Medical Group, LLC | 8678727310000001 | 6/6/2020 | Bill | 5/18/2020 | 99204 | 1 | $662.12 |
| 4735 | Integrity Medical Group, LLC | 8678727310000001 | 6/6/2020 | Bill | 5/18/2020 | 62323 | 1 | $2,485.56 |
| 4736 | Integrity Medical Group, LLC | 8678727310000001 | 6/6/2020 | Bill | 5/18/2020 | Q9967 | 1 | $100.00 |
| 4737 | Integrity Medical Group, LLC | 8678727310000001 | 6/6/2020 | Bill | 5/18/2020 | J2001 | 1 | $40.00 |
| 4738 | Integrity Medical Group, LLC | 8678727310000001 | 6/6/2020 | Bill | 5/18/2020 | J1040 | 1 | $40.00 |
| 4739 | Integrity Medical Group, LLC | 0432534560101129 | 6/6/2020 | Bill | 5/19/2020 | 99213 | 1 | $293.20 |
| 4740 | Integrity Medical Group, LLC | 0610099710101021 | 6/6/2020 | Bill | 5/15/2020 | 99204 | 1 | $662.12 |
| 4741 | Integrity Medical Group, LLC | 0481205510101028 | 6/6/2020 | Bill | 5/20/2020 | 62323 | 1 | $2,485.56 |
| 4742 | Integrity Medical Group, LLC | 0481205510101028 | 6/6/2020 | Bill | 5/20/2020 | 99212 | 1 | $175.64 |
| 4743 | Integrity Medical Group, LLC | 0481205510101028 | 6/6/2020 | Bill | 5/20/2020 | Q9967 | 1 | $100.00 |
| 4744 | Integrity Medical Group, LLC | 0481205510101028 | 6/6/2020 | Bill | 5/20/2020 | J2001 | 1 | $40.00 |
| 4745 | Integrity Medical Group, LLC | 0481205510101028 | 6/6/2020 | Bill | 5/20/2020 | J1040 | 1 | $40.00 |
| 4746 | Integrity Medical Group, LLC | 0495990520101043 | 6/6/2020 | Bill | 5/14/2020 | 99204 | 1 | $662.12 |
| 4747 | Integrity Medical Group, LLC | 0400567680101066 | 6/6/2020 | Bill | 5/19/2020 | 99213 | 1 | $293.20 |
| 4748 | Integrity Medical Group, LLC | 0440445700101046 | 6/6/2020 | Bill | 5/14/2020 | 99213 | 1 | $293.20 |
| 4749 | Integrity Medical Group, LLC | 0429771020101076 | 6/6/2020 | Bill | 5/15/2020 | 99213 | 1 | $293.20 |
| 4750 | Integrity Medical Group, LLC | 0587598450101063 | 6/6/2020 | Bill | 5/19/2020 | 99213 | 1 | $293.20 |
| 4751 | Integrity Medical Group, LLC | 8669047430000001 | 6/6/2020 | Bill | 5/15/2020 | 99204 | 1 | $662.12 |
| 4752 | Integrity Medical Group, LLC | 0195877490101083 | 6/6/2020 | Bill | 5/14/2020 | 99213 | 1 | $293.20 |
| 4753 | Integrity Medical Group, LLC | 0369735960101042 | 6/6/2020 | Bill | 5/20/2020 | 99212 | 1 | $175.64 |
| 4754 | Integrity Medical Group, LLC | 0369735960101042 | 6/6/2020 | Bill | 5/20/2020 | 62321 | 1 | $2,619.66 |
| 4755 | Integrity Medical Group, LLC | 0297317220101075 | 6/6/2020 | Bill | 5/19/2020 | 99212 | 1 | $175.64 |
| 4756 | Integrity Medical Group, LLC | 0297317220101075 | 6/6/2020 | Bill | 5/19/2020 | 64635 | 1 | $5,807.62 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 4757 | Integrity Medical Group, LLC | 0297317220101075 | 6/6/2020 | Bill | 5/19/2020 | 77003 | 1 | $757.44 |
| 4758 | Integrity Medical Group, LLC | 0297317220101075 | 6/6/2020 | Bill | 5/19/2020 | J2001 | 2 | $80.00 |
| 4759 | Integrity Medical Group, LLC | 0297317220101075 | 6/6/2020 | Bill | 5/19/2020 | S0020 | 1 | $40.00 |
| 4760 | Integrity Medical Group, LLC | 0297317220101075 | 6/6/2020 | Bill | 5/19/2020 | J3490 | 1 | $30.00 |
| 4761 | Integrity Medical Group, LLC | 0369735960101042 | 6/6/2020 | Bill | 5/20/2020 | Q9967 | 1 | $100.00 |
| 4762 | Integrity Medical Group, LLC | 0369735960101042 | 6/6/2020 | Bill | 5/20/2020 | J2001 | 1 | $40.00 |
| 4763 | Integrity Medical Group, LLC | 0369735960101042 | 6/6/2020 | Bill | 5/20/2020 | J1040 | 1 | $40.00 |
| 4764 | Integrity Medical Group, LLC | 0369735960101042 | 6/6/2020 | Bill | 5/20/2020 | J3490 | 1 | $30.00 |
| 4765 | Integrity Medical Group, LLC | 0402889060101030 | 6/6/2020 | Bill | 5/14/2020 | 99212 | 1 | $175.64 |
| 4766 | Integrity Medical Group, LLC | 0402889060101030 | 6/6/2020 | Bill | 5/14/2020 | 62321 | 1 | $2,619.66 |
| 4767 | Integrity Medical Group, LLC | 0402889060101030 | 6/6/2020 | Bill | 5/14/2020 | Q9967 | 1 | $100.00 |
| 4768 | Integrity Medical Group, LLC | 0402889060101030 | 6/6/2020 | Bill | 5/14/2020 | J2001 | 1 | $40.00 |
| 4769 | Integrity Medical Group, LLC | 0402889060101030 | 6/6/2020 | Bill | 5/14/2020 | J1040 | 1 | $40.00 |
| 4770 | Integrity Medical Group, LLC | 0402889060101030 | 6/6/2020 | Bill | 5/14/2020 | J3490 | 1 | $30.00 |
| 4771 | Integrity Medical Group, LLC | 0185284580101084 | 6/6/2020 | Bill | 5/19/2020 | 99204 | 1 | $662.12 |
| 4772 | Integrity Medical Group, LLC | 0659031260000001 | 6/6/2020 | Bill | 5/18/2020 | 99213 | 1 | $293.20 |
| 4773 | Integrity Medical Group, LLC | 0185284580101084 | 6/6/2020 | Bill | 5/19/2020 | 64490 | 2 | $4,526.88 |
| 4774 | Integrity Medical Group, LLC | 0185284580101084 | 6/6/2020 | Bill | 5/19/2020 | 94761 | 1 | $55.20 |
| 4775 | Integrity Medical Group, LLC | 0185284580101084 | 6/6/2020 | Bill | 5/19/2020 | J2001 | 1 | $40.00 |
| 4776 | Integrity Medical Group, LLC | 0185284580101084 | 6/6/2020 | Bill | 5/19/2020 | S0020 | 1 | $40.00 |
| 4777 | Integrity Medical Group, LLC | 0185284580101084 | 6/6/2020 | Bill | 5/19/2020 | J3490 | 1 | $30.00 |
| 4778 | Integrity Medical Group, LLC | 0185284580101084 | 6/6/2020 | Bill | 5/19/2020 | J1030 | 1 | $20.00 |
| 4779 | Integrity Medical Group, LLC | 0218967460000002 | 6/6/2020 | Bill | 5/18/2020 | 99213 | 1 | $293.20 |
| 4780 | Integrity Medical Group, LLC | 0112149280101023 | 6/6/2020 | Bill | 5/14/2020 | 99213 | 1 | $293.20 |
| 4781 | Integrity Medical Group, LLC | 0649986380101012 | 6/6/2020 | Bill | 5/19/2020 | 99213 | 1 | $293.20 |
| 4782 | Integrity Medical Group, LLC | 0294352400101012 | 6/6/2020 | Bill | 5/19/2020 | Q9967 | 1 | $100.00 |

Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.

Exhibit "2" (Integrity Medical Group, LLC)

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 4783 | Integrity Medical Group, LLC | 0294352400101012 | 6/6/2020 | Bill | 5/19/2020 | J2001 | 1 | $40.00 |
| 4784 | Integrity Medical Group, LLC | 0294352400101012 | 6/6/2020 | Bill | 5/19/2020 | J1040 | 1 | $40.00 |
| 4785 | Integrity Medical Group, LLC | 0294352400101012 | 6/6/2020 | Bill | 5/19/2020 | J3490 | 1 | $30.00 |
| 4786 | Integrity Medical Group, LLC | 0294352400101012 | 6/6/2020 | Bill | 5/19/2020 | 99212 | 1 | $175.64 |
| 4787 | Integrity Medical Group, LLC | 0294352400101012 | 6/6/2020 | Bill | 5/19/2020 | 62323 | 1 | $2,485.56 |
| 4788 | Integrity Medical Group, LLC | 0486062780101070 | 6/6/2020 | Bill | 5/14/2020 | 99213 | 1 | $293.20 |
| 4789 | Integrity Medical Group, LLC | 0427058760101018 | 6/6/2020 | Bill | 5/19/2020 | 99213 | 1 | $293.20 |
| 4790 | Integrity Medical Group, LLC | 0565680810101041 | 6/6/2020 | Bill | 5/13/2020 | J1040 | 1 | $40.00 |
| 4791 | Integrity Medical Group, LLC | 0565680810101041 | 6/6/2020 | Bill | 5/13/2020 | J3490 | 1 | $30.00 |
| 4792 | Integrity Medical Group, LLC | 0565680810101041 | 6/6/2020 | Bill | 5/13/2020 | 99204 | 1 | $662.12 |
| 4793 | Integrity Medical Group, LLC | 0565680810101041 | 6/6/2020 | Bill | 5/13/2020 | 62323 | 1 | $2,485.56 |
| 4794 | Integrity Medical Group, LLC | 0565680810101041 | 6/6/2020 | Bill | 5/13/2020 | Q9967 | 1 | $100.00 |
| 4795 | Integrity Medical Group, LLC | 0565680810101041 | 6/6/2020 | Bill | 5/13/2020 | J2001 | 1 | $40.00 |
| 4796 | Integrity Medical Group, LLC | 0384464940101038 | 6/6/2020 | Bill | 5/14/2020 | 99204 | 1 | $662.12 |
| 4797 | Integrity Medical Group, LLC | 0384464940101038 | 6/6/2020 | Bill | 5/14/2020 | 62323 | 1 | $2,485.56 |
| 4798 | Integrity Medical Group, LLC | 0384464940101038 | 6/6/2020 | Bill | 5/14/2020 | Q9967 | 1 | $100.00 |
| 4799 | Integrity Medical Group, LLC | 0384464940101038 | 6/6/2020 | Bill | 5/14/2020 | J2001 | 1 | $40.00 |
| 4800 | Integrity Medical Group, LLC | 0384464940101038 | 6/6/2020 | Bill | 5/14/2020 | J1040 | 1 | $40.00 |
| 4801 | Integrity Medical Group, LLC | 0384464940101038 | 6/6/2020 | Bill | 5/14/2020 | J3490 | 1 | $30.00 |
| 4802 | Integrity Medical Group, LLC | 0450106250101102 | 6/6/2020 | Bill | 5/14/2020 | 99212 | 1 | $175.64 |
| 4803 | Integrity Medical Group, LLC | 0450106250101102 | 6/6/2020 | Bill | 5/14/2020 | 62321 | 1 | $2,619.66 |
| 4804 | Integrity Medical Group, LLC | 0450106250101102 | 6/6/2020 | Bill | 5/14/2020 | Q9967 | 1 | $100.00 |
| 4805 | Integrity Medical Group, LLC | 0450106250101102 | 6/6/2020 | Bill | 5/14/2020 | J2001 | 1 | $40.00 |
| 4806 | Integrity Medical Group, LLC | 0450106250101102 | 6/6/2020 | Bill | 5/14/2020 | J1040 | 1 | $40.00 |
| 4807 | Integrity Medical Group, LLC | 0450106250101102 | 6/6/2020 | Bill | 5/14/2020 | J3490 | 1 | $30.00 |
| 4808 | Integrity Medical Group, LLC | 0543957360101013 | 6/6/2020 | Bill | 5/20/2020 | Q9967 | 1 | $100.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 4809 | Integrity Medical Group, LLC | 0543957360101013 | 6/6/2020 | Bill | 5/20/2020 | J2001 | 1 | $40.00 |
| 4810 | Integrity Medical Group, LLC | 0543957360101013 | 6/6/2020 | Bill | 5/20/2020 | J1040 | 1 | $40.00 |
| 4811 | Integrity Medical Group, LLC | 0543957360101013 | 6/6/2020 | Bill | 5/20/2020 | J3490 | 1 | $30.00 |
| 4812 | Integrity Medical Group, LLC | 0543957360101013 | 6/6/2020 | Bill | 5/20/2020 | 99212 | 1 | $175.64 |
| 4813 | Integrity Medical Group, LLC | 0543957360101013 | 6/6/2020 | Bill | 5/20/2020 | 62321 | 1 | $2,619.66 |
| 4814 | Integrity Medical Group, LLC | 0092583240101257 | 6/6/2020 | Bill | 5/18/2020 | 20610 | 1 | $445.80 |
| 4815 | Integrity Medical Group, LLC | 0092583240101257 | 6/6/2020 | Bill | 5/18/2020 | S0020 | 1 | $40.00 |
| 4816 | Integrity Medical Group, LLC | 0092583240101257 | 6/6/2020 | Bill | 5/18/2020 | S0020 | 1 | $40.00 |
| 4817 | Integrity Medical Group, LLC | 0092583240101257 | 6/6/2020 | Bill | 5/18/2020 | 55150016505 | 1 | $40.00 |
| 4818 | Integrity Medical Group, LLC | 0092583240101257 | 6/6/2020 | Bill | 5/18/2020 | 55150016505 | 1 | $40.00 |
| 4819 | Integrity Medical Group, LLC | 0092583240101257 | 6/6/2020 | Bill | 5/18/2020 | J3301 | 1 | $10.00 |
| 4820 | Integrity Medical Group, LLC | 0092583240101257 | 6/6/2020 | Bill | 5/18/2020 | J3301 | 1 | $10.00 |
| 4821 | Integrity Medical Group, LLC | 0092583240101257 | 6/6/2020 | Bill | 5/18/2020 | 99213 | 1 | $293.20 |
| 4822 | Integrity Medical Group, LLC | 0092583240101257 | 6/6/2020 | Bill | 5/18/2020 | 20610 | 1 | $445.80 |
| 4823 | Integrity Medical Group, LLC | 0275371040101225 | 6/6/2020 | Bill | 5/18/2020 | 99212 | 1 | $175.64 |
| 4824 | Integrity Medical Group, LLC | 0275371040101225 | 6/6/2020 | Bill | 5/18/2020 | 62323 | 1 | $2,485.56 |
| 4825 | Integrity Medical Group, LLC | 0275371040101225 | 6/6/2020 | Bill | 5/18/2020 | Q9967 | 1 | $100.00 |
| 4826 | Integrity Medical Group, LLC | 0275371040101225 | 6/6/2020 | Bill | 5/18/2020 | J2001 | 1 | $40.00 |
| 4827 | Integrity Medical Group, LLC | 0275371040101225 | 6/6/2020 | Bill | 5/18/2020 | J1040 | 1 | $40.00 |
| 4828 | Integrity Medical Group, LLC | 0275371040101225 | 6/6/2020 | Bill | 5/18/2020 | J3490 | 1 | $30.00 |
| 4829 | Integrity Medical Group, LLC | 0454077880101042 | 6/6/2020 | Bill | 5/15/2020 | 99213 | 1 | $293.20 |
| 4830 | Integrity Medical Group, LLC | 0519049160101012 | 6/6/2020 | Bill | 5/14/2020 | 99204 | 1 | $662.12 |
| 4831 | Integrity Medical Group, LLC | 0354827000000001 | 6/6/2020 | Bill | 5/14/2020 | 99214 | 1 | $432.96 |
| 4832 | Integrity Medical Group, LLC | 0354827000000001 | 6/6/2020 | Bill | 5/14/2020 | 20610 | 1 | $445.80 |
| 4833 | Integrity Medical Group, LLC | 0354827000000001 | 6/6/2020 | Bill | 5/14/2020 | S0020 | 1 | $40.00 |
| 4834 | Integrity Medical Group, LLC | 0354827000000001 | 6/6/2020 | Bill | 5/14/2020 | J2001 | 1 | $40.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 4835 | Integrity Medical Group, LLC | 0354827000000001 | 6/6/2020 | Bill | 5/14/2020 | J3301 | 2 | $20.00 |
| 4836 | Integrity Medical Group, LLC | 8677016210000001 | 6/6/2020 | Bill | 5/15/2020 | 99213 | 1 | $293.20 |
| 4837 | Integrity Medical Group, LLC | 0637462160101013 | 6/6/2020 | Bill | 5/13/2020 | 99214 | 1 | $432.96 |
| 4838 | Integrity Medical Group, LLC | 0591583450101050 | 6/6/2020 | Bill | 5/13/2020 | 99214 | 1 | $432.96 |
| 4839 | Integrity Medical Group, LLC | 0588337630101018 | 6/6/2020 | Bill | 5/19/2020 | 99213 | 1 | $293.20 |
| 4840 | Integrity Medical Group, LLC | 0642078310101020 | 6/6/2020 | Bill | 5/20/2020 | 99212 | 1 | $175.64 |
| 4841 | Integrity Medical Group, LLC | 0642078310101020 | 6/6/2020 | Bill | 5/20/2020 | 62323 | 1 | $2,485.56 |
| 4842 | Integrity Medical Group, LLC | 0642078310101020 | 6/6/2020 | Bill | 5/20/2020 | Q9967 | 1 | $100.00 |
| 4843 | Integrity Medical Group, LLC | 0642078310101020 | 6/6/2020 | Bill | 5/20/2020 | J2001 | 1 | $40.00 |
| 4844 | Integrity Medical Group, LLC | 0642078310101020 | 6/6/2020 | Bill | 5/20/2020 | J1040 | 1 | $40.00 |
| 4845 | Integrity Medical Group, LLC | 0642078310101020 | 6/6/2020 | Bill | 5/20/2020 | J3490 | 1 | $30.00 |
| 4846 | Integrity Medical Group, LLC | 0503513150101016 | 6/6/2020 | Bill | 5/13/2020 | 99212 | 1 | $175.64 |
| 4847 | Integrity Medical Group, LLC | 0503513150101016 | 6/6/2020 | Bill | 5/13/2020 | 62323 | 1 | $2,485.56 |
| 4848 | Integrity Medical Group, LLC | 0503513150101016 | 6/6/2020 | Bill | 5/13/2020 | Q9967 | 1 | $100.00 |
| 4849 | Integrity Medical Group, LLC | 0503513150101016 | 6/6/2020 | Bill | 5/13/2020 | J2001 | 1 | $40.00 |
| 4850 | Integrity Medical Group, LLC | 0503513150101016 | 6/6/2020 | Bill | 5/13/2020 | J1040 | 1 | $40.00 |
| 4851 | Integrity Medical Group, LLC | 0503513150101016 | 6/6/2020 | Bill | 5/13/2020 | J3490 | 1 | $30.00 |
| 4852 | Integrity Medical Group, LLC | 0611689610101017 | 6/6/2020 | Bill | 5/19/2020 | 99213 | 1 | $293.20 |
| 4853 | Integrity Medical Group, LLC | 0357249370101027 | 6/6/2020 | Bill | 5/14/2020 | 99212 | 1 | $175.64 |
| 4854 | Integrity Medical Group, LLC | 8678843240000001 | 6/6/2020 | Bill | 5/18/2020 | 99213 | 1 | $293.20 |
| 4855 | Integrity Medical Group, LLC | 8678843240000001 | 6/6/2020 | Bill | 5/18/2020 | 20610 | 1 | $445.80 |
| 4856 | Integrity Medical Group, LLC | 8678843240000001 | 6/6/2020 | Bill | 5/18/2020 | S0020 | 1 | $40.00 |
| 4857 | Integrity Medical Group, LLC | 8678843240000001 | 6/6/2020 | Bill | 5/18/2020 | J2001 | 1 | $40.00 |
| 4858 | Integrity Medical Group, LLC | 8678843240000001 | 6/6/2020 | Bill | 5/18/2020 | J3301 | 2 | $20.00 |
| 4859 | Integrity Medical Group, LLC | 0173182840101057 | 6/6/2020 | Bill | 5/20/2020 | 99212 | 1 | $175.64 |
| 4860 | Integrity Medical Group, LLC | 0173182840101057 | 6/6/2020 | Bill | 5/20/2020 | 62323 | 1 | $2,485.56 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| 4861 | Integrity Medical Group, LLC | 0173182840101057 | 6/6/2020 | Bill | 5/20/2020 | Q9967 | 1 | $100.00 |
|------|------------------------------|-------------------|----------|------|-----------|-------|---|---------|
| 4862 | Integrity Medical Group, LLC | 0173182840101057 | 6/6/2020 | Bill | 5/20/2020 | J2001 | 1 | $40.00 |
| 4863 | Integrity Medical Group, LLC | 0173182840101057 | 6/6/2020 | Bill | 5/20/2020 | J1040 | 1 | $40.00 |
| 4864 | Integrity Medical Group, LLC | 0173182840101057 | 6/6/2020 | Bill | 5/20/2020 | J3490 | 1 | $30.00 |
| 4865 | Integrity Medical Group, LLC | 8677060790000001 | 6/6/2020 | Bill | 5/20/2020 | 99204 | 1 | $662.12 |
| 4866 | Integrity Medical Group, LLC | 0431875430101043 | 6/6/2020 | Bill | 5/19/2020 | 99213 | 1 | $293.20 |
| 4867 | Integrity Medical Group, LLC | 0431875430101043 | 6/6/2020 | Bill | 5/19/2020 | 62321 | 1 | $2,619.66 |
| 4868 | Integrity Medical Group, LLC | 0431875430101043 | 6/6/2020 | Bill | 5/19/2020 | Q9967 | 1 | $100.00 |
| 4869 | Integrity Medical Group, LLC | 0431875430101043 | 6/6/2020 | Bill | 5/19/2020 | 94761 | 1 | $55.20 |
| 4870 | Integrity Medical Group, LLC | 0431875430101043 | 6/6/2020 | Bill | 5/19/2020 | J2001 | 1 | $40.00 |
| 4871 | Integrity Medical Group, LLC | 0431875430101043 | 6/6/2020 | Bill | 5/19/2020 | J3490 | 1 | $30.00 |
| 4872 | Integrity Medical Group, LLC | 0431875430101043 | 6/6/2020 | Bill | 5/19/2020 | J1030 | 1 | $20.00 |
| 4873 | Integrity Medical Group, LLC | 0431875430101043 | 6/6/2020 | Bill | 5/19/2020 | 97010 | 1 | $10.00 |
| 4874 | Integrity Medical Group, LLC | 0518858840101048 | 6/6/2020 | Bill | 5/19/2020 | 99213 | 1 | $293.20 |
| 4875 | Integrity Medical Group, LLC | 0007366390101277 | 6/6/2020 | Bill | 5/18/2020 | 99213 | 1 | $293.20 |
| 4876 | Integrity Medical Group, LLC | 0574814540101046 | 6/6/2020 | Bill | 5/14/2020 | 99212 | 1 | $175.64 |
| 4877 | Integrity Medical Group, LLC | 0574814540101046 | 6/6/2020 | Bill | 5/14/2020 | 62321 | 1 | $2,619.66 |
| 4878 | Integrity Medical Group, LLC | 0574814540101046 | 6/6/2020 | Bill | 5/14/2020 | Q9967 | 1 | $100.00 |
| 4879 | Integrity Medical Group, LLC | 0574814540101046 | 6/6/2020 | Bill | 5/14/2020 | J2001 | 1 | $40.00 |
| 4880 | Integrity Medical Group, LLC | 0574814540101046 | 6/6/2020 | Bill | 5/14/2020 | J1040 | 1 | $40.00 |
| 4881 | Integrity Medical Group, LLC | 0574814540101046 | 6/6/2020 | Bill | 5/14/2020 | J3490 | 1 | $30.00 |
| 4882 | Integrity Medical Group, LLC | 0405077910101293 | 6/6/2020 | Bill | 5/14/2020 | 99213 | 1 | $293.20 |
| 4883 | Integrity Medical Group, LLC | 0649207760000001 | 6/6/2020 | Bill | 5/19/2020 | 99213 | 1 | $293.20 |
| 4884 | Integrity Medical Group, LLC | 0471514290101097 | 6/6/2020 | Bill | 5/20/2020 | 99204 | 1 | $662.12 |
| 4885 | Integrity Medical Group, LLC | 0404156760101057 | 6/6/2020 | Bill | 5/19/2020 | 99024 | 1 | $577.36 |
| 4886 | Integrity Medical Group, LLC | 0297317220101075 | 6/6/2020 | Bill | 5/19/2020 | 64636 | 2 | $3,182.88 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 4887 | Integrity Medical Group, LLC | 0185284580101084 | 6/6/2020 | Bill | 5/19/2020 | 64491 | 2 | $2,258.88 |
| 4888 | Integrity Medical Group, LLC | 0634091530101017 | 6/6/2020 | Bill | 5/18/2020 | J3490 | 1 | $30.00 |
| 4889 | Integrity Medical Group, LLC | 0563182980101022 | 6/6/2020 | Bill | 5/13/2020 | J3490 | 1 | $30.00 |
| 4890 | Integrity Medical Group, LLC | 0481205510101028 | 6/6/2020 | Bill | 5/20/2020 | J3490 | 1 | $30.00 |
| 4891 | Integrity Medical Group, LLC | 0613560060000002 | 6/6/2020 | Bill | 5/18/2020 | J3490 | 1 | $30.00 |
| 4892 | Integrity Medical Group, LLC | 0182267120101055 | 6/6/2020 | Bill | 5/15/2020 | J3490 | 1 | $30.00 |
| 4893 | Integrity Medical Group, LLC | 0355739010101074 | 6/6/2020 | Bill | 5/20/2020 | J3490 | 1 | $30.00 |
| 4894 | Integrity Medical Group, LLC | 0111536010101079 | 6/6/2020 | Bill | 5/13/2020 | J3490 | 1 | $30.00 |
| 4895 | Integrity Medical Group, LLC | 0652060250101022 | 6/6/2020 | Bill | 5/18/2020 | J3490 | 1 | $30.00 |
| 4896 | Integrity Medical Group, LLC | 0638118750101034 | 6/6/2020 | Bill | 5/14/2020 | J3490 | 1 | $30.00 |
| 4897 | Integrity Medical Group, LLC | 8678727310000001 | 6/6/2020 | Bill | 5/18/2020 | J3490 | 1 | $30.00 |
| 4898 | Integrity Medical Group, LLC | 0563182980101022 | 6/6/2020 | Bill | 5/13/2020 | 55150016505 | 1 | $40.00 |
| 4899 | Integrity Medical Group, LLC | 8669150420000001 | 6/6/2020 | Bill | 5/14/2020 | 55150016505 | 1 | $40.00 |
| 4900 | Integrity Medical Group, LLC | 8669150420000001 | 6/6/2020 | Bill | 5/14/2020 | 00409555502 | 1 | $30.00 |
| 4901 | Integrity Medical Group, LLC | 800264310108026 | 6/10/2020 | Bill | 5/19/2020 | 99213 | 1 | $293.20 |
| 4902 | Integrity Medical Group, LLC | 0125082470101040 | 6/13/2020 | Bill | 5/22/2020 | 99212 | 1 | $175.64 |
| 4903 | Integrity Medical Group, LLC | 0125082470101040 | 6/13/2020 | Bill | 5/22/2020 | 62323 | 1 | $2,485.56 |
| 4904 | Integrity Medical Group, LLC | 0125082470101040 | 6/13/2020 | Bill | 5/22/2020 | Q9967 | 1 | $100.00 |
| 4905 | Integrity Medical Group, LLC | 0125082470101040 | 6/13/2020 | Bill | 5/22/2020 | J2001 | 1 | $40.00 |
| 4906 | Integrity Medical Group, LLC | 0125082470101040 | 6/13/2020 | Bill | 5/22/2020 | J1040 | 1 | $40.00 |
| 4907 | Integrity Medical Group, LLC | 0285530030101045 | 6/13/2020 | Bill | 5/21/2020 | 99213 | 1 | $293.20 |
| 4908 | Integrity Medical Group, LLC | 0100595610101048 | 6/13/2020 | Bill | 5/27/2020 | 99214 | 1 | $432.96 |
| 4909 | Integrity Medical Group, LLC | 0101581370101097 | 6/13/2020 | Bill | 5/22/2020 | 99204 | 1 | $662.12 |
| 4910 | Integrity Medical Group, LLC | 0476730710101054 | 6/13/2020 | Bill | 5/27/2020 | 99212 | 1 | $175.64 |
| 4911 | Integrity Medical Group, LLC | 0476730710101054 | 6/13/2020 | Bill | 5/27/2020 | 62323 | 1 | $2,485.56 |
| 4912 | Integrity Medical Group, LLC | 0476730710101054 | 6/13/2020 | Bill | 5/27/2020 | Q9967 | 1 | $100.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 4913 | Integrity Medical Group, LLC | 0476730710101054 | 6/13/2020 | Bill | 5/27/2020 | J2001 | 1 | $40.00 |
| 4914 | Integrity Medical Group, LLC | 0476730710101054 | 6/13/2020 | Bill | 5/27/2020 | J1040 | 1 | $40.00 |
| 4915 | Integrity Medical Group, LLC | 0609149510101043 | 6/13/2020 | Bill | 5/26/2020 | 99204 | 1 | $662.12 |
| 4916 | Integrity Medical Group, LLC | 0583041090101023 | 6/13/2020 | Bill | 5/22/2020 | 99213 | 1 | $293.20 |
| 4917 | Integrity Medical Group, LLC | 0308344170101043 | 6/13/2020 | Bill | 5/22/2020 | 99213 | 1 | $293.20 |
| 4918 | Integrity Medical Group, LLC | 0568924920101034 | 6/13/2020 | Bill | 5/26/2020 | 99204 | 1 | $662.12 |
| 4919 | Integrity Medical Group, LLC | 0600537260000001 | 6/13/2020 | Bill | 5/26/2020 | 99204 | 1 | $662.12 |
| 4920 | Integrity Medical Group, LLC | 0600537260000001 | 6/13/2020 | Bill | 5/26/2020 | 20610 | 1 | $445.80 |
| 4921 | Integrity Medical Group, LLC | 0600537260000001 | 6/13/2020 | Bill | 5/26/2020 | J2001 | 1 | $40.00 |
| 4922 | Integrity Medical Group, LLC | 0600537260000001 | 6/13/2020 | Bill | 5/26/2020 | J3301 | 3 | $30.00 |
| 4923 | Integrity Medical Group, LLC | 0114394710101114 | 6/13/2020 | Bill | 5/20/2020 | 99213 | 1 | $293.20 |
| 4924 | Integrity Medical Group, LLC | 0490731200101027 | 6/13/2020 | Bill | 5/21/2020 | 99214 | 1 | $432.96 |
| 4925 | Integrity Medical Group, LLC | 8669392980000001 | 6/13/2020 | Bill | 5/22/2020 | 99213 | 1 | $293.20 |
| 4926 | Integrity Medical Group, LLC | 0636733380101013 | 6/13/2020 | Bill | 5/22/2020 | 99204 | 1 | $662.12 |
| 4927 | Integrity Medical Group, LLC | 8675277750000001 | 6/13/2020 | Bill | 5/27/2020 | 99213 | 1 | $293.20 |
| 4928 | Integrity Medical Group, LLC | 0584795380000002 | 6/13/2020 | Bill | 5/22/2020 | 99204 | 1 | $662.12 |
| 4929 | Integrity Medical Group, LLC | 0611544570101023 | 6/13/2020 | Bill | 5/22/2020 | 99204 | 1 | $662.12 |
| 4930 | Integrity Medical Group, LLC | 0632617560000001 | 6/13/2020 | Bill | 5/21/2020 | 99213 | 1 | $293.20 |
| 4931 | Integrity Medical Group, LLC | 0190772380101067 | 6/13/2020 | Bill | 5/22/2020 | 99212 | 1 | $175.64 |
| 4932 | Integrity Medical Group, LLC | 0190772380101067 | 6/13/2020 | Bill | 5/22/2020 | 64635 | 1 | $2,903.81 |
| 4933 | Integrity Medical Group, LLC | 0190772380101067 | 6/13/2020 | Bill | 5/22/2020 | 64636 | 1 | $1,591.44 |
| 4934 | Integrity Medical Group, LLC | 0190772380101067 | 6/13/2020 | Bill | 5/22/2020 | J2001 | 2 | $80.00 |
| 4935 | Integrity Medical Group, LLC | 0190772380101067 | 6/13/2020 | Bill | 5/22/2020 | J3360 | 1 | $20.00 |
| 4936 | Integrity Medical Group, LLC | 0190772380101067 | 6/13/2020 | Bill | 5/22/2020 | J3301 | 1 | $10.00 |
| 4937 | Integrity Medical Group, LLC | 0432534560101129 | 6/13/2020 | Bill | 5/26/2020 | 99213 | 1 | $293.20 |
| 4938 | Integrity Medical Group, LLC | 0359847210101104 | 6/13/2020 | Bill | 5/27/2020 | 99213 | 1 | $293.20 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 4939 | Integrity Medical Group, LLC | 0363043710101074 | 6/13/2020 | Bill | 5/26/2020 | 99213 | 1 | $293.20 |
| 4940 | Integrity Medical Group, LLC | 0587822610101049 | 6/13/2020 | Bill | 5/14/2020 | 99204 | 1 | $662.12 |
| 4941 | Integrity Medical Group, LLC | 0609149510101043 | 6/13/2020 | Bill | 5/26/2020 | 99204 | 1 | $662.12 |
| 4942 | Integrity Medical Group, LLC | 0592082650000001 | 6/13/2020 | Bill | 5/21/2020 | 99204 | 1 | $662.12 |
| 4943 | Integrity Medical Group, LLC | 0396934350101013 | 6/13/2020 | Bill | 5/21/2020 | 99213 | 1 | $293.20 |
| 4944 | Integrity Medical Group, LLC | 0476730710101054 | 6/13/2020 | Bill | 5/26/2020 | 99213 | 1 | $293.20 |
| 4945 | Integrity Medical Group, LLC | 0514489400101024 | 6/13/2020 | Bill | 5/22/2020 | 99213 | 1 | $293.20 |
| 4946 | Integrity Medical Group, LLC | 0602475350101058 | 6/13/2020 | Bill | 5/21/2020 | 99204 | 1 | $662.12 |
| 4947 | Integrity Medical Group, LLC | 0101581370101097 | 6/13/2020 | Bill | 5/22/2020 | 99213 | 1 | $293.20 |
| 4948 | Integrity Medical Group, LLC | 0451115530101054 | 6/13/2020 | Bill | 5/27/2020 | 99213 | 1 | $293.20 |
| 4949 | Integrity Medical Group, LLC | 0451115530101054 | 6/13/2020 | Bill | 5/27/2020 | 20610 | 1 | $445.80 |
| 4950 | Integrity Medical Group, LLC | 0451115530101054 | 6/13/2020 | Bill | 5/27/2020 | J2001 | 1 | $40.00 |
| 4951 | Integrity Medical Group, LLC | 0451115530101054 | 6/13/2020 | Bill | 5/27/2020 | J3301 | 2 | $20.00 |
| 4952 | Integrity Medical Group, LLC | 0372496530101064 | 6/13/2020 | Bill | 5/22/2020 | 99213 | 1 | $293.20 |
| 4953 | Integrity Medical Group, LLC | 0272036620101043 | 6/13/2020 | Bill | 5/22/2020 | 99213 | 1 | $293.20 |
| 4954 | Integrity Medical Group, LLC | 0452095390101066 | 6/13/2020 | Bill | 5/27/2020 | 99213 | 1 | $293.20 |
| 4955 | Integrity Medical Group, LLC | 0330489390101059 | 6/13/2020 | Bill | 5/20/2020 | 99204 | 1 | $662.12 |
| 4956 | Integrity Medical Group, LLC | 0489748670101059 | 6/13/2020 | Bill | 5/22/2020 | 99204 | 1 | $662.12 |
| 4957 | Integrity Medical Group, LLC | 0580870690101014 | 6/13/2020 | Bill | 5/22/2020 | 99212 | 1 | $175.64 |
| 4958 | Integrity Medical Group, LLC | 0580870690101014 | 6/13/2020 | Bill | 5/22/2020 | 95911 | 1 | $948.84 |
| 4959 | Integrity Medical Group, LLC | 0580870690101014 | 6/13/2020 | Bill | 5/22/2020 | 95886 | 1 | $455.90 |
| 4960 | Integrity Medical Group, LLC | 0199336180101191 | 6/13/2020 | Bill | 5/27/2020 | 99204 | 1 | $662.12 |
| 4961 | Integrity Medical Group, LLC | 8678707900000001 | 6/13/2020 | Bill | 5/26/2020 | 99213 | 1 | $293.20 |
| 4962 | Integrity Medical Group, LLC | 0369863250101027 | 6/13/2020 | Bill | 5/20/2020 | 99204 | 1 | $662.12 |
| 4963 | Integrity Medical Group, LLC | 8676827600000001 | 6/13/2020 | Bill | 5/26/2020 | 99213 | 1 | $293.20 |
| 4964 | Integrity Medical Group, LLC | 8677151850000001 | 6/13/2020 | Bill | 5/21/2020 | 99213 | 1 | $293.20 |

Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.

Exhibit "2" (Integrity Medical Group, LLC)

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 4965 | Integrity Medical Group, LLC | 0634158150000001 | 6/13/2020 | Bill | 5/22/2020 | 99212 | 1 | $175.64 |
| 4966 | Integrity Medical Group, LLC | 0634158150000001 | 6/13/2020 | Bill | 5/22/2020 | 62321 | 1 | $2,619.66 |
| 4967 | Integrity Medical Group, LLC | 0634158150000001 | 6/13/2020 | Bill | 5/22/2020 | Q9967 | 1 | $100.00 |
| 4968 | Integrity Medical Group, LLC | 0634158150000001 | 6/13/2020 | Bill | 5/22/2020 | J2001 | 1 | $40.00 |
| 4969 | Integrity Medical Group, LLC | 0634158150000001 | 6/13/2020 | Bill | 5/22/2020 | J1040 | 1 | $40.00 |
| 4970 | Integrity Medical Group, LLC | 0520141040101051 | 6/13/2020 | Bill | 5/27/2020 | 99212 | 1 | $175.64 |
| 4971 | Integrity Medical Group, LLC | 0520141040101051 | 6/13/2020 | Bill | 5/27/2020 | 62323 | 1 | $2,485.56 |
| 4972 | Integrity Medical Group, LLC | 0520141040101051 | 6/13/2020 | Bill | 5/27/2020 | Q9967 | 1 | $100.00 |
| 4973 | Integrity Medical Group, LLC | 0520141040101051 | 6/13/2020 | Bill | 5/27/2020 | J2001 | 1 | $40.00 |
| 4974 | Integrity Medical Group, LLC | 0520141040101051 | 6/13/2020 | Bill | 5/27/2020 | J1040 | 1 | $40.00 |
| 4975 | Integrity Medical Group, LLC | 0520141040101051 | 6/13/2020 | Bill | 5/27/2020 | J3490 | 1 | $30.00 |
| 4976 | Integrity Medical Group, LLC | 0141379260101310 | 6/13/2020 | Bill | 5/27/2020 | 99213 | 1 | $293.20 |
| 4977 | Integrity Medical Group, LLC | 0652087440101028 | 6/13/2020 | Bill | 5/22/2020 | 99213 | 1 | $293.20 |
| 4978 | Integrity Medical Group, LLC | 0583041090101023 | 6/13/2020 | Bill | 5/20/2020 | 99213 | 1 | $293.20 |
| 4979 | Integrity Medical Group, LLC | 8677016210000001 | 6/13/2020 | Bill | 5/26/2020 | 99213 | 1 | $293.20 |
| 4980 | Integrity Medical Group, LLC | 0513580760101056 | 6/13/2020 | Bill | 5/21/2020 | 99212 | 1 | $175.64 |
| 4981 | Integrity Medical Group, LLC | 0513580760101056 | 6/13/2020 | Bill | 5/21/2020 | 64493 | 1 | $2,046.96 |
| 4982 | Integrity Medical Group, LLC | 0486795690101059 | 6/13/2020 | Bill | 5/26/2020 | 99204 | 1 | $662.12 |
| 4983 | Integrity Medical Group, LLC | 0531590370101259 | 6/13/2020 | Bill | 5/26/2020 | 99204 | 1 | $662.12 |
| 4984 | Integrity Medical Group, LLC | 0513580760101056 | 6/13/2020 | Bill | 5/21/2020 | 77003 | 1 | $757.44 |
| 4985 | Integrity Medical Group, LLC | 0513580760101056 | 6/13/2020 | Bill | 5/21/2020 | S0020 | 1 | $40.00 |
| 4986 | Integrity Medical Group, LLC | 0513580760101056 | 6/13/2020 | Bill | 5/21/2020 | J2001 | 1 | $40.00 |
| 4987 | Integrity Medical Group, LLC | 0432094870101079 | 6/13/2020 | Bill | 5/20/2020 | 99213 | 1 | $293.20 |
| 4988 | Integrity Medical Group, LLC | 0141379260101310 | 6/13/2020 | Bill | 5/20/2020 | 99213 | 1 | $293.20 |
| 4989 | Integrity Medical Group, LLC | 0632988860101034 | 6/13/2020 | Bill | 5/20/2020 | 99214 | 1 | $432.96 |
| 4990 | Integrity Medical Group, LLC | 0612582590000001 | 6/13/2020 | Bill | 5/21/2020 | 99213 | 1 | $293.20 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 4991 | Integrity Medical Group, LLC | 0615937560101066 | 6/13/2020 | Bill | 5/20/2020 | 99213 | 1 | $293.20 |
| 4992 | Integrity Medical Group, LLC | 0631605700000001 | 6/13/2020 | Bill | 5/27/2020 | 99212 | 1 | $175.64 |
| 4993 | Integrity Medical Group, LLC | 0631605700000001 | 6/13/2020 | Bill | 5/27/2020 | 95911 | 1 | $948.84 |
| 4994 | Integrity Medical Group, LLC | 0619842660101016 | 6/13/2020 | Bill | 5/22/2020 | 99204 | 1 | $662.12 |
| 4995 | Integrity Medical Group, LLC | 0559504810101030 | 6/13/2020 | Bill | 5/20/2020 | 99204 | 1 | $662.12 |
| 4996 | Integrity Medical Group, LLC | 0404415200101064 | 6/13/2020 | Bill | 5/26/2020 | 99204 | 1 | $662.12 |
| 4997 | Integrity Medical Group, LLC | 8669653370000001 | 6/13/2020 | Bill | 5/26/2020 | 99213 | 1 | $293.20 |
| 4998 | Integrity Medical Group, LLC | 0456338270101120 | 6/13/2020 | Bill | 5/26/2020 | 99213 | 1 | $293.20 |
| 4999 | Integrity Medical Group, LLC | 0456338270101120 | 6/13/2020 | Bill | 5/26/2020 | 62323 | 1 | $2,485.56 |
| 5000 | Integrity Medical Group, LLC | 0456338270101120 | 6/13/2020 | Bill | 5/26/2020 | Q9967 | 1 | $100.00 |
| 5001 | Integrity Medical Group, LLC | 0456338270101120 | 6/13/2020 | Bill | 5/26/2020 | 94761 | 1 | $55.20 |
| 5002 | Integrity Medical Group, LLC | 0456338270101120 | 6/13/2020 | Bill | 5/26/2020 | J2001 | 1 | $40.00 |
| 5003 | Integrity Medical Group, LLC | 0456338270101120 | 6/13/2020 | Bill | 5/26/2020 | J3490 | 1 | $30.00 |
| 5004 | Integrity Medical Group, LLC | 0456338270101120 | 6/13/2020 | Bill | 5/26/2020 | J1030 | 1 | $20.00 |
| 5005 | Integrity Medical Group, LLC | 0456338270101120 | 6/13/2020 | Bill | 5/26/2020 | 97010 | 1 | $10.00 |
| 5006 | Integrity Medical Group, LLC | 0404415200101064 | 6/13/2020 | Bill | 5/26/2020 | 62323 | 1 | $2,485.56 |
| 5007 | Integrity Medical Group, LLC | 0404415200101064 | 6/13/2020 | Bill | 5/26/2020 | Q9967 | 1 | $100.00 |
| 5008 | Integrity Medical Group, LLC | 0404415200101064 | 6/13/2020 | Bill | 5/26/2020 | 55150016505 | 1 | $40.00 |
| 5009 | Integrity Medical Group, LLC | 0404415200101064 | 6/13/2020 | Bill | 5/26/2020 | J1040 | 1 | $40.00 |
| 5010 | Integrity Medical Group, LLC | 0404415200101064 | 6/13/2020 | Bill | 5/26/2020 | 00409555502 | 1 | $30.00 |
| 5011 | Integrity Medical Group, LLC | 0559229500101020 | 6/13/2020 | Bill | 5/20/2020 | 99204 | 1 | $662.12 |
| 5012 | Integrity Medical Group, LLC | 0513580760101056 | 6/13/2020 | Bill | 5/21/2020 | J3490 | 1 | $30.00 |
| 5013 | Integrity Medical Group, LLC | 0488956100101066 | 6/13/2020 | Bill | 5/20/2020 | 99213 | 1 | $293.20 |
| 5014 | Integrity Medical Group, LLC | 0489998320101012 | 6/13/2020 | Bill | 5/28/2020 | 99213 | 1 | $293.20 |
| 5015 | Integrity Medical Group, LLC | 0559504810101030 | 6/13/2020 | Bill | 5/27/2020 | 99213 | 1 | $293.20 |
| 5016 | Integrity Medical Group, LLC | 0122232360101094 | 6/13/2020 | Bill | 5/26/2020 | 99213 | 1 | $293.20 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 5017 | Integrity Medical Group, LLC | 0551145840101022 | 6/13/2020 | Bill | 5/21/2020 | 99213 | 1 | $293.20 |
| 5018 | Integrity Medical Group, LLC | 0389731090101149 | 6/13/2020 | Bill | 5/20/2020 | 99204 | 1 | $662.12 |
| 5019 | Integrity Medical Group, LLC | 0107438920101107 | 6/13/2020 | Bill | 5/26/2020 | 99213 | 1 | $293.20 |
| 5020 | Integrity Medical Group, LLC | 8668940220000002 | 6/13/2020 | Bill | 5/26/2020 | 99213 | 1 | $293.20 |
| 5021 | Integrity Medical Group, LLC | 8668940220000002 | 6/13/2020 | Bill | 5/26/2020 | 77002 | 1 | $465.85 |
| 5022 | Integrity Medical Group, LLC | 8668940220000002 | 6/13/2020 | Bill | 5/26/2020 | 20551 | 1 | $367.74 |
| 5023 | Integrity Medical Group, LLC | 8668940220000002 | 6/13/2020 | Bill | 5/26/2020 | 94761 | 1 | $55.20 |
| 5024 | Integrity Medical Group, LLC | 8668940220000002 | 6/13/2020 | Bill | 5/26/2020 | S0020 | 1 | $40.00 |
| 5025 | Integrity Medical Group, LLC | 8668940220000002 | 6/13/2020 | Bill | 5/26/2020 | J2001 | 1 | $40.00 |
| 5026 | Integrity Medical Group, LLC | 8668940220000002 | 6/13/2020 | Bill | 5/26/2020 | J3490 | 1 | $30.00 |
| 5027 | Integrity Medical Group, LLC | 8668940220000002 | 6/13/2020 | Bill | 5/26/2020 | J1030 | 1 | $20.00 |
| 5028 | Integrity Medical Group, LLC | 0298783990101158 | 6/13/2020 | Bill | 5/28/2020 | 99213 | 1 | $293.20 |
| 5029 | Integrity Medical Group, LLC | 8669475490000001 | 6/13/2020 | Bill | 5/23/2020 | J1030 | 1 | $20.00 |
| 5030 | Integrity Medical Group, LLC | 0501182850101049 | 6/13/2020 | Bill | 5/22/2020 | 99212 | 1 | $175.64 |
| 5031 | Integrity Medical Group, LLC | 0501182850101049 | 6/13/2020 | Bill | 5/22/2020 | 62321 | 1 | $2,619.66 |
| 5032 | Integrity Medical Group, LLC | 0501182850101049 | 6/13/2020 | Bill | 5/22/2020 | Q9967 | 1 | $100.00 |
| 5033 | Integrity Medical Group, LLC | 0501182850101049 | 6/13/2020 | Bill | 5/22/2020 | J2001 | 1 | $40.00 |
| 5034 | Integrity Medical Group, LLC | 0501182850101049 | 6/13/2020 | Bill | 5/22/2020 | J1040 | 1 | $40.00 |
| 5035 | Integrity Medical Group, LLC | 0501182850101049 | 6/13/2020 | Bill | 5/22/2020 | J3490 | 1 | $30.00 |
| 5036 | Integrity Medical Group, LLC | 0163326460101235 | 6/13/2020 | Bill | 5/22/2020 | 99213 | 1 | $293.20 |
| 5037 | Integrity Medical Group, LLC | 0185284580101084 | 6/13/2020 | Bill | 5/20/2020 | 99213 | 1 | $293.20 |
| 5038 | Integrity Medical Group, LLC | 0188602810101110 | 6/13/2020 | Bill | 5/20/2020 | 99213 | 1 | $293.20 |
| 5039 | Integrity Medical Group, LLC | 0274478120101081 | 6/13/2020 | Bill | 5/21/2020 | 99213 | 1 | $293.20 |
| 5040 | Integrity Medical Group, LLC | 0369272900101023 | 6/13/2020 | Bill | 5/26/2020 | 99204 | 1 | $662.12 |
| 5041 | Integrity Medical Group, LLC | 0414725120101012 | 6/13/2020 | Bill | 5/26/2020 | 99204 | 1 | $662.12 |
| 5042 | Integrity Medical Group, LLC | 8669475490000001 | 6/13/2020 | Bill | 5/23/2020 | 99213 | 1 | $293.20 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 5043 | Integrity Medical Group, LLC | 8669475490000001 | 6/13/2020 | Bill | 5/23/2020 | 62323 | 1 | $2,485.56 |
| 5044 | Integrity Medical Group, LLC | 8669475490000001 | 6/13/2020 | Bill | 5/23/2020 | Q9967 | 1 | $100.00 |
| 5045 | Integrity Medical Group, LLC | 8669475490000001 | 6/13/2020 | Bill | 5/23/2020 | 94761 | 1 | $55.20 |
| 5046 | Integrity Medical Group, LLC | 8669475490000001 | 6/13/2020 | Bill | 5/23/2020 | J2001 | 1 | $40.00 |
| 5047 | Integrity Medical Group, LLC | 8669475490000001 | 6/13/2020 | Bill | 5/23/2020 | J3490 | 1 | $30.00 |
| 5048 | Integrity Medical Group, LLC | 0384966940101171 | 6/13/2020 | Bill | 5/22/2020 | 99212 | 1 | $175.64 |
| 5049 | Integrity Medical Group, LLC | 0384966940101171 | 6/13/2020 | Bill | 5/22/2020 | 62323 | 1 | $2,485.56 |
| 5050 | Integrity Medical Group, LLC | 0384966940101171 | 6/13/2020 | Bill | 5/22/2020 | Q9967 | 1 | $100.00 |
| 5051 | Integrity Medical Group, LLC | 0207425350101069 | 6/13/2020 | Bill | 5/26/2020 | 99213 | 1 | $293.20 |
| 5052 | Integrity Medical Group, LLC | 0384966940101171 | 6/13/2020 | Bill | 5/22/2020 | J2001 | 1 | $40.00 |
| 5053 | Integrity Medical Group, LLC | 0384966940101171 | 6/13/2020 | Bill | 5/22/2020 | J1040 | 1 | $40.00 |
| 5054 | Integrity Medical Group, LLC | 0384966940101171 | 6/13/2020 | Bill | 5/22/2020 | J3490 | 1 | $30.00 |
| 5055 | Integrity Medical Group, LLC | 0176328090101060 | 6/13/2020 | Bill | 5/22/2020 | 99204 | 1 | $662.12 |
| 5056 | Integrity Medical Group, LLC | 0354827000000001 | 6/13/2020 | Bill | 5/22/2020 | 99213 | 1 | $293.20 |
| 5057 | Integrity Medical Group, LLC | 0431875430101043 | 6/13/2020 | Bill | 5/21/2020 | 99213 | 1 | $293.20 |
| 5058 | Integrity Medical Group, LLC | 0453011900101022 | 6/13/2020 | Bill | 5/26/2020 | 99213 | 1 | $293.20 |
| 5059 | Integrity Medical Group, LLC | 0601512050101041 | 6/13/2020 | Bill | 5/20/2020 | 99204 | 1 | $662.12 |
| 5060 | Integrity Medical Group, LLC | 0503513150101016 | 6/13/2020 | Bill | 5/22/2020 | 99213 | 1 | $293.20 |
| 5061 | Integrity Medical Group, LLC | 0360612540000001 | 6/13/2020 | Bill | 5/22/2020 | 99212 | 1 | $175.64 |
| 5062 | Integrity Medical Group, LLC | 0360612540000001 | 6/13/2020 | Bill | 5/22/2020 | 62323 | 1 | $2,485.56 |
| 5063 | Integrity Medical Group, LLC | 0360612540000001 | 6/13/2020 | Bill | 5/22/2020 | Q9967 | 1 | $100.00 |
| 5064 | Integrity Medical Group, LLC | 0360612540000001 | 6/13/2020 | Bill | 5/22/2020 | J2001 | 1 | $40.00 |
| 5065 | Integrity Medical Group, LLC | 0360612540000001 | 6/13/2020 | Bill | 5/22/2020 | J1040 | 1 | $40.00 |
| 5066 | Integrity Medical Group, LLC | 0360612540000001 | 6/13/2020 | Bill | 5/22/2020 | J3490 | 1 | $30.00 |
| 5067 | Integrity Medical Group, LLC | 0504266960101011 | 6/13/2020 | Bill | 5/22/2020 | 99212 | 1 | $175.64 |
| 5068 | Integrity Medical Group, LLC | 0504266960101011 | 6/13/2020 | Bill | 5/22/2020 | 62323 | 1 | $2,485.56 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| 5069 | Integrity Medical Group, LLC | 0504266960101011 | 6/13/2020 | Bill | 5/22/2020 | Q9967 | 1 | $100.00 |
|---|---|---|---|---|---|---|---|---|
| 5070 | Integrity Medical Group, LLC | 0504266960101011 | 6/13/2020 | Bill | 5/22/2020 | J2001 | 1 | $40.00 |
| 5071 | Integrity Medical Group, LLC | 0504266960101011 | 6/13/2020 | Bill | 5/22/2020 | J1040 | 1 | $40.00 |
| 5072 | Integrity Medical Group, LLC | 0504266960101011 | 6/13/2020 | Bill | 5/22/2020 | J3490 | 1 | $30.00 |
| 5073 | Integrity Medical Group, LLC | 0600637000101067 | 6/13/2020 | Bill | 5/23/2020 | 99213 | 1 | $293.20 |
| 5074 | Integrity Medical Group, LLC | 0600637000101067 | 6/13/2020 | Bill | 5/23/2020 | 62323 | 1 | $2,485.56 |
| 5075 | Integrity Medical Group, LLC | 0600637000101067 | 6/13/2020 | Bill | 5/23/2020 | Q9967 | 1 | $100.00 |
| 5076 | Integrity Medical Group, LLC | 0600637000101067 | 6/13/2020 | Bill | 5/23/2020 | 94761 | 1 | $55.20 |
| 5077 | Integrity Medical Group, LLC | 0600637000101067 | 6/13/2020 | Bill | 5/23/2020 | J2001 | 1 | $40.00 |
| 5078 | Integrity Medical Group, LLC | 0600637000101067 | 6/13/2020 | Bill | 5/23/2020 | J3490 | 1 | $30.00 |
| 5079 | Integrity Medical Group, LLC | 0600637000101067 | 6/13/2020 | Bill | 5/23/2020 | J1030 | 1 | $20.00 |
| 5080 | Integrity Medical Group, LLC | 0600637000101067 | 6/13/2020 | Bill | 5/23/2020 | 97010 | 1 | $10.00 |
| 5081 | Integrity Medical Group, LLC | 0470843600101088 | 6/13/2020 | Bill | 5/26/2020 | 99213 | 1 | $293.20 |
| 5082 | Integrity Medical Group, LLC | 0559319780101159 | 6/13/2020 | Bill | 5/21/2020 | 99213 | 1 | $293.20 |
| 5083 | Integrity Medical Group, LLC | 0352323610101180 | 6/13/2020 | Bill | 5/26/2020 | 99213 | 1 | $293.20 |
| 5084 | Integrity Medical Group, LLC | 0352323610101180 | 6/13/2020 | Bill | 5/26/2020 | 64633 | 1 | $3,936.78 |
| 5085 | Integrity Medical Group, LLC | 0352323610101180 | 6/13/2020 | Bill | 5/26/2020 | 94761 | 1 | $55.20 |
| 5086 | Integrity Medical Group, LLC | 0352323610101180 | 6/13/2020 | Bill | 5/26/2020 | J2001 | 1 | $40.00 |
| 5087 | Integrity Medical Group, LLC | 0352323610101180 | 6/13/2020 | Bill | 5/26/2020 | S0020 | 1 | $40.00 |
| 5088 | Integrity Medical Group, LLC | 0352323610101180 | 6/13/2020 | Bill | 5/26/2020 | 97010 | 1 | $10.00 |
| 5089 | Integrity Medical Group, LLC | 0631386110101078 | 6/13/2020 | Bill | 5/26/2020 | 99024 | 1 | $577.36 |
| 5090 | Integrity Medical Group, LLC | 0092583240101257 | 6/13/2020 | Bill | 5/21/2020 | 99024 | 1 | $577.36 |
| 5091 | Integrity Medical Group, LLC | 0513580760101056 | 6/13/2020 | Bill | 5/21/2020 | 64494 | 1 | $1,038.36 |
| 5092 | Integrity Medical Group, LLC | 0631605700000001 | 6/13/2020 | Bill | 5/27/2020 | 95886 | 1 | $455.90 |
| 5093 | Integrity Medical Group, LLC | 0352323610101180 | 6/13/2020 | Bill | 5/26/2020 | 64634 | 1 | $1,913.06 |
| 5094 | Integrity Medical Group, LLC | 0125082470101040 | 6/13/2020 | Bill | 5/22/2020 | J3490 | 1 | $30.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 5095 | Integrity Medical Group, LLC | 0634158150000001 | 6/13/2020 | Bill | 5/22/2020 | J3490 | 1 | $30.00 |
| 5096 | Integrity Medical Group, LLC | 0476730710101054 | 6/13/2020 | Bill | 5/27/2020 | J3490 | 1 | $30.00 |
| 5097 | Integrity Medical Group, LLC | 0600537260000001 | 6/13/2020 | Bill | 5/26/2020 | S0020 | 1 | $40.00 |
| 5098 | Integrity Medical Group, LLC | 0190772380101067 | 6/13/2020 | Bill | 5/22/2020 | S0020 | 1 | $40.00 |
| 5099 | Integrity Medical Group, LLC | 0190772380101067 | 6/13/2020 | Bill | 5/22/2020 | J3490 | 1 | $30.00 |
| 5100 | Integrity Medical Group, LLC | 0451115530101054 | 6/13/2020 | Bill | 5/27/2020 | S0020 | 1 | $40.00 |
| 5101 | Integrity Medical Group, LLC | 8671089650000001 | 6/13/2020 | Bill | 5/21/2020 | 99024 | 1 | $577.36 |
| 5102 | Integrity Medical Group, LLC | 0359382620101070 | 6/13/2020 | Bill | 5/26/2020 | 99024 | 1 | $577.36 |
| 5103 | Integrity Medical Group, LLC | 0190772380101067 | 6/13/2020 | Bill | 5/22/2020 | 77003 | 1 | $757.44 |
| 5104 | Integrity Medical Group, LLC | 0190005310101036 | 6/15/2020 | Bill | 5/7/2020 | 99204 | 1 | $662.12 |
| 5105 | Integrity Medical Group, LLC | 0278633710101076 | 6/15/2020 | Bill | 3/19/2020 | 99204 | 1 | $662.12 |
| 5106 | Integrity Medical Group, LLC | 0278633710101076 | 6/15/2020 | Bill | 4/3/2020 | 99212 | 1 | $175.64 |
| 5107 | Integrity Medical Group, LLC | 0278633710101076 | 6/15/2020 | Bill | 4/3/2020 | 95911 | 1 | $948.84 |
| 5108 | Integrity Medical Group, LLC | 0278633710101076 | 6/15/2020 | Bill | 4/3/2020 | 95886 | 1 | $455.90 |
| 5109 | Integrity Medical Group, LLC | 0190005310101035 | 6/15/2020 | Bill | 5/7/2020 | 99204 | 1 | $662.12 |
| 5110 | Integrity Medical Group, LLC | 0278633710101076 | 6/15/2020 | Bill | 4/24/2020 | 99204 | 1 | $662.12 |
| 5111 | Integrity Medical Group, LLC | 0278633710101076 | 6/15/2020 | Bill | 4/24/2020 | 62321 | 1 | $2,619.66 |
| 5112 | Integrity Medical Group, LLC | 0278633710101076 | 6/15/2020 | Bill | 4/24/2020 | Q9967 | 1 | $100.00 |
| 5113 | Integrity Medical Group, LLC | 0278633710101076 | 6/15/2020 | Bill | 4/24/2020 | J2001 | 1 | $40.00 |
| 5114 | Integrity Medical Group, LLC | 0278633710101076 | 6/15/2020 | Bill | 4/24/2020 | J1040 | 1 | $40.00 |
| 5115 | Integrity Medical Group, LLC | 0278633710101076 | 6/15/2020 | Bill | 4/24/2020 | J3490 | 1 | $30.00 |
| 5116 | Integrity Medical Group, LLC | 0800264310108026 | 6/16/2020 | Bill | 5/28/2020 | 99204 | 1 | $577.36 |
| 5117 | Integrity Medical Group, LLC | 0800264310108026 | 6/16/2020 | Bill | 5/27/2020 | 99024 | 1 | $577.36 |
| 5118 | Integrity Medical Group, LLC | 0097522050101342 | 6/20/2020 | Bill | 6/1/2020 | 99204 | 1 | $662.12 |
| 5119 | Integrity Medical Group, LLC | 0653930530000001 | 6/20/2020 | Bill | 6/1/2020 | 99212 | 1 | $175.64 |
| 5120 | Integrity Medical Group, LLC | 0653930530000001 | 6/20/2020 | Bill | 6/1/2020 | 62323 | 1 | $2,485.56 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 5121 | Integrity Medical Group, LLC | 0653930530000001 | 6/20/2020 | Bill | 6/1/2020 | Q9967 | 1 | $100.00 |
| 5122 | Integrity Medical Group, LLC | 0653930530000001 | 6/20/2020 | Bill | 6/1/2020 | J2001 | 1 | $40.00 |
| 5123 | Integrity Medical Group, LLC | 0653930530000001 | 6/20/2020 | Bill | 6/1/2020 | J1040 | 1 | $40.00 |
| 5124 | Integrity Medical Group, LLC | 0359382620101070 | 6/20/2020 | Bill | 5/19/2020 | 29827 | 1 | $1,531.22 |
| 5125 | Integrity Medical Group, LLC | 0640372920000002 | 6/20/2020 | Bill | 6/3/2020 | 99213 | 1 | $293.20 |
| 5126 | Integrity Medical Group, LLC | 0343905670000001 | 6/20/2020 | Bill | 6/1/2020 | 99204 | 1 | $662.12 |
| 5127 | Integrity Medical Group, LLC | 0157483470101105 | 6/20/2020 | Bill | 5/21/2020 | 99213 | 1 | $293.20 |
| 5128 | Integrity Medical Group, LLC | 0594146610101019 | 6/20/2020 | Bill | 5/29/2020 | 99212 | 1 | $175.64 |
| 5129 | Integrity Medical Group, LLC | 0594146610101019 | 6/20/2020 | Bill | 5/29/2020 | 95911 | 1 | $948.84 |
| 5130 | Integrity Medical Group, LLC | 0594146610101019 | 6/20/2020 | Bill | 5/29/2020 | 95886 | 1 | $455.90 |
| 5131 | Integrity Medical Group, LLC | 0525698410101016 | 6/20/2020 | Bill | 6/4/2020 | 99213 | 1 | $293.20 |
| 5132 | Integrity Medical Group, LLC | 8669692580000001 | 6/20/2020 | Bill | 6/1/2020 | 99213 | 1 | $293.20 |
| 5133 | Integrity Medical Group, LLC | 0359382620101070 | 6/20/2020 | Bill | 5/19/2020 | 29826 | 1 | $2,253.36 |
| 5134 | Integrity Medical Group, LLC | 0359382620101070 | 6/20/2020 | Bill | 5/19/2020 | 29827 | 1 | $15,312.24 |
| 5135 | Integrity Medical Group, LLC | 0458412310101014 | 6/20/2020 | Bill | 6/3/2020 | 99213 | 1 | $293.20 |
| 5136 | Integrity Medical Group, LLC | 0173125280101046 | 6/20/2020 | Bill | 5/28/2020 | 99213 | 1 | $293.20 |
| 5137 | Integrity Medical Group, LLC | 0566743200000002 | 6/20/2020 | Bill | 6/1/2020 | J1030 | 1 | $20.00 |
| 5138 | Integrity Medical Group, LLC | 0568488250101012 | 6/20/2020 | Bill | 6/2/2020 | 99213 | 1 | $293.20 |
| 5139 | Integrity Medical Group, LLC | 0600537260000001 | 6/20/2020 | Bill | 5/28/2020 | 99214 | 1 | $432.96 |
| 5140 | Integrity Medical Group, LLC | 0566743200000002 | 6/20/2020 | Bill | 6/1/2020 | 99213 | 1 | $293.20 |
| 5141 | Integrity Medical Group, LLC | 0566743200000002 | 6/20/2020 | Bill | 6/1/2020 | 62323 | 1 | $2,485.56 |
| 5142 | Integrity Medical Group, LLC | 0566743200000002 | 6/20/2020 | Bill | 6/1/2020 | Q9967 | 1 | $100.00 |
| 5143 | Integrity Medical Group, LLC | 0566743200000002 | 6/20/2020 | Bill | 6/1/2020 | 94761 | 1 | $55.20 |
| 5144 | Integrity Medical Group, LLC | 0566743200000002 | 6/20/2020 | Bill | 6/1/2020 | J2001 | 1 | $40.00 |
| 5145 | Integrity Medical Group, LLC | 0449388560101056 | 6/20/2020 | Bill | 6/3/2020 | 99213 | 1 | $293.20 |
| 5146 | Integrity Medical Group, LLC | 0538405680000002 | 6/20/2020 | Bill | 5/28/2020 | 99204 | 1 | $662.12 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 5147 | Integrity Medical Group, LLC | 8680619620000001 | 6/20/2020 | Bill | 5/29/2020 | 99213 | 1 | $293.20 |
| 5148 | Integrity Medical Group, LLC | 0402566300101051 | 6/20/2020 | Bill | 6/3/2020 | 99204 | 1 | $662.12 |
| 5149 | Integrity Medical Group, LLC | 0398683560101028 | 6/20/2020 | Bill | 6/3/2020 | 99212 | 1 | $175.64 |
| 5150 | Integrity Medical Group, LLC | 0398683560101028 | 6/20/2020 | Bill | 6/3/2020 | 62323 | 1 | $2,485.56 |
| 5151 | Integrity Medical Group, LLC | 0398683560101028 | 6/20/2020 | Bill | 6/3/2020 | Q9967 | 1 | $100.00 |
| 5152 | Integrity Medical Group, LLC | 0398683560101028 | 6/20/2020 | Bill | 6/3/2020 | J2001 | 1 | $40.00 |
| 5153 | Integrity Medical Group, LLC | 0398683560101028 | 6/20/2020 | Bill | 6/3/2020 | J1040 | 1 | $40.00 |
| 5154 | Integrity Medical Group, LLC | 0623224700000001 | 6/20/2020 | Bill | 6/3/2020 | 99213 | 1 | $293.20 |
| 5155 | Integrity Medical Group, LLC | 0329089550101082 | 6/20/2020 | Bill | 6/4/2020 | 99213 | 1 | $293.20 |
| 5156 | Integrity Medical Group, LLC | 8675619700000001 | 6/20/2020 | Bill | 6/3/2020 | 99204 | 1 | $662.12 |
| 5157 | Integrity Medical Group, LLC | 0495322450101037 | 6/20/2020 | Bill | 6/2/2020 | 99204 | 1 | $662.12 |
| 5158 | Integrity Medical Group, LLC | 0322374670101014 | 6/20/2020 | Bill | 6/2/2020 | 99213 | 1 | $293.20 |
| 5159 | Integrity Medical Group, LLC | 0307191850101104 | 6/20/2020 | Bill | 6/2/2020 | 99204 | 1 | $662.12 |
| 5160 | Integrity Medical Group, LLC | 0355788600101126 | 6/20/2020 | Bill | 6/4/2020 | 99204 | 1 | $662.12 |
| 5161 | Integrity Medical Group, LLC | 0531339750101067 | 6/20/2020 | Bill | 6/1/2020 | 99213 | 1 | $293.20 |
| 5162 | Integrity Medical Group, LLC | 0545225650000001 | 6/20/2020 | Bill | 6/3/2020 | 99213 | 1 | $293.20 |
| 5163 | Integrity Medical Group, LLC | 0480665820101030 | 6/20/2020 | Bill | 6/2/2020 | 99204 | 1 | $662.12 |
| 5164 | Integrity Medical Group, LLC | 0403768080101129 | 6/20/2020 | Bill | 6/1/2020 | 99204 | 1 | $662.12 |
| 5165 | Integrity Medical Group, LLC | 0403768080101129 | 6/20/2020 | Bill | 6/1/2020 | 94761 | 1 | $55.20 |
| 5166 | Integrity Medical Group, LLC | 0403768080101129 | 6/20/2020 | Bill | 6/1/2020 | J2001 | 1 | $40.00 |
| 5167 | Integrity Medical Group, LLC | 0403768080101129 | 6/20/2020 | Bill | 6/1/2020 | J1030 | 1 | $20.00 |
| 5168 | Integrity Medical Group, LLC | 0613360720101037 | 6/20/2020 | Bill | 6/3/2020 | 99204 | 1 | $662.12 |
| 5169 | Integrity Medical Group, LLC | 0613360720101037 | 6/20/2020 | Bill | 6/3/2020 | 62323 | 1 | $2,485.56 |
| 5170 | Integrity Medical Group, LLC | 0613360720101037 | 6/20/2020 | Bill | 6/3/2020 | Q9967 | 1 | $100.00 |
| 5171 | Integrity Medical Group, LLC | 0613360720101037 | 6/20/2020 | Bill | 6/3/2020 | J2001 | 1 | $40.00 |
| 5172 | Integrity Medical Group, LLC | 0613360720101037 | 6/20/2020 | Bill | 6/3/2020 | J1040 | 1 | $40.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 5173 | Integrity Medical Group, LLC | 0583115920000002 | 6/20/2020 | Bill | 6/3/2020 | 99213 | 1 | $293.20 |
| 5174 | Integrity Medical Group, LLC | 8669163390000001 | 6/20/2020 | Bill | 5/29/2020 | 99212 | 1 | $175.64 |
| 5175 | Integrity Medical Group, LLC | 8669163390000001 | 6/20/2020 | Bill | 5/29/2020 | 20552 | 1 | $622.44 |
| 5176 | Integrity Medical Group, LLC | 8670286260000001 | 6/20/2020 | Bill | 6/1/2020 | 99213 | 1 | $293.20 |
| 5177 | Integrity Medical Group, LLC | 8670286260000001 | 6/20/2020 | Bill | 6/1/2020 | 94761 | 1 | $55.20 |
| 5178 | Integrity Medical Group, LLC | 8670286260000001 | 6/20/2020 | Bill | 6/1/2020 | J2001 | 1 | $40.00 |
| 5179 | Integrity Medical Group, LLC | 8669163390000001 | 6/20/2020 | Bill | 5/29/2020 | J2001 | 1 | $40.00 |
| 5180 | Integrity Medical Group, LLC | 8669163390000001 | 6/20/2020 | Bill | 5/29/2020 | J3301 | 1 | $10.00 |
| 5181 | Integrity Medical Group, LLC | 0101581370101097 | 6/20/2020 | Bill | 6/3/2020 | J1040 | 1 | $40.00 |
| 5182 | Integrity Medical Group, LLC | 0101581370101097 | 6/20/2020 | Bill | 6/3/2020 | 99204 | 1 | $662.12 |
| 5183 | Integrity Medical Group, LLC | 0101581370101097 | 6/20/2020 | Bill | 6/3/2020 | 62323 | 1 | $2,485.56 |
| 5184 | Integrity Medical Group, LLC | 0585482990000002 | 6/20/2020 | Bill | 6/3/2020 | 99204 | 1 | $662.12 |
| 5185 | Integrity Medical Group, LLC | 0101581370101097 | 6/20/2020 | Bill | 6/3/2020 | Q9967 | 1 | $100.00 |
| 5186 | Integrity Medical Group, LLC | 0101581370101097 | 6/20/2020 | Bill | 6/3/2020 | J2001 | 1 | $40.00 |
| 5187 | Integrity Medical Group, LLC | 0640368050000001 | 6/20/2020 | Bill | 6/2/2020 | 99204 | 1 | $662.12 |
| 5188 | Integrity Medical Group, LLC | 0640368050000001 | 6/20/2020 | Bill | 6/2/2020 | J2001 | 2 | $80.00 |
| 5189 | Integrity Medical Group, LLC | 0523325320101041 | 6/20/2020 | Bill | 6/2/2020 | 99204 | 1 | $662.12 |
| 5190 | Integrity Medical Group, LLC | 0546286100000001 | 6/20/2020 | Bill | 5/18/2020 | 99204 | 1 | $662.12 |
| 5191 | Integrity Medical Group, LLC | 0596770470101014 | 6/20/2020 | Bill | 6/3/2020 | 99204 | 1 | $662.12 |
| 5192 | Integrity Medical Group, LLC | 0359083130101069 | 6/20/2020 | Bill | 5/29/2020 | 99212 | 1 | $175.64 |
| 5193 | Integrity Medical Group, LLC | 0359083130101069 | 6/20/2020 | Bill | 5/29/2020 | 62321 | 1 | $2,619.66 |
| 5194 | Integrity Medical Group, LLC | 0359083130101069 | 6/20/2020 | Bill | 5/29/2020 | Q9967 | 1 | $100.00 |
| 5195 | Integrity Medical Group, LLC | 0359083130101069 | 6/20/2020 | Bill | 5/29/2020 | J2001 | 1 | $40.00 |
| 5196 | Integrity Medical Group, LLC | 0359083130101069 | 6/20/2020 | Bill | 5/29/2020 | J1040 | 1 | $40.00 |
| 5197 | Integrity Medical Group, LLC | 0329089550101082 | 6/20/2020 | Bill | 6/4/2020 | 99213 | 1 | $293.20 |
| 5198 | Integrity Medical Group, LLC | 0603824020101049 | 6/20/2020 | Bill | 6/2/2020 | 99213 | 1 | $293.20 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 5199 | Integrity Medical Group, LLC | 0589711750000001 | 6/20/2020 | Bill | 6/1/2020 | 99212 | 1 | $175.64 |
| 5200 | Integrity Medical Group, LLC | 0589711750000001 | 6/20/2020 | Bill | 6/1/2020 | 62321 | 1 | $2,619.66 |
| 5201 | Integrity Medical Group, LLC | 0589711750000001 | 6/20/2020 | Bill | 6/1/2020 | Q9967 | 1 | $100.00 |
| 5202 | Integrity Medical Group, LLC | 0589711750000001 | 6/20/2020 | Bill | 6/1/2020 | J2001 | 1 | $40.00 |
| 5203 | Integrity Medical Group, LLC | 0589711750000001 | 6/20/2020 | Bill | 6/1/2020 | J1040 | 1 | $40.00 |
| 5204 | Integrity Medical Group, LLC | 0580870690101014 | 6/20/2020 | Bill | 6/3/2020 | 99204 | 1 | $662.12 |
| 5205 | Integrity Medical Group, LLC | 0541084950101148 | 6/20/2020 | Bill | 6/4/2020 | 99204 | 1 | $662.12 |
| 5206 | Integrity Medical Group, LLC | 0243080830101027 | 6/20/2020 | Bill | 6/2/2020 | 99213 | 1 | $293.20 |
| 5207 | Integrity Medical Group, LLC | 0596770470101014 | 6/20/2020 | Bill | 6/3/2020 | 99204 | 1 | $662.12 |
| 5208 | Integrity Medical Group, LLC | 0596770470101014 | 6/20/2020 | Bill | 6/3/2020 | 62321 | 1 | $2,619.66 |
| 5209 | Integrity Medical Group, LLC | 0596770470101014 | 6/20/2020 | Bill | 6/3/2020 | Q9967 | 1 | $100.00 |
| 5210 | Integrity Medical Group, LLC | 0596770470101014 | 6/20/2020 | Bill | 6/3/2020 | J2001 | 1 | $40.00 |
| 5211 | Integrity Medical Group, LLC | 0596770470101014 | 6/20/2020 | Bill | 6/3/2020 | J1040 | 1 | $40.00 |
| 5212 | Integrity Medical Group, LLC | 0518858840101091 | 6/20/2020 | Bill | 6/3/2020 | 99204 | 1 | $662.12 |
| 5213 | Integrity Medical Group, LLC | 0598830200000001 | 6/20/2020 | Bill | 6/2/2020 | 99212 | 1 | $175.64 |
| 5214 | Integrity Medical Group, LLC | 0598830200000001 | 6/20/2020 | Bill | 6/2/2020 | 62321 | 1 | $2,619.66 |
| 5215 | Integrity Medical Group, LLC | 0598830200000001 | 6/20/2020 | Bill | 6/2/2020 | Q9967 | 1 | $100.00 |
| 5216 | Integrity Medical Group, LLC | 0598830200000001 | 6/20/2020 | Bill | 6/2/2020 | J2001 | 1 | $40.00 |
| 5217 | Integrity Medical Group, LLC | 0598830200000001 | 6/20/2020 | Bill | 6/2/2020 | J1040 | 1 | $40.00 |
| 5218 | Integrity Medical Group, LLC | 0513017540101065 | 6/20/2020 | Bill | 6/2/2020 | 99213 | 1 | $293.20 |
| 5219 | Integrity Medical Group, LLC | 8670490100000001 | 6/20/2020 | Bill | 6/3/2020 | 99213 | 1 | $293.20 |
| 5220 | Integrity Medical Group, LLC | 0298783990101158 | 6/20/2020 | Bill | 6/2/2020 | 99212 | 1 | $175.64 |
| 5221 | Integrity Medical Group, LLC | 0298783990101158 | 6/20/2020 | Bill | 6/2/2020 | 62323 | 1 | $2,485.56 |
| 5222 | Integrity Medical Group, LLC | 0298783990101158 | 6/20/2020 | Bill | 6/2/2020 | Q9967 | 1 | $100.00 |
| 5223 | Integrity Medical Group, LLC | 0298783990101158 | 6/20/2020 | Bill | 6/2/2020 | J2001 | 1 | $40.00 |
| 5224 | Integrity Medical Group, LLC | 0298783990101158 | 6/20/2020 | Bill | 6/2/2020 | J1040 | 1 | $40.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **5225** | Integrity Medical Group, LLC | 0298783990101158 | 6/20/2020 | Bill | 6/2/2020 | J3490 | 1 | $30.00 |
| **5226** | Integrity Medical Group, LLC | 0492537330101046 | 6/20/2020 | Bill | 6/1/2020 | J1030 | 1 | $20.00 |
| **5227** | Integrity Medical Group, LLC | 0492537330101046 | 6/20/2020 | Bill | 6/1/2020 | 97010 | 1 | $10.00 |
| **5228** | Integrity Medical Group, LLC | 8669272060000001 | 6/20/2020 | Bill | 6/1/2020 | 99212 | 1 | $175.64 |
| **5229** | Integrity Medical Group, LLC | 0473962430101240 | 6/20/2020 | Bill | 5/29/2020 | 99204 | 1 | $662.12 |
| **5230** | Integrity Medical Group, LLC | 0451862990101096 | 6/20/2020 | Bill | 5/29/2020 | 99212 | 1 | $175.64 |
| **5231** | Integrity Medical Group, LLC | 0451862990101096 | 6/20/2020 | Bill | 5/29/2020 | 62321 | 1 | $2,619.66 |
| **5232** | Integrity Medical Group, LLC | 0451862990101096 | 6/20/2020 | Bill | 5/29/2020 | Q9967 | 1 | $100.00 |
| **5233** | Integrity Medical Group, LLC | 0451862990101096 | 6/20/2020 | Bill | 5/29/2020 | J2001 | 1 | $40.00 |
| **5234** | Integrity Medical Group, LLC | 0451862990101096 | 6/20/2020 | Bill | 5/29/2020 | J1040 | 1 | $40.00 |
| **5235** | Integrity Medical Group, LLC | 0451862990101096 | 6/20/2020 | Bill | 5/29/2020 | J3490 | 1 | $30.00 |
| **5236** | Integrity Medical Group, LLC | 0219723340101066 | 6/20/2020 | Bill | 6/3/2020 | 99213 | 1 | $293.20 |
| **5237** | Integrity Medical Group, LLC | 0387575360101161 | 6/20/2020 | Bill | 5/21/2020 | 99213 | 1 | $293.20 |
| **5238** | Integrity Medical Group, LLC | 0387575360101161 | 6/20/2020 | Bill | 5/21/2020 | 62321 | 1 | $2,619.66 |
| **5239** | Integrity Medical Group, LLC | 0387575360101161 | 6/20/2020 | Bill | 5/21/2020 | Q9967 | 1 | $100.00 |
| **5240** | Integrity Medical Group, LLC | 0387575360101161 | 6/20/2020 | Bill | 5/21/2020 | J2001 | 1 | $40.00 |
| **5241** | Integrity Medical Group, LLC | 0387575360101161 | 6/20/2020 | Bill | 5/21/2020 | J1040 | 1 | $40.00 |
| **5242** | Integrity Medical Group, LLC | 0492219570101031 | 6/20/2020 | Bill | 6/1/2020 | 99213 | 1 | $293.20 |
| **5243** | Integrity Medical Group, LLC | 0492219570101031 | 6/20/2020 | Bill | 6/1/2020 | 20610 | 1 | $445.80 |
| **5244** | Integrity Medical Group, LLC | 0492219570101031 | 6/20/2020 | Bill | 6/1/2020 | 20600 | 1 | $352.20 |
| **5245** | Integrity Medical Group, LLC | 0492219570101031 | 6/20/2020 | Bill | 6/1/2020 | S0020 | 1 | $40.00 |
| **5246** | Integrity Medical Group, LLC | 0492219570101031 | 6/20/2020 | Bill | 6/1/2020 | S0020 | 1 | $40.00 |
| **5247** | Integrity Medical Group, LLC | 0387575360101161 | 6/20/2020 | Bill | 5/21/2020 | J3490 | 1 | $30.00 |
| **5248** | Integrity Medical Group, LLC | 0492219570101031 | 6/20/2020 | Bill | 6/1/2020 | J2001 | 1 | $40.00 |
| **5249** | Integrity Medical Group, LLC | 0559517280101013 | 6/20/2020 | Bill | 6/2/2020 | 99213 | 1 | $293.20 |
| **5250** | Integrity Medical Group, LLC | 0584979260101043 | 6/20/2020 | Bill | 6/1/2020 | 99213 | 1 | $293.20 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 5251 | Integrity Medical Group, LLC | 0584979260101043 | 6/20/2020 | Bill | 6/1/2020 | 62323 | 1 | $2,485.56 |
| 5252 | Integrity Medical Group, LLC | 0584979260101043 | 6/20/2020 | Bill | 6/1/2020 | Q9967 | 1 | $100.00 |
| 5253 | Integrity Medical Group, LLC | 0584979260101043 | 6/20/2020 | Bill | 6/1/2020 | 94761 | 1 | $55.20 |
| 5254 | Integrity Medical Group, LLC | 0584979260101043 | 6/20/2020 | Bill | 6/1/2020 | J2001 | 1 | $40.00 |
| 5255 | Integrity Medical Group, LLC | 0584979260101043 | 6/20/2020 | Bill | 6/1/2020 | J3490 | 1 | $30.00 |
| 5256 | Integrity Medical Group, LLC | 0584979260101043 | 6/20/2020 | Bill | 6/1/2020 | J1030 | 1 | $20.00 |
| 5257 | Integrity Medical Group, LLC | 0584979260101043 | 6/20/2020 | Bill | 6/1/2020 | 97010 | 1 | $10.00 |
| 5258 | Integrity Medical Group, LLC | 0541084950101148 | 6/20/2020 | Bill | 6/4/2020 | 99202 | 1 | $228.08 |
| 5259 | Integrity Medical Group, LLC | 0541084950101148 | 6/20/2020 | Bill | 6/4/2020 | J3590 | 1 | $750.00 |
| 5260 | Integrity Medical Group, LLC | 0541084950101148 | 6/20/2020 | Bill | 6/4/2020 | 76942 | 1 | $480.00 |
| 5261 | Integrity Medical Group, LLC | 0541084950101148 | 6/20/2020 | Bill | 6/4/2020 | 20551 | 1 | $367.74 |
| 5262 | Integrity Medical Group, LLC | 0541084950101148 | 6/20/2020 | Bill | 6/4/2020 | J2001 | 1 | $40.00 |
| 5263 | Integrity Medical Group, LLC | 0541084950101148 | 6/20/2020 | Bill | 6/4/2020 | J3490 | 1 | $30.00 |
| 5264 | Integrity Medical Group, LLC | 8668228160000002 | 6/20/2020 | Bill | 6/3/2020 | 99213 | 1 | $293.20 |
| 5265 | Integrity Medical Group, LLC | 0492219570101031 | 6/20/2020 | Bill | 6/1/2020 | J3301 | 1 | $10.00 |
| 5266 | Integrity Medical Group, LLC | 0492219570101031 | 6/20/2020 | Bill | 6/1/2020 | J3301 | 1 | $10.00 |
| 5267 | Integrity Medical Group, LLC | 0605093970000001 | 6/20/2020 | Bill | 5/22/2020 | 99204 | 1 | $662.12 |
| 5268 | Integrity Medical Group, LLC | 0470470180101095 | 6/20/2020 | Bill | 5/29/2020 | 99213 | 1 | $293.20 |
| 5269 | Integrity Medical Group, LLC | 0470470180101095 | 6/20/2020 | Bill | 5/29/2020 | 99213 | 1 | $293.20 |
| 5270 | Integrity Medical Group, LLC | 0190600310101315 | 6/20/2020 | Bill | 6/1/2020 | J3490 | 1 | $30.00 |
| 5271 | Integrity Medical Group, LLC | 0190600310101315 | 6/20/2020 | Bill | 6/1/2020 | 99212 | 1 | $175.64 |
| 5272 | Integrity Medical Group, LLC | 0190600310101315 | 6/20/2020 | Bill | 6/1/2020 | 62321 | 1 | $2,619.66 |
| 5273 | Integrity Medical Group, LLC | 0190600310101315 | 6/20/2020 | Bill | 6/1/2020 | Q9967 | 1 | $100.00 |
| 5274 | Integrity Medical Group, LLC | 0190600310101315 | 6/20/2020 | Bill | 6/1/2020 | J2001 | 1 | $40.00 |
| 5275 | Integrity Medical Group, LLC | 0190600310101315 | 6/20/2020 | Bill | 6/1/2020 | J1040 | 1 | $40.00 |
| 5276 | Integrity Medical Group, LLC | 0146188450101033 | 6/20/2020 | Bill | 6/1/2020 | J3490 | 1 | $30.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 5277 | Integrity Medical Group, LLC | 0146188450101033 | 6/20/2020 | Bill | 6/1/2020 | 97010 | 1 | $10.00 |
| 5278 | Integrity Medical Group, LLC | 0508139360000001 | 6/20/2020 | Bill | 6/1/2020 | 99213 | 1 | $293.20 |
| 5279 | Integrity Medical Group, LLC | 0520383780101029 | 6/20/2020 | Bill | 6/4/2020 | 99213 | 1 | $293.20 |
| 5280 | Integrity Medical Group, LLC | 0652709170101015 | 6/20/2020 | Bill | 6/1/2020 | 99213 | 1 | $293.20 |
| 5281 | Integrity Medical Group, LLC | 0635585970101014 | 6/20/2020 | Bill | 6/3/2020 | 99213 | 1 | $293.20 |
| 5282 | Integrity Medical Group, LLC | 0366858230101109 | 6/20/2020 | Bill | 6/1/2020 | 99213 | 1 | $293.20 |
| 5283 | Integrity Medical Group, LLC | 0112149280101023 | 6/20/2020 | Bill | 5/28/2020 | 99214 | 1 | $432.96 |
| 5284 | Integrity Medical Group, LLC | 0112149280101023 | 6/20/2020 | Bill | 5/28/2020 | 20610 | 1 | $445.80 |
| 5285 | Integrity Medical Group, LLC | 0112149280101023 | 6/20/2020 | Bill | 5/28/2020 | S0020 | 1 | $40.00 |
| 5286 | Integrity Medical Group, LLC | 0112149280101023 | 6/20/2020 | Bill | 5/28/2020 | J2001 | 1 | $40.00 |
| 5287 | Integrity Medical Group, LLC | 0112149280101023 | 6/20/2020 | Bill | 5/28/2020 | J3301 | 2 | $20.00 |
| 5288 | Integrity Medical Group, LLC | 0492537330101046 | 6/20/2020 | Bill | 6/1/2020 | 99213 | 1 | $293.20 |
| 5289 | Integrity Medical Group, LLC | 0492537330101046 | 6/20/2020 | Bill | 6/1/2020 | 62323 | 1 | $2,485.56 |
| 5290 | Integrity Medical Group, LLC | 0492537330101046 | 6/20/2020 | Bill | 6/1/2020 | Q9967 | 1 | $100.00 |
| 5291 | Integrity Medical Group, LLC | 0492537330101046 | 6/20/2020 | Bill | 6/1/2020 | 94761 | 1 | $55.20 |
| 5292 | Integrity Medical Group, LLC | 0492537330101046 | 6/20/2020 | Bill | 6/1/2020 | J2001 | 1 | $40.00 |
| 5293 | Integrity Medical Group, LLC | 0492537330101046 | 6/20/2020 | Bill | 6/1/2020 | J3490 | 1 | $30.00 |
| 5294 | Integrity Medical Group, LLC | 0277365450101039 | 6/20/2020 | Bill | 6/2/2020 | 99212 | 1 | $175.64 |
| 5295 | Integrity Medical Group, LLC | 0277365450101039 | 6/20/2020 | Bill | 6/2/2020 | 62321 | 1 | $2,619.66 |
| 5296 | Integrity Medical Group, LLC | 0277365450101039 | 6/20/2020 | Bill | 6/2/2020 | Q9967 | 1 | $100.00 |
| 5297 | Integrity Medical Group, LLC | 0277365450101039 | 6/20/2020 | Bill | 6/2/2020 | J2001 | 1 | $40.00 |
| 5298 | Integrity Medical Group, LLC | 0277365450101039 | 6/20/2020 | Bill | 6/2/2020 | J1040 | 1 | $40.00 |
| 5299 | Integrity Medical Group, LLC | 0277365450101039 | 6/20/2020 | Bill | 6/2/2020 | J3490 | 1 | $30.00 |
| 5300 | Integrity Medical Group, LLC | 0075488210101397 | 6/20/2020 | Bill | 6/2/2020 | 99212 | 1 | $175.64 |
| 5301 | Integrity Medical Group, LLC | 0075488210101397 | 6/20/2020 | Bill | 6/2/2020 | 62321 | 1 | $2,619.66 |
| 5302 | Integrity Medical Group, LLC | 0075488210101397 | 6/20/2020 | Bill | 6/2/2020 | Q9967 | 1 | $100.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 5303 | Integrity Medical Group, LLC | 0075488210101397 | 6/20/2020 | Bill | 6/2/2020 | J2001 | 1 | $40.00 |
| 5304 | Integrity Medical Group, LLC | 0075488210101397 | 6/20/2020 | Bill | 6/2/2020 | J1040 | 1 | $40.00 |
| 5305 | Integrity Medical Group, LLC | 0075488210101397 | 6/20/2020 | Bill | 6/2/2020 | J3490 | 1 | $30.00 |
| 5306 | Integrity Medical Group, LLC | 0370317320101035 | 6/20/2020 | Bill | 5/29/2020 | 99204 | 1 | $662.12 |
| 5307 | Integrity Medical Group, LLC | 0146188450101033 | 6/20/2020 | Bill | 6/1/2020 | 99213 | 1 | $293.20 |
| 5308 | Integrity Medical Group, LLC | 0146188450101033 | 6/20/2020 | Bill | 6/1/2020 | 64635 | 1 | $2,903.81 |
| 5309 | Integrity Medical Group, LLC | 0146188450101033 | 6/20/2020 | Bill | 6/1/2020 | J2001 | 2 | $80.00 |
| 5310 | Integrity Medical Group, LLC | 0146188450101033 | 6/20/2020 | Bill | 6/1/2020 | 94761 | 1 | $55.20 |
| 5311 | Integrity Medical Group, LLC | 0146188450101033 | 6/20/2020 | Bill | 6/1/2020 | S0020 | 1 | $40.00 |
| 5312 | Integrity Medical Group, LLC | 0456338270101120 | 6/20/2020 | Bill | 5/29/2020 | 99213 | 1 | $293.20 |
| 5313 | Integrity Medical Group, LLC | 0552802780101030 | 6/20/2020 | Bill | 5/28/2020 | 99213 | 1 | $293.20 |
| 5314 | Integrity Medical Group, LLC | 0222006280101063 | 6/20/2020 | Bill | 6/4/2020 | 99213 | 1 | $293.20 |
| 5315 | Integrity Medical Group, LLC | 0623312240000001 | 6/20/2020 | Bill | 6/1/2020 | 99204 | 1 | $662.12 |
| 5316 | Integrity Medical Group, LLC | 0517406430101027 | 6/20/2020 | Bill | 5/29/2020 | 99212 | 1 | $175.64 |
| 5317 | Integrity Medical Group, LLC | 0517406430101027 | 6/20/2020 | Bill | 5/29/2020 | 62321 | 1 | $2,619.66 |
| 5318 | Integrity Medical Group, LLC | 0517406430101027 | 6/20/2020 | Bill | 5/29/2020 | Q9967 | 1 | $100.00 |
| 5319 | Integrity Medical Group, LLC | 0517406430101027 | 6/20/2020 | Bill | 5/29/2020 | J2001 | 1 | $40.00 |
| 5320 | Integrity Medical Group, LLC | 0380276210101041 | 6/20/2020 | Bill | 6/2/2020 | 99213 | 1 | $293.20 |
| 5321 | Integrity Medical Group, LLC | 0361986280101092 | 6/20/2020 | Bill | 6/1/2020 | 99213 | 1 | $293.20 |
| 5322 | Integrity Medical Group, LLC | 0517406430101027 | 6/20/2020 | Bill | 5/29/2020 | J1040 | 1 | $40.00 |
| 5323 | Integrity Medical Group, LLC | 0517406430101027 | 6/20/2020 | Bill | 5/29/2020 | J3490 | 1 | $30.00 |
| 5324 | Integrity Medical Group, LLC | 0219719160101252 | 6/20/2020 | Bill | 6/3/2020 | 99212 | 1 | $175.64 |
| 5325 | Integrity Medical Group, LLC | 0219719160101252 | 6/20/2020 | Bill | 6/3/2020 | 62323 | 1 | $2,485.56 |
| 5326 | Integrity Medical Group, LLC | 0219719160101252 | 6/20/2020 | Bill | 6/3/2020 | Q9967 | 1 | $100.00 |
| 5327 | Integrity Medical Group, LLC | 0219719160101252 | 6/20/2020 | Bill | 6/3/2020 | J2001 | 1 | $40.00 |
| 5328 | Integrity Medical Group, LLC | 0219719160101252 | 6/20/2020 | Bill | 6/3/2020 | J1040 | 1 | $40.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 5329 | Integrity Medical Group, LLC | 0219719160101252 | 6/20/2020 | Bill | 6/3/2020 | J3490 | 1 | $30.00 |
| 5330 | Integrity Medical Group, LLC | 8674862010000001 | 6/20/2020 | Bill | 5/27/2020 | 63030 | 1 | $14,678.58 |
| 5331 | Integrity Medical Group, LLC | 0470470180101095 | 6/20/2020 | Bill | 6/2/2020 | 99213 | 1 | $293.20 |
| 5332 | Integrity Medical Group, LLC | 0470470180101095 | 6/20/2020 | Bill | 6/2/2020 | J2001 | 1 | $40.00 |
| 5333 | Integrity Medical Group, LLC | 0470470180101095 | 6/20/2020 | Bill | 6/2/2020 | J3490 | 1 | $30.00 |
| 5334 | Integrity Medical Group, LLC | 0470470180101095 | 6/20/2020 | Bill | 6/2/2020 | 62323 | 1 | $2,485.56 |
| 5335 | Integrity Medical Group, LLC | 0470470180101095 | 6/20/2020 | Bill | 6/2/2020 | Q9967 | 1 | $100.00 |
| 5336 | Integrity Medical Group, LLC | 0470470180101095 | 6/20/2020 | Bill | 6/2/2020 | 94761 | 1 | $55.20 |
| 5337 | Integrity Medical Group, LLC | 0470470180101095 | 6/20/2020 | Bill | 6/2/2020 | J1030 | 1 | $20.00 |
| 5338 | Integrity Medical Group, LLC | 0470470180101095 | 6/20/2020 | Bill | 6/2/2020 | 97010 | 1 | $10.00 |
| 5339 | Integrity Medical Group, LLC | 8669647730000001 | 6/20/2020 | Bill | 6/1/2020 | 99213 | 1 | $293.20 |
| 5340 | Integrity Medical Group, LLC | 0354827000000001 | 6/20/2020 | Bill | 6/4/2020 | 99204 | 1 | $662.12 |
| 5341 | Integrity Medical Group, LLC | 0354827000000001 | 6/20/2020 | Bill | 6/4/2020 | 62321 | 1 | $2,619.66 |
| 5342 | Integrity Medical Group, LLC | 0354827000000001 | 6/20/2020 | Bill | 6/4/2020 | Q9967 | 1 | $100.00 |
| 5343 | Integrity Medical Group, LLC | 0354827000000001 | 6/20/2020 | Bill | 6/4/2020 | J2001 | 1 | $40.00 |
| 5344 | Integrity Medical Group, LLC | 0354827000000001 | 6/20/2020 | Bill | 6/4/2020 | J1040 | 1 | $40.00 |
| 5345 | Integrity Medical Group, LLC | 0354827000000001 | 6/20/2020 | Bill | 6/4/2020 | J3490 | 1 | $30.00 |
| 5346 | Integrity Medical Group, LLC | 0173377470101019 | 6/20/2020 | Bill | 6/2/2020 | 99204 | 1 | $662.12 |
| 5347 | Integrity Medical Group, LLC | 8674862010000001 | 6/20/2020 | Bill | 5/27/2020 | 63030 | 1 | $1,467.85 |
| 5348 | Integrity Medical Group, LLC | 0358862630101104 | 6/20/2020 | Bill | 5/22/2020 | 99024 | 1 | $577.36 |
| 5349 | Integrity Medical Group, LLC | 0146188450101033 | 6/20/2020 | Bill | 6/1/2020 | 64636 | 1 | $1,591.44 |
| 5350 | Integrity Medical Group, LLC | 8674862010000001 | 6/20/2020 | Bill | 5/27/2020 | 69990 | 1 | $3,439.80 |
| 5351 | Integrity Medical Group, LLC | 8674862010000001 | 6/20/2020 | Bill | 5/27/2020 | 69990 | 1 | $343.98 |
| 5352 | Integrity Medical Group, LLC | 0653930530000001 | 6/20/2020 | Bill | 6/1/2020 | J3490 | 1 | $30.00 |
| 5353 | Integrity Medical Group, LLC | 0566743200000002 | 6/20/2020 | Bill | 6/1/2020 | 97010 | 1 | $10.00 |
| 5354 | Integrity Medical Group, LLC | 0566743200000002 | 6/20/2020 | Bill | 6/1/2020 | J3490 | 1 | $30.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| 5355 | Integrity Medical Group, LLC | 0398683560101028 | 6/20/2020 | Bill | 6/3/2020 | J3490 | 1 | $30.00 |
|------|------------------------------|------------------|-----------|------|----------|-------|---|--------|
| 5356 | Integrity Medical Group, LLC | 0403768080101129 | 6/20/2020 | Bill | 6/1/2020 | S0020 | 1 | $40.00 |
| 5357 | Integrity Medical Group, LLC | 0403768080101129 | 6/20/2020 | Bill | 6/1/2020 | 97010 | 1 | $10.00 |
| 5358 | Integrity Medical Group, LLC | 0613360720101037 | 6/20/2020 | Bill | 6/3/2020 | J3490 | 1 | $30.00 |
| 5359 | Integrity Medical Group, LLC | 8669163390000001 | 6/20/2020 | Bill | 5/29/2020 | S0020 | 1 | $40.00 |
| 5360 | Integrity Medical Group, LLC | 0101581370101097 | 6/20/2020 | Bill | 6/3/2020 | J3490 | 1 | $30.00 |
| 5361 | Integrity Medical Group, LLC | 0640368050000001 | 6/20/2020 | Bill | 6/2/2020 | S0020 | 1 | $40.00 |
| 5362 | Integrity Medical Group, LLC | 0640368050000001 | 6/20/2020 | Bill | 6/2/2020 | J3490 | 1 | $30.00 |
| 5363 | Integrity Medical Group, LLC | 0591715200000001 | 6/20/2020 | Bill | 6/3/2020 | 99213 | 1 | $293.20 |
| 5364 | Integrity Medical Group, LLC | 0359083130101069 | 6/20/2020 | Bill | 5/29/2020 | J3490 | 1 | $30.00 |
| 5365 | Integrity Medical Group, LLC | 0589711750000001 | 6/20/2020 | Bill | 6/1/2020 | J3490 | 1 | $30.00 |
| 5366 | Integrity Medical Group, LLC | 0596770470101014 | 6/20/2020 | Bill | 6/3/2020 | J3490 | 1 | $30.00 |
| 5367 | Integrity Medical Group, LLC | 0598830200000001 | 6/20/2020 | Bill | 6/2/2020 | J3490 | 1 | $30.00 |
| 5368 | Integrity Medical Group, LLC | 0359382620101070 | 6/20/2020 | Bill | 5/19/2020 | 29826 | 1 | $225.33 |
| 5369 | Integrity Medical Group, LLC | 8670353550000003 | 6/20/2020 | Bill | 5/22/2020 | 99024 | 1 | $577.36 |
| 5370 | Integrity Medical Group, LLC | 0403768080101129 | 6/20/2020 | Bill | 6/1/2020 | 64493 | 2 | $4,093.92 |
| 5371 | Integrity Medical Group, LLC | 0403768080101129 | 6/20/2020 | Bill | 6/1/2020 | 64494 | 2 | $2,076.72 |
| 5372 | Integrity Medical Group, LLC | 8670286260000001 | 6/20/2020 | Bill | 6/1/2020 | 64493 | 2 | $4,093.92 |
| 5373 | Integrity Medical Group, LLC | 8670286260000001 | 6/20/2020 | Bill | 6/1/2020 | 64494 | 2 | $2,076.72 |
| 5374 | Integrity Medical Group, LLC | 0640368050000001 | 6/20/2020 | Bill | 6/2/2020 | 64635 | 2 | $5,807.62 |
| 5375 | Integrity Medical Group, LLC | 0640368050000001 | 6/20/2020 | Bill | 6/2/2020 | 64636 | 2 | $3,182.88 |
| 5376 | Integrity Medical Group, LLC | 0359382620101070 | 6/20/2020 | Bill | 5/19/2020 | 29806 | 1 | $1,377.76 |
| 5377 | Integrity Medical Group, LLC | 0359382620101070 | 6/20/2020 | Bill | 5/19/2020 | 29806 | 1 | $13,777.60 |
| 5378 | Integrity Medical Group, LLC | 0359382620101070 | 6/20/2020 | Bill | 5/19/2020 | 29828 | 1 | $1,321.35 |
| 5379 | Integrity Medical Group, LLC | 0359382620101070 | 6/20/2020 | Bill | 5/19/2020 | 29828 | 1 | $13,213.56 |
| 5380 | Integrity Medical Group, LLC | 0640368050000001 | 6/20/2020 | Bill | 6/2/2020 | 77003 | 1 | $757.44 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 5381 | Integrity Medical Group, LLC | 0530471930101045 | 6/27/2020 | Bill | 6/1/2020 | 22551 | 1 | $22,425.36 |
| 5382 | Integrity Medical Group, LLC | 0530471930101045 | 6/27/2020 | Bill | 6/1/2020 | 22614 | 3 | $15,547.68 |
| 5383 | Integrity Medical Group, LLC | 0530471930101045 | 6/27/2020 | Bill | 6/1/2020 | 22842 | 1 | $10,090.68 |
| 5384 | Integrity Medical Group, LLC | 0530471930101045 | 6/27/2020 | Bill | 6/1/2020 | 22853 | 2 | $6,927.36 |
| 5385 | Integrity Medical Group, LLC | 0530471930101045 | 6/27/2020 | Bill | 6/1/2020 | 22552 | 1 | $5,293.80 |
| 5386 | Integrity Medical Group, LLC | 0560303020101030 | 6/27/2020 | Bill | 6/8/2020 | 99204 | 1 | $662.12 |
| 5387 | Integrity Medical Group, LLC | 0558367260101027 | 6/27/2020 | Bill | 6/4/2020 | 99213 | 1 | $293.20 |
| 5388 | Integrity Medical Group, LLC | 0607165500101060 | 6/27/2020 | Bill | 1/2/2020 | 99214 | 1 | $432.96 |
| 5389 | Integrity Medical Group, LLC | 0607165500101060 | 6/27/2020 | Bill | 1/2/2020 | 20610 | 1 | $445.80 |
| 5390 | Integrity Medical Group, LLC | 0607165500101060 | 6/27/2020 | Bill | 1/2/2020 | J2001 | 1 | $40.00 |
| 5391 | Integrity Medical Group, LLC | 0607165500101060 | 6/27/2020 | Bill | 1/2/2020 | J3301 | 2 | $20.00 |
| 5392 | Integrity Medical Group, LLC | 0094365980101160 | 6/27/2020 | Bill | 6/4/2020 | 99204 | 1 | $662.12 |
| 5393 | Integrity Medical Group, LLC | 0568778460101021 | 6/27/2020 | Bill | 6/8/2020 | 99204 | 1 | $662.12 |
| 5394 | Integrity Medical Group, LLC | 8674052580000001 | 6/27/2020 | Bill | 6/9/2020 | 99204 | 1 | $662.12 |
| 5395 | Integrity Medical Group, LLC | 8674052580000001 | 6/27/2020 | Bill | 6/9/2020 | 62323 | 1 | $2,485.56 |
| 5396 | Integrity Medical Group, LLC | 8674052580000001 | 6/27/2020 | Bill | 6/9/2020 | Q9967 | 1 | $100.00 |
| 5397 | Integrity Medical Group, LLC | 8674052580000001 | 6/27/2020 | Bill | 6/9/2020 | J2001 | 1 | $40.00 |
| 5398 | Integrity Medical Group, LLC | 8674052580000001 | 6/27/2020 | Bill | 6/9/2020 | J1040 | 1 | $40.00 |
| 5399 | Integrity Medical Group, LLC | 0333300780101204 | 6/27/2020 | Bill | 6/9/2020 | 99213 | 1 | $293.20 |
| 5400 | Integrity Medical Group, LLC | 0399919550101060 | 6/27/2020 | Bill | 6/8/2020 | 99213 | 1 | $293.20 |
| 5401 | Integrity Medical Group, LLC | 0562918370101051 | 6/27/2020 | Bill | 6/4/2020 | 99213 | 1 | $293.20 |
| 5402 | Integrity Medical Group, LLC | 0369863250101027 | 6/27/2020 | Bill | 6/4/2020 | 99204 | 1 | $662.12 |
| 5403 | Integrity Medical Group, LLC | 0640368050000001 | 6/27/2020 | Bill | 6/5/2020 | 64635 | 1 | $2,903.81 |
| 5404 | Integrity Medical Group, LLC | 0640368050000001 | 6/27/2020 | Bill | 6/5/2020 | J2001 | 3 | $120.00 |
| 5405 | Integrity Medical Group, LLC | 0640368050000001 | 6/27/2020 | Bill | 6/5/2020 | J3360 | 1 | $20.00 |
| 5406 | Integrity Medical Group, LLC | 0640368050000001 | 6/27/2020 | Bill | 6/5/2020 | J3301 | 1 | $10.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 5407 | Integrity Medical Group, LLC | 0432534560101129 | 6/27/2020 | Bill | 6/9/2020 | 99204 | 1 | $662.12 |
| 5408 | Integrity Medical Group, LLC | 0432534560101129 | 6/27/2020 | Bill | 6/9/2020 | 62323 | 1 | $2,485.56 |
| 5409 | Integrity Medical Group, LLC | 0432534560101129 | 6/27/2020 | Bill | 6/9/2020 | Q9967 | 1 | $100.00 |
| 5410 | Integrity Medical Group, LLC | 0432534560101129 | 6/27/2020 | Bill | 6/9/2020 | J2001 | 1 | $40.00 |
| 5411 | Integrity Medical Group, LLC | 0432534560101129 | 6/27/2020 | Bill | 6/9/2020 | J1040 | 1 | $40.00 |
| 5412 | Integrity Medical Group, LLC | 0530471930101045 | 6/27/2020 | Bill | 6/1/2020 | 22551 | 1 | $2,242.53 |
| 5413 | Integrity Medical Group, LLC | 0530471930101045 | 6/27/2020 | Bill | 6/1/2020 | 22614 | 3 | $1,554.76 |
| 5414 | Integrity Medical Group, LLC | 0530471930101045 | 6/27/2020 | Bill | 6/1/2020 | 22842 | 1 | $1,009.06 |
| 5415 | Integrity Medical Group, LLC | 0530471930101045 | 6/27/2020 | Bill | 6/1/2020 | 22853 | 2 | $692.73 |
| 5416 | Integrity Medical Group, LLC | 0530471930101045 | 6/27/2020 | Bill | 6/1/2020 | 22552 | 1 | $529.38 |
| 5417 | Integrity Medical Group, LLC | 0399919550101060 | 6/27/2020 | Bill | 6/8/2020 | 99213 | 1 | $293.20 |
| 5418 | Integrity Medical Group, LLC | 0615699420000001 | 6/27/2020 | Bill | 6/8/2020 | 99204 | 1 | $662.12 |
| 5419 | Integrity Medical Group, LLC | 0657006890000001 | 6/27/2020 | Bill | 6/8/2020 | 99212 | 1 | $175.64 |
| 5420 | Integrity Medical Group, LLC | 0657006890000001 | 6/27/2020 | Bill | 6/8/2020 | 62323 | 1 | $2,485.56 |
| 5421 | Integrity Medical Group, LLC | 0657006890000001 | 6/27/2020 | Bill | 6/8/2020 | Q9967 | 1 | $100.00 |
| 5422 | Integrity Medical Group, LLC | 0657006890000001 | 6/27/2020 | Bill | 6/8/2020 | J2001 | 1 | $40.00 |
| 5423 | Integrity Medical Group, LLC | 0657006890000001 | 6/27/2020 | Bill | 6/8/2020 | J1040 | 1 | $40.00 |
| 5424 | Integrity Medical Group, LLC | 0167132830101078 | 6/27/2020 | Bill | 6/4/2020 | 99213 | 1 | $293.20 |
| 5425 | Integrity Medical Group, LLC | 0279764630101306 | 6/27/2020 | Bill | 6/5/2020 | 99213 | 1 | $293.20 |
| 5426 | Integrity Medical Group, LLC | 0142399590101073 | 6/27/2020 | Bill | 6/4/2020 | 99213 | 1 | $293.20 |
| 5427 | Integrity Medical Group, LLC | 0557369350101017 | 6/27/2020 | Bill | 6/3/2020 | 22551 | 1 | $22,425.36 |
| 5428 | Integrity Medical Group, LLC | 0296443640101023 | 6/27/2020 | Bill | 6/4/2020 | 99213 | 1 | $293.20 |
| 5429 | Integrity Medical Group, LLC | 0463393850101072 | 6/27/2020 | Bill | 6/4/2020 | 99213 | 1 | $293.20 |
| 5430 | Integrity Medical Group, LLC | 0387575360101161 | 6/27/2020 | Bill | 6/5/2020 | 99214 | 1 | $432.96 |
| 5431 | Integrity Medical Group, LLC | 0491271500101012 | 6/27/2020 | Bill | 2/7/2020 | 99213 | 1 | $293.20 |
| 5432 | Integrity Medical Group, LLC | 0557369350101017 | 6/27/2020 | Bill | 6/3/2020 | 22552 | 2 | $10,587.60 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 5433 | Integrity Medical Group, LLC | 0557369350101017 | 6/27/2020 | Bill | 6/3/2020 | 22853 | 3 | $10,391.04 |
| 5434 | Integrity Medical Group, LLC | 0557369350101017 | 6/27/2020 | Bill | 6/3/2020 | 20930 | 1 | $991.20 |
| 5435 | Integrity Medical Group, LLC | 0530471930101045 | 6/27/2020 | Bill | 6/1/2020 | 20930 | 1 | $991.20 |
| 5436 | Integrity Medical Group, LLC | 0607165500101060 | 6/27/2020 | Bill | 1/2/2020 | S0020 | 1 | $40.00 |
| 5437 | Integrity Medical Group, LLC | 8674052580000001 | 6/27/2020 | Bill | 6/9/2020 | J3490 | 1 | $30.00 |
| 5438 | Integrity Medical Group, LLC | 0640368050000001 | 6/27/2020 | Bill | 6/5/2020 | S0020 | 1 | $40.00 |
| 5439 | Integrity Medical Group, LLC | 0640368050000001 | 6/27/2020 | Bill | 6/5/2020 | J3490 | 1 | $30.00 |
| 5440 | Integrity Medical Group, LLC | 0432534560101129 | 6/27/2020 | Bill | 6/9/2020 | J3490 | 1 | $30.00 |
| 5441 | Integrity Medical Group, LLC | 0530471930101045 | 6/27/2020 | Bill | 6/1/2020 | 20930 | 1 | $99.12 |
| 5442 | Integrity Medical Group, LLC | 0657006890000001 | 6/27/2020 | Bill | 6/8/2020 | J3490 | 1 | $30.00 |
| 5443 | Integrity Medical Group, LLC | 0640368050000001 | 6/27/2020 | Bill | 6/5/2020 | 64636 | 2 | $3,182.88 |
| 5444 | Integrity Medical Group, LLC | 0530471930101045 | 6/27/2020 | Bill | 6/1/2020 | 63015 | 1 | $19,467.12 |
| 5445 | Integrity Medical Group, LLC | 0530471930101045 | 6/27/2020 | Bill | 6/1/2020 | 22600 | 1 | $16,790.04 |
| 5446 | Integrity Medical Group, LLC | 0530471930101045 | 6/27/2020 | Bill | 6/1/2020 | 63015 | 1 | $1,946.71 |
| 5447 | Integrity Medical Group, LLC | 0530471930101045 | 6/27/2020 | Bill | 6/1/2020 | 22600 | 1 | $1,679.00 |
| 5448 | Integrity Medical Group, LLC | 0640368050000001 | 6/27/2020 | Bill | 6/5/2020 | 77003 | 1 | $757.44 |
| 5449 | Integrity Medical Group, LLC | 0302769480101075 | 6/28/2020 | Bill | 6/9/2020 | 99204 | 1 | $662.12 |
| 5450 | Integrity Medical Group, LLC | 0581725730000002 | 6/28/2020 | Bill | 6/5/2020 | 99204 | 1 | $662.12 |
| 5451 | Integrity Medical Group, LLC | 0330141900101043 | 6/28/2020 | Bill | 6/6/2020 | 99204 | 1 | $662.12 |
| 5452 | Integrity Medical Group, LLC | 0330141900101043 | 6/28/2020 | Bill | 6/6/2020 | 94761 | 1 | $55.20 |
| 5453 | Integrity Medical Group, LLC | 0330141900101043 | 6/28/2020 | Bill | 6/6/2020 | J2001 | 1 | $40.00 |
| 5454 | Integrity Medical Group, LLC | 0330141900101043 | 6/28/2020 | Bill | 6/6/2020 | J1030 | 1 | $20.00 |
| 5455 | Integrity Medical Group, LLC | 0661369400101019 | 6/28/2020 | Bill | 6/5/2020 | 99212 | 1 | $175.64 |
| 5456 | Integrity Medical Group, LLC | 0652060250101022 | 6/28/2020 | Bill | 6/8/2020 | 99212 | 1 | $175.64 |
| 5457 | Integrity Medical Group, LLC | 0652060250101022 | 6/28/2020 | Bill | 6/8/2020 | 62323 | 1 | $2,485.56 |
| 5458 | Integrity Medical Group, LLC | 0652060250101022 | 6/28/2020 | Bill | 6/8/2020 | Q9967 | 1 | $100.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 5459 | Integrity Medical Group, LLC | 0652060250101022 | 6/28/2020 | Bill | 6/8/2020 | J2001 | 1 | $40.00 |
| 5460 | Integrity Medical Group, LLC | 0652060250101022 | 6/28/2020 | Bill | 6/8/2020 | J1040 | 1 | $40.00 |
| 5461 | Integrity Medical Group, LLC | 0667452470000001 | 6/28/2020 | Bill | 6/2/2020 | 99213 | 1 | $293.20 |
| 5462 | Integrity Medical Group, LLC | 8679786800000002 | 6/28/2020 | Bill | 6/5/2020 | 99204 | 1 | $662.12 |
| 5463 | Integrity Medical Group, LLC | 0589928660000001 | 6/28/2020 | Bill | 6/9/2020 | 99204 | 1 | $662.12 |
| 5464 | Integrity Medical Group, LLC | 0652709170101015 | 6/28/2020 | Bill | 6/10/2020 | 63030 | 1 | $14,678.58 |
| 5465 | Integrity Medical Group, LLC | 0625244460000001 | 6/28/2020 | Bill | 6/5/2020 | 99213 | 1 | $293.20 |
| 5466 | Integrity Medical Group, LLC | 0582948430101037 | 6/28/2020 | Bill | 6/8/2020 | 29827 | 1 | $15,312.24 |
| 5467 | Integrity Medical Group, LLC | 0349222470101056 | 6/28/2020 | Bill | 6/5/2020 | 99213 | 1 | $293.20 |
| 5468 | Integrity Medical Group, LLC | 0412492550101085 | 6/28/2020 | Bill | 6/8/2020 | 99213 | 1 | $293.20 |
| 5469 | Integrity Medical Group, LLC | 0412492550101085 | 6/28/2020 | Bill | 6/8/2020 | 64493 | 2 | $4,093.92 |
| 5470 | Integrity Medical Group, LLC | 0412492550101085 | 6/28/2020 | Bill | 6/8/2020 | 94761 | 1 | $55.20 |
| 5471 | Integrity Medical Group, LLC | 0412492550101085 | 6/28/2020 | Bill | 6/8/2020 | J2001 | 1 | $40.00 |
| 5472 | Integrity Medical Group, LLC | 0412492550101085 | 6/28/2020 | Bill | 6/8/2020 | J1030 | 1 | $20.00 |
| 5473 | Integrity Medical Group, LLC | 0652709170101015 | 6/28/2020 | Bill | 6/10/2020 | 63030 | 1 | $1,467.85 |
| 5474 | Integrity Medical Group, LLC | 0601512050101041 | 6/28/2020 | Bill | 6/9/2020 | 99204 | 1 | $662.12 |
| 5475 | Integrity Medical Group, LLC | 0601512050101041 | 6/28/2020 | Bill | 6/9/2020 | 27096 | 1 | $1,237.68 |
| 5476 | Integrity Medical Group, LLC | 0601512050101041 | 6/28/2020 | Bill | 6/9/2020 | Q9967 | 1 | $100.00 |
| 5477 | Integrity Medical Group, LLC | 0601512050101041 | 6/28/2020 | Bill | 6/9/2020 | S0020 | 1 | $40.00 |
| 5478 | Integrity Medical Group, LLC | 0601512050101041 | 6/28/2020 | Bill | 6/9/2020 | J2001 | 1 | $40.00 |
| 5479 | Integrity Medical Group, LLC | 0601512050101041 | 6/28/2020 | Bill | 6/9/2020 | J3490 | 1 | $30.00 |
| 5480 | Integrity Medical Group, LLC | 0359231300101027 | 6/28/2020 | Bill | 6/5/2020 | 99213 | 1 | $293.20 |
| 5481 | Integrity Medical Group, LLC | 0601512050101041 | 6/28/2020 | Bill | 6/9/2020 | J1030 | 1 | $20.00 |
| 5482 | Integrity Medical Group, LLC | 0132504680101196 | 6/28/2020 | Bill | 6/1/2020 | 99204 | 1 | $662.12 |
| 5483 | Integrity Medical Group, LLC | 0579607690101020 | 6/28/2020 | Bill | 6/9/2020 | 99213 | 1 | $293.20 |
| 5484 | Integrity Medical Group, LLC | 8674862010000001 | 6/28/2020 | Bill | 6/9/2020 | 99024 | 1 | $577.36 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 5485 | Integrity Medical Group, LLC | 0652709170101015 | 6/28/2020 | Bill | 6/10/2020 | 69990 | 1 | $3,439.80 |
| 5486 | Integrity Medical Group, LLC | 0412492550101085 | 6/28/2020 | Bill | 6/8/2020 | 64494 | 2 | $2,076.72 |
| 5487 | Integrity Medical Group, LLC | 0652709170101015 | 6/28/2020 | Bill | 6/10/2020 | 69990 | 1 | $343.98 |
| 5488 | Integrity Medical Group, LLC | 0601512050101041 | 6/28/2020 | Bill | 6/9/2020 | 77003 | 1 | $757.44 |
| 5489 | Integrity Medical Group, LLC | 0330141900101043 | 6/28/2020 | Bill | 6/6/2020 | 97010 | 1 | $10.00 |
| 5490 | Integrity Medical Group, LLC | 0330141900101043 | 6/28/2020 | Bill | 6/6/2020 | S0020 | 1 | $40.00 |
| 5491 | Integrity Medical Group, LLC | 0652060250101022 | 6/28/2020 | Bill | 6/8/2020 | J3490 | 1 | $30.00 |
| 5492 | Integrity Medical Group, LLC | 0330141900101043 | 6/28/2020 | Bill | 6/6/2020 | 64493 | 2 | $4,093.92 |
| 5493 | Integrity Medical Group, LLC | 0330141900101043 | 6/28/2020 | Bill | 6/6/2020 | 64494 | 2 | $2,076.72 |
| 5494 | Integrity Medical Group, LLC | 0638118750101034 | 6/29/2020 | Bill | 6/9/2020 | 99212 | 1 | $175.64 |
| 5495 | Integrity Medical Group, LLC | 0638118750101034 | 6/29/2020 | Bill | 6/9/2020 | 62323 | 1 | $2,485.56 |
| 5496 | Integrity Medical Group, LLC | 0638118750101034 | 6/29/2020 | Bill | 6/9/2020 | Q9967 | 1 | $100.00 |
| 5497 | Integrity Medical Group, LLC | 0638118750101034 | 6/29/2020 | Bill | 6/9/2020 | J2001 | 1 | $40.00 |
| 5498 | Integrity Medical Group, LLC | 0499737830000001 | 6/29/2020 | Bill | 6/5/2020 | 99213 | 1 | $293.20 |
| 5499 | Integrity Medical Group, LLC | 0360018520101039 | 6/29/2020 | Bill | 6/4/2020 | 99213 | 1 | $293.20 |
| 5500 | Integrity Medical Group, LLC | 0564499750101018 | 6/29/2020 | Bill | 6/8/2020 | 99213 | 1 | $293.20 |
| 5501 | Integrity Medical Group, LLC | 0564499750101018 | 6/29/2020 | Bill | 6/8/2020 | 96372 | 1 | $292.05 |
| 5502 | Integrity Medical Group, LLC | 0136700090101027 | 6/29/2020 | Bill | 6/5/2020 | 99213 | 1 | $293.20 |
| 5503 | Integrity Medical Group, LLC | 0638118750101034 | 6/29/2020 | Bill | 6/9/2020 | J1040 | 1 | $40.00 |
| 5504 | Integrity Medical Group, LLC | 0476564040101108 | 6/29/2020 | Bill | 6/5/2020 | 99204 | 1 | $662.12 |
| 5505 | Integrity Medical Group, LLC | 0285530030101045 | 6/29/2020 | Bill | 6/9/2020 | 99213 | 1 | $293.20 |
| 5506 | Integrity Medical Group, LLC | 0285530030101045 | 6/29/2020 | Bill | 6/9/2020 | 62321 | 1 | $2,619.66 |
| 5507 | Integrity Medical Group, LLC | 0285530030101045 | 6/29/2020 | Bill | 6/9/2020 | Q9967 | 1 | $100.00 |
| 5508 | Integrity Medical Group, LLC | 0285530030101045 | 6/29/2020 | Bill | 6/9/2020 | 94761 | 1 | $55.20 |
| 5509 | Integrity Medical Group, LLC | 0285530030101045 | 6/29/2020 | Bill | 6/9/2020 | J2001 | 1 | $40.00 |
| 5510 | Integrity Medical Group, LLC | 0285530030101045 | 6/29/2020 | Bill | 6/9/2020 | J1030 | 1 | $20.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 5511 | Integrity Medical Group, LLC | 8671075390000002 | 6/29/2020 | Bill | 6/5/2020 | 99204 | 1 | $662.12 |
| 5512 | Integrity Medical Group, LLC | 0132845470101091 | 6/29/2020 | Bill | 6/9/2020 | 99213 | 1 | $293.20 |
| 5513 | Integrity Medical Group, LLC | 0507056200101039 | 6/29/2020 | Bill | 6/9/2020 | 99213 | 1 | $293.20 |
| 5514 | Integrity Medical Group, LLC | 8670199220000001 | 6/29/2020 | Bill | 6/8/2020 | 99204 | 1 | $662.12 |
| 5515 | Integrity Medical Group, LLC | 0482710990101119 | 6/29/2020 | Bill | 6/8/2020 | 99204 | 1 | $662.12 |
| 5516 | Integrity Medical Group, LLC | 0482710990101119 | 6/29/2020 | Bill | 6/8/2020 | 94761 | 1 | $55.20 |
| 5517 | Integrity Medical Group, LLC | 0482710990101119 | 6/29/2020 | Bill | 6/8/2020 | J2001 | 1 | $40.00 |
| 5518 | Integrity Medical Group, LLC | 0482710990101119 | 6/29/2020 | Bill | 6/8/2020 | J1030 | 1 | $20.00 |
| 5519 | Integrity Medical Group, LLC | 0190772380101067 | 6/29/2020 | Bill | 6/5/2020 | 99213 | 1 | $293.20 |
| 5520 | Integrity Medical Group, LLC | 8680125050000001 | 6/29/2020 | Bill | 6/8/2020 | 99204 | 1 | $662.12 |
| 5521 | Integrity Medical Group, LLC | 0049955280101140 | 6/29/2020 | Bill | 6/2/2020 | 99213 | 1 | $293.20 |
| 5522 | Integrity Medical Group, LLC | 0375409980000001 | 6/29/2020 | Bill | 6/8/2020 | 99204 | 1 | $662.12 |
| 5523 | Integrity Medical Group, LLC | 0500271740101012 | 6/29/2020 | Bill | 6/8/2020 | 99204 | 1 | $662.12 |
| 5524 | Integrity Medical Group, LLC | 0500271740101012 | 6/29/2020 | Bill | 6/8/2020 | 62323 | 1 | $2,485.56 |
| 5525 | Integrity Medical Group, LLC | 0500271740101012 | 6/29/2020 | Bill | 6/8/2020 | Q9967 | 1 | $100.00 |
| 5526 | Integrity Medical Group, LLC | 0500271740101012 | 6/29/2020 | Bill | 6/8/2020 | J1040 | 1 | $40.00 |
| 5527 | Integrity Medical Group, LLC | 0468586930101039 | 6/29/2020 | Bill | 6/9/2020 | 99212 | 1 | $175.64 |
| 5528 | Integrity Medical Group, LLC | 0468586930101039 | 6/29/2020 | Bill | 6/9/2020 | 95910 | 1 | $794.80 |
| 5529 | Integrity Medical Group, LLC | 0468586930101039 | 6/29/2020 | Bill | 6/9/2020 | 95886 | 1 | $455.90 |
| 5530 | Integrity Medical Group, LLC | 0429771020101076 | 6/29/2020 | Bill | 6/8/2020 | 99204 | 1 | $662.12 |
| 5531 | Integrity Medical Group, LLC | 0450760830101023 | 6/29/2020 | Bill | 6/5/2020 | 99204 | 1 | $662.12 |
| 5532 | Integrity Medical Group, LLC | 0536168420101056 | 6/29/2020 | Bill | 6/9/2020 | 99204 | 1 | $662.12 |
| 5533 | Integrity Medical Group, LLC | 0536168420101056 | 6/29/2020 | Bill | 6/9/2020 | 62323 | 1 | $2,485.56 |
| 5534 | Integrity Medical Group, LLC | 0536168420101056 | 6/29/2020 | Bill | 6/9/2020 | Q9967 | 1 | $100.00 |
| 5535 | Integrity Medical Group, LLC | 0536168420101056 | 6/29/2020 | Bill | 6/9/2020 | J2001 | 1 | $40.00 |
| 5536 | Integrity Medical Group, LLC | 0536168420101056 | 6/29/2020 | Bill | 6/9/2020 | J1040 | 1 | $40.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| 5537 | Integrity Medical Group, LLC | 0536168420101056 | 6/29/2020 | Bill | 6/9/2020 | J3490 | 1 | $30.00 |
|------|------------------------------|------------------|-----------|------|----------|-------|---|--------|
| 5538 | Integrity Medical Group, LLC | 0173182840101057 | 6/29/2020 | Bill | 6/9/2020 | 99212 | 1 | $175.64 |
| 5539 | Integrity Medical Group, LLC | 0173182840101057 | 6/29/2020 | Bill | 6/9/2020 | 64493 | 1 | $2,046.96 |
| 5540 | Integrity Medical Group, LLC | 8672569630000001 | 6/29/2020 | Bill | 6/9/2020 | 99204 | 1 | $662.12 |
| 5541 | Integrity Medical Group, LLC | 0559773050101045 | 6/29/2020 | Bill | 6/5/2020 | 99213 | 1 | $293.20 |
| 5542 | Integrity Medical Group, LLC | 0559773050101045 | 6/29/2020 | Bill | 6/10/2020 | 22551 | 1 | $2,242.53 |
| 5543 | Integrity Medical Group, LLC | 0173182840101057 | 6/29/2020 | Bill | 6/9/2020 | S0020 | 1 | $40.00 |
| 5544 | Integrity Medical Group, LLC | 0173182840101057 | 6/29/2020 | Bill | 6/9/2020 | J2001 | 1 | $40.00 |
| 5545 | Integrity Medical Group, LLC | 0173182840101057 | 6/29/2020 | Bill | 6/9/2020 | J3490 | 1 | $30.00 |
| 5546 | Integrity Medical Group, LLC | 0173182840101057 | 6/29/2020 | Bill | 6/9/2020 | J1030 | 1 | $20.00 |
| 5547 | Integrity Medical Group, LLC | 0652396540000002 | 6/29/2020 | Bill | 6/5/2020 | 99204 | 1 | $662.12 |
| 5548 | Integrity Medical Group, LLC | 0486041260101081 | 6/29/2020 | Bill | 6/8/2020 | 99213 | 1 | $293.20 |
| 5549 | Integrity Medical Group, LLC | 0236781480101105 | 6/29/2020 | Bill | 6/8/2020 | 99213 | 1 | $293.20 |
| 5550 | Integrity Medical Group, LLC | 0520141040101051 | 6/29/2020 | Bill | 6/4/2020 | 99212 | 1 | $175.64 |
| 5551 | Integrity Medical Group, LLC | 0470069260101065 | 6/29/2020 | Bill | 6/8/2020 | 99213 | 1 | $293.20 |
| 5552 | Integrity Medical Group, LLC | 0265315030101094 | 6/29/2020 | Bill | 6/8/2020 | 99204 | 1 | $662.12 |
| 5553 | Integrity Medical Group, LLC | 0125579020101196 | 6/29/2020 | Bill | 6/5/2020 | 99213 | 1 | $293.20 |
| 5554 | Integrity Medical Group, LLC | 0297317220101075 | 6/29/2020 | Bill | 6/8/2020 | 99213 | 1 | $293.20 |
| 5555 | Integrity Medical Group, LLC | 0439311000101058 | 6/29/2020 | Bill | 6/5/2020 | 99204 | 1 | $662.12 |
| 5556 | Integrity Medical Group, LLC | 0583041090101023 | 6/29/2020 | Bill | 6/9/2020 | 99204 | 1 | $662.12 |
| 5557 | Integrity Medical Group, LLC | 0366880710101162 | 6/29/2020 | Bill | 6/1/2020 | 99213 | 1 | $293.20 |
| 5558 | Integrity Medical Group, LLC | 0535345110101098 | 6/29/2020 | Bill | 6/9/2020 | 99213 | 1 | $293.20 |
| 5559 | Integrity Medical Group, LLC | 0464722590101034 | 6/29/2020 | Bill | 6/4/2020 | 99213 | 1 | $293.20 |
| 5560 | Integrity Medical Group, LLC | 0464722590101034 | 6/29/2020 | Bill | 6/4/2020 | 20610 | 2 | $891.60 |
| 5561 | Integrity Medical Group, LLC | 0464722590101034 | 6/29/2020 | Bill | 6/4/2020 | S0020 | 1 | $40.00 |
| 5562 | Integrity Medical Group, LLC | 0464722590101034 | 6/29/2020 | Bill | 6/4/2020 | J2001 | 1 | $40.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 5563 | Integrity Medical Group, LLC | 0464722590101034 | 6/29/2020 | Bill | 6/4/2020 | J3301 | 4 | $40.00 |
| 5564 | Integrity Medical Group, LLC | 0138048570101067 | 6/29/2020 | Bill | 6/8/2020 | 99213 | 1 | $293.20 |
| 5565 | Integrity Medical Group, LLC | 0559773050101045 | 6/29/2020 | Bill | 6/10/2020 | 22551 | 1 | $22,425.36 |
| 5566 | Integrity Medical Group, LLC | 0557369350101017 | 6/29/2020 | Bill | 6/3/2020 | 22551 | 1 | $2,242.53 |
| 5567 | Integrity Medical Group, LLC | 0659031260000001 | 6/29/2020 | Bill | 6/8/2020 | 99212 | 1 | $175.64 |
| 5568 | Integrity Medical Group, LLC | 0659031260000001 | 6/29/2020 | Bill | 6/8/2020 | 95909 | 1 | $603.16 |
| 5569 | Integrity Medical Group, LLC | 0185284580101084 | 6/29/2020 | Bill | 6/8/2020 | 99213 | 1 | $293.20 |
| 5570 | Integrity Medical Group, LLC | 0619287400101016 | 6/29/2020 | Bill | 6/9/2020 | 99204 | 1 | $662.12 |
| 5571 | Integrity Medical Group, LLC | 0453011900101022 | 6/29/2020 | Bill | 6/4/2020 | 99024 | 1 | $577.36 |
| 5572 | Integrity Medical Group, LLC | 0559773050101045 | 6/29/2020 | Bill | 6/10/2020 | 22853 | 2 | $692.73 |
| 5573 | Integrity Medical Group, LLC | 0559773050101045 | 6/29/2020 | Bill | 6/10/2020 | 22552 | 1 | $529.38 |
| 5574 | Integrity Medical Group, LLC | 0559773050101045 | 6/29/2020 | Bill | 6/10/2020 | 20930 | 1 | $99.12 |
| 5575 | Integrity Medical Group, LLC | 0173182840101057 | 6/29/2020 | Bill | 6/9/2020 | 77003 | 1 | $757.44 |
| 5576 | Integrity Medical Group, LLC | 0559773050101045 | 6/29/2020 | Bill | 6/10/2020 | 22853 | 2 | $6,927.36 |
| 5577 | Integrity Medical Group, LLC | 0559773050101045 | 6/29/2020 | Bill | 6/10/2020 | 22552 | 1 | $5,293.80 |
| 5578 | Integrity Medical Group, LLC | 0559773050101045 | 6/29/2020 | Bill | 6/10/2020 | 20930 | 1 | $991.20 |
| 5579 | Integrity Medical Group, LLC | 0557369350101017 | 6/29/2020 | Bill | 6/3/2020 | 22552 | 2 | $1,058.76 |
| 5580 | Integrity Medical Group, LLC | 0557369350101017 | 6/29/2020 | Bill | 6/3/2020 | 22853 | 3 | $1,039.10 |
| 5581 | Integrity Medical Group, LLC | 0557369350101017 | 6/29/2020 | Bill | 6/3/2020 | 20930 | 1 | $99.12 |
| 5582 | Integrity Medical Group, LLC | 0659031260000001 | 6/29/2020 | Bill | 6/8/2020 | 95886 | 1 | $455.90 |
| 5583 | Integrity Medical Group, LLC | 0564499750101018 | 6/29/2020 | Bill | 6/8/2020 | S0020 | 1 | $40.00 |
| 5584 | Integrity Medical Group, LLC | 0638118750101034 | 6/29/2020 | Bill | 6/9/2020 | J3490 | 1 | $30.00 |
| 5585 | Integrity Medical Group, LLC | 0285530030101045 | 6/29/2020 | Bill | 6/9/2020 | J3490 | 1 | $30.00 |
| 5586 | Integrity Medical Group, LLC | 0482710990101119 | 6/29/2020 | Bill | 6/8/2020 | S0020 | 1 | $40.00 |
| 5587 | Integrity Medical Group, LLC | 0482710990101119 | 6/29/2020 | Bill | 6/8/2020 | 64493 | 2 | $4,093.92 |
| 5588 | Integrity Medical Group, LLC | 0482710990101119 | 6/29/2020 | Bill | 6/8/2020 | 64494 | 2 | $2,076.72 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 5589 | Integrity Medical Group, LLC | 0500271740101012 | 6/29/2020 | Bill | 6/8/2020 | 55150016505 | 1 | $40.00 |
| 5590 | Integrity Medical Group, LLC | 0500271740101012 | 6/29/2020 | Bill | 6/8/2020 | 00409555502 | 1 | $30.00 |
| 5591 | Integrity Medical Group, LLC | 8667641520000001 | 7/6/2020 | Bill | 6/12/2020 | 99204 | 1 | $662.12 |
| 5592 | Integrity Medical Group, LLC | 8666781940000001 | 7/6/2020 | Bill | 6/17/2020 | 99204 | 1 | $662.12 |
| 5593 | Integrity Medical Group, LLC | 0271609100101055 | 7/6/2020 | Bill | 6/3/2020 | 99214 | 1 | $432.96 |
| 5594 | Integrity Medical Group, LLC | 0566743200000002 | 7/6/2020 | Bill | 6/15/2020 | 99213 | 1 | $293.20 |
| 5595 | Integrity Medical Group, LLC | 0323124640101091 | 7/6/2020 | Bill | 6/15/2020 | 99213 | 1 | $293.20 |
| 5596 | Integrity Medical Group, LLC | 0566743200000002 | 7/6/2020 | Bill | 6/15/2020 | 62323 | 1 | $2,485.56 |
| 5597 | Integrity Medical Group, LLC | 0566743200000002 | 7/6/2020 | Bill | 6/15/2020 | Q9967 | 1 | $100.00 |
| 5598 | Integrity Medical Group, LLC | 0566743200000002 | 7/6/2020 | Bill | 6/15/2020 | 94761 | 1 | $55.20 |
| 5599 | Integrity Medical Group, LLC | 0566743200000002 | 7/6/2020 | Bill | 6/15/2020 | J2001 | 1 | $40.00 |
| 5600 | Integrity Medical Group, LLC | 0566743200000002 | 7/6/2020 | Bill | 6/15/2020 | J1030 | 1 | $20.00 |
| 5601 | Integrity Medical Group, LLC | 8680169580000001 | 7/6/2020 | Bill | 6/15/2020 | 99204 | 1 | $662.12 |
| 5602 | Integrity Medical Group, LLC | 0647195330000001 | 7/6/2020 | Bill | 6/10/2020 | 99204 | 1 | $662.12 |
| 5603 | Integrity Medical Group, LLC | 0233155080101176 | 7/6/2020 | Bill | 6/12/2020 | 99204 | 1 | $662.12 |
| 5604 | Integrity Medical Group, LLC | 0498704440101109 | 7/6/2020 | Bill | 6/12/2020 | 99213 | 1 | $293.20 |
| 5605 | Integrity Medical Group, LLC | 0268362100101015 | 7/6/2020 | Bill | 6/15/2020 | 99213 | 1 | $293.20 |
| 5606 | Integrity Medical Group, LLC | 0535636510101021 | 7/6/2020 | Bill | 6/10/2020 | 99204 | 1 | $662.12 |
| 5607 | Integrity Medical Group, LLC | 0535636510101021 | 7/6/2020 | Bill | 6/10/2020 | 20610 | 1 | $445.80 |
| 5608 | Integrity Medical Group, LLC | 0535636510101021 | 7/6/2020 | Bill | 6/10/2020 | J2001 | 1 | $40.00 |
| 5609 | Integrity Medical Group, LLC | 0535636510101021 | 7/6/2020 | Bill | 6/10/2020 | J3301 | 3 | $30.00 |
| 5610 | Integrity Medical Group, LLC | 0421463330101016 | 7/6/2020 | Bill | 6/15/2020 | 99212 | 1 | $175.64 |
| 5611 | Integrity Medical Group, LLC | 0421463330101016 | 7/6/2020 | Bill | 6/15/2020 | 62321 | 1 | $2,619.66 |
| 5612 | Integrity Medical Group, LLC | 0421463330101016 | 7/6/2020 | Bill | 6/15/2020 | Q9967 | 1 | $100.00 |
| 5613 | Integrity Medical Group, LLC | 0421463330101016 | 7/6/2020 | Bill | 6/15/2020 | J2001 | 1 | $40.00 |
| 5614 | Integrity Medical Group, LLC | 0421463330101016 | 7/6/2020 | Bill | 6/15/2020 | J1040 | 1 | $40.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 5615 | Integrity Medical Group, LLC | 8676708350000001 | 7/6/2020 | Bill | 6/12/2020 | 99204 | 1 | $662.12 |
| 5616 | Integrity Medical Group, LLC | 0270575230101128 | 7/6/2020 | Bill | 6/10/2020 | 99212 | 1 | $175.64 |
| 5617 | Integrity Medical Group, LLC | 0270575230101128 | 7/6/2020 | Bill | 6/10/2020 | 95910 | 1 | $794.80 |
| 5618 | Integrity Medical Group, LLC | 0270575230101128 | 7/6/2020 | Bill | 6/10/2020 | 95886 | 1 | $455.90 |
| 5619 | Integrity Medical Group, LLC | 0502479640101029 | 7/6/2020 | Bill | 6/17/2020 | 99204 | 1 | $662.12 |
| 5620 | Integrity Medical Group, LLC | 0557899720101101 | 7/6/2020 | Bill | 6/15/2020 | 99213 | 1 | $293.20 |
| 5621 | Integrity Medical Group, LLC | 0596770470101014 | 7/6/2020 | Bill | 6/16/2020 | 99212 | 1 | $175.64 |
| 5622 | Integrity Medical Group, LLC | 0596770470101014 | 7/6/2020 | Bill | 6/16/2020 | 62321 | 1 | $2,619.66 |
| 5623 | Integrity Medical Group, LLC | 0596770470101014 | 7/6/2020 | Bill | 6/16/2020 | Q9967 | 1 | $100.00 |
| 5624 | Integrity Medical Group, LLC | 0596770470101014 | 7/6/2020 | Bill | 6/16/2020 | J2001 | 1 | $40.00 |
| 5625 | Integrity Medical Group, LLC | 0596770470101014 | 7/6/2020 | Bill | 6/16/2020 | J1040 | 1 | $40.00 |
| 5626 | Integrity Medical Group, LLC | 0085755930101150 | 7/6/2020 | Bill | 6/11/2020 | 99213 | 1 | $293.20 |
| 5627 | Integrity Medical Group, LLC | 8666781940000001 | 7/6/2020 | Bill | 6/17/2020 | 99204 | 1 | $662.12 |
| 5628 | Integrity Medical Group, LLC | 0286360650101037 | 7/6/2020 | Bill | 6/11/2020 | 99213 | 1 | $293.20 |
| 5629 | Integrity Medical Group, LLC | 0286360650101037 | 7/6/2020 | Bill | 6/11/2020 | 20610 | 1 | $445.80 |
| 5630 | Integrity Medical Group, LLC | 0286360650101037 | 7/6/2020 | Bill | 6/11/2020 | J2001 | 1 | $40.00 |
| 5631 | Integrity Medical Group, LLC | 0349510220101042 | 7/6/2020 | Bill | 6/11/2020 | 99213 | 1 | $293.20 |
| 5632 | Integrity Medical Group, LLC | 0286360650101037 | 7/6/2020 | Bill | 6/11/2020 | J3301 | 2 | $20.00 |
| 5633 | Integrity Medical Group, LLC | 0607377500000001 | 7/6/2020 | Bill | 6/3/2020 | 99204 | 1 | $662.12 |
| 5634 | Integrity Medical Group, LLC | 0471950630101042 | 7/6/2020 | Bill | 6/15/2020 | 99212 | 1 | $175.64 |
| 5635 | Integrity Medical Group, LLC | 0471950630101042 | 7/6/2020 | Bill | 6/15/2020 | 64635 | 1 | $2,903.81 |
| 5636 | Integrity Medical Group, LLC | 0471950630101042 | 7/6/2020 | Bill | 6/15/2020 | J2001 | 2 | $80.00 |
| 5637 | Integrity Medical Group, LLC | 0378874540101096 | 7/6/2020 | Bill | 6/15/2020 | 99213 | 1 | $293.20 |
| 5638 | Integrity Medical Group, LLC | 0253159500101082 | 7/6/2020 | Bill | 6/12/2020 | 99204 | 1 | $662.12 |
| 5639 | Integrity Medical Group, LLC | 0593423450101017 | 7/6/2020 | Bill | 6/17/2020 | 99213 | 1 | $293.20 |
| 5640 | Integrity Medical Group, LLC | 0522115210000001 | 7/6/2020 | Bill | 6/17/2020 | 99213 | 1 | $293.20 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 5641 | Integrity Medical Group, LLC | 0573481000101040 | 7/6/2020 | Bill | 6/11/2020 | 99204 | 1 | $662.12 |
| 5642 | Integrity Medical Group, LLC | 0271330430101075 | 7/6/2020 | Bill | 6/17/2020 | 99204 | 1 | $662.12 |
| 5643 | Integrity Medical Group, LLC | 0457906570101200 | 7/6/2020 | Bill | 6/16/2020 | 99204 | 1 | $662.12 |
| 5644 | Integrity Medical Group, LLC | 0288408710101138 | 7/6/2020 | Bill | 6/15/2020 | 99213 | 1 | $293.20 |
| 5645 | Integrity Medical Group, LLC | 0288408710101138 | 7/6/2020 | Bill | 6/15/2020 | 62321 | 1 | $2,619.66 |
| 5646 | Integrity Medical Group, LLC | 0288408710101138 | 7/6/2020 | Bill | 6/15/2020 | Q9967 | 1 | $100.00 |
| 5647 | Integrity Medical Group, LLC | 0288408710101138 | 7/6/2020 | Bill | 6/15/2020 | 94761 | 1 | $55.20 |
| 5648 | Integrity Medical Group, LLC | 0288408710101138 | 7/6/2020 | Bill | 6/15/2020 | J2001 | 1 | $40.00 |
| 5649 | Integrity Medical Group, LLC | 0288408710101138 | 7/6/2020 | Bill | 6/15/2020 | J1030 | 1 | $20.00 |
| 5650 | Integrity Medical Group, LLC | 0402027000101061 | 7/6/2020 | Bill | 6/15/2020 | 99213 | 1 | $293.20 |
| 5651 | Integrity Medical Group, LLC | 0402027000101061 | 7/6/2020 | Bill | 6/15/2020 | 64490 | 1 | $2,263.44 |
| 5652 | Integrity Medical Group, LLC | 0402027000101061 | 7/6/2020 | Bill | 6/15/2020 | 64491 | 1 | $1,129.44 |
| 5653 | Integrity Medical Group, LLC | 0402027000101061 | 7/6/2020 | Bill | 6/15/2020 | 94761 | 1 | $55.20 |
| 5654 | Integrity Medical Group, LLC | 0402027000101061 | 7/6/2020 | Bill | 6/15/2020 | J2001 | 1 | $40.00 |
| 5655 | Integrity Medical Group, LLC | 0402027000101061 | 7/6/2020 | Bill | 6/15/2020 | J1030 | 1 | $20.00 |
| 5656 | Integrity Medical Group, LLC | 0535636510101021 | 7/6/2020 | Bill | 6/3/2020 | 99214 | 1 | $432.96 |
| 5657 | Integrity Medical Group, LLC | 0628206110101026 | 7/6/2020 | Bill | 5/28/2020 | 99204 | 1 | $662.12 |
| 5658 | Integrity Medical Group, LLC | 0585801350101014 | 7/6/2020 | Bill | 6/15/2020 | 99204 | 1 | $662.12 |
| 5659 | Integrity Medical Group, LLC | 0522476210101045 | 7/6/2020 | Bill | 6/10/2020 | 99213 | 1 | $293.20 |
| 5660 | Integrity Medical Group, LLC | 0594146610101019 | 7/6/2020 | Bill | 6/10/2020 | 99204 | 1 | $662.12 |
| 5661 | Integrity Medical Group, LLC | 0594146610101019 | 7/6/2020 | Bill | 6/10/2020 | 62321 | 1 | $2,619.66 |
| 5662 | Integrity Medical Group, LLC | 0594146610101019 | 7/6/2020 | Bill | 6/10/2020 | Q9967 | 1 | $100.00 |
| 5663 | Integrity Medical Group, LLC | 0594146610101019 | 7/6/2020 | Bill | 6/10/2020 | J2001 | 1 | $40.00 |
| 5664 | Integrity Medical Group, LLC | 0594146610101019 | 7/6/2020 | Bill | 6/10/2020 | J1040 | 1 | $40.00 |
| 5665 | Integrity Medical Group, LLC | 0471950630101042 | 7/6/2020 | Bill | 6/15/2020 | J3360 | 1 | $20.00 |
| 5666 | Integrity Medical Group, LLC | 0471950630101042 | 7/6/2020 | Bill | 6/15/2020 | J3301 | 1 | $10.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 5667 | Integrity Medical Group, LLC | 0351891970101026 | 7/6/2020 | Bill | 6/12/2020 | 99204 | 1 | $662.12 |
| 5668 | Integrity Medical Group, LLC | 0602645170101013 | 7/6/2020 | Bill | 6/11/2020 | 99204 | 1 | $662.12 |
| 5669 | Integrity Medical Group, LLC | 0653329650101011 | 7/6/2020 | Bill | 6/15/2020 | 99204 | 1 | $662.12 |
| 5670 | Integrity Medical Group, LLC | 0653329650101011 | 7/6/2020 | Bill | 6/15/2020 | 62323 | 1 | $2,485.56 |
| 5671 | Integrity Medical Group, LLC | 0653329650101011 | 7/6/2020 | Bill | 6/15/2020 | Q9967 | 1 | $100.00 |
| 5672 | Integrity Medical Group, LLC | 0653329650101011 | 7/6/2020 | Bill | 6/15/2020 | J2001 | 1 | $40.00 |
| 5673 | Integrity Medical Group, LLC | 0653329650101011 | 7/6/2020 | Bill | 6/15/2020 | J1040 | 1 | $40.00 |
| 5674 | Integrity Medical Group, LLC | 8673898930000001 | 7/6/2020 | Bill | 6/10/2020 | 99204 | 1 | $662.12 |
| 5675 | Integrity Medical Group, LLC | 0450303070101062 | 7/6/2020 | Bill | 6/11/2020 | 99213 | 1 | $293.20 |
| 5676 | Integrity Medical Group, LLC | 0537516190101138 | 7/6/2020 | Bill | 6/12/2020 | 99204 | 1 | $662.12 |
| 5677 | Integrity Medical Group, LLC | 0200735130101100 | 7/6/2020 | Bill | 6/16/2020 | 99204 | 1 | $662.12 |
| 5678 | Integrity Medical Group, LLC | 0462176790101042 | 7/6/2020 | Bill | 6/11/2020 | 99213 | 1 | $293.20 |
| 5679 | Integrity Medical Group, LLC | 0185284580101084 | 7/6/2020 | Bill | 6/11/2020 | 99214 | 1 | $432.96 |
| 5680 | Integrity Medical Group, LLC | 0185284580101084 | 7/6/2020 | Bill | 6/11/2020 | 20610 | 1 | $445.80 |
| 5681 | Integrity Medical Group, LLC | 0185284580101084 | 7/6/2020 | Bill | 6/11/2020 | S0020 | 1 | $40.00 |
| 5682 | Integrity Medical Group, LLC | 0185284580101084 | 7/6/2020 | Bill | 6/11/2020 | J2001 | 1 | $40.00 |
| 5683 | Integrity Medical Group, LLC | 0185284580101084 | 7/6/2020 | Bill | 6/11/2020 | J3301 | 2 | $20.00 |
| 5684 | Integrity Medical Group, LLC | 8671561340000002 | 7/6/2020 | Bill | 6/12/2020 | 99204 | 1 | $662.12 |
| 5685 | Integrity Medical Group, LLC | 8671561340000002 | 7/6/2020 | Bill | 6/12/2020 | 20610 | 1 | $445.80 |
| 5686 | Integrity Medical Group, LLC | 8671561340000002 | 7/6/2020 | Bill | 6/12/2020 | S0020 | 1 | $40.00 |
| 5687 | Integrity Medical Group, LLC | 8684464660000001 | 7/6/2020 | Bill | 6/10/2020 | 99213 | 1 | $293.20 |
| 5688 | Integrity Medical Group, LLC | 8671561340000002 | 7/6/2020 | Bill | 6/12/2020 | J2001 | 1 | $40.00 |
| 5689 | Integrity Medical Group, LLC | 8671561340000002 | 7/6/2020 | Bill | 6/12/2020 | J3301 | 2 | $20.00 |
| 5690 | Integrity Medical Group, LLC | 0414725120101012 | 7/6/2020 | Bill | 6/15/2020 | 99204 | 1 | $662.12 |
| 5691 | Integrity Medical Group, LLC | 0414725120101012 | 7/6/2020 | Bill | 6/15/2020 | 20610 | 1 | $445.80 |
| 5692 | Integrity Medical Group, LLC | 0414725120101012 | 7/6/2020 | Bill | 6/15/2020 | S0020 | 1 | $40.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| 5693 | Integrity Medical Group, LLC | 0414725120101012 | 7/6/2020 | Bill | 6/15/2020 | J2001 | 1 | $40.00 |
|------|------------------------------|------------------|----------|------|-----------|-------|---|--------|
| 5694 | Integrity Medical Group, LLC | 0414725120101012 | 7/6/2020 | Bill | 6/15/2020 | J3301 | 1 | $10.00 |
| 5695 | Integrity Medical Group, LLC | 8673186500000001 | 7/6/2020 | Bill | 6/16/2020 | 99204 | 1 | $662.12 |
| 5696 | Integrity Medical Group, LLC | 8673186500000001 | 7/6/2020 | Bill | 6/16/2020 | 62321 | 1 | $2,619.66 |
| 5697 | Integrity Medical Group, LLC | 0601088710101022 | 7/6/2020 | Bill | 6/11/2020 | 99212 | 1 | $175.64 |
| 5698 | Integrity Medical Group, LLC | 0351891970101026 | 7/6/2020 | Bill | 6/12/2020 | 99204 | 1 | $662.12 |
| 5699 | Integrity Medical Group, LLC | 0649207760000001 | 7/6/2020 | Bill | 6/12/2020 | 99213 | 1 | $293.20 |
| 5700 | Integrity Medical Group, LLC | 8673186500000001 | 7/6/2020 | Bill | 6/16/2020 | Q9967 | 1 | $100.00 |
| 5701 | Integrity Medical Group, LLC | 8673186500000001 | 7/6/2020 | Bill | 6/16/2020 | J2001 | 1 | $40.00 |
| 5702 | Integrity Medical Group, LLC | 8673186500000001 | 7/6/2020 | Bill | 6/16/2020 | J1040 | 1 | $40.00 |
| 5703 | Integrity Medical Group, LLC | 8673186500000001 | 7/6/2020 | Bill | 6/16/2020 | J3490 | 1 | $30.00 |
| 5704 | Integrity Medical Group, LLC | 0360612540000001 | 7/6/2020 | Bill | 6/10/2020 | 99212 | 1 | $175.64 |
| 5705 | Integrity Medical Group, LLC | 0360612540000001 | 7/6/2020 | Bill | 6/10/2020 | 62323 | 1 | $2,485.56 |
| 5706 | Integrity Medical Group, LLC | 0360612540000001 | 7/6/2020 | Bill | 6/10/2020 | Q9967 | 1 | $100.00 |
| 5707 | Integrity Medical Group, LLC | 0360612540000001 | 7/6/2020 | Bill | 6/10/2020 | J2001 | 1 | $40.00 |
| 5708 | Integrity Medical Group, LLC | 0360612540000001 | 7/6/2020 | Bill | 6/10/2020 | J1040 | 1 | $40.00 |
| 5709 | Integrity Medical Group, LLC | 0360612540000001 | 7/6/2020 | Bill | 6/10/2020 | J3490 | 1 | $30.00 |
| 5710 | Integrity Medical Group, LLC | 0470470180101095 | 7/6/2020 | Bill | 6/11/2020 | 99214 | 1 | $432.96 |
| 5711 | Integrity Medical Group, LLC | 0166111460101053 | 7/6/2020 | Bill | 6/10/2020 | 99213 | 1 | $293.20 |
| 5712 | Integrity Medical Group, LLC | 0183333580101073 | 7/6/2020 | Bill | 6/11/2020 | 99213 | 1 | $293.20 |
| 5713 | Integrity Medical Group, LLC | 0519049160101012 | 7/6/2020 | Bill | 6/15/2020 | 99213 | 1 | $293.20 |
| 5714 | Integrity Medical Group, LLC | 0566670050101020 | 7/6/2020 | Bill | 6/11/2020 | 99213 | 1 | $293.20 |
| 5715 | Integrity Medical Group, LLC | 0470470180101095 | 7/6/2020 | Bill | 6/16/2020 | J3490 | 1 | $30.00 |
| 5716 | Integrity Medical Group, LLC | 0470470180101095 | 7/6/2020 | Bill | 6/16/2020 | J1030 | 1 | $20.00 |
| 5717 | Integrity Medical Group, LLC | 0470470180101095 | 7/6/2020 | Bill | 6/16/2020 | 97010 | 1 | $10.00 |
| 5718 | Integrity Medical Group, LLC | 0470470180101095 | 7/6/2020 | Bill | 6/16/2020 | 99213 | 1 | $293.20 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 5719 | Integrity Medical Group, LLC | 0470470180101095 | 7/6/2020 | Bill | 6/16/2020 | 62323 | 1 | $2,485.56 |
| 5720 | Integrity Medical Group, LLC | 0470470180101095 | 7/6/2020 | Bill | 6/16/2020 | Q9967 | 1 | $100.00 |
| 5721 | Integrity Medical Group, LLC | 0470470180101095 | 7/6/2020 | Bill | 6/16/2020 | 94761 | 1 | $55.20 |
| 5722 | Integrity Medical Group, LLC | 0470470180101095 | 7/6/2020 | Bill | 6/16/2020 | J2001 | 1 | $40.00 |
| 5723 | Integrity Medical Group, LLC | 0601512050101041 | 7/6/2020 | Bill | 6/17/2020 | 99212 | 1 | $175.64 |
| 5724 | Integrity Medical Group, LLC | 0601512050101041 | 7/6/2020 | Bill | 6/17/2020 | 95911 | 1 | $948.84 |
| 5725 | Integrity Medical Group, LLC | 8678843240000001 | 7/6/2020 | Bill | 6/15/2020 | 99213 | 1 | $293.20 |
| 5726 | Integrity Medical Group, LLC | 0470843600101088 | 7/6/2020 | Bill | 6/16/2020 | 99204 | 1 | $577.36 |
| 5727 | Integrity Medical Group, LLC | 0320775150101021 | 7/6/2020 | Bill | 6/10/2020 | 99213 | 1 | $293.20 |
| 5728 | Integrity Medical Group, LLC | 0275371040101225 | 7/6/2020 | Bill | 6/12/2020 | 99213 | 1 | $293.20 |
| 5729 | Integrity Medical Group, LLC | 0566145800101016 | 7/6/2020 | Bill | 6/16/2020 | 99213 | 1 | $293.20 |
| 5730 | Integrity Medical Group, LLC | 0652709170101015 | 7/6/2020 | Bill | 6/15/2020 | 99204 | 1 | $577.36 |
| 5731 | Integrity Medical Group, LLC | 8668940220000002 | 7/6/2020 | Bill | 6/11/2020 | 99213 | 1 | $293.20 |
| 5732 | Integrity Medical Group, LLC | 0547577020101034 | 7/6/2020 | Bill | 6/11/2020 | 99213 | 1 | $293.20 |
| 5733 | Integrity Medical Group, LLC | 0572802800101098 | 7/6/2020 | Bill | 6/16/2020 | 99212 | 1 | $175.64 |
| 5734 | Integrity Medical Group, LLC | 0572802800101098 | 7/6/2020 | Bill | 6/16/2020 | 62321 | 1 | $2,619.66 |
| 5735 | Integrity Medical Group, LLC | 0572802800101098 | 7/6/2020 | Bill | 6/16/2020 | Q9967 | 1 | $100.00 |
| 5736 | Integrity Medical Group, LLC | 0572802800101098 | 7/6/2020 | Bill | 6/16/2020 | J2001 | 1 | $40.00 |
| 5737 | Integrity Medical Group, LLC | 0572802800101098 | 7/6/2020 | Bill | 6/16/2020 | J1040 | 1 | $40.00 |
| 5738 | Integrity Medical Group, LLC | 0572802800101098 | 7/6/2020 | Bill | 6/16/2020 | J3490 | 1 | $30.00 |
| 5739 | Integrity Medical Group, LLC | 0320775150101021 | 7/6/2020 | Bill | 6/15/2020 | J2001 | 1 | $40.00 |
| 5740 | Integrity Medical Group, LLC | 0320775150101021 | 7/6/2020 | Bill | 6/15/2020 | J3490 | 1 | $30.00 |
| 5741 | Integrity Medical Group, LLC | 0320775150101021 | 7/6/2020 | Bill | 6/15/2020 | 99204 | 1 | $662.12 |
| 5742 | Integrity Medical Group, LLC | 0320775150101021 | 7/6/2020 | Bill | 6/15/2020 | 64493 | 1 | $2,046.96 |
| 5743 | Integrity Medical Group, LLC | 0320775150101021 | 7/6/2020 | Bill | 6/15/2020 | S0020 | 1 | $40.00 |
| 5744 | Integrity Medical Group, LLC | 0420402510000001 | 7/6/2020 | Bill | 6/15/2020 | 99204 | 1 | $662.12 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 5745 | Integrity Medical Group, LLC | 0492537330101046 | 7/6/2020 | Bill | 6/15/2020 | 99213 | 1 | $293.20 |
| 5746 | Integrity Medical Group, LLC | 0492537330101046 | 7/6/2020 | Bill | 6/15/2020 | 62323 | 1 | $2,485.56 |
| 5747 | Integrity Medical Group, LLC | 0492537330101046 | 7/6/2020 | Bill | 6/15/2020 | Q9967 | 1 | $100.00 |
| 5748 | Integrity Medical Group, LLC | 0492537330101046 | 7/6/2020 | Bill | 6/15/2020 | 94761 | 1 | $55.20 |
| 5749 | Integrity Medical Group, LLC | 0492537330101046 | 7/6/2020 | Bill | 6/15/2020 | J1040 | 1 | $40.00 |
| 5750 | Integrity Medical Group, LLC | 0492537330101046 | 7/6/2020 | Bill | 6/15/2020 | J2001 | 1 | $40.00 |
| 5751 | Integrity Medical Group, LLC | 0492537330101046 | 7/6/2020 | Bill | 6/15/2020 | J3490 | 1 | $30.00 |
| 5752 | Integrity Medical Group, LLC | 0492537330101046 | 7/6/2020 | Bill | 6/15/2020 | 97010 | 1 | $10.00 |
| 5753 | Integrity Medical Group, LLC | 0565680810101041 | 7/6/2020 | Bill | 6/16/2020 | 99212 | 1 | $175.64 |
| 5754 | Integrity Medical Group, LLC | 0565680810101041 | 7/6/2020 | Bill | 6/16/2020 | 62323 | 1 | $2,485.56 |
| 5755 | Integrity Medical Group, LLC | 0565680810101041 | 7/6/2020 | Bill | 6/16/2020 | Q9967 | 1 | $100.00 |
| 5756 | Integrity Medical Group, LLC | 0565680810101041 | 7/6/2020 | Bill | 6/16/2020 | J2001 | 1 | $40.00 |
| 5757 | Integrity Medical Group, LLC | 0565680810101041 | 7/6/2020 | Bill | 6/16/2020 | J1040 | 1 | $40.00 |
| 5758 | Integrity Medical Group, LLC | 0565680810101041 | 7/6/2020 | Bill | 6/16/2020 | J3490 | 1 | $30.00 |
| 5759 | Integrity Medical Group, LLC | 0565954610101039 | 7/6/2020 | Bill | 6/17/2020 | 99204 | 1 | $662.12 |
| 5760 | Integrity Medical Group, LLC | 0557369350101017 | 7/6/2020 | Bill | 6/16/2020 | 99213 | 1 | $293.20 |
| 5761 | Integrity Medical Group, LLC | 0190600310101315 | 7/6/2020 | Bill | 6/10/2020 | 99213 | 1 | $293.20 |
| 5762 | Integrity Medical Group, LLC | 0629316810101015 | 7/6/2020 | Bill | 6/10/2020 | 99204 | 1 | $662.12 |
| 5763 | Integrity Medical Group, LLC | 0600257590101028 | 7/6/2020 | Bill | 6/11/2020 | 99213 | 1 | $293.20 |
| 5764 | Integrity Medical Group, LLC | 0595644230101013 | 7/6/2020 | Bill | 6/4/2020 | 99204 | 1 | $662.12 |
| 5765 | Integrity Medical Group, LLC | 0589928660000001 | 7/6/2020 | Bill | 6/15/2020 | 99204 | 1 | $662.12 |
| 5766 | Integrity Medical Group, LLC | 0388330270101077 | 7/6/2020 | Bill | 6/11/2020 | 99213 | 1 | $293.20 |
| 5767 | Integrity Medical Group, LLC | 0367067520101061 | 7/6/2020 | Bill | 6/15/2020 | 99213 | 1 | $293.20 |
| 5768 | Integrity Medical Group, LLC | 0642078310101020 | 7/6/2020 | Bill | 6/10/2020 | 99212 | 1 | $175.64 |
| 5769 | Integrity Medical Group, LLC | 0642078310101020 | 7/6/2020 | Bill | 6/10/2020 | 62323 | 1 | $2,485.56 |
| 5770 | Integrity Medical Group, LLC | 0642078310101020 | 7/6/2020 | Bill | 6/10/2020 | Q9967 | 1 | $100.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 5771 | Integrity Medical Group, LLC | 0642078310101020 | 7/6/2020 | Bill | 6/10/2020 | J2001 | 1 | $40.00 |
| 5772 | Integrity Medical Group, LLC | 0642078310101020 | 7/6/2020 | Bill | 6/10/2020 | J1040 | 1 | $40.00 |
| 5773 | Integrity Medical Group, LLC | 0642078310101020 | 7/6/2020 | Bill | 6/10/2020 | J3490 | 1 | $30.00 |
| 5774 | Integrity Medical Group, LLC | 0501182850101049 | 7/6/2020 | Bill | 6/16/2020 | 99212 | 1 | $175.64 |
| 5775 | Integrity Medical Group, LLC | 0355712810101149 | 7/6/2020 | Bill | 6/15/2020 | 99213 | 1 | $293.20 |
| 5776 | Integrity Medical Group, LLC | 0636760630101022 | 7/6/2020 | Bill | 6/10/2020 | 99213 | 1 | $293.20 |
| 5777 | Integrity Medical Group, LLC | 0545280420101110 | 7/6/2020 | Bill | 6/15/2020 | 99204 | 1 | $662.12 |
| 5778 | Integrity Medical Group, LLC | 0545280420101110 | 7/6/2020 | Bill | 6/15/2020 | 20610 | 1 | $445.80 |
| 5779 | Integrity Medical Group, LLC | 0545280420101110 | 7/6/2020 | Bill | 6/15/2020 | S0020 | 1 | $40.00 |
| 5780 | Integrity Medical Group, LLC | 0545280420101110 | 7/6/2020 | Bill | 6/15/2020 | J2001 | 1 | $40.00 |
| 5781 | Integrity Medical Group, LLC | 0545280420101110 | 7/6/2020 | Bill | 6/15/2020 | J3301 | 1 | $10.00 |
| 5782 | Integrity Medical Group, LLC | 0456338270101120 | 7/6/2020 | Bill | 6/15/2020 | S0020 | 1 | $40.00 |
| 5783 | Integrity Medical Group, LLC | 0456338270101120 | 7/6/2020 | Bill | 6/15/2020 | J1030 | 1 | $20.00 |
| 5784 | Integrity Medical Group, LLC | 0456338270101120 | 7/6/2020 | Bill | 6/15/2020 | 99213 | 1 | $293.20 |
| 5785 | Integrity Medical Group, LLC | 0456338270101120 | 7/6/2020 | Bill | 6/15/2020 | 20552 | 1 | $622.44 |
| 5786 | Integrity Medical Group, LLC | 0456338270101120 | 7/6/2020 | Bill | 6/15/2020 | 94761 | 1 | $55.20 |
| 5787 | Integrity Medical Group, LLC | 0456338270101120 | 7/6/2020 | Bill | 6/15/2020 | J2001 | 1 | $40.00 |
| 5788 | Integrity Medical Group, LLC | 0427559510101041 | 7/6/2020 | Bill | 6/10/2020 | 99213 | 1 | $293.20 |
| 5789 | Integrity Medical Group, LLC | 0366880710101162 | 7/6/2020 | Bill | 6/12/2020 | 99214 | 1 | $432.96 |
| 5790 | Integrity Medical Group, LLC | 0366880710101162 | 7/6/2020 | Bill | 6/12/2020 | 20610 | 1 | $445.80 |
| 5791 | Integrity Medical Group, LLC | 0366880710101162 | 7/6/2020 | Bill | 6/12/2020 | S0020 | 1 | $40.00 |
| 5792 | Integrity Medical Group, LLC | 0366880710101162 | 7/6/2020 | Bill | 6/12/2020 | J2001 | 1 | $40.00 |
| 5793 | Integrity Medical Group, LLC | 0366880710101162 | 7/6/2020 | Bill | 6/12/2020 | J3301 | 2 | $20.00 |
| 5794 | Integrity Medical Group, LLC | 8671268260000001 | 7/6/2020 | Bill | 6/10/2020 | 99213 | 1 | $293.20 |
| 5795 | Integrity Medical Group, LLC | 0582948430101037 | 7/6/2020 | Bill | 6/16/2020 | 99024 | 1 | $577.36 |
| 5796 | Integrity Medical Group, LLC | 0588337630101018 | 7/6/2020 | Bill | 6/16/2020 | 99024 | 1 | $577.36 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 5797 | Integrity Medical Group, LLC | 0530471930101045 | 7/6/2020 | Bill | 6/15/2020 | 99024 | 1 | $577.36 |
| 5798 | Integrity Medical Group, LLC | 0601512050101041 | 7/6/2020 | Bill | 6/17/2020 | 95886 | 1 | $455.90 |
| 5799 | Integrity Medical Group, LLC | 0320775150101021 | 7/6/2020 | Bill | 6/15/2020 | 77003 | 1 | $757.44 |
| 5800 | Integrity Medical Group, LLC | 0566743200000002 | 7/6/2020 | Bill | 6/15/2020 | J3490 | 1 | $30.00 |
| 5801 | Integrity Medical Group, LLC | 0566743200000002 | 7/6/2020 | Bill | 6/15/2020 | 97010 | 1 | $10.00 |
| 5802 | Integrity Medical Group, LLC | 0535636510101021 | 7/6/2020 | Bill | 6/10/2020 | S0020 | 1 | $40.00 |
| 5803 | Integrity Medical Group, LLC | 0421463330101016 | 7/6/2020 | Bill | 6/15/2020 | J3490 | 1 | $30.00 |
| 5804 | Integrity Medical Group, LLC | 0596770470101014 | 7/6/2020 | Bill | 6/16/2020 | J3490 | 1 | $30.00 |
| 5805 | Integrity Medical Group, LLC | 0286360650101037 | 7/6/2020 | Bill | 6/11/2020 | S0020 | 1 | $40.00 |
| 5806 | Integrity Medical Group, LLC | 0471950630101042 | 7/6/2020 | Bill | 6/15/2020 | S0020 | 1 | $40.00 |
| 5807 | Integrity Medical Group, LLC | 0471950630101042 | 7/6/2020 | Bill | 6/15/2020 | J3490 | 1 | $30.00 |
| 5808 | Integrity Medical Group, LLC | 0288408710101138 | 7/6/2020 | Bill | 6/15/2020 | J3490 | 1 | $30.00 |
| 5809 | Integrity Medical Group, LLC | 0402027000101061 | 7/6/2020 | Bill | 6/15/2020 | S0020 | 1 | $40.00 |
| 5810 | Integrity Medical Group, LLC | 0402027000101061 | 7/6/2020 | Bill | 6/15/2020 | J3490 | 1 | $30.00 |
| 5811 | Integrity Medical Group, LLC | 0594146610101019 | 7/6/2020 | Bill | 6/10/2020 | J3490 | 1 | $30.00 |
| 5812 | Integrity Medical Group, LLC | 0653329650101011 | 7/6/2020 | Bill | 6/15/2020 | J3490 | 1 | $30.00 |
| 5813 | Integrity Medical Group, LLC | 0359382620101070 | 7/6/2020 | Bill | 6/16/2020 | 99024 | 1 | $577.36 |
| 5814 | Integrity Medical Group, LLC | 0471950630101042 | 7/6/2020 | Bill | 6/15/2020 | 77003 | 1 | $757.44 |
| 5815 | Integrity Medical Group, LLC | 0805048300000001 | 7/7/2020 | Bill | 6/15/2020 | 99204 | 1 | $662.12 |
| 5816 | Integrity Medical Group, LLC | 0805048300000001 | 7/7/2020 | Bill | 6/15/2020 | 62323 | 1 | $2,485.56 |
| 5817 | Integrity Medical Group, LLC | 0805048300000001 | 7/7/2020 | Bill | 6/15/2020 | Q9967 | 1 | $100.00 |
| 5818 | Integrity Medical Group, LLC | 0805048300000001 | 7/7/2020 | Bill | 6/15/2020 | J2001 | 1 | $40.00 |
| 5819 | Integrity Medical Group, LLC | 0805048300000001 | 7/7/2020 | Bill | 6/15/2020 | J1040 | 1 | $40.00 |
| 5820 | Integrity Medical Group, LLC | 0805048300000001 | 7/7/2020 | Bill | 6/15/2020 | J3490 | 1 | $30.00 |
| 5821 | Integrity Medical Group, LLC | 0635052380101019 | 7/7/2020 | Bill | 6/15/2020 | 99204 | 1 | $662.12 |
| 5822 | Integrity Medical Group, LLC | 0635052380101019 | 7/7/2020 | Bill | 6/15/2020 | 62323 | 1 | $2,485.56 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 5823 | Integrity Medical Group, LLC | 0635052380101019 | 7/7/2020 | Bill | 6/15/2020 | Q9967 | 1 | $100.00 |
| 5824 | Integrity Medical Group, LLC | 0635052380101019 | 7/7/2020 | Bill | 6/15/2020 | J2001 | 1 | $40.00 |
| 5825 | Integrity Medical Group, LLC | 0635052380101019 | 7/7/2020 | Bill | 6/15/2020 | J1040 | 1 | $40.00 |
| 5826 | Integrity Medical Group, LLC | 0635052380101019 | 7/7/2020 | Bill | 6/15/2020 | J3490 | 1 | $30.00 |
| 5827 | Integrity Medical Group, LLC | 0436031600101018 | 7/11/2020 | Bill | 6/25/2020 | 99204 | 1 | $662.12 |
| 5828 | Integrity Medical Group, LLC | 0476766360101051 | 7/11/2020 | Bill | 6/22/2020 | 62321 | 1 | $2,619.66 |
| 5829 | Integrity Medical Group, LLC | 0476766360101051 | 7/11/2020 | Bill | 6/22/2020 | Q9967 | 1 | $100.00 |
| 5830 | Integrity Medical Group, LLC | 0476766360101051 | 7/11/2020 | Bill | 6/22/2020 | 94761 | 1 | $55.20 |
| 5831 | Integrity Medical Group, LLC | 0476766360101051 | 7/11/2020 | Bill | 6/22/2020 | J2001 | 1 | $40.00 |
| 5832 | Integrity Medical Group, LLC | 0476766360101051 | 7/11/2020 | Bill | 6/22/2020 | J1030 | 1 | $20.00 |
| 5833 | Integrity Medical Group, LLC | 0476766360101051 | 7/11/2020 | Bill | 6/22/2020 | 99213 | 1 | $293.20 |
| 5834 | Integrity Medical Group, LLC | 0580870690101014 | 7/11/2020 | Bill | 6/25/2020 | 99214 | 1 | $432.96 |
| 5835 | Integrity Medical Group, LLC | 0229984590101223 | 7/11/2020 | Bill | 6/22/2020 | 99213 | 1 | $293.20 |
| 5836 | Integrity Medical Group, LLC | 0580870690101014 | 7/11/2020 | Bill | 6/25/2020 | 20610 | 1 | $445.80 |
| 5837 | Integrity Medical Group, LLC | 0580870690101014 | 7/11/2020 | Bill | 6/25/2020 | J2001 | 1 | $40.00 |
| 5838 | Integrity Medical Group, LLC | 0580870690101014 | 7/11/2020 | Bill | 6/25/2020 | J3301 | 2 | $20.00 |
| 5839 | Integrity Medical Group, LLC | 8678727310000001 | 7/11/2020 | Bill | 6/23/2020 | 99212 | 1 | $175.64 |
| 5840 | Integrity Medical Group, LLC | 8678727310000001 | 7/11/2020 | Bill | 6/23/2020 | 62321 | 1 | $2,619.66 |
| 5841 | Integrity Medical Group, LLC | 8678727310000001 | 7/11/2020 | Bill | 6/23/2020 | Q9967 | 1 | $100.00 |
| 5842 | Integrity Medical Group, LLC | 8678727310000001 | 7/11/2020 | Bill | 6/23/2020 | J2001 | 1 | $40.00 |
| 5843 | Integrity Medical Group, LLC | 8678727310000001 | 7/11/2020 | Bill | 6/23/2020 | J1040 | 1 | $40.00 |
| 5844 | Integrity Medical Group, LLC | 0609149510101043 | 7/11/2020 | Bill | 6/23/2020 | 99213 | 1 | $293.20 |
| 5845 | Integrity Medical Group, LLC | 0229977380101176 | 7/11/2020 | Bill | 6/22/2020 | 99204 | 1 | $662.12 |
| 5846 | Integrity Medical Group, LLC | 0599501510101012 | 7/11/2020 | Bill | 6/23/2020 | 99204 | 1 | $662.12 |
| 5847 | Integrity Medical Group, LLC | 0259950370101078 | 7/11/2020 | Bill | 6/12/2020 | 99213 | 1 | $293.20 |
| 5848 | Integrity Medical Group, LLC | 0502972380101025 | 7/11/2020 | Bill | 6/19/2020 | 99204 | 1 | $662.12 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 5849 | Integrity Medical Group, LLC | 0634091530101017 | 7/11/2020 | Bill | 6/23/2020 | 99212 | 1 | $175.64 |
| 5850 | Integrity Medical Group, LLC | 0634091530101017 | 7/11/2020 | Bill | 6/23/2020 | 62323 | 1 | $2,485.56 |
| 5851 | Integrity Medical Group, LLC | 0634091530101017 | 7/11/2020 | Bill | 6/23/2020 | Q9967 | 1 | $100.00 |
| 5852 | Integrity Medical Group, LLC | 0634091530101017 | 7/11/2020 | Bill | 6/23/2020 | J2001 | 1 | $40.00 |
| 5853 | Integrity Medical Group, LLC | 0634091530101017 | 7/11/2020 | Bill | 6/23/2020 | J1040 | 1 | $40.00 |
| 5854 | Integrity Medical Group, LLC | 0646660870000001 | 7/11/2020 | Bill | 6/17/2020 | 99204 | 1 | $662.12 |
| 5855 | Integrity Medical Group, LLC | 0558483860000002 | 7/11/2020 | Bill | 6/17/2020 | Q9967 | 1 | $100.00 |
| 5856 | Integrity Medical Group, LLC | 0558483860000002 | 7/11/2020 | Bill | 6/17/2020 | J2001 | 1 | $40.00 |
| 5857 | Integrity Medical Group, LLC | 0558483860000002 | 7/11/2020 | Bill | 6/17/2020 | J1040 | 1 | $40.00 |
| 5858 | Integrity Medical Group, LLC | 0558483860000002 | 7/11/2020 | Bill | 6/17/2020 | 99204 | 1 | $662.12 |
| 5859 | Integrity Medical Group, LLC | 0558483860000002 | 7/11/2020 | Bill | 6/17/2020 | 62323 | 1 | $2,485.56 |
| 5860 | Integrity Medical Group, LLC | 0404089220101090 | 7/11/2020 | Bill | 6/24/2020 | 99213 | 1 | $293.20 |
| 5861 | Integrity Medical Group, LLC | 0101581370101097 | 7/11/2020 | Bill | 6/24/2020 | 99212 | 1 | $175.64 |
| 5862 | Integrity Medical Group, LLC | 0101581370101097 | 7/11/2020 | Bill | 6/24/2020 | 62323 | 1 | $2,485.56 |
| 5863 | Integrity Medical Group, LLC | 0101581370101097 | 7/11/2020 | Bill | 6/24/2020 | Q9967 | 1 | $100.00 |
| 5864 | Integrity Medical Group, LLC | 0101581370101097 | 7/11/2020 | Bill | 6/24/2020 | J2001 | 1 | $40.00 |
| 5865 | Integrity Medical Group, LLC | 0101581370101097 | 7/11/2020 | Bill | 6/24/2020 | J1040 | 1 | $40.00 |
| 5866 | Integrity Medical Group, LLC | 0194146800101088 | 7/11/2020 | Bill | 6/16/2020 | 99213 | 1 | $293.20 |
| 5867 | Integrity Medical Group, LLC | 8670437780000001 | 7/11/2020 | Bill | 6/23/2020 | 99204 | 1 | $662.12 |
| 5868 | Integrity Medical Group, LLC | 0476730710101054 | 7/11/2020 | Bill | 6/17/2020 | 99212 | 1 | $175.64 |
| 5869 | Integrity Medical Group, LLC | 0476730710101054 | 7/11/2020 | Bill | 6/17/2020 | 62323 | 1 | $2,485.56 |
| 5870 | Integrity Medical Group, LLC | 0476730710101054 | 7/11/2020 | Bill | 6/17/2020 | Q9967 | 1 | $100.00 |
| 5871 | Integrity Medical Group, LLC | 0476730710101054 | 7/11/2020 | Bill | 6/17/2020 | J2001 | 1 | $40.00 |
| 5872 | Integrity Medical Group, LLC | 0476730710101054 | 7/11/2020 | Bill | 6/17/2020 | J1040 | 1 | $40.00 |
| 5873 | Integrity Medical Group, LLC | 0636733380101013 | 7/11/2020 | Bill | 6/22/2020 | 99213 | 1 | $293.20 |
| 5874 | Integrity Medical Group, LLC | 0475047890101030 | 7/11/2020 | Bill | 6/23/2020 | 99212 | 1 | $175.64 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 5875 | Integrity Medical Group, LLC | 0475047890101030 | 7/11/2020 | Bill | 6/23/2020 | 62323 | 1 | $2,485.56 |
| 5876 | Integrity Medical Group, LLC | 0475047890101030 | 7/11/2020 | Bill | 6/23/2020 | Q9967 | 1 | $100.00 |
| 5877 | Integrity Medical Group, LLC | 0475047890101030 | 7/11/2020 | Bill | 6/23/2020 | J2001 | 1 | $40.00 |
| 5878 | Integrity Medical Group, LLC | 0475047890101030 | 7/11/2020 | Bill | 6/23/2020 | J1040 | 1 | $40.00 |
| 5879 | Integrity Medical Group, LLC | 0412463940101038 | 7/11/2020 | Bill | 6/25/2020 | 99204 | 1 | $662.12 |
| 5880 | Integrity Medical Group, LLC | 0477694400101023 | 7/11/2020 | Bill | 6/22/2020 | 99204 | 1 | $662.12 |
| 5881 | Integrity Medical Group, LLC | 0620257580000002 | 7/11/2020 | Bill | 6/10/2020 | 99214 | 1 | $432.96 |
| 5882 | Integrity Medical Group, LLC | 0489106200101058 | 7/11/2020 | Bill | 5/25/2020 | 99213 | 1 | $293.20 |
| 5883 | Integrity Medical Group, LLC | 0585482990000002 | 7/11/2020 | Bill | 6/22/2020 | 99212 | 1 | $175.64 |
| 5884 | Integrity Medical Group, LLC | 0585482990000002 | 7/11/2020 | Bill | 6/22/2020 | 95911 | 1 | $948.84 |
| 5885 | Integrity Medical Group, LLC | 0585482990000002 | 7/11/2020 | Bill | 6/22/2020 | 95886 | 1 | $455.90 |
| 5886 | Integrity Medical Group, LLC | 0404089220101090 | 7/11/2020 | Bill | 6/24/2020 | 99213 | 1 | $293.20 |
| 5887 | Integrity Medical Group, LLC | 0101581370101097 | 7/11/2020 | Bill | 6/24/2020 | 99213 | 1 | $293.20 |
| 5888 | Integrity Medical Group, LLC | 0195728340101295 | 7/11/2020 | Bill | 6/23/2020 | 99204 | 1 | $662.12 |
| 5889 | Integrity Medical Group, LLC | 0195728340101295 | 7/11/2020 | Bill | 6/23/2020 | 62323 | 1 | $2,485.56 |
| 5890 | Integrity Medical Group, LLC | 0195728340101295 | 7/11/2020 | Bill | 6/23/2020 | Q9967 | 1 | $100.00 |
| 5891 | Integrity Medical Group, LLC | 0195728340101295 | 7/11/2020 | Bill | 6/23/2020 | J2001 | 1 | $40.00 |
| 5892 | Integrity Medical Group, LLC | 0195728340101295 | 7/11/2020 | Bill | 6/23/2020 | J1040 | 1 | $40.00 |
| 5893 | Integrity Medical Group, LLC | 0500963900101028 | 7/11/2020 | Bill | 6/24/2020 | 99204 | 1 | $662.12 |
| 5894 | Integrity Medical Group, LLC | 0643877590000001 | 7/11/2020 | Bill | 6/25/2020 | 99213 | 1 | $293.20 |
| 5895 | Integrity Medical Group, LLC | 0656146140101014 | 7/11/2020 | Bill | 6/24/2020 | 99213 | 1 | $293.20 |
| 5896 | Integrity Medical Group, LLC | 0297569260101164 | 7/11/2020 | Bill | 6/23/2020 | 99204 | 1 | $662.12 |
| 5897 | Integrity Medical Group, LLC | 0114394710101114 | 7/11/2020 | Bill | 6/24/2020 | 99204 | 1 | $662.12 |
| 5898 | Integrity Medical Group, LLC | 0114394710101114 | 7/11/2020 | Bill | 6/24/2020 | 62323 | 1 | $2,485.56 |
| 5899 | Integrity Medical Group, LLC | 0114394710101114 | 7/11/2020 | Bill | 6/24/2020 | Q9967 | 1 | $100.00 |
| 5900 | Integrity Medical Group, LLC | 0114394710101114 | 7/11/2020 | Bill | 6/24/2020 | J2001 | 1 | $40.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 5901 | Integrity Medical Group, LLC | 0114394710101114 | 7/11/2020 | Bill | 6/24/2020 | J1040 | 1 | $40.00 |
| 5902 | Integrity Medical Group, LLC | 0652060250101022 | 7/11/2020 | Bill | 6/22/2020 | 99213 | 1 | $293.20 |
| 5903 | Integrity Medical Group, LLC | 0500271740101012 | 7/11/2020 | Bill | 6/22/2020 | 99212 | 1 | $175.64 |
| 5904 | Integrity Medical Group, LLC | 0500271740101012 | 7/11/2020 | Bill | 6/22/2020 | 62323 | 1 | $2,485.56 |
| 5905 | Integrity Medical Group, LLC | 0500271740101012 | 7/11/2020 | Bill | 6/22/2020 | Q9967 | 1 | $100.00 |
| 5906 | Integrity Medical Group, LLC | 0500271740101012 | 7/11/2020 | Bill | 6/22/2020 | J1040 | 1 | $40.00 |
| 5907 | Integrity Medical Group, LLC | 0609149510101043 | 7/11/2020 | Bill | 6/23/2020 | 99213 | 1 | $293.20 |
| 5908 | Integrity Medical Group, LLC | 0481205510101028 | 7/11/2020 | Bill | 6/17/2020 | 99213 | 1 | $293.20 |
| 5909 | Integrity Medical Group, LLC | 0412463940101037 | 7/11/2020 | Bill | 6/25/2020 | 99204 | 1 | $662.12 |
| 5910 | Integrity Medical Group, LLC | 0495990520101043 | 7/11/2020 | Bill | 6/22/2020 | 99212 | 1 | $175.64 |
| 5911 | Integrity Medical Group, LLC | 0495990520101043 | 7/11/2020 | Bill | 6/22/2020 | 95910 | 1 | $794.80 |
| 5912 | Integrity Medical Group, LLC | 0211605020101038 | 7/11/2020 | Bill | 6/16/2020 | 99213 | 1 | $293.20 |
| 5913 | Integrity Medical Group, LLC | 0236781480101105 | 7/11/2020 | Bill | 6/22/2020 | 99213 | 1 | $293.20 |
| 5914 | Integrity Medical Group, LLC | 0652709170101015 | 7/11/2020 | Bill | 6/23/2020 | 99213 | 1 | $293.20 |
| 5915 | Integrity Medical Group, LLC | 8684464660000001 | 7/11/2020 | Bill | 6/25/2020 | 99203 | 1 | $434.48 |
| 5916 | Integrity Medical Group, LLC | 0619842660101016 | 7/11/2020 | Bill | 6/22/2020 | 99213 | 1 | $293.20 |
| 5917 | Integrity Medical Group, LLC | 8666792720000002 | 7/11/2020 | Bill | 6/22/2020 | 99213 | 1 | $293.20 |
| 5918 | Integrity Medical Group, LLC | 0411637400101053 | 7/11/2020 | Bill | 6/24/2020 | 99204 | 1 | $662.12 |
| 5919 | Integrity Medical Group, LLC | 0366880710101162 | 7/11/2020 | Bill | 6/19/2020 | 99214 | 1 | $432.96 |
| 5920 | Integrity Medical Group, LLC | 0338326820101048 | 7/11/2020 | Bill | 6/22/2020 | 99213 | 1 | $293.20 |
| 5921 | Integrity Medical Group, LLC | 0559773050101045 | 7/11/2020 | Bill | 6/23/2020 | 99213 | 1 | $293.20 |
| 5922 | Integrity Medical Group, LLC | 0132504680101196 | 7/11/2020 | Bill | 6/11/2020 | 99204 | 1 | $662.12 |
| 5923 | Integrity Medical Group, LLC | 0173182840101057 | 7/11/2020 | Bill | 6/24/2020 | 99213 | 1 | $293.20 |
| 5924 | Integrity Medical Group, LLC | 0601512050101041 | 7/11/2020 | Bill | 6/24/2020 | 99213 | 1 | $293.20 |
| 5925 | Integrity Medical Group, LLC | 0469983300101039 | 7/11/2020 | Bill | 6/25/2020 | 99212 | 1 | $175.64 |
| 5926 | Integrity Medical Group, LLC | 0469983300101039 | 7/11/2020 | Bill | 6/25/2020 | 62323 | 1 | $2,485.56 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| 5927 | Integrity Medical Group, LLC | 0469983300101039 | 7/11/2020 | Bill | 6/25/2020 | Q9967 | 1 | $100.00 |
|------|------------------------------|------------------|-----------|------|-----------|-------|---|---------|
| 5928 | Integrity Medical Group, LLC | 0469983300101039 | 7/11/2020 | Bill | 6/25/2020 | J2001 | 1 | $40.00 |
| 5929 | Integrity Medical Group, LLC | 0469983300101039 | 7/11/2020 | Bill | 6/25/2020 | J1040 | 1 | $40.00 |
| 5930 | Integrity Medical Group, LLC | 0469983300101039 | 7/11/2020 | Bill | 6/25/2020 | J3490 | 1 | $30.00 |
| 5931 | Integrity Medical Group, LLC | 0306022950101035 | 7/11/2020 | Bill | 6/23/2020 | 99213 | 1 | $293.20 |
| 5932 | Integrity Medical Group, LLC | 0306022950101035 | 7/11/2020 | Bill | 6/23/2020 | 64490 | 2 | $4,526.88 |
| 5933 | Integrity Medical Group, LLC | 0306022950101035 | 7/11/2020 | Bill | 6/23/2020 | 94761 | 1 | $55.20 |
| 5934 | Integrity Medical Group, LLC | 0306022950101035 | 7/11/2020 | Bill | 6/23/2020 | J2001 | 1 | $40.00 |
| 5935 | Integrity Medical Group, LLC | 0306022950101035 | 7/11/2020 | Bill | 6/23/2020 | S0020 | 1 | $40.00 |
| 5936 | Integrity Medical Group, LLC | 0306022950101035 | 7/11/2020 | Bill | 6/23/2020 | J3490 | 1 | $30.00 |
| 5937 | Integrity Medical Group, LLC | 0306022950101035 | 7/11/2020 | Bill | 6/23/2020 | J1030 | 1 | $20.00 |
| 5938 | Integrity Medical Group, LLC | 0265315030101094 | 7/11/2020 | Bill | 6/25/2020 | 99204 | 1 | $662.12 |
| 5939 | Integrity Medical Group, LLC | 0265315030101094 | 7/11/2020 | Bill | 6/25/2020 | 62321 | 1 | $2,619.66 |
| 5940 | Integrity Medical Group, LLC | 0265315030101094 | 7/11/2020 | Bill | 6/25/2020 | Q9967 | 1 | $100.00 |
| 5941 | Integrity Medical Group, LLC | 0265315030101094 | 7/11/2020 | Bill | 6/25/2020 | J2001 | 1 | $40.00 |
| 5942 | Integrity Medical Group, LLC | 0265315030101094 | 7/11/2020 | Bill | 6/25/2020 | J1040 | 1 | $40.00 |
| 5943 | Integrity Medical Group, LLC | 0470470180101095 | 7/11/2020 | Bill | 6/17/2020 | 99213 | 1 | $293.20 |
| 5944 | Integrity Medical Group, LLC | 0477694400101023 | 7/11/2020 | Bill | 6/22/2020 | 99204 | 1 | $662.12 |
| 5945 | Integrity Medical Group, LLC | 0384804500101070 | 7/11/2020 | Bill | 6/10/2020 | 99214 | 1 | $432.96 |
| 5946 | Integrity Medical Group, LLC | 0360084850101105 | 7/11/2020 | Bill | 6/17/2020 | 76942 | 1 | $480.00 |
| 5947 | Integrity Medical Group, LLC | 0360084850101105 | 7/11/2020 | Bill | 6/17/2020 | 20551 | 1 | $367.74 |
| 5948 | Integrity Medical Group, LLC | 0360084850101105 | 7/11/2020 | Bill | 6/17/2020 | J2001 | 1 | $40.00 |
| 5949 | Integrity Medical Group, LLC | 0360084850101105 | 7/11/2020 | Bill | 6/17/2020 | J3490 | 1 | $30.00 |
| 5950 | Integrity Medical Group, LLC | 0360084850101105 | 7/11/2020 | Bill | 6/17/2020 | 99212 | 1 | $175.64 |
| 5951 | Integrity Medical Group, LLC | 0360084850101105 | 7/11/2020 | Bill | 6/17/2020 | J3590 | 1 | $750.00 |
| 5952 | Integrity Medical Group, LLC | 0125579020101196 | 7/11/2020 | Bill | 6/24/2020 | 99212 | 1 | $175.64 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **5953** | Integrity Medical Group, LLC | 0125579020101196 | 7/11/2020 | Bill | 6/24/2020 | 95912 | 1 | $1,055.48 |
| **5954** | Integrity Medical Group, LLC | 0531590370101259 | 7/11/2020 | Bill | 6/23/2020 | 99213 | 1 | $293.20 |
| **5955** | Integrity Medical Group, LLC | 0356377030101045 | 7/11/2020 | Bill | 6/23/2020 | 99213 | 1 | $293.20 |
| **5956** | Integrity Medical Group, LLC | 0470843600101088 | 7/11/2020 | Bill | 6/22/2020 | 99204 | 1 | $662.12 |
| **5957** | Integrity Medical Group, LLC | 0360596680101039 | 7/11/2020 | Bill | 6/22/2020 | 99204 | 1 | $662.12 |
| **5958** | Integrity Medical Group, LLC | 0171285340101088 | 7/11/2020 | Bill | 6/11/2020 | 99213 | 1 | $293.20 |
| **5959** | Integrity Medical Group, LLC | 8672647050000001 | 7/11/2020 | Bill | 6/22/2020 | 99204 | 1 | $662.12 |
| **5960** | Integrity Medical Group, LLC | 0141379260101310 | 7/11/2020 | Bill | 6/12/2020 | 99213 | 1 | $293.20 |
| **5961** | Integrity Medical Group, LLC | 0572802800101098 | 7/11/2020 | Bill | 6/25/2020 | 99213 | 1 | $293.20 |
| **5962** | Integrity Medical Group, LLC | 0595644230101013 | 7/11/2020 | Bill | 6/25/2020 | 99213 | 1 | $293.20 |
| **5963** | Integrity Medical Group, LLC | 0595644230101013 | 7/11/2020 | Bill | 6/25/2020 | 62323 | 1 | $2,485.56 |
| **5964** | Integrity Medical Group, LLC | 0595644230101013 | 7/11/2020 | Bill | 6/25/2020 | 27096 | 1 | $1,237.68 |
| **5965** | Integrity Medical Group, LLC | 0595644230101013 | 7/11/2020 | Bill | 6/25/2020 | Q9967 | 1 | $100.00 |
| **5966** | Integrity Medical Group, LLC | 0595644230101013 | 7/11/2020 | Bill | 6/25/2020 | S0020 | 1 | $40.00 |
| **5967** | Integrity Medical Group, LLC | 0595644230101013 | 7/11/2020 | Bill | 6/25/2020 | J2001 | 1 | $40.00 |
| **5968** | Integrity Medical Group, LLC | 0595644230101013 | 7/11/2020 | Bill | 6/25/2020 | J1030 | 1 | $40.00 |
| **5969** | Integrity Medical Group, LLC | 0595644230101013 | 7/11/2020 | Bill | 6/25/2020 | J3490 | 1 | $30.00 |
| **5970** | Integrity Medical Group, LLC | 0249896280101108 | 7/11/2020 | Bill | 6/15/2020 | 99204 | 1 | $662.12 |
| **5971** | Integrity Medical Group, LLC | 0265315030101094 | 7/11/2020 | Bill | 6/25/2020 | J3490 | 1 | $30.00 |
| **5972** | Integrity Medical Group, LLC | 0608694400101017 | 7/11/2020 | Bill | 6/22/2020 | 99204 | 1 | $662.12 |
| **5973** | Integrity Medical Group, LLC | 0412300700101014 | 7/11/2020 | Bill | 6/22/2020 | 99213 | 1 | $293.20 |
| **5974** | Integrity Medical Group, LLC | 0360612540000001 | 7/11/2020 | Bill | 6/22/2020 | 99213 | 1 | $293.20 |
| **5975** | Integrity Medical Group, LLC | 0131690660101032 | 7/11/2020 | Bill | 6/24/2020 | 99213 | 1 | $293.20 |
| **5976** | Integrity Medical Group, LLC | 0375482890101063 | 7/11/2020 | Bill | 6/17/2020 | 99204 | 1 | $662.12 |
| **5977** | Integrity Medical Group, LLC | 0470843600101088 | 7/11/2020 | Bill | 6/23/2020 | 99024 | 1 | $577.36 |
| **5978** | Integrity Medical Group, LLC | 0162948450101089 | 7/11/2020 | Bill | 6/23/2020 | 99024 | 1 | $577.36 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 5979 | Integrity Medical Group, LLC | 0495990520101043 | 7/11/2020 | Bill | 6/22/2020 | 95886 | 1 | $455.90 |
| 5980 | Integrity Medical Group, LLC | 0306022950101035 | 7/11/2020 | Bill | 6/23/2020 | 64491 | 2 | $2,258.88 |
| 5981 | Integrity Medical Group, LLC | 0265315030101094 | 7/11/2020 | Bill | 6/25/2020 | 77003 | 1 | $757.44 |
| 5982 | Integrity Medical Group, LLC | 0125579020101196 | 7/11/2020 | Bill | 6/24/2020 | 95886 | 1 | $455.90 |
| 5983 | Integrity Medical Group, LLC | 0595644230101013 | 7/11/2020 | Bill | 6/25/2020 | 77003 | 1 | $757.44 |
| 5984 | Integrity Medical Group, LLC | 0476766360101051 | 7/11/2020 | Bill | 6/22/2020 | J3490 | 1 | $30.00 |
| 5985 | Integrity Medical Group, LLC | 0580870690101014 | 7/11/2020 | Bill | 6/25/2020 | S0020 | 1 | $40.00 |
| 5986 | Integrity Medical Group, LLC | 8678727310000001 | 7/11/2020 | Bill | 6/23/2020 | J3490 | 1 | $30.00 |
| 5987 | Integrity Medical Group, LLC | 0634091530101017 | 7/11/2020 | Bill | 6/23/2020 | J3490 | 1 | $30.00 |
| 5988 | Integrity Medical Group, LLC | 0558483860000002 | 7/11/2020 | Bill | 6/17/2020 | J3490 | 1 | $30.00 |
| 5989 | Integrity Medical Group, LLC | 0101581370101097 | 7/11/2020 | Bill | 6/24/2020 | J3490 | 1 | $30.00 |
| 5990 | Integrity Medical Group, LLC | 0476730710101054 | 7/11/2020 | Bill | 6/17/2020 | J3490 | 1 | $30.00 |
| 5991 | Integrity Medical Group, LLC | 0475047890101030 | 7/11/2020 | Bill | 6/23/2020 | J3490 | 1 | $30.00 |
| 5992 | Integrity Medical Group, LLC | 0195728340101295 | 7/11/2020 | Bill | 6/23/2020 | J3490 | 1 | $30.00 |
| 5993 | Integrity Medical Group, LLC | 0114394710101114 | 7/11/2020 | Bill | 6/24/2020 | J3490 | 1 | $30.00 |
| 5994 | Integrity Medical Group, LLC | 0500271740101012 | 7/11/2020 | Bill | 6/22/2020 | 55150016505 | 1 | $40.00 |
| 5995 | Integrity Medical Group, LLC | 0500271740101012 | 7/11/2020 | Bill | 6/22/2020 | 00409555502 | 1 | $30.00 |
| 5996 | Integrity Medical Group, LLC | 0633206730101043 | 7/13/2020 | Bill | 6/17/2020 | 99213 | 1 | $293.20 |
| 5997 | Integrity Medical Group, LLC | 0426938340101045 | 7/13/2020 | Bill | 6/24/2020 | 99204 | 1 | $662.12 |
| 5998 | Integrity Medical Group, LLC | 0640368050000001 | 7/13/2020 | Bill | 6/22/2020 | 99213 | 1 | $293.20 |
| 5999 | Integrity Medical Group, LLC | 0270575230101128 | 7/13/2020 | Bill | 6/17/2020 | 99213 | 1 | $293.20 |
| 6000 | Integrity Medical Group, LLC | 0271809600101064 | 7/13/2020 | Bill | 6/24/2020 | 99204 | 1 | $662.12 |
| 6001 | Integrity Medical Group, LLC | 0315780040101071 | 7/13/2020 | Bill | 6/12/2020 | 99213 | 1 | $293.20 |
| 6002 | Integrity Medical Group, LLC | 0583531490101122 | 7/13/2020 | Bill | 6/16/2020 | 99204 | 1 | $662.12 |
| 6003 | Integrity Medical Group, LLC | 0550798580101018 | 7/13/2020 | Bill | 6/22/2020 | 99204 | 1 | $662.12 |
| 6004 | Integrity Medical Group, LLC | 0271809600101064 | 7/13/2020 | Bill | 6/24/2020 | 99204 | 1 | $662.12 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 6005 | Integrity Medical Group, LLC | 0564366910101026 | 7/13/2020 | Bill | 6/22/2020 | 99213 | 1 | $293.20 |
| 6006 | Integrity Medical Group, LLC | 0564366910101026 | 7/13/2020 | Bill | 6/22/2020 | 20552 | 1 | $622.44 |
| 6007 | Integrity Medical Group, LLC | 0564366910101026 | 7/13/2020 | Bill | 6/22/2020 | J2001 | 4 | $160.00 |
| 6008 | Integrity Medical Group, LLC | 0564366910101026 | 7/13/2020 | Bill | 6/22/2020 | 94761 | 1 | $55.20 |
| 6009 | Integrity Medical Group, LLC | 0564366910101026 | 7/13/2020 | Bill | 6/22/2020 | J1030 | 1 | $20.00 |
| 6010 | Integrity Medical Group, LLC | 0657006890000001 | 7/13/2020 | Bill | 6/22/2020 | 99212 | 1 | $175.64 |
| 6011 | Integrity Medical Group, LLC | 0657006890000001 | 7/13/2020 | Bill | 6/22/2020 | 62321 | 1 | $2,619.66 |
| 6012 | Integrity Medical Group, LLC | 0657006890000001 | 7/13/2020 | Bill | 6/22/2020 | Q9967 | 1 | $100.00 |
| 6013 | Integrity Medical Group, LLC | 0657006890000001 | 7/13/2020 | Bill | 6/22/2020 | J2001 | 1 | $40.00 |
| 6014 | Integrity Medical Group, LLC | 0657006890000001 | 7/13/2020 | Bill | 6/22/2020 | J1040 | 1 | $40.00 |
| 6015 | Integrity Medical Group, LLC | 0583202460101073 | 7/13/2020 | Bill | 6/17/2020 | 99213 | 1 | $293.20 |
| 6016 | Integrity Medical Group, LLC | 0518858840101091 | 7/13/2020 | Bill | 6/22/2020 | 99212 | 1 | $175.64 |
| 6017 | Integrity Medical Group, LLC | 0518858840101091 | 7/13/2020 | Bill | 6/22/2020 | 95910 | 1 | $794.80 |
| 6018 | Integrity Medical Group, LLC | 0518858840101091 | 7/13/2020 | Bill | 6/22/2020 | 95886 | 1 | $455.90 |
| 6019 | Integrity Medical Group, LLC | 0488387380101041 | 7/13/2020 | Bill | 6/22/2020 | 99204 | 1 | $662.12 |
| 6020 | Integrity Medical Group, LLC | 0166111460101053 | 7/13/2020 | Bill | 6/24/2020 | 99204 | 1 | $662.12 |
| 6021 | Integrity Medical Group, LLC | 0591583450101050 | 7/13/2020 | Bill | 6/10/2020 | 99214 | 1 | $432.96 |
| 6022 | Integrity Medical Group, LLC | 0279764630101306 | 7/13/2020 | Bill | 6/25/2020 | 99214 | 1 | $432.96 |
| 6023 | Integrity Medical Group, LLC | 0146188450101033 | 7/13/2020 | Bill | 6/22/2020 | 99213 | 1 | $293.20 |
| 6024 | Integrity Medical Group, LLC | 0146188450101033 | 7/13/2020 | Bill | 6/22/2020 | 64635 | 1 | $2,903.81 |
| 6025 | Integrity Medical Group, LLC | 0166111460101053 | 7/13/2020 | Bill | 6/23/2020 | 99213 | 1 | $293.20 |
| 6026 | Integrity Medical Group, LLC | 0146188450101033 | 7/13/2020 | Bill | 6/22/2020 | 94761 | 1 | $55.20 |
| 6027 | Integrity Medical Group, LLC | 0146188450101033 | 7/13/2020 | Bill | 6/22/2020 | S0020 | 1 | $40.00 |
| 6028 | Integrity Medical Group, LLC | 0146188450101033 | 7/13/2020 | Bill | 6/22/2020 | J2001 | 1 | $40.00 |
| 6029 | Integrity Medical Group, LLC | 0146188450101033 | 7/13/2020 | Bill | 6/22/2020 | J3490 | 1 | $30.00 |
| 6030 | Integrity Medical Group, LLC | 0146188450101033 | 7/13/2020 | Bill | 6/22/2020 | 97010 | 1 | $10.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 6031 | Integrity Medical Group, LLC | 0626554880101019 | 7/13/2020 | Bill | 6/25/2020 | 99213 | 1 | $293.20 |
| 6032 | Integrity Medical Group, LLC | 0630532150101053 | 7/13/2020 | Bill | 6/25/2020 | 99214 | 1 | $432.96 |
| 6033 | Integrity Medical Group, LLC | 0360596680101039 | 7/13/2020 | Bill | 6/22/2020 | 99204 | 1 | $662.12 |
| 6034 | Integrity Medical Group, LLC | 0361580940101078 | 7/13/2020 | Bill | 6/17/2020 | 99204 | 1 | $662.12 |
| 6035 | Integrity Medical Group, LLC | 0613360720101037 | 7/13/2020 | Bill | 6/24/2020 | 99213 | 1 | $293.20 |
| 6036 | Integrity Medical Group, LLC | 0354679560101029 | 7/13/2020 | Bill | 6/10/2020 | 99213 | 1 | $293.20 |
| 6037 | Integrity Medical Group, LLC | 8677060790000001 | 7/13/2020 | Bill | 6/17/2020 | 99213 | 1 | $293.20 |
| 6038 | Integrity Medical Group, LLC | 0146188450101033 | 7/13/2020 | Bill | 6/22/2020 | 64636 | 1 | $1,591.44 |
| 6039 | Integrity Medical Group, LLC | 0564366910101026 | 7/13/2020 | Bill | 6/22/2020 | S0020 | 4 | $160.00 |
| 6040 | Integrity Medical Group, LLC | 0564366910101026 | 7/13/2020 | Bill | 6/22/2020 | J3490 | 1 | $30.00 |
| 6041 | Integrity Medical Group, LLC | 0657006890000001 | 7/13/2020 | Bill | 6/22/2020 | J3490 | 1 | $30.00 |
| 6042 | Integrity Medical Group, LLC | 0360153040101075 | 7/18/2020 | Bill | 6/26/2020 | 99213 | 1 | $293.20 |
| 6043 | Integrity Medical Group, LLC | 0451101320101026 | 7/18/2020 | Bill | 7/2/2020 | 99213 | 1 | $293.20 |
| 6044 | Integrity Medical Group, LLC | 0522115210000001 | 7/18/2020 | Bill | 7/2/2020 | 99214 | 1 | $432.96 |
| 6045 | Integrity Medical Group, LLC | 0661369400101019 | 7/18/2020 | Bill | 6/26/2020 | 99213 | 1 | $293.20 |
| 6046 | Integrity Medical Group, LLC | 0610224770101037 | 7/18/2020 | Bill | 7/6/2020 | 99204 | 1 | $662.12 |
| 6047 | Integrity Medical Group, LLC | 8673189190000002 | 7/18/2020 | Bill | 6/26/2020 | 99204 | 1 | $662.12 |
| 6048 | Integrity Medical Group, LLC | 0639630610000003 | 7/18/2020 | Bill | 7/1/2020 | 99204 | 1 | $662.12 |
| 6049 | Integrity Medical Group, LLC | 0185449840101165 | 7/18/2020 | Bill | 6/17/2020 | 99204 | 1 | $662.12 |
| 6050 | Integrity Medical Group, LLC | 8680169580000001 | 7/18/2020 | Bill | 6/30/2020 | 99213 | 1 | $293.20 |
| 6051 | Integrity Medical Group, LLC | 0363960090000001 | 7/18/2020 | Bill | 6/29/2020 | 99204 | 1 | $662.12 |
| 6052 | Integrity Medical Group, LLC | 0185449840101165 | 7/18/2020 | Bill | 6/17/2020 | 99204 | 1 | $662.12 |
| 6053 | Integrity Medical Group, LLC | 8671075390000002 | 7/18/2020 | Bill | 6/26/2020 | 99204 | 1 | $662.12 |
| 6054 | Integrity Medical Group, LLC | 0564300460101028 | 7/18/2020 | Bill | 7/6/2020 | 99204 | 1 | $662.12 |
| 6055 | Integrity Medical Group, LLC | 0647195330000001 | 7/18/2020 | Bill | 6/30/2020 | 99213 | 1 | $293.20 |
| 6056 | Integrity Medical Group, LLC | 0517429500101016 | 7/18/2020 | Bill | 6/26/2020 | 99213 | 1 | $293.20 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 6057 | Integrity Medical Group, LLC | 0402566300101051 | 7/18/2020 | Bill | 6/29/2020 | 99212 | 1 | $175.64 |
| 6058 | Integrity Medical Group, LLC | 0402566300101051 | 7/18/2020 | Bill | 6/29/2020 | 95911 | 1 | $948.84 |
| 6059 | Integrity Medical Group, LLC | 0402566300101051 | 7/18/2020 | Bill | 6/29/2020 | 95886 | 1 | $455.90 |
| 6060 | Integrity Medical Group, LLC | 0502479640101029 | 7/18/2020 | Bill | 7/2/2020 | 99214 | 1 | $432.96 |
| 6061 | Integrity Medical Group, LLC | 0647195330000001 | 7/18/2020 | Bill | 6/29/2020 | 99204 | 1 | $662.12 |
| 6062 | Integrity Medical Group, LLC | 0285530030101045 | 7/18/2020 | Bill | 7/2/2020 | 99212 | 1 | $175.64 |
| 6063 | Integrity Medical Group, LLC | 0577373190101035 | 7/18/2020 | Bill | 7/1/2020 | 99204 | 1 | $662.12 |
| 6064 | Integrity Medical Group, LLC | 0460212300101073 | 7/18/2020 | Bill | 6/15/2020 | 99204 | 1 | $662.12 |
| 6065 | Integrity Medical Group, LLC | 0647195330000001 | 7/18/2020 | Bill | 6/29/2020 | 94761 | 1 | $55.20 |
| 6066 | Integrity Medical Group, LLC | 0647195330000001 | 7/18/2020 | Bill | 6/29/2020 | J2001 | 1 | $40.00 |
| 6067 | Integrity Medical Group, LLC | 0647195330000001 | 7/18/2020 | Bill | 6/29/2020 | J1030 | 1 | $20.00 |
| 6068 | Integrity Medical Group, LLC | 0632815160101034 | 7/18/2020 | Bill | 7/1/2020 | 99204 | 1 | $662.12 |
| 6069 | Integrity Medical Group, LLC | 0471950630101042 | 7/18/2020 | Bill | 6/24/2020 | 99214 | 1 | $432.96 |
| 6070 | Integrity Medical Group, LLC | 0546286100000001 | 7/18/2020 | Bill | 6/29/2020 | 99213 | 1 | $293.20 |
| 6071 | Integrity Medical Group, LLC | 0253159500101082 | 7/18/2020 | Bill | 7/1/2020 | 99204 | 1 | $662.12 |
| 6072 | Integrity Medical Group, LLC | 0253159500101082 | 7/18/2020 | Bill | 7/1/2020 | 62321 | 1 | $2,619.66 |
| 6073 | Integrity Medical Group, LLC | 0253159500101082 | 7/18/2020 | Bill | 7/1/2020 | Q9967 | 1 | $100.00 |
| 6074 | Integrity Medical Group, LLC | 0253159500101082 | 7/18/2020 | Bill | 7/1/2020 | J2001 | 1 | $40.00 |
| 6075 | Integrity Medical Group, LLC | 0253159500101082 | 7/18/2020 | Bill | 7/1/2020 | J1040 | 1 | $40.00 |
| 6076 | Integrity Medical Group, LLC | 0352821970101097 | 7/18/2020 | Bill | 6/17/2020 | 99214 | 1 | $432.96 |
| 6077 | Integrity Medical Group, LLC | 0589711750000001 | 7/18/2020 | Bill | 6/30/2020 | 99213 | 1 | $293.20 |
| 6078 | Integrity Medical Group, LLC | 0648202640000001 | 7/18/2020 | Bill | 7/2/2020 | 99212 | 1 | $175.64 |
| 6079 | Integrity Medical Group, LLC | 0648202640000001 | 7/18/2020 | Bill | 7/2/2020 | 62321 | 1 | $2,619.66 |
| 6080 | Integrity Medical Group, LLC | 0648202640000001 | 7/18/2020 | Bill | 7/2/2020 | Q9967 | 1 | $100.00 |
| 6081 | Integrity Medical Group, LLC | 0648202640000001 | 7/18/2020 | Bill | 7/2/2020 | J2001 | 1 | $40.00 |
| 6082 | Integrity Medical Group, LLC | 0648202640000001 | 7/18/2020 | Bill | 7/2/2020 | J1040 | 1 | $40.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 6083 | Integrity Medical Group, LLC | 0153844430101285 | 7/18/2020 | Bill | 7/6/2020 | 99204 | 1 | $662.12 |
| 6084 | Integrity Medical Group, LLC | 0421463330101016 | 7/18/2020 | Bill | 6/29/2020 | 99213 | 1 | $293.20 |
| 6085 | Integrity Medical Group, LLC | 0176811420101031 | 7/18/2020 | Bill | 6/26/2020 | 99212 | 1 | $175.64 |
| 6086 | Integrity Medical Group, LLC | 0176811420101031 | 7/18/2020 | Bill | 6/26/2020 | 62323 | 1 | $2,485.56 |
| 6087 | Integrity Medical Group, LLC | 0176811420101031 | 7/18/2020 | Bill | 6/26/2020 | Q9967 | 1 | $100.00 |
| 6088 | Integrity Medical Group, LLC | 0176811420101031 | 7/18/2020 | Bill | 6/26/2020 | J2001 | 1 | $40.00 |
| 6089 | Integrity Medical Group, LLC | 0176811420101031 | 7/18/2020 | Bill | 6/26/2020 | J1040 | 1 | $40.00 |
| 6090 | Integrity Medical Group, LLC | 0612578410101013 | 7/18/2020 | Bill | 6/17/2020 | 99214 | 1 | $432.96 |
| 6091 | Integrity Medical Group, LLC | 8672688380000001 | 7/18/2020 | Bill | 7/1/2020 | 99204 | 1 | $662.12 |
| 6092 | Integrity Medical Group, LLC | 0639630610000003 | 7/18/2020 | Bill | 7/1/2020 | 99204 | 1 | $662.12 |
| 6093 | Integrity Medical Group, LLC | 0555480600101037 | 7/18/2020 | Bill | 7/6/2020 | 99212 | 1 | $175.64 |
| 6094 | Integrity Medical Group, LLC | 0555480600101037 | 7/18/2020 | Bill | 7/6/2020 | 62321 | 1 | $2,619.66 |
| 6095 | Integrity Medical Group, LLC | 0555480600101037 | 7/18/2020 | Bill | 7/6/2020 | Q9967 | 1 | $100.00 |
| 6096 | Integrity Medical Group, LLC | 0652060250101022 | 7/18/2020 | Bill | 7/1/2020 | 99212 | 1 | $175.64 |
| 6097 | Integrity Medical Group, LLC | 0652060250101022 | 7/18/2020 | Bill | 7/1/2020 | 62323 | 1 | $2,485.56 |
| 6098 | Integrity Medical Group, LLC | 0652060250101022 | 7/18/2020 | Bill | 7/1/2020 | Q9967 | 1 | $100.00 |
| 6099 | Integrity Medical Group, LLC | 0652060250101022 | 7/18/2020 | Bill | 7/1/2020 | J2001 | 1 | $40.00 |
| 6100 | Integrity Medical Group, LLC | 0652060250101022 | 7/18/2020 | Bill | 7/1/2020 | J1040 | 1 | $40.00 |
| 6101 | Integrity Medical Group, LLC | 8672688380000001 | 7/18/2020 | Bill | 7/1/2020 | 99204 | 1 | $662.12 |
| 6102 | Integrity Medical Group, LLC | 0606154960101023 | 7/18/2020 | Bill | 7/6/2020 | 99212 | 1 | $175.64 |
| 6103 | Integrity Medical Group, LLC | 0555480600101037 | 7/18/2020 | Bill | 7/6/2020 | J2001 | 1 | $40.00 |
| 6104 | Integrity Medical Group, LLC | 0555480600101037 | 7/18/2020 | Bill | 7/6/2020 | J1040 | 1 | $40.00 |
| 6105 | Integrity Medical Group, LLC | 0523325320101041 | 7/18/2020 | Bill | 6/30/2020 | 99213 | 1 | $293.20 |
| 6106 | Integrity Medical Group, LLC | 0610099710101021 | 7/18/2020 | Bill | 6/26/2020 | 99212 | 1 | $175.64 |
| 6107 | Integrity Medical Group, LLC | 0610099710101021 | 7/18/2020 | Bill | 6/26/2020 | 62323 | 1 | $2,485.56 |
| 6108 | Integrity Medical Group, LLC | 0610099710101021 | 7/18/2020 | Bill | 6/26/2020 | Q9967 | 1 | $100.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| 6109 | Integrity Medical Group, LLC | 0610099710101021 | 7/18/2020 | Bill | 6/26/2020 | J2001 | 1 | $40.00 |
|------|------------------------------|------------------|-----------|------|-----------|-------|---|--------|
| 6110 | Integrity Medical Group, LLC | 0610099710101021 | 7/18/2020 | Bill | 6/26/2020 | J1040 | 1 | $40.00 |
| 6111 | Integrity Medical Group, LLC | 0173647270101132 | 7/18/2020 | Bill | 7/1/2020 | 99204 | 1 | $662.12 |
| 6112 | Integrity Medical Group, LLC | 8669150420000001 | 7/18/2020 | Bill | 7/1/2020 | 99212 | 1 | $175.64 |
| 6113 | Integrity Medical Group, LLC | 0518858840101091 | 7/18/2020 | Bill | 7/1/2020 | 99213 | 1 | $293.20 |
| 6114 | Integrity Medical Group, LLC | 0190772380101067 | 7/18/2020 | Bill | 7/1/2020 | 99212 | 1 | $175.64 |
| 6115 | Integrity Medical Group, LLC | 0481205510101028 | 7/18/2020 | Bill | 6/30/2020 | 99212 | 1 | $175.64 |
| 6116 | Integrity Medical Group, LLC | 0481205510101028 | 7/18/2020 | Bill | 6/30/2020 | 62323 | 1 | $2,485.56 |
| 6117 | Integrity Medical Group, LLC | 0481205510101028 | 7/18/2020 | Bill | 6/30/2020 | Q9967 | 1 | $100.00 |
| 6118 | Integrity Medical Group, LLC | 0481205510101028 | 7/18/2020 | Bill | 6/30/2020 | J2001 | 1 | $40.00 |
| 6119 | Integrity Medical Group, LLC | 0481205510101028 | 7/18/2020 | Bill | 6/30/2020 | J1040 | 1 | $40.00 |
| 6120 | Integrity Medical Group, LLC | 0514486060101038 | 7/18/2020 | Bill | 6/15/2020 | 99213 | 1 | $293.20 |
| 6121 | Integrity Medical Group, LLC | 0049955280101140 | 7/18/2020 | Bill | 7/1/2020 | 99204 | 1 | $662.12 |
| 6122 | Integrity Medical Group, LLC | 0049955280101140 | 7/18/2020 | Bill | 7/1/2020 | 62323 | 1 | $2,485.56 |
| 6123 | Integrity Medical Group, LLC | 0049955280101140 | 7/18/2020 | Bill | 7/1/2020 | Q9967 | 1 | $100.00 |
| 6124 | Integrity Medical Group, LLC | 0049955280101140 | 7/18/2020 | Bill | 7/1/2020 | J2001 | 1 | $40.00 |
| 6125 | Integrity Medical Group, LLC | 0049955280101140 | 7/18/2020 | Bill | 7/1/2020 | J1040 | 1 | $40.00 |
| 6126 | Integrity Medical Group, LLC | 0049955280101140 | 7/18/2020 | Bill | 7/1/2020 | J3490 | 1 | $30.00 |
| 6127 | Integrity Medical Group, LLC | 0513580760101056 | 7/18/2020 | Bill | 6/30/2020 | 99212 | 1 | $175.64 |
| 6128 | Integrity Medical Group, LLC | 0274794420101104 | 7/18/2020 | Bill | 6/26/2020 | 99213 | 1 | $293.20 |
| 6129 | Integrity Medical Group, LLC | 0277365450101039 | 7/18/2020 | Bill | 7/2/2020 | 99213 | 1 | $293.20 |
| 6130 | Integrity Medical Group, LLC | 0513580760101056 | 7/18/2020 | Bill | 6/30/2020 | 64635 | 1 | $2,903.81 |
| 6131 | Integrity Medical Group, LLC | 0513580760101056 | 7/18/2020 | Bill | 6/30/2020 | J2001 | 2 | $80.00 |
| 6132 | Integrity Medical Group, LLC | 0513580760101056 | 7/18/2020 | Bill | 6/30/2020 | J3490 | 1 | $30.00 |
| 6133 | Integrity Medical Group, LLC | 0513580760101056 | 7/18/2020 | Bill | 6/30/2020 | J3301 | 1 | $10.00 |
| 6134 | Integrity Medical Group, LLC | 0635585970101014 | 7/18/2020 | Bill | 7/1/2020 | 99213 | 1 | $293.20 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| 6135 | Integrity Medical Group, LLC | 0520141040101051 | 7/18/2020 | Bill | 6/30/2020 | 99212 | 1 | $175.64 |
|------|------------------------------|------------------|-----------|------|-----------|-------|---|---------|
| 6136 | Integrity Medical Group, LLC | 0520141040101051 | 7/18/2020 | Bill | 6/30/2020 | 64493 | 1 | $2,046.96 |
| 6137 | Integrity Medical Group, LLC | 0520141040101051 | 7/18/2020 | Bill | 6/30/2020 | S0020 | 1 | $40.00 |
| 6138 | Integrity Medical Group, LLC | 0520141040101051 | 7/18/2020 | Bill | 6/30/2020 | J2001 | 1 | $40.00 |
| 6139 | Integrity Medical Group, LLC | 0520141040101051 | 7/18/2020 | Bill | 6/30/2020 | J3490 | 1 | $30.00 |
| 6140 | Integrity Medical Group, LLC | 8674052580000001 | 7/18/2020 | Bill | 6/30/2020 | 99212 | 1 | $175.64 |
| 6141 | Integrity Medical Group, LLC | 8674052580000001 | 7/18/2020 | Bill | 6/30/2020 | J2001 | 1 | $40.00 |
| 6142 | Integrity Medical Group, LLC | 8674052580000001 | 7/18/2020 | Bill | 6/30/2020 | J1040 | 1 | $40.00 |
| 6143 | Integrity Medical Group, LLC | 8674052580000001 | 7/18/2020 | Bill | 6/30/2020 | J3490 | 1 | $30.00 |
| 6144 | Integrity Medical Group, LLC | 8674052580000001 | 7/18/2020 | Bill | 6/30/2020 | 62321 | 1 | $2,619.66 |
| 6145 | Integrity Medical Group, LLC | 8674052580000001 | 7/18/2020 | Bill | 6/30/2020 | Q9967 | 1 | $100.00 |
| 6146 | Integrity Medical Group, LLC | 0460485620101036 | 7/18/2020 | Bill | 6/23/2020 | 29824 | 1 | $8,298.96 |
| 6147 | Integrity Medical Group, LLC | 0460485620101036 | 7/18/2020 | Bill | 6/23/2020 | 24359 | 1 | $7,499.89 |
| 6148 | Integrity Medical Group, LLC | 0275371040101225 | 7/18/2020 | Bill | 6/26/2020 | J2001 | 1 | $40.00 |
| 6149 | Integrity Medical Group, LLC | 0275371040101225 | 7/18/2020 | Bill | 6/26/2020 | J1040 | 1 | $40.00 |
| 6150 | Integrity Medical Group, LLC | 0275371040101225 | 7/18/2020 | Bill | 6/26/2020 | J3490 | 1 | $30.00 |
| 6151 | Integrity Medical Group, LLC | 0275371040101225 | 7/18/2020 | Bill | 6/26/2020 | 99212 | 1 | $175.64 |
| 6152 | Integrity Medical Group, LLC | 0275371040101225 | 7/18/2020 | Bill | 6/26/2020 | 62323 | 1 | $2,485.56 |
| 6153 | Integrity Medical Group, LLC | 0275371040101225 | 7/18/2020 | Bill | 6/26/2020 | Q9967 | 1 | $100.00 |
| 6154 | Integrity Medical Group, LLC | 0303608790101186 | 7/18/2020 | Bill | 7/1/2020 | 99212 | 1 | $175.64 |
| 6155 | Integrity Medical Group, LLC | 0303608790101186 | 7/18/2020 | Bill | 7/1/2020 | 64635 | 1 | $2,903.81 |
| 6156 | Integrity Medical Group, LLC | 0303608790101186 | 7/18/2020 | Bill | 7/1/2020 | S0020 | 1 | $40.00 |
| 6157 | Integrity Medical Group, LLC | 0303608790101186 | 7/18/2020 | Bill | 7/1/2020 | J2001 | 1 | $40.00 |
| 6158 | Integrity Medical Group, LLC | 0303608790101186 | 7/18/2020 | Bill | 7/1/2020 | J3490 | 1 | $30.00 |
| 6159 | Integrity Medical Group, LLC | 0162948450101089 | 7/18/2020 | Bill | 6/16/2020 | 29880 | 1 | $820.61 |
| 6160 | Integrity Medical Group, LLC | 0162948450101089 | 7/18/2020 | Bill | 6/16/2020 | 29880 | 1 | $8,206.10 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| 6161 | Integrity Medical Group, LLC | 8672569630000001 | 7/18/2020 | Bill | 6/29/2020 | 99213 | 1 | $293.20 |
|------|------------------------------|------------------|-----------|------|-----------|-------|---|---------|
| 6162 | Integrity Medical Group, LLC | 0246896990101113 | 7/18/2020 | Bill | 6/15/2020 | 99204 | 1 | $662.12 |
| 6163 | Integrity Medical Group, LLC | 0593952790101021 | 7/18/2020 | Bill | 6/30/2020 | 99212 | 1 | $175.64 |
| 6164 | Integrity Medical Group, LLC | 0593952790101021 | 7/18/2020 | Bill | 6/30/2020 | 62323 | 1 | $2,485.56 |
| 6165 | Integrity Medical Group, LLC | 0593952790101021 | 7/18/2020 | Bill | 6/30/2020 | Q9967 | 1 | $100.00 |
| 6166 | Integrity Medical Group, LLC | 0593952790101021 | 7/18/2020 | Bill | 6/30/2020 | J2001 | 1 | $40.00 |
| 6167 | Integrity Medical Group, LLC | 0593952790101021 | 7/18/2020 | Bill | 6/30/2020 | J1040 | 1 | $40.00 |
| 6168 | Integrity Medical Group, LLC | 0593952790101021 | 7/18/2020 | Bill | 6/30/2020 | J3490 | 1 | $30.00 |
| 6169 | Integrity Medical Group, LLC | 0138048570101067 | 7/18/2020 | Bill | 7/6/2020 | 99204 | 1 | $662.12 |
| 6170 | Integrity Medical Group, LLC | 0138048570101067 | 7/18/2020 | Bill | 7/6/2020 | 62321 | 1 | $2,619.66 |
| 6171 | Integrity Medical Group, LLC | 0138048570101067 | 7/18/2020 | Bill | 7/6/2020 | Q9967 | 1 | $100.00 |
| 6172 | Integrity Medical Group, LLC | 0138048570101067 | 7/18/2020 | Bill | 7/6/2020 | J2001 | 1 | $40.00 |
| 6173 | Integrity Medical Group, LLC | 0138048570101067 | 7/18/2020 | Bill | 7/6/2020 | J1040 | 1 | $40.00 |
| 6174 | Integrity Medical Group, LLC | 0138048570101067 | 7/18/2020 | Bill | 7/6/2020 | J3490 | 1 | $30.00 |
| 6175 | Integrity Medical Group, LLC | 0384966940101171 | 7/18/2020 | Bill | 6/29/2020 | 99212 | 1 | $175.64 |
| 6176 | Integrity Medical Group, LLC | 0384966940101171 | 7/18/2020 | Bill | 6/29/2020 | 62323 | 1 | $2,485.56 |
| 6177 | Integrity Medical Group, LLC | 0384966940101171 | 7/18/2020 | Bill | 6/29/2020 | Q9967 | 1 | $100.00 |
| 6178 | Integrity Medical Group, LLC | 0384966940101171 | 7/18/2020 | Bill | 6/29/2020 | J2001 | 1 | $40.00 |
| 6179 | Integrity Medical Group, LLC | 0384966940101171 | 7/18/2020 | Bill | 6/29/2020 | J1040 | 1 | $40.00 |
| 6180 | Integrity Medical Group, LLC | 0384966940101171 | 7/18/2020 | Bill | 6/29/2020 | J3490 | 1 | $30.00 |
| 6181 | Integrity Medical Group, LLC | 0545280420101110 | 7/18/2020 | Bill | 7/1/2020 | 99212 | 1 | $175.64 |
| 6182 | Integrity Medical Group, LLC | 0545280420101110 | 7/18/2020 | Bill | 7/1/2020 | 95910 | 1 | $794.80 |
| 6183 | Integrity Medical Group, LLC | 0456874790101065 | 7/18/2020 | Bill | 6/30/2020 | 99204 | 1 | $662.12 |
| 6184 | Integrity Medical Group, LLC | 0456874790101065 | 7/18/2020 | Bill | 6/30/2020 | 64490 | 2 | $4,526.88 |
| 6185 | Integrity Medical Group, LLC | 0456874790101065 | 7/18/2020 | Bill | 6/30/2020 | 94761 | 1 | $55.20 |
| 6186 | Integrity Medical Group, LLC | 0356377030101045 | 7/18/2020 | Bill | 6/30/2020 | 99213 | 1 | $293.20 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 6187 | Integrity Medical Group, LLC | 0369272900101023 | 7/18/2020 | Bill | 6/30/2020 | 99204 | 1 | $662.12 |
| 6188 | Integrity Medical Group, LLC | 0369272900101023 | 7/18/2020 | Bill | 6/30/2020 | 62323 | 1 | $2,485.56 |
| 6189 | Integrity Medical Group, LLC | 0369272900101023 | 7/18/2020 | Bill | 6/30/2020 | Q9967 | 1 | $100.00 |
| 6190 | Integrity Medical Group, LLC | 0369272900101023 | 7/18/2020 | Bill | 6/30/2020 | J2001 | 1 | $40.00 |
| 6191 | Integrity Medical Group, LLC | 0456874790101065 | 7/18/2020 | Bill | 6/30/2020 | J2001 | 1 | $40.00 |
| 6192 | Integrity Medical Group, LLC | 0456874790101065 | 7/18/2020 | Bill | 6/30/2020 | S0020 | 1 | $40.00 |
| 6193 | Integrity Medical Group, LLC | 0456874790101065 | 7/18/2020 | Bill | 6/30/2020 | J3490 | 1 | $30.00 |
| 6194 | Integrity Medical Group, LLC | 0456874790101065 | 7/18/2020 | Bill | 6/30/2020 | J1030 | 1 | $20.00 |
| 6195 | Integrity Medical Group, LLC | 0370317320101035 | 7/18/2020 | Bill | 7/1/2020 | 99213 | 1 | $293.20 |
| 6196 | Integrity Medical Group, LLC | 0562921240101037 | 7/18/2020 | Bill | 6/29/2020 | 99213 | 1 | $293.20 |
| 6197 | Integrity Medical Group, LLC | 0369272900101023 | 7/18/2020 | Bill | 6/30/2020 | J1040 | 1 | $40.00 |
| 6198 | Integrity Medical Group, LLC | 0369272900101023 | 7/18/2020 | Bill | 6/30/2020 | J3490 | 1 | $30.00 |
| 6199 | Integrity Medical Group, LLC | 0369735960101042 | 7/18/2020 | Bill | 6/29/2020 | 99212 | 1 | $175.64 |
| 6200 | Integrity Medical Group, LLC | 0369735960101042 | 7/18/2020 | Bill | 6/29/2020 | 62321 | 1 | $2,619.66 |
| 6201 | Integrity Medical Group, LLC | 0369735960101042 | 7/18/2020 | Bill | 6/29/2020 | Q9967 | 1 | $100.00 |
| 6202 | Integrity Medical Group, LLC | 0369735960101042 | 7/18/2020 | Bill | 6/29/2020 | J2001 | 1 | $40.00 |
| 6203 | Integrity Medical Group, LLC | 0369735960101042 | 7/18/2020 | Bill | 6/29/2020 | J1040 | 1 | $40.00 |
| 6204 | Integrity Medical Group, LLC | 0369735960101042 | 7/18/2020 | Bill | 6/29/2020 | J3490 | 1 | $30.00 |
| 6205 | Integrity Medical Group, LLC | 0447493500101082 | 7/18/2020 | Bill | 7/6/2020 | 99212 | 1 | $175.64 |
| 6206 | Integrity Medical Group, LLC | 0389731090101149 | 7/18/2020 | Bill | 6/17/2020 | 99214 | 1 | $432.96 |
| 6207 | Integrity Medical Group, LLC | 0652709170101015 | 7/18/2020 | Bill | 7/2/2020 | 99213 | 1 | $293.20 |
| 6208 | Integrity Medical Group, LLC | 0508139360000001 | 7/18/2020 | Bill | 6/29/2020 | 99213 | 1 | $293.20 |
| 6209 | Integrity Medical Group, LLC | 0508139360000001 | 7/18/2020 | Bill | 6/29/2020 | 62323 | 1 | $2,485.56 |
| 6210 | Integrity Medical Group, LLC | 0508139360000001 | 7/18/2020 | Bill | 6/29/2020 | 94761 | 1 | $55.20 |
| 6211 | Integrity Medical Group, LLC | 0508139360000001 | 7/18/2020 | Bill | 6/29/2020 | J2001 | 1 | $40.00 |
| 6212 | Integrity Medical Group, LLC | 0508139360000001 | 7/18/2020 | Bill | 6/29/2020 | J3490 | 1 | $30.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 6213 | Integrity Medical Group, LLC | 0508139360000001 | 7/18/2020 | Bill | 6/29/2020 | J1030 | 1 | $20.00 |
| 6214 | Integrity Medical Group, LLC | 0536168420101056 | 7/18/2020 | Bill | 7/6/2020 | 99212 | 1 | $175.64 |
| 6215 | Integrity Medical Group, LLC | 0536168420101056 | 7/18/2020 | Bill | 7/6/2020 | 62323 | 1 | $2,485.56 |
| 6216 | Integrity Medical Group, LLC | 0536168420101056 | 7/18/2020 | Bill | 7/6/2020 | Q9967 | 1 | $100.00 |
| 6217 | Integrity Medical Group, LLC | 0536168420101056 | 7/18/2020 | Bill | 7/6/2020 | J2001 | 1 | $40.00 |
| 6218 | Integrity Medical Group, LLC | 0536168420101056 | 7/18/2020 | Bill | 7/6/2020 | J1040 | 1 | $40.00 |
| 6219 | Integrity Medical Group, LLC | 0536168420101056 | 7/18/2020 | Bill | 7/6/2020 | J3490 | 1 | $30.00 |
| 6220 | Integrity Medical Group, LLC | 0450760830101023 | 7/18/2020 | Bill | 7/1/2020 | 99212 | 1 | $175.64 |
| 6221 | Integrity Medical Group, LLC | 0450760830101023 | 7/18/2020 | Bill | 7/1/2020 | 95911 | 1 | $948.84 |
| 6222 | Integrity Medical Group, LLC | 0320775150101021 | 7/18/2020 | Bill | 6/30/2020 | 99213 | 1 | $293.20 |
| 6223 | Integrity Medical Group, LLC | 8669272060000001 | 7/18/2020 | Bill | 7/1/2020 | 99212 | 1 | $175.64 |
| 6224 | Integrity Medical Group, LLC | 8669272060000001 | 7/18/2020 | Bill | 7/1/2020 | 64493 | 1 | $2,046.96 |
| 6225 | Integrity Medical Group, LLC | 8669272060000001 | 7/18/2020 | Bill | 7/1/2020 | S0020 | 1 | $40.00 |
| 6226 | Integrity Medical Group, LLC | 8669272060000001 | 7/18/2020 | Bill | 7/1/2020 | J2001 | 1 | $40.00 |
| 6227 | Integrity Medical Group, LLC | 8669272060000001 | 7/18/2020 | Bill | 7/1/2020 | J3490 | 1 | $30.00 |
| 6228 | Integrity Medical Group, LLC | 0396532990101029 | 7/18/2020 | Bill | 6/26/2020 | 99204 | 1 | $662.12 |
| 6229 | Integrity Medical Group, LLC | 0263754930101161 | 7/18/2020 | Bill | 7/6/2020 | 99213 | 1 | $293.20 |
| 6230 | Integrity Medical Group, LLC | 0621788910101020 | 7/18/2020 | Bill | 7/2/2020 | 99213 | 1 | $293.20 |
| 6231 | Integrity Medical Group, LLC | 0344963100101074 | 7/18/2020 | Bill | 7/1/2020 | 99212 | 1 | $175.64 |
| 6232 | Integrity Medical Group, LLC | 0575138640101047 | 7/18/2020 | Bill | 7/1/2020 | 99212 | 1 | $175.64 |
| 6233 | Integrity Medical Group, LLC | 8680125050000001 | 7/18/2020 | Bill | 7/1/2020 | 99213 | 1 | $293.20 |
| 6234 | Integrity Medical Group, LLC | 8680125050000001 | 7/18/2020 | Bill | 7/1/2020 | 20610 | 1 | $445.80 |
| 6235 | Integrity Medical Group, LLC | 8680125050000001 | 7/18/2020 | Bill | 7/1/2020 | S0020 | 1 | $40.00 |
| 6236 | Integrity Medical Group, LLC | 8680125050000001 | 7/18/2020 | Bill | 7/1/2020 | J2001 | 1 | $40.00 |
| 6237 | Integrity Medical Group, LLC | 8680125050000001 | 7/18/2020 | Bill | 7/1/2020 | J3301 | 1 | $10.00 |
| 6238 | Integrity Medical Group, LLC | 0659031260000001 | 7/18/2020 | Bill | 6/29/2020 | 99213 | 1 | $293.20 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 6239 | Integrity Medical Group, LLC | 0600637000101067 | 7/18/2020 | Bill | 7/6/2020 | 99212 | 1 | $175.64 |
| 6240 | Integrity Medical Group, LLC | 0600637000101067 | 7/18/2020 | Bill | 7/6/2020 | 62323 | 1 | $2,485.56 |
| 6241 | Integrity Medical Group, LLC | 0600637000101067 | 7/18/2020 | Bill | 7/6/2020 | Q9967 | 1 | $100.00 |
| 6242 | Integrity Medical Group, LLC | 0600637000101067 | 7/18/2020 | Bill | 7/6/2020 | J2001 | 1 | $40.00 |
| 6243 | Integrity Medical Group, LLC | 0600637000101067 | 7/18/2020 | Bill | 7/6/2020 | J1040 | 1 | $40.00 |
| 6244 | Integrity Medical Group, LLC | 0600637000101067 | 7/18/2020 | Bill | 7/6/2020 | J3490 | 1 | $30.00 |
| 6245 | Integrity Medical Group, LLC | 0600637000101067 | 7/18/2020 | Bill | 7/6/2020 | J3360 | 1 | $20.00 |
| 6246 | Integrity Medical Group, LLC | 0565177860101016 | 7/18/2020 | Bill | 6/30/2020 | 99212 | 1 | $175.64 |
| 6247 | Integrity Medical Group, LLC | 0122150010000004 | 7/18/2020 | Bill | 7/6/2020 | 99204 | 1 | $662.12 |
| 6248 | Integrity Medical Group, LLC | 0304346720101047 | 7/18/2020 | Bill | 7/2/2020 | 99212 | 1 | $175.64 |
| 6249 | Integrity Medical Group, LLC | 0460485620101036 | 7/18/2020 | Bill | 7/1/2020 | 99024 | 1 | $577.36 |
| 6250 | Integrity Medical Group, LLC | 0530471930101045 | 7/18/2020 | Bill | 7/1/2020 | 99024 | 1 | $577.36 |
| 6251 | Integrity Medical Group, LLC | 0607361160101021 | 7/18/2020 | Bill | 7/2/2020 | 99024 | 1 | $577.36 |
| 6252 | Integrity Medical Group, LLC | 0513580760101056 | 7/18/2020 | Bill | 6/30/2020 | 64636 | 1 | $1,591.44 |
| 6253 | Integrity Medical Group, LLC | 0513580760101056 | 7/18/2020 | Bill | 6/30/2020 | 77003 | 1 | $757.44 |
| 6254 | Integrity Medical Group, LLC | 0520141040101051 | 7/18/2020 | Bill | 6/30/2020 | 77003 | 1 | $757.44 |
| 6255 | Integrity Medical Group, LLC | 0460485620101036 | 7/18/2020 | Bill | 6/23/2020 | 29826 | 1 | $2,253.36 |
| 6256 | Integrity Medical Group, LLC | 0303608790101186 | 7/18/2020 | Bill | 7/1/2020 | 64636 | 1 | $1,591.44 |
| 6257 | Integrity Medical Group, LLC | 0303608790101186 | 7/18/2020 | Bill | 7/1/2020 | 77003 | 1 | $757.44 |
| 6258 | Integrity Medical Group, LLC | 0545280420101110 | 7/18/2020 | Bill | 7/1/2020 | 95886 | 1 | $455.90 |
| 6259 | Integrity Medical Group, LLC | 0456874790101065 | 7/18/2020 | Bill | 6/30/2020 | 64491 | 2 | $2,258.88 |
| 6260 | Integrity Medical Group, LLC | 0450760830101023 | 7/18/2020 | Bill | 7/1/2020 | 95886 | 1 | $455.90 |
| 6261 | Integrity Medical Group, LLC | 8669272060000001 | 7/18/2020 | Bill | 7/1/2020 | 64494 | 1 | $1,038.36 |
| 6262 | Integrity Medical Group, LLC | 8669272060000001 | 7/18/2020 | Bill | 7/1/2020 | 77003 | 1 | $757.44 |
| 6263 | Integrity Medical Group, LLC | 0647195330000001 | 7/18/2020 | Bill | 6/29/2020 | S0020 | 1 | $40.00 |
| 6264 | Integrity Medical Group, LLC | 0647195330000001 | 7/18/2020 | Bill | 6/29/2020 | J3490 | 1 | $30.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 6265 | Integrity Medical Group, LLC | 0253159500101082 | 7/18/2020 | Bill | 7/1/2020 | J3490 | 1 | $30.00 |
| 6266 | Integrity Medical Group, LLC | 0648202640000001 | 7/18/2020 | Bill | 7/2/2020 | J3490 | 1 | $30.00 |
| 6267 | Integrity Medical Group, LLC | 0176811420101031 | 7/18/2020 | Bill | 6/26/2020 | J3490 | 1 | $30.00 |
| 6268 | Integrity Medical Group, LLC | 0652060250101022 | 7/18/2020 | Bill | 7/1/2020 | J3490 | 1 | $30.00 |
| 6269 | Integrity Medical Group, LLC | 0555480600101037 | 7/18/2020 | Bill | 7/6/2020 | J3490 | 1 | $30.00 |
| 6270 | Integrity Medical Group, LLC | 0610099710101021 | 7/18/2020 | Bill | 6/26/2020 | J3490 | 1 | $30.00 |
| 6271 | Integrity Medical Group, LLC | 0481205510101028 | 7/18/2020 | Bill | 6/30/2020 | J3490 | 1 | $30.00 |
| 6272 | Integrity Medical Group, LLC | 0647195330000001 | 7/18/2020 | Bill | 6/29/2020 | 64490 | 2 | $4,526.88 |
| 6273 | Integrity Medical Group, LLC | 0647195330000001 | 7/18/2020 | Bill | 6/29/2020 | 64491 | 2 | $2,258.88 |
| 6274 | Integrity Medical Group, LLC | 0805048300000001 | 7/20/2020 | Bill | 6/29/2020 | 99212 | 1 | $175.64 |
| 6275 | Integrity Medical Group, LLC | 0805048300000001 | 7/20/2020 | Bill | 6/29/2020 | 62323 | 1 | $2,485.56 |
| 6276 | Integrity Medical Group, LLC | 0805048300000001 | 7/20/2020 | Bill | 6/29/2020 | Q9967 | 1 | $100.00 |
| 6277 | Integrity Medical Group, LLC | 0805048300000001 | 7/20/2020 | Bill | 6/29/2020 | J2001 | 1 | $40.00 |
| 6278 | Integrity Medical Group, LLC | 0805048300000001 | 7/20/2020 | Bill | 6/29/2020 | J1040 | 1 | $40.00 |
| 6279 | Integrity Medical Group, LLC | 0805048300000001 | 7/20/2020 | Bill | 6/29/2020 | J3490 | 1 | $30.00 |
| 6280 | Integrity Medical Group, LLC | 0635052380101019 | 7/20/2020 | Bill | 6/29/2020 | 99212 | 1 | $175.64 |
| 6281 | Integrity Medical Group, LLC | 0635052380101019 | 7/20/2020 | Bill | 6/29/2020 | 62323 | 1 | $2,485.56 |
| 6282 | Integrity Medical Group, LLC | 0635052380101019 | 7/20/2020 | Bill | 6/29/2020 | Q9967 | 1 | $100.00 |
| 6283 | Integrity Medical Group, LLC | 0635052380101019 | 7/20/2020 | Bill | 6/29/2020 | J2001 | 1 | $40.00 |
| 6284 | Integrity Medical Group, LLC | 0635052380101019 | 7/20/2020 | Bill | 6/29/2020 | J1040 | 1 | $40.00 |
| 6285 | Integrity Medical Group, LLC | 0635052380101019 | 7/20/2020 | Bill | 6/29/2020 | J3490 | 1 | $30.00 |
| 6286 | Integrity Medical Group, LLC | 0607469950101027 | 7/27/2020 | Bill | 7/13/2020 | 99204 | 1 | $662.12 |
| 6287 | Integrity Medical Group, LLC | 0610224770101037 | 7/27/2020 | Bill | 7/10/2020 | 99203 | 1 | $434.48 |
| 6288 | Integrity Medical Group, LLC | 0633206730101043 | 7/27/2020 | Bill | 7/7/2020 | J1030 | 1 | $20.00 |
| 6289 | Integrity Medical Group, LLC | 0612755420000004 | 7/27/2020 | Bill | 7/8/2020 | 99204 | 1 | $662.12 |
| 6290 | Integrity Medical Group, LLC | 0307191850101104 | 7/27/2020 | Bill | 7/7/2020 | 99213 | 1 | $293.20 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 6291 | Integrity Medical Group, LLC | 0636038990000002 | 7/27/2020 | Bill | 7/7/2020 | 99204 | 1 | $662.12 |
| 6292 | Integrity Medical Group, LLC | 0448916950101145 | 7/27/2020 | Bill | 7/10/2020 | 99204 | 1 | $662.12 |
| 6293 | Integrity Medical Group, LLC | 0272036620101043 | 7/27/2020 | Bill | 7/9/2020 | 99204 | 1 | $662.12 |
| 6294 | Integrity Medical Group, LLC | 0272036620101043 | 7/27/2020 | Bill | 7/9/2020 | 62323 | 1 | $2,485.56 |
| 6295 | Integrity Medical Group, LLC | 0272036620101043 | 7/27/2020 | Bill | 7/9/2020 | Q9967 | 1 | $100.00 |
| 6296 | Integrity Medical Group, LLC | 0272036620101043 | 7/27/2020 | Bill | 7/9/2020 | J2001 | 1 | $40.00 |
| 6297 | Integrity Medical Group, LLC | 0272036620101043 | 7/27/2020 | Bill | 7/9/2020 | J1040 | 1 | $40.00 |
| 6298 | Integrity Medical Group, LLC | 0488387380101041 | 7/27/2020 | Bill | 7/7/2020 | 99204 | 1 | $662.12 |
| 6299 | Integrity Medical Group, LLC | 0600452380000001 | 7/27/2020 | Bill | 7/8/2020 | 99204 | 1 | $662.12 |
| 6300 | Integrity Medical Group, LLC | 0610224770101037 | 7/27/2020 | Bill | 7/10/2020 | 20610 | 1 | $445.80 |
| 6301 | Integrity Medical Group, LLC | 0610224770101037 | 7/27/2020 | Bill | 7/10/2020 | J2001 | 1 | $40.00 |
| 6302 | Integrity Medical Group, LLC | 0610224770101037 | 7/27/2020 | Bill | 7/10/2020 | J3301 | 2 | $20.00 |
| 6303 | Integrity Medical Group, LLC | 0488387380101041 | 7/27/2020 | Bill | 7/7/2020 | 94761 | 1 | $55.20 |
| 6304 | Integrity Medical Group, LLC | 0488387380101041 | 7/27/2020 | Bill | 7/7/2020 | J2001 | 1 | $40.00 |
| 6305 | Integrity Medical Group, LLC | 8671075390000002 | 7/27/2020 | Bill | 7/8/2020 | 99213 | 1 | $293.20 |
| 6306 | Integrity Medical Group, LLC | 0060520350101089 | 7/27/2020 | Bill | 7/9/2020 | 99213 | 1 | $293.20 |
| 6307 | Integrity Medical Group, LLC | 0533720330101023 | 7/27/2020 | Bill | 7/13/2020 | 99204 | 1 | $662.12 |
| 6308 | Integrity Medical Group, LLC | 0484727690101039 | 7/27/2020 | Bill | 7/6/2020 | 99204 | 1 | $662.12 |
| 6309 | Integrity Medical Group, LLC | 8673898930000001 | 7/27/2020 | Bill | 7/8/2020 | 99213 | 1 | $293.20 |
| 6310 | Integrity Medical Group, LLC | 0355739010101074 | 7/27/2020 | Bill | 7/9/2020 | 99213 | 1 | $293.20 |
| 6311 | Integrity Medical Group, LLC | 0295269620101054 | 7/27/2020 | Bill | 7/10/2020 | 99213 | 1 | $293.20 |
| 6312 | Integrity Medical Group, LLC | 8676710020000002 | 7/27/2020 | Bill | 7/10/2020 | 99204 | 1 | $662.12 |
| 6313 | Integrity Medical Group, LLC | 0514489400101024 | 7/27/2020 | Bill | 7/7/2020 | 99213 | 1 | $293.20 |
| 6314 | Integrity Medical Group, LLC | 0308344170101043 | 7/27/2020 | Bill | 7/10/2020 | 99213 | 1 | $293.20 |
| 6315 | Integrity Medical Group, LLC | 0488387380101041 | 7/27/2020 | Bill | 7/7/2020 | J1030 | 1 | $20.00 |
| 6316 | Integrity Medical Group, LLC | 0557899720101101 | 7/27/2020 | Bill | 7/10/2020 | 99213 | 1 | $293.20 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 6317 | Integrity Medical Group, LLC | 0278633710101076 | 7/27/2020 | Bill | 7/9/2020 | 99213 | 1 | $293.20 |
| 6318 | Integrity Medical Group, LLC | 0568488250101012 | 7/27/2020 | Bill | 7/9/2020 | 99213 | 1 | $293.20 |
| 6319 | Integrity Medical Group, LLC | 0476766360101051 | 7/27/2020 | Bill | 7/7/2020 | 99213 | 1 | $293.20 |
| 6320 | Integrity Medical Group, LLC | 0633206730101043 | 7/27/2020 | Bill | 7/7/2020 | 99204 | 1 | $662.12 |
| 6321 | Integrity Medical Group, LLC | 0633206730101043 | 7/27/2020 | Bill | 7/7/2020 | 94761 | 1 | $55.20 |
| 6322 | Integrity Medical Group, LLC | 0633206730101043 | 7/27/2020 | Bill | 7/7/2020 | J2001 | 1 | $40.00 |
| 6323 | Integrity Medical Group, LLC | 0617930350101024 | 7/27/2020 | Bill | 7/8/2020 | 99204 | 1 | $662.12 |
| 6324 | Integrity Medical Group, LLC | 0345602680101042 | 7/27/2020 | Bill | 7/9/2020 | 99213 | 1 | $293.20 |
| 6325 | Integrity Medical Group, LLC | 8669692580000001 | 7/27/2020 | Bill | 7/10/2020 | 99213 | 1 | $293.20 |
| 6326 | Integrity Medical Group, LLC | 0182267120101055 | 7/27/2020 | Bill | 7/8/2020 | 99212 | 1 | $175.64 |
| 6327 | Integrity Medical Group, LLC | 0182267120101055 | 7/27/2020 | Bill | 7/8/2020 | 62321 | 1 | $2,619.66 |
| 6328 | Integrity Medical Group, LLC | 0182267120101055 | 7/27/2020 | Bill | 7/8/2020 | Q9967 | 1 | $100.00 |
| 6329 | Integrity Medical Group, LLC | 0182267120101055 | 7/27/2020 | Bill | 7/8/2020 | J2001 | 1 | $40.00 |
| 6330 | Integrity Medical Group, LLC | 0182267120101055 | 7/27/2020 | Bill | 7/8/2020 | J1040 | 1 | $40.00 |
| 6331 | Integrity Medical Group, LLC | 0402566300101051 | 7/27/2020 | Bill | 7/9/2020 | 99213 | 1 | $293.20 |
| 6332 | Integrity Medical Group, LLC | 0182267120101055 | 7/27/2020 | Bill | 7/8/2020 | J3360 | 1 | $20.00 |
| 6333 | Integrity Medical Group, LLC | 0583041090101023 | 7/27/2020 | Bill | 7/6/2020 | 99213 | 1 | $293.20 |
| 6334 | Integrity Medical Group, LLC | 0157483470101105 | 7/27/2020 | Bill | 7/7/2020 | 99213 | 1 | $293.20 |
| 6335 | Integrity Medical Group, LLC | 0157483470101105 | 7/27/2020 | Bill | 7/7/2020 | 20610 | 1 | $445.80 |
| 6336 | Integrity Medical Group, LLC | 0157483470101105 | 7/27/2020 | Bill | 7/7/2020 | J2001 | 1 | $40.00 |
| 6337 | Integrity Medical Group, LLC | 0157483470101105 | 7/27/2020 | Bill | 7/7/2020 | J3301 | 2 | $20.00 |
| 6338 | Integrity Medical Group, LLC | 0502972380101025 | 7/27/2020 | Bill | 7/9/2020 | 99204 | 1 | $662.12 |
| 6339 | Integrity Medical Group, LLC | 0502972380101025 | 7/27/2020 | Bill | 7/9/2020 | 62323 | 1 | $2,485.56 |
| 6340 | Integrity Medical Group, LLC | 0502972380101025 | 7/27/2020 | Bill | 7/9/2020 | Q9967 | 1 | $100.00 |
| 6341 | Integrity Medical Group, LLC | 0502972380101025 | 7/27/2020 | Bill | 7/9/2020 | J2001 | 1 | $40.00 |
| 6342 | Integrity Medical Group, LLC | 0502972380101025 | 7/27/2020 | Bill | 7/9/2020 | J1040 | 1 | $40.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 6343 | Integrity Medical Group, LLC | 0502972380101025 | 7/27/2020 | Bill | 7/9/2020 | J3360 | 1 | $20.00 |
| 6344 | Integrity Medical Group, LLC | 0604253310101015 | 7/27/2020 | Bill | 6/29/2020 | 99204 | 1 | $662.12 |
| 6345 | Integrity Medical Group, LLC | 0172946910101119 | 7/27/2020 | Bill | 7/9/2020 | 99213 | 1 | $293.20 |
| 6346 | Integrity Medical Group, LLC | 0564366910101026 | 7/27/2020 | Bill | 7/7/2020 | 99213 | 1 | $293.20 |
| 6347 | Integrity Medical Group, LLC | 0335745500101065 | 7/27/2020 | Bill | 7/7/2020 | 99213 | 1 | $293.20 |
| 6348 | Integrity Medical Group, LLC | 0310259860101011 | 7/27/2020 | Bill | 7/9/2020 | 99204 | 1 | $662.12 |
| 6349 | Integrity Medical Group, LLC | 0233155080101176 | 7/27/2020 | Bill | 7/9/2020 | 99213 | 1 | $293.20 |
| 6350 | Integrity Medical Group, LLC | 0476730710101054 | 7/27/2020 | Bill | 7/9/2020 | 99213 | 1 | $293.20 |
| 6351 | Integrity Medical Group, LLC | 0295269620101054 | 7/27/2020 | Bill | 7/10/2020 | 99213 | 1 | $293.20 |
| 6352 | Integrity Medical Group, LLC | 0638118750101034 | 7/27/2020 | Bill | 7/9/2020 | 99213 | 1 | $293.20 |
| 6353 | Integrity Medical Group, LLC | 0334067800101021 | 7/27/2020 | Bill | 7/9/2020 | 99204 | 1 | $662.12 |
| 6354 | Integrity Medical Group, LLC | 0499737830000001 | 7/27/2020 | Bill | 7/8/2020 | 99212 | 1 | $175.64 |
| 6355 | Integrity Medical Group, LLC | 0499737830000001 | 7/27/2020 | Bill | 7/8/2020 | 95909 | 1 | $603.16 |
| 6356 | Integrity Medical Group, LLC | 0499737830000001 | 7/27/2020 | Bill | 7/8/2020 | 95886 | 1 | $455.90 |
| 6357 | Integrity Medical Group, LLC | 0592082650000001 | 7/27/2020 | Bill | 7/7/2020 | 99213 | 1 | $293.20 |
| 6358 | Integrity Medical Group, LLC | 0369863250101027 | 7/27/2020 | Bill | 7/8/2020 | 99213 | 1 | $293.20 |
| 6359 | Integrity Medical Group, LLC | 0617930350101024 | 7/27/2020 | Bill | 7/8/2020 | 99204 | 1 | $662.12 |
| 6360 | Integrity Medical Group, LLC | 8670111510000001 | 7/27/2020 | Bill | 7/7/2020 | 99204 | 1 | $662.12 |
| 6361 | Integrity Medical Group, LLC | 0510909880101049 | 7/27/2020 | Bill | 7/13/2020 | 99204 | 1 | $662.12 |
| 6362 | Integrity Medical Group, LLC | 0647195330000001 | 7/27/2020 | Bill | 7/7/2020 | 99213 | 1 | $293.20 |
| 6363 | Integrity Medical Group, LLC | 0558876780000001 | 7/27/2020 | Bill | 7/10/2020 | 99204 | 1 | $662.12 |
| 6364 | Integrity Medical Group, LLC | 0419072310101014 | 7/27/2020 | Bill | 7/8/2020 | 99204 | 1 | $662.12 |
| 6365 | Integrity Medical Group, LLC | 0389366560105015 | 7/27/2020 | Bill | 7/8/2020 | 99204 | 1 | $662.12 |
| 6366 | Integrity Medical Group, LLC | 8682210670000001 | 7/27/2020 | Bill | 7/9/2020 | 99204 | 1 | $662.12 |
| 6367 | Integrity Medical Group, LLC | 0652060250101022 | 7/27/2020 | Bill | 7/8/2020 | 99212 | 1 | $175.64 |
| 6368 | Integrity Medical Group, LLC | 0652060250101022 | 7/27/2020 | Bill | 7/8/2020 | 95909 | 1 | $603.16 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| 6369 | Integrity Medical Group, LLC | 0571569350101014 | 7/27/2020 | Bill | 7/9/2020 | 99204 | 1 | $662.12 |
|------|------------------------------|------------------|-----------|------|----------|-------|---|---------|
| 6370 | Integrity Medical Group, LLC | 0520383780101029 | 7/27/2020 | Bill | 7/9/2020 | 99212 | 1 | $175.64 |
| 6371 | Integrity Medical Group, LLC | 0520383780101029 | 7/27/2020 | Bill | 7/9/2020 | 62323 | 1 | $2,485.56 |
| 6372 | Integrity Medical Group, LLC | 0520383780101029 | 7/27/2020 | Bill | 7/9/2020 | Q9967 | 1 | $100.00 |
| 6373 | Integrity Medical Group, LLC | 0520383780101029 | 7/27/2020 | Bill | 7/9/2020 | J2001 | 1 | $40.00 |
| 6374 | Integrity Medical Group, LLC | 0520383780101029 | 7/27/2020 | Bill | 7/9/2020 | J1040 | 1 | $40.00 |
| 6375 | Integrity Medical Group, LLC | 0520383780101029 | 7/27/2020 | Bill | 7/9/2020 | J3490 | 1 | $30.00 |
| 6376 | Integrity Medical Group, LLC | 8671268260000001 | 7/27/2020 | Bill | 7/8/2020 | 99213 | 1 | $293.20 |
| 6377 | Integrity Medical Group, LLC | 0658690550000001 | 7/27/2020 | Bill | 7/6/2020 | J3490 | 1 | $30.00 |
| 6378 | Integrity Medical Group, LLC | 0265315030101094 | 7/27/2020 | Bill | 7/9/2020 | 99213 | 1 | $293.20 |
| 6379 | Integrity Medical Group, LLC | 0265315030101094 | 7/27/2020 | Bill | 7/9/2020 | 62321 | 1 | $2,619.66 |
| 6380 | Integrity Medical Group, LLC | 0265315030101094 | 7/27/2020 | Bill | 7/9/2020 | Q9967 | 1 | $100.00 |
| 6381 | Integrity Medical Group, LLC | 0265315030101094 | 7/27/2020 | Bill | 7/9/2020 | J2001 | 1 | $40.00 |
| 6382 | Integrity Medical Group, LLC | 0265315030101094 | 7/27/2020 | Bill | 7/9/2020 | J1040 | 1 | $40.00 |
| 6383 | Integrity Medical Group, LLC | 0265315030101094 | 7/27/2020 | Bill | 7/9/2020 | J3490 | 1 | $30.00 |
| 6384 | Integrity Medical Group, LLC | 0400567680101066 | 7/27/2020 | Bill | 7/9/2020 | 99213 | 1 | $293.20 |
| 6385 | Integrity Medical Group, LLC | 0642682610000001 | 7/27/2020 | Bill | 7/7/2020 | 99213 | 1 | $293.20 |
| 6386 | Integrity Medical Group, LLC | 0653497860000001 | 7/27/2020 | Bill | 7/10/2020 | 99212 | 1 | $175.64 |
| 6387 | Integrity Medical Group, LLC | 0653497860000001 | 7/27/2020 | Bill | 7/10/2020 | 62321 | 1 | $2,619.66 |
| 6388 | Integrity Medical Group, LLC | 0653497860000001 | 7/27/2020 | Bill | 7/10/2020 | Q9967 | 1 | $100.00 |
| 6389 | Integrity Medical Group, LLC | 0653497860000001 | 7/27/2020 | Bill | 7/10/2020 | J2001 | 1 | $40.00 |
| 6390 | Integrity Medical Group, LLC | 0653497860000001 | 7/27/2020 | Bill | 7/10/2020 | J1040 | 1 | $40.00 |
| 6391 | Integrity Medical Group, LLC | 0653497860000001 | 7/27/2020 | Bill | 7/10/2020 | J3490 | 1 | $30.00 |
| 6392 | Integrity Medical Group, LLC | 0545280420101110 | 7/27/2020 | Bill | 7/7/2020 | 99213 | 1 | $293.20 |
| 6393 | Integrity Medical Group, LLC | 0594146610101019 | 7/27/2020 | Bill | 7/8/2020 | 99212 | 1 | $175.64 |
| 6394 | Integrity Medical Group, LLC | 0594146610101019 | 7/27/2020 | Bill | 7/8/2020 | 62323 | 1 | $2,485.56 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 6395 | Integrity Medical Group, LLC | 0594146610101019 | 7/27/2020 | Bill | 7/8/2020 | Q9967 | 1 | $100.00 |
| 6396 | Integrity Medical Group, LLC | 0594146610101019 | 7/27/2020 | Bill | 7/8/2020 | J2001 | 1 | $40.00 |
| 6397 | Integrity Medical Group, LLC | 0594146610101019 | 7/27/2020 | Bill | 7/8/2020 | J1040 | 1 | $40.00 |
| 6398 | Integrity Medical Group, LLC | 0594146610101019 | 7/27/2020 | Bill | 7/8/2020 | J3490 | 1 | $30.00 |
| 6399 | Integrity Medical Group, LLC | 0470470180101095 | 7/27/2020 | Bill | 7/6/2020 | 99213 | 1 | $293.20 |
| 6400 | Integrity Medical Group, LLC | 0470470180101095 | 7/27/2020 | Bill | 7/6/2020 | 62323 | 1 | $2,485.56 |
| 6401 | Integrity Medical Group, LLC | 0470470180101095 | 7/27/2020 | Bill | 7/6/2020 | Q9967 | 1 | $100.00 |
| 6402 | Integrity Medical Group, LLC | 0470470180101095 | 7/27/2020 | Bill | 7/6/2020 | 94761 | 1 | $55.20 |
| 6403 | Integrity Medical Group, LLC | 0470470180101095 | 7/27/2020 | Bill | 7/6/2020 | J2001 | 1 | $40.00 |
| 6404 | Integrity Medical Group, LLC | 0470470180101095 | 7/27/2020 | Bill | 7/6/2020 | J3490 | 1 | $30.00 |
| 6405 | Integrity Medical Group, LLC | 0366880710101162 | 7/27/2020 | Bill | 7/10/2020 | 99214 | 1 | $432.96 |
| 6406 | Integrity Medical Group, LLC | 0298783990101158 | 7/27/2020 | Bill | 7/8/2020 | 99212 | 1 | $175.64 |
| 6407 | Integrity Medical Group, LLC | 0298783990101158 | 7/27/2020 | Bill | 7/8/2020 | 62321 | 1 | $2,619.66 |
| 6408 | Integrity Medical Group, LLC | 0298783990101158 | 7/27/2020 | Bill | 7/8/2020 | Q9967 | 1 | $100.00 |
| 6409 | Integrity Medical Group, LLC | 0298783990101158 | 7/27/2020 | Bill | 7/8/2020 | J2001 | 1 | $40.00 |
| 6410 | Integrity Medical Group, LLC | 0234509840101058 | 7/27/2020 | Bill | 7/9/2020 | 99213 | 1 | $293.20 |
| 6411 | Integrity Medical Group, LLC | 0298783990101158 | 7/27/2020 | Bill | 7/8/2020 | J1040 | 1 | $40.00 |
| 6412 | Integrity Medical Group, LLC | 0298783990101158 | 7/27/2020 | Bill | 7/8/2020 | J3490 | 1 | $30.00 |
| 6413 | Integrity Medical Group, LLC | 0300434350101027 | 7/27/2020 | Bill | 7/9/2020 | 99214 | 1 | $432.96 |
| 6414 | Integrity Medical Group, LLC | 0538155030101046 | 7/27/2020 | Bill | 7/8/2020 | 99213 | 1 | $293.20 |
| 6415 | Integrity Medical Group, LLC | 0658690550000001 | 7/27/2020 | Bill | 7/6/2020 | 99213 | 1 | $293.20 |
| 6416 | Integrity Medical Group, LLC | 0658690550000001 | 7/27/2020 | Bill | 7/6/2020 | 62323 | 1 | $2,485.56 |
| 6417 | Integrity Medical Group, LLC | 0658690550000001 | 7/27/2020 | Bill | 7/6/2020 | Q9967 | 1 | $100.00 |
| 6418 | Integrity Medical Group, LLC | 0658690550000001 | 7/27/2020 | Bill | 7/6/2020 | 94761 | 1 | $55.20 |
| 6419 | Integrity Medical Group, LLC | 0658690550000001 | 7/27/2020 | Bill | 7/6/2020 | J1040 | 1 | $40.00 |
| 6420 | Integrity Medical Group, LLC | 0538258290101018 | 7/27/2020 | Bill | 7/7/2020 | 99212 | 1 | $175.64 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| 6421 | Integrity Medical Group, LLC | 0538258290101018 | 7/27/2020 | Bill | 7/7/2020 | 62323 | 1 | $2,485.56 |
|------|------------------------------|------------------|-----------|------|----------|-------|---|-----------|
| 6422 | Integrity Medical Group, LLC | 0538258290101018 | 7/27/2020 | Bill | 7/7/2020 | Q9967 | 1 | $100.00 |
| 6423 | Integrity Medical Group, LLC | 0538258290101018 | 7/27/2020 | Bill | 7/7/2020 | J2001 | 1 | $40.00 |
| 6424 | Integrity Medical Group, LLC | 0538258290101018 | 7/27/2020 | Bill | 7/7/2020 | J1040 | 1 | $40.00 |
| 6425 | Integrity Medical Group, LLC | 0538258290101018 | 7/27/2020 | Bill | 7/7/2020 | J3490 | 1 | $30.00 |
| 6426 | Integrity Medical Group, LLC | 0545280420101110 | 7/27/2020 | Bill | 7/9/2020 | 99204 | 1 | $662.12 |
| 6427 | Integrity Medical Group, LLC | 0658690550000001 | 7/27/2020 | Bill | 7/6/2020 | J2001 | 1 | $40.00 |
| 6428 | Integrity Medical Group, LLC | 0545280420101110 | 7/27/2020 | Bill | 7/9/2020 | 62321 | 1 | $2,619.66 |
| 6429 | Integrity Medical Group, LLC | 0545280420101110 | 7/27/2020 | Bill | 7/9/2020 | Q9967 | 1 | $100.00 |
| 6430 | Integrity Medical Group, LLC | 0545280420101110 | 7/27/2020 | Bill | 7/9/2020 | J2001 | 1 | $40.00 |
| 6431 | Integrity Medical Group, LLC | 0545280420101110 | 7/27/2020 | Bill | 7/9/2020 | J1040 | 1 | $40.00 |
| 6432 | Integrity Medical Group, LLC | 0545280420101110 | 7/27/2020 | Bill | 7/9/2020 | J3490 | 1 | $30.00 |
| 6433 | Integrity Medical Group, LLC | 0603824020101049 | 7/27/2020 | Bill | 7/9/2020 | 99213 | 1 | $293.20 |
| 6434 | Integrity Medical Group, LLC | 0361580940101078 | 7/27/2020 | Bill | 7/6/2020 | 99204 | 1 | $662.12 |
| 6435 | Integrity Medical Group, LLC | 0361580940101078 | 7/27/2020 | Bill | 7/6/2020 | 64493 | 2 | $4,093.92 |
| 6436 | Integrity Medical Group, LLC | 0361580940101078 | 7/27/2020 | Bill | 7/6/2020 | 94761 | 1 | $55.20 |
| 6437 | Integrity Medical Group, LLC | 0361580940101078 | 7/27/2020 | Bill | 7/6/2020 | J2001 | 1 | $40.00 |
| 6438 | Integrity Medical Group, LLC | 0361580940101078 | 7/27/2020 | Bill | 7/6/2020 | S0020 | 1 | $40.00 |
| 6439 | Integrity Medical Group, LLC | 0470470180101095 | 7/27/2020 | Bill | 7/6/2020 | J1030 | 1 | $20.00 |
| 6440 | Integrity Medical Group, LLC | 0470470180101095 | 7/27/2020 | Bill | 7/6/2020 | 97010 | 1 | $10.00 |
| 6441 | Integrity Medical Group, LLC | 0565680810101041 | 7/27/2020 | Bill | 7/8/2020 | 99212 | 1 | $175.64 |
| 6442 | Integrity Medical Group, LLC | 0565680810101041 | 7/27/2020 | Bill | 7/8/2020 | 62323 | 1 | $2,485.56 |
| 6443 | Integrity Medical Group, LLC | 0565680810101041 | 7/27/2020 | Bill | 7/8/2020 | Q9967 | 1 | $100.00 |
| 6444 | Integrity Medical Group, LLC | 0565680810101041 | 7/27/2020 | Bill | 7/8/2020 | J2001 | 1 | $40.00 |
| 6445 | Integrity Medical Group, LLC | 0565680810101041 | 7/27/2020 | Bill | 7/8/2020 | J1040 | 1 | $40.00 |
| 6446 | Integrity Medical Group, LLC | 0565680810101041 | 7/27/2020 | Bill | 7/8/2020 | J3490 | 1 | $30.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 6447 | Integrity Medical Group, LLC | 0578485760000002 | 7/27/2020 | Bill | 7/10/2020 | 99204 | 1 | $662.12 |
| 6448 | Integrity Medical Group, LLC | 0396532990101029 | 7/27/2020 | Bill | 7/10/2020 | 99203 | 1 | $434.48 |
| 6449 | Integrity Medical Group, LLC | 0396532990101029 | 7/27/2020 | Bill | 7/10/2020 | 20610 | 1 | $445.80 |
| 6450 | Integrity Medical Group, LLC | 0396532990101029 | 7/27/2020 | Bill | 7/10/2020 | S0020 | 1 | $40.00 |
| 6451 | Integrity Medical Group, LLC | 0396532990101029 | 7/27/2020 | Bill | 7/10/2020 | J2001 | 1 | $40.00 |
| 6452 | Integrity Medical Group, LLC | 0396532990101029 | 7/27/2020 | Bill | 7/10/2020 | J3301 | 2 | $20.00 |
| 6453 | Integrity Medical Group, LLC | 0450106250101102 | 7/27/2020 | Bill | 7/13/2020 | 99213 | 1 | $293.20 |
| 6454 | Integrity Medical Group, LLC | 0531339750101067 | 7/27/2020 | Bill | 7/7/2020 | 99213 | 1 | $293.20 |
| 6455 | Integrity Medical Group, LLC | 0112149280101023 | 7/27/2020 | Bill | 7/6/2020 | 99213 | 1 | $293.20 |
| 6456 | Integrity Medical Group, LLC | 0559504810101030 | 7/27/2020 | Bill | 7/6/2020 | 99212 | 1 | $175.64 |
| 6457 | Integrity Medical Group, LLC | 0559504810101030 | 7/27/2020 | Bill | 7/6/2020 | 95910 | 1 | $794.80 |
| 6458 | Integrity Medical Group, LLC | 0565680810101037 | 7/27/2020 | Bill | 7/7/2020 | 99213 | 1 | $293.20 |
| 6459 | Integrity Medical Group, LLC | 0354827000000001 | 7/27/2020 | Bill | 7/8/2020 | 99212 | 1 | $175.64 |
| 6460 | Integrity Medical Group, LLC | 0354827000000001 | 7/27/2020 | Bill | 7/8/2020 | 62321 | 1 | $2,619.66 |
| 6461 | Integrity Medical Group, LLC | 0330797560101068 | 7/27/2020 | Bill | 7/9/2020 | 99213 | 1 | $293.20 |
| 6462 | Integrity Medical Group, LLC | 0330797560101068 | 7/27/2020 | Bill | 7/9/2020 | 20610 | 1 | $445.80 |
| 6463 | Integrity Medical Group, LLC | 0330797560101068 | 7/27/2020 | Bill | 7/9/2020 | S0020 | 1 | $40.00 |
| 6464 | Integrity Medical Group, LLC | 0330797560101068 | 7/27/2020 | Bill | 7/9/2020 | J2001 | 1 | $40.00 |
| 6465 | Integrity Medical Group, LLC | 0330797560101068 | 7/27/2020 | Bill | 7/9/2020 | J3301 | 2 | $20.00 |
| 6466 | Integrity Medical Group, LLC | 0354827000000001 | 7/27/2020 | Bill | 7/8/2020 | Q9967 | 1 | $100.00 |
| 6467 | Integrity Medical Group, LLC | 0354827000000001 | 7/27/2020 | Bill | 7/8/2020 | J2001 | 1 | $40.00 |
| 6468 | Integrity Medical Group, LLC | 0354827000000001 | 7/27/2020 | Bill | 7/8/2020 | J1040 | 1 | $40.00 |
| 6469 | Integrity Medical Group, LLC | 0354827000000001 | 7/27/2020 | Bill | 7/8/2020 | J3490 | 1 | $30.00 |
| 6470 | Integrity Medical Group, LLC | 8674927990000001 | 7/27/2020 | Bill | 7/7/2020 | 99213 | 1 | $293.20 |
| 6471 | Integrity Medical Group, LLC | 0359083130101069 | 7/27/2020 | Bill | 7/9/2020 | 99213 | 1 | $293.20 |
| 6472 | Integrity Medical Group, LLC | 0617240920101042 | 7/27/2020 | Bill | 7/10/2020 | 99213 | 1 | $293.20 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 6473 | Integrity Medical Group, LLC | 0631386110101078 | 7/27/2020 | Bill | 7/7/2020 | 99213 | 1 | $293.20 |
| 6474 | Integrity Medical Group, LLC | 0361580940101078 | 7/27/2020 | Bill | 7/6/2020 | J1030 | 1 | $20.00 |
| 6475 | Integrity Medical Group, LLC | 0520383780101029 | 7/27/2020 | Bill | 7/10/2020 | 99212 | 1 | $175.64 |
| 6476 | Integrity Medical Group, LLC | 0520383780101029 | 7/27/2020 | Bill | 7/10/2020 | 62323 | 1 | $2,485.56 |
| 6477 | Integrity Medical Group, LLC | 0520383780101029 | 7/27/2020 | Bill | 7/10/2020 | Q9967 | 1 | $100.00 |
| 6478 | Integrity Medical Group, LLC | 0520383780101029 | 7/27/2020 | Bill | 7/10/2020 | J2001 | 1 | $40.00 |
| 6479 | Integrity Medical Group, LLC | 0520383780101029 | 7/27/2020 | Bill | 7/10/2020 | J1040 | 1 | $40.00 |
| 6480 | Integrity Medical Group, LLC | 0520383780101029 | 7/27/2020 | Bill | 7/10/2020 | J3490 | 1 | $30.00 |
| 6481 | Integrity Medical Group, LLC | 8682210670000001 | 7/27/2020 | Bill | 7/9/2020 | 99204 | 6 | $662.12 |
| 6482 | Integrity Medical Group, LLC | 0488956100101066 | 7/27/2020 | Bill | 7/8/2020 | 99213 | 1 | $293.20 |
| 6483 | Integrity Medical Group, LLC | 0583041090101023 | 7/27/2020 | Bill | 7/8/2020 | 99213 | 1 | $293.20 |
| 6484 | Integrity Medical Group, LLC | 0520383780101029 | 7/27/2020 | Bill | 7/7/2020 | 99213 | 1 | $293.20 |
| 6485 | Integrity Medical Group, LLC | 0451862990101096 | 7/27/2020 | Bill | 7/8/2020 | 99213 | 1 | $293.20 |
| 6486 | Integrity Medical Group, LLC | 0616953130101071 | 7/27/2020 | Bill | 7/9/2020 | 99213 | 1 | $293.20 |
| 6487 | Integrity Medical Group, LLC | 0585482990000002 | 7/27/2020 | Bill | 7/8/2020 | 99213 | 1 | $293.20 |
| 6488 | Integrity Medical Group, LLC | 0139066800101137 | 7/27/2020 | Bill | 7/9/2020 | 99213 | 1 | $293.20 |
| 6489 | Integrity Medical Group, LLC | 0320151020101022 | 7/27/2020 | Bill | 7/6/2020 | 99213 | 1 | $293.20 |
| 6490 | Integrity Medical Group, LLC | 0626554880101019 | 7/27/2020 | Bill | 7/6/2020 | 99212 | 1 | $175.64 |
| 6491 | Integrity Medical Group, LLC | 0626554880101019 | 7/27/2020 | Bill | 7/6/2020 | 95910 | 1 | $794.80 |
| 6492 | Integrity Medical Group, LLC | 0652060250101022 | 7/27/2020 | Bill | 7/9/2020 | 99213 | 1 | $293.20 |
| 6493 | Integrity Medical Group, LLC | 0306022950101035 | 7/27/2020 | Bill | 7/7/2020 | 99213 | 1 | $293.20 |
| 6494 | Integrity Medical Group, LLC | 0306022950101035 | 7/27/2020 | Bill | 7/7/2020 | 62323 | 1 | $2,485.56 |
| 6495 | Integrity Medical Group, LLC | 0306022950101035 | 7/27/2020 | Bill | 7/7/2020 | Q9967 | 1 | $100.00 |
| 6496 | Integrity Medical Group, LLC | 0306022950101035 | 7/27/2020 | Bill | 7/7/2020 | 94761 | 1 | $55.20 |
| 6497 | Integrity Medical Group, LLC | 0306022950101035 | 7/27/2020 | Bill | 7/7/2020 | J2001 | 1 | $40.00 |
| 6498 | Integrity Medical Group, LLC | 0306022950101035 | 7/27/2020 | Bill | 7/7/2020 | J3490 | 1 | $30.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 6499 | Integrity Medical Group, LLC | 0306022950101035 | 7/27/2020 | Bill | 7/7/2020 | J1030 | 1 | $20.00 |
| 6500 | Integrity Medical Group, LLC | 0306022950101035 | 7/27/2020 | Bill | 7/7/2020 | 97010 | 1 | $10.00 |
| 6501 | Integrity Medical Group, LLC | 0265315030101094 | 7/27/2020 | Bill | 7/10/2020 | 99203 | 1 | $434.48 |
| 6502 | Integrity Medical Group, LLC | 0265315030101094 | 7/27/2020 | Bill | 7/10/2020 | 20610 | 1 | $445.80 |
| 6503 | Integrity Medical Group, LLC | 0265315030101094 | 7/27/2020 | Bill | 7/10/2020 | S0020 | 1 | $40.00 |
| 6504 | Integrity Medical Group, LLC | 0265315030101094 | 7/27/2020 | Bill | 7/10/2020 | J2001 | 1 | $40.00 |
| 6505 | Integrity Medical Group, LLC | 0265315030101094 | 7/27/2020 | Bill | 7/10/2020 | J3301 | 2 | $20.00 |
| 6506 | Integrity Medical Group, LLC | 0566670050101020 | 7/27/2020 | Bill | 7/8/2020 | 99204 | 1 | $662.12 |
| 6507 | Integrity Medical Group, LLC | 0566670050101020 | 7/27/2020 | Bill | 7/8/2020 | 62321 | 1 | $2,619.66 |
| 6508 | Integrity Medical Group, LLC | 0566670050101020 | 7/27/2020 | Bill | 7/8/2020 | Q9967 | 1 | $100.00 |
| 6509 | Integrity Medical Group, LLC | 0566670050101020 | 7/27/2020 | Bill | 7/8/2020 | J2001 | 1 | $40.00 |
| 6510 | Integrity Medical Group, LLC | 0566670050101020 | 7/27/2020 | Bill | 7/8/2020 | J1040 | 1 | $40.00 |
| 6511 | Integrity Medical Group, LLC | 0566670050101020 | 7/27/2020 | Bill | 7/8/2020 | J3490 | 1 | $30.00 |
| 6512 | Integrity Medical Group, LLC | 8677060790000001 | 7/27/2020 | Bill | 7/8/2020 | 99204 | 1 | $662.12 |
| 6513 | Integrity Medical Group, LLC | 8677060790000001 | 7/27/2020 | Bill | 7/8/2020 | 62321 | 1 | $2,619.66 |
| 6514 | Integrity Medical Group, LLC | 8677060790000001 | 7/27/2020 | Bill | 7/8/2020 | Q9967 | 1 | $100.00 |
| 6515 | Integrity Medical Group, LLC | 8677060790000001 | 7/27/2020 | Bill | 7/8/2020 | J2001 | 1 | $40.00 |
| 6516 | Integrity Medical Group, LLC | 8677060790000001 | 7/27/2020 | Bill | 7/8/2020 | J1040 | 1 | $40.00 |
| 6517 | Integrity Medical Group, LLC | 8677060790000001 | 7/27/2020 | Bill | 7/8/2020 | J3490 | 1 | $30.00 |
| 6518 | Integrity Medical Group, LLC | 8668228160000002 | 7/27/2020 | Bill | 7/9/2020 | 99214 | 1 | $432.96 |
| 6519 | Integrity Medical Group, LLC | 0125579020101196 | 7/27/2020 | Bill | 7/10/2020 | 99213 | 1 | $293.20 |
| 6520 | Integrity Medical Group, LLC | 0545280420101110 | 7/27/2020 | Bill | 7/8/2020 | 99213 | 1 | $293.20 |
| 6521 | Integrity Medical Group, LLC | 8674862010000001 | 7/27/2020 | Bill | 7/7/2020 | 99024 | 1 | $577.36 |
| 6522 | Integrity Medical Group, LLC | 0652060250101022 | 7/27/2020 | Bill | 7/8/2020 | 95886 | 1 | $455.90 |
| 6523 | Integrity Medical Group, LLC | 0361580940101078 | 7/27/2020 | Bill | 7/6/2020 | 64494 | 2 | $2,076.72 |
| 6524 | Integrity Medical Group, LLC | 0559504810101030 | 7/27/2020 | Bill | 7/6/2020 | 95886 | 1 | $455.90 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 6525 | Integrity Medical Group, LLC | 0626554880101019 | 7/27/2020 | Bill | 7/6/2020 | 95886 | 1 | $455.90 |
| 6526 | Integrity Medical Group, LLC | 0157483470101105 | 7/27/2020 | Bill | 7/7/2020 | A0100 | 2 | $150.00 |
| 6527 | Integrity Medical Group, LLC | 0633206730101043 | 7/27/2020 | Bill | 7/7/2020 | J3490 | 1 | $30.00 |
| 6528 | Integrity Medical Group, LLC | 0272036620101043 | 7/27/2020 | Bill | 7/9/2020 | J3490 | 1 | $30.00 |
| 6529 | Integrity Medical Group, LLC | 0610224770101037 | 7/27/2020 | Bill | 7/10/2020 | S0020 | 1 | $40.00 |
| 6530 | Integrity Medical Group, LLC | 0488387380101041 | 7/27/2020 | Bill | 7/7/2020 | S0020 | 1 | $40.00 |
| 6531 | Integrity Medical Group, LLC | 0488387380101041 | 7/27/2020 | Bill | 7/7/2020 | J3490 | 1 | $30.00 |
| 6532 | Integrity Medical Group, LLC | 0633206730101043 | 7/27/2020 | Bill | 7/7/2020 | S0020 | 1 | $40.00 |
| 6533 | Integrity Medical Group, LLC | 0182267120101055 | 7/27/2020 | Bill | 7/8/2020 | J3490 | 1 | $30.00 |
| 6534 | Integrity Medical Group, LLC | 0157483470101105 | 7/27/2020 | Bill | 7/7/2020 | S0020 | 1 | $40.00 |
| 6535 | Integrity Medical Group, LLC | 0502972380101025 | 7/27/2020 | Bill | 7/9/2020 | S0020 | 1 | $40.00 |
| 6536 | Integrity Medical Group, LLC | 0502972380101025 | 7/27/2020 | Bill | 7/9/2020 | J3490 | 1 | $30.00 |
| 6537 | Integrity Medical Group, LLC | 0591715200000001 | 7/27/2020 | Bill | 7/8/2020 | 99213 | 1 | $293.20 |
| 6538 | Integrity Medical Group, LLC | 0800264310108026 | 7/27/2020 | Bill | 7/1/2020 | 99024 | 1 | $577.36 |
| 6539 | Integrity Medical Group, LLC | 0488387380101041 | 7/27/2020 | Bill | 7/7/2020 | 64490 | 2 | $4,526.88 |
| 6540 | Integrity Medical Group, LLC | 0488387380101041 | 7/27/2020 | Bill | 7/7/2020 | 64491 | 2 | $2,258.88 |
| 6541 | Integrity Medical Group, LLC | 0633206730101043 | 7/27/2020 | Bill | 7/7/2020 | 64490 | 2 | $4,526.88 |
| 6542 | Integrity Medical Group, LLC | 0633206730101043 | 7/27/2020 | Bill | 7/7/2020 | 64491 | 2 | $2,258.88 |
| 6543 | Integrity Medical Group, LLC | 0398683560101028 | 8/3/2020 | Bill | 7/13/2020 | 99212 | 1 | $175.64 |
| 6544 | Integrity Medical Group, LLC | 0398683560101028 | 8/3/2020 | Bill | 7/13/2020 | 62323 | 1 | $2,485.56 |
| 6545 | Integrity Medical Group, LLC | 0398683560101028 | 8/3/2020 | Bill | 7/13/2020 | Q9967 | 1 | $100.00 |
| 6546 | Integrity Medical Group, LLC | 0398683560101028 | 8/3/2020 | Bill | 7/13/2020 | J2001 | 1 | $40.00 |
| 6547 | Integrity Medical Group, LLC | 0398683560101028 | 8/3/2020 | Bill | 7/13/2020 | J1040 | 1 | $40.00 |
| 6548 | Integrity Medical Group, LLC | 0380159350101065 | 8/3/2020 | Bill | 7/14/2020 | 99204 | 1 | $662.12 |
| 6549 | Integrity Medical Group, LLC | 0502479640101029 | 8/3/2020 | Bill | 7/15/2020 | 99213 | 1 | $293.20 |
| 6550 | Integrity Medical Group, LLC | 0230967960101213 | 8/3/2020 | Bill | 7/16/2020 | 99213 | 1 | $293.20 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 6551 | Integrity Medical Group, LLC | 0270575230101128 | 8/3/2020 | Bill | 7/14/2020 | 99213 | 1 | $293.20 |
| 6552 | Integrity Medical Group, LLC | 0357845400101067 | 8/3/2020 | Bill | 7/16/2020 | 99204 | 1 | $662.12 |
| 6553 | Integrity Medical Group, LLC | 0375170740101067 | 8/3/2020 | Bill | 7/15/2020 | 99204 | 1 | $662.12 |
| 6554 | Integrity Medical Group, LLC | 0476564040101108 | 8/3/2020 | Bill | 7/17/2020 | 99213 | 1 | $293.20 |
| 6555 | Integrity Medical Group, LLC | 0101581370101097 | 8/3/2020 | Bill | 7/16/2020 | 99204 | 1 | $662.12 |
| 6556 | Integrity Medical Group, LLC | 0646660870000001 | 8/3/2020 | Bill | 7/15/2020 | 99213 | 1 | $293.20 |
| 6557 | Integrity Medical Group, LLC | 0573481000101040 | 8/3/2020 | Bill | 7/2/2020 | 99213 | 1 | $293.20 |
| 6558 | Integrity Medical Group, LLC | 0568488250101012 | 8/3/2020 | Bill | 7/14/2020 | 99213 | 1 | $293.20 |
| 6559 | Integrity Medical Group, LLC | 0531339750101067 | 8/3/2020 | Bill | 7/15/2020 | 99213 | 1 | $293.20 |
| 6560 | Integrity Medical Group, LLC | 0181971190101084 | 8/3/2020 | Bill | 7/14/2020 | 99204 | 1 | $662.12 |
| 6561 | Integrity Medical Group, LLC | 0611233090101014 | 8/3/2020 | Bill | 7/15/2020 | 99204 | 1 | $662.12 |
| 6562 | Integrity Medical Group, LLC | 0568488250101012 | 8/3/2020 | Bill | 7/14/2020 | 94761 | 1 | $55.20 |
| 6563 | Integrity Medical Group, LLC | 0568488250101012 | 8/3/2020 | Bill | 7/14/2020 | J2001 | 1 | $40.00 |
| 6564 | Integrity Medical Group, LLC | 0538641640000001 | 8/3/2020 | Bill | 7/15/2020 | 99213 | 1 | $293.20 |
| 6565 | Integrity Medical Group, LLC | 0297569260101164 | 8/3/2020 | Bill | 7/14/2020 | 99204 | 1 | $662.12 |
| 6566 | Integrity Medical Group, LLC | 0297569260101164 | 8/3/2020 | Bill | 7/14/2020 | 62321 | 1 | $2,619.66 |
| 6567 | Integrity Medical Group, LLC | 0297569260101164 | 8/3/2020 | Bill | 7/14/2020 | Q9967 | 1 | $100.00 |
| 6568 | Integrity Medical Group, LLC | 0297569260101164 | 8/3/2020 | Bill | 7/14/2020 | 94761 | 1 | $55.20 |
| 6569 | Integrity Medical Group, LLC | 0297569260101164 | 8/3/2020 | Bill | 7/14/2020 | J1040 | 1 | $40.00 |
| 6570 | Integrity Medical Group, LLC | 0297569260101164 | 8/3/2020 | Bill | 7/14/2020 | J2001 | 1 | $40.00 |
| 6571 | Integrity Medical Group, LLC | 0499737830000001 | 8/3/2020 | Bill | 7/14/2020 | 99204 | 1 | $662.12 |
| 6572 | Integrity Medical Group, LLC | 0499737830000001 | 8/3/2020 | Bill | 7/14/2020 | 20553 | 1 | $718.38 |
| 6573 | Integrity Medical Group, LLC | 0499737830000001 | 8/3/2020 | Bill | 7/14/2020 | J2001 | 1 | $40.00 |
| 6574 | Integrity Medical Group, LLC | 0499737830000001 | 8/3/2020 | Bill | 7/14/2020 | J3301 | 2 | $20.00 |
| 6575 | Integrity Medical Group, LLC | 0558483860000002 | 8/3/2020 | Bill | 7/15/2020 | 99212 | 1 | $175.64 |
| 6576 | Integrity Medical Group, LLC | 0558483860000002 | 8/3/2020 | Bill | 7/15/2020 | 62323 | 1 | $2,485.56 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 6577 | Integrity Medical Group, LLC | 0558483860000002 | 8/3/2020 | Bill | 7/15/2020 | Q9967 | 1 | $100.00 |
| 6578 | Integrity Medical Group, LLC | 0558483860000002 | 8/3/2020 | Bill | 7/15/2020 | J2001 | 1 | $40.00 |
| 6579 | Integrity Medical Group, LLC | 0558483860000002 | 8/3/2020 | Bill | 7/15/2020 | J1040 | 1 | $40.00 |
| 6580 | Integrity Medical Group, LLC | 0129615770101089 | 8/3/2020 | Bill | 7/17/2020 | 99204 | 1 | $662.12 |
| 6581 | Integrity Medical Group, LLC | 0271330430101075 | 8/3/2020 | Bill | 7/15/2020 | 99213 | 1 | $293.20 |
| 6582 | Integrity Medical Group, LLC | 8677491870000002 | 8/3/2020 | Bill | 7/16/2020 | 99204 | 1 | $662.12 |
| 6583 | Integrity Medical Group, LLC | 0436031600101018 | 8/3/2020 | Bill | 7/16/2020 | 99204 | 1 | $662.12 |
| 6584 | Integrity Medical Group, LLC | 0436031600101018 | 8/3/2020 | Bill | 7/16/2020 | 62321 | 1 | $2,619.66 |
| 6585 | Integrity Medical Group, LLC | 0436031600101018 | 8/3/2020 | Bill | 7/16/2020 | Q9967 | 1 | $100.00 |
| 6586 | Integrity Medical Group, LLC | 0436031600101018 | 8/3/2020 | Bill | 7/16/2020 | J2001 | 1 | $40.00 |
| 6587 | Integrity Medical Group, LLC | 0436031600101018 | 8/3/2020 | Bill | 7/16/2020 | J1040 | 1 | $40.00 |
| 6588 | Integrity Medical Group, LLC | 0581725730000002 | 8/3/2020 | Bill | 7/17/2020 | 99213 | 1 | $293.20 |
| 6589 | Integrity Medical Group, LLC | 0647195330000001 | 8/3/2020 | Bill | 7/13/2020 | 99213 | 1 | $293.20 |
| 6590 | Integrity Medical Group, LLC | 0647195330000001 | 8/3/2020 | Bill | 7/13/2020 | 64493 | 1 | $2,046.96 |
| 6591 | Integrity Medical Group, LLC | 0647195330000001 | 8/3/2020 | Bill | 7/13/2020 | 64494 | 1 | $1,038.36 |
| 6592 | Integrity Medical Group, LLC | 0647195330000001 | 8/3/2020 | Bill | 7/13/2020 | J1100 | 4 | $120.00 |
| 6593 | Integrity Medical Group, LLC | 0647195330000001 | 8/3/2020 | Bill | 7/13/2020 | 94761 | 1 | $55.20 |
| 6594 | Integrity Medical Group, LLC | 0612578410101013 | 8/3/2020 | Bill | 7/15/2020 | 99204 | 1 | $662.12 |
| 6595 | Integrity Medical Group, LLC | 0612578410101013 | 8/3/2020 | Bill | 7/15/2020 | 62323 | 1 | $2,485.56 |
| 6596 | Integrity Medical Group, LLC | 0612578410101013 | 8/3/2020 | Bill | 7/15/2020 | Q9967 | 1 | $100.00 |
| 6597 | Integrity Medical Group, LLC | 0612578410101013 | 8/3/2020 | Bill | 7/15/2020 | J2001 | 1 | $40.00 |
| 6598 | Integrity Medical Group, LLC | 0612578410101013 | 8/3/2020 | Bill | 7/15/2020 | J1040 | 1 | $40.00 |
| 6599 | Integrity Medical Group, LLC | 8686341120000001 | 8/3/2020 | Bill | 7/2/2020 | 99204 | 1 | $662.12 |
| 6600 | Integrity Medical Group, LLC | 0176811420101031 | 8/3/2020 | Bill | 7/16/2020 | 99212 | 1 | $175.64 |
| 6601 | Integrity Medical Group, LLC | 0101581370101097 | 8/3/2020 | Bill | 7/16/2020 | 99212 | 1 | $175.64 |
| 6602 | Integrity Medical Group, LLC | 8673069520000001 | 8/3/2020 | Bill | 7/16/2020 | 99212 | 1 | $175.64 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 6603 | Integrity Medical Group, LLC | 8673069520000001 | 8/3/2020 | Bill | 7/16/2020 | 62323 | 1 | $2,485.56 |
| 6604 | Integrity Medical Group, LLC | 8673069520000001 | 8/3/2020 | Bill | 7/16/2020 | Q9967 | 1 | $100.00 |
| 6605 | Integrity Medical Group, LLC | 8673069520000001 | 8/3/2020 | Bill | 7/16/2020 | J2001 | 1 | $40.00 |
| 6606 | Integrity Medical Group, LLC | 8673069520000001 | 8/3/2020 | Bill | 7/16/2020 | J1040 | 1 | $40.00 |
| 6607 | Integrity Medical Group, LLC | 0514192340101075 | 8/3/2020 | Bill | 7/17/2020 | 99204 | 1 | $662.12 |
| 6608 | Integrity Medical Group, LLC | 0647195330000001 | 8/3/2020 | Bill | 7/13/2020 | J2001 | 1 | $40.00 |
| 6609 | Integrity Medical Group, LLC | 8669739530000002 | 8/3/2020 | Bill | 7/15/2020 | 99204 | 1 | $662.12 |
| 6610 | Integrity Medical Group, LLC | 0500271740101012 | 8/3/2020 | Bill | 7/15/2020 | 99212 | 1 | $175.64 |
| 6611 | Integrity Medical Group, LLC | 0500271740101012 | 8/3/2020 | Bill | 7/15/2020 | 62323 | 1 | $2,485.56 |
| 6612 | Integrity Medical Group, LLC | 0500271740101012 | 8/3/2020 | Bill | 7/15/2020 | Q9967 | 1 | $100.00 |
| 6613 | Integrity Medical Group, LLC | 0500271740101012 | 8/3/2020 | Bill | 7/15/2020 | J1040 | 1 | $40.00 |
| 6614 | Integrity Medical Group, LLC | 8678335880000003 | 8/3/2020 | Bill | 7/15/2020 | 99204 | 1 | $662.12 |
| 6615 | Integrity Medical Group, LLC | 0550798580101018 | 8/3/2020 | Bill | 7/16/2020 | 99213 | 1 | $293.20 |
| 6616 | Integrity Medical Group, LLC | 0136700090101027 | 8/3/2020 | Bill | 7/17/2020 | 99213 | 1 | $293.20 |
| 6617 | Integrity Medical Group, LLC | 8678205750000001 | 8/3/2020 | Bill | 7/17/2020 | 99204 | 1 | $662.12 |
| 6618 | Integrity Medical Group, LLC | 8672569630000001 | 8/3/2020 | Bill | 7/15/2020 | 99212 | 1 | $175.64 |
| 6619 | Integrity Medical Group, LLC | 8672569630000001 | 8/3/2020 | Bill | 7/15/2020 | 95909 | 1 | $603.16 |
| 6620 | Integrity Medical Group, LLC | 0559229500101020 | 8/3/2020 | Bill | 7/13/2020 | 99213 | 1 | $293.20 |
| 6621 | Integrity Medical Group, LLC | 0185284580101084 | 8/3/2020 | Bill | 7/15/2020 | 99213 | 1 | $293.20 |
| 6622 | Integrity Medical Group, LLC | 0294352400101012 | 8/3/2020 | Bill | 7/16/2020 | 99213 | 1 | $293.20 |
| 6623 | Integrity Medical Group, LLC | 0246896990101113 | 8/3/2020 | Bill | 7/13/2020 | 99213 | 1 | $293.20 |
| 6624 | Integrity Medical Group, LLC | 0601512050101041 | 8/3/2020 | Bill | 7/16/2020 | 99212 | 1 | $175.64 |
| 6625 | Integrity Medical Group, LLC | 0601512050101041 | 8/3/2020 | Bill | 7/16/2020 | 62321 | 1 | $2,619.66 |
| 6626 | Integrity Medical Group, LLC | 0601512050101041 | 8/3/2020 | Bill | 7/16/2020 | Q9967 | 1 | $100.00 |
| 6627 | Integrity Medical Group, LLC | 0601512050101041 | 8/3/2020 | Bill | 7/16/2020 | J2001 | 1 | $40.00 |
| 6628 | Integrity Medical Group, LLC | 0601512050101041 | 8/3/2020 | Bill | 7/16/2020 | J1040 | 1 | $40.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| 6629 | Integrity Medical Group, LLC | 0601512050101041 | 8/3/2020 | Bill | 7/16/2020 | J3490 | 1 | $30.00 |
|------|------------------------------|------------------|----------|------|-----------|-------|---|--------|
| 6630 | Integrity Medical Group, LLC | 0489998320101012 | 8/3/2020 | Bill | 7/22/2020 | 63030 | 1 | $1,467.85 |
| 6631 | Integrity Medical Group, LLC | 0263754930101161 | 8/3/2020 | Bill | 7/11/2020 | 64718 | 1 | $8,630.16 |
| 6632 | Integrity Medical Group, LLC | 0619287400101016 | 8/3/2020 | Bill | 7/14/2020 | 99213 | 1 | $293.20 |
| 6633 | Integrity Medical Group, LLC | 8670199220000001 | 8/3/2020 | Bill | 7/13/2020 | 99213 | 1 | $293.20 |
| 6634 | Integrity Medical Group, LLC | 0092583240101257 | 8/3/2020 | Bill | 7/17/2020 | 99213 | 1 | $293.20 |
| 6635 | Integrity Medical Group, LLC | 0583531490101122 | 8/3/2020 | Bill | 7/14/2020 | 99213 | 1 | $293.20 |
| 6636 | Integrity Medical Group, LLC | 0360612540000001 | 8/3/2020 | Bill | 7/15/2020 | 99213 | 1 | $293.20 |
| 6637 | Integrity Medical Group, LLC | 8671442470000001 | 8/3/2020 | Bill | 7/13/2020 | 99204 | 1 | $662.12 |
| 6638 | Integrity Medical Group, LLC | 0470843600101088 | 8/3/2020 | Bill | 7/15/2020 | J3360 | 1 | $20.00 |
| 6639 | Integrity Medical Group, LLC | 0636671690000001 | 8/3/2020 | Bill | 7/17/2020 | 99213 | 1 | $293.20 |
| 6640 | Integrity Medical Group, LLC | 0187817370101044 | 8/3/2020 | Bill | 7/14/2020 | 99204 | 1 | $662.12 |
| 6641 | Integrity Medical Group, LLC | 0318064550101038 | 8/3/2020 | Bill | 7/14/2020 | 99213 | 1 | $293.20 |
| 6642 | Integrity Medical Group, LLC | 8666792720000002 | 8/3/2020 | Bill | 7/15/2020 | 99204 | 1 | $662.12 |
| 6643 | Integrity Medical Group, LLC | 8666792720000002 | 8/3/2020 | Bill | 7/15/2020 | 62323 | 1 | $2,485.56 |
| 6644 | Integrity Medical Group, LLC | 8666792720000002 | 8/3/2020 | Bill | 7/15/2020 | Q9967 | 1 | $100.00 |
| 6645 | Integrity Medical Group, LLC | 8666792720000002 | 8/3/2020 | Bill | 7/15/2020 | J2001 | 1 | $40.00 |
| 6646 | Integrity Medical Group, LLC | 8666792720000002 | 8/3/2020 | Bill | 7/15/2020 | J1040 | 1 | $40.00 |
| 6647 | Integrity Medical Group, LLC | 8666792720000002 | 8/3/2020 | Bill | 7/15/2020 | J3490 | 1 | $30.00 |
| 6648 | Integrity Medical Group, LLC | 0469983300101039 | 8/3/2020 | Bill | 7/16/2020 | 99212 | 1 | $175.64 |
| 6649 | Integrity Medical Group, LLC | 0469983300101039 | 8/3/2020 | Bill | 7/16/2020 | 62323 | 1 | $2,485.56 |
| 6650 | Integrity Medical Group, LLC | 0469983300101039 | 8/3/2020 | Bill | 7/16/2020 | Q9967 | 1 | $100.00 |
| 6651 | Integrity Medical Group, LLC | 0469983300101039 | 8/3/2020 | Bill | 7/16/2020 | J2001 | 1 | $40.00 |
| 6652 | Integrity Medical Group, LLC | 0469983300101039 | 8/3/2020 | Bill | 7/16/2020 | J1040 | 1 | $40.00 |
| 6653 | Integrity Medical Group, LLC | 0469983300101039 | 8/3/2020 | Bill | 7/16/2020 | J3490 | 1 | $30.00 |
| 6654 | Integrity Medical Group, LLC | 0585801350101014 | 8/3/2020 | Bill | 7/15/2020 | 99212 | 1 | $175.64 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 6655 | Integrity Medical Group, LLC | 0585801350101014 | 8/3/2020 | Bill | 7/15/2020 | 95911 | 1 | $948.84 |
| 6656 | Integrity Medical Group, LLC | 0433155170101041 | 8/3/2020 | Bill | 7/14/2020 | 99212 | 1 | $175.64 |
| 6657 | Integrity Medical Group, LLC | 0369272900101023 | 8/3/2020 | Bill | 7/15/2020 | 99213 | 1 | $293.20 |
| 6658 | Integrity Medical Group, LLC | 0393156620101044 | 8/3/2020 | Bill | 7/22/2020 | 63030 | 1 | $1,467.85 |
| 6659 | Integrity Medical Group, LLC | 0542828570101120 | 8/3/2020 | Bill | 7/17/2020 | 99213 | 1 | $293.20 |
| 6660 | Integrity Medical Group, LLC | 0450760830101023 | 8/3/2020 | Bill | 7/14/2020 | 99213 | 1 | $293.20 |
| 6661 | Integrity Medical Group, LLC | 0610099710101021 | 8/3/2020 | Bill | 7/16/2020 | 99212 | 1 | $175.64 |
| 6662 | Integrity Medical Group, LLC | 0610099710101021 | 8/3/2020 | Bill | 7/16/2020 | 62321 | 1 | $2,619.66 |
| 6663 | Integrity Medical Group, LLC | 0610099710101021 | 8/3/2020 | Bill | 7/16/2020 | Q9967 | 1 | $100.00 |
| 6664 | Integrity Medical Group, LLC | 0610099710101021 | 8/3/2020 | Bill | 7/16/2020 | J2001 | 1 | $40.00 |
| 6665 | Integrity Medical Group, LLC | 0610099710101021 | 8/3/2020 | Bill | 7/16/2020 | J1040 | 1 | $40.00 |
| 6666 | Integrity Medical Group, LLC | 0610099710101021 | 8/3/2020 | Bill | 7/16/2020 | J3490 | 1 | $30.00 |
| 6667 | Integrity Medical Group, LLC | 0420375410101066 | 8/3/2020 | Bill | 7/14/2020 | 99212 | 1 | $175.64 |
| 6668 | Integrity Medical Group, LLC | 0420375410101066 | 8/3/2020 | Bill | 7/14/2020 | 27096 | 1 | $1,237.68 |
| 6669 | Integrity Medical Group, LLC | 0420402510000001 | 8/3/2020 | Bill | 7/13/2020 | 99204 | 1 | $662.12 |
| 6670 | Integrity Medical Group, LLC | 0420402510000001 | 8/3/2020 | Bill | 7/13/2020 | 62323 | 1 | $2,485.56 |
| 6671 | Integrity Medical Group, LLC | 0420402510000001 | 8/3/2020 | Bill | 7/13/2020 | Q9967 | 1 | $100.00 |
| 6672 | Integrity Medical Group, LLC | 0420402510000001 | 8/3/2020 | Bill | 7/13/2020 | J2001 | 1 | $40.00 |
| 6673 | Integrity Medical Group, LLC | 0420402510000001 | 8/3/2020 | Bill | 7/13/2020 | J1040 | 1 | $40.00 |
| 6674 | Integrity Medical Group, LLC | 0420375410101066 | 8/3/2020 | Bill | 7/14/2020 | 20552 | 1 | $622.44 |
| 6675 | Integrity Medical Group, LLC | 0420375410101066 | 8/3/2020 | Bill | 7/14/2020 | S0020 | 1 | $40.00 |
| 6676 | Integrity Medical Group, LLC | 0420375410101066 | 8/3/2020 | Bill | 7/14/2020 | Q9967 | 1 | $100.00 |
| 6677 | Integrity Medical Group, LLC | 0420402510000001 | 8/3/2020 | Bill | 7/13/2020 | J3490 | 1 | $30.00 |
| 6678 | Integrity Medical Group, LLC | 0435232800101052 | 8/3/2020 | Bill | 7/15/2020 | 99204 | 1 | $662.12 |
| 6679 | Integrity Medical Group, LLC | 0500963900101028 | 8/3/2020 | Bill | 7/14/2020 | 99204 | 1 | $662.12 |
| 6680 | Integrity Medical Group, LLC | 0173377470101019 | 8/3/2020 | Bill | 7/14/2020 | 99213 | 1 | $293.20 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| 6681 | Integrity Medical Group, LLC | 0591583450101050 | 8/3/2020 | Bill | 7/16/2020 | 22015 | 1 | $11,984.52 |
|------|------------------------------|------------------|----------|------|-----------|-------|---|------------|
| 6682 | Integrity Medical Group, LLC | 8673789980000001 | 8/3/2020 | Bill | 7/17/2020 | 99213 | 1 | $293.20 |
| 6683 | Integrity Medical Group, LLC | 8672846670000001 | 8/3/2020 | Bill | 6/26/2020 | 99204 | 1 | $662.12 |
| 6684 | Integrity Medical Group, LLC | 0396532990101029 | 8/3/2020 | Bill | 7/16/2020 | J3490 | 1 | $30.00 |
| 6685 | Integrity Medical Group, LLC | 0470470180101095 | 8/3/2020 | Bill | 7/13/2020 | 99204 | 1 | $662.12 |
| 6686 | Integrity Medical Group, LLC | 0470470180101095 | 8/3/2020 | Bill | 7/13/2020 | 62323 | 1 | $2,485.56 |
| 6687 | Integrity Medical Group, LLC | 0470470180101095 | 8/3/2020 | Bill | 7/13/2020 | Q9967 | 1 | $100.00 |
| 6688 | Integrity Medical Group, LLC | 0470470180101095 | 8/3/2020 | Bill | 7/13/2020 | 94761 | 1 | $55.20 |
| 6689 | Integrity Medical Group, LLC | 0470470180101095 | 8/3/2020 | Bill | 7/13/2020 | J1040 | 1 | $40.00 |
| 6690 | Integrity Medical Group, LLC | 0470470180101095 | 8/3/2020 | Bill | 7/13/2020 | J2001 | 1 | $40.00 |
| 6691 | Integrity Medical Group, LLC | 0470470180101095 | 8/3/2020 | Bill | 7/13/2020 | J3490 | 1 | $30.00 |
| 6692 | Integrity Medical Group, LLC | 0470470180101095 | 8/3/2020 | Bill | 7/13/2020 | 97010 | 1 | $10.00 |
| 6693 | Integrity Medical Group, LLC | 0449105820101092 | 8/3/2020 | Bill | 7/14/2020 | 29806 | 1 | $13,777.60 |
| 6694 | Integrity Medical Group, LLC | 0449105820101092 | 8/3/2020 | Bill | 7/14/2020 | 29824 | 1 | $8,298.96 |
| 6695 | Integrity Medical Group, LLC | 0167132830101078 | 8/3/2020 | Bill | 7/16/2020 | 99213 | 1 | $293.20 |
| 6696 | Integrity Medical Group, LLC | 0396532990101029 | 8/3/2020 | Bill | 7/16/2020 | 99204 | 1 | $662.12 |
| 6697 | Integrity Medical Group, LLC | 0396532990101029 | 8/3/2020 | Bill | 7/16/2020 | 62323 | 1 | $2,485.56 |
| 6698 | Integrity Medical Group, LLC | 0396532990101029 | 8/3/2020 | Bill | 7/16/2020 | Q9967 | 1 | $100.00 |
| 6699 | Integrity Medical Group, LLC | 0396532990101029 | 8/3/2020 | Bill | 7/16/2020 | S0020 | 1 | $40.00 |
| 6700 | Integrity Medical Group, LLC | 0396532990101029 | 8/3/2020 | Bill | 7/16/2020 | J2001 | 1 | $40.00 |
| 6701 | Integrity Medical Group, LLC | 0396532990101029 | 8/3/2020 | Bill | 7/16/2020 | J1040 | 1 | $40.00 |
| 6702 | Integrity Medical Group, LLC | 0420375410101066 | 8/3/2020 | Bill | 7/14/2020 | J2001 | 1 | $40.00 |
| 6703 | Integrity Medical Group, LLC | 0420375410101066 | 8/3/2020 | Bill | 7/14/2020 | J3490 | 1 | $30.00 |
| 6704 | Integrity Medical Group, LLC | 0420375410101066 | 8/3/2020 | Bill | 7/14/2020 | J1030 | 1 | $20.00 |
| 6705 | Integrity Medical Group, LLC | 0420375410101066 | 8/3/2020 | Bill | 7/14/2020 | J3301 | 1 | $10.00 |
| 6706 | Integrity Medical Group, LLC | 0219723340101066 | 8/3/2020 | Bill | 7/14/2020 | 99212 | 1 | $175.64 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 6707 | Integrity Medical Group, LLC | 0219723340101066 | 8/3/2020 | Bill | 7/14/2020 | 62323 | 1 | $2,485.56 |
| 6708 | Integrity Medical Group, LLC | 0219723340101066 | 8/3/2020 | Bill | 7/14/2020 | Q9967 | 1 | $100.00 |
| 6709 | Integrity Medical Group, LLC | 0219723340101066 | 8/3/2020 | Bill | 7/14/2020 | J2001 | 1 | $40.00 |
| 6710 | Integrity Medical Group, LLC | 0219723340101066 | 8/3/2020 | Bill | 7/14/2020 | J1040 | 1 | $40.00 |
| 6711 | Integrity Medical Group, LLC | 0219723340101066 | 8/3/2020 | Bill | 7/14/2020 | J3490 | 1 | $30.00 |
| 6712 | Integrity Medical Group, LLC | 0263754930101161 | 8/3/2020 | Bill | 7/11/2020 | 64718 | 1 | $863.01 |
| 6713 | Integrity Medical Group, LLC | 8684464660000001 | 8/3/2020 | Bill | 7/15/2020 | 99213 | 1 | $293.20 |
| 6714 | Integrity Medical Group, LLC | 0559504810101030 | 8/3/2020 | Bill | 7/15/2020 | 99213 | 1 | $293.20 |
| 6715 | Integrity Medical Group, LLC | 0355788600101126 | 8/3/2020 | Bill | 7/16/2020 | 99213 | 1 | $293.20 |
| 6716 | Integrity Medical Group, LLC | 0566743200000002 | 8/3/2020 | Bill | 7/13/2020 | 99213 | 1 | $293.20 |
| 6717 | Integrity Medical Group, LLC | 0566743200000002 | 8/3/2020 | Bill | 7/13/2020 | 62323 | 1 | $2,485.56 |
| 6718 | Integrity Medical Group, LLC | 0566743200000002 | 8/3/2020 | Bill | 7/13/2020 | Q9967 | 1 | $100.00 |
| 6719 | Integrity Medical Group, LLC | 0566743200000002 | 8/3/2020 | Bill | 7/13/2020 | 94761 | 1 | $55.20 |
| 6720 | Integrity Medical Group, LLC | 0566743200000002 | 8/3/2020 | Bill | 7/13/2020 | J1040 | 1 | $40.00 |
| 6721 | Integrity Medical Group, LLC | 0566743200000002 | 8/3/2020 | Bill | 7/13/2020 | J2001 | 1 | $40.00 |
| 6722 | Integrity Medical Group, LLC | 0566743200000002 | 8/3/2020 | Bill | 7/13/2020 | J3490 | 1 | $30.00 |
| 6723 | Integrity Medical Group, LLC | 0566743200000002 | 8/3/2020 | Bill | 7/13/2020 | 97010 | 1 | $10.00 |
| 6724 | Integrity Medical Group, LLC | 0515248090101027 | 8/3/2020 | Bill | 7/13/2020 | 99204 | 1 | $662.12 |
| 6725 | Integrity Medical Group, LLC | 0515248090101027 | 8/3/2020 | Bill | 7/13/2020 | 62323 | 1 | $2,485.56 |
| 6726 | Integrity Medical Group, LLC | 0515248090101027 | 8/3/2020 | Bill | 7/13/2020 | Q9967 | 1 | $100.00 |
| 6727 | Integrity Medical Group, LLC | 0515248090101027 | 8/3/2020 | Bill | 7/13/2020 | J2001 | 1 | $40.00 |
| 6728 | Integrity Medical Group, LLC | 0489998320101012 | 8/3/2020 | Bill | 7/22/2020 | 63030 | 1 | $14,678.58 |
| 6729 | Integrity Medical Group, LLC | 0579768810000001 | 8/3/2020 | Bill | 7/14/2020 | 99204 | 1 | $662.12 |
| 6730 | Integrity Medical Group, LLC | 0515248090101027 | 8/3/2020 | Bill | 7/13/2020 | J1040 | 1 | $40.00 |
| 6731 | Integrity Medical Group, LLC | 0515248090101027 | 8/3/2020 | Bill | 7/13/2020 | J3490 | 1 | $30.00 |
| 6732 | Integrity Medical Group, LLC | 0608694400101017 | 8/3/2020 | Bill | 7/15/2020 | 99204 | 1 | $662.12 |

Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.

Exhibit "2" (Integrity Medical Group, LLC)

| 6733 | Integrity Medical Group, LLC | 0608694400101017 | 8/3/2020 | Bill | 7/15/2020 | 62323 | 1 | $2,485.56 |
|------|------------------------------|------------------|----------|------|-----------|-------|---|-----------|
| 6734 | Integrity Medical Group, LLC | 0608694400101017 | 8/3/2020 | Bill | 7/15/2020 | Q9967 | 1 | $100.00 |
| 6735 | Integrity Medical Group, LLC | 0608694400101017 | 8/3/2020 | Bill | 7/15/2020 | J2001 | 1 | $40.00 |
| 6736 | Integrity Medical Group, LLC | 0608694400101017 | 8/3/2020 | Bill | 7/15/2020 | J1040 | 1 | $40.00 |
| 6737 | Integrity Medical Group, LLC | 0608694400101017 | 8/3/2020 | Bill | 7/15/2020 | J3490 | 1 | $30.00 |
| 6738 | Integrity Medical Group, LLC | 0393156620101044 | 8/3/2020 | Bill | 7/22/2020 | 63030 | 1 | $14,678.58 |
| 6739 | Integrity Medical Group, LLC | 0478934070101088 | 8/3/2020 | Bill | 7/14/2020 | 99213 | 1 | $293.20 |
| 6740 | Integrity Medical Group, LLC | 0464413890101079 | 8/3/2020 | Bill | 7/16/2020 | 99204 | 1 | $662.12 |
| 6741 | Integrity Medical Group, LLC | 0613360720101037 | 8/3/2020 | Bill | 7/16/2020 | 99212 | 1 | $175.64 |
| 6742 | Integrity Medical Group, LLC | 0613360720101037 | 8/3/2020 | Bill | 7/16/2020 | 62323 | 1 | $2,485.56 |
| 6743 | Integrity Medical Group, LLC | 0613360720101037 | 8/3/2020 | Bill | 7/16/2020 | Q9967 | 1 | $100.00 |
| 6744 | Integrity Medical Group, LLC | 0613360720101037 | 8/3/2020 | Bill | 7/16/2020 | J2001 | 1 | $40.00 |
| 6745 | Integrity Medical Group, LLC | 0613360720101037 | 8/3/2020 | Bill | 7/16/2020 | J1040 | 1 | $40.00 |
| 6746 | Integrity Medical Group, LLC | 0613360720101037 | 8/3/2020 | Bill | 7/16/2020 | J3490 | 1 | $30.00 |
| 6747 | Integrity Medical Group, LLC | 0595644230101013 | 8/3/2020 | Bill | 7/16/2020 | 99213 | 1 | $293.20 |
| 6748 | Integrity Medical Group, LLC | 0595644230101013 | 8/3/2020 | Bill | 7/16/2020 | 62323 | 1 | $2,485.56 |
| 6749 | Integrity Medical Group, LLC | 0595644230101013 | 8/3/2020 | Bill | 7/16/2020 | 27096 | 1 | $1,237.68 |
| 6750 | Integrity Medical Group, LLC | 0595644230101013 | 8/3/2020 | Bill | 7/16/2020 | Q9967 | 1 | $100.00 |
| 6751 | Integrity Medical Group, LLC | 0595644230101013 | 8/3/2020 | Bill | 7/16/2020 | J3490 | 1 | $30.00 |
| 6752 | Integrity Medical Group, LLC | 0595644230101013 | 8/3/2020 | Bill | 7/16/2020 | J1030 | 1 | $20.00 |
| 6753 | Integrity Medical Group, LLC | 0595644230101013 | 8/3/2020 | Bill | 7/16/2020 | S0020 | 1 | $40.00 |
| 6754 | Integrity Medical Group, LLC | 0595644230101013 | 8/3/2020 | Bill | 7/16/2020 | J2001 | 1 | $40.00 |
| 6755 | Integrity Medical Group, LLC | 0504266960101011 | 8/3/2020 | Bill | 7/14/2020 | 99212 | 1 | $175.64 |
| 6756 | Integrity Medical Group, LLC | 0470843600101088 | 8/3/2020 | Bill | 7/15/2020 | 99212 | 1 | $175.64 |
| 6757 | Integrity Medical Group, LLC | 0470843600101088 | 8/3/2020 | Bill | 7/15/2020 | 62323 | 1 | $2,485.56 |
| 6758 | Integrity Medical Group, LLC | 0470843600101088 | 8/3/2020 | Bill | 7/15/2020 | Q9967 | 1 | $100.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 6759 | Integrity Medical Group, LLC | 0470843600101088 | 8/3/2020 | Bill | 7/15/2020 | J2001 | 1 | $40.00 |
| 6760 | Integrity Medical Group, LLC | 0470843600101088 | 8/3/2020 | Bill | 7/15/2020 | J1040 | 1 | $40.00 |
| 6761 | Integrity Medical Group, LLC | 0470843600101088 | 8/3/2020 | Bill | 7/15/2020 | J3490 | 1 | $30.00 |
| 6762 | Integrity Medical Group, LLC | 0629316810101015 | 8/3/2020 | Bill | 7/15/2020 | 99213 | 1 | $293.20 |
| 6763 | Integrity Medical Group, LLC | 0595644230101013 | 8/3/2020 | Bill | 7/16/2020 | J1040 | 1 | $40.00 |
| 6764 | Integrity Medical Group, LLC | 8671561340000002 | 8/3/2020 | Bill | 7/13/2020 | 99213 | 1 | $293.20 |
| 6765 | Integrity Medical Group, LLC | 0297317220101075 | 8/3/2020 | Bill | 7/16/2020 | 99213 | 1 | $293.20 |
| 6766 | Integrity Medical Group, LLC | 0182267120101055 | 8/3/2020 | Bill | 7/14/2020 | 99213 | 1 | $293.20 |
| 6767 | Integrity Medical Group, LLC | 0449105820101092 | 8/3/2020 | Bill | 7/14/2020 | 29806 | 1 | $1,377.76 |
| 6768 | Integrity Medical Group, LLC | 0449105820101092 | 8/3/2020 | Bill | 7/14/2020 | 29824 | 1 | $829.89 |
| 6769 | Integrity Medical Group, LLC | 0586637670101049 | 8/3/2020 | Bill | 7/16/2020 | 99204 | 1 | $662.12 |
| 6770 | Integrity Medical Group, LLC | 0361986280101092 | 8/3/2020 | Bill | 7/13/2020 | 99213 | 1 | $293.20 |
| 6771 | Integrity Medical Group, LLC | 0426188500101034 | 8/3/2020 | Bill | 7/16/2020 | 99204 | 1 | $662.12 |
| 6772 | Integrity Medical Group, LLC | 0591583450101050 | 8/3/2020 | Bill | 7/9/2020 | 63030 | 1 | $14,678.58 |
| 6773 | Integrity Medical Group, LLC | 0506217030101025 | 8/3/2020 | Bill | 7/15/2020 | 99213 | 1 | $293.20 |
| 6774 | Integrity Medical Group, LLC | 0652396540000002 | 8/3/2020 | Bill | 7/17/2020 | 99213 | 1 | $293.20 |
| 6775 | Integrity Medical Group, LLC | 0601512050101041 | 8/3/2020 | Bill | 7/16/2020 | A0100 | 2 | $150.00 |
| 6776 | Integrity Medical Group, LLC | 0557369350101017 | 8/3/2020 | Bill | 7/14/2020 | 99024 | 1 | $577.36 |
| 6777 | Integrity Medical Group, LLC | 0582948430101037 | 8/3/2020 | Bill | 7/16/2020 | 99024 | 1 | $577.36 |
| 6778 | Integrity Medical Group, LLC | 0162948450101089 | 8/3/2020 | Bill | 7/14/2020 | 99024 | 1 | $577.36 |
| 6779 | Integrity Medical Group, LLC | 8672569630000001 | 8/3/2020 | Bill | 7/15/2020 | 95886 | 1 | $455.90 |
| 6780 | Integrity Medical Group, LLC | 0489998320101012 | 8/3/2020 | Bill | 7/22/2020 | 69990 | 1 | $343.98 |
| 6781 | Integrity Medical Group, LLC | 0585801350101014 | 8/3/2020 | Bill | 7/15/2020 | 95886 | 1 | $455.90 |
| 6782 | Integrity Medical Group, LLC | 0393156620101044 | 8/3/2020 | Bill | 7/22/2020 | 69990 | 1 | $343.98 |
| 6783 | Integrity Medical Group, LLC | 0420375410101066 | 8/3/2020 | Bill | 7/14/2020 | 77003 | 1 | $757.44 |
| 6784 | Integrity Medical Group, LLC | 0449105820101092 | 8/3/2020 | Bill | 7/14/2020 | 29826 | 1 | $2,253.36 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 6785 | Integrity Medical Group, LLC | 0489998320101012 | 8/3/2020 | Bill | 7/22/2020 | 69990 | 1 | $3,439.80 |
| 6786 | Integrity Medical Group, LLC | 0393156620101044 | 8/3/2020 | Bill | 7/22/2020 | 69990 | 1 | $3,439.80 |
| 6787 | Integrity Medical Group, LLC | 0595644230101013 | 8/3/2020 | Bill | 7/16/2020 | 77003 | 1 | $757.44 |
| 6788 | Integrity Medical Group, LLC | 0449105820101092 | 8/3/2020 | Bill | 7/14/2020 | 29826 | 1 | $225.33 |
| 6789 | Integrity Medical Group, LLC | 0591583450101050 | 8/3/2020 | Bill | 7/9/2020 | 69990 | 1 | $3,439.80 |
| 6790 | Integrity Medical Group, LLC | 0398683560101028 | 8/3/2020 | Bill | 7/13/2020 | J3490 | 1 | $30.00 |
| 6791 | Integrity Medical Group, LLC | 0568488250101012 | 8/3/2020 | Bill | 7/14/2020 | S0020 | 1 | $40.00 |
| 6792 | Integrity Medical Group, LLC | 0297569260101164 | 8/3/2020 | Bill | 7/14/2020 | J3490 | 1 | $30.00 |
| 6793 | Integrity Medical Group, LLC | 0297569260101164 | 8/3/2020 | Bill | 7/14/2020 | 97010 | 1 | $10.00 |
| 6794 | Integrity Medical Group, LLC | 0499737830000001 | 8/3/2020 | Bill | 7/14/2020 | S0020 | 1 | $40.00 |
| 6795 | Integrity Medical Group, LLC | 0558483860000002 | 8/3/2020 | Bill | 7/15/2020 | J3490 | 1 | $30.00 |
| 6796 | Integrity Medical Group, LLC | 0436031600101018 | 8/3/2020 | Bill | 7/16/2020 | J3490 | 1 | $30.00 |
| 6797 | Integrity Medical Group, LLC | 0612578410101013 | 8/3/2020 | Bill | 7/15/2020 | J3490 | 1 | $30.00 |
| 6798 | Integrity Medical Group, LLC | 8673069520000001 | 8/3/2020 | Bill | 7/16/2020 | J3490 | 1 | $30.00 |
| 6799 | Integrity Medical Group, LLC | 0647195330000001 | 8/3/2020 | Bill | 7/13/2020 | S0020 | 1 | $40.00 |
| 6800 | Integrity Medical Group, LLC | 0568488250101012 | 8/3/2020 | Bill | 7/14/2020 | 64493 | 2 | $4,093.92 |
| 6801 | Integrity Medical Group, LLC | 0568488250101012 | 8/3/2020 | Bill | 7/14/2020 | 64494 | 2 | $2,076.72 |
| 6802 | Integrity Medical Group, LLC | 0640368050000001 | 8/3/2020 | Bill | 6/2/2020 | 77003 | 1 | $757.44 |
| 6803 | Integrity Medical Group, LLC | 0500271740101012 | 8/3/2020 | Bill | 7/15/2020 | 55150016505 | 1 | $40.00 |
| 6804 | Integrity Medical Group, LLC | 0500271740101012 | 8/3/2020 | Bill | 7/15/2020 | 00409555502 | 1 | $30.00 |
| 6805 | Integrity Medical Group, LLC | 0583041090101023 | 8/8/2020 | Bill | 7/17/2020 | 99213 | 1 | $293.20 |
| 6806 | Integrity Medical Group, LLC | 0629773980000001 | 8/8/2020 | Bill | 7/22/2020 | 99204 | 1 | $662.12 |
| 6807 | Integrity Medical Group, LLC | 0514489400101024 | 8/8/2020 | Bill | 7/22/2020 | 99204 | 1 | $662.12 |
| 6808 | Integrity Medical Group, LLC | 0514489400101024 | 8/8/2020 | Bill | 7/22/2020 | 62323 | 1 | $2,485.56 |
| 6809 | Integrity Medical Group, LLC | 0514489400101024 | 8/8/2020 | Bill | 7/22/2020 | Q9967 | 1 | $100.00 |
| 6810 | Integrity Medical Group, LLC | 0514489400101024 | 8/8/2020 | Bill | 7/22/2020 | J2001 | 1 | $40.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 6811 | Integrity Medical Group, LLC | 0514489400101024 | 8/8/2020 | Bill | 7/22/2020 | J1040 | 1 | $40.00 |
| 6812 | Integrity Medical Group, LLC | 0514489400101024 | 8/8/2020 | Bill | 7/22/2020 | J3360 | 1 | $20.00 |
| 6813 | Integrity Medical Group, LLC | 0629218500101027 | 8/8/2020 | Bill | 7/22/2020 | 99204 | 1 | $662.12 |
| 6814 | Integrity Medical Group, LLC | 0295269620101054 | 8/8/2020 | Bill | 7/20/2020 | 99212 | 1 | $175.64 |
| 6815 | Integrity Medical Group, LLC | 0295269620101054 | 8/8/2020 | Bill | 7/20/2020 | 95909 | 1 | $603.16 |
| 6816 | Integrity Medical Group, LLC | 0295269620101054 | 8/8/2020 | Bill | 7/20/2020 | 95886 | 1 | $455.90 |
| 6817 | Integrity Medical Group, LLC | 0612755420000004 | 8/8/2020 | Bill | 7/22/2020 | 99213 | 1 | $293.20 |
| 6818 | Integrity Medical Group, LLC | 0473037970101031 | 8/8/2020 | Bill | 7/22/2020 | 99204 | 1 | $662.12 |
| 6819 | Integrity Medical Group, LLC | 0654397650101017 | 8/8/2020 | Bill | 7/20/2020 | 99204 | 1 | $662.12 |
| 6820 | Integrity Medical Group, LLC | 0105617310101338 | 8/8/2020 | Bill | 7/20/2020 | 99204 | 1 | $662.12 |
| 6821 | Integrity Medical Group, LLC | 0295269620101054 | 8/8/2020 | Bill | 7/20/2020 | 99204 | 1 | $662.12 |
| 6822 | Integrity Medical Group, LLC | 0632815160101034 | 8/8/2020 | Bill | 7/21/2020 | 99204 | 1 | $662.12 |
| 6823 | Integrity Medical Group, LLC | 0632815160101034 | 8/8/2020 | Bill | 7/21/2020 | 62323 | 1 | $2,485.56 |
| 6824 | Integrity Medical Group, LLC | 0632815160101034 | 8/8/2020 | Bill | 7/21/2020 | Q9967 | 1 | $100.00 |
| 6825 | Integrity Medical Group, LLC | 0632815160101034 | 8/8/2020 | Bill | 7/21/2020 | J2001 | 1 | $40.00 |
| 6826 | Integrity Medical Group, LLC | 0632815160101034 | 8/8/2020 | Bill | 7/21/2020 | J1040 | 1 | $40.00 |
| 6827 | Integrity Medical Group, LLC | 0375409980000001 | 8/8/2020 | Bill | 7/20/2020 | 99213 | 1 | $293.20 |
| 6828 | Integrity Medical Group, LLC | 0195728340101295 | 8/8/2020 | Bill | 7/17/2020 | 99212 | 1 | $175.64 |
| 6829 | Integrity Medical Group, LLC | 0195728340101295 | 8/8/2020 | Bill | 7/17/2020 | 62323 | 1 | $2,485.56 |
| 6830 | Integrity Medical Group, LLC | 0195728340101295 | 8/8/2020 | Bill | 7/17/2020 | Q9967 | 1 | $100.00 |
| 6831 | Integrity Medical Group, LLC | 0195728340101295 | 8/8/2020 | Bill | 7/17/2020 | J2001 | 1 | $40.00 |
| 6832 | Integrity Medical Group, LLC | 0195728340101295 | 8/8/2020 | Bill | 7/17/2020 | J1040 | 1 | $40.00 |
| 6833 | Integrity Medical Group, LLC | 0222006280101063 | 8/8/2020 | Bill | 7/18/2020 | 99204 | 1 | $662.12 |
| 6834 | Integrity Medical Group, LLC | 0222006280101063 | 8/8/2020 | Bill | 7/18/2020 | 64493 | 2 | $4,093.92 |
| 6835 | Integrity Medical Group, LLC | 0222006280101063 | 8/8/2020 | Bill | 7/18/2020 | 94761 | 1 | $55.20 |
| 6836 | Integrity Medical Group, LLC | 0222006280101063 | 8/8/2020 | Bill | 7/18/2020 | J2001 | 1 | $40.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 6837 | Integrity Medical Group, LLC | 0222006280101063 | 8/8/2020 | Bill | 7/18/2020 | S0020 | 1 | $40.00 |
| 6838 | Integrity Medical Group, LLC | 0222006280101063 | 8/8/2020 | Bill | 7/18/2020 | J1030 | 1 | $20.00 |
| 6839 | Integrity Medical Group, LLC | 0427559510101041 | 8/8/2020 | Bill | 7/22/2020 | 99213 | 1 | $293.20 |
| 6840 | Integrity Medical Group, LLC | 0600637000101067 | 8/8/2020 | Bill | 7/22/2020 | 99213 | 1 | $293.20 |
| 6841 | Integrity Medical Group, LLC | 0360084850101105 | 8/8/2020 | Bill | 7/16/2020 | 99213 | 1 | $293.20 |
| 6842 | Integrity Medical Group, LLC | 0541884770101032 | 8/8/2020 | Bill | 7/22/2020 | 99204 | 1 | $662.12 |
| 6843 | Integrity Medical Group, LLC | 0481131420101033 | 8/8/2020 | Bill | 7/21/2020 | 99213 | 1 | $293.20 |
| 6844 | Integrity Medical Group, LLC | 0617775630000001 | 8/8/2020 | Bill | 7/20/2020 | 99204 | 1 | $662.12 |
| 6845 | Integrity Medical Group, LLC | 0138048570101067 | 8/8/2020 | Bill | 7/22/2020 | 99212 | 1 | $175.64 |
| 6846 | Integrity Medical Group, LLC | 0138048570101067 | 8/8/2020 | Bill | 7/22/2020 | 62321 | 1 | $2,619.66 |
| 6847 | Integrity Medical Group, LLC | 0138048570101067 | 8/8/2020 | Bill | 7/22/2020 | J2001 | 1 | $40.00 |
| 6848 | Integrity Medical Group, LLC | 0138048570101067 | 8/8/2020 | Bill | 7/22/2020 | J1040 | 1 | $40.00 |
| 6849 | Integrity Medical Group, LLC | 0138048570101067 | 8/8/2020 | Bill | 7/22/2020 | J3490 | 1 | $30.00 |
| 6850 | Integrity Medical Group, LLC | 0222006280101063 | 8/8/2020 | Bill | 7/18/2020 | 64494 | 2 | $2,076.72 |
| 6851 | Integrity Medical Group, LLC | 0138048570101067 | 8/8/2020 | Bill | 7/22/2020 | O9967 | 1 | $100.00 |
| 6852 | Integrity Medical Group, LLC | 0105617310101338 | 8/8/2020 | Bill | 7/20/2020 | A0100 | 1 | $75.00 |
| 6853 | Integrity Medical Group, LLC | 0591715200000001 | 8/8/2020 | Bill | 7/23/2020 | 99204 | 1 | $662.12 |
| 6854 | Integrity Medical Group, LLC | 0591715200000001 | 8/8/2020 | Bill | 7/23/2020 | 62323 | 1 | $2,485.56 |
| 6855 | Integrity Medical Group, LLC | 0591715200000001 | 8/8/2020 | Bill | 7/23/2020 | Q9967 | 1 | $100.00 |
| 6856 | Integrity Medical Group, LLC | 0591715200000001 | 8/8/2020 | Bill | 7/23/2020 | J2001 | 1 | $40.00 |
| 6857 | Integrity Medical Group, LLC | 0591715200000001 | 8/8/2020 | Bill | 7/23/2020 | J1040 | 1 | $40.00 |
| 6858 | Integrity Medical Group, LLC | 0591715200000001 | 8/8/2020 | Bill | 7/23/2020 | J3490 | 1 | $30.00 |
| 6859 | Integrity Medical Group, LLC | 0591715200000001 | 8/8/2020 | Bill | 7/23/2020 | J3360 | 1 | $20.00 |
| 6860 | Integrity Medical Group, LLC | 0514489400101024 | 8/8/2020 | Bill | 7/22/2020 | J3490 | 1 | $30.00 |
| 6861 | Integrity Medical Group, LLC | 0632815160101034 | 8/8/2020 | Bill | 7/21/2020 | J3490 | 1 | $30.00 |
| 6862 | Integrity Medical Group, LLC | 0195728340101295 | 8/8/2020 | Bill | 7/17/2020 | J3490 | 1 | $30.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 6863 | Integrity Medical Group, LLC | 0389366560105015 | 8/10/2020 | Bill | 7/16/2020 | 99214 | 1 | $432.96 |
| 6864 | Integrity Medical Group, LLC | 0389366560105015 | 8/10/2020 | Bill | 7/16/2020 | 20610 | 1 | $445.80 |
| 6865 | Integrity Medical Group, LLC | 0389366560105015 | 8/10/2020 | Bill | 7/16/2020 | S0020 | 1 | $40.00 |
| 6866 | Integrity Medical Group, LLC | 0389366560105015 | 8/10/2020 | Bill | 7/16/2020 | J2001 | 1 | $40.00 |
| 6867 | Integrity Medical Group, LLC | 0389366560105015 | 8/10/2020 | Bill | 7/16/2020 | J3301 | 2 | $20.00 |
| 6868 | Integrity Medical Group, LLC | 0635039930105029 | 8/10/2020 | Bill | 7/17/2020 | 99204 | 1 | $662.12 |
| 6869 | Integrity Medical Group, LLC | 0805048300000001 | 8/10/2020 | Bill | 7/20/2020 | 99212 | 1 | $175.64 |
| 6870 | Integrity Medical Group, LLC | 0805048300000001 | 8/10/2020 | Bill | 7/20/2020 | 62323 | 1 | $2,485.56 |
| 6871 | Integrity Medical Group, LLC | 0805048300000001 | 8/10/2020 | Bill | 7/20/2020 | Q9967 | 1 | $100.00 |
| 6872 | Integrity Medical Group, LLC | 0805048300000001 | 8/10/2020 | Bill | 7/20/2020 | J2001 | 1 | $40.00 |
| 6873 | Integrity Medical Group, LLC | 0805048300000001 | 8/10/2020 | Bill | 7/20/2020 | J1040 | 1 | $40.00 |
| 6874 | Integrity Medical Group, LLC | 0805048300000001 | 8/10/2020 | Bill | 7/20/2020 | J3490 | 1 | $30.00 |
| 6875 | Integrity Medical Group, LLC | 0638118750101034 | 8/10/2020 | Bill | 7/22/2020 | 99212 | 1 | $175.64 |
| 6876 | Integrity Medical Group, LLC | 0638118750101034 | 8/10/2020 | Bill | 7/22/2020 | 95909 | 1 | $603.16 |
| 6877 | Integrity Medical Group, LLC | 0638118750101034 | 8/10/2020 | Bill | 7/22/2020 | 95886 | 1 | $455.90 |
| 6878 | Integrity Medical Group, LLC | 0540827320101078 | 8/10/2020 | Bill | 7/21/2020 | 99204 | 1 | $662.12 |
| 6879 | Integrity Medical Group, LLC | 0643481310101024 | 8/10/2020 | Bill | 7/20/2020 | 99204 | 1 | $662.12 |
| 6880 | Integrity Medical Group, LLC | 0350360640101172 | 8/10/2020 | Bill | 7/20/2020 | 99204 | 1 | $662.12 |
| 6881 | Integrity Medical Group, LLC | 0447441900101138 | 8/10/2020 | Bill | 7/18/2020 | 99212 | 1 | $175.64 |
| 6882 | Integrity Medical Group, LLC | 0669938510000001 | 8/10/2020 | Bill | 7/17/2020 | 99204 | 1 | $662.12 |
| 6883 | Integrity Medical Group, LLC | 0647976390101013 | 8/10/2020 | Bill | 7/15/2020 | 99204 | 1 | $662.12 |
| 6884 | Integrity Medical Group, LLC | 0476766360101051 | 8/10/2020 | Bill | 7/21/2020 | 99213 | 1 | $293.20 |
| 6885 | Integrity Medical Group, LLC | 0476766360101051 | 8/10/2020 | Bill | 7/21/2020 | 62323 | 1 | $2,485.56 |
| 6886 | Integrity Medical Group, LLC | 0476766360101051 | 8/10/2020 | Bill | 7/21/2020 | Q9967 | 1 | $100.00 |
| 6887 | Integrity Medical Group, LLC | 0476766360101051 | 8/10/2020 | Bill | 7/21/2020 | 94761 | 1 | $55.20 |
| 6888 | Integrity Medical Group, LLC | 0476766360101051 | 8/10/2020 | Bill | 7/21/2020 | J2001 | 1 | $40.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 6889 | Integrity Medical Group, LLC | 0476766360101051 | 8/10/2020 | Bill | 7/21/2020 | J1030 | 1 | $20.00 |
| 6890 | Integrity Medical Group, LLC | 0640368050000001 | 8/10/2020 | Bill | 7/17/2020 | 99212 | 1 | $175.64 |
| 6891 | Integrity Medical Group, LLC | 0640368050000001 | 8/10/2020 | Bill | 7/17/2020 | 62321 | 1 | $2,619.66 |
| 6892 | Integrity Medical Group, LLC | 0640368050000001 | 8/10/2020 | Bill | 7/17/2020 | Q9967 | 1 | $100.00 |
| 6893 | Integrity Medical Group, LLC | 0402027000101061 | 8/10/2020 | Bill | 7/17/2020 | 99213 | 1 | $293.20 |
| 6894 | Integrity Medical Group, LLC | 0458412310101014 | 8/10/2020 | Bill | 7/20/2020 | 99213 | 1 | $293.20 |
| 6895 | Integrity Medical Group, LLC | 0640368050000001 | 8/10/2020 | Bill | 7/17/2020 | J2001 | 1 | $40.00 |
| 6896 | Integrity Medical Group, LLC | 0640368050000001 | 8/10/2020 | Bill | 7/17/2020 | J1040 | 1 | $40.00 |
| 6897 | Integrity Medical Group, LLC | 0640368050000001 | 8/10/2020 | Bill | 7/17/2020 | J3360 | 1 | $20.00 |
| 6898 | Integrity Medical Group, LLC | 0358170480101080 | 8/10/2020 | Bill | 7/22/2020 | 99204 | 1 | $662.12 |
| 6899 | Integrity Medical Group, LLC | 0564366910101026 | 8/10/2020 | Bill | 7/21/2020 | 99213 | 1 | $293.20 |
| 6900 | Integrity Medical Group, LLC | 0564366910101026 | 8/10/2020 | Bill | 7/21/2020 | 94761 | 1 | $55.20 |
| 6901 | Integrity Medical Group, LLC | 0564366910101026 | 8/10/2020 | Bill | 7/21/2020 | J2001 | 1 | $40.00 |
| 6902 | Integrity Medical Group, LLC | 0564366910101026 | 8/10/2020 | Bill | 7/21/2020 | J1030 | 1 | $20.00 |
| 6903 | Integrity Medical Group, LLC | 0352821970101097 | 8/10/2020 | Bill | 7/22/2020 | 99212 | 1 | $175.64 |
| 6904 | Integrity Medical Group, LLC | 0352821970101097 | 8/10/2020 | Bill | 7/22/2020 | 95912 | 1 | $1,055.48 |
| 6905 | Integrity Medical Group, LLC | 0352821970101097 | 8/10/2020 | Bill | 7/22/2020 | 95886 | 1 | $455.90 |
| 6906 | Integrity Medical Group, LLC | 0412463940101038 | 8/10/2020 | Bill | 7/17/2020 | 99204 | 1 | $662.12 |
| 6907 | Integrity Medical Group, LLC | 0246896990101113 | 8/10/2020 | Bill | 7/21/2020 | 99204 | 1 | $662.12 |
| 6908 | Integrity Medical Group, LLC | 0397592600101052 | 8/10/2020 | Bill | 7/20/2020 | 99204 | 1 | $662.12 |
| 6909 | Integrity Medical Group, LLC | 0652875530000001 | 8/10/2020 | Bill | 7/21/2020 | 99212 | 1 | $175.64 |
| 6910 | Integrity Medical Group, LLC | 0652875530000001 | 8/10/2020 | Bill | 7/21/2020 | 62323 | 1 | $2,485.56 |
| 6911 | Integrity Medical Group, LLC | 0652875530000001 | 8/10/2020 | Bill | 7/21/2020 | Q9967 | 1 | $100.00 |
| 6912 | Integrity Medical Group, LLC | 0652875530000001 | 8/10/2020 | Bill | 7/21/2020 | J2001 | 1 | $40.00 |
| 6913 | Integrity Medical Group, LLC | 0652875530000001 | 8/10/2020 | Bill | 7/21/2020 | J1040 | 1 | $40.00 |
| 6914 | Integrity Medical Group, LLC | 0503706460101030 | 8/10/2020 | Bill | 7/22/2020 | 99213 | 1 | $293.20 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| 6915 | Integrity Medical Group, LLC | 0229977380101176 | 8/10/2020 | Bill | 7/21/2020 | 99213 | 1 | $293.20 |
|------|------------------------------|------------------|-----------|------|-----------|-------|---|---------|
| 6916 | Integrity Medical Group, LLC | 8667869520000002 | 8/10/2020 | Bill | 7/22/2020 | 99204 | 1 | $662.12 |
| 6917 | Integrity Medical Group, LLC | 8669650980000001 | 8/10/2020 | Bill | 7/21/2020 | 99204 | 1 | $662.12 |
| 6918 | Integrity Medical Group, LLC | 0642242080101022 | 8/10/2020 | Bill | 7/22/2020 | 99204 | 1 | $662.12 |
| 6919 | Integrity Medical Group, LLC | 0330489390101059 | 8/10/2020 | Bill | 7/15/2020 | 99214 | 1 | $432.96 |
| 6920 | Integrity Medical Group, LLC | 0105617310101338 | 8/10/2020 | Bill | 7/20/2020 | 99204 | 1 | $662.12 |
| 6921 | Integrity Medical Group, LLC | 0335745500101065 | 8/10/2020 | Bill | 7/21/2020 | 94761 | 1 | $55.20 |
| 6922 | Integrity Medical Group, LLC | 0335745500101065 | 8/10/2020 | Bill | 7/21/2020 | J2001 | 1 | $40.00 |
| 6923 | Integrity Medical Group, LLC | 0335745500101065 | 8/10/2020 | Bill | 7/21/2020 | J1030 | 1 | $20.00 |
| 6924 | Integrity Medical Group, LLC | 0131906730101030 | 8/10/2020 | Bill | 7/17/2020 | 99214 | 1 | $432.96 |
| 6925 | Integrity Medical Group, LLC | 0412463940101037 | 8/10/2020 | Bill | 7/17/2020 | 99204 | 1 | $662.12 |
| 6926 | Integrity Medical Group, LLC | 0464413890101079 | 8/10/2020 | Bill | 7/20/2020 | 99204 | 1 | $662.12 |
| 6927 | Integrity Medical Group, LLC | 0464413890101079 | 8/10/2020 | Bill | 7/20/2020 | 62321 | 1 | $2,619.66 |
| 6928 | Integrity Medical Group, LLC | 0464413890101079 | 8/10/2020 | Bill | 7/20/2020 | Q9967 | 1 | $100.00 |
| 6929 | Integrity Medical Group, LLC | 0464413890101079 | 8/10/2020 | Bill | 7/20/2020 | J2001 | 1 | $40.00 |
| 6930 | Integrity Medical Group, LLC | 0464413890101079 | 8/10/2020 | Bill | 7/20/2020 | J1040 | 1 | $40.00 |
| 6931 | Integrity Medical Group, LLC | 0621728310101024 | 8/10/2020 | Bill | 7/22/2020 | 99204 | 1 | $662.12 |
| 6932 | Integrity Medical Group, LLC | 0464413890101079 | 8/10/2020 | Bill | 7/20/2020 | J3490 | 1 | $30.00 |
| 6933 | Integrity Medical Group, LLC | 0521018540101021 | 8/10/2020 | Bill | 7/21/2020 | 99213 | 1 | $293.20 |
| 6934 | Integrity Medical Group, LLC | 8671776390000001 | 8/10/2020 | Bill | 7/22/2020 | 99204 | 1 | $662.12 |
| 6935 | Integrity Medical Group, LLC | 0631605700000001 | 8/10/2020 | Bill | 7/20/2020 | 99213 | 1 | $293.20 |
| 6936 | Integrity Medical Group, LLC | 8674927990000001 | 8/10/2020 | Bill | 7/21/2020 | 99204 | 1 | $662.12 |
| 6937 | Integrity Medical Group, LLC | 8674927990000001 | 8/10/2020 | Bill | 7/21/2020 | 64493 | 2 | $4,093.92 |
| 6938 | Integrity Medical Group, LLC | 8674927990000001 | 8/10/2020 | Bill | 7/21/2020 | 94761 | 1 | $55.20 |
| 6939 | Integrity Medical Group, LLC | 8674927990000001 | 8/10/2020 | Bill | 7/21/2020 | S0020 | 1 | $40.00 |
| 6940 | Integrity Medical Group, LLC | 8674927990000001 | 8/10/2020 | Bill | 7/21/2020 | J2001 | 1 | $40.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| 6941 | Integrity Medical Group, LLC | 8674927990000001 | 8/10/2020 | Bill | 7/21/2020 | J3490 | 1 | $30.00 |
|------|------------------------------|------------------|-----------|------|-----------|-------|---|--------|
| 6942 | Integrity Medical Group, LLC | 0444185930101103 | 8/10/2020 | Bill | 7/17/2020 | 99213 | 1 | $293.20 |
| 6943 | Integrity Medical Group, LLC | 8674927990000001 | 8/10/2020 | Bill | 7/21/2020 | J1030 | 1 | $20.00 |
| 6944 | Integrity Medical Group, LLC | 0470843600101088 | 8/10/2020 | Bill | 7/21/2020 | 99213 | 1 | $293.20 |
| 6945 | Integrity Medical Group, LLC | 0587598450101063 | 8/10/2020 | Bill | 7/20/2020 | 99213 | 1 | $293.20 |
| 6946 | Integrity Medical Group, LLC | 0188602810101110 | 8/10/2020 | Bill | 7/18/2020 | 99213 | 1 | $293.20 |
| 6947 | Integrity Medical Group, LLC | 8667869520000002 | 8/10/2020 | Bill | 7/22/2020 | 99204 | 1 | $662.12 |
| 6948 | Integrity Medical Group, LLC | 0370956540101032 | 8/10/2020 | Bill | 7/21/2020 | 99213 | 1 | $293.20 |
| 6949 | Integrity Medical Group, LLC | 0449388560101056 | 8/10/2020 | Bill | 7/22/2020 | 99213 | 1 | $293.20 |
| 6950 | Integrity Medical Group, LLC | 0449388560101056 | 8/10/2020 | Bill | 7/22/2020 | 20610 | 1 | $445.80 |
| 6951 | Integrity Medical Group, LLC | 0449388560101056 | 8/10/2020 | Bill | 7/22/2020 | S0020 | 1 | $40.00 |
| 6952 | Integrity Medical Group, LLC | 0449388560101056 | 8/10/2020 | Bill | 7/22/2020 | J2001 | 1 | $40.00 |
| 6953 | Integrity Medical Group, LLC | 0449388560101056 | 8/10/2020 | Bill | 7/22/2020 | J3301 | 1 | $10.00 |
| 6954 | Integrity Medical Group, LLC | 0330141900101043 | 8/10/2020 | Bill | 7/18/2020 | 99213 | 1 | $293.20 |
| 6955 | Integrity Medical Group, LLC | 0330141900101043 | 8/10/2020 | Bill | 7/18/2020 | 64490 | 2 | $4,526.88 |
| 6956 | Integrity Medical Group, LLC | 0364548910101113 | 8/10/2020 | Bill | 7/20/2020 | 99204 | 1 | $662.12 |
| 6957 | Integrity Medical Group, LLC | 0543957360101013 | 8/10/2020 | Bill | 7/21/2020 | 99213 | 1 | $293.20 |
| 6958 | Integrity Medical Group, LLC | 0330141900101043 | 8/10/2020 | Bill | 7/18/2020 | 94761 | 1 | $55.20 |
| 6959 | Integrity Medical Group, LLC | 0330141900101043 | 8/10/2020 | Bill | 7/18/2020 | J2001 | 1 | $40.00 |
| 6960 | Integrity Medical Group, LLC | 0330141900101043 | 8/10/2020 | Bill | 7/18/2020 | S0020 | 1 | $40.00 |
| 6961 | Integrity Medical Group, LLC | 0330141900101043 | 8/10/2020 | Bill | 7/18/2020 | J3490 | 1 | $30.00 |
| 6962 | Integrity Medical Group, LLC | 0330141900101043 | 8/10/2020 | Bill | 7/18/2020 | J1030 | 1 | $20.00 |
| 6963 | Integrity Medical Group, LLC | 0358862630101104 | 8/10/2020 | Bill | 7/17/2020 | 99214 | 1 | $432.96 |
| 6964 | Integrity Medical Group, LLC | 0356377030101045 | 8/10/2020 | Bill | 7/20/2020 | 99213 | 1 | $293.20 |
| 6965 | Integrity Medical Group, LLC | 0648700570101060 | 8/10/2020 | Bill | 7/22/2020 | 99204 | 1 | $662.12 |
| 6966 | Integrity Medical Group, LLC | 0488956100101066 | 8/10/2020 | Bill | 7/21/2020 | 99213 | 1 | $293.20 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 6967 | Integrity Medical Group, LLC | 0279764630101306 | 8/10/2020 | Bill | 7/16/2020 | 99214 | 1 | $432.96 |
| 6968 | Integrity Medical Group, LLC | 0279764630101306 | 8/10/2020 | Bill | 7/16/2020 | 20610 | 1 | $445.80 |
| 6969 | Integrity Medical Group, LLC | 0652060250101022 | 8/10/2020 | Bill | 7/17/2020 | 99213 | 1 | $293.20 |
| 6970 | Integrity Medical Group, LLC | 0279764630101306 | 8/10/2020 | Bill | 7/16/2020 | S0020 | 1 | $40.00 |
| 6971 | Integrity Medical Group, LLC | 0279764630101306 | 8/10/2020 | Bill | 7/16/2020 | J2001 | 1 | $40.00 |
| 6972 | Integrity Medical Group, LLC | 0279764630101306 | 8/10/2020 | Bill | 7/16/2020 | J3301 | 2 | $20.00 |
| 6973 | Integrity Medical Group, LLC | 0389731090101149 | 8/10/2020 | Bill | 7/15/2020 | 99214 | 1 | $432.96 |
| 6974 | Integrity Medical Group, LLC | 0500963900101028 | 8/10/2020 | Bill | 7/16/2020 | 99214 | 1 | $432.96 |
| 6975 | Integrity Medical Group, LLC | 0500963900101028 | 8/10/2020 | Bill | 7/16/2020 | 20610 | 1 | $445.80 |
| 6976 | Integrity Medical Group, LLC | 0500963900101028 | 8/10/2020 | Bill | 7/16/2020 | S0020 | 1 | $40.00 |
| 6977 | Integrity Medical Group, LLC | 0500963900101028 | 8/10/2020 | Bill | 7/16/2020 | J2001 | 1 | $40.00 |
| 6978 | Integrity Medical Group, LLC | 0500963900101028 | 8/10/2020 | Bill | 7/16/2020 | J3301 | 2 | $20.00 |
| 6979 | Integrity Medical Group, LLC | 0605093970000001 | 8/10/2020 | Bill | 7/17/2020 | 99214 | 1 | $432.96 |
| 6980 | Integrity Medical Group, LLC | 0361580940101078 | 8/10/2020 | Bill | 7/20/2020 | 99213 | 1 | $293.20 |
| 6981 | Integrity Medical Group, LLC | 0361580940101078 | 8/10/2020 | Bill | 7/20/2020 | 62323 | 1 | $2,485.56 |
| 6982 | Integrity Medical Group, LLC | 0361580940101078 | 8/10/2020 | Bill | 7/20/2020 | Q9967 | 1 | $100.00 |
| 6983 | Integrity Medical Group, LLC | 0361580940101078 | 8/10/2020 | Bill | 7/20/2020 | 94761 | 1 | $55.20 |
| 6984 | Integrity Medical Group, LLC | 0361580940101078 | 8/10/2020 | Bill | 7/20/2020 | J1040 | 1 | $40.00 |
| 6985 | Integrity Medical Group, LLC | 0361580940101078 | 8/10/2020 | Bill | 7/20/2020 | J2001 | 1 | $40.00 |
| 6986 | Integrity Medical Group, LLC | 0361580940101078 | 8/10/2020 | Bill | 7/20/2020 | J3490 | 1 | $30.00 |
| 6987 | Integrity Medical Group, LLC | 0361580940101078 | 8/10/2020 | Bill | 7/20/2020 | 97010 | 1 | $10.00 |
| 6988 | Integrity Medical Group, LLC | 0453011900101022 | 8/10/2020 | Bill | 7/21/2020 | 99213 | 1 | $293.20 |
| 6989 | Integrity Medical Group, LLC | 0619287400101016 | 8/10/2020 | Bill | 7/16/2020 | 99214 | 1 | $432.96 |
| 6990 | Integrity Medical Group, LLC | 0619287400101016 | 8/10/2020 | Bill | 7/16/2020 | 20610 | 1 | $445.80 |
| 6991 | Integrity Medical Group, LLC | 0619287400101016 | 8/10/2020 | Bill | 7/16/2020 | S0020 | 1 | $40.00 |
| 6992 | Integrity Medical Group, LLC | 0619287400101016 | 8/10/2020 | Bill | 7/16/2020 | J2001 | 1 | $40.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 6993 | Integrity Medical Group, LLC | 0619287400101016 | 8/10/2020 | Bill | 7/16/2020 | J3301 | 2 | $20.00 |
| 6994 | Integrity Medical Group, LLC | 0389731090101149 | 8/10/2020 | Bill | 7/22/2020 | 99204 | 1 | $662.12 |
| 6995 | Integrity Medical Group, LLC | 0389731090101149 | 8/10/2020 | Bill | 7/22/2020 | 27096 | 1 | $1,237.68 |
| 6996 | Integrity Medical Group, LLC | 0389731090101149 | 8/10/2020 | Bill | 7/22/2020 | S0020 | 1 | $40.00 |
| 6997 | Integrity Medical Group, LLC | 0389731090101149 | 8/10/2020 | Bill | 7/22/2020 | J2001 | 1 | $40.00 |
| 6998 | Integrity Medical Group, LLC | 0389731090101149 | 8/10/2020 | Bill | 7/22/2020 | J3490 | 1 | $30.00 |
| 6999 | Integrity Medical Group, LLC | 0389731090101149 | 8/10/2020 | Bill | 7/22/2020 | J1030 | 1 | $20.00 |
| 7000 | Integrity Medical Group, LLC | 0591583450101050 | 8/10/2020 | Bill | 7/22/2020 | 99024 | 1 | $577.36 |
| 7001 | Integrity Medical Group, LLC | 0359382620101070 | 8/10/2020 | Bill | 7/17/2020 | 99024 | 1 | $577.36 |
| 7002 | Integrity Medical Group, LLC | 0449105820101092 | 8/10/2020 | Bill | 7/22/2020 | 99024 | 1 | $577.36 |
| 7003 | Integrity Medical Group, LLC | 8674927990000001 | 8/10/2020 | Bill | 7/21/2020 | 64494 | 2 | $2,076.72 |
| 7004 | Integrity Medical Group, LLC | 0330141900101043 | 8/10/2020 | Bill | 7/18/2020 | 64491 | 2 | $2,258.88 |
| 7005 | Integrity Medical Group, LLC | 0389731090101149 | 8/10/2020 | Bill | 7/22/2020 | 77003 | 1 | $757.44 |
| 7006 | Integrity Medical Group, LLC | 0105617310101338 | 8/10/2020 | Bill | 7/20/2020 | A0100 | 1 | $75.00 |
| 7007 | Integrity Medical Group, LLC | 0476766360101051 | 8/10/2020 | Bill | 7/21/2020 | J3490 | 1 | $30.00 |
| 7008 | Integrity Medical Group, LLC | 0476766360101051 | 8/10/2020 | Bill | 7/21/2020 | 97010 | 1 | $10.00 |
| 7009 | Integrity Medical Group, LLC | 0640368050000001 | 8/10/2020 | Bill | 7/17/2020 | J3490 | 1 | $30.00 |
| 7010 | Integrity Medical Group, LLC | 0564366910101026 | 8/10/2020 | Bill | 7/21/2020 | S0020 | 1 | $40.00 |
| 7011 | Integrity Medical Group, LLC | 0564366910101026 | 8/10/2020 | Bill | 7/21/2020 | J3490 | 1 | $30.00 |
| 7012 | Integrity Medical Group, LLC | 0652875530000001 | 8/10/2020 | Bill | 7/21/2020 | J3490 | 1 | $30.00 |
| 7013 | Integrity Medical Group, LLC | 0335745500101065 | 8/10/2020 | Bill | 7/21/2020 | S0020 | 1 | $40.00 |
| 7014 | Integrity Medical Group, LLC | 0335745500101065 | 8/10/2020 | Bill | 7/21/2020 | J3490 | 1 | $30.00 |
| 7015 | Integrity Medical Group, LLC | 8670353550000003 | 8/10/2020 | Bill | 7/17/2020 | 99024 | 1 | $577.36 |
| 7016 | Integrity Medical Group, LLC | 0564366910101026 | 8/10/2020 | Bill | 7/21/2020 | 64490 | 2 | $4,526.88 |
| 7017 | Integrity Medical Group, LLC | 0564366910101026 | 8/10/2020 | Bill | 7/21/2020 | 64491 | 2 | $2,258.88 |
| 7018 | Integrity Medical Group, LLC | 0335745500101065 | 8/10/2020 | Bill | 7/21/2020 | 64490 | 2 | $4,526.88 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 7019 | Integrity Medical Group, LLC | 0335745500101065 | 8/10/2020 | Bill | 7/21/2020 | 64491 | 2 | $2,258.88 |
| 7020 | Integrity Medical Group, LLC | 0335745500101065 | 8/10/2020 | Bill | 7/21/2020 | 99204 | 1 | $662.12 |
| 7021 | Integrity Medical Group, LLC | 8675363730000001 | 8/14/2020 | Bill | 7/29/2020 | 99204 | 1 | $662.12 |
| 7022 | Integrity Medical Group, LLC | 0408226560101032 | 8/14/2020 | Bill | 7/29/2020 | 99204 | 1 | $662.12 |
| 7023 | Integrity Medical Group, LLC | 0639630610000003 | 8/14/2020 | Bill | 7/24/2020 | 99204 | 1 | $662.12 |
| 7024 | Integrity Medical Group, LLC | 0408226560101032 | 8/14/2020 | Bill | 7/24/2020 | 99213 | 1 | $293.20 |
| 7025 | Integrity Medical Group, LLC | 8678843240000001 | 8/14/2020 | Bill | 7/27/2020 | 99213 | 1 | $293.20 |
| 7026 | Integrity Medical Group, LLC | 8678843240000001 | 8/14/2020 | Bill | 7/27/2020 | 64405 | 2 | $2,304.72 |
| 7027 | Integrity Medical Group, LLC | 8678843240000001 | 8/14/2020 | Bill | 7/27/2020 | J1100 | 4 | $120.00 |
| 7028 | Integrity Medical Group, LLC | 8678843240000001 | 8/14/2020 | Bill | 7/27/2020 | J2001 | 1 | $40.00 |
| 7029 | Integrity Medical Group, LLC | 8678843240000001 | 8/14/2020 | Bill | 7/27/2020 | S0020 | 1 | $40.00 |
| 7030 | Integrity Medical Group, LLC | 8678843240000001 | 8/14/2020 | Bill | 7/27/2020 | J3490 | 1 | $30.00 |
| 7031 | Integrity Medical Group, LLC | 0349222470101056 | 8/14/2020 | Bill | 7/23/2020 | 99213 | 1 | $293.20 |
| 7032 | Integrity Medical Group, LLC | 0306022950101035 | 8/14/2020 | Bill | 7/28/2020 | 99213 | 1 | $293.20 |
| 7033 | Integrity Medical Group, LLC | 0306022950101035 | 8/14/2020 | Bill | 7/28/2020 | 62321 | 1 | $2,619.66 |
| 7034 | Integrity Medical Group, LLC | 0306022950101035 | 8/14/2020 | Bill | 7/28/2020 | Q9967 | 1 | $100.00 |
| 7035 | Integrity Medical Group, LLC | 0306022950101035 | 8/14/2020 | Bill | 7/28/2020 | J2001 | 1 | $40.00 |
| 7036 | Integrity Medical Group, LLC | 0306022950101035 | 8/14/2020 | Bill | 7/28/2020 | J3490 | 1 | $30.00 |
| 7037 | Integrity Medical Group, LLC | 0306022950101035 | 8/14/2020 | Bill | 7/28/2020 | J1030 | 1 | $20.00 |
| 7038 | Integrity Medical Group, LLC | 0667452470000001 | 8/14/2020 | Bill | 7/28/2020 | 99213 | 1 | $293.20 |
| 7039 | Integrity Medical Group, LLC | 0320151020101022 | 8/14/2020 | Bill | 7/27/2020 | 99213 | 1 | $293.20 |
| 7040 | Integrity Medical Group, LLC | 0460485620101036 | 8/14/2020 | Bill | 7/24/2020 | 99024 | 1 | $577.36 |
| 7041 | Integrity Medical Group, LLC | 0263754930101161 | 8/14/2020 | Bill | 7/24/2020 | 99024 | 1 | $577.36 |
| 7042 | Integrity Medical Group, LLC | 0316022460101242 | 8/17/2020 | Bill | 7/27/2020 | 99204 | 1 | $662.12 |
| 7043 | Integrity Medical Group, LLC | 8666781940000001 | 8/17/2020 | Bill | 7/27/2020 | 99213 | 1 | $293.20 |
| 7044 | Integrity Medical Group, LLC | 0423225900101020 | 8/17/2020 | Bill | 7/23/2020 | 99204 | 1 | $662.12 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 7045 | Integrity Medical Group, LLC | 8683136410000001 | 8/17/2020 | Bill | 7/27/2020 | 99204 | 1 | $662.12 |
| 7046 | Integrity Medical Group, LLC | 0334067800101021 | 8/17/2020 | Bill | 7/24/2020 | 99204 | 1 | $662.12 |
| 7047 | Integrity Medical Group, LLC | 0628206110101026 | 8/17/2020 | Bill | 7/28/2020 | 99213 | 1 | $293.20 |
| 7048 | Integrity Medical Group, LLC | 0398683560101028 | 8/17/2020 | Bill | 7/27/2020 | 99213 | 1 | $293.20 |
| 7049 | Integrity Medical Group, LLC | 0407427690101105 | 8/17/2020 | Bill | 7/27/2020 | 99212 | 1 | $175.64 |
| 7050 | Integrity Medical Group, LLC | 0407427690101105 | 8/17/2020 | Bill | 7/27/2020 | 95910 | 1 | $794.80 |
| 7051 | Integrity Medical Group, LLC | 0407427690101105 | 8/17/2020 | Bill | 7/27/2020 | 95886 | 1 | $455.90 |
| 7052 | Integrity Medical Group, LLC | 0558876780000001 | 8/17/2020 | Bill | 7/28/2020 | 99204 | 1 | $662.12 |
| 7053 | Integrity Medical Group, LLC | 0580870690101014 | 8/17/2020 | Bill | 7/24/2020 | 99213 | 1 | $293.20 |
| 7054 | Integrity Medical Group, LLC | 0491738050000001 | 8/17/2020 | Bill | 7/27/2020 | 99204 | 1 | $662.12 |
| 7055 | Integrity Medical Group, LLC | 8676708350000001 | 8/17/2020 | Bill | 7/24/2020 | 99213 | 1 | $293.20 |
| 7056 | Integrity Medical Group, LLC | 0400648940000001 | 8/17/2020 | Bill | 7/24/2020 | 99204 | 1 | $662.12 |
| 7057 | Integrity Medical Group, LLC | 8672763680000003 | 8/17/2020 | Bill | 7/28/2020 | 99204 | 1 | $662.12 |
| 7058 | Integrity Medical Group, LLC | 0648278980101043 | 8/17/2020 | Bill | 7/28/2020 | 99213 | 1 | $293.20 |
| 7059 | Integrity Medical Group, LLC | 0648278980101043 | 8/17/2020 | Bill | 7/28/2020 | 62323 | 1 | $2,485.56 |
| 7060 | Integrity Medical Group, LLC | 0648278980101043 | 8/17/2020 | Bill | 7/28/2020 | Q9967 | 1 | $100.00 |
| 7061 | Integrity Medical Group, LLC | 0648278980101043 | 8/17/2020 | Bill | 7/28/2020 | 94761 | 1 | $55.20 |
| 7062 | Integrity Medical Group, LLC | 0648278980101043 | 8/17/2020 | Bill | 7/28/2020 | J2001 | 1 | $40.00 |
| 7063 | Integrity Medical Group, LLC | 0648278980101043 | 8/17/2020 | Bill | 7/28/2020 | J1030 | 1 | $20.00 |
| 7064 | Integrity Medical Group, LLC | 0403768080101129 | 8/17/2020 | Bill | 7/27/2020 | 99213 | 1 | $293.20 |
| 7065 | Integrity Medical Group, LLC | 0403768080101129 | 8/17/2020 | Bill | 7/27/2020 | J2001 | 1 | $40.00 |
| 7066 | Integrity Medical Group, LLC | 0302769480101075 | 8/17/2020 | Bill | 6/9/2020 | 99204 | 1 | $662.12 |
| 7067 | Integrity Medical Group, LLC | 8666781940000001 | 8/17/2020 | Bill | 7/27/2020 | 99213 | 1 | $293.20 |
| 7068 | Integrity Medical Group, LLC | 0332772290101032 | 8/17/2020 | Bill | 7/27/2020 | 99213 | 1 | $293.20 |
| 7069 | Integrity Medical Group, LLC | 8671075390000002 | 8/17/2020 | Bill | 7/24/2020 | 99213 | 1 | $293.20 |
| 7070 | Integrity Medical Group, LLC | 0271809600101064 | 8/17/2020 | Bill | 7/29/2020 | 99213 | 1 | $293.20 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 7071 | Integrity Medical Group, LLC | 0407427690101105 | 8/17/2020 | Bill | 7/24/2020 | 99213 | 1 | $293.20 |
| 7072 | Integrity Medical Group, LLC | 8676360770000002 | 8/17/2020 | Bill | 7/23/2020 | 99204 | 1 | $662.12 |
| 7073 | Integrity Medical Group, LLC | 0605823800101054 | 8/17/2020 | Bill | 7/29/2020 | 99204 | 1 | $662.12 |
| 7074 | Integrity Medical Group, LLC | 0203822430101081 | 8/17/2020 | Bill | 7/27/2020 | 99213 | 1 | $293.20 |
| 7075 | Integrity Medical Group, LLC | 0627322160000001 | 8/17/2020 | Bill | 7/24/2020 | 99204 | 1 | $662.12 |
| 7076 | Integrity Medical Group, LLC | 0612578410101013 | 8/17/2020 | Bill | 7/29/2020 | 99214 | 1 | $432.96 |
| 7077 | Integrity Medical Group, LLC | 0617930350101024 | 8/17/2020 | Bill | 7/24/2020 | 99213 | 1 | $293.20 |
| 7078 | Integrity Medical Group, LLC | 0271809600101064 | 8/17/2020 | Bill | 7/29/2020 | 99213 | 1 | $293.20 |
| 7079 | Integrity Medical Group, LLC | 8670631330000001 | 8/17/2020 | Bill | 7/27/2020 | 99204 | 1 | $662.12 |
| 7080 | Integrity Medical Group, LLC | 0540878480000001 | 8/17/2020 | Bill | 7/23/2020 | 99204 | 1 | $662.12 |
| 7081 | Integrity Medical Group, LLC | 0647195330000001 | 8/17/2020 | Bill | 7/27/2020 | 99213 | 1 | $293.20 |
| 7082 | Integrity Medical Group, LLC | 8672763680000003 | 8/17/2020 | Bill | 7/28/2020 | 99204 | 1 | $662.12 |
| 7083 | Integrity Medical Group, LLC | 0484727690101039 | 8/17/2020 | Bill | 7/23/2020 | 99204 | 1 | $662.12 |
| 7084 | Integrity Medical Group, LLC | 0484727690101039 | 8/17/2020 | Bill | 7/23/2020 | 20610 | 1 | $445.80 |
| 7085 | Integrity Medical Group, LLC | 0484727690101039 | 8/17/2020 | Bill | 7/23/2020 | J2001 | 1 | $40.00 |
| 7086 | Integrity Medical Group, LLC | 0484727690101039 | 8/17/2020 | Bill | 7/23/2020 | J3301 | 2 | $20.00 |
| 7087 | Integrity Medical Group, LLC | 0086849310101025 | 8/17/2020 | Bill | 7/24/2020 | 99204 | 1 | $662.12 |
| 7088 | Integrity Medical Group, LLC | 0498724810101035 | 8/17/2020 | Bill | 7/28/2020 | 99204 | 1 | $662.12 |
| 7089 | Integrity Medical Group, LLC | 0646797950000001 | 8/17/2020 | Bill | 7/20/2020 | 99204 | 1 | $662.12 |
| 7090 | Integrity Medical Group, LLC | 0085149330101229 | 8/17/2020 | Bill | 7/17/2020 | 99204 | 1 | $662.12 |
| 7091 | Integrity Medical Group, LLC | 0610850860101062 | 8/17/2020 | Bill | 7/24/2020 | 99204 | 1 | $662.12 |
| 7092 | Integrity Medical Group, LLC | 0617930350101024 | 8/17/2020 | Bill | 7/24/2020 | 99213 | 1 | $293.20 |
| 7093 | Integrity Medical Group, LLC | 8677893220000001 | 8/17/2020 | Bill | 7/27/2020 | 99204 | 1 | $662.12 |
| 7094 | Integrity Medical Group, LLC | 0347773220101048 | 8/17/2020 | Bill | 7/24/2020 | 99204 | 1 | $662.12 |
| 7095 | Integrity Medical Group, LLC | 0268362100101015 | 8/17/2020 | Bill | 7/27/2020 | 99213 | 1 | $293.20 |
| 7096 | Integrity Medical Group, LLC | 0593871570101038 | 8/17/2020 | Bill | 7/28/2020 | 99204 | 1 | $662.12 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 7097 | Integrity Medical Group, LLC | 0495341220101027 | 8/17/2020 | Bill | 7/27/2020 | 99204 | 1 | $662.12 |
| 7098 | Integrity Medical Group, LLC | 0481205510101028 | 8/17/2020 | Bill | 7/29/2020 | 99213 | 1 | $293.20 |
| 7099 | Integrity Medical Group, LLC | 0665848060000001 | 8/17/2020 | Bill | 7/23/2020 | 99204 | 1 | $662.12 |
| 7100 | Integrity Medical Group, LLC | 0297317220101075 | 8/17/2020 | Bill | 7/28/2020 | 99213 | 1 | $293.20 |
| 7101 | Integrity Medical Group, LLC | 0190600310101315 | 8/17/2020 | Bill | 7/23/2020 | 99213 | 1 | $293.20 |
| 7102 | Integrity Medical Group, LLC | 0356377030101045 | 8/17/2020 | Bill | 7/23/2020 | 99213 | 1 | $293.20 |
| 7103 | Integrity Medical Group, LLC | 0356377030101045 | 8/17/2020 | Bill | 7/23/2020 | 20610 | 1 | $445.80 |
| 7104 | Integrity Medical Group, LLC | 0356377030101045 | 8/17/2020 | Bill | 7/23/2020 | S0020 | 1 | $40.00 |
| 7105 | Integrity Medical Group, LLC | 0356377030101045 | 8/17/2020 | Bill | 7/23/2020 | J2001 | 1 | $40.00 |
| 7106 | Integrity Medical Group, LLC | 0356377030101045 | 8/17/2020 | Bill | 7/23/2020 | J3301 | 2 | $20.00 |
| 7107 | Integrity Medical Group, LLC | 0535636510101021 | 8/17/2020 | Bill | 7/28/2020 | 99213 | 1 | $293.20 |
| 7108 | Integrity Medical Group, LLC | 0146188450101033 | 8/17/2020 | Bill | 7/27/2020 | 99213 | 1 | $293.20 |
| 7109 | Integrity Medical Group, LLC | 0146188450101033 | 8/17/2020 | Bill | 7/27/2020 | 62321 | 1 | $2,619.66 |
| 7110 | Integrity Medical Group, LLC | 0146188450101033 | 8/17/2020 | Bill | 7/27/2020 | Q9967 | 1 | $100.00 |
| 7111 | Integrity Medical Group, LLC | 0146188450101033 | 8/17/2020 | Bill | 7/27/2020 | 94761 | 1 | $55.20 |
| 7112 | Integrity Medical Group, LLC | 0146188450101033 | 8/17/2020 | Bill | 7/27/2020 | J2001 | 1 | $40.00 |
| 7113 | Integrity Medical Group, LLC | 0146188450101033 | 8/17/2020 | Bill | 7/27/2020 | J3490 | 1 | $30.00 |
| 7114 | Integrity Medical Group, LLC | 0146188450101033 | 8/17/2020 | Bill | 7/27/2020 | J1030 | 1 | $20.00 |
| 7115 | Integrity Medical Group, LLC | 0146188450101033 | 8/17/2020 | Bill | 7/27/2020 | 97010 | 1 | $10.00 |
| 7116 | Integrity Medical Group, LLC | 0610224770101037 | 8/17/2020 | Bill | 7/23/2020 | 99204 | 1 | $662.12 |
| 7117 | Integrity Medical Group, LLC | 0610224770101037 | 8/17/2020 | Bill | 7/23/2020 | 62323 | 1 | $2,485.56 |
| 7118 | Integrity Medical Group, LLC | 0610224770101037 | 8/17/2020 | Bill | 7/23/2020 | Q9967 | 1 | $100.00 |
| 7119 | Integrity Medical Group, LLC | 0610224770101037 | 8/17/2020 | Bill | 7/23/2020 | S0020 | 1 | $40.00 |
| 7120 | Integrity Medical Group, LLC | 0610224770101037 | 8/17/2020 | Bill | 7/23/2020 | J2001 | 1 | $40.00 |
| 7121 | Integrity Medical Group, LLC | 0610224770101037 | 8/17/2020 | Bill | 7/23/2020 | J1040 | 1 | $40.00 |
| 7122 | Integrity Medical Group, LLC | 0610224770101037 | 8/17/2020 | Bill | 7/23/2020 | J3490 | 1 | $30.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 7123 | Integrity Medical Group, LLC | 0610224770101037 | 8/17/2020 | Bill | 7/23/2020 | J3360 | 1 | $20.00 |
| 7124 | Integrity Medical Group, LLC | 0523366280101119 | 8/17/2020 | Bill | 7/23/2020 | 99213 | 1 | $293.20 |
| 7125 | Integrity Medical Group, LLC | 8669650980000001 | 8/17/2020 | Bill | 7/27/2020 | 99212 | 1 | $175.64 |
| 7126 | Integrity Medical Group, LLC | 8669650980000001 | 8/17/2020 | Bill | 7/27/2020 | 95909 | 1 | $603.16 |
| 7127 | Integrity Medical Group, LLC | 0627873840101029 | 8/17/2020 | Bill | 7/24/2020 | 99204 | 1 | $662.12 |
| 7128 | Integrity Medical Group, LLC | 0488956100101066 | 8/17/2020 | Bill | 7/29/2020 | 99213 | 1 | $293.20 |
| 7129 | Integrity Medical Group, LLC | 0461479820101029 | 8/17/2020 | Bill | 7/22/2020 | 99204 | 1 | $662.12 |
| 7130 | Integrity Medical Group, LLC | 0459250700101048 | 8/17/2020 | Bill | 7/27/2020 | 99212 | 1 | $175.64 |
| 7131 | Integrity Medical Group, LLC | 0459250700101048 | 8/17/2020 | Bill | 7/27/2020 | 95912 | 1 | $1,055.48 |
| 7132 | Integrity Medical Group, LLC | 0219723340101066 | 8/17/2020 | Bill | 7/23/2020 | 99213 | 1 | $293.20 |
| 7133 | Integrity Medical Group, LLC | 0500963900101028 | 8/17/2020 | Bill | 7/24/2020 | 99213 | 1 | $293.20 |
| 7134 | Integrity Medical Group, LLC | 0502972380101025 | 8/17/2020 | Bill | 7/23/2020 | Q9967 | 1 | $100.00 |
| 7135 | Integrity Medical Group, LLC | 0502972380101025 | 8/17/2020 | Bill | 7/23/2020 | J2001 | 1 | $40.00 |
| 7136 | Integrity Medical Group, LLC | 0502972380101025 | 8/17/2020 | Bill | 7/23/2020 | S0020 | 1 | $40.00 |
| 7137 | Integrity Medical Group, LLC | 0502972380101025 | 8/17/2020 | Bill | 7/23/2020 | J1040 | 1 | $40.00 |
| 7138 | Integrity Medical Group, LLC | 0502972380101025 | 8/17/2020 | Bill | 7/23/2020 | J3490 | 1 | $30.00 |
| 7139 | Integrity Medical Group, LLC | 0502972380101025 | 8/17/2020 | Bill | 7/23/2020 | J3360 | 1 | $20.00 |
| 7140 | Integrity Medical Group, LLC | 0472286350101098 | 8/17/2020 | Bill | 7/27/2020 | 99213 | 1 | $293.20 |
| 7141 | Integrity Medical Group, LLC | 0473962430101240 | 8/17/2020 | Bill | 7/29/2020 | 99213 | 1 | $293.20 |
| 7142 | Integrity Medical Group, LLC | 0075488210101397 | 8/17/2020 | Bill | 7/23/2020 | 99213 | 1 | $293.20 |
| 7143 | Integrity Medical Group, LLC | 0502972380101025 | 8/17/2020 | Bill | 7/23/2020 | 99213 | 1 | $293.20 |
| 7144 | Integrity Medical Group, LLC | 0502972380101025 | 8/17/2020 | Bill | 7/23/2020 | 62323 | 1 | $2,485.56 |
| 7145 | Integrity Medical Group, LLC | 0565680810101041 | 8/17/2020 | Bill | 7/28/2020 | 99213 | 1 | $293.20 |
| 7146 | Integrity Medical Group, LLC | 0629316810101015 | 8/17/2020 | Bill | 7/28/2020 | 99204 | 1 | $662.12 |
| 7147 | Integrity Medical Group, LLC | 0629316810101015 | 8/17/2020 | Bill | 7/28/2020 | 64493 | 2 | $4,093.92 |
| 7148 | Integrity Medical Group, LLC | 0629316810101015 | 8/17/2020 | Bill | 7/28/2020 | 94761 | 1 | $55.20 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| 7149 | Integrity Medical Group, LLC | 0629316810101015 | 8/17/2020 | Bill | 7/28/2020 | J2001 | 1 | $40.00 |
|---|---|---|---|---|---|---|---|---|
| 7150 | Integrity Medical Group, LLC | 0629316810101015 | 8/17/2020 | Bill | 7/28/2020 | S0020 | 1 | $40.00 |
| 7151 | Integrity Medical Group, LLC | 0142512540101063 | 8/17/2020 | Bill | 7/23/2020 | 99213 | 1 | $293.20 |
| 7152 | Integrity Medical Group, LLC | 0187817370101044 | 8/17/2020 | Bill | 7/27/2020 | 99212 | 1 | $175.64 |
| 7153 | Integrity Medical Group, LLC | 0354413230101097 | 8/17/2020 | Bill | 7/24/2020 | 99204 | 1 | $662.12 |
| 7154 | Integrity Medical Group, LLC | 0420402510000001 | 8/17/2020 | Bill | 7/29/2020 | 99204 | 1 | $662.12 |
| 7155 | Integrity Medical Group, LLC | 0578485760000002 | 8/17/2020 | Bill | 7/27/2020 | J3490 | 1 | $30.00 |
| 7156 | Integrity Medical Group, LLC | 0578485760000002 | 8/17/2020 | Bill | 7/27/2020 | 97010 | 1 | $10.00 |
| 7157 | Integrity Medical Group, LLC | 0578485760000002 | 8/17/2020 | Bill | 7/27/2020 | 99204 | 1 | $662.12 |
| 7158 | Integrity Medical Group, LLC | 0578485760000002 | 8/17/2020 | Bill | 7/27/2020 | J3590 | 1 | $750.00 |
| 7159 | Integrity Medical Group, LLC | 0578485760000002 | 8/17/2020 | Bill | 7/27/2020 | 20551 | 1 | $367.74 |
| 7160 | Integrity Medical Group, LLC | 0578485760000002 | 8/17/2020 | Bill | 7/27/2020 | J2001 | 3 | $120.00 |
| 7161 | Integrity Medical Group, LLC | 0132448530101050 | 8/17/2020 | Bill | 7/24/2020 | 99204 | 1 | $662.12 |
| 7162 | Integrity Medical Group, LLC | 0629316810101015 | 8/17/2020 | Bill | 7/28/2020 | J1030 | 1 | $20.00 |
| 7163 | Integrity Medical Group, LLC | 0283687010101022 | 8/17/2020 | Bill | 7/28/2020 | 99213 | 1 | $293.20 |
| 7164 | Integrity Medical Group, LLC | 8684382600000001 | 8/17/2020 | Bill | 7/27/2020 | 99204 | 1 | $662.12 |
| 7165 | Integrity Medical Group, LLC | 0459250700101048 | 8/17/2020 | Bill | 7/23/2020 | 99213 | 1 | $293.20 |
| 7166 | Integrity Medical Group, LLC | 0653930530000001 | 8/17/2020 | Bill | 7/23/2020 | 99212 | 1 | $175.64 |
| 7167 | Integrity Medical Group, LLC | 0647381950000001 | 8/17/2020 | Bill | 7/28/2020 | 99204 | 1 | $662.12 |
| 7168 | Integrity Medical Group, LLC | 0538258290101018 | 8/17/2020 | Bill | 7/28/2020 | 99213 | 1 | $293.20 |
| 7169 | Integrity Medical Group, LLC | 0637462160101013 | 8/17/2020 | Bill | 7/29/2020 | 99214 | 1 | $432.96 |
| 7170 | Integrity Medical Group, LLC | 0592589030101014 | 8/17/2020 | Bill | 7/23/2020 | 99213 | 1 | $293.20 |
| 7171 | Integrity Medical Group, LLC | 0535636510101021 | 8/17/2020 | Bill | 7/29/2020 | 99214 | 1 | $432.96 |
| 7172 | Integrity Medical Group, LLC | 0349510220101042 | 8/17/2020 | Bill | 7/27/2020 | 99213 | 1 | $293.20 |
| 7173 | Integrity Medical Group, LLC | 0658690550000001 | 8/17/2020 | Bill | 7/27/2020 | 99213 | 1 | $293.20 |
| 7174 | Integrity Medical Group, LLC | 0658690550000001 | 8/17/2020 | Bill | 7/27/2020 | 62323 | 1 | $2,485.56 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 7175 | Integrity Medical Group, LLC | 0658690550000001 | 8/17/2020 | Bill | 7/27/2020 | Q9967 | 1 | $100.00 |
| 7176 | Integrity Medical Group, LLC | 0658690550000001 | 8/17/2020 | Bill | 7/27/2020 | 94761 | 1 | $55.20 |
| 7177 | Integrity Medical Group, LLC | 0658690550000001 | 8/17/2020 | Bill | 7/27/2020 | J1040 | 1 | $40.00 |
| 7178 | Integrity Medical Group, LLC | 0658690550000001 | 8/17/2020 | Bill | 7/27/2020 | J2001 | 1 | $40.00 |
| 7179 | Integrity Medical Group, LLC | 0658690550000001 | 8/17/2020 | Bill | 7/27/2020 | J3490 | 1 | $30.00 |
| 7180 | Integrity Medical Group, LLC | 0658690550000001 | 8/17/2020 | Bill | 7/27/2020 | 97010 | 1 | $10.00 |
| 7181 | Integrity Medical Group, LLC | 0187817370101044 | 8/17/2020 | Bill | 7/27/2020 | 95906 | 1 | $603.16 |
| 7182 | Integrity Medical Group, LLC | 0559773050101045 | 8/17/2020 | Bill | 7/23/2020 | 99024 | 1 | $577.36 |
| 7183 | Integrity Medical Group, LLC | 8669650980000001 | 8/17/2020 | Bill | 7/27/2020 | 95886 | 1 | $455.90 |
| 7184 | Integrity Medical Group, LLC | 0459250700101048 | 8/17/2020 | Bill | 7/27/2020 | 95886 | 1 | $455.90 |
| 7185 | Integrity Medical Group, LLC | 0629316810101015 | 8/17/2020 | Bill | 7/28/2020 | 64494 | 2 | $2,076.72 |
| 7186 | Integrity Medical Group, LLC | 0187817370101044 | 8/17/2020 | Bill | 7/27/2020 | 95886 | 1 | $455.90 |
| 7187 | Integrity Medical Group, LLC | 0578485760000002 | 8/17/2020 | Bill | 7/27/2020 | 77002 | 1 | $465.85 |
| 7188 | Integrity Medical Group, LLC | 0628206110101026 | 8/17/2020 | Bill | 7/28/2020 | A0100 | 1 | $75.00 |
| 7189 | Integrity Medical Group, LLC | 0648278980101043 | 8/17/2020 | Bill | 7/28/2020 | J3490 | 1 | $30.00 |
| 7190 | Integrity Medical Group, LLC | 0648278980101043 | 8/17/2020 | Bill | 7/28/2020 | 97010 | 1 | $10.00 |
| 7191 | Integrity Medical Group, LLC | 0403768080101129 | 8/17/2020 | Bill | 7/27/2020 | S0020 | 1 | $40.00 |
| 7192 | Integrity Medical Group, LLC | 0484727690101039 | 8/17/2020 | Bill | 7/23/2020 | S0020 | 1 | $40.00 |
| 7193 | Integrity Medical Group, LLC | 0403768080101129 | 8/17/2020 | Bill | 7/27/2020 | 64490 | 2 | $4,526.88 |
| 7194 | Integrity Medical Group, LLC | 0403768080101129 | 8/17/2020 | Bill | 7/27/2020 | 64491 | 2 | $2,258.88 |
| 7195 | Integrity Medical Group, LLC | 0284195250101040 | 8/20/2020 | Bill | 7/23/2020 | 99213 | 1 | $293.20 |
| 7196 | Integrity Medical Group, LLC | 0375170740101067 | 8/22/2020 | Bill | 7/30/2020 | 99204 | 1 | $662.12 |
| 7197 | Integrity Medical Group, LLC | 0805048300000001 | 8/22/2020 | Bill | 8/4/2020 | 99213 | 1 | $293.20 |
| 7198 | Integrity Medical Group, LLC | 0616672670000001 | 8/22/2020 | Bill | 7/31/2020 | 99204 | 1 | $662.12 |
| 7199 | Integrity Medical Group, LLC | 0105617310101338 | 8/22/2020 | Bill | 8/4/2020 | 99212 | 1 | $175.64 |
| 7200 | Integrity Medical Group, LLC | 0105617310101338 | 8/22/2020 | Bill | 8/4/2020 | 95910 | 1 | $794.80 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 7201 | Integrity Medical Group, LLC | 0105617310101338 | 8/22/2020 | Bill | 8/4/2020 | 95886 | 1 | $455.90 |
| 7202 | Integrity Medical Group, LLC | 0647582010101036 | 8/22/2020 | Bill | 8/3/2020 | 99204 | 1 | $662.12 |
| 7203 | Integrity Medical Group, LLC | 8681608230000001 | 8/22/2020 | Bill | 8/4/2020 | 99204 | 1 | $662.12 |
| 7204 | Integrity Medical Group, LLC | 8676360770000002 | 8/22/2020 | Bill | 8/4/2020 | 99213 | 1 | $293.20 |
| 7205 | Integrity Medical Group, LLC | 0448812900101022 | 8/22/2020 | Bill | 7/29/2020 | 99204 | 1 | $662.12 |
| 7206 | Integrity Medical Group, LLC | 0286360650101037 | 8/22/2020 | Bill | 7/30/2020 | 99214 | 1 | $432.96 |
| 7207 | Integrity Medical Group, LLC | 0599803330101035 | 8/22/2020 | Bill | 7/27/2020 | 99204 | 1 | $662.12 |
| 7208 | Integrity Medical Group, LLC | 8667869520000002 | 8/22/2020 | Bill | 8/3/2020 | 99212 | 1 | $175.64 |
| 7209 | Integrity Medical Group, LLC | 8667869520000002 | 8/22/2020 | Bill | 8/3/2020 | 95912 | 1 | $1,055.48 |
| 7210 | Integrity Medical Group, LLC | 8667869520000002 | 8/22/2020 | Bill | 8/3/2020 | 95886 | 1 | $455.90 |
| 7211 | Integrity Medical Group, LLC | 0132845470101091 | 8/22/2020 | Bill | 8/4/2020 | 99213 | 1 | $293.20 |
| 7212 | Integrity Medical Group, LLC | 0271330430101075 | 8/22/2020 | Bill | 8/3/2020 | 99213 | 1 | $293.20 |
| 7213 | Integrity Medical Group, LLC | 0404918260101023 | 8/22/2020 | Bill | 7/31/2020 | 99204 | 1 | $662.12 |
| 7214 | Integrity Medical Group, LLC | 0604253310101015 | 8/22/2020 | Bill | 8/3/2020 | 99213 | 1 | $293.20 |
| 7215 | Integrity Medical Group, LLC | 0620628780101063 | 8/22/2020 | Bill | 7/29/2020 | 99204 | 1 | $662.12 |
| 7216 | Integrity Medical Group, LLC | 8670353550000003 | 8/22/2020 | Bill | 7/31/2020 | 99213 | 1 | $293.20 |
| 7217 | Integrity Medical Group, LLC | 8670353550000003 | 8/22/2020 | Bill | 7/31/2020 | 20610 | 1 | $445.80 |
| 7218 | Integrity Medical Group, LLC | 8670353550000003 | 8/22/2020 | Bill | 7/31/2020 | Q9967 | 1 | $100.00 |
| 7219 | Integrity Medical Group, LLC | 8670353550000003 | 8/22/2020 | Bill | 7/31/2020 | J2001 | 1 | $40.00 |
| 7220 | Integrity Medical Group, LLC | 8670353550000003 | 8/22/2020 | Bill | 7/31/2020 | J1040 | 1 | $40.00 |
| 7221 | Integrity Medical Group, LLC | 0450303070101062 | 8/22/2020 | Bill | 8/5/2020 | 99204 | 1 | $662.12 |
| 7222 | Integrity Medical Group, LLC | 0450303070101062 | 8/22/2020 | Bill | 8/5/2020 | 62321 | 1 | $2,619.66 |
| 7223 | Integrity Medical Group, LLC | 0450303070101062 | 8/22/2020 | Bill | 8/5/2020 | Q9967 | 1 | $100.00 |
| 7224 | Integrity Medical Group, LLC | 0450303070101062 | 8/22/2020 | Bill | 8/5/2020 | J2001 | 1 | $40.00 |
| 7225 | Integrity Medical Group, LLC | 8675474360000002 | 8/22/2020 | Bill | 8/4/2020 | 99212 | 1 | $175.64 |
| 7226 | Integrity Medical Group, LLC | 8675474360000002 | 8/22/2020 | Bill | 8/4/2020 | 62321 | 1 | $2,619.66 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| 7227 | Integrity Medical Group, LLC | 8675474360000002 | 8/22/2020 | Bill | 8/4/2020 | Q9967 | 1 | $100.00 |
|---|---|---|---|---|---|---|---|---|
| 7228 | Integrity Medical Group, LLC | 8675474360000002 | 8/22/2020 | Bill | 8/4/2020 | J2001 | 1 | $40.00 |
| 7229 | Integrity Medical Group, LLC | 8675474360000002 | 8/22/2020 | Bill | 8/4/2020 | J1040 | 1 | $40.00 |
| 7230 | Integrity Medical Group, LLC | 0599803330101035 | 8/22/2020 | Bill | 7/29/2020 | 99212 | 1 | $175.64 |
| 7231 | Integrity Medical Group, LLC | 0599803330101035 | 8/22/2020 | Bill | 7/29/2020 | 95912 | 1 | $1,055.48 |
| 7232 | Integrity Medical Group, LLC | 0599803330101035 | 8/22/2020 | Bill | 7/29/2020 | 95886 | 1 | $455.90 |
| 7233 | Integrity Medical Group, LLC | 0450303070101062 | 8/22/2020 | Bill | 8/5/2020 | J1040 | 1 | $40.00 |
| 7234 | Integrity Medical Group, LLC | 0173580500101128 | 8/22/2020 | Bill | 7/30/2020 | 99213 | 1 | $293.20 |
| 7235 | Integrity Medical Group, LLC | 0623454140000001 | 8/22/2020 | Bill | 7/30/2020 | 99204 | 1 | $662.12 |
| 7236 | Integrity Medical Group, LLC | 0402088540101036 | 8/22/2020 | Bill | 7/31/2020 | 99214 | 1 | $432.96 |
| 7237 | Integrity Medical Group, LLC | 8681608230000001 | 8/22/2020 | Bill | 8/4/2020 | 99204 | 1 | $662.12 |
| 7238 | Integrity Medical Group, LLC | 0357845400101067 | 8/22/2020 | Bill | 7/30/2020 | 99213 | 1 | $293.20 |
| 7239 | Integrity Medical Group, LLC | 0288408710101138 | 8/22/2020 | Bill | 7/30/2020 | 99213 | 1 | $293.20 |
| 7240 | Integrity Medical Group, LLC | 0259950370101078 | 8/22/2020 | Bill | 8/1/2020 | 99213 | 1 | $293.20 |
| 7241 | Integrity Medical Group, LLC | 0106176220101077 | 8/22/2020 | Bill | 8/5/2020 | 99212 | 1 | $175.64 |
| 7242 | Integrity Medical Group, LLC | 0106176220101077 | 8/22/2020 | Bill | 8/5/2020 | 62321 | 1 | $2,619.66 |
| 7243 | Integrity Medical Group, LLC | 0106176220101077 | 8/22/2020 | Bill | 8/5/2020 | Q9967 | 1 | $100.00 |
| 7244 | Integrity Medical Group, LLC | 0106176220101077 | 8/22/2020 | Bill | 8/5/2020 | J2001 | 1 | $40.00 |
| 7245 | Integrity Medical Group, LLC | 0106176220101077 | 8/22/2020 | Bill | 8/5/2020 | J1040 | 1 | $40.00 |
| 7246 | Integrity Medical Group, LLC | 0514192340101075 | 8/22/2020 | Bill | 7/29/2020 | 99212 | 1 | $175.64 |
| 7247 | Integrity Medical Group, LLC | 0514192340101075 | 8/22/2020 | Bill | 7/29/2020 | 95910 | 1 | $794.80 |
| 7248 | Integrity Medical Group, LLC | 0514192340101075 | 8/22/2020 | Bill | 7/29/2020 | 95886 | 1 | $455.90 |
| 7249 | Integrity Medical Group, LLC | 0347773220101048 | 8/22/2020 | Bill | 7/30/2020 | 99214 | 1 | $432.96 |
| 7250 | Integrity Medical Group, LLC | 0635759110101075 | 8/22/2020 | Bill | 7/30/2020 | 99204 | 1 | $662.12 |
| 7251 | Integrity Medical Group, LLC | 0295269620101054 | 8/22/2020 | Bill | 8/1/2020 | 99213 | 1 | $293.20 |
| 7252 | Integrity Medical Group, LLC | 0295269620101054 | 8/22/2020 | Bill | 8/1/2020 | 62323 | 1 | $2,485.56 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 7253 | Integrity Medical Group, LLC | 0295269620101054 | 8/22/2020 | Bill | 8/1/2020 | Q9967 | 1 | $100.00 |
| 7254 | Integrity Medical Group, LLC | 0295269620101054 | 8/22/2020 | Bill | 8/1/2020 | 94761 | 1 | $55.20 |
| 7255 | Integrity Medical Group, LLC | 0295269620101054 | 8/22/2020 | Bill | 8/1/2020 | J1040 | 1 | $40.00 |
| 7256 | Integrity Medical Group, LLC | 0295269620101054 | 8/22/2020 | Bill | 8/1/2020 | J2001 | 1 | $40.00 |
| 7257 | Integrity Medical Group, LLC | 0332772290101032 | 8/22/2020 | Bill | 8/1/2020 | 99213 | 1 | $293.20 |
| 7258 | Integrity Medical Group, LLC | 0259950370101078 | 8/22/2020 | Bill | 8/4/2020 | 99212 | 1 | $175.64 |
| 7259 | Integrity Medical Group, LLC | 0259950370101078 | 8/22/2020 | Bill | 8/4/2020 | 62323 | 1 | $2,485.56 |
| 7260 | Integrity Medical Group, LLC | 0259950370101078 | 8/22/2020 | Bill | 8/4/2020 | Q9967 | 1 | $100.00 |
| 7261 | Integrity Medical Group, LLC | 0259950370101078 | 8/22/2020 | Bill | 8/4/2020 | J2001 | 1 | $40.00 |
| 7262 | Integrity Medical Group, LLC | 0259950370101078 | 8/22/2020 | Bill | 8/4/2020 | J1040 | 1 | $40.00 |
| 7263 | Integrity Medical Group, LLC | 0336632000101069 | 8/22/2020 | Bill | 8/3/2020 | 99213 | 1 | $293.20 |
| 7264 | Integrity Medical Group, LLC | 0460212300101073 | 8/22/2020 | Bill | 7/31/2020 | 99214 | 1 | $432.96 |
| 7265 | Integrity Medical Group, LLC | 0586157000101023 | 8/22/2020 | Bill | 8/4/2020 | 99204 | 1 | $662.12 |
| 7266 | Integrity Medical Group, LLC | 0352821970101097 | 8/22/2020 | Bill | 7/29/2020 | 99214 | 1 | $432.96 |
| 7267 | Integrity Medical Group, LLC | 8681608230000001 | 8/22/2020 | Bill | 8/4/2020 | 99204 | 1 | $662.12 |
| 7268 | Integrity Medical Group, LLC | 8670081700000001 | 8/22/2020 | Bill | 8/4/2020 | 99204 | 1 | $662.12 |
| 7269 | Integrity Medical Group, LLC | 0614953210101020 | 8/22/2020 | Bill | 8/4/2020 | 99204 | 1 | $662.12 |
| 7270 | Integrity Medical Group, LLC | 0404918260101023 | 8/22/2020 | Bill | 7/31/2020 | 99204 | 1 | $662.12 |
| 7271 | Integrity Medical Group, LLC | 8680346140000001 | 8/22/2020 | Bill | 8/3/2020 | 99204 | 1 | $662.12 |
| 7272 | Integrity Medical Group, LLC | 0491840580101092 | 8/22/2020 | Bill | 7/27/2020 | 99204 | 1 | $662.12 |
| 7273 | Integrity Medical Group, LLC | 0493142350101064 | 8/22/2020 | Bill | 8/4/2020 | 99213 | 1 | $293.20 |
| 7274 | Integrity Medical Group, LLC | 0480665820101030 | 8/22/2020 | Bill | 7/31/2020 | 99213 | 1 | $293.20 |
| 7275 | Integrity Medical Group, LLC | 0112149280101023 | 8/22/2020 | Bill | 7/30/2020 | 99214 | 1 | $432.96 |
| 7276 | Integrity Medical Group, LLC | 8672569630000001 | 8/22/2020 | Bill | 8/3/2020 | 99204 | 1 | $662.12 |
| 7277 | Integrity Medical Group, LLC | 0182267120101055 | 8/22/2020 | Bill | 8/5/2020 | 99212 | 1 | $175.64 |
| 7278 | Integrity Medical Group, LLC | 0182267120101055 | 8/22/2020 | Bill | 8/5/2020 | 62323 | 1 | $2,485.56 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 7279 | Integrity Medical Group, LLC | 0182267120101055 | 8/22/2020 | Bill | 8/5/2020 | Q9967 | 1 | $100.00 |
| 7280 | Integrity Medical Group, LLC | 0182267120101055 | 8/22/2020 | Bill | 8/5/2020 | J2001 | 1 | $40.00 |
| 7281 | Integrity Medical Group, LLC | 0182267120101055 | 8/22/2020 | Bill | 8/5/2020 | J1040 | 1 | $40.00 |
| 7282 | Integrity Medical Group, LLC | 0182267120101055 | 8/22/2020 | Bill | 8/5/2020 | J3490 | 1 | $30.00 |
| 7283 | Integrity Medical Group, LLC | 0523171180101013 | 8/22/2020 | Bill | 8/3/2020 | 99212 | 1 | $175.64 |
| 7284 | Integrity Medical Group, LLC | 0523171180101013 | 8/22/2020 | Bill | 8/3/2020 | J2001 | 1 | $40.00 |
| 7285 | Integrity Medical Group, LLC | 0523171180101013 | 8/22/2020 | Bill | 8/3/2020 | J1040 | 1 | $40.00 |
| 7286 | Integrity Medical Group, LLC | 0523171180101013 | 8/22/2020 | Bill | 8/3/2020 | J3490 | 1 | $30.00 |
| 7287 | Integrity Medical Group, LLC | 0523171180101013 | 8/22/2020 | Bill | 8/3/2020 | 62323 | 1 | $2,485.56 |
| 7288 | Integrity Medical Group, LLC | 0523171180101013 | 8/22/2020 | Bill | 8/3/2020 | Q9967 | 1 | $100.00 |
| 7289 | Integrity Medical Group, LLC | 0531004070101035 | 8/22/2020 | Bill | 8/3/2020 | 99213 | 1 | $293.20 |
| 7290 | Integrity Medical Group, LLC | 0627822040000004 | 8/22/2020 | Bill | 7/23/2020 | 99204 | 1 | $662.12 |
| 7291 | Integrity Medical Group, LLC | 0367067520101061 | 8/22/2020 | Bill | 7/30/2020 | 99213 | 1 | $293.20 |
| 7292 | Integrity Medical Group, LLC | 0366880710101162 | 8/22/2020 | Bill | 7/31/2020 | 99214 | 1 | $432.96 |
| 7293 | Integrity Medical Group, LLC | 0330797560101068 | 8/22/2020 | Bill | 8/3/2020 | 99204 | 1 | $662.12 |
| 7294 | Integrity Medical Group, LLC | 0330797560101068 | 8/22/2020 | Bill | 8/3/2020 | 62323 | 1 | $2,485.56 |
| 7295 | Integrity Medical Group, LLC | 0330797560101068 | 8/22/2020 | Bill | 8/3/2020 | 94761 | 1 | $55.20 |
| 7296 | Integrity Medical Group, LLC | 0330797560101068 | 8/22/2020 | Bill | 8/3/2020 | J2001 | 1 | $40.00 |
| 7297 | Integrity Medical Group, LLC | 0330797560101068 | 8/22/2020 | Bill | 8/3/2020 | J3490 | 1 | $30.00 |
| 7298 | Integrity Medical Group, LLC | 0330797560101068 | 8/22/2020 | Bill | 8/3/2020 | J1030 | 1 | $20.00 |
| 7299 | Integrity Medical Group, LLC | 0330797560101068 | 8/22/2020 | Bill | 8/3/2020 | 97010 | 1 | $10.00 |
| 7300 | Integrity Medical Group, LLC | 0557049520101124 | 8/22/2020 | Bill | 7/28/2020 | 99204 | 1 | $662.12 |
| 7301 | Integrity Medical Group, LLC | 0427559510101041 | 8/22/2020 | Bill | 7/30/2020 | 99214 | 1 | $432.96 |
| 7302 | Integrity Medical Group, LLC | 0142512540101063 | 8/22/2020 | Bill | 8/3/2020 | 99213 | 1 | $293.20 |
| 7303 | Integrity Medical Group, LLC | 0523366280101119 | 8/22/2020 | Bill | 8/3/2020 | 99212 | 1 | $175.64 |
| 7304 | Integrity Medical Group, LLC | 0523366280101119 | 8/22/2020 | Bill | 8/3/2020 | 62321 | 1 | $2,619.66 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| 7305 | Integrity Medical Group, LLC | 0523366280101119 | 8/22/2020 | Bill | 8/3/2020 | Q9967 | 1 | $100.00 |
|------|------------------------------|------------------|-----------|------|----------|-------|---|---------|
| 7306 | Integrity Medical Group, LLC | 0523366280101119 | 8/22/2020 | Bill | 8/3/2020 | J2001 | 1 | $40.00 |
| 7307 | Integrity Medical Group, LLC | 0523366280101119 | 8/22/2020 | Bill | 8/3/2020 | J1040 | 1 | $40.00 |
| 7308 | Integrity Medical Group, LLC | 0523366280101119 | 8/22/2020 | Bill | 8/3/2020 | J3490 | 1 | $30.00 |
| 7309 | Integrity Medical Group, LLC | 0384966940101171 | 8/22/2020 | Bill | 7/31/2020 | 99213 | 1 | $293.20 |
| 7310 | Integrity Medical Group, LLC | 0306022950101035 | 8/22/2020 | Bill | 7/31/2020 | 99213 | 1 | $293.20 |
| 7311 | Integrity Medical Group, LLC | 8674052580000001 | 8/22/2020 | Bill | 8/3/2020 | J2001 | 1 | $40.00 |
| 7312 | Integrity Medical Group, LLC | 8674052580000001 | 8/22/2020 | Bill | 8/3/2020 | J1040 | 1 | $40.00 |
| 7313 | Integrity Medical Group, LLC | 8674052580000001 | 8/22/2020 | Bill | 8/3/2020 | J3490 | 1 | $30.00 |
| 7314 | Integrity Medical Group, LLC | 8674052580000001 | 8/22/2020 | Bill | 8/3/2020 | 99212 | 1 | $175.64 |
| 7315 | Integrity Medical Group, LLC | 8674052580000001 | 8/22/2020 | Bill | 8/3/2020 | 62323 | 1 | $2,485.56 |
| 7316 | Integrity Medical Group, LLC | 8674052580000001 | 8/22/2020 | Bill | 8/3/2020 | Q9967 | 1 | $100.00 |
| 7317 | Integrity Medical Group, LLC | 0469983300101039 | 8/22/2020 | Bill | 8/3/2020 | 99213 | 1 | $293.20 |
| 7318 | Integrity Medical Group, LLC | 0131690660101032 | 8/22/2020 | Bill | 7/31/2020 | 99213 | 1 | $293.20 |
| 7319 | Integrity Medical Group, LLC | 0653497860000001 | 8/22/2020 | Bill | 8/5/2020 | 99212 | 1 | $175.64 |
| 7320 | Integrity Medical Group, LLC | 0653497860000001 | 8/22/2020 | Bill | 8/5/2020 | 62321 | 1 | $2,619.66 |
| 7321 | Integrity Medical Group, LLC | 0653497860000001 | 8/22/2020 | Bill | 8/5/2020 | Q9967 | 1 | $100.00 |
| 7322 | Integrity Medical Group, LLC | 0653497860000001 | 8/22/2020 | Bill | 8/5/2020 | J2001 | 1 | $40.00 |
| 7323 | Integrity Medical Group, LLC | 0653497860000001 | 8/22/2020 | Bill | 8/5/2020 | J1040 | 1 | $40.00 |
| 7324 | Integrity Medical Group, LLC | 0653497860000001 | 8/22/2020 | Bill | 8/5/2020 | J3490 | 1 | $30.00 |
| 7325 | Integrity Medical Group, LLC | 0529180540101021 | 8/22/2020 | Bill | 8/3/2020 | 99213 | 1 | $293.20 |
| 7326 | Integrity Medical Group, LLC | 0635585970101014 | 8/22/2020 | Bill | 8/3/2020 | 99204 | 1 | $662.12 |
| 7327 | Integrity Medical Group, LLC | 0607361160101021 | 8/22/2020 | Bill | 7/30/2020 | 99204 | 1 | $577.36 |
| 7328 | Integrity Medical Group, LLC | 0447493500101082 | 8/22/2020 | Bill | 8/4/2020 | 99213 | 1 | $293.20 |
| 7329 | Integrity Medical Group, LLC | 0350275120101022 | 8/22/2020 | Bill | 8/4/2020 | 99204 | 1 | $662.12 |
| 7330 | Integrity Medical Group, LLC | 0631630910101055 | 8/22/2020 | Bill | 7/31/2020 | 99213 | 1 | $293.20 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 7331 | Integrity Medical Group, LLC | 0439311000101058 | 8/22/2020 | Bill | 7/31/2020 | 99214 | 1 | $432.96 |
| 7332 | Integrity Medical Group, LLC | 8671561340000002 | 8/22/2020 | Bill | 7/30/2020 | 99204 | 1 | $662.12 |
| 7333 | Integrity Medical Group, LLC | 8671561340000002 | 8/22/2020 | Bill | 7/30/2020 | 62323 | 1 | $2,485.56 |
| 7334 | Integrity Medical Group, LLC | 8671561340000002 | 8/22/2020 | Bill | 7/30/2020 | Q9967 | 1 | $100.00 |
| 7335 | Integrity Medical Group, LLC | 8671561340000002 | 8/22/2020 | Bill | 7/30/2020 | S0020 | 1 | $40.00 |
| 7336 | Integrity Medical Group, LLC | 8671561340000002 | 8/22/2020 | Bill | 7/30/2020 | J2001 | 1 | $40.00 |
| 7337 | Integrity Medical Group, LLC | 8671561340000002 | 8/22/2020 | Bill | 7/30/2020 | J1040 | 1 | $40.00 |
| 7338 | Integrity Medical Group, LLC | 8671561340000002 | 8/22/2020 | Bill | 7/30/2020 | J3490 | 1 | $30.00 |
| 7339 | Integrity Medical Group, LLC | 0572802800101098 | 8/22/2020 | Bill | 7/30/2020 | 99213 | 1 | $293.20 |
| 7340 | Integrity Medical Group, LLC | 0462176790101042 | 8/22/2020 | Bill | 7/30/2020 | 99213 | 1 | $293.20 |
| 7341 | Integrity Medical Group, LLC | 0635585970101014 | 8/22/2020 | Bill | 8/3/2020 | 62323 | 1 | $2,485.56 |
| 7342 | Integrity Medical Group, LLC | 0635585970101014 | 8/22/2020 | Bill | 8/3/2020 | Q9967 | 1 | $100.00 |
| 7343 | Integrity Medical Group, LLC | 0635585970101014 | 8/22/2020 | Bill | 8/3/2020 | J2001 | 1 | $40.00 |
| 7344 | Integrity Medical Group, LLC | 0635585970101014 | 8/22/2020 | Bill | 8/3/2020 | J1040 | 1 | $40.00 |
| 7345 | Integrity Medical Group, LLC | 0635585970101014 | 8/22/2020 | Bill | 8/3/2020 | J3490 | 1 | $30.00 |
| 7346 | Integrity Medical Group, LLC | 0547577020101034 | 8/22/2020 | Bill | 7/30/2020 | 99213 | 1 | $293.20 |
| 7347 | Integrity Medical Group, LLC | 0536168420101056 | 8/22/2020 | Bill | 8/5/2020 | 99212 | 1 | $175.64 |
| 7348 | Integrity Medical Group, LLC | 0614176250101019 | 8/22/2020 | Bill | 7/31/2020 | 99204 | 1 | $662.12 |
| 7349 | Integrity Medical Group, LLC | 0355712810101149 | 8/22/2020 | Bill | 8/4/2020 | 99213 | 1 | $293.20 |
| 7350 | Integrity Medical Group, LLC | 0357249370101027 | 8/22/2020 | Bill | 7/30/2020 | 99213 | 1 | $293.20 |
| 7351 | Integrity Medical Group, LLC | 0246896990101113 | 8/22/2020 | Bill | 7/31/2020 | 99204 | 1 | $662.12 |
| 7352 | Integrity Medical Group, LLC | 0486041260101081 | 8/22/2020 | Bill | 7/30/2020 | 99213 | 1 | $293.20 |
| 7353 | Integrity Medical Group, LLC | 0157483470101113 | 8/22/2020 | Bill | 7/30/2020 | 99214 | 1 | $432.96 |
| 7354 | Integrity Medical Group, LLC | 0520383780101029 | 8/22/2020 | Bill | 8/5/2020 | 99212 | 1 | $175.64 |
| 7355 | Integrity Medical Group, LLC | 0520383780101029 | 8/22/2020 | Bill | 8/5/2020 | 62323 | 1 | $2,485.56 |
| 7356 | Integrity Medical Group, LLC | 0520383780101029 | 8/22/2020 | Bill | 8/5/2020 | Q9967 | 1 | $100.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 7357 | Integrity Medical Group, LLC | 0520383780101029 | 8/22/2020 | Bill | 8/5/2020 | J2001 | 1 | $40.00 |
| 7358 | Integrity Medical Group, LLC | 0520383780101029 | 8/22/2020 | Bill | 8/5/2020 | J1040 | 1 | $40.00 |
| 7359 | Integrity Medical Group, LLC | 0520383780101029 | 8/22/2020 | Bill | 8/5/2020 | J3490 | 1 | $30.00 |
| 7360 | Integrity Medical Group, LLC | 0495544190101152 | 8/22/2020 | Bill | 7/30/2020 | 99213 | 1 | $293.20 |
| 7361 | Integrity Medical Group, LLC | 0623087480101067 | 8/22/2020 | Bill | 7/24/2020 | 99204 | 1 | $662.12 |
| 7362 | Integrity Medical Group, LLC | 0095543810101043 | 8/22/2020 | Bill | 8/3/2020 | 99212 | 1 | $175.64 |
| 7363 | Integrity Medical Group, LLC | 0095543810101043 | 8/22/2020 | Bill | 8/3/2020 | 62321 | 1 | $2,619.66 |
| 7364 | Integrity Medical Group, LLC | 0095543810101043 | 8/22/2020 | Bill | 8/3/2020 | Q9967 | 1 | $100.00 |
| 7365 | Integrity Medical Group, LLC | 0095543810101043 | 8/22/2020 | Bill | 8/3/2020 | J2001 | 1 | $40.00 |
| 7366 | Integrity Medical Group, LLC | 0092583240101257 | 8/22/2020 | Bill | 8/1/2020 | 99213 | 1 | $293.20 |
| 7367 | Integrity Medical Group, LLC | 0484829960101043 | 8/22/2020 | Bill | 7/30/2020 | 99213 | 1 | $293.20 |
| 7368 | Integrity Medical Group, LLC | 0095543810101043 | 8/22/2020 | Bill | 8/3/2020 | J1040 | 1 | $40.00 |
| 7369 | Integrity Medical Group, LLC | 0095543810101043 | 8/22/2020 | Bill | 8/3/2020 | J3490 | 1 | $30.00 |
| 7370 | Integrity Medical Group, LLC | 0095543810101043 | 8/22/2020 | Bill | 8/3/2020 | J3360 | 1 | $20.00 |
| 7371 | Integrity Medical Group, LLC | 0464722590101034 | 8/22/2020 | Bill | 7/30/2020 | 99213 | 1 | $293.20 |
| 7372 | Integrity Medical Group, LLC | 0464722590101034 | 8/22/2020 | Bill | 7/30/2020 | 20610 | 2 | $891.60 |
| 7373 | Integrity Medical Group, LLC | 0464722590101034 | 8/22/2020 | Bill | 7/30/2020 | S0020 | 1 | $40.00 |
| 7374 | Integrity Medical Group, LLC | 0464722590101034 | 8/22/2020 | Bill | 7/30/2020 | J2001 | 1 | $40.00 |
| 7375 | Integrity Medical Group, LLC | 0464722590101034 | 8/22/2020 | Bill | 7/30/2020 | J3301 | 4 | $40.00 |
| 7376 | Integrity Medical Group, LLC | 8674129650000001 | 8/22/2020 | Bill | 7/30/2020 | 99204 | 1 | $662.12 |
| 7377 | Integrity Medical Group, LLC | 8667869520000002 | 8/22/2020 | Bill | 8/3/2020 | 99212 | 1 | $175.64 |
| 7378 | Integrity Medical Group, LLC | 8667869520000002 | 8/22/2020 | Bill | 8/3/2020 | 95912 | 1 | $1,055.48 |
| 7379 | Integrity Medical Group, LLC | 0049955280101140 | 8/22/2020 | Bill | 8/4/2020 | 99212 | 1 | $175.64 |
| 7380 | Integrity Medical Group, LLC | 0049955280101140 | 8/22/2020 | Bill | 8/4/2020 | 64493 | 1 | $2,046.96 |
| 7381 | Integrity Medical Group, LLC | 0049955280101140 | 8/22/2020 | Bill | 8/4/2020 | S0020 | 1 | $40.00 |
| 7382 | Integrity Medical Group, LLC | 0049955280101140 | 8/22/2020 | Bill | 8/4/2020 | J2001 | 1 | $40.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 7383 | Integrity Medical Group, LLC | 0049955280101140 | 8/22/2020 | Bill | 8/4/2020 | J3490 | 1 | $30.00 |
| 7384 | Integrity Medical Group, LLC | 8683283790000001 | 8/22/2020 | Bill | 8/4/2020 | 99204 | 1 | $662.12 |
| 7385 | Integrity Medical Group, LLC | 0635585970101014 | 8/22/2020 | Bill | 7/30/2020 | 99214 | 1 | $432.96 |
| 7386 | Integrity Medical Group, LLC | 0635585970101014 | 8/22/2020 | Bill | 7/30/2020 | 20610 | 1 | $445.80 |
| 7387 | Integrity Medical Group, LLC | 0635585970101014 | 8/22/2020 | Bill | 7/30/2020 | S0020 | 1 | $40.00 |
| 7388 | Integrity Medical Group, LLC | 0635585970101014 | 8/22/2020 | Bill | 7/30/2020 | J2001 | 1 | $40.00 |
| 7389 | Integrity Medical Group, LLC | 0635585970101014 | 8/22/2020 | Bill | 7/30/2020 | J3301 | 2 | $20.00 |
| 7390 | Integrity Medical Group, LLC | 0188602810101110 | 8/22/2020 | Bill | 8/3/2020 | 99213 | 1 | $293.20 |
| 7391 | Integrity Medical Group, LLC | 0517406430101027 | 8/22/2020 | Bill | 7/30/2020 | 99213 | 1 | $293.20 |
| 7392 | Integrity Medical Group, LLC | 8673789980000001 | 8/22/2020 | Bill | 7/31/2020 | 99212 | 1 | $175.64 |
| 7393 | Integrity Medical Group, LLC | 8673789980000001 | 8/22/2020 | Bill | 7/31/2020 | 95910 | 1 | $794.80 |
| 7394 | Integrity Medical Group, LLC | 0166111460101053 | 8/22/2020 | Bill | 8/4/2020 | 99213 | 1 | $293.20 |
| 7395 | Integrity Medical Group, LLC | 0157483470101113 | 8/22/2020 | Bill | 7/30/2020 | A0100 | 2 | $150.00 |
| 7396 | Integrity Medical Group, LLC | 0530060130101085 | 8/22/2020 | Bill | 8/4/2020 | 99024 | 1 | $577.36 |
| 7397 | Integrity Medical Group, LLC | 8671089650000001 | 8/22/2020 | Bill | 8/1/2020 | 99024 | 1 | $577.36 |
| 7398 | Integrity Medical Group, LLC | 0630532150101053 | 8/22/2020 | Bill | 8/4/2020 | 99024 | 1 | $577.36 |
| 7399 | Integrity Medical Group, LLC | 0587598450101063 | 8/22/2020 | Bill | 8/4/2020 | 99024 | 1 | $577.36 |
| 7400 | Integrity Medical Group, LLC | 8667869520000002 | 8/22/2020 | Bill | 8/3/2020 | 95886 | 1 | $455.90 |
| 7401 | Integrity Medical Group, LLC | 0049955280101140 | 8/22/2020 | Bill | 8/4/2020 | 64495 | 1 | $1,042.44 |
| 7402 | Integrity Medical Group, LLC | 0049955280101140 | 8/22/2020 | Bill | 8/4/2020 | 64494 | 1 | $1,038.36 |
| 7403 | Integrity Medical Group, LLC | 0049955280101140 | 8/22/2020 | Bill | 8/4/2020 | 77003 | 1 | $757.44 |
| 7404 | Integrity Medical Group, LLC | 8673789980000001 | 8/22/2020 | Bill | 7/31/2020 | 95886 | 1 | $455.90 |
| 7405 | Integrity Medical Group, LLC | 0105617310101338 | 8/22/2020 | Bill | 8/4/2020 | A0100 | 2 | $150.00 |
| 7406 | Integrity Medical Group, LLC | 0106176220101077 | 8/22/2020 | Bill | 8/5/2020 | A0100 | 2 | $150.00 |
| 7407 | Integrity Medical Group, LLC | 0347773220101048 | 8/22/2020 | Bill | 7/30/2020 | A0100 | 2 | $150.00 |
| 7408 | Integrity Medical Group, LLC | 8675474360000002 | 8/22/2020 | Bill | 8/4/2020 | J3490 | 1 | $30.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| 7409 | Integrity Medical Group, LLC | 0450303070101062 | 8/22/2020 | Bill | 8/5/2020 | J3490 | 1 | $30.00 |
|------|------------------------------|------------------|-----------|------|----------|-------|---|--------|
| 7410 | Integrity Medical Group, LLC | 0106176220101077 | 8/22/2020 | Bill | 8/5/2020 | J3490 | 1 | $30.00 |
| 7411 | Integrity Medical Group, LLC | 0295269620101054 | 8/22/2020 | Bill | 8/1/2020 | J3490 | 1 | $30.00 |
| 7412 | Integrity Medical Group, LLC | 0295269620101054 | 8/22/2020 | Bill | 8/1/2020 | 97010 | 1 | $10.00 |
| 7413 | Integrity Medical Group, LLC | 0259950370101078 | 8/22/2020 | Bill | 8/4/2020 | J3490 | 1 | $30.00 |
| 7414 | Integrity Medical Group, LLC | 8670353550000003 | 8/22/2020 | Bill | 7/31/2020 | 77003 | 1 | $757.44 |
| 7415 | Integrity Medical Group, LLC | 0635039930105029 | 8/31/2020 | Bill | 8/6/2020 | 99204 | 1 | $662.12 |
| 7416 | Integrity Medical Group, LLC | 0635039930105029 | 8/31/2020 | Bill | 8/6/2020 | 62321 | 1 | $2,619.66 |
| 7417 | Integrity Medical Group, LLC | 0635039930105029 | 8/31/2020 | Bill | 8/6/2020 | Q9967 | 1 | $100.00 |
| 7418 | Integrity Medical Group, LLC | 0635039930105029 | 8/31/2020 | Bill | 8/6/2020 | J2001 | 1 | $40.00 |
| 7419 | Integrity Medical Group, LLC | 0635039930105029 | 8/31/2020 | Bill | 8/6/2020 | J1040 | 1 | $40.00 |
| 7420 | Integrity Medical Group, LLC | 0635039930105029 | 8/31/2020 | Bill | 8/6/2020 | J3490 | 1 | $30.00 |
| 7421 | Integrity Medical Group, LLC | 8666781940000001 | 8/31/2020 | Bill | 8/6/2020 | 99204 | 1 | $662.12 |
| 7422 | Integrity Medical Group, LLC | 8673069520000001 | 8/31/2020 | Bill | 8/10/2020 | 99213 | 1 | $293.20 |
| 7423 | Integrity Medical Group, LLC | 0459064570101066 | 8/31/2020 | Bill | 8/7/2020 | 99204 | 1 | $662.12 |
| 7424 | Integrity Medical Group, LLC | 0242679230101108 | 8/31/2020 | Bill | 8/5/2020 | 99204 | 1 | $662.12 |
| 7425 | Integrity Medical Group, LLC | 8685188310000001 | 8/31/2020 | Bill | 8/5/2020 | 99204 | 1 | $662.12 |
| 7426 | Integrity Medical Group, LLC | 8671075390000002 | 8/31/2020 | Bill | 8/7/2020 | 99213 | 1 | $293.20 |
| 7427 | Integrity Medical Group, LLC | 0521281270101097 | 8/31/2020 | Bill | 8/7/2020 | 99204 | 1 | $662.12 |
| 7428 | Integrity Medical Group, LLC | 0131906730101030 | 8/31/2020 | Bill | 8/6/2020 | 99213 | 1 | $293.20 |
| 7429 | Integrity Medical Group, LLC | 0131906730101030 | 8/31/2020 | Bill | 8/6/2020 | 62321 | 1 | $2,619.66 |
| 7430 | Integrity Medical Group, LLC | 0131906730101030 | 8/31/2020 | Bill | 8/6/2020 | Q9967 | 1 | $100.00 |
| 7431 | Integrity Medical Group, LLC | 0131906730101030 | 8/31/2020 | Bill | 8/6/2020 | J2001 | 1 | $40.00 |
| 7432 | Integrity Medical Group, LLC | 0131906730101030 | 8/31/2020 | Bill | 8/6/2020 | J1040 | 1 | $40.00 |
| 7433 | Integrity Medical Group, LLC | 0288668060101068 | 8/31/2020 | Bill | 8/4/2020 | 99204 | 1 | $662.12 |
| 7434 | Integrity Medical Group, LLC | 0629251840101019 | 8/31/2020 | Bill | 8/10/2020 | 99204 | 1 | $662.12 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 7435 | Integrity Medical Group, LLC | 8678335880000003 | 8/31/2020 | Bill | 8/5/2020 | 99213 | 1 | $293.20 |
| 7436 | Integrity Medical Group, LLC | 0451115530101054 | 8/31/2020 | Bill | 8/5/2020 | 99213 | 1 | $293.20 |
| 7437 | Integrity Medical Group, LLC | 0105617310101338 | 8/31/2020 | Bill | 8/6/2020 | 99204 | 1 | $662.12 |
| 7438 | Integrity Medical Group, LLC | 0105617310101338 | 8/31/2020 | Bill | 8/6/2020 | 62323 | 1 | $2,485.56 |
| 7439 | Integrity Medical Group, LLC | 0105617310101338 | 8/31/2020 | Bill | 8/6/2020 | Q9967 | 1 | $100.00 |
| 7440 | Integrity Medical Group, LLC | 0105617310101338 | 8/31/2020 | Bill | 8/6/2020 | J2001 | 1 | $40.00 |
| 7441 | Integrity Medical Group, LLC | 0105617310101338 | 8/31/2020 | Bill | 8/6/2020 | J1040 | 1 | $40.00 |
| 7442 | Integrity Medical Group, LLC | 0451880660101090 | 8/31/2020 | Bill | 8/10/2020 | 99204 | 1 | $662.12 |
| 7443 | Integrity Medical Group, LLC | 0157483470101105 | 8/31/2020 | Bill | 8/7/2020 | 99212 | 1 | $175.64 |
| 7444 | Integrity Medical Group, LLC | 0157483470101105 | 8/31/2020 | Bill | 8/7/2020 | 95910 | 1 | $794.80 |
| 7445 | Integrity Medical Group, LLC | 0157483470101105 | 8/31/2020 | Bill | 8/7/2020 | 95886 | 1 | $455.90 |
| 7446 | Integrity Medical Group, LLC | 0404918260101023 | 8/31/2020 | Bill | 8/6/2020 | J1040 | 1 | $40.00 |
| 7447 | Integrity Medical Group, LLC | 0404918260101023 | 8/31/2020 | Bill | 8/6/2020 | 99204 | 1 | $662.12 |
| 7448 | Integrity Medical Group, LLC | 0404918260101023 | 8/31/2020 | Bill | 8/6/2020 | 62321 | 1 | $2,619.66 |
| 7449 | Integrity Medical Group, LLC | 0404918260101023 | 8/31/2020 | Bill | 8/6/2020 | Q9967 | 1 | $100.00 |
| 7450 | Integrity Medical Group, LLC | 0634091530101017 | 8/31/2020 | Bill | 8/10/2020 | 99212 | 1 | $175.64 |
| 7451 | Integrity Medical Group, LLC | 0229977380101176 | 8/31/2020 | Bill | 8/10/2020 | 99213 | 1 | $293.20 |
| 7452 | Integrity Medical Group, LLC | 0606858310101027 | 8/31/2020 | Bill | 8/10/2020 | 99204 | 1 | $662.12 |
| 7453 | Integrity Medical Group, LLC | 0645742090101041 | 8/31/2020 | Bill | 8/6/2020 | 99204 | 1 | $662.12 |
| 7454 | Integrity Medical Group, LLC | 0502479640101029 | 8/31/2020 | Bill | 7/27/2020 | 29827 | 1 | $15,312.24 |
| 7455 | Integrity Medical Group, LLC | 0502479640101029 | 8/31/2020 | Bill | 7/27/2020 | 29826 | 1 | $2,253.36 |
| 7456 | Integrity Medical Group, LLC | 0476766360101051 | 8/31/2020 | Bill | 8/10/2020 | 99212 | 1 | $175.64 |
| 7457 | Integrity Medical Group, LLC | 0476766360101051 | 8/31/2020 | Bill | 8/10/2020 | 95909 | 1 | $603.16 |
| 7458 | Integrity Medical Group, LLC | 0476766360101051 | 8/31/2020 | Bill | 8/10/2020 | 95886 | 1 | $455.90 |
| 7459 | Integrity Medical Group, LLC | 0393523990101049 | 8/31/2020 | Bill | 8/5/2020 | 99204 | 1 | $662.12 |
| 7460 | Integrity Medical Group, LLC | 0406288090101033 | 8/31/2020 | Bill | 8/7/2020 | 99204 | 1 | $662.12 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 7461 | Integrity Medical Group, LLC | 0347773220101048 | 8/31/2020 | Bill | 8/11/2020 | 99204 | 1 | $662.12 |
| 7462 | Integrity Medical Group, LLC | 0347773220101048 | 8/31/2020 | Bill | 8/11/2020 | 62323 | 1 | $2,485.56 |
| 7463 | Integrity Medical Group, LLC | 0347773220101048 | 8/31/2020 | Bill | 8/11/2020 | Q9967 | 1 | $100.00 |
| 7464 | Integrity Medical Group, LLC | 0347773220101048 | 8/31/2020 | Bill | 8/11/2020 | J2001 | 1 | $40.00 |
| 7465 | Integrity Medical Group, LLC | 0347773220101048 | 8/31/2020 | Bill | 8/11/2020 | J1040 | 1 | $40.00 |
| 7466 | Integrity Medical Group, LLC | 0455092630101084 | 8/31/2020 | Bill | 8/7/2020 | 99213 | 1 | $293.20 |
| 7467 | Integrity Medical Group, LLC | 0363043710101074 | 8/31/2020 | Bill | 8/6/2020 | 99213 | 1 | $293.20 |
| 7468 | Integrity Medical Group, LLC | 8676827600000001 | 8/31/2020 | Bill | 8/4/2020 | 99213 | 1 | $293.20 |
| 7469 | Integrity Medical Group, LLC | 0179041240101113 | 8/31/2020 | Bill | 8/10/2020 | 99204 | 1 | $662.12 |
| 7470 | Integrity Medical Group, LLC | 0634091530101017 | 8/31/2020 | Bill | 8/10/2020 | 62323 | 1 | $2,485.56 |
| 7471 | Integrity Medical Group, LLC | 0634091530101017 | 8/31/2020 | Bill | 8/10/2020 | Q9967 | 1 | $100.00 |
| 7472 | Integrity Medical Group, LLC | 0634091530101017 | 8/31/2020 | Bill | 8/10/2020 | J2001 | 1 | $40.00 |
| 7473 | Integrity Medical Group, LLC | 0634091530101017 | 8/31/2020 | Bill | 8/10/2020 | J1040 | 1 | $40.00 |
| 7474 | Integrity Medical Group, LLC | 0423225900101020 | 8/31/2020 | Bill | 8/10/2020 | 99204 | 1 | $662.12 |
| 7475 | Integrity Medical Group, LLC | 0423225900101020 | 8/31/2020 | Bill | 8/10/2020 | 62323 | 1 | $2,485.56 |
| 7476 | Integrity Medical Group, LLC | 0423225900101020 | 8/31/2020 | Bill | 8/10/2020 | Q9967 | 1 | $100.00 |
| 7477 | Integrity Medical Group, LLC | 0423225900101020 | 8/31/2020 | Bill | 8/10/2020 | J2001 | 1 | $40.00 |
| 7478 | Integrity Medical Group, LLC | 0423225900101020 | 8/31/2020 | Bill | 8/10/2020 | J1030 | 1 | $20.00 |
| 7479 | Integrity Medical Group, LLC | 0574687670101023 | 8/31/2020 | Bill | 8/6/2020 | 99204 | 1 | $662.12 |
| 7480 | Integrity Medical Group, LLC | 0310259860101011 | 8/31/2020 | Bill | 8/6/2020 | 99213 | 1 | $293.20 |
| 7481 | Integrity Medical Group, LLC | 8676710020000002 | 8/31/2020 | Bill | 8/10/2020 | 99213 | 1 | $293.20 |
| 7482 | Integrity Medical Group, LLC | 0583011620000001 | 8/31/2020 | Bill | 8/6/2020 | 99213 | 1 | $293.20 |
| 7483 | Integrity Medical Group, LLC | 0229977380101176 | 8/31/2020 | Bill | 8/4/2020 | 99204 | 1 | $662.12 |
| 7484 | Integrity Medical Group, LLC | 0229977380101176 | 8/31/2020 | Bill | 8/4/2020 | 62321 | 1 | $2,619.66 |
| 7485 | Integrity Medical Group, LLC | 0229977380101176 | 8/31/2020 | Bill | 8/4/2020 | Q9967 | 1 | $100.00 |
| 7486 | Integrity Medical Group, LLC | 0229977380101176 | 8/31/2020 | Bill | 8/4/2020 | 94761 | 1 | $55.20 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 7487 | Integrity Medical Group, LLC | 0229977380101176 | 8/31/2020 | Bill | 8/4/2020 | J1040 | 1 | $40.00 |
| 7488 | Integrity Medical Group, LLC | 0229977380101176 | 8/31/2020 | Bill | 8/4/2020 | J2001 | 1 | $40.00 |
| 7489 | Integrity Medical Group, LLC | 0307191850101104 | 8/31/2020 | Bill | 8/6/2020 | 99213 | 1 | $293.20 |
| 7490 | Integrity Medical Group, LLC | 0307191850101104 | 8/31/2020 | Bill | 8/6/2020 | 20605 | 1 | $370.56 |
| 7491 | Integrity Medical Group, LLC | 0307191850101104 | 8/31/2020 | Bill | 8/6/2020 | J2001 | 1 | $40.00 |
| 7492 | Integrity Medical Group, LLC | 0307191850101104 | 8/31/2020 | Bill | 8/6/2020 | J3301 | 1 | $10.00 |
| 7493 | Integrity Medical Group, LLC | 8684786340000002 | 8/31/2020 | Bill | 8/11/2020 | 99204 | 1 | $662.12 |
| 7494 | Integrity Medical Group, LLC | 0637090170000001 | 8/31/2020 | Bill | 8/5/2020 | 99204 | 1 | $662.12 |
| 7495 | Integrity Medical Group, LLC | 0539032170101031 | 8/31/2020 | Bill | 8/7/2020 | 99213 | 1 | $293.20 |
| 7496 | Integrity Medical Group, LLC | 0491840580101092 | 8/31/2020 | Bill | 8/10/2020 | 99204 | 1 | $662.12 |
| 7497 | Integrity Medical Group, LLC | 0491840580101092 | 8/31/2020 | Bill | 8/10/2020 | 62323 | 1 | $2,485.56 |
| 7498 | Integrity Medical Group, LLC | 8670631330000001 | 8/31/2020 | Bill | 8/7/2020 | 99203 | 1 | $434.48 |
| 7499 | Integrity Medical Group, LLC | 8670631330000001 | 8/31/2020 | Bill | 8/7/2020 | 20610 | 1 | $445.80 |
| 7500 | Integrity Medical Group, LLC | 0476730710101054 | 8/31/2020 | Bill | 8/7/2020 | 99212 | 1 | $175.64 |
| 7501 | Integrity Medical Group, LLC | 0476730710101054 | 8/31/2020 | Bill | 8/7/2020 | J2001 | 2 | $80.00 |
| 7502 | Integrity Medical Group, LLC | 0491840580101092 | 8/31/2020 | Bill | 8/10/2020 | Q9967 | 1 | $100.00 |
| 7503 | Integrity Medical Group, LLC | 0491840580101092 | 8/31/2020 | Bill | 8/10/2020 | 94761 | 1 | $55.20 |
| 7504 | Integrity Medical Group, LLC | 0491840580101092 | 8/31/2020 | Bill | 8/10/2020 | J1040 | 1 | $40.00 |
| 7505 | Integrity Medical Group, LLC | 0491840580101092 | 8/31/2020 | Bill | 8/10/2020 | J2001 | 1 | $40.00 |
| 7506 | Integrity Medical Group, LLC | 8670631330000001 | 8/31/2020 | Bill | 8/7/2020 | J2001 | 1 | $40.00 |
| 7507 | Integrity Medical Group, LLC | 8670631330000001 | 8/31/2020 | Bill | 8/7/2020 | J3301 | 2 | $20.00 |
| 7508 | Integrity Medical Group, LLC | 8678707900000000 | 8/31/2020 | Bill | 8/4/2020 | 99213 | 1 | $293.20 |
| 7509 | Integrity Medical Group, LLC | 0288668060101068 | 8/31/2020 | Bill | 8/4/2020 | 99204 | 1 | $662.12 |
| 7510 | Integrity Medical Group, LLC | 0295269620101054 | 8/31/2020 | Bill | 8/7/2020 | 99213 | 1 | $293.20 |
| 7511 | Integrity Medical Group, LLC | 8686341120000001 | 8/31/2020 | Bill | 8/6/2020 | 99213 | 1 | $293.20 |
| 7512 | Integrity Medical Group, LLC | 0488562200101021 | 8/31/2020 | Bill | 8/7/2020 | 99213 | 1 | $293.20 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 7513 | Integrity Medical Group, LLC | 0488562200101021 | 8/31/2020 | Bill | 8/11/2020 | 99213 | 1 | $293.20 |
| 7514 | Integrity Medical Group, LLC | 0488956100101066 | 8/31/2020 | Bill | 8/6/2020 | 99214 | 1 | $432.96 |
| 7515 | Integrity Medical Group, LLC | 0146188450101033 | 8/31/2020 | Bill | 8/10/2020 | 99213 | 1 | $293.20 |
| 7516 | Integrity Medical Group, LLC | 0146188450101033 | 8/31/2020 | Bill | 8/10/2020 | 62321 | 1 | $2,619.66 |
| 7517 | Integrity Medical Group, LLC | 0146188450101033 | 8/31/2020 | Bill | 8/10/2020 | Q9967 | 1 | $100.00 |
| 7518 | Integrity Medical Group, LLC | 0146188450101033 | 8/31/2020 | Bill | 8/10/2020 | J2001 | 1 | $40.00 |
| 7519 | Integrity Medical Group, LLC | 0146188450101033 | 8/31/2020 | Bill | 8/10/2020 | J3490 | 1 | $30.00 |
| 7520 | Integrity Medical Group, LLC | 0146188450101033 | 8/31/2020 | Bill | 8/10/2020 | J1030 | 1 | $20.00 |
| 7521 | Integrity Medical Group, LLC | 0361580940101078 | 8/31/2020 | Bill | 8/10/2020 | 99213 | 1 | $293.20 |
| 7522 | Integrity Medical Group, LLC | 0361580940101078 | 8/31/2020 | Bill | 8/10/2020 | 20552 | 1 | $622.44 |
| 7523 | Integrity Medical Group, LLC | 0361580940101078 | 8/31/2020 | Bill | 8/10/2020 | 94761 | 1 | $55.20 |
| 7524 | Integrity Medical Group, LLC | 0361580940101078 | 8/31/2020 | Bill | 8/10/2020 | J2001 | 1 | $40.00 |
| 7525 | Integrity Medical Group, LLC | 0361580940101078 | 8/31/2020 | Bill | 8/10/2020 | S0020 | 1 | $40.00 |
| 7526 | Integrity Medical Group, LLC | 0361580940101078 | 8/31/2020 | Bill | 8/10/2020 | J3490 | 1 | $30.00 |
| 7527 | Integrity Medical Group, LLC | 0193717290101100 | 8/31/2020 | Bill | 8/5/2020 | 99214 | 1 | $432.96 |
| 7528 | Integrity Medical Group, LLC | 0493008780000001 | 8/31/2020 | Bill | 8/6/2020 | 99213 | 1 | $293.20 |
| 7529 | Integrity Medical Group, LLC | 0541084950101148 | 8/31/2020 | Bill | 8/10/2020 | 99213 | 1 | $293.20 |
| 7530 | Integrity Medical Group, LLC | 0649986380101012 | 8/31/2020 | Bill | 8/11/2020 | 99213 | 1 | $293.20 |
| 7531 | Integrity Medical Group, LLC | 0361580940101078 | 8/31/2020 | Bill | 8/10/2020 | J1030 | 1 | $20.00 |
| 7532 | Integrity Medical Group, LLC | 0125579020101196 | 8/31/2020 | Bill | 8/10/2020 | 99204 | 1 | $662.12 |
| 7533 | Integrity Medical Group, LLC | 0125579020101196 | 8/31/2020 | Bill | 8/10/2020 | 62321 | 1 | $2,619.66 |
| 7534 | Integrity Medical Group, LLC | 0125579020101196 | 8/31/2020 | Bill | 8/10/2020 | Q9967 | 1 | $100.00 |
| 7535 | Integrity Medical Group, LLC | 0125579020101196 | 8/31/2020 | Bill | 8/10/2020 | J2001 | 1 | $40.00 |
| 7536 | Integrity Medical Group, LLC | 0125579020101196 | 8/31/2020 | Bill | 8/10/2020 | J1040 | 1 | $40.00 |
| 7537 | Integrity Medical Group, LLC | 0125579020101196 | 8/31/2020 | Bill | 8/10/2020 | J3490 | 1 | $30.00 |
| 7538 | Integrity Medical Group, LLC | 0610224770101037 | 8/31/2020 | Bill | 8/7/2020 | 99213 | 1 | $293.20 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 7539 | Integrity Medical Group, LLC | 0461479820101029 | 8/31/2020 | Bill | 8/6/2020 | 99204 | 1 | $662.12 |
| 7540 | Integrity Medical Group, LLC | 0502972380101025 | 8/31/2020 | Bill | 8/6/2020 | 99213 | 1 | $293.20 |
| 7541 | Integrity Medical Group, LLC | 0502972380101025 | 8/31/2020 | Bill | 8/6/2020 | 62323 | 1 | $2,485.56 |
| 7542 | Integrity Medical Group, LLC | 0502972380101025 | 8/31/2020 | Bill | 8/6/2020 | Q9967 | 1 | $100.00 |
| 7543 | Integrity Medical Group, LLC | 0502972380101025 | 8/31/2020 | Bill | 8/6/2020 | J2001 | 1 | $40.00 |
| 7544 | Integrity Medical Group, LLC | 0502972380101025 | 8/31/2020 | Bill | 8/6/2020 | S0020 | 1 | $40.00 |
| 7545 | Integrity Medical Group, LLC | 0502972380101025 | 8/31/2020 | Bill | 8/6/2020 | J1040 | 1 | $40.00 |
| 7546 | Integrity Medical Group, LLC | 0502972380101025 | 8/31/2020 | Bill | 8/6/2020 | J3490 | 1 | $30.00 |
| 7547 | Integrity Medical Group, LLC | 0502972380101025 | 8/31/2020 | Bill | 8/6/2020 | J3360 | 1 | $20.00 |
| 7548 | Integrity Medical Group, LLC | 0531339750101067 | 8/31/2020 | Bill | 8/11/2020 | 99213 | 1 | $293.20 |
| 7549 | Integrity Medical Group, LLC | 0396532990101029 | 8/31/2020 | Bill | 8/6/2020 | 99213 | 1 | $293.20 |
| 7550 | Integrity Medical Group, LLC | 0396532990101029 | 8/31/2020 | Bill | 8/6/2020 | 62323 | 1 | $2,485.56 |
| 7551 | Integrity Medical Group, LLC | 0396532990101029 | 8/31/2020 | Bill | 8/6/2020 | Q9967 | 1 | $100.00 |
| 7552 | Integrity Medical Group, LLC | 0396532990101029 | 8/31/2020 | Bill | 8/6/2020 | J2001 | 1 | $40.00 |
| 7553 | Integrity Medical Group, LLC | 0396532990101029 | 8/31/2020 | Bill | 8/6/2020 | S0020 | 1 | $40.00 |
| 7554 | Integrity Medical Group, LLC | 0396532990101029 | 8/31/2020 | Bill | 8/6/2020 | J1040 | 1 | $40.00 |
| 7555 | Integrity Medical Group, LLC | 0396532990101029 | 8/31/2020 | Bill | 8/6/2020 | J3490 | 1 | $30.00 |
| 7556 | Integrity Medical Group, LLC | 0538641640000001 | 8/31/2020 | Bill | 8/10/2020 | 99213 | 1 | $293.20 |
| 7557 | Integrity Medical Group, LLC | 0538641640000001 | 8/31/2020 | Bill | 8/10/2020 | 62323 | 1 | $2,485.56 |
| 7558 | Integrity Medical Group, LLC | 0538641640000001 | 8/31/2020 | Bill | 8/10/2020 | Q9967 | 1 | $100.00 |
| 7559 | Integrity Medical Group, LLC | 0538641640000001 | 8/31/2020 | Bill | 8/10/2020 | 94761 | 1 | $55.20 |
| 7560 | Integrity Medical Group, LLC | 0538641640000001 | 8/31/2020 | Bill | 8/10/2020 | J1040 | 1 | $40.00 |
| 7561 | Integrity Medical Group, LLC | 0610418470101011 | 8/31/2020 | Bill | 8/7/2020 | 99213 | 1 | $293.20 |
| 7562 | Integrity Medical Group, LLC | 0538641640000001 | 8/31/2020 | Bill | 8/10/2020 | J2001 | 1 | $40.00 |
| 7563 | Integrity Medical Group, LLC | 0538641640000001 | 8/31/2020 | Bill | 8/10/2020 | J3490 | 1 | $30.00 |
| 7564 | Integrity Medical Group, LLC | 0538641640000001 | 8/31/2020 | Bill | 8/10/2020 | 97010 | 1 | $10.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 7565 | Integrity Medical Group, LLC | 0360596680101039 | 8/31/2020 | Bill | 8/7/2020 | 99213 | 1 | $293.20 |
| 7566 | Integrity Medical Group, LLC | 8677675120000001 | 8/31/2020 | Bill | 8/7/2020 | 99213 | 1 | $293.20 |
| 7567 | Integrity Medical Group, LLC | 0396532990101029 | 8/31/2020 | Bill | 8/7/2020 | 99213 | 1 | $293.20 |
| 7568 | Integrity Medical Group, LLC | 0535636510101021 | 8/31/2020 | Bill | 8/6/2020 | J2001 | 1 | $40.00 |
| 7569 | Integrity Medical Group, LLC | 0535636510101021 | 8/31/2020 | Bill | 8/6/2020 | J3301 | 2 | $20.00 |
| 7570 | Integrity Medical Group, LLC | 0535636510101021 | 8/31/2020 | Bill | 8/6/2020 | 99213 | 1 | $293.20 |
| 7571 | Integrity Medical Group, LLC | 0535636510101021 | 8/31/2020 | Bill | 8/6/2020 | 20610 | 1 | $445.80 |
| 7572 | Integrity Medical Group, LLC | 0535636510101021 | 8/31/2020 | Bill | 8/6/2020 | S0020 | 1 | $40.00 |
| 7573 | Integrity Medical Group, LLC | 0219719160101252 | 8/31/2020 | Bill | 8/6/2020 | 99212 | 1 | $175.64 |
| 7574 | Integrity Medical Group, LLC | 0219719160101252 | 8/31/2020 | Bill | 8/6/2020 | 62323 | 1 | $2,485.56 |
| 7575 | Integrity Medical Group, LLC | 0219719160101252 | 8/31/2020 | Bill | 8/6/2020 | Q9967 | 1 | $100.00 |
| 7576 | Integrity Medical Group, LLC | 0219719160101252 | 8/31/2020 | Bill | 8/6/2020 | J2001 | 1 | $40.00 |
| 7577 | Integrity Medical Group, LLC | 0219719160101252 | 8/31/2020 | Bill | 8/6/2020 | J1040 | 1 | $40.00 |
| 7578 | Integrity Medical Group, LLC | 0219719160101252 | 8/31/2020 | Bill | 8/6/2020 | J3490 | 1 | $30.00 |
| 7579 | Integrity Medical Group, LLC | 0142512540101063 | 8/31/2020 | Bill | 8/6/2020 | 99214 | 1 | $432.96 |
| 7580 | Integrity Medical Group, LLC | 0142512540101063 | 8/31/2020 | Bill | 8/6/2020 | 20610 | 1 | $445.80 |
| 7581 | Integrity Medical Group, LLC | 0142512540101063 | 8/31/2020 | Bill | 8/6/2020 | S0020 | 1 | $40.00 |
| 7582 | Integrity Medical Group, LLC | 0142512540101063 | 8/31/2020 | Bill | 8/6/2020 | J2001 | 1 | $40.00 |
| 7583 | Integrity Medical Group, LLC | 0142512540101063 | 8/31/2020 | Bill | 8/6/2020 | J3301 | 2 | $20.00 |
| 7584 | Integrity Medical Group, LLC | 0452740800101011 | 8/31/2020 | Bill | 8/5/2020 | 99204 | 1 | $662.12 |
| 7585 | Integrity Medical Group, LLC | 0558661990101046 | 8/31/2020 | Bill | 8/10/2020 | 99213 | 1 | $293.20 |
| 7586 | Integrity Medical Group, LLC | 0646797950000001 | 8/31/2020 | Bill | 8/6/2020 | 99204 | 1 | $662.12 |
| 7587 | Integrity Medical Group, LLC | 0646797950000001 | 8/31/2020 | Bill | 8/6/2020 | 62323 | 1 | $2,485.56 |
| 7588 | Integrity Medical Group, LLC | 0646797950000001 | 8/31/2020 | Bill | 8/6/2020 | Q9967 | 1 | $100.00 |
| 7589 | Integrity Medical Group, LLC | 0646797950000001 | 8/31/2020 | Bill | 8/6/2020 | S0020 | 1 | $40.00 |
| 7590 | Integrity Medical Group, LLC | 0646797950000001 | 8/31/2020 | Bill | 8/6/2020 | J2001 | 1 | $40.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| 7591 | Integrity Medical Group, LLC | 0646797950000001 | 8/31/2020 | Bill | 8/6/2020 | J1040 | 1 | $40.00 |
|------|------------------------------|------------------|-----------|------|----------|-------|---|--------|
| 7592 | Integrity Medical Group, LLC | 0646797950000001 | 8/31/2020 | Bill | 8/6/2020 | J3490 | 1 | $30.00 |
| 7593 | Integrity Medical Group, LLC | 0196853640000002 | 8/31/2020 | Bill | 8/10/2020 | 99204 | 1 | $662.12 |
| 7594 | Integrity Medical Group, LLC | 0196853640000002 | 8/31/2020 | Bill | 8/10/2020 | 62323 | 1 | $2,485.56 |
| 7595 | Integrity Medical Group, LLC | 0196853640000002 | 8/31/2020 | Bill | 8/10/2020 | Q9967 | 1 | $100.00 |
| 7596 | Integrity Medical Group, LLC | 0196853640000002 | 8/31/2020 | Bill | 8/10/2020 | J2001 | 1 | $40.00 |
| 7597 | Integrity Medical Group, LLC | 0196853640000002 | 8/31/2020 | Bill | 8/10/2020 | J1040 | 1 | $40.00 |
| 7598 | Integrity Medical Group, LLC | 0196853640000002 | 8/31/2020 | Bill | 8/10/2020 | J3490 | 1 | $30.00 |
| 7599 | Integrity Medical Group, LLC | 0133873100101104 | 8/31/2020 | Bill | 8/6/2020 | 99204 | 1 | $662.12 |
| 7600 | Integrity Medical Group, LLC | 0173182840101057 | 8/31/2020 | Bill | 8/5/2020 | 99213 | 1 | $293.20 |
| 7601 | Integrity Medical Group, LLC | 0303608790101186 | 8/31/2020 | Bill | 8/11/2020 | 99212 | 1 | $175.64 |
| 7602 | Integrity Medical Group, LLC | 0303608790101186 | 8/31/2020 | Bill | 8/11/2020 | 64635 | 1 | $2,903.81 |
| 7603 | Integrity Medical Group, LLC | 0303608790101186 | 8/31/2020 | Bill | 8/11/2020 | S0020 | 1 | $40.00 |
| 7604 | Integrity Medical Group, LLC | 0303608790101186 | 8/31/2020 | Bill | 8/11/2020 | J2001 | 1 | $40.00 |
| 7605 | Integrity Medical Group, LLC | 0303608790101186 | 8/31/2020 | Bill | 8/11/2020 | J3490 | 1 | $30.00 |
| 7606 | Integrity Medical Group, LLC | 0363043710101074 | 8/31/2020 | Bill | 8/6/2020 | 99213 | 1 | $293.20 |
| 7607 | Integrity Medical Group, LLC | 0187817370101044 | 8/31/2020 | Bill | 8/5/2020 | 99204 | 1 | $662.12 |
| 7608 | Integrity Medical Group, LLC | 8680125050000001 | 8/31/2020 | Bill | 8/6/2020 | 99213 | 1 | $293.20 |
| 7609 | Integrity Medical Group, LLC | 0520383780101029 | 8/31/2020 | Bill | 8/7/2020 | J1040 | 1 | $40.00 |
| 7610 | Integrity Medical Group, LLC | 0520383780101029 | 8/31/2020 | Bill | 8/7/2020 | J3490 | 1 | $30.00 |
| 7611 | Integrity Medical Group, LLC | 0520383780101029 | 8/31/2020 | Bill | 8/7/2020 | 99212 | 1 | $175.64 |
| 7612 | Integrity Medical Group, LLC | 0520383780101029 | 8/31/2020 | Bill | 8/7/2020 | 62323 | 1 | $2,485.56 |
| 7613 | Integrity Medical Group, LLC | 0520383780101029 | 8/31/2020 | Bill | 8/7/2020 | Q9967 | 1 | $100.00 |
| 7614 | Integrity Medical Group, LLC | 0520383780101029 | 8/31/2020 | Bill | 8/7/2020 | J2001 | 1 | $40.00 |
| 7615 | Integrity Medical Group, LLC | 0358170480101080 | 8/31/2020 | Bill | 8/10/2020 | 99213 | 1 | $293.20 |
| 7616 | Integrity Medical Group, LLC | 8678843240000001 | 8/31/2020 | Bill | 8/10/2020 | 99213 | 1 | $293.20 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| 7617 | Integrity Medical Group, LLC | 8678843240000001 | 8/31/2020 | Bill | 8/10/2020 | 62321 | 1 | $2,619.66 |
|------|------------------------------|------------------|-----------|------|-----------|-------|---|-----------|
| 7618 | Integrity Medical Group, LLC | 8678843240000001 | 8/31/2020 | Bill | 8/10/2020 | Q9967 | 1 | $100.00 |
| 7619 | Integrity Medical Group, LLC | 8675277750000001 | 8/31/2020 | Bill | 8/7/2020 | 99213 | 1 | $293.20 |
| 7620 | Integrity Medical Group, LLC | 8678843240000001 | 8/31/2020 | Bill | 8/10/2020 | J2001 | 1 | $40.00 |
| 7621 | Integrity Medical Group, LLC | 8678843240000001 | 8/31/2020 | Bill | 8/10/2020 | J3490 | 1 | $30.00 |
| 7622 | Integrity Medical Group, LLC | 8678843240000001 | 8/31/2020 | Bill | 8/10/2020 | J1030 | 1 | $20.00 |
| 7623 | Integrity Medical Group, LLC | 0531590370101259 | 8/31/2020 | Bill | 8/4/2020 | 99213 | 1 | $293.20 |
| 7624 | Integrity Medical Group, LLC | 0583531490101122 | 8/31/2020 | Bill | 8/11/2020 | 99204 | 1 | $662.12 |
| 7625 | Integrity Medical Group, LLC | 0583531490101122 | 8/31/2020 | Bill | 8/11/2020 | 62323 | 1 | $2,485.56 |
| 7626 | Integrity Medical Group, LLC | 0583531490101122 | 8/31/2020 | Bill | 8/11/2020 | Q9967 | 1 | $100.00 |
| 7627 | Integrity Medical Group, LLC | 0583531490101122 | 8/31/2020 | Bill | 8/11/2020 | J2001 | 1 | $40.00 |
| 7628 | Integrity Medical Group, LLC | 0583531490101122 | 8/31/2020 | Bill | 8/11/2020 | J1040 | 1 | $40.00 |
| 7629 | Integrity Medical Group, LLC | 0583531490101122 | 8/31/2020 | Bill | 8/11/2020 | J3490 | 1 | $30.00 |
| 7630 | Integrity Medical Group, LLC | 0318090580101052 | 8/31/2020 | Bill | 8/5/2020 | 99204 | 1 | $662.12 |
| 7631 | Integrity Medical Group, LLC | 0105617310101338 | 8/31/2020 | Bill | 8/7/2020 | 99204 | 1 | $662.12 |
| 7632 | Integrity Medical Group, LLC | 0105617310101338 | 8/31/2020 | Bill | 8/7/2020 | 20610 | 1 | $445.80 |
| 7633 | Integrity Medical Group, LLC | 0105617310101338 | 8/31/2020 | Bill | 8/7/2020 | S0020 | 1 | $40.00 |
| 7634 | Integrity Medical Group, LLC | 0105617310101338 | 8/31/2020 | Bill | 8/7/2020 | J2001 | 1 | $40.00 |
| 7635 | Integrity Medical Group, LLC | 0105617310101338 | 8/31/2020 | Bill | 8/7/2020 | J3301 | 2 | $20.00 |
| 7636 | Integrity Medical Group, LLC | 0361986280101092 | 8/31/2020 | Bill | 8/10/2020 | 99213 | 1 | $293.20 |
| 7637 | Integrity Medical Group, LLC | 0187348420101048 | 8/31/2020 | Bill | 8/6/2020 | 99212 | 1 | $175.64 |
| 7638 | Integrity Medical Group, LLC | 0187348420101048 | 8/31/2020 | Bill | 8/6/2020 | 62323 | 1 | $2,485.56 |
| 7639 | Integrity Medical Group, LLC | 0187348420101048 | 8/31/2020 | Bill | 8/6/2020 | Q9967 | 1 | $100.00 |
| 7640 | Integrity Medical Group, LLC | 0187348420101048 | 8/31/2020 | Bill | 8/6/2020 | J2001 | 1 | $40.00 |
| 7641 | Integrity Medical Group, LLC | 0187348420101048 | 8/31/2020 | Bill | 8/6/2020 | J1040 | 1 | $40.00 |
| 7642 | Integrity Medical Group, LLC | 0187348420101048 | 8/31/2020 | Bill | 8/6/2020 | J3490 | 1 | $30.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 7643 | Integrity Medical Group, LLC | 0649029940000001 | 8/31/2020 | Bill | 8/5/2020 | 99204 | 1 | $662.12 |
| 7644 | Integrity Medical Group, LLC | 0601088710101022 | 8/31/2020 | Bill | 8/11/2020 | 99212 | 1 | $175.64 |
| 7645 | Integrity Medical Group, LLC | 0630532150101053 | 8/31/2020 | Bill | 7/27/2020 | 29827 | 1 | $15,312.24 |
| 7646 | Integrity Medical Group, LLC | 0630532150101053 | 8/31/2020 | Bill | 7/27/2020 | 29807 | 1 | $13,041.00 |
| 7647 | Integrity Medical Group, LLC | 0630532150101053 | 8/31/2020 | Bill | 7/27/2020 | 29824 | 1 | $8,298.96 |
| 7648 | Integrity Medical Group, LLC | 0630532150101053 | 8/31/2020 | Bill | 7/27/2020 | 64721 | 1 | $7,324.35 |
| 7649 | Integrity Medical Group, LLC | 0530060130101085 | 8/31/2020 | Bill | 7/28/2020 | 29827 | 1 | $15,312.24 |
| 7650 | Integrity Medical Group, LLC | 0530060130101085 | 8/31/2020 | Bill | 7/28/2020 | 29806 | 1 | $13,777.60 |
| 7651 | Integrity Medical Group, LLC | 0275371040101225 | 8/31/2020 | Bill | 8/7/2020 | 99212 | 1 | $175.64 |
| 7652 | Integrity Medical Group, LLC | 0275371040101225 | 8/31/2020 | Bill | 8/7/2020 | 62323 | 1 | $2,485.56 |
| 7653 | Integrity Medical Group, LLC | 0275371040101225 | 8/31/2020 | Bill | 8/7/2020 | Q9967 | 1 | $100.00 |
| 7654 | Integrity Medical Group, LLC | 0275371040101225 | 8/31/2020 | Bill | 8/7/2020 | J2001 | 1 | $40.00 |
| 7655 | Integrity Medical Group, LLC | 0275371040101225 | 8/31/2020 | Bill | 8/7/2020 | J1040 | 1 | $40.00 |
| 7656 | Integrity Medical Group, LLC | 0275371040101225 | 8/31/2020 | Bill | 8/7/2020 | J3490 | 1 | $30.00 |
| 7657 | Integrity Medical Group, LLC | 0488956100101066 | 8/31/2020 | Bill | 8/7/2020 | 99213 | 1 | $293.20 |
| 7658 | Integrity Medical Group, LLC | 0419499140101030 | 8/31/2020 | Bill | 8/7/2020 | 99213 | 1 | $293.20 |
| 7659 | Integrity Medical Group, LLC | 0453011900101022 | 8/31/2020 | Bill | 8/5/2020 | 22551 | 1 | $22,425.36 |
| 7660 | Integrity Medical Group, LLC | 0453011900101022 | 8/31/2020 | Bill | 8/5/2020 | 22551 | 1 | $2,242.53 |
| 7661 | Integrity Medical Group, LLC | 0190600310101315 | 8/31/2020 | Bill | 8/7/2020 | 99212 | 1 | $175.64 |
| 7662 | Integrity Medical Group, LLC | 0190600310101315 | 8/31/2020 | Bill | 8/7/2020 | 95910 | 1 | $794.80 |
| 7663 | Integrity Medical Group, LLC | 0489998320101012 | 8/31/2020 | Bill | 8/5/2020 | 99024 | 1 | $577.36 |
| 7664 | Integrity Medical Group, LLC | 0393156620101044 | 8/31/2020 | Bill | 8/5/2020 | 99024 | 1 | $577.36 |
| 7665 | Integrity Medical Group, LLC | 0303608790101186 | 8/31/2020 | Bill | 8/11/2020 | 64636 | 1 | $1,591.44 |
| 7666 | Integrity Medical Group, LLC | 0303608790101186 | 8/31/2020 | Bill | 8/11/2020 | 77003 | 1 | $757.44 |
| 7667 | Integrity Medical Group, LLC | 0630532150101053 | 8/31/2020 | Bill | 7/27/2020 | 29826 | 1 | $2,253.36 |
| 7668 | Integrity Medical Group, LLC | 0453011900101022 | 8/31/2020 | Bill | 8/5/2020 | 22853 | 2 | $6,927.36 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 7669 | Integrity Medical Group, LLC | 0453011900101022 | 8/31/2020 | Bill | 8/5/2020 | 22552 | 1 | $5,293.80 |
| 7670 | Integrity Medical Group, LLC | 0453011900101022 | 8/31/2020 | Bill | 8/5/2020 | 20930 | 1 | $991.20 |
| 7671 | Integrity Medical Group, LLC | 0453011900101022 | 8/31/2020 | Bill | 8/5/2020 | 22853 | 2 | $692.73 |
| 7672 | Integrity Medical Group, LLC | 0453011900101022 | 8/31/2020 | Bill | 8/5/2020 | 22552 | 1 | $529.38 |
| 7673 | Integrity Medical Group, LLC | 0453011900101022 | 8/31/2020 | Bill | 8/5/2020 | 20930 | 1 | $99.12 |
| 7674 | Integrity Medical Group, LLC | 0190600310101315 | 8/31/2020 | Bill | 8/7/2020 | 95886 | 1 | $455.90 |
| 7675 | Integrity Medical Group, LLC | 0105617310101338 | 8/31/2020 | Bill | 8/6/2020 | A0100 | 1 | $75.00 |
| 7676 | Integrity Medical Group, LLC | 0157483470101105 | 8/31/2020 | Bill | 8/7/2020 | A0100 | 2 | $150.00 |
| 7677 | Integrity Medical Group, LLC | 0423225900101020 | 8/31/2020 | Bill | 8/10/2020 | DEF00 | 1 | $55.20 |
| 7678 | Integrity Medical Group, LLC | 0131906730101030 | 8/31/2020 | Bill | 8/6/2020 | J3490 | 1 | $30.00 |
| 7679 | Integrity Medical Group, LLC | 0105617310101338 | 8/31/2020 | Bill | 8/6/2020 | S0020 | 1 | $40.00 |
| 7680 | Integrity Medical Group, LLC | 0105617310101338 | 8/31/2020 | Bill | 8/6/2020 | J3490 | 1 | $30.00 |
| 7681 | Integrity Medical Group, LLC | 0347773220101048 | 8/31/2020 | Bill | 8/11/2020 | J3490 | 1 | $30.00 |
| 7682 | Integrity Medical Group, LLC | 0634091530101017 | 8/31/2020 | Bill | 8/10/2020 | J3490 | 1 | $30.00 |
| 7683 | Integrity Medical Group, LLC | 0423225900101020 | 8/31/2020 | Bill | 8/10/2020 | J3490 | 1 | $30.00 |
| 7684 | Integrity Medical Group, LLC | 0423225900101020 | 8/31/2020 | Bill | 8/10/2020 | 97010 | 1 | $10.00 |
| 7685 | Integrity Medical Group, LLC | 0229977380101176 | 8/31/2020 | Bill | 8/4/2020 | J3490 | 1 | $30.00 |
| 7686 | Integrity Medical Group, LLC | 0229977380101176 | 8/31/2020 | Bill | 8/4/2020 | 97010 | 1 | $10.00 |
| 7687 | Integrity Medical Group, LLC | 0307191850101104 | 8/31/2020 | Bill | 8/6/2020 | S0020 | 1 | $40.00 |
| 7688 | Integrity Medical Group, LLC | 0476730710101054 | 8/31/2020 | Bill | 8/7/2020 | S0020 | 1 | $40.00 |
| 7689 | Integrity Medical Group, LLC | 0476730710101054 | 8/31/2020 | Bill | 8/7/2020 | J3490 | 1 | $30.00 |
| 7690 | Integrity Medical Group, LLC | 0491840580101092 | 8/31/2020 | Bill | 8/10/2020 | J3490 | 1 | $30.00 |
| 7691 | Integrity Medical Group, LLC | 0491840580101092 | 8/31/2020 | Bill | 8/10/2020 | 97010 | 1 | $10.00 |
| 7692 | Integrity Medical Group, LLC | 8670631330000001 | 8/31/2020 | Bill | 8/7/2020 | S0020 | 1 | $40.00 |
| 7693 | Integrity Medical Group, LLC | 0476730710101054 | 8/31/2020 | Bill | 8/7/2020 | 64493 | 2 | $4,093.92 |
| 7694 | Integrity Medical Group, LLC | 0476730710101054 | 8/31/2020 | Bill | 8/7/2020 | 64494 | 2 | $2,076.72 |

Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.

Exhibit "2" (Integrity Medical Group, LLC)

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 7695 | Integrity Medical Group, LLC | 0502479640101029 | 8/31/2020 | Bill | 7/27/2020 | 29806 | 1 | $13,777.60 |
| 7696 | Integrity Medical Group, LLC | 0502479640101029 | 8/31/2020 | Bill | 7/27/2020 | 29824 | 1 | $8,298.96 |
| 7697 | Integrity Medical Group, LLC | 0476730710101054 | 8/31/2020 | Bill | 8/7/2020 | 77003 | 1 | $757.44 |
| 7698 | Integrity Medical Group, LLC | 0502479640101029 | 8/31/2020 | Bill | 8/5/2020 | 99204 | 1 | $577.36 |
| 7699 | Integrity Medical Group, LLC | 0404918260101023 | 8/31/2020 | Bill | 8/6/2020 | 55150016505 | 1 | $40.00 |
| 7700 | Integrity Medical Group, LLC | 0404918260101023 | 8/31/2020 | Bill | 8/6/2020 | 00409555502 | 1 | $30.00 |
| 7701 | Integrity Medical Group, LLC | 0553177690101032 | 9/8/2020 | Bill | 8/13/2020 | 99204 | 1 | $662.12 |
| 7702 | Integrity Medical Group, LLC | 0489976720101031 | 9/8/2020 | Bill | 8/14/2020 | 99204 | 1 | $662.12 |
| 7703 | Integrity Medical Group, LLC | 0203822430101081 | 9/8/2020 | Bill | 8/12/2020 | 22551 | 1 | $2,242.53 |
| 7704 | Integrity Medical Group, LLC | 0203822430101081 | 9/8/2020 | Bill | 8/12/2020 | 22853 | 2 | $692.73 |
| 7705 | Integrity Medical Group, LLC | 0203822430101081 | 9/8/2020 | Bill | 8/12/2020 | 22552 | 1 | $529.38 |
| 7706 | Integrity Medical Group, LLC | 0436031600101018 | 9/8/2020 | Bill | 8/13/2020 | 99212 | 1 | $175.64 |
| 7707 | Integrity Medical Group, LLC | 0436031600101018 | 9/8/2020 | Bill | 8/13/2020 | 62321 | 1 | $2,619.66 |
| 7708 | Integrity Medical Group, LLC | 0436031600101018 | 9/8/2020 | Bill | 8/13/2020 | Q9967 | 1 | $100.00 |
| 7709 | Integrity Medical Group, LLC | 0436031600101018 | 9/8/2020 | Bill | 8/13/2020 | J2001 | 1 | $40.00 |
| 7710 | Integrity Medical Group, LLC | 0436031600101018 | 9/8/2020 | Bill | 8/13/2020 | J1040 | 1 | $40.00 |
| 7711 | Integrity Medical Group, LLC | 0335745500101065 | 9/8/2020 | Bill | 8/17/2020 | 99213 | 1 | $293.20 |
| 7712 | Integrity Medical Group, LLC | 0335745500101065 | 9/8/2020 | Bill | 8/17/2020 | 94761 | 1 | $55.20 |
| 7713 | Integrity Medical Group, LLC | 0335745500101065 | 9/8/2020 | Bill | 8/17/2020 | J2001 | 1 | $40.00 |
| 7714 | Integrity Medical Group, LLC | 8678332370000001 | 9/8/2020 | Bill | 8/14/2020 | 99204 | 1 | $662.12 |
| 7715 | Integrity Medical Group, LLC | 0476564040101108 | 9/8/2020 | Bill | 8/17/2020 | 99213 | 1 | $293.20 |
| 7716 | Integrity Medical Group, LLC | 0633206730101043 | 9/8/2020 | Bill | 8/17/2020 | 99213 | 1 | $293.20 |
| 7717 | Integrity Medical Group, LLC | 0280197800101039 | 9/8/2020 | Bill | 8/14/2020 | 99204 | 1 | $662.12 |
| 7718 | Integrity Medical Group, LLC | 0616672670000001 | 9/8/2020 | Bill | 8/14/2020 | 99204 | 1 | $662.12 |
| 7719 | Integrity Medical Group, LLC | 0618482320101030 | 9/8/2020 | Bill | 8/13/2020 | 99204 | 1 | $662.12 |
| 7720 | Integrity Medical Group, LLC | 0330489390101059 | 9/8/2020 | Bill | 8/12/2020 | 99204 | 1 | $662.12 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| 7721 | Integrity Medical Group, LLC | 0275041400101012 | 9/8/2020 | Bill | 8/13/2020 | 99213 | 1 | $293.20 |
|------|------------------------------|------------------|----------|------|-----------|-------|---|---------|
| 7722 | Integrity Medical Group, LLC | 0271330430101075 | 9/8/2020 | Bill | 8/12/2020 | 99213 | 1 | $293.20 |
| 7723 | Integrity Medical Group, LLC | 0271809600101064 | 9/8/2020 | Bill | 8/17/2020 | 99204 | 1 | $662.12 |
| 7724 | Integrity Medical Group, LLC | 0491738050000001 | 9/8/2020 | Bill | 8/17/2020 | 99213 | 1 | $293.20 |
| 7725 | Integrity Medical Group, LLC | 0440908900000001 | 9/8/2020 | Bill | 8/12/2020 | 99204 | 1 | $662.12 |
| 7726 | Integrity Medical Group, LLC | 0271809600101064 | 9/8/2020 | Bill | 8/17/2020 | J2001 | 5 | $200.00 |
| 7727 | Integrity Medical Group, LLC | 0271809600101064 | 9/8/2020 | Bill | 8/17/2020 | 94761 | 1 | $55.20 |
| 7728 | Integrity Medical Group, LLC | 0271809600101064 | 9/8/2020 | Bill | 8/17/2020 | J1030 | 1 | $20.00 |
| 7729 | Integrity Medical Group, LLC | 0528117250000002 | 9/8/2020 | Bill | 8/14/2020 | 99204 | 1 | $662.12 |
| 7730 | Integrity Medical Group, LLC | 8679149220000002 | 9/8/2020 | Bill | 8/17/2020 | 99204 | 1 | $662.12 |
| 7731 | Integrity Medical Group, LLC | 0100254160000001 | 9/8/2020 | Bill | 8/17/2020 | 99204 | 1 | $662.12 |
| 7732 | Integrity Medical Group, LLC | 0335745500101065 | 9/8/2020 | Bill | 8/17/2020 | J1030 | 1 | $20.00 |
| 7733 | Integrity Medical Group, LLC | 0402566300101051 | 9/8/2020 | Bill | 8/11/2020 | 99204 | 1 | $662.12 |
| 7734 | Integrity Medical Group, LLC | 0402566300101051 | 9/8/2020 | Bill | 8/11/2020 | 20552 | 1 | $622.44 |
| 7735 | Integrity Medical Group, LLC | 0402566300101051 | 9/8/2020 | Bill | 8/11/2020 | 94761 | 1 | $55.20 |
| 7736 | Integrity Medical Group, LLC | 0402566300101051 | 9/8/2020 | Bill | 8/11/2020 | J2001 | 1 | $40.00 |
| 7737 | Integrity Medical Group, LLC | 0402566300101051 | 9/8/2020 | Bill | 8/11/2020 | J1030 | 1 | $20.00 |
| 7738 | Integrity Medical Group, LLC | 0203822430101081 | 9/8/2020 | Bill | 8/12/2020 | 22551 | 1 | $22,425.36 |
| 7739 | Integrity Medical Group, LLC | 0203822430101081 | 9/8/2020 | Bill | 8/12/2020 | 22853 | 2 | $6,927.36 |
| 7740 | Integrity Medical Group, LLC | 0203822430101081 | 9/8/2020 | Bill | 8/12/2020 | 22552 | 1 | $5,293.80 |
| 7741 | Integrity Medical Group, LLC | 0402566300101051 | 9/8/2020 | Bill | 8/13/2020 | 99204 | 1 | $662.12 |
| 7742 | Integrity Medical Group, LLC | 0540827320101078 | 9/8/2020 | Bill | 8/17/2020 | 99213 | 1 | $293.20 |
| 7743 | Integrity Medical Group, LLC | 8668459030000001 | 9/8/2020 | Bill | 8/12/2020 | 99204 | 1 | $662.12 |
| 7744 | Integrity Medical Group, LLC | 0643877590000001 | 9/8/2020 | Bill | 8/14/2020 | 99204 | 1 | $662.12 |
| 7745 | Integrity Medical Group, LLC | 0648278980101043 | 9/8/2020 | Bill | 8/11/2020 | 99213 | 1 | $293.20 |
| 7746 | Integrity Medical Group, LLC | 0648278980101043 | 9/8/2020 | Bill | 8/11/2020 | 62323 | 1 | $2,485.56 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 7747 | Integrity Medical Group, LLC | 0648278980101043 | 9/8/2020 | Bill | 8/11/2020 | Q9967 | 1 | $100.00 |
| 7748 | Integrity Medical Group, LLC | 0648278980101043 | 9/8/2020 | Bill | 8/11/2020 | 94761 | 1 | $55.20 |
| 7749 | Integrity Medical Group, LLC | 0648278980101043 | 9/8/2020 | Bill | 8/11/2020 | J2001 | 1 | $40.00 |
| 7750 | Integrity Medical Group, LLC | 0648278980101043 | 9/8/2020 | Bill | 8/11/2020 | J1040 | 1 | $40.00 |
| 7751 | Integrity Medical Group, LLC | 0407427690101105 | 9/8/2020 | Bill | 8/11/2020 | 99213 | 1 | $293.20 |
| 7752 | Integrity Medical Group, LLC | 0407427690101105 | 9/8/2020 | Bill | 8/11/2020 | 62321 | 1 | $2,619.66 |
| 7753 | Integrity Medical Group, LLC | 0407427690101105 | 9/8/2020 | Bill | 8/11/2020 | Q9967 | 1 | $100.00 |
| 7754 | Integrity Medical Group, LLC | 8667976680000001 | 9/8/2020 | Bill | 8/13/2020 | 99204 | 1 | $662.12 |
| 7755 | Integrity Medical Group, LLC | 8667976680000001 | 9/8/2020 | Bill | 8/13/2020 | 62323 | 1 | $2,485.56 |
| 7756 | Integrity Medical Group, LLC | 8667976680000001 | 9/8/2020 | Bill | 8/13/2020 | Q9967 | 1 | $100.00 |
| 7757 | Integrity Medical Group, LLC | 8667976680000001 | 9/8/2020 | Bill | 8/13/2020 | J2001 | 1 | $40.00 |
| 7758 | Integrity Medical Group, LLC | 8667976680000001 | 9/8/2020 | Bill | 8/13/2020 | J1040 | 1 | $40.00 |
| 7759 | Integrity Medical Group, LLC | 0407427690101105 | 9/8/2020 | Bill | 8/11/2020 | 94761 | 1 | $55.20 |
| 7760 | Integrity Medical Group, LLC | 0407427690101105 | 9/8/2020 | Bill | 8/11/2020 | J1040 | 1 | $40.00 |
| 7761 | Integrity Medical Group, LLC | 0407427690101105 | 9/8/2020 | Bill | 8/11/2020 | J2001 | 1 | $40.00 |
| 7762 | Integrity Medical Group, LLC | 0153844430101285 | 9/8/2020 | Bill | 8/17/2020 | 99213 | 1 | $293.20 |
| 7763 | Integrity Medical Group, LLC | 0440908900000001 | 9/8/2020 | Bill | 8/12/2020 | 99204 | 1 | $662.12 |
| 7764 | Integrity Medical Group, LLC | 0581725730000002 | 9/8/2020 | Bill | 8/14/2020 | 99213 | 1 | $293.20 |
| 7765 | Integrity Medical Group, LLC | 8670353550000003 | 9/8/2020 | Bill | 8/14/2020 | 99214 | 1 | $432.96 |
| 7766 | Integrity Medical Group, LLC | 8676620130000001 | 9/8/2020 | Bill | 8/17/2020 | 99204 | 1 | $662.12 |
| 7767 | Integrity Medical Group, LLC | 0665848060000001 | 9/8/2020 | Bill | 8/13/2020 | 99204 | 1 | $662.12 |
| 7768 | Integrity Medical Group, LLC | 0665848060000001 | 9/8/2020 | Bill | 8/13/2020 | 62321 | 1 | $2,619.66 |
| 7769 | Integrity Medical Group, LLC | 0665848060000001 | 9/8/2020 | Bill | 8/13/2020 | Q9967 | 1 | $100.00 |
| 7770 | Integrity Medical Group, LLC | 0665848060000001 | 9/8/2020 | Bill | 8/13/2020 | J2001 | 1 | $40.00 |
| 7771 | Integrity Medical Group, LLC | 0665848060000001 | 9/8/2020 | Bill | 8/13/2020 | J1040 | 1 | $40.00 |
| 7772 | Integrity Medical Group, LLC | 0306022950101035 | 9/8/2020 | Bill | 8/11/2020 | 99213 | 1 | $293.20 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 7773 | Integrity Medical Group, LLC | 0306022950101035 | 9/8/2020 | Bill | 8/11/2020 | 62321 | 1 | $2,619.66 |
| 7774 | Integrity Medical Group, LLC | 0306022950101035 | 9/8/2020 | Bill | 8/11/2020 | Q9967 | 1 | $100.00 |
| 7775 | Integrity Medical Group, LLC | 0306022950101035 | 9/8/2020 | Bill | 8/11/2020 | J2001 | 1 | $40.00 |
| 7776 | Integrity Medical Group, LLC | 0306022950101035 | 9/8/2020 | Bill | 8/11/2020 | J3490 | 1 | $30.00 |
| 7777 | Integrity Medical Group, LLC | 0306022950101035 | 9/8/2020 | Bill | 8/11/2020 | J1030 | 1 | $20.00 |
| 7778 | Integrity Medical Group, LLC | 0182267120101055 | 9/8/2020 | Bill | 8/14/2020 | 99212 | 1 | $175.64 |
| 7779 | Integrity Medical Group, LLC | 0182267120101055 | 9/8/2020 | Bill | 8/14/2020 | 62321 | 1 | $2,619.66 |
| 7780 | Integrity Medical Group, LLC | 0182267120101055 | 9/8/2020 | Bill | 8/14/2020 | Q9967 | 1 | $100.00 |
| 7781 | Integrity Medical Group, LLC | 0182267120101055 | 9/8/2020 | Bill | 8/14/2020 | J2001 | 1 | $40.00 |
| 7782 | Integrity Medical Group, LLC | 0182267120101055 | 9/8/2020 | Bill | 8/14/2020 | J1040 | 1 | $40.00 |
| 7783 | Integrity Medical Group, LLC | 0182267120101055 | 9/8/2020 | Bill | 8/14/2020 | J3490 | 1 | $30.00 |
| 7784 | Integrity Medical Group, LLC | 8672569630000001 | 9/8/2020 | Bill | 8/17/2020 | 99213 | 1 | $293.20 |
| 7785 | Integrity Medical Group, LLC | 0470843600101088 | 9/8/2020 | Bill | 8/13/2020 | 99212 | 1 | $175.64 |
| 7786 | Integrity Medical Group, LLC | 0470843600101088 | 9/8/2020 | Bill | 8/13/2020 | 62323 | 1 | $2,485.56 |
| 7787 | Integrity Medical Group, LLC | 0470843600101088 | 9/8/2020 | Bill | 8/13/2020 | Q9967 | 1 | $100.00 |
| 7788 | Integrity Medical Group, LLC | 0470843600101088 | 9/8/2020 | Bill | 8/13/2020 | J2001 | 1 | $40.00 |
| 7789 | Integrity Medical Group, LLC | 0470843600101088 | 9/8/2020 | Bill | 8/13/2020 | J1040 | 1 | $40.00 |
| 7790 | Integrity Medical Group, LLC | 0470843600101088 | 9/8/2020 | Bill | 8/13/2020 | J3490 | 1 | $30.00 |
| 7791 | Integrity Medical Group, LLC | 0274794420101104 | 9/8/2020 | Bill | 8/11/2020 | 99204 | 1 | $662.12 |
| 7792 | Integrity Medical Group, LLC | 0274794420101104 | 9/8/2020 | Bill | 8/11/2020 | 64493 | 2 | $4,093.92 |
| 7793 | Integrity Medical Group, LLC | 0274794420101104 | 9/8/2020 | Bill | 8/11/2020 | 94761 | 1 | $55.20 |
| 7794 | Integrity Medical Group, LLC | 0274794420101104 | 9/8/2020 | Bill | 8/11/2020 | J2001 | 1 | $40.00 |
| 7795 | Integrity Medical Group, LLC | 0274794420101104 | 9/8/2020 | Bill | 8/11/2020 | S0020 | 1 | $40.00 |
| 7796 | Integrity Medical Group, LLC | 0274794420101104 | 9/8/2020 | Bill | 8/11/2020 | J1030 | 1 | $20.00 |
| 7797 | Integrity Medical Group, LLC | 0370317320101035 | 9/8/2020 | Bill | 8/12/2020 | 99213 | 1 | $293.20 |
| 7798 | Integrity Medical Group, LLC | 0330797560101068 | 9/8/2020 | Bill | 8/12/2020 | 99213 | 1 | $293.20 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 7799 | Integrity Medical Group, LLC | 0330797560101068 | 9/8/2020 | Bill | 8/12/2020 | 20610 | 2 | $891.60 |
| 7800 | Integrity Medical Group, LLC | 0330797560101068 | 9/8/2020 | Bill | 8/12/2020 | S0020 | 2 | $80.00 |
| 7801 | Integrity Medical Group, LLC | 0330797560101068 | 9/8/2020 | Bill | 8/12/2020 | J2001 | 2 | $80.00 |
| 7802 | Integrity Medical Group, LLC | 0330797560101068 | 9/8/2020 | Bill | 8/12/2020 | J3301 | 2 | $20.00 |
| 7803 | Integrity Medical Group, LLC | 0419499140101030 | 9/8/2020 | Bill | 8/17/2020 | 99212 | 1 | $175.64 |
| 7804 | Integrity Medical Group, LLC | 0419499140101030 | 9/8/2020 | Bill | 8/17/2020 | 95910 | 1 | $794.80 |
| 7805 | Integrity Medical Group, LLC | 0515248090101027 | 9/8/2020 | Bill | 8/14/2020 | 99212 | 1 | $175.64 |
| 7806 | Integrity Medical Group, LLC | 0515248090101027 | 9/8/2020 | Bill | 8/14/2020 | 62323 | 1 | $2,485.56 |
| 7807 | Integrity Medical Group, LLC | 0515248090101027 | 9/8/2020 | Bill | 8/14/2020 | Q9967 | 1 | $100.00 |
| 7808 | Integrity Medical Group, LLC | 0515248090101027 | 9/8/2020 | Bill | 8/14/2020 | J2001 | 1 | $40.00 |
| 7809 | Integrity Medical Group, LLC | 0515248090101027 | 9/8/2020 | Bill | 8/14/2020 | J1040 | 1 | $40.00 |
| 7810 | Integrity Medical Group, LLC | 0515248090101027 | 9/8/2020 | Bill | 8/14/2020 | J3490 | 1 | $30.00 |
| 7811 | Integrity Medical Group, LLC | 0626111510101016 | 9/8/2020 | Bill | 8/13/2020 | 99213 | 1 | $293.20 |
| 7812 | Integrity Medical Group, LLC | 0478934070101088 | 9/8/2020 | Bill | 8/14/2020 | 99213 | 1 | $293.20 |
| 7813 | Integrity Medical Group, LLC | 8666792720000002 | 9/8/2020 | Bill | 8/13/2020 | 99212 | 1 | $175.64 |
| 7814 | Integrity Medical Group, LLC | 8666792720000002 | 9/8/2020 | Bill | 8/13/2020 | 62323 | 1 | $2,485.56 |
| 7815 | Integrity Medical Group, LLC | 8666792720000002 | 9/8/2020 | Bill | 8/13/2020 | Q9967 | 1 | $100.00 |
| 7816 | Integrity Medical Group, LLC | 8666792720000002 | 9/8/2020 | Bill | 8/13/2020 | J2001 | 1 | $40.00 |
| 7817 | Integrity Medical Group, LLC | 8666792720000002 | 9/8/2020 | Bill | 8/13/2020 | J1040 | 1 | $40.00 |
| 7818 | Integrity Medical Group, LLC | 8666792720000002 | 9/8/2020 | Bill | 8/13/2020 | J3490 | 1 | $30.00 |
| 7819 | Integrity Medical Group, LLC | 8671442470000001 | 9/8/2020 | Bill | 8/13/2020 | 99214 | 1 | $432.96 |
| 7820 | Integrity Medical Group, LLC | 0587598450101063 | 9/8/2020 | Bill | 8/19/2020 | 22867 | 1 | $1,489.15 |
| 7821 | Integrity Medical Group, LLC | 0245287500101058 | 9/8/2020 | Bill | 8/13/2020 | 99204 | 1 | $662.12 |
| 7822 | Integrity Medical Group, LLC | 0245287500101058 | 9/8/2020 | Bill | 8/13/2020 | 62321 | 1 | $2,619.66 |
| 7823 | Integrity Medical Group, LLC | 0245287500101058 | 9/8/2020 | Bill | 8/13/2020 | Q9967 | 1 | $100.00 |
| 7824 | Integrity Medical Group, LLC | 0245287500101058 | 9/8/2020 | Bill | 8/13/2020 | J2001 | 1 | $40.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 7825 | Integrity Medical Group, LLC | 0245287500101058 | 9/8/2020 | Bill | 8/13/2020 | J1040 | 1 | $40.00 |
| 7826 | Integrity Medical Group, LLC | 0245287500101058 | 9/8/2020 | Bill | 8/13/2020 | J3490 | 1 | $30.00 |
| 7827 | Integrity Medical Group, LLC | 0245287500101058 | 9/8/2020 | Bill | 8/13/2020 | J3360 | 1 | $20.00 |
| 7828 | Integrity Medical Group, LLC | 0461479820101029 | 9/8/2020 | Bill | 8/13/2020 | 99213 | 1 | $293.20 |
| 7829 | Integrity Medical Group, LLC | 0629316810101015 | 9/8/2020 | Bill | 8/11/2020 | 99213 | 1 | $293.20 |
| 7830 | Integrity Medical Group, LLC | 0286049820101050 | 9/8/2020 | Bill | 8/17/2020 | 99204 | 1 | $662.12 |
| 7831 | Integrity Medical Group, LLC | 0491344730101021 | 9/8/2020 | Bill | 8/13/2020 | 99204 | 1 | $662.12 |
| 7832 | Integrity Medical Group, LLC | 0405077910101293 | 9/8/2020 | Bill | 8/13/2020 | 99213 | 1 | $293.20 |
| 7833 | Integrity Medical Group, LLC | 0587598450101063 | 9/8/2020 | Bill | 8/19/2020 | 22867 | 1 | $14,891.52 |
| 7834 | Integrity Medical Group, LLC | 8671442470000001 | 9/8/2020 | Bill | 8/14/2020 | 99212 | 1 | $175.64 |
| 7835 | Integrity Medical Group, LLC | 8671442470000001 | 9/8/2020 | Bill | 8/14/2020 | 95910 | 1 | $794.80 |
| 7836 | Integrity Medical Group, LLC | 0542828570101120 | 9/8/2020 | Bill | 8/15/2020 | 99204 | 1 | $662.12 |
| 7837 | Integrity Medical Group, LLC | 0652396540000002 | 9/8/2020 | Bill | 8/14/2020 | 99213 | 1 | $293.20 |
| 7838 | Integrity Medical Group, LLC | 0355788600101126 | 9/8/2020 | Bill | 8/19/2020 | 63030 | 1 | $1,467.85 |
| 7839 | Integrity Medical Group, LLC | 0564366910101026 | 9/8/2020 | Bill | 8/11/2020 | 99213 | 1 | $293.20 |
| 7840 | Integrity Medical Group, LLC | 0564366910101026 | 9/8/2020 | Bill | 8/11/2020 | 62321 | 1 | $2,619.66 |
| 7841 | Integrity Medical Group, LLC | 0564366910101026 | 9/8/2020 | Bill | 8/11/2020 | Q9967 | 1 | $100.00 |
| 7842 | Integrity Medical Group, LLC | 0564366910101026 | 9/8/2020 | Bill | 8/11/2020 | 94761 | 1 | $55.20 |
| 7843 | Integrity Medical Group, LLC | 0564366910101026 | 9/8/2020 | Bill | 8/11/2020 | J1040 | 1 | $40.00 |
| 7844 | Integrity Medical Group, LLC | 0564366910101026 | 9/8/2020 | Bill | 8/11/2020 | J2001 | 1 | $40.00 |
| 7845 | Integrity Medical Group, LLC | 0564366910101026 | 9/8/2020 | Bill | 8/11/2020 | J3490 | 1 | $30.00 |
| 7846 | Integrity Medical Group, LLC | 0564366910101026 | 9/8/2020 | Bill | 8/11/2020 | 97010 | 1 | $10.00 |
| 7847 | Integrity Medical Group, LLC | 0555298810000002 | 9/8/2020 | Bill | 8/13/2020 | 99204 | 1 | $662.12 |
| 7848 | Integrity Medical Group, LLC | 0369735960101042 | 9/8/2020 | Bill | 8/13/2020 | 99213 | 1 | $293.20 |
| 7849 | Integrity Medical Group, LLC | 0355788600101126 | 9/8/2020 | Bill | 8/19/2020 | 63030 | 1 | $14,678.58 |
| 7850 | Integrity Medical Group, LLC | 8666766120000001 | 9/8/2020 | Bill | 8/11/2020 | 99204 | 1 | $577.36 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 7851 | Integrity Medical Group, LLC | 0542828570101120 | 9/8/2020 | Bill | 8/15/2020 | 64493 | 2 | $4,093.92 |
| 7852 | Integrity Medical Group, LLC | 0542828570101120 | 9/8/2020 | Bill | 8/15/2020 | 81025 | 1 | $75.00 |
| 7853 | Integrity Medical Group, LLC | 0542828570101120 | 9/8/2020 | Bill | 8/15/2020 | 94761 | 1 | $55.20 |
| 7854 | Integrity Medical Group, LLC | 0542828570101120 | 9/8/2020 | Bill | 8/15/2020 | J2001 | 1 | $40.00 |
| 7855 | Integrity Medical Group, LLC | 0542828570101120 | 9/8/2020 | Bill | 8/15/2020 | S0020 | 1 | $40.00 |
| 7856 | Integrity Medical Group, LLC | 0542828570101120 | 9/8/2020 | Bill | 8/15/2020 | J1030 | 1 | $20.00 |
| 7857 | Integrity Medical Group, LLC | 0629316810101015 | 9/8/2020 | Bill | 8/13/2020 | 99214 | 1 | $432.96 |
| 7858 | Integrity Medical Group, LLC | 0608694400101017 | 9/8/2020 | Bill | 8/14/2020 | 99212 | 1 | $175.64 |
| 7859 | Integrity Medical Group, LLC | 0608694400101017 | 9/8/2020 | Bill | 8/14/2020 | 62321 | 1 | $2,619.66 |
| 7860 | Integrity Medical Group, LLC | 0608694400101017 | 9/8/2020 | Bill | 8/14/2020 | Q9967 | 1 | $100.00 |
| 7861 | Integrity Medical Group, LLC | 0608694400101017 | 9/8/2020 | Bill | 8/14/2020 | J2001 | 1 | $40.00 |
| 7862 | Integrity Medical Group, LLC | 0608694400101017 | 9/8/2020 | Bill | 8/14/2020 | J1040 | 1 | $40.00 |
| 7863 | Integrity Medical Group, LLC | 0608694400101017 | 9/8/2020 | Bill | 8/14/2020 | J3490 | 1 | $30.00 |
| 7864 | Integrity Medical Group, LLC | 0531590370101259 | 9/8/2020 | Bill | 8/12/2020 | 99204 | 1 | $662.12 |
| 7865 | Integrity Medical Group, LLC | 0355788600101126 | 9/8/2020 | Bill | 8/19/2020 | 63030 | 1 | $14,678.58 |
| 7866 | Integrity Medical Group, LLC | 8669739530000002 | 9/8/2020 | Bill | 8/14/2020 | 99213 | 1 | $293.20 |
| 7867 | Integrity Medical Group, LLC | 8669739530000002 | 9/8/2020 | Bill | 8/13/2020 | 99204 | 1 | $662.12 |
| 7868 | Integrity Medical Group, LLC | 8669739530000002 | 9/8/2020 | Bill | 8/13/2020 | 62321 | 1 | $2,619.66 |
| 7869 | Integrity Medical Group, LLC | 8669739530000002 | 9/8/2020 | Bill | 8/13/2020 | Q9967 | 1 | $100.00 |
| 7870 | Integrity Medical Group, LLC | 8669739530000002 | 9/8/2020 | Bill | 8/13/2020 | 55150016505 | 1 | $40.00 |
| 7871 | Integrity Medical Group, LLC | 8669739530000002 | 9/8/2020 | Bill | 8/13/2020 | J1040 | 1 | $40.00 |
| 7872 | Integrity Medical Group, LLC | 8669739530000002 | 9/8/2020 | Bill | 8/13/2020 | 00409555502 | 1 | $30.00 |
| 7873 | Integrity Medical Group, LLC | 0157483470101113 | 9/8/2020 | Bill | 8/15/2020 | 99213 | 1 | $293.20 |
| 7874 | Integrity Medical Group, LLC | 0157483470101113 | 9/8/2020 | Bill | 8/15/2020 | 64490 | 2 | $4,526.88 |
| 7875 | Integrity Medical Group, LLC | 0157483470101113 | 9/8/2020 | Bill | 8/15/2020 | 94760 | 1 | $55.20 |
| 7876 | Integrity Medical Group, LLC | 0157483470101113 | 9/8/2020 | Bill | 8/15/2020 | J2001 | 1 | $40.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 7877 | Integrity Medical Group, LLC | 0157483470101113 | 9/8/2020 | Bill | 8/15/2020 | S0020 | 1 | $40.00 |
| 7878 | Integrity Medical Group, LLC | 0157483470101113 | 9/8/2020 | Bill | 8/15/2020 | J3490 | 1 | $30.00 |
| 7879 | Integrity Medical Group, LLC | 0157483470101113 | 9/8/2020 | Bill | 8/15/2020 | J1030 | 1 | $20.00 |
| 7880 | Integrity Medical Group, LLC | 8669650980000001 | 9/8/2020 | Bill | 8/17/2020 | 99204 | 1 | $662.12 |
| 7881 | Integrity Medical Group, LLC | 0558661990101046 | 9/8/2020 | Bill | 8/14/2020 | 99212 | 1 | $175.64 |
| 7882 | Integrity Medical Group, LLC | 0558661990101046 | 9/8/2020 | Bill | 8/14/2020 | 95909 | 1 | $603.16 |
| 7883 | Integrity Medical Group, LLC | 8671089650000001 | 9/8/2020 | Bill | 8/17/2020 | 99212 | 1 | $175.64 |
| 7884 | Integrity Medical Group, LLC | 8671089650000001 | 9/8/2020 | Bill | 8/17/2020 | 95911 | 1 | $948.84 |
| 7885 | Integrity Medical Group, LLC | 0652709170101015 | 9/8/2020 | Bill | 8/13/2020 | 99024 | 1 | $577.36 |
| 7886 | Integrity Medical Group, LLC | 8666766120000001 | 9/8/2020 | Bill | 8/11/2020 | 99024 | 1 | $577.36 |
| 7887 | Integrity Medical Group, LLC | 0652709170101015 | 9/8/2020 | Bill | 8/13/2020 | 99024 | 1 | $577.36 |
| 7888 | Integrity Medical Group, LLC | 0274794420101104 | 9/8/2020 | Bill | 8/11/2020 | 64494 | 2 | $2,076.72 |
| 7889 | Integrity Medical Group, LLC | 0419499140101030 | 9/8/2020 | Bill | 8/17/2020 | 95886 | 1 | $455.90 |
| 7890 | Integrity Medical Group, LLC | 0245287500101058 | 9/8/2020 | Bill | 8/13/2020 | 77003 | 1 | $757.44 |
| 7891 | Integrity Medical Group, LLC | 8671442470000001 | 9/8/2020 | Bill | 8/14/2020 | 95886 | 1 | $455.90 |
| 7892 | Integrity Medical Group, LLC | 0355788600101126 | 9/8/2020 | Bill | 8/19/2020 | 69990 | 1 | $343.98 |
| 7893 | Integrity Medical Group, LLC | 0355788600101126 | 9/8/2020 | Bill | 8/19/2020 | 69990 | 1 | $3,439.80 |
| 7894 | Integrity Medical Group, LLC | 0542828570101120 | 9/8/2020 | Bill | 8/15/2020 | 64494 | 2 | $2,076.72 |
| 7895 | Integrity Medical Group, LLC | 0355788600101126 | 9/8/2020 | Bill | 8/19/2020 | 69990 | 1 | $3,439.80 |
| 7896 | Integrity Medical Group, LLC | 0157483470101113 | 9/8/2020 | Bill | 8/15/2020 | 64491 | 2 | $2,258.88 |
| 7897 | Integrity Medical Group, LLC | 0558661990101046 | 9/8/2020 | Bill | 8/14/2020 | 95886 | 1 | $455.90 |
| 7898 | Integrity Medical Group, LLC | 8671089650000001 | 9/8/2020 | Bill | 8/17/2020 | 95886 | 1 | $455.90 |
| 7899 | Integrity Medical Group, LLC | 0203822430101081 | 9/8/2020 | Bill | 8/12/2020 | 20930 | 1 | $99.12 |
| 7900 | Integrity Medical Group, LLC | 0436031600101018 | 9/8/2020 | Bill | 8/13/2020 | J3490 | 1 | $30.00 |
| 7901 | Integrity Medical Group, LLC | 0335745500101065 | 9/8/2020 | Bill | 8/17/2020 | S0020 | 1 | $40.00 |
| 7902 | Integrity Medical Group, LLC | 0271809600101064 | 9/8/2020 | Bill | 8/17/2020 | S0020 | 3 | $120.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 7903 | Integrity Medical Group, LLC | 0402566300101051 | 9/8/2020 | Bill | 8/11/2020 | S0020 | 1 | $40.00 |
| 7904 | Integrity Medical Group, LLC | 0402566300101051 | 9/8/2020 | Bill | 8/11/2020 | J3490 | 1 | $30.00 |
| 7905 | Integrity Medical Group, LLC | 0203822430101081 | 9/8/2020 | Bill | 8/12/2020 | 20930 | 1 | $991.20 |
| 7906 | Integrity Medical Group, LLC | 0648278980101043 | 9/8/2020 | Bill | 8/11/2020 | J3490 | 1 | $30.00 |
| 7907 | Integrity Medical Group, LLC | 8667976680000001 | 9/8/2020 | Bill | 8/13/2020 | J3490 | 1 | $30.00 |
| 7908 | Integrity Medical Group, LLC | 0407427690101105 | 9/8/2020 | Bill | 8/11/2020 | J3490 | 1 | $30.00 |
| 7909 | Integrity Medical Group, LLC | 0407427690101105 | 9/8/2020 | Bill | 8/11/2020 | 97010 | 1 | $10.00 |
| 7910 | Integrity Medical Group, LLC | 0665848060000001 | 9/8/2020 | Bill | 8/13/2020 | J3490 | 1 | $30.00 |
| 7911 | Integrity Medical Group, LLC | 0335745500101065 | 9/8/2020 | Bill | 8/17/2020 | 64493 | 2 | $4,093.92 |
| 7912 | Integrity Medical Group, LLC | 0335745500101065 | 9/8/2020 | Bill | 8/17/2020 | 64494 | 2 | $2,076.72 |
| 7913 | Integrity Medical Group, LLC | 0271809600101064 | 9/8/2020 | Bill | 8/17/2020 | 64493 | 2 | $4,093.92 |
| 7914 | Integrity Medical Group, LLC | 0271809600101064 | 9/8/2020 | Bill | 8/17/2020 | 64495 | 2 | $2,084.88 |
| 7915 | Integrity Medical Group, LLC | 0271809600101064 | 9/8/2020 | Bill | 8/17/2020 | 64494 | 2 | $2,076.72 |
| 7916 | Integrity Medical Group, LLC | 0203822430101081 | 9/8/2020 | Bill | 8/12/2020 | 22856 | 1 | $2,492.19 |
| 7917 | Integrity Medical Group, LLC | 0203822430101081 | 9/8/2020 | Bill | 8/12/2020 | 22856 | 1 | $24,921.96 |
| 7918 | Integrity Medical Group, LLC | 0270575230101128 | 9/9/2020 | Bill | 8/12/2020 | 99204 | 1 | $662.12 |
| 7919 | Integrity Medical Group, LLC | 0270575230101128 | 9/9/2020 | Bill | 8/12/2020 | 62321 | 1 | $2,619.66 |
| 7920 | Integrity Medical Group, LLC | 0270575230101128 | 9/9/2020 | Bill | 8/12/2020 | Q9967 | 1 | $100.00 |
| 7921 | Integrity Medical Group, LLC | 0270575230101128 | 9/9/2020 | Bill | 8/12/2020 | J2001 | 1 | $40.00 |
| 7922 | Integrity Medical Group, LLC | 0270575230101128 | 9/9/2020 | Bill | 8/12/2020 | J1040 | 1 | $40.00 |
| 7923 | Integrity Medical Group, LLC | 0639630610000003 | 9/9/2020 | Bill | 8/14/2020 | 99213 | 1 | $293.20 |
| 7924 | Integrity Medical Group, LLC | 0612755420000004 | 9/9/2020 | Bill | 8/17/2020 | 99213 | 1 | $293.20 |
| 7925 | Integrity Medical Group, LLC | 0358737370101045 | 9/9/2020 | Bill | 8/17/2020 | 99213 | 1 | $293.20 |
| 7926 | Integrity Medical Group, LLC | 0547059860101020 | 9/9/2020 | Bill | 8/14/2020 | 99204 | 1 | $662.12 |
| 7927 | Integrity Medical Group, LLC | 0451115530101054 | 9/9/2020 | Bill | 8/13/2020 | 99214 | 1 | $432.96 |
| 7928 | Integrity Medical Group, LLC | 0611178130101020 | 9/9/2020 | Bill | 8/14/2020 | 99213 | 1 | $293.20 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 7929 | Integrity Medical Group, LLC | 0230967960101213 | 9/9/2020 | Bill | 8/17/2020 | 99213 | 1 | $293.20 |
| 7930 | Integrity Medical Group, LLC | 8668459030000001 | 9/9/2020 | Bill | 8/12/2020 | 99204 | 1 | $662.12 |
| 7931 | Integrity Medical Group, LLC | 0360612540000001 | 9/9/2020 | Bill | 8/12/2020 | 99213 | 1 | $293.20 |
| 7932 | Integrity Medical Group, LLC | 0635759110101075 | 9/9/2020 | Bill | 8/13/2020 | 99213 | 1 | $293.20 |
| 7933 | Integrity Medical Group, LLC | 0071960310101068 | 9/9/2020 | Bill | 8/12/2020 | 99204 | 1 | $662.12 |
| 7934 | Integrity Medical Group, LLC | 0598830200000001 | 9/9/2020 | Bill | 8/14/2020 | 99213 | 1 | $293.20 |
| 7935 | Integrity Medical Group, LLC | 0629773980000001 | 9/9/2020 | Bill | 8/17/2020 | 99213 | 1 | $293.20 |
| 7936 | Integrity Medical Group, LLC | 0492537330101046 | 9/9/2020 | Bill | 8/12/2020 | 99213 | 1 | $293.20 |
| 7937 | Integrity Medical Group, LLC | 0603824020101049 | 9/9/2020 | Bill | 8/15/2020 | 63030 | 1 | $1,467.85 |
| 7938 | Integrity Medical Group, LLC | 8674129650000001 | 9/9/2020 | Bill | 8/11/2020 | 99204 | 1 | $662.12 |
| 7939 | Integrity Medical Group, LLC | 8674129650000001 | 9/9/2020 | Bill | 8/11/2020 | 64490 | 2 | $4,526.88 |
| 7940 | Integrity Medical Group, LLC | 8674129650000001 | 9/9/2020 | Bill | 8/11/2020 | 94761 | 1 | $55.20 |
| 7941 | Integrity Medical Group, LLC | 8674129650000001 | 9/9/2020 | Bill | 8/11/2020 | J2001 | 1 | $40.00 |
| 7942 | Integrity Medical Group, LLC | 8674129650000001 | 9/9/2020 | Bill | 8/11/2020 | S0020 | 1 | $40.00 |
| 7943 | Integrity Medical Group, LLC | 8674129650000001 | 9/9/2020 | Bill | 8/11/2020 | J3490 | 1 | $30.00 |
| 7944 | Integrity Medical Group, LLC | 8674129650000001 | 9/9/2020 | Bill | 8/11/2020 | J1030 | 1 | $20.00 |
| 7945 | Integrity Medical Group, LLC | 0448176140101070 | 9/9/2020 | Bill | 8/14/2020 | 99212 | 1 | $175.64 |
| 7946 | Integrity Medical Group, LLC | 0448176140101070 | 9/9/2020 | Bill | 8/14/2020 | 62321 | 1 | $2,619.66 |
| 7947 | Integrity Medical Group, LLC | 0448176140101070 | 9/9/2020 | Bill | 8/14/2020 | Q9967 | 1 | $100.00 |
| 7948 | Integrity Medical Group, LLC | 0448176140101070 | 9/9/2020 | Bill | 8/14/2020 | J2001 | 1 | $40.00 |
| 7949 | Integrity Medical Group, LLC | 0448176140101070 | 9/9/2020 | Bill | 8/14/2020 | J1040 | 1 | $40.00 |
| 7950 | Integrity Medical Group, LLC | 0448176140101070 | 9/9/2020 | Bill | 8/14/2020 | J3490 | 1 | $30.00 |
| 7951 | Integrity Medical Group, LLC | 0448176140101070 | 9/9/2020 | Bill | 8/14/2020 | J3360 | 1 | $20.00 |
| 7952 | Integrity Medical Group, LLC | 0330141900101043 | 9/9/2020 | Bill | 8/15/2020 | 99213 | 1 | $293.20 |
| 7953 | Integrity Medical Group, LLC | 0330141900101043 | 9/9/2020 | Bill | 8/15/2020 | 62321 | 1 | $2,619.66 |
| 7954 | Integrity Medical Group, LLC | 0355712810101149 | 9/9/2020 | Bill | 8/12/2020 | 99212 | 1 | $175.64 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 7955 | Integrity Medical Group, LLC | 0355712810101149 | 9/9/2020 | Bill | 8/12/2020 | 62321 | 1 | $2,619.66 |
| 7956 | Integrity Medical Group, LLC | 0355712810101149 | 9/9/2020 | Bill | 8/12/2020 | Q9967 | 1 | $100.00 |
| 7957 | Integrity Medical Group, LLC | 0355712810101149 | 9/9/2020 | Bill | 8/12/2020 | 55150016505 | 1 | $40.00 |
| 7958 | Integrity Medical Group, LLC | 0355712810101149 | 9/9/2020 | Bill | 8/12/2020 | J1040 | 1 | $40.00 |
| 7959 | Integrity Medical Group, LLC | 0355712810101149 | 9/9/2020 | Bill | 8/12/2020 | 00409555502 | 1 | $30.00 |
| 7960 | Integrity Medical Group, LLC | 0330141900101043 | 9/9/2020 | Bill | 8/15/2020 | Q9967 | 1 | $100.00 |
| 7961 | Integrity Medical Group, LLC | 0330141900101043 | 9/9/2020 | Bill | 8/15/2020 | 81025 | 1 | $75.00 |
| 7962 | Integrity Medical Group, LLC | 0330141900101043 | 9/9/2020 | Bill | 8/15/2020 | J2001 | 1 | $40.00 |
| 7963 | Integrity Medical Group, LLC | 0330141900101043 | 9/9/2020 | Bill | 8/15/2020 | J3490 | 1 | $30.00 |
| 7964 | Integrity Medical Group, LLC | 0330141900101043 | 9/9/2020 | Bill | 8/15/2020 | J1030 | 1 | $20.00 |
| 7965 | Integrity Medical Group, LLC | 0603824020101049 | 9/9/2020 | Bill | 8/15/2020 | 63030 | 1 | $14,678.58 |
| 7966 | Integrity Medical Group, LLC | 0586637670101049 | 9/9/2020 | Bill | 8/14/2020 | Q9967 | 1 | $100.00 |
| 7967 | Integrity Medical Group, LLC | 0586637670101049 | 9/9/2020 | Bill | 8/14/2020 | 55150016505 | 1 | $40.00 |
| 7968 | Integrity Medical Group, LLC | 0586637670101049 | 9/9/2020 | Bill | 8/14/2020 | J1040 | 1 | $40.00 |
| 7969 | Integrity Medical Group, LLC | 0586637670101049 | 9/9/2020 | Bill | 8/14/2020 | 00409555502 | 1 | $30.00 |
| 7970 | Integrity Medical Group, LLC | 0586637670101049 | 9/9/2020 | Bill | 8/14/2020 | 99204 | 1 | $662.12 |
| 7971 | Integrity Medical Group, LLC | 0586637670101049 | 9/9/2020 | Bill | 8/14/2020 | 62321 | 1 | $2,619.66 |
| 7972 | Integrity Medical Group, LLC | 0279764630101306 | 9/9/2020 | Bill | 8/11/2020 | 99024 | 1 | $577.36 |
| 7973 | Integrity Medical Group, LLC | 0591583450101050 | 9/9/2020 | Bill | 8/12/2020 | 99024 | 1 | $577.36 |
| 7974 | Integrity Medical Group, LLC | 0603824020101049 | 9/9/2020 | Bill | 8/15/2020 | 69990 | 1 | $343.98 |
| 7975 | Integrity Medical Group, LLC | 8674129650000001 | 9/9/2020 | Bill | 8/11/2020 | 64491 | 2 | $2,258.88 |
| 7976 | Integrity Medical Group, LLC | 0603824020101049 | 9/9/2020 | Bill | 8/15/2020 | 69990 | 1 | $3,439.80 |
| 7977 | Integrity Medical Group, LLC | 0270575230101128 | 9/9/2020 | Bill | 8/12/2020 | J3490 | 1 | $30.00 |
| 7978 | Integrity Medical Group, LLC | 8668559580000001 | 9/14/2020 | Bill | 8/19/2020 | 99204 | 1 | $662.12 |
| 7979 | Integrity Medical Group, LLC | 0477694400101023 | 9/14/2020 | Bill | 8/24/2020 | 99204 | 1 | $662.12 |
| 7980 | Integrity Medical Group, LLC | 0477694400101023 | 9/14/2020 | Bill | 8/24/2020 | 62323 | 1 | $2,485.56 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| 7981 | Integrity Medical Group, LLC | 0477694400101023 | 9/14/2020 | Bill | 8/24/2020 | Q9967 | 1 | $100.00 |
|------|------------------------------|------------------|-----------|------|-----------|-------|---|---------|
| 7982 | Integrity Medical Group, LLC | 0477694400101023 | 9/14/2020 | Bill | 8/24/2020 | J2001 | 1 | $40.00 |
| 7983 | Integrity Medical Group, LLC | 0477694400101023 | 9/14/2020 | Bill | 8/24/2020 | J1040 | 1 | $40.00 |
| 7984 | Integrity Medical Group, LLC | 0295269620101054 | 9/14/2020 | Bill | 8/19/2020 | 99213 | 1 | $293.20 |
| 7985 | Integrity Medical Group, LLC | 0623454140000001 | 9/14/2020 | Bill | 8/20/2020 | 99213 | 1 | $293.20 |
| 7986 | Integrity Medical Group, LLC | 0476755180101179 | 9/14/2020 | Bill | 8/19/2020 | 99204 | 1 | $662.12 |
| 7987 | Integrity Medical Group, LLC | 0523325320101041 | 9/14/2020 | Bill | 8/20/2020 | 99213 | 1 | $293.20 |
| 7988 | Integrity Medical Group, LLC | 0663447780101013 | 9/14/2020 | Bill | 8/21/2020 | 99204 | 1 | $662.12 |
| 7989 | Integrity Medical Group, LLC | 8686325710000001 | 9/14/2020 | Bill | 8/19/2020 | 99204 | 1 | $662.12 |
| 7990 | Integrity Medical Group, LLC | 0129615770101089 | 9/14/2020 | Bill | 8/24/2020 | 99204 | 1 | $662.12 |
| 7991 | Integrity Medical Group, LLC | 0129615770101089 | 9/14/2020 | Bill | 8/24/2020 | 62321 | 1 | $2,619.66 |
| 7992 | Integrity Medical Group, LLC | 0129615770101089 | 9/14/2020 | Bill | 8/24/2020 | Q9967 | 1 | $100.00 |
| 7993 | Integrity Medical Group, LLC | 0129615770101089 | 9/14/2020 | Bill | 8/24/2020 | J2001 | 1 | $40.00 |
| 7994 | Integrity Medical Group, LLC | 0129615770101089 | 9/14/2020 | Bill | 8/24/2020 | J1040 | 1 | $40.00 |
| 7995 | Integrity Medical Group, LLC | 8686341120000001 | 9/14/2020 | Bill | 8/20/2020 | 99204 | 1 | $662.12 |
| 7996 | Integrity Medical Group, LLC | 8686341120000001 | 9/14/2020 | Bill | 8/20/2020 | 62321 | 1 | $2,619.66 |
| 7997 | Integrity Medical Group, LLC | 8686341120000001 | 9/14/2020 | Bill | 8/20/2020 | Q9967 | 1 | $100.00 |
| 7998 | Integrity Medical Group, LLC | 8686341120000001 | 9/14/2020 | Bill | 8/20/2020 | J2001 | 1 | $40.00 |
| 7999 | Integrity Medical Group, LLC | 8686341120000001 | 9/14/2020 | Bill | 8/20/2020 | J1040 | 1 | $40.00 |
| 8000 | Integrity Medical Group, LLC | 8678707900000001 | 9/14/2020 | Bill | 8/18/2020 | 94761 | 1 | $55.20 |
| 8001 | Integrity Medical Group, LLC | 8678707900000001 | 9/14/2020 | Bill | 8/18/2020 | J2001 | 1 | $40.00 |
| 8002 | Integrity Medical Group, LLC | 0350360640101172 | 9/14/2020 | Bill | 8/19/2020 | 99213 | 1 | $293.20 |
| 8003 | Integrity Medical Group, LLC | 8672291640000002 | 9/14/2020 | Bill | 8/21/2020 | 99204 | 1 | $662.12 |
| 8004 | Integrity Medical Group, LLC | 8678707900000001 | 9/14/2020 | Bill | 8/18/2020 | J1030 | 1 | $20.00 |
| 8005 | Integrity Medical Group, LLC | 8678707900000001 | 9/14/2020 | Bill | 8/18/2020 | 99204 | 1 | $662.12 |
| 8006 | Integrity Medical Group, LLC | 8678707900000001 | 9/14/2020 | Bill | 8/18/2020 | 62323 | 1 | $2,485.56 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 8007 | Integrity Medical Group, LLC | 8678707900000001 | 9/14/2020 | Bill | 8/18/2020 | Q9967 | 1 | $100.00 |
| 8008 | Integrity Medical Group, LLC | 0299080010101064 | 9/14/2020 | Bill | 8/18/2020 | 99204 | 1 | $662.12 |
| 8009 | Integrity Medical Group, LLC | 0586157000101023 | 9/14/2020 | Bill | 8/20/2020 | 99204 | 1 | $662.12 |
| 8010 | Integrity Medical Group, LLC | 0586157000101023 | 9/14/2020 | Bill | 8/20/2020 | 62321 | 1 | $2,619.66 |
| 8011 | Integrity Medical Group, LLC | 0586157000101023 | 9/14/2020 | Bill | 8/20/2020 | Q9967 | 1 | $100.00 |
| 8012 | Integrity Medical Group, LLC | 0586157000101023 | 9/14/2020 | Bill | 8/20/2020 | J2001 | 1 | $40.00 |
| 8013 | Integrity Medical Group, LLC | 0586157000101023 | 9/14/2020 | Bill | 8/20/2020 | J1040 | 1 | $40.00 |
| 8014 | Integrity Medical Group, LLC | 0369863250101027 | 9/14/2020 | Bill | 8/21/2020 | 99204 | 1 | $662.12 |
| 8015 | Integrity Medical Group, LLC | 0369863250101027 | 9/14/2020 | Bill | 8/21/2020 | 62323 | 1 | $2,485.56 |
| 8016 | Integrity Medical Group, LLC | 0369863250101027 | 9/14/2020 | Bill | 8/21/2020 | Q9967 | 1 | $100.00 |
| 8017 | Integrity Medical Group, LLC | 0369863250101027 | 9/14/2020 | Bill | 8/21/2020 | J2001 | 1 | $40.00 |
| 8018 | Integrity Medical Group, LLC | 0369863250101027 | 9/14/2020 | Bill | 8/21/2020 | J1040 | 1 | $40.00 |
| 8019 | Integrity Medical Group, LLC | 8667869520000002 | 9/14/2020 | Bill | 8/18/2020 | 99213 | 1 | $293.20 |
| 8020 | Integrity Medical Group, LLC | 8670847750000002 | 9/14/2020 | Bill | 8/21/2020 | 99204 | 1 | $662.12 |
| 8021 | Integrity Medical Group, LLC | 0594392190101028 | 9/14/2020 | Bill | 8/20/2020 | 99204 | 1 | $662.12 |
| 8022 | Integrity Medical Group, LLC | 0432540730101090 | 9/14/2020 | Bill | 8/24/2020 | 99203 | 1 | $434.48 |
| 8023 | Integrity Medical Group, LLC | 0432540730101090 | 9/14/2020 | Bill | 8/24/2020 | 27096 | 1 | $1,237.68 |
| 8024 | Integrity Medical Group, LLC | 0378874540101096 | 9/14/2020 | Bill | 8/24/2020 | 99204 | 1 | $662.12 |
| 8025 | Integrity Medical Group, LLC | 0378874540101096 | 9/14/2020 | Bill | 8/24/2020 | 62323 | 1 | $2,485.56 |
| 8026 | Integrity Medical Group, LLC | 0378874540101096 | 9/14/2020 | Bill | 8/24/2020 | Q9967 | 1 | $100.00 |
| 8027 | Integrity Medical Group, LLC | 0378874540101096 | 9/14/2020 | Bill | 8/24/2020 | J2001 | 1 | $40.00 |
| 8028 | Integrity Medical Group, LLC | 0378874540101096 | 9/14/2020 | Bill | 8/24/2020 | J1040 | 1 | $40.00 |
| 8029 | Integrity Medical Group, LLC | 0627322160000001 | 9/14/2020 | Bill | 8/19/2020 | 99213 | 1 | $293.20 |
| 8030 | Integrity Medical Group, LLC | 0432540730101090 | 9/14/2020 | Bill | 8/24/2020 | 94761 | 1 | $55.20 |
| 8031 | Integrity Medical Group, LLC | 0432540730101090 | 9/14/2020 | Bill | 8/24/2020 | J2001 | 1 | $40.00 |
| 8032 | Integrity Medical Group, LLC | 0432540730101090 | 9/14/2020 | Bill | 8/24/2020 | J1030 | 1 | $20.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 8033 | Integrity Medical Group, LLC | 0476755180101179 | 9/14/2020 | Bill | 8/19/2020 | 99204 | 1 | $662.12 |
| 8034 | Integrity Medical Group, LLC | 0176811420101031 | 9/14/2020 | Bill | 8/21/2020 | 99212 | 1 | $175.64 |
| 8035 | Integrity Medical Group, LLC | 0176811420101031 | 9/14/2020 | Bill | 8/21/2020 | 64493 | 1 | $2,046.96 |
| 8036 | Integrity Medical Group, LLC | 0176811420101031 | 9/14/2020 | Bill | 8/21/2020 | J2001 | 1 | $40.00 |
| 8037 | Integrity Medical Group, LLC | 0176811420101031 | 9/14/2020 | Bill | 8/21/2020 | J1030 | 1 | $20.00 |
| 8038 | Integrity Medical Group, LLC | 0468586930101039 | 9/14/2020 | Bill | 8/20/2020 | 99204 | 1 | $662.12 |
| 8039 | Integrity Medical Group, LLC | 0468586930101039 | 9/14/2020 | Bill | 8/20/2020 | 62323 | 1 | $2,485.56 |
| 8040 | Integrity Medical Group, LLC | 0636038990000002 | 9/14/2020 | Bill | 8/18/2020 | 99213 | 1 | $293.20 |
| 8041 | Integrity Medical Group, LLC | 0325604370101188 | 9/14/2020 | Bill | 8/20/2020 | 99203 | 1 | $434.48 |
| 8042 | Integrity Medical Group, LLC | 0468586930101039 | 9/14/2020 | Bill | 8/20/2020 | Q9967 | 1 | $100.00 |
| 8043 | Integrity Medical Group, LLC | 0468586930101039 | 9/14/2020 | Bill | 8/20/2020 | J2001 | 1 | $40.00 |
| 8044 | Integrity Medical Group, LLC | 0468586930101039 | 9/14/2020 | Bill | 8/20/2020 | J1040 | 1 | $40.00 |
| 8045 | Integrity Medical Group, LLC | 0565680810101039 | 9/14/2020 | Bill | 8/18/2020 | 99213 | 1 | $293.20 |
| 8046 | Integrity Medical Group, LLC | 0287448470101128 | 9/14/2020 | Bill | 8/20/2020 | 99204 | 1 | $662.12 |
| 8047 | Integrity Medical Group, LLC | 0287448470101128 | 9/14/2020 | Bill | 8/20/2020 | 20610 | 1 | $445.80 |
| 8048 | Integrity Medical Group, LLC | 0287448470101128 | 9/14/2020 | Bill | 8/20/2020 | J2001 | 1 | $40.00 |
| 8049 | Integrity Medical Group, LLC | 0287448470101128 | 9/14/2020 | Bill | 8/20/2020 | J3301 | 1 | $10.00 |
| 8050 | Integrity Medical Group, LLC | 0260623120101041 | 9/14/2020 | Bill | 8/20/2020 | 99204 | 1 | $662.12 |
| 8051 | Integrity Medical Group, LLC | 0606369590101034 | 9/14/2020 | Bill | 8/19/2020 | 99213 | 1 | $293.20 |
| 8052 | Integrity Medical Group, LLC | 0476766360101051 | 9/14/2020 | Bill | 8/24/2020 | 99213 | 1 | $293.20 |
| 8053 | Integrity Medical Group, LLC | 0476766360101051 | 9/14/2020 | Bill | 8/24/2020 | 62321 | 1 | $2,619.66 |
| 8054 | Integrity Medical Group, LLC | 0476766360101051 | 9/14/2020 | Bill | 8/24/2020 | Q9967 | 1 | $100.00 |
| 8055 | Integrity Medical Group, LLC | 0476766360101051 | 9/14/2020 | Bill | 8/24/2020 | J2001 | 1 | $40.00 |
| 8056 | Integrity Medical Group, LLC | 0476766360101051 | 9/14/2020 | Bill | 8/24/2020 | J1030 | 1 | $20.00 |
| 8057 | Integrity Medical Group, LLC | 0347773220101048 | 9/14/2020 | Bill | 8/19/2020 | 99213 | 1 | $293.20 |
| 8058 | Integrity Medical Group, LLC | 0131906730101030 | 9/14/2020 | Bill | 8/20/2020 | 99213 | 1 | $293.20 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 8059 | Integrity Medical Group, LLC | 0131906730101030 | 9/14/2020 | Bill | 8/20/2020 | 62321 | 1 | $2,619.66 |
| 8060 | Integrity Medical Group, LLC | 0131906730101030 | 9/14/2020 | Bill | 8/20/2020 | Q9967 | 1 | $100.00 |
| 8061 | Integrity Medical Group, LLC | 0131906730101030 | 9/14/2020 | Bill | 8/20/2020 | J2001 | 1 | $40.00 |
| 8062 | Integrity Medical Group, LLC | 0131906730101030 | 9/14/2020 | Bill | 8/20/2020 | J1040 | 1 | $40.00 |
| 8063 | Integrity Medical Group, LLC | 0196574120101025 | 9/14/2020 | Bill | 8/19/2020 | 99213 | 1 | $293.20 |
| 8064 | Integrity Medical Group, LLC | 0476755180101179 | 9/14/2020 | Bill | 8/19/2020 | 99204 | 1 | $662.12 |
| 8065 | Integrity Medical Group, LLC | 0638118750101034 | 9/14/2020 | Bill | 8/20/2020 | 99213 | 1 | $293.20 |
| 8066 | Integrity Medical Group, LLC | 8676827600000001 | 9/14/2020 | Bill | 8/18/2020 | 99204 | 1 | $662.12 |
| 8067 | Integrity Medical Group, LLC | 8676827600000001 | 9/14/2020 | Bill | 8/18/2020 | 62323 | 1 | $2,485.56 |
| 8068 | Integrity Medical Group, LLC | 8676827600000001 | 9/14/2020 | Bill | 8/18/2020 | Q9967 | 1 | $100.00 |
| 8069 | Integrity Medical Group, LLC | 8676827600000001 | 9/14/2020 | Bill | 8/18/2020 | 94761 | 1 | $55.20 |
| 8070 | Integrity Medical Group, LLC | 8676827600000001 | 9/14/2020 | Bill | 8/18/2020 | J2001 | 1 | $40.00 |
| 8071 | Integrity Medical Group, LLC | 8676827600000001 | 9/14/2020 | Bill | 8/18/2020 | J1030 | 1 | $20.00 |
| 8072 | Integrity Medical Group, LLC | 0585482990000002 | 9/14/2020 | Bill | 8/19/2020 | 99213 | 1 | $293.20 |
| 8073 | Integrity Medical Group, LLC | 0162948450101089 | 9/14/2020 | Bill | 8/18/2020 | 20610 | 1 | $445.80 |
| 8074 | Integrity Medical Group, LLC | 0162948450101089 | 9/14/2020 | Bill | 8/18/2020 | S0020 | 1 | $40.00 |
| 8075 | Integrity Medical Group, LLC | 0162948450101089 | 9/14/2020 | Bill | 8/18/2020 | J2001 | 1 | $40.00 |
| 8076 | Integrity Medical Group, LLC | 0162948450101089 | 9/14/2020 | Bill | 8/18/2020 | J3301 | 2 | $20.00 |
| 8077 | Integrity Medical Group, LLC | 0468586930101039 | 9/14/2020 | Bill | 8/20/2020 | 99204 | 1 | $662.12 |
| 8078 | Integrity Medical Group, LLC | 0468586930101039 | 9/14/2020 | Bill | 8/20/2020 | 62323 | 1 | $2,485.56 |
| 8079 | Integrity Medical Group, LLC | 0468586930101039 | 9/14/2020 | Bill | 8/20/2020 | Q9967 | 1 | $100.00 |
| 8080 | Integrity Medical Group, LLC | 0468586930101039 | 9/14/2020 | Bill | 8/20/2020 | J2001 | 1 | $40.00 |
| 8081 | Integrity Medical Group, LLC | 0468586930101039 | 9/14/2020 | Bill | 8/20/2020 | J1040 | 1 | $40.00 |
| 8082 | Integrity Medical Group, LLC | 0468586930101039 | 9/14/2020 | Bill | 8/20/2020 | J3490 | 1 | $30.00 |
| 8083 | Integrity Medical Group, LLC | 0610418470101011 | 9/14/2020 | Bill | 8/24/2020 | 99204 | 1 | $662.12 |
| 8084 | Integrity Medical Group, LLC | 0369272900101023 | 9/14/2020 | Bill | 8/20/2020 | 99212 | 1 | $175.64 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 8085 | Integrity Medical Group, LLC | 0369272900101023 | 9/14/2020 | Bill | 8/20/2020 | 62323 | 1 | $2,485.56 |
| 8086 | Integrity Medical Group, LLC | 0369272900101023 | 9/14/2020 | Bill | 8/20/2020 | Q9967 | 1 | $100.00 |
| 8087 | Integrity Medical Group, LLC | 0369272900101023 | 9/14/2020 | Bill | 8/20/2020 | J2001 | 1 | $40.00 |
| 8088 | Integrity Medical Group, LLC | 0369272900101023 | 9/14/2020 | Bill | 8/20/2020 | J1040 | 1 | $40.00 |
| 8089 | Integrity Medical Group, LLC | 0369272900101023 | 9/14/2020 | Bill | 8/20/2020 | J3490 | 1 | $30.00 |
| 8090 | Integrity Medical Group, LLC | 0234539430101028 | 9/14/2020 | Bill | 8/19/2020 | 99204 | 1 | $662.12 |
| 8091 | Integrity Medical Group, LLC | 0195728340101295 | 9/14/2020 | Bill | 8/19/2020 | 99212 | 1 | $175.64 |
| 8092 | Integrity Medical Group, LLC | 0195728340101295 | 9/14/2020 | Bill | 8/19/2020 | 62323 | 1 | $2,485.56 |
| 8093 | Integrity Medical Group, LLC | 0195728340101295 | 9/14/2020 | Bill | 8/19/2020 | Q9967 | 1 | $100.00 |
| 8094 | Integrity Medical Group, LLC | 0195728340101295 | 9/14/2020 | Bill | 8/19/2020 | J2001 | 1 | $40.00 |
| 8095 | Integrity Medical Group, LLC | 0195728340101295 | 9/14/2020 | Bill | 8/19/2020 | J1040 | 1 | $40.00 |
| 8096 | Integrity Medical Group, LLC | 0195728340101295 | 9/14/2020 | Bill | 8/19/2020 | J3490 | 1 | $30.00 |
| 8097 | Integrity Medical Group, LLC | 0552807890101025 | 9/14/2020 | Bill | 8/21/2020 | 99213 | 1 | $293.20 |
| 8098 | Integrity Medical Group, LLC | 8667869520000002 | 9/14/2020 | Bill | 8/18/2020 | 99213 | 1 | $293.20 |
| 8099 | Integrity Medical Group, LLC | 0488956100101066 | 9/14/2020 | Bill | 8/19/2020 | 99212 | 1 | $175.64 |
| 8100 | Integrity Medical Group, LLC | 0488956100101066 | 9/14/2020 | Bill | 8/19/2020 | 95909 | 1 | $603.16 |
| 8101 | Integrity Medical Group, LLC | 0520383780101029 | 9/14/2020 | Bill | 8/20/2020 | 99212 | 1 | $175.64 |
| 8102 | Integrity Medical Group, LLC | 0520383780101029 | 9/14/2020 | Bill | 8/20/2020 | 62323 | 1 | $2,485.56 |
| 8103 | Integrity Medical Group, LLC | 0520383780101029 | 9/14/2020 | Bill | 8/20/2020 | J2001 | 1 | $40.00 |
| 8104 | Integrity Medical Group, LLC | 0520383780101029 | 9/14/2020 | Bill | 8/20/2020 | J1040 | 1 | $40.00 |
| 8105 | Integrity Medical Group, LLC | 0520383780101029 | 9/14/2020 | Bill | 8/20/2020 | J3490 | 1 | $30.00 |
| 8106 | Integrity Medical Group, LLC | 8677016210000001 | 9/14/2020 | Bill | 8/18/2020 | 99212 | 1 | $175.64 |
| 8107 | Integrity Medical Group, LLC | 0299080010101064 | 9/14/2020 | Bill | 8/18/2020 | 99204 | 1 | $662.12 |
| 8108 | Integrity Medical Group, LLC | 0190600310101315 | 9/14/2020 | Bill | 8/19/2020 | 99212 | 1 | $175.64 |
| 8109 | Integrity Medical Group, LLC | 0190600310101315 | 9/14/2020 | Bill | 8/19/2020 | 27096 | 1 | $1,237.68 |
| 8110 | Integrity Medical Group, LLC | 0190600310101315 | 9/14/2020 | Bill | 8/19/2020 | Q9967 | 1 | $100.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| 8111 | Integrity Medical Group, LLC | 0190600310101315 | 9/14/2020 | Bill | 8/19/2020 | S0020 | 1 | $40.00 |
|------|------------------------------|------------------|-----------|------|-----------|-------|---|--------|
| 8112 | Integrity Medical Group, LLC | 0190600310101315 | 9/14/2020 | Bill | 8/19/2020 | J2001 | 1 | $40.00 |
| 8113 | Integrity Medical Group, LLC | 0190600310101315 | 9/14/2020 | Bill | 8/19/2020 | J3490 | 1 | $30.00 |
| 8114 | Integrity Medical Group, LLC | 0190600310101315 | 9/14/2020 | Bill | 8/19/2020 | J1030 | 1 | $20.00 |
| 8115 | Integrity Medical Group, LLC | 0448916950101145 | 9/14/2020 | Bill | 8/20/2020 | 99213 | 1 | $293.20 |
| 8116 | Integrity Medical Group, LLC | 0626554880101019 | 9/14/2020 | Bill | 8/20/2020 | 99212 | 1 | $175.64 |
| 8117 | Integrity Medical Group, LLC | 8670111510000001 | 9/14/2020 | Bill | 8/20/2020 | 99213 | 1 | $293.20 |
| 8118 | Integrity Medical Group, LLC | 0454131600101096 | 9/14/2020 | Bill | 8/21/2020 | 99204 | 1 | $662.12 |
| 8119 | Integrity Medical Group, LLC | 0454131600101096 | 9/14/2020 | Bill | 8/21/2020 | 99204 | 1 | $662.12 |
| 8120 | Integrity Medical Group, LLC | 0513580760101056 | 9/14/2020 | Bill | 8/18/2020 | 99213 | 1 | $293.20 |
| 8121 | Integrity Medical Group, LLC | 0166111460101053 | 9/14/2020 | Bill | 8/21/2020 | 99212 | 1 | $175.64 |
| 8122 | Integrity Medical Group, LLC | 0166111460101053 | 9/14/2020 | Bill | 8/21/2020 | 62321 | 1 | $2,619.66 |
| 8123 | Integrity Medical Group, LLC | 0166111460101053 | 9/14/2020 | Bill | 8/21/2020 | Q9967 | 1 | $100.00 |
| 8124 | Integrity Medical Group, LLC | 0166111460101053 | 9/14/2020 | Bill | 8/21/2020 | J2001 | 1 | $40.00 |
| 8125 | Integrity Medical Group, LLC | 0166111460101053 | 9/14/2020 | Bill | 8/21/2020 | J1040 | 1 | $40.00 |
| 8126 | Integrity Medical Group, LLC | 0166111460101053 | 9/14/2020 | Bill | 8/21/2020 | J3490 | 1 | $30.00 |
| 8127 | Integrity Medical Group, LLC | 0396532990101029 | 9/14/2020 | Bill | 8/20/2020 | 99213 | 1 | $293.20 |
| 8128 | Integrity Medical Group, LLC | 0396532990101029 | 9/14/2020 | Bill | 8/20/2020 | 62323 | 1 | $2,485.56 |
| 8129 | Integrity Medical Group, LLC | 0396532990101029 | 9/14/2020 | Bill | 8/20/2020 | Q9967 | 1 | $100.00 |
| 8130 | Integrity Medical Group, LLC | 0396532990101029 | 9/14/2020 | Bill | 8/20/2020 | J2001 | 1 | $40.00 |
| 8131 | Integrity Medical Group, LLC | 0396532990101029 | 9/14/2020 | Bill | 8/20/2020 | S0020 | 1 | $40.00 |
| 8132 | Integrity Medical Group, LLC | 0396532990101029 | 9/14/2020 | Bill | 8/20/2020 | J3490 | 1 | $30.00 |
| 8133 | Integrity Medical Group, LLC | 0396532990101029 | 9/14/2020 | Bill | 8/20/2020 | J1030 | 1 | $20.00 |
| 8134 | Integrity Medical Group, LLC | 0523171180101013 | 9/14/2020 | Bill | 8/18/2020 | 99213 | 1 | $293.20 |
| 8135 | Integrity Medical Group, LLC | 0504266960101011 | 9/14/2020 | Bill | 8/24/2020 | 99213 | 1 | $293.20 |
| 8136 | Integrity Medical Group, LLC | 0171285340101088 | 9/14/2020 | Bill | 8/26/2020 | 63030 | 1 | $1,467.85 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 8137 | Integrity Medical Group, LLC | 0453011900101022 | 9/14/2020 | Bill | 8/18/2020 | 99204 | 1 | $577.36 |
| 8138 | Integrity Medical Group, LLC | 0171285340101088 | 9/14/2020 | Bill | 8/26/2020 | 63030 | 5 | $14,678.58 |
| 8139 | Integrity Medical Group, LLC | 0049955280101140 | 9/14/2020 | Bill | 8/20/2020 | 99212 | 1 | $175.64 |
| 8140 | Integrity Medical Group, LLC | 0049955280101140 | 9/14/2020 | Bill | 8/20/2020 | 62321 | 1 | $2,619.66 |
| 8141 | Integrity Medical Group, LLC | 0049955280101140 | 9/14/2020 | Bill | 8/20/2020 | Q9967 | 1 | $100.00 |
| 8142 | Integrity Medical Group, LLC | 0049955280101140 | 9/14/2020 | Bill | 8/20/2020 | J2001 | 1 | $40.00 |
| 8143 | Integrity Medical Group, LLC | 0049955280101140 | 9/14/2020 | Bill | 8/20/2020 | J1040 | 1 | $40.00 |
| 8144 | Integrity Medical Group, LLC | 0049955280101140 | 9/14/2020 | Bill | 8/20/2020 | J3490 | 1 | $30.00 |
| 8145 | Integrity Medical Group, LLC | 8672758060000002 | 9/14/2020 | Bill | 8/19/2020 | 99204 | 1 | $662.12 |
| 8146 | Integrity Medical Group, LLC | 0535636510101021 | 9/14/2020 | Bill | 8/20/2020 | 99213 | 1 | $293.20 |
| 8147 | Integrity Medical Group, LLC | 0347643220101090 | 9/14/2020 | Bill | 8/18/2020 | 99213 | 1 | $293.20 |
| 8148 | Integrity Medical Group, LLC | 8685188310000001 | 9/14/2020 | Bill | 8/19/2020 | 99213 | 1 | $293.20 |
| 8149 | Integrity Medical Group, LLC | 0162948450101089 | 9/14/2020 | Bill | 8/18/2020 | 99024 | 1 | $577.36 |
| 8150 | Integrity Medical Group, LLC | 0263754930101161 | 9/14/2020 | Bill | 8/18/2020 | 99024 | 1 | $577.36 |
| 8151 | Integrity Medical Group, LLC | 0449105820101092 | 9/14/2020 | Bill | 8/21/2020 | 99024 | 1 | $577.36 |
| 8152 | Integrity Medical Group, LLC | 0393156620101044 | 9/14/2020 | Bill | 8/19/2020 | 99024 | 1 | $577.36 |
| 8153 | Integrity Medical Group, LLC | 0502479640101029 | 9/14/2020 | Bill | 8/19/2020 | 99024 | 1 | $577.36 |
| 8154 | Integrity Medical Group, LLC | 0488956100101066 | 9/14/2020 | Bill | 8/19/2020 | 95886 | 1 | $455.90 |
| 8155 | Integrity Medical Group, LLC | 0190600310101315 | 9/14/2020 | Bill | 8/19/2020 | 77003 | 1 | $757.44 |
| 8156 | Integrity Medical Group, LLC | 0171285340101088 | 9/14/2020 | Bill | 8/26/2020 | 69990 | 1 | $343.98 |
| 8157 | Integrity Medical Group, LLC | 0171285340101088 | 9/14/2020 | Bill | 8/26/2020 | 69990 | 1 | $3,439.80 |
| 8158 | Integrity Medical Group, LLC | 0637462160101013 | 9/14/2020 | Bill | 8/19/2020 | 99214 | 1 | $432.96 |
| 8159 | Integrity Medical Group, LLC | 0520383780101029 | 9/14/2020 | Bill | 8/20/2020 | O9967 | 1 | $100.00 |
| 8160 | Integrity Medical Group, LLC | 0347773220101048 | 9/14/2020 | Bill | 8/19/2020 | A0100 | 2 | $150.00 |
| 8161 | Integrity Medical Group, LLC | 0477694400101023 | 9/14/2020 | Bill | 8/24/2020 | J3490 | 1 | $30.00 |
| 8162 | Integrity Medical Group, LLC | 0129615770101089 | 9/14/2020 | Bill | 8/24/2020 | J3490 | 1 | $30.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 8163 | Integrity Medical Group, LLC | 8686341120000001 | 9/14/2020 | Bill | 8/20/2020 | J3490 | 1 | $30.00 |
| 8164 | Integrity Medical Group, LLC | 8678707900000001 | 9/14/2020 | Bill | 8/18/2020 | J3490 | 1 | $30.00 |
| 8165 | Integrity Medical Group, LLC | 0591715200000001 | 9/14/2020 | Bill | 8/20/2020 | 99212 | 1 | $175.64 |
| 8166 | Integrity Medical Group, LLC | 0591715200000001 | 9/14/2020 | Bill | 8/20/2020 | 62323 | 1 | $2,485.56 |
| 8167 | Integrity Medical Group, LLC | 0591715200000001 | 9/14/2020 | Bill | 8/20/2020 | Q9967 | 1 | $100.00 |
| 8168 | Integrity Medical Group, LLC | 0591715200000001 | 9/14/2020 | Bill | 8/20/2020 | J2001 | 1 | $40.00 |
| 8169 | Integrity Medical Group, LLC | 0591715200000001 | 9/14/2020 | Bill | 8/20/2020 | J1040 | 1 | $40.00 |
| 8170 | Integrity Medical Group, LLC | 0591715200000001 | 9/14/2020 | Bill | 8/20/2020 | J3490 | 1 | $30.00 |
| 8171 | Integrity Medical Group, LLC | 0591715200000001 | 9/14/2020 | Bill | 8/20/2020 | J3360 | 1 | $20.00 |
| 8172 | Integrity Medical Group, LLC | 8678707900000001 | 9/14/2020 | Bill | 8/18/2020 | 97010 | 1 | $10.00 |
| 8173 | Integrity Medical Group, LLC | 0586157000101023 | 9/14/2020 | Bill | 8/20/2020 | J3490 | 1 | $30.00 |
| 8174 | Integrity Medical Group, LLC | 0369863250101027 | 9/14/2020 | Bill | 8/21/2020 | J3490 | 1 | $30.00 |
| 8175 | Integrity Medical Group, LLC | 0378874540101096 | 9/14/2020 | Bill | 8/24/2020 | J3490 | 1 | $30.00 |
| 8176 | Integrity Medical Group, LLC | 0432540730101090 | 9/14/2020 | Bill | 8/24/2020 | S0020 | 1 | $40.00 |
| 8177 | Integrity Medical Group, LLC | 0432540730101090 | 9/14/2020 | Bill | 8/24/2020 | J3490 | 1 | $30.00 |
| 8178 | Integrity Medical Group, LLC | 0432540730101090 | 9/14/2020 | Bill | 8/24/2020 | 97010 | 1 | $10.00 |
| 8179 | Integrity Medical Group, LLC | 0176811420101031 | 9/14/2020 | Bill | 8/21/2020 | S0020 | 1 | $40.00 |
| 8180 | Integrity Medical Group, LLC | 0176811420101031 | 9/14/2020 | Bill | 8/21/2020 | J3490 | 1 | $30.00 |
| 8181 | Integrity Medical Group, LLC | 0468586930101039 | 9/14/2020 | Bill | 8/20/2020 | J3490 | 1 | $30.00 |
| 8182 | Integrity Medical Group, LLC | 0287448470101128 | 9/14/2020 | Bill | 8/20/2020 | S0020 | 1 | $40.00 |
| 8183 | Integrity Medical Group, LLC | 0476766360101051 | 9/14/2020 | Bill | 8/24/2020 | J3490 | 1 | $30.00 |
| 8184 | Integrity Medical Group, LLC | 0131906730101030 | 9/14/2020 | Bill | 8/20/2020 | J3490 | 1 | $30.00 |
| 8185 | Integrity Medical Group, LLC | 8676827600000001 | 9/14/2020 | Bill | 8/18/2020 | J3490 | 1 | $30.00 |
| 8186 | Integrity Medical Group, LLC | 8676827600000001 | 9/14/2020 | Bill | 8/18/2020 | 97010 | 1 | $10.00 |
| 8187 | Integrity Medical Group, LLC | 0260623120101041 | 9/14/2020 | Bill | 8/20/2020 | 29125 | 1 | $64.88 |
| 8188 | Integrity Medical Group, LLC | 0203822430101081 | 9/14/2020 | Bill | 8/24/2020 | 99024 | 1 | $577.36 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 8189 | Integrity Medical Group, LLC | 0432540730101090 | 9/14/2020 | Bill | 8/24/2020 | 77003 | 1 | $757.44 |
| 8190 | Integrity Medical Group, LLC | 0176811420101031 | 9/14/2020 | Bill | 8/21/2020 | 77003 | 1 | $757.44 |
| 8191 | Integrity Medical Group, LLC | 0805048300000001 | 9/16/2020 | Bill | 8/19/2020 | 99212 | 1 | $175.64 |
| 8192 | Integrity Medical Group, LLC | 0805048300000001 | 9/16/2020 | Bill | 8/19/2020 | 95911 | 1 | $948.84 |
| 8193 | Integrity Medical Group, LLC | 0805048300000001 | 9/16/2020 | Bill | 8/19/2020 | 95886 | 2 | $911.80 |
| 8194 | Integrity Medical Group, LLC | 8670631330000001 | 9/16/2020 | Bill | 8/20/2020 | J1040 | 1 | $40.00 |
| 8195 | Integrity Medical Group, LLC | 8670631330000001 | 9/16/2020 | Bill | 8/20/2020 | J3360 | 1 | $20.00 |
| 8196 | Integrity Medical Group, LLC | 8670631330000001 | 9/16/2020 | Bill | 8/20/2020 | 99204 | 1 | $662.12 |
| 8197 | Integrity Medical Group, LLC | 8670631330000001 | 9/16/2020 | Bill | 8/20/2020 | 62323 | 1 | $2,485.56 |
| 8198 | Integrity Medical Group, LLC | 0645389440000002 | 9/16/2020 | Bill | 8/21/2020 | 99204 | 1 | $662.12 |
| 8199 | Integrity Medical Group, LLC | 8682620440000001 | 9/16/2020 | Bill | 8/21/2020 | 99204 | 1 | $662.12 |
| 8200 | Integrity Medical Group, LLC | 8670631330000001 | 9/16/2020 | Bill | 8/20/2020 | Q9967 | 1 | $100.00 |
| 8201 | Integrity Medical Group, LLC | 8670631330000001 | 9/16/2020 | Bill | 8/20/2020 | J2001 | 1 | $40.00 |
| 8202 | Integrity Medical Group, LLC | 0592082650000001 | 9/16/2020 | Bill | 8/18/2020 | 99213 | 1 | $293.20 |
| 8203 | Integrity Medical Group, LLC | 0577639020101019 | 9/16/2020 | Bill | 8/18/2020 | 99213 | 1 | $293.20 |
| 8204 | Integrity Medical Group, LLC | 0182106530101034 | 9/16/2020 | Bill | 8/20/2020 | 99204 | 1 | $662.12 |
| 8205 | Integrity Medical Group, LLC | 8686325710000001 | 9/16/2020 | Bill | 8/19/2020 | 99204 | 1 | $662.12 |
| 8206 | Integrity Medical Group, LLC | 0150773890101332 | 9/16/2020 | Bill | 8/21/2020 | 99204 | 1 | $662.12 |
| 8207 | Integrity Medical Group, LLC | 0626904480101031 | 9/16/2020 | Bill | 8/12/2020 | 99204 | 1 | $662.12 |
| 8208 | Integrity Medical Group, LLC | 0464413890101079 | 9/16/2020 | Bill | 8/19/2020 | 99212 | 1 | $175.64 |
| 8209 | Integrity Medical Group, LLC | 0464413890101079 | 9/16/2020 | Bill | 8/19/2020 | 62321 | 1 | $2,619.66 |
| 8210 | Integrity Medical Group, LLC | 0464413890101079 | 9/16/2020 | Bill | 8/19/2020 | Q9967 | 1 | $100.00 |
| 8211 | Integrity Medical Group, LLC | 0464413890101079 | 9/16/2020 | Bill | 8/19/2020 | J2001 | 1 | $40.00 |
| 8212 | Integrity Medical Group, LLC | 0464413890101079 | 9/16/2020 | Bill | 8/19/2020 | J1040 | 1 | $40.00 |
| 8213 | Integrity Medical Group, LLC | 0464413890101079 | 9/16/2020 | Bill | 8/19/2020 | J3490 | 1 | $30.00 |
| 8214 | Integrity Medical Group, LLC | 8670934280000001 | 9/16/2020 | Bill | 8/19/2020 | 99204 | 1 | $662.12 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 8215 | Integrity Medical Group, LLC | 0545280420101110 | 9/16/2020 | Bill | 8/19/2020 | 99213 | 1 | $293.20 |
| 8216 | Integrity Medical Group, LLC | 0566670050101020 | 9/16/2020 | Bill | 8/24/2020 | 99212 | 1 | $175.64 |
| 8217 | Integrity Medical Group, LLC | 0566670050101020 | 9/16/2020 | Bill | 8/24/2020 | 62321 | 1 | $2,619.66 |
| 8218 | Integrity Medical Group, LLC | 0566670050101020 | 9/16/2020 | Bill | 8/24/2020 | Q9967 | 1 | $100.00 |
| 8219 | Integrity Medical Group, LLC | 0566670050101020 | 9/16/2020 | Bill | 8/24/2020 | J2001 | 1 | $40.00 |
| 8220 | Integrity Medical Group, LLC | 0566670050101020 | 9/16/2020 | Bill | 8/24/2020 | J1040 | 1 | $40.00 |
| 8221 | Integrity Medical Group, LLC | 0566670050101020 | 9/16/2020 | Bill | 8/24/2020 | J3490 | 1 | $30.00 |
| 8222 | Integrity Medical Group, LLC | 0477694400101023 | 9/16/2020 | Bill | 8/24/2020 | 99204 | 1 | $662.12 |
| 8223 | Integrity Medical Group, LLC | 0477694400101023 | 9/16/2020 | Bill | 8/24/2020 | 62323 | 1 | $2,485.56 |
| 8224 | Integrity Medical Group, LLC | 0477694400101023 | 9/16/2020 | Bill | 8/24/2020 | Q9967 | 1 | $100.00 |
| 8225 | Integrity Medical Group, LLC | 0477694400101023 | 9/16/2020 | Bill | 8/24/2020 | J2001 | 1 | $40.00 |
| 8226 | Integrity Medical Group, LLC | 0477694400101023 | 9/16/2020 | Bill | 8/24/2020 | J1040 | 1 | $40.00 |
| 8227 | Integrity Medical Group, LLC | 0477694400101023 | 9/16/2020 | Bill | 8/24/2020 | J3490 | 1 | $30.00 |
| 8228 | Integrity Medical Group, LLC | 0634091530101017 | 9/16/2020 | Bill | 8/24/2020 | 99213 | 1 | $293.20 |
| 8229 | Integrity Medical Group, LLC | 0601512050101041 | 9/16/2020 | Bill | 8/24/2020 | 99212 | 1 | $175.64 |
| 8230 | Integrity Medical Group, LLC | 0601512050101041 | 9/16/2020 | Bill | 8/24/2020 | 27096 | 1 | $1,237.68 |
| 8231 | Integrity Medical Group, LLC | 0601512050101041 | 9/16/2020 | Bill | 8/24/2020 | S0020 | 1 | $40.00 |
| 8232 | Integrity Medical Group, LLC | 0601512050101041 | 9/16/2020 | Bill | 8/24/2020 | J2001 | 1 | $40.00 |
| 8233 | Integrity Medical Group, LLC | 0601512050101041 | 9/16/2020 | Bill | 8/24/2020 | J3490 | 1 | $30.00 |
| 8234 | Integrity Medical Group, LLC | 0601512050101041 | 9/16/2020 | Bill | 8/24/2020 | J1030 | 1 | $20.00 |
| 8235 | Integrity Medical Group, LLC | 0432163350101022 | 9/16/2020 | Bill | 8/20/2020 | 99213 | 1 | $293.20 |
| 8236 | Integrity Medical Group, LLC | 0503513150101016 | 9/16/2020 | Bill | 8/20/2020 | 99213 | 1 | $293.20 |
| 8237 | Integrity Medical Group, LLC | 0658332680101014 | 9/16/2020 | Bill | 8/21/2020 | 99204 | 1 | $662.12 |
| 8238 | Integrity Medical Group, LLC | 0614176250101019 | 9/16/2020 | Bill | 8/18/2020 | 97010 | 1 | $10.00 |
| 8239 | Integrity Medical Group, LLC | 0614176250101019 | 9/16/2020 | Bill | 8/18/2020 | 99204 | 1 | $662.12 |
| 8240 | Integrity Medical Group, LLC | 0614176250101019 | 9/16/2020 | Bill | 8/18/2020 | 62323 | 1 | $2,485.56 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 8241 | Integrity Medical Group, LLC | 0614176250101019 | 9/16/2020 | Bill | 8/18/2020 | Q9967 | 1 | $100.00 |
| 8242 | Integrity Medical Group, LLC | 0614176250101019 | 9/16/2020 | Bill | 8/18/2020 | 94761 | 1 | $55.20 |
| 8243 | Integrity Medical Group, LLC | 0614176250101019 | 9/16/2020 | Bill | 8/18/2020 | J2001 | 1 | $40.00 |
| 8244 | Integrity Medical Group, LLC | 0614176250101019 | 9/16/2020 | Bill | 8/18/2020 | J3490 | 1 | $30.00 |
| 8245 | Integrity Medical Group, LLC | 0614176250101019 | 9/16/2020 | Bill | 8/18/2020 | J1030 | 1 | $20.00 |
| 8246 | Integrity Medical Group, LLC | 0601512050101041 | 9/16/2020 | Bill | 8/24/2020 | 77003 | 1 | $757.44 |
| 8247 | Integrity Medical Group, LLC | 8670631330000001 | 9/16/2020 | Bill | 8/20/2020 | J3490 | 1 | $30.00 |
| 8248 | Integrity Medical Group, LLC | 8670631330000001 | 9/16/2020 | Bill | 8/20/2020 | S0020 | 1 | $40.00 |
| 8249 | Integrity Medical Group, LLC | 0528117250000002 | 9/19/2020 | Bill | 8/27/2020 | 99204 | 1 | $662.12 |
| 8250 | Integrity Medical Group, LLC | 0576937670000001 | 9/19/2020 | Bill | 8/25/2020 | 99204 | 1 | $662.12 |
| 8251 | Integrity Medical Group, LLC | 0599803330101035 | 9/19/2020 | Bill | 8/29/2020 | 99204 | 1 | $662.12 |
| 8252 | Integrity Medical Group, LLC | 0599803330101035 | 9/19/2020 | Bill | 8/29/2020 | 62321 | 1 | $2,619.66 |
| 8253 | Integrity Medical Group, LLC | 0599803330101035 | 9/19/2020 | Bill | 8/29/2020 | Q9967 | 1 | $100.00 |
| 8254 | Integrity Medical Group, LLC | 0599803330101035 | 9/19/2020 | Bill | 8/29/2020 | J2001 | 1 | $40.00 |
| 8255 | Integrity Medical Group, LLC | 0599803330101035 | 9/19/2020 | Bill | 8/29/2020 | J1030 | 1 | $20.00 |
| 8256 | Integrity Medical Group, LLC | 0233155080101176 | 9/19/2020 | Bill | 8/27/2020 | 99213 | 1 | $293.20 |
| 8257 | Integrity Medical Group, LLC | 0648278980101043 | 9/19/2020 | Bill | 8/25/2020 | Q9967 | 1 | $100.00 |
| 8258 | Integrity Medical Group, LLC | 0648278980101043 | 9/19/2020 | Bill | 8/25/2020 | 94761 | 1 | $55.20 |
| 8259 | Integrity Medical Group, LLC | 0648278980101043 | 9/19/2020 | Bill | 8/25/2020 | J2001 | 1 | $40.00 |
| 8260 | Integrity Medical Group, LLC | 0648278980101043 | 9/19/2020 | Bill | 8/25/2020 | J1030 | 1 | $20.00 |
| 8261 | Integrity Medical Group, LLC | 0648278980101043 | 9/19/2020 | Bill | 8/25/2020 | 99213 | 1 | $293.20 |
| 8262 | Integrity Medical Group, LLC | 0648278980101043 | 9/19/2020 | Bill | 8/25/2020 | 62323 | 1 | $2,485.56 |
| 8263 | Integrity Medical Group, LLC | 0615699420000001 | 9/19/2020 | Bill | 8/26/2020 | 99213 | 1 | $293.20 |
| 8264 | Integrity Medical Group, LLC | 0460212300101073 | 9/19/2020 | Bill | 8/27/2020 | 99204 | 1 | $662.12 |
| 8265 | Integrity Medical Group, LLC | 0460212300101073 | 9/19/2020 | Bill | 8/27/2020 | 62323 | 1 | $2,485.56 |
| 8266 | Integrity Medical Group, LLC | 0460212300101073 | 9/19/2020 | Bill | 8/27/2020 | Q9967 | 1 | $100.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 8267 | Integrity Medical Group, LLC | 0460212300101073 | 9/19/2020 | Bill | 8/27/2020 | J2001 | 1 | $40.00 |
| 8268 | Integrity Medical Group, LLC | 0460212300101073 | 9/19/2020 | Bill | 8/27/2020 | J1040 | 1 | $40.00 |
| 8269 | Integrity Medical Group, LLC | 0574687670101023 | 9/19/2020 | Bill | 8/26/2020 | 99204 | 1 | $662.12 |
| 8270 | Integrity Medical Group, LLC | 0375170740101067 | 9/19/2020 | Bill | 8/28/2020 | 99213 | 1 | $293.20 |
| 8271 | Integrity Medical Group, LLC | 8676708350000001 | 9/19/2020 | Bill | 8/28/2020 | 99204 | 1 | $662.12 |
| 8272 | Integrity Medical Group, LLC | 8676708350000001 | 9/19/2020 | Bill | 8/28/2020 | 62323 | 1 | $2,485.56 |
| 8273 | Integrity Medical Group, LLC | 8676708350000001 | 9/19/2020 | Bill | 8/28/2020 | Q9967 | 1 | $100.00 |
| 8274 | Integrity Medical Group, LLC | 8676708350000001 | 9/19/2020 | Bill | 8/28/2020 | J2001 | 1 | $40.00 |
| 8275 | Integrity Medical Group, LLC | 8676708350000001 | 9/19/2020 | Bill | 8/28/2020 | J1040 | 1 | $40.00 |
| 8276 | Integrity Medical Group, LLC | 0385790850101034 | 9/19/2020 | Bill | 8/26/2020 | 99204 | 1 | $662.12 |
| 8277 | Integrity Medical Group, LLC | 0225942910101017 | 9/19/2020 | Bill | 8/24/2020 | 99204 | 1 | $662.12 |
| 8278 | Integrity Medical Group, LLC | 0191689880101025 | 9/19/2020 | Bill | 8/26/2020 | 99204 | 1 | $662.12 |
| 8279 | Integrity Medical Group, LLC | 0423225900101020 | 9/19/2020 | Bill | 8/25/2020 | 99213 | 1 | $293.20 |
| 8280 | Integrity Medical Group, LLC | 0423225900101020 | 9/19/2020 | Bill | 8/25/2020 | J2001 | 1 | $40.00 |
| 8281 | Integrity Medical Group, LLC | 0618482320101030 | 9/19/2020 | Bill | 8/26/2020 | 99204 | 1 | $662.12 |
| 8282 | Integrity Medical Group, LLC | 0629218500101027 | 9/19/2020 | Bill | 8/29/2020 | 94761 | 1 | $55.20 |
| 8283 | Integrity Medical Group, LLC | 0629218500101027 | 9/19/2020 | Bill | 8/29/2020 | J2001 | 1 | $40.00 |
| 8284 | Integrity Medical Group, LLC | 0629218500101027 | 9/19/2020 | Bill | 8/29/2020 | J1030 | 1 | $20.00 |
| 8285 | Integrity Medical Group, LLC | 0629218500101027 | 9/19/2020 | Bill | 8/29/2020 | 99204 | 1 | $662.12 |
| 8286 | Integrity Medical Group, LLC | 0616672670000001 | 9/19/2020 | Bill | 8/26/2020 | 99204 | 1 | $662.12 |
| 8287 | Integrity Medical Group, LLC | 0616672670000001 | 9/19/2020 | Bill | 8/26/2020 | 62321 | 1 | $2,619.66 |
| 8288 | Integrity Medical Group, LLC | 0616672670000001 | 9/19/2020 | Bill | 8/26/2020 | Q9967 | 1 | $100.00 |
| 8289 | Integrity Medical Group, LLC | 0616672670000001 | 9/19/2020 | Bill | 8/26/2020 | J2001 | 1 | $40.00 |
| 8290 | Integrity Medical Group, LLC | 0616672670000001 | 9/19/2020 | Bill | 8/26/2020 | J1040 | 1 | $40.00 |
| 8291 | Integrity Medical Group, LLC | 0573549790101016 | 9/19/2020 | Bill | 8/14/2020 | 99204 | 1 | $662.12 |
| 8292 | Integrity Medical Group, LLC | 8671832380000001 | 9/19/2020 | Bill | 8/28/2020 | 99204 | 1 | $662.12 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 8293 | Integrity Medical Group, LLC | 0503706460101030 | 9/19/2020 | Bill | 8/24/2020 | 99213 | 1 | $293.20 |
| 8294 | Integrity Medical Group, LLC | 8672633970000002 | 9/19/2020 | Bill | 8/28/2020 | 99204 | 1 | $662.12 |
| 8295 | Integrity Medical Group, LLC | 8672763680000003 | 9/19/2020 | Bill | 8/29/2020 | 99204 | 1 | $662.12 |
| 8296 | Integrity Medical Group, LLC | 0105617310101338 | 9/19/2020 | Bill | 8/27/2020 | J2001 | 1 | $40.00 |
| 8297 | Integrity Medical Group, LLC | 0105617310101338 | 9/19/2020 | Bill | 8/27/2020 | J1040 | 1 | $40.00 |
| 8298 | Integrity Medical Group, LLC | 0105617310101338 | 9/19/2020 | Bill | 8/27/2020 | J1030 | 1 | $20.00 |
| 8299 | Integrity Medical Group, LLC | 0105617310101338 | 9/19/2020 | Bill | 8/27/2020 | 99213 | 1 | $293.20 |
| 8300 | Integrity Medical Group, LLC | 0105617310101338 | 9/19/2020 | Bill | 8/27/2020 | 62323 | 1 | $2,485.56 |
| 8301 | Integrity Medical Group, LLC | 0105617310101338 | 9/19/2020 | Bill | 8/27/2020 | Q9967 | 1 | $100.00 |
| 8302 | Integrity Medical Group, LLC | 0612578410101013 | 9/19/2020 | Bill | 8/28/2020 | 99212 | 1 | $175.64 |
| 8303 | Integrity Medical Group, LLC | 0612578410101013 | 9/19/2020 | Bill | 8/28/2020 | 62323 | 1 | $2,485.56 |
| 8304 | Integrity Medical Group, LLC | 0612578410101013 | 9/19/2020 | Bill | 8/28/2020 | Q9967 | 1 | $100.00 |
| 8305 | Integrity Medical Group, LLC | 0612578410101013 | 9/19/2020 | Bill | 8/28/2020 | J2001 | 1 | $40.00 |
| 8306 | Integrity Medical Group, LLC | 0612578410101013 | 9/19/2020 | Bill | 8/28/2020 | J1040 | 1 | $40.00 |
| 8307 | Integrity Medical Group, LLC | 8672763680000003 | 9/19/2020 | Bill | 8/29/2020 | 94761 | 1 | $55.20 |
| 8308 | Integrity Medical Group, LLC | 8672763680000003 | 9/19/2020 | Bill | 8/29/2020 | J2001 | 1 | $40.00 |
| 8309 | Integrity Medical Group, LLC | 8672763680000003 | 9/19/2020 | Bill | 8/29/2020 | J1030 | 1 | $20.00 |
| 8310 | Integrity Medical Group, LLC | 0606858310101027 | 9/19/2020 | Bill | 8/25/2020 | 99204 | 1 | $662.12 |
| 8311 | Integrity Medical Group, LLC | 0606858310101027 | 9/19/2020 | Bill | 8/25/2020 | 94761 | 1 | $55.20 |
| 8312 | Integrity Medical Group, LLC | 0606858310101027 | 9/19/2020 | Bill | 8/25/2020 | J2001 | 1 | $40.00 |
| 8313 | Integrity Medical Group, LLC | 0643481310101024 | 9/19/2020 | Bill | 8/28/2020 | 99204 | 1 | $662.12 |
| 8314 | Integrity Medical Group, LLC | 0643481310101024 | 9/19/2020 | Bill | 8/28/2020 | 62321 | 1 | $2,619.66 |
| 8315 | Integrity Medical Group, LLC | 0643481310101024 | 9/19/2020 | Bill | 8/28/2020 | Q9967 | 1 | $100.00 |
| 8316 | Integrity Medical Group, LLC | 0643481310101024 | 9/19/2020 | Bill | 8/28/2020 | J2001 | 1 | $40.00 |
| 8317 | Integrity Medical Group, LLC | 0643481310101024 | 9/19/2020 | Bill | 8/28/2020 | J1040 | 1 | $40.00 |
| 8318 | Integrity Medical Group, LLC | 0401097220101052 | 9/19/2020 | Bill | 8/26/2020 | 99204 | 1 | $662.12 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 8319 | Integrity Medical Group, LLC | 0225942910101017 | 9/19/2020 | Bill | 8/24/2020 | 99204 | 1 | $662.12 |
| 8320 | Integrity Medical Group, LLC | 0499737830000001 | 9/19/2020 | Bill | 8/27/2020 | 99213 | 1 | $293.20 |
| 8321 | Integrity Medical Group, LLC | 0183119680101075 | 9/19/2020 | Bill | 8/26/2020 | 99213 | 1 | $293.20 |
| 8322 | Integrity Medical Group, LLC | 0510187790101025 | 9/19/2020 | Bill | 8/25/2020 | 99204 | 1 | $662.12 |
| 8323 | Integrity Medical Group, LLC | 0369855680101048 | 9/19/2020 | Bill | 8/24/2020 | 99204 | 1 | $662.12 |
| 8324 | Integrity Medical Group, LLC | 0504514150101040 | 9/19/2020 | Bill | 8/26/2020 | 99204 | 1 | $662.12 |
| 8325 | Integrity Medical Group, LLC | 0651161120101013 | 9/19/2020 | Bill | 8/25/2020 | 99204 | 1 | $662.12 |
| 8326 | Integrity Medical Group, LLC | 0521500310101018 | 9/19/2020 | Bill | 8/27/2020 | 99204 | 1 | $662.12 |
| 8327 | Integrity Medical Group, LLC | 0601397980101031 | 9/19/2020 | Bill | 8/24/2020 | 99204 | 1 | $662.12 |
| 8328 | Integrity Medical Group, LLC | 0648641210000001 | 9/19/2020 | Bill | 8/14/2020 | 99204 | 1 | $662.12 |
| 8329 | Integrity Medical Group, LLC | 0484727690101039 | 9/19/2020 | Bill | 8/25/2020 | 99213 | 1 | $293.20 |
| 8330 | Integrity Medical Group, LLC | 0102152280101053 | 9/19/2020 | Bill | 8/26/2020 | 99204 | 1 | $662.12 |
| 8331 | Integrity Medical Group, LLC | 8675474360000002 | 9/19/2020 | Bill | 8/29/2020 | 99213 | 1 | $293.20 |
| 8332 | Integrity Medical Group, LLC | 8675474360000002 | 9/19/2020 | Bill | 8/29/2020 | 62321 | 1 | $2,619.66 |
| 8333 | Integrity Medical Group, LLC | 8675474360000002 | 9/19/2020 | Bill | 8/29/2020 | Q9967 | 1 | $100.00 |
| 8334 | Integrity Medical Group, LLC | 8675474360000002 | 9/19/2020 | Bill | 8/29/2020 | J2001 | 1 | $40.00 |
| 8335 | Integrity Medical Group, LLC | 8675474360000002 | 9/19/2020 | Bill | 8/29/2020 | J1040 | 1 | $40.00 |
| 8336 | Integrity Medical Group, LLC | 0491840580101092 | 9/19/2020 | Bill | 8/25/2020 | 99213 | 1 | $293.20 |
| 8337 | Integrity Medical Group, LLC | 0491840580101092 | 9/19/2020 | Bill | 8/25/2020 | 62323 | 1 | $2,485.56 |
| 8338 | Integrity Medical Group, LLC | 0491840580101092 | 9/19/2020 | Bill | 8/25/2020 | Q9967 | 1 | $100.00 |
| 8339 | Integrity Medical Group, LLC | 0491840580101092 | 9/19/2020 | Bill | 8/25/2020 | 94761 | 1 | $55.20 |
| 8340 | Integrity Medical Group, LLC | 0491840580101092 | 9/19/2020 | Bill | 8/25/2020 | J1040 | 1 | $40.00 |
| 8341 | Integrity Medical Group, LLC | 0491840580101092 | 9/19/2020 | Bill | 8/25/2020 | J2001 | 1 | $40.00 |
| 8342 | Integrity Medical Group, LLC | 0514192340101075 | 9/19/2020 | Bill | 8/28/2020 | 99213 | 1 | $293.20 |
| 8343 | Integrity Medical Group, LLC | 8672763680000003 | 9/19/2020 | Bill | 8/29/2020 | 99204 | 1 | $662.12 |
| 8344 | Integrity Medical Group, LLC | 8672763680000003 | 9/19/2020 | Bill | 8/29/2020 | 62321 | 1 | $2,619.66 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 8345 | Integrity Medical Group, LLC | 0465977470101057 | 9/19/2020 | Bill | 8/17/2020 | 99204 | 1 | $662.12 |
| 8346 | Integrity Medical Group, LLC | 0628206110101026 | 9/19/2020 | Bill | 8/27/2020 | 99213 | 1 | $293.20 |
| 8347 | Integrity Medical Group, LLC | 0085149330101229 | 9/19/2020 | Bill | 8/25/2020 | 99204 | 1 | $662.12 |
| 8348 | Integrity Medical Group, LLC | 0085149330101229 | 9/19/2020 | Bill | 8/25/2020 | 77002 | 1 | $465.85 |
| 8349 | Integrity Medical Group, LLC | 0085149330101229 | 9/19/2020 | Bill | 8/25/2020 | 20610 | 1 | $445.80 |
| 8350 | Integrity Medical Group, LLC | 0085149330101229 | 9/19/2020 | Bill | 8/25/2020 | J2001 | 1 | $40.00 |
| 8351 | Integrity Medical Group, LLC | 0608516880101031 | 9/19/2020 | Bill | 8/26/2020 | J3301 | 1 | $10.00 |
| 8352 | Integrity Medical Group, LLC | 0608516880101031 | 9/19/2020 | Bill | 8/26/2020 | 99204 | 1 | $662.12 |
| 8353 | Integrity Medical Group, LLC | 0608516880101031 | 9/19/2020 | Bill | 8/26/2020 | 20610 | 1 | $445.80 |
| 8354 | Integrity Medical Group, LLC | 0608516880101031 | 9/19/2020 | Bill | 8/26/2020 | J2001 | 1 | $40.00 |
| 8355 | Integrity Medical Group, LLC | 8672763680000003 | 9/19/2020 | Bill | 8/29/2020 | Q9967 | 1 | $100.00 |
| 8356 | Integrity Medical Group, LLC | 8672763680000003 | 9/19/2020 | Bill | 8/29/2020 | J2001 | 1 | $40.00 |
| 8357 | Integrity Medical Group, LLC | 8672763680000003 | 9/19/2020 | Bill | 8/29/2020 | J1030 | 1 | $20.00 |
| 8358 | Integrity Medical Group, LLC | 0489976720101031 | 9/19/2020 | Bill | 8/28/2020 | 99212 | 1 | $175.64 |
| 8359 | Integrity Medical Group, LLC | 0489976720101031 | 9/19/2020 | Bill | 8/28/2020 | 95909 | 1 | $603.16 |
| 8360 | Integrity Medical Group, LLC | 0489976720101031 | 9/19/2020 | Bill | 8/28/2020 | 95886 | 1 | $455.90 |
| 8361 | Integrity Medical Group, LLC | 0196574120101025 | 9/19/2020 | Bill | 8/20/2020 | 99214 | 1 | $432.96 |
| 8362 | Integrity Medical Group, LLC | 8684786340000002 | 9/19/2020 | Bill | 8/26/2020 | 99204 | 1 | $662.12 |
| 8363 | Integrity Medical Group, LLC | 0573481000101040 | 9/19/2020 | Bill | 8/27/2020 | 99213 | 1 | $293.20 |
| 8364 | Integrity Medical Group, LLC | 0573481000101040 | 9/19/2020 | Bill | 8/27/2020 | 62323 | 1 | $2,485.56 |
| 8365 | Integrity Medical Group, LLC | 0573481000101040 | 9/19/2020 | Bill | 8/27/2020 | Q9967 | 1 | $100.00 |
| 8366 | Integrity Medical Group, LLC | 0573481000101040 | 9/19/2020 | Bill | 8/27/2020 | J2001 | 1 | $40.00 |
| 8367 | Integrity Medical Group, LLC | 0573481000101040 | 9/19/2020 | Bill | 8/27/2020 | J1040 | 1 | $40.00 |
| 8368 | Integrity Medical Group, LLC | 0481205510101028 | 9/19/2020 | Bill | 8/25/2020 | 99213 | 1 | $293.20 |
| 8369 | Integrity Medical Group, LLC | 0387883710101058 | 9/19/2020 | Bill | 8/29/2020 | 99213 | 1 | $293.20 |
| 8370 | Integrity Medical Group, LLC | 0451862990101096 | 9/19/2020 | Bill | 8/27/2020 | 99213 | 1 | $293.20 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 8371 | Integrity Medical Group, LLC | 0092583240101257 | 9/19/2020 | Bill | 8/28/2020 | 99212 | 1 | $175.64 |
| 8372 | Integrity Medical Group, LLC | 0092583240101257 | 9/19/2020 | Bill | 8/28/2020 | 64493 | 2 | $4,093.92 |
| 8373 | Integrity Medical Group, LLC | 0092583240101257 | 9/19/2020 | Bill | 8/28/2020 | J2001 | 2 | $80.00 |
| 8374 | Integrity Medical Group, LLC | 0092583240101257 | 9/19/2020 | Bill | 8/28/2020 | S0020 | 1 | $40.00 |
| 8375 | Integrity Medical Group, LLC | 0092583240101257 | 9/19/2020 | Bill | 8/28/2020 | J3490 | 1 | $30.00 |
| 8376 | Integrity Medical Group, LLC | 0419499140101030 | 9/19/2020 | Bill | 8/27/2020 | 99213 | 1 | $293.20 |
| 8377 | Integrity Medical Group, LLC | 0406874790101107 | 9/19/2020 | Bill | 8/25/2020 | 99213 | 1 | $293.20 |
| 8378 | Integrity Medical Group, LLC | 0422109350101168 | 9/19/2020 | Bill | 8/24/2020 | 99213 | 1 | $293.20 |
| 8379 | Integrity Medical Group, LLC | 0470843600101088 | 9/19/2020 | Bill | 8/28/2020 | 99213 | 1 | $293.20 |
| 8380 | Integrity Medical Group, LLC | 0245287500101058 | 9/19/2020 | Bill | 8/27/2020 | 99213 | 1 | $293.20 |
| 8381 | Integrity Medical Group, LLC | 0245287500101058 | 9/19/2020 | Bill | 8/27/2020 | 62321 | 1 | $2,619.66 |
| 8382 | Integrity Medical Group, LLC | 0245287500101058 | 9/19/2020 | Bill | 8/27/2020 | Q9967 | 1 | $100.00 |
| 8383 | Integrity Medical Group, LLC | 0245287500101058 | 9/19/2020 | Bill | 8/27/2020 | J2001 | 1 | $40.00 |
| 8384 | Integrity Medical Group, LLC | 0245287500101058 | 9/19/2020 | Bill | 8/27/2020 | J1040 | 1 | $40.00 |
| 8385 | Integrity Medical Group, LLC | 0245287500101058 | 9/19/2020 | Bill | 8/27/2020 | J3490 | 1 | $30.00 |
| 8386 | Integrity Medical Group, LLC | 0245287500101058 | 9/19/2020 | Bill | 8/27/2020 | J3360 | 1 | $20.00 |
| 8387 | Integrity Medical Group, LLC | 0495544190101152 | 9/19/2020 | Bill | 8/27/2020 | 99213 | 1 | $293.20 |
| 8388 | Integrity Medical Group, LLC | 0131690660101032 | 9/19/2020 | Bill | 8/28/2020 | 99212 | 1 | $175.64 |
| 8389 | Integrity Medical Group, LLC | 0131690660101032 | 9/19/2020 | Bill | 8/28/2020 | 95912 | 1 | $1,055.48 |
| 8390 | Integrity Medical Group, LLC | 0364548910101113 | 9/19/2020 | Bill | 8/26/2020 | 99213 | 1 | $293.20 |
| 8391 | Integrity Medical Group, LLC | 0450303070101062 | 9/19/2020 | Bill | 8/24/2020 | 99213 | 1 | $293.20 |
| 8392 | Integrity Medical Group, LLC | 0531339750101067 | 9/19/2020 | Bill | 8/24/2020 | 99213 | 1 | $293.20 |
| 8393 | Integrity Medical Group, LLC | 0514489400101024 | 9/19/2020 | Bill | 8/25/2020 | 99212 | 1 | $175.64 |
| 8394 | Integrity Medical Group, LLC | 0514489400101024 | 9/19/2020 | Bill | 8/25/2020 | 62321 | 1 | $2,619.66 |
| 8395 | Integrity Medical Group, LLC | 0514489400101024 | 9/19/2020 | Bill | 8/25/2020 | Q9967 | 1 | $100.00 |
| 8396 | Integrity Medical Group, LLC | 0514489400101024 | 9/19/2020 | Bill | 8/25/2020 | J2001 | 1 | $40.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| 8397 | Integrity Medical Group, LLC | 0514489400101024 | 9/19/2020 | Bill | 8/25/2020 | J1040 | 1 | $40.00 |
|---|---|---|---|---|---|---|---|---|
| 8398 | Integrity Medical Group, LLC | 0514489400101024 | 9/19/2020 | Bill | 8/25/2020 | J3490 | 1 | $30.00 |
| 8399 | Integrity Medical Group, LLC | 0514489400101024 | 9/19/2020 | Bill | 8/25/2020 | J3360 | 1 | $20.00 |
| 8400 | Integrity Medical Group, LLC | 0222006280101063 | 9/19/2020 | Bill | 8/15/2020 | 99213 | 1 | $293.20 |
| 8401 | Integrity Medical Group, LLC | 0222006280101063 | 9/19/2020 | Bill | 8/15/2020 | 64493 | 2 | $4,093.92 |
| 8402 | Integrity Medical Group, LLC | 0222006280101063 | 9/19/2020 | Bill | 8/15/2020 | 94761 | 1 | $55.20 |
| 8403 | Integrity Medical Group, LLC | 0222006280101063 | 9/19/2020 | Bill | 8/15/2020 | J2001 | 1 | $40.00 |
| 8404 | Integrity Medical Group, LLC | 0246896990101113 | 9/19/2020 | Bill | 8/27/2020 | 99204 | 1 | $662.12 |
| 8405 | Integrity Medical Group, LLC | 0246896990101113 | 9/19/2020 | Bill | 8/27/2020 | 62321 | 1 | $2,619.66 |
| 8406 | Integrity Medical Group, LLC | 0246896990101113 | 9/19/2020 | Bill | 8/27/2020 | Q9967 | 1 | $100.00 |
| 8407 | Integrity Medical Group, LLC | 0246896990101113 | 9/19/2020 | Bill | 8/27/2020 | J2001 | 1 | $40.00 |
| 8408 | Integrity Medical Group, LLC | 0246896990101113 | 9/19/2020 | Bill | 8/27/2020 | J1040 | 1 | $40.00 |
| 8409 | Integrity Medical Group, LLC | 0246896990101113 | 9/19/2020 | Bill | 8/27/2020 | J3490 | 1 | $30.00 |
| 8410 | Integrity Medical Group, LLC | 0557049520101124 | 9/19/2020 | Bill | 8/25/2020 | J3360 | 1 | $20.00 |
| 8411 | Integrity Medical Group, LLC | 0557049520101124 | 9/19/2020 | Bill | 8/25/2020 | 99204 | 1 | $662.12 |
| 8412 | Integrity Medical Group, LLC | 0557049520101124 | 9/19/2020 | Bill | 8/25/2020 | 62323 | 1 | $2,485.56 |
| 8413 | Integrity Medical Group, LLC | 0557049520101124 | 9/19/2020 | Bill | 8/25/2020 | Q9967 | 1 | $100.00 |
| 8414 | Integrity Medical Group, LLC | 0557049520101124 | 9/19/2020 | Bill | 8/25/2020 | J2001 | 1 | $40.00 |
| 8415 | Integrity Medical Group, LLC | 0557049520101124 | 9/19/2020 | Bill | 8/25/2020 | J1040 | 1 | $40.00 |
| 8416 | Integrity Medical Group, LLC | 0557049520101124 | 9/19/2020 | Bill | 8/25/2020 | J3490 | 1 | $30.00 |
| 8417 | Integrity Medical Group, LLC | 0646797950000001 | 9/19/2020 | Bill | 8/27/2020 | 99213 | 1 | $293.20 |
| 8418 | Integrity Medical Group, LLC | 0646797950000001 | 9/19/2020 | Bill | 8/27/2020 | 62323 | 1 | $2,485.56 |
| 8419 | Integrity Medical Group, LLC | 0646797950000001 | 9/19/2020 | Bill | 8/27/2020 | Q9967 | 1 | $100.00 |
| 8420 | Integrity Medical Group, LLC | 0646797950000001 | 9/19/2020 | Bill | 8/27/2020 | J2001 | 1 | $40.00 |
| 8421 | Integrity Medical Group, LLC | 0646797950000001 | 9/19/2020 | Bill | 8/27/2020 | S0020 | 1 | $40.00 |
| 8422 | Integrity Medical Group, LLC | 0646797950000001 | 9/19/2020 | Bill | 8/27/2020 | J1040 | 1 | $40.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| 8423 | Integrity Medical Group, LLC | 0646797950000001 | 9/19/2020 | Bill | 8/27/2020 | J3490 | 1 | $30.00 |
|------|------------------------------|------------------|-----------|------|-----------|-------|---|--------|
| 8424 | Integrity Medical Group, LLC | 0588337630101018 | 9/19/2020 | Bill | 8/25/2020 | 99213 | 1 | $293.20 |
| 8425 | Integrity Medical Group, LLC | 0306022950101035 | 9/19/2020 | Bill | 8/27/2020 | 99213 | 1 | $293.20 |
| 8426 | Integrity Medical Group, LLC | 0320151020101022 | 9/19/2020 | Bill | 8/25/2020 | 99212 | 1 | $175.64 |
| 8427 | Integrity Medical Group, LLC | 0320151020101022 | 9/19/2020 | Bill | 8/25/2020 | 62321 | 1 | $2,619.66 |
| 8428 | Integrity Medical Group, LLC | 0320151020101022 | 9/19/2020 | Bill | 8/25/2020 | Q9967 | 1 | $100.00 |
| 8429 | Integrity Medical Group, LLC | 0320151020101022 | 9/19/2020 | Bill | 8/25/2020 | J2001 | 1 | $40.00 |
| 8430 | Integrity Medical Group, LLC | 0320151020101022 | 9/19/2020 | Bill | 8/25/2020 | J1040 | 1 | $40.00 |
| 8431 | Integrity Medical Group, LLC | 0320151020101022 | 9/19/2020 | Bill | 8/25/2020 | J3490 | 1 | $30.00 |
| 8432 | Integrity Medical Group, LLC | 0139066800101137 | 9/19/2020 | Bill | 8/27/2020 | 99213 | 1 | $293.20 |
| 8433 | Integrity Medical Group, LLC | 0629316810101015 | 9/19/2020 | Bill | 8/25/2020 | 99213 | 1 | $293.20 |
| 8434 | Integrity Medical Group, LLC | 0629316810101015 | 9/19/2020 | Bill | 8/25/2020 | 62323 | 1 | $2,485.56 |
| 8435 | Integrity Medical Group, LLC | 0629316810101015 | 9/19/2020 | Bill | 8/25/2020 | Q9967 | 1 | $100.00 |
| 8436 | Integrity Medical Group, LLC | 0288668060101068 | 9/19/2020 | Bill | 8/25/2020 | 99213 | 1 | $293.20 |
| 8437 | Integrity Medical Group, LLC | 0629316810101015 | 9/19/2020 | Bill | 8/25/2020 | 94761 | 1 | $55.20 |
| 8438 | Integrity Medical Group, LLC | 0629316810101015 | 9/19/2020 | Bill | 8/25/2020 | J2001 | 1 | $40.00 |
| 8439 | Integrity Medical Group, LLC | 0629316810101015 | 9/19/2020 | Bill | 8/25/2020 | J3490 | 1 | $30.00 |
| 8440 | Integrity Medical Group, LLC | 0629316810101015 | 9/19/2020 | Bill | 8/25/2020 | J1030 | 1 | $20.00 |
| 8441 | Integrity Medical Group, LLC | 0629316810101015 | 9/19/2020 | Bill | 8/25/2020 | 97010 | 1 | $10.00 |
| 8442 | Integrity Medical Group, LLC | 0138048570101067 | 9/19/2020 | Bill | 8/25/2020 | 99212 | 1 | $175.64 |
| 8443 | Integrity Medical Group, LLC | 0138048570101067 | 9/19/2020 | Bill | 8/25/2020 | 62321 | 1 | $2,619.66 |
| 8444 | Integrity Medical Group, LLC | 0138048570101067 | 9/19/2020 | Bill | 8/25/2020 | Q9967 | 1 | $100.00 |
| 8445 | Integrity Medical Group, LLC | 0138048570101067 | 9/19/2020 | Bill | 8/25/2020 | J2001 | 1 | $40.00 |
| 8446 | Integrity Medical Group, LLC | 0138048570101067 | 9/19/2020 | Bill | 8/25/2020 | J1040 | 1 | $40.00 |
| 8447 | Integrity Medical Group, LLC | 0367067520101061 | 9/19/2020 | Bill | 8/27/2020 | 99213 | 1 | $293.20 |
| 8448 | Integrity Medical Group, LLC | 0603824020101049 | 9/19/2020 | Bill | 8/28/2020 | 99213 | 1 | $293.20 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 8449 | Integrity Medical Group, LLC | 8678843240000001 | 9/19/2020 | Bill | 8/25/2020 | 99213 | 1 | $293.20 |
| 8450 | Integrity Medical Group, LLC | 8678843240000001 | 9/19/2020 | Bill | 8/25/2020 | 62321 | 1 | $2,619.66 |
| 8451 | Integrity Medical Group, LLC | 8678843240000001 | 9/19/2020 | Bill | 8/25/2020 | Q9967 | 1 | $100.00 |
| 8452 | Integrity Medical Group, LLC | 8678843240000001 | 9/19/2020 | Bill | 8/25/2020 | 94761 | 1 | $55.20 |
| 8453 | Integrity Medical Group, LLC | 8678843240000001 | 9/19/2020 | Bill | 8/25/2020 | J1040 | 1 | $40.00 |
| 8454 | Integrity Medical Group, LLC | 8678843240000001 | 9/19/2020 | Bill | 8/25/2020 | J2001 | 1 | $40.00 |
| 8455 | Integrity Medical Group, LLC | 0138048570101067 | 9/19/2020 | Bill | 8/25/2020 | J3490 | 1 | $30.00 |
| 8456 | Integrity Medical Group, LLC | 0623087480101067 | 9/19/2020 | Bill | 8/24/2020 | 99213 | 1 | $293.20 |
| 8457 | Integrity Medical Group, LLC | 0133873100101104 | 9/19/2020 | Bill | 8/27/2020 | 99213 | 1 | $293.20 |
| 8458 | Integrity Medical Group, LLC | 8678843240000001 | 9/19/2020 | Bill | 8/25/2020 | J3490 | 1 | $30.00 |
| 8459 | Integrity Medical Group, LLC | 8678843240000001 | 9/19/2020 | Bill | 8/25/2020 | 97010 | 1 | $10.00 |
| 8460 | Integrity Medical Group, LLC | 8682210670000001 | 9/19/2020 | Bill | 8/27/2020 | 99213 | 1 | $293.20 |
| 8461 | Integrity Medical Group, LLC | 0513580760101056 | 9/19/2020 | Bill | 8/26/2020 | 99212 | 1 | $175.64 |
| 8462 | Integrity Medical Group, LLC | 0513580760101056 | 9/19/2020 | Bill | 8/26/2020 | 62321 | 1 | $2,619.66 |
| 8463 | Integrity Medical Group, LLC | 0513580760101056 | 9/19/2020 | Bill | 8/26/2020 | Q9967 | 1 | $100.00 |
| 8464 | Integrity Medical Group, LLC | 0513580760101056 | 9/19/2020 | Bill | 8/26/2020 | J2001 | 1 | $40.00 |
| 8465 | Integrity Medical Group, LLC | 0513580760101056 | 9/19/2020 | Bill | 8/26/2020 | J1040 | 1 | $40.00 |
| 8466 | Integrity Medical Group, LLC | 0513580760101056 | 9/19/2020 | Bill | 8/26/2020 | J3490 | 1 | $30.00 |
| 8467 | Integrity Medical Group, LLC | 8682210670000001 | 9/19/2020 | Bill | 8/27/2020 | 99213 | 1 | $293.20 |
| 8468 | Integrity Medical Group, LLC | 0219719160101252 | 9/19/2020 | Bill | 8/27/2020 | 99213 | 1 | $293.20 |
| 8469 | Integrity Medical Group, LLC | 0282036320101101 | 9/19/2020 | Bill | 8/26/2020 | 99213 | 1 | $293.20 |
| 8470 | Integrity Medical Group, LLC | 0538641640000001 | 9/19/2020 | Bill | 8/25/2020 | 99213 | 1 | $293.20 |
| 8471 | Integrity Medical Group, LLC | 0538641640000001 | 9/19/2020 | Bill | 8/25/2020 | 62323 | 1 | $2,485.56 |
| 8472 | Integrity Medical Group, LLC | 0538641640000001 | 9/19/2020 | Bill | 8/25/2020 | Q9967 | 1 | $100.00 |
| 8473 | Integrity Medical Group, LLC | 0538641640000001 | 9/19/2020 | Bill | 8/25/2020 | 94761 | 1 | $55.20 |
| 8474 | Integrity Medical Group, LLC | 0538641640000001 | 9/19/2020 | Bill | 8/25/2020 | J1040 | 1 | $40.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 8475 | Integrity Medical Group, LLC | 0578485760000002 | 9/19/2020 | Bill | 8/24/2020 | 99213 | 1 | $293.20 |
| 8476 | Integrity Medical Group, LLC | 0552807890101025 | 9/19/2020 | Bill | 8/28/2020 | 99212 | 1 | $175.64 |
| 8477 | Integrity Medical Group, LLC | 0552807890101025 | 9/19/2020 | Bill | 8/28/2020 | 95912 | 1 | $1,055.48 |
| 8478 | Integrity Medical Group, LLC | 0643876990000002 | 9/19/2020 | Bill | 8/26/2020 | 99204 | 1 | $662.12 |
| 8479 | Integrity Medical Group, LLC | 0488956100101066 | 9/19/2020 | Bill | 9/1/2020 | 29806 | 1 | $13,777.60 |
| 8480 | Integrity Medical Group, LLC | 0488956100101066 | 9/19/2020 | Bill | 9/1/2020 | 29822 | 1 | $3,923.81 |
| 8481 | Integrity Medical Group, LLC | 0360018520101039 | 9/19/2020 | Bill | 8/24/2020 | 29879 | 1 | $8,302.32 |
| 8482 | Integrity Medical Group, LLC | 0538641640000001 | 9/19/2020 | Bill | 8/25/2020 | J2001 | 1 | $40.00 |
| 8483 | Integrity Medical Group, LLC | 0538641640000001 | 9/19/2020 | Bill | 8/25/2020 | J3490 | 1 | $30.00 |
| 8484 | Integrity Medical Group, LLC | 0538641640000001 | 9/19/2020 | Bill | 8/25/2020 | 97010 | 1 | $10.00 |
| 8485 | Integrity Medical Group, LLC | 0125579020101196 | 9/19/2020 | Bill | 8/25/2020 | 99212 | 1 | $175.64 |
| 8486 | Integrity Medical Group, LLC | 0125579020101196 | 9/19/2020 | Bill | 8/25/2020 | 62321 | 1 | $2,619.66 |
| 8487 | Integrity Medical Group, LLC | 0125579020101196 | 9/19/2020 | Bill | 8/25/2020 | Q9967 | 1 | $100.00 |
| 8488 | Integrity Medical Group, LLC | 0125579020101196 | 9/19/2020 | Bill | 8/25/2020 | J2001 | 1 | $40.00 |
| 8489 | Integrity Medical Group, LLC | 0125579020101196 | 9/19/2020 | Bill | 8/25/2020 | J1040 | 1 | $40.00 |
| 8490 | Integrity Medical Group, LLC | 0125579020101196 | 9/19/2020 | Bill | 8/25/2020 | J3490 | 1 | $30.00 |
| 8491 | Integrity Medical Group, LLC | 0450106250101102 | 9/19/2020 | Bill | 8/25/2020 | 99213 | 1 | $293.20 |
| 8492 | Integrity Medical Group, LLC | 0360018520101039 | 9/19/2020 | Bill | 8/24/2020 | 29881 | 1 | $7,879.08 |
| 8493 | Integrity Medical Group, LLC | 0354413230101097 | 9/19/2020 | Bill | 8/28/2020 | 99213 | 1 | $293.20 |
| 8494 | Integrity Medical Group, LLC | 0619287400101016 | 9/19/2020 | Bill | 8/20/2020 | 99214 | 1 | $432.96 |
| 8495 | Integrity Medical Group, LLC | 0389731090101149 | 9/19/2020 | Bill | 8/25/2020 | 99212 | 1 | $175.64 |
| 8496 | Integrity Medical Group, LLC | 0389731090101149 | 9/19/2020 | Bill | 8/25/2020 | 62323 | 1 | $2,485.56 |
| 8497 | Integrity Medical Group, LLC | 0389731090101149 | 9/19/2020 | Bill | 8/25/2020 | Q9967 | 1 | $100.00 |
| 8498 | Integrity Medical Group, LLC | 0389731090101149 | 9/19/2020 | Bill | 8/25/2020 | J2001 | 1 | $40.00 |
| 8499 | Integrity Medical Group, LLC | 0389731090101149 | 9/19/2020 | Bill | 8/25/2020 | J1040 | 1 | $40.00 |
| 8500 | Integrity Medical Group, LLC | 0389731090101149 | 9/19/2020 | Bill | 8/25/2020 | J3490 | 1 | $30.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 8501 | Integrity Medical Group, LLC | 0659031260000001 | 9/19/2020 | Bill | 8/24/2020 | 99213 | 1 | $293.20 |
| 8502 | Integrity Medical Group, LLC | 0142512540101063 | 9/19/2020 | Bill | 8/20/2020 | 99213 | 1 | $293.20 |
| 8503 | Integrity Medical Group, LLC | 0427559510101041 | 9/19/2020 | Bill | 8/24/2020 | 29827 | 1 | $15,312.24 |
| 8504 | Integrity Medical Group, LLC | 0427559510101041 | 9/19/2020 | Bill | 8/24/2020 | 29806 | 1 | $13,777.60 |
| 8505 | Integrity Medical Group, LLC | 0427559510101041 | 9/19/2020 | Bill | 8/24/2020 | 29828 | 1 | $13,213.56 |
| 8506 | Integrity Medical Group, LLC | 0427559510101041 | 9/19/2020 | Bill | 8/24/2020 | 29824 | 1 | $8,298.96 |
| 8507 | Integrity Medical Group, LLC | 0433336620101027 | 9/19/2020 | Bill | 8/27/2020 | 99204 | 1 | $662.12 |
| 8508 | Integrity Medical Group, LLC | 0559229500101020 | 9/19/2020 | Bill | 8/24/2020 | 99213 | 1 | $293.20 |
| 8509 | Integrity Medical Group, LLC | 0647381950000001 | 9/19/2020 | Bill | 8/25/2020 | 99213 | 1 | $293.20 |
| 8510 | Integrity Medical Group, LLC | 0219723340101066 | 9/19/2020 | Bill | 8/26/2020 | S0020 | 1 | $40.00 |
| 8511 | Integrity Medical Group, LLC | 0219723340101066 | 9/19/2020 | Bill | 8/26/2020 | J2001 | 1 | $40.00 |
| 8512 | Integrity Medical Group, LLC | 0219723340101066 | 9/19/2020 | Bill | 8/26/2020 | J3490 | 1 | $30.00 |
| 8513 | Integrity Medical Group, LLC | 0219723340101066 | 9/19/2020 | Bill | 8/26/2020 | 99212 | 1 | $175.64 |
| 8514 | Integrity Medical Group, LLC | 0219723340101066 | 9/19/2020 | Bill | 8/26/2020 | 64493 | 1 | $2,046.96 |
| 8515 | Integrity Medical Group, LLC | 0359382620101070 | 9/19/2020 | Bill | 8/24/2020 | 99213 | 1 | $293.20 |
| 8516 | Integrity Medical Group, LLC | 0092583240101257 | 9/19/2020 | Bill | 8/28/2020 | 64494 | 2 | $2,076.72 |
| 8517 | Integrity Medical Group, LLC | 0092583240101257 | 9/19/2020 | Bill | 8/28/2020 | 77003 | 1 | $757.44 |
| 8518 | Integrity Medical Group, LLC | 0131690660101032 | 9/19/2020 | Bill | 8/28/2020 | 95886 | 2 | $911.80 |
| 8519 | Integrity Medical Group, LLC | 0222006280101063 | 9/19/2020 | Bill | 8/15/2020 | 64494 | 2 | $2,076.72 |
| 8520 | Integrity Medical Group, LLC | 0552807890101025 | 9/19/2020 | Bill | 8/28/2020 | 95886 | 2 | $911.80 |
| 8521 | Integrity Medical Group, LLC | 0488956100101066 | 9/19/2020 | Bill | 9/1/2020 | 29826 | 1 | $2,253.36 |
| 8522 | Integrity Medical Group, LLC | 0427559510101041 | 9/19/2020 | Bill | 8/24/2020 | 29826 | 1 | $2,253.36 |
| 8523 | Integrity Medical Group, LLC | 0219723340101066 | 9/19/2020 | Bill | 8/26/2020 | 77003 | 1 | $757.44 |
| 8524 | Integrity Medical Group, LLC | 0105617310101338 | 9/19/2020 | Bill | 8/27/2020 | A0100 | 1 | $75.00 |
| 8525 | Integrity Medical Group, LLC | 0599803330101035 | 9/19/2020 | Bill | 8/29/2020 | J3490 | 1 | $30.00 |
| 8526 | Integrity Medical Group, LLC | 0648278980101043 | 9/19/2020 | Bill | 8/25/2020 | J3490 | 1 | $30.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 8527 | Integrity Medical Group, LLC | 0648278980101043 | 9/19/2020 | Bill | 8/25/2020 | 97010 | 1 | $10.00 |
| 8528 | Integrity Medical Group, LLC | 0460212300101073 | 9/19/2020 | Bill | 8/27/2020 | S0020 | 1 | $40.00 |
| 8529 | Integrity Medical Group, LLC | 0460212300101073 | 9/19/2020 | Bill | 8/27/2020 | J3490 | 1 | $30.00 |
| 8530 | Integrity Medical Group, LLC | 8676708350000001 | 9/19/2020 | Bill | 8/28/2020 | J3490 | 1 | $30.00 |
| 8531 | Integrity Medical Group, LLC | 0423225900101020 | 9/19/2020 | Bill | 8/25/2020 | S0020 | 1 | $40.00 |
| 8532 | Integrity Medical Group, LLC | 0423225900101020 | 9/19/2020 | Bill | 8/25/2020 | J3490 | 1 | $30.00 |
| 8533 | Integrity Medical Group, LLC | 0629218500101027 | 9/19/2020 | Bill | 8/29/2020 | S0020 | 1 | $40.00 |
| 8534 | Integrity Medical Group, LLC | 0616672670000001 | 9/19/2020 | Bill | 8/26/2020 | J3490 | 1 | $30.00 |
| 8535 | Integrity Medical Group, LLC | 0105617310101338 | 9/19/2020 | Bill | 8/27/2020 | S0020 | 1 | $40.00 |
| 8536 | Integrity Medical Group, LLC | 0105617310101338 | 9/19/2020 | Bill | 8/27/2020 | J3490 | 1 | $30.00 |
| 8537 | Integrity Medical Group, LLC | 0612578410101013 | 9/19/2020 | Bill | 8/28/2020 | J3490 | 1 | $30.00 |
| 8538 | Integrity Medical Group, LLC | 8672763680000003 | 9/19/2020 | Bill | 8/29/2020 | S0020 | 1 | $40.00 |
| 8539 | Integrity Medical Group, LLC | 8672763680000003 | 9/19/2020 | Bill | 8/29/2020 | J3490 | 1 | $30.00 |
| 8540 | Integrity Medical Group, LLC | 0606858310101027 | 9/19/2020 | Bill | 8/25/2020 | S0020 | 1 | $40.00 |
| 8541 | Integrity Medical Group, LLC | 0643481310101024 | 9/19/2020 | Bill | 8/28/2020 | J3490 | 1 | $30.00 |
| 8542 | Integrity Medical Group, LLC | 8675474360000002 | 9/19/2020 | Bill | 8/29/2020 | J3490 | 1 | $30.00 |
| 8543 | Integrity Medical Group, LLC | 0491840580101092 | 9/19/2020 | Bill | 8/25/2020 | J3490 | 1 | $30.00 |
| 8544 | Integrity Medical Group, LLC | 0491840580101092 | 9/19/2020 | Bill | 8/25/2020 | 97010 | 1 | $10.00 |
| 8545 | Integrity Medical Group, LLC | 0085149330101229 | 9/19/2020 | Bill | 8/25/2020 | J3590 | 1 | $750.00 |
| 8546 | Integrity Medical Group, LLC | 0085149330101229 | 9/19/2020 | Bill | 8/25/2020 | J3490 | 1 | $30.00 |
| 8547 | Integrity Medical Group, LLC | 0085149330101229 | 9/19/2020 | Bill | 8/25/2020 | 97010 | 1 | $10.00 |
| 8548 | Integrity Medical Group, LLC | 0608516880101031 | 9/19/2020 | Bill | 8/26/2020 | S0020 | 1 | $40.00 |
| 8549 | Integrity Medical Group, LLC | 8672763680000003 | 9/19/2020 | Bill | 8/29/2020 | J3490 | 1 | $30.00 |
| 8550 | Integrity Medical Group, LLC | 0573481000101040 | 9/19/2020 | Bill | 8/27/2020 | S0020 | 1 | $40.00 |
| 8551 | Integrity Medical Group, LLC | 0573481000101040 | 9/19/2020 | Bill | 8/27/2020 | J3490 | 1 | $30.00 |
| 8552 | Integrity Medical Group, LLC | 0423225900101020 | 9/19/2020 | Bill | 8/25/2020 | 64405 | 2 | $2,304.72 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 8553 | Integrity Medical Group, LLC | 0629218500101027 | 9/19/2020 | Bill | 8/29/2020 | 64494 | 2 | $2,076.72 |
| 8554 | Integrity Medical Group, LLC | 0629218500101027 | 9/19/2020 | Bill | 8/29/2020 | 64493 | 2 | $4,093.92 |
| 8555 | Integrity Medical Group, LLC | 8672763680000003 | 9/19/2020 | Bill | 8/29/2020 | 64490 | 2 | $4,526.88 |
| 8556 | Integrity Medical Group, LLC | 8672763680000003 | 9/19/2020 | Bill | 8/29/2020 | 64491 | 2 | $2,258.88 |
| 8557 | Integrity Medical Group, LLC | 0606858310101027 | 9/19/2020 | Bill | 8/25/2020 | 64493 | 2 | $4,093.92 |
| 8558 | Integrity Medical Group, LLC | 0606858310101027 | 9/19/2020 | Bill | 8/25/2020 | 64494 | 2 | $2,076.72 |
| 8559 | Integrity Medical Group, LLC | 8677151850000001 | 9/28/2020 | Bill | 9/3/2020 | 99213 | 1 | $293.20 |
| 8560 | Integrity Medical Group, LLC | 0637090170000001 | 9/28/2020 | Bill | 9/1/2020 | 99204 | 1 | $662.12 |
| 8561 | Integrity Medical Group, LLC | 0637090170000001 | 9/28/2020 | Bill | 9/1/2020 | 62321 | 1 | $2,619.66 |
| 8562 | Integrity Medical Group, LLC | 0637090170000001 | 9/28/2020 | Bill | 9/1/2020 | Q9967 | 1 | $100.00 |
| 8563 | Integrity Medical Group, LLC | 0637090170000001 | 9/28/2020 | Bill | 9/1/2020 | J2001 | 1 | $40.00 |
| 8564 | Integrity Medical Group, LLC | 0637090170000001 | 9/28/2020 | Bill | 9/1/2020 | J1040 | 1 | $40.00 |
| 8565 | Integrity Medical Group, LLC | 0585211340101028 | 9/28/2020 | Bill | 9/1/2020 | 99204 | 1 | $662.12 |
| 8566 | Integrity Medical Group, LLC | 0503706460101030 | 9/28/2020 | Bill | 9/2/2020 | 99204 | 1 | $662.12 |
| 8567 | Integrity Medical Group, LLC | 0106176220101077 | 9/28/2020 | Bill | 8/31/2020 | 99212 | 1 | $175.64 |
| 8568 | Integrity Medical Group, LLC | 0106176220101077 | 9/28/2020 | Bill | 8/31/2020 | 62321 | 1 | $2,619.66 |
| 8569 | Integrity Medical Group, LLC | 0106176220101077 | 9/28/2020 | Bill | 8/31/2020 | Q9967 | 1 | $100.00 |
| 8570 | Integrity Medical Group, LLC | 0106176220101077 | 9/28/2020 | Bill | 8/31/2020 | J2001 | 1 | $40.00 |
| 8571 | Integrity Medical Group, LLC | 0106176220101077 | 9/28/2020 | Bill | 8/31/2020 | J1040 | 1 | $40.00 |
| 8572 | Integrity Medical Group, LLC | 0591588420101017 | 9/28/2020 | Bill | 9/3/2020 | 99204 | 1 | $662.12 |
| 8573 | Integrity Medical Group, LLC | 0591588420101017 | 9/28/2020 | Bill | 9/3/2020 | 20610 | 1 | $445.80 |
| 8574 | Integrity Medical Group, LLC | 0591588420101017 | 9/28/2020 | Bill | 9/3/2020 | J2001 | 1 | $40.00 |
| 8575 | Integrity Medical Group, LLC | 0591588420101017 | 9/28/2020 | Bill | 9/3/2020 | J3301 | 2 | $20.00 |
| 8576 | Integrity Medical Group, LLC | 0476755180101179 | 9/28/2020 | Bill | 8/27/2020 | 99203 | 1 | $434.48 |
| 8577 | Integrity Medical Group, LLC | 8676209720000002 | 9/28/2020 | Bill | 9/2/2020 | 99204 | 1 | $662.12 |
| 8578 | Integrity Medical Group, LLC | 0448576750101016 | 9/28/2020 | Bill | 9/3/2020 | 99204 | 1 | $662.12 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| 8579 | Integrity Medical Group, LLC | 0389684320101036 | 9/28/2020 | Bill | 9/2/2020 | 99204 | 1 | $662.12 |
|------|------------------------------|------------------|-----------|------|----------|-------|---|---------|
| 8580 | Integrity Medical Group, LLC | 0579520880101126 | 9/28/2020 | Bill | 8/28/2020 | 99204 | 1 | $662.12 |
| 8581 | Integrity Medical Group, LLC | 0287448470101128 | 9/28/2020 | Bill | 8/27/2020 | 99214 | 1 | $432.96 |
| 8582 | Integrity Medical Group, LLC | 0647195330000001 | 9/28/2020 | Bill | 9/1/2020 | 99213 | 1 | $293.20 |
| 8583 | Integrity Medical Group, LLC | 0459064570101066 | 9/28/2020 | Bill | 8/31/2020 | 99213 | 1 | $293.20 |
| 8584 | Integrity Medical Group, LLC | 0369863250101027 | 9/28/2020 | Bill | 9/15/2020 | 99212 | 1 | $175.64 |
| 8585 | Integrity Medical Group, LLC | 0369863250101027 | 9/28/2020 | Bill | 9/15/2020 | 62323 | 1 | $2,485.56 |
| 8586 | Integrity Medical Group, LLC | 0369863250101027 | 9/28/2020 | Bill | 9/15/2020 | Q9967 | 1 | $100.00 |
| 8587 | Integrity Medical Group, LLC | 0369863250101027 | 9/28/2020 | Bill | 9/15/2020 | J2001 | 1 | $40.00 |
| 8588 | Integrity Medical Group, LLC | 0369863250101027 | 9/28/2020 | Bill | 9/15/2020 | J1040 | 1 | $40.00 |
| 8589 | Integrity Medical Group, LLC | 8670631330000001 | 9/28/2020 | Bill | 9/3/2020 | 99213 | 1 | $293.20 |
| 8590 | Integrity Medical Group, LLC | 8670631330000001 | 9/28/2020 | Bill | 9/3/2020 | 62323 | 1 | $2,485.56 |
| 8591 | Integrity Medical Group, LLC | 8670631330000001 | 9/28/2020 | Bill | 9/3/2020 | Q9967 | 1 | $100.00 |
| 8592 | Integrity Medical Group, LLC | 8670631330000001 | 9/28/2020 | Bill | 9/3/2020 | J2001 | 1 | $40.00 |
| 8593 | Integrity Medical Group, LLC | 8670631330000001 | 9/28/2020 | Bill | 9/3/2020 | J1040 | 1 | $40.00 |
| 8594 | Integrity Medical Group, LLC | 8670631330000001 | 9/28/2020 | Bill | 9/3/2020 | J3360 | 1 | $20.00 |
| 8595 | Integrity Medical Group, LLC | 0190772380101067 | 9/28/2020 | Bill | 8/31/2020 | 99213 | 1 | $293.20 |
| 8596 | Integrity Medical Group, LLC | 0471950630101042 | 9/28/2020 | Bill | 9/2/2020 | 99214 | 1 | $432.96 |
| 8597 | Integrity Medical Group, LLC | 0127861200101354 | 9/28/2020 | Bill | 8/24/2020 | 99204 | 1 | $662.12 |
| 8598 | Integrity Medical Group, LLC | 0179041240101113 | 9/28/2020 | Bill | 8/31/2020 | 99213 | 1 | $293.20 |
| 8599 | Integrity Medical Group, LLC | 0459064570101066 | 9/28/2020 | Bill | 9/2/2020 | 99204 | 1 | $662.12 |
| 8600 | Integrity Medical Group, LLC | 0459064570101066 | 9/28/2020 | Bill | 9/2/2020 | 62321 | 1 | $2,619.66 |
| 8601 | Integrity Medical Group, LLC | 0459064570101066 | 9/28/2020 | Bill | 9/2/2020 | Q9967 | 1 | $100.00 |
| 8602 | Integrity Medical Group, LLC | 0459064570101066 | 9/28/2020 | Bill | 9/2/2020 | J2001 | 1 | $40.00 |
| 8603 | Integrity Medical Group, LLC | 0101581370101097 | 9/28/2020 | Bill | 9/2/2020 | 99212 | 1 | $175.64 |
| 8604 | Integrity Medical Group, LLC | 0101581370101097 | 9/28/2020 | Bill | 9/2/2020 | 62323 | 1 | $2,485.56 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 8605 | Integrity Medical Group, LLC | 0101581370101097 | 9/28/2020 | Bill | 9/2/2020 | Q9967 | 1 | $100.00 |
| 8606 | Integrity Medical Group, LLC | 0101581370101097 | 9/28/2020 | Bill | 9/2/2020 | J2001 | 1 | $40.00 |
| 8607 | Integrity Medical Group, LLC | 0101581370101097 | 9/28/2020 | Bill | 9/2/2020 | J1040 | 1 | $40.00 |
| 8608 | Integrity Medical Group, LLC | 0522476210101045 | 9/28/2020 | Bill | 8/31/2020 | 99213 | 1 | $293.20 |
| 8609 | Integrity Medical Group, LLC | 0253159500101082 | 9/28/2020 | Bill | 9/1/2020 | 99212 | 1 | $175.64 |
| 8610 | Integrity Medical Group, LLC | 0253159500101082 | 9/28/2020 | Bill | 9/1/2020 | 62321 | 1 | $2,619.66 |
| 8611 | Integrity Medical Group, LLC | 0253159500101082 | 9/28/2020 | Bill | 9/1/2020 | Q9967 | 1 | $100.00 |
| 8612 | Integrity Medical Group, LLC | 0253159500101082 | 9/28/2020 | Bill | 9/1/2020 | J2001 | 1 | $40.00 |
| 8613 | Integrity Medical Group, LLC | 0253159500101082 | 9/28/2020 | Bill | 9/1/2020 | J1040 | 1 | $40.00 |
| 8614 | Integrity Medical Group, LLC | 0577373190101035 | 9/28/2020 | Bill | 9/1/2020 | 99213 | 1 | $293.20 |
| 8615 | Integrity Medical Group, LLC | 0639630610000003 | 9/28/2020 | Bill | 9/4/2020 | 99212 | 1 | $175.64 |
| 8616 | Integrity Medical Group, LLC | 0639630610000003 | 9/28/2020 | Bill | 9/4/2020 | 95910 | 1 | $794.80 |
| 8617 | Integrity Medical Group, LLC | 0639630610000003 | 9/28/2020 | Bill | 9/4/2020 | 95886 | 1 | $455.90 |
| 8618 | Integrity Medical Group, LLC | 0170465800101024 | 9/28/2020 | Bill | 9/2/2020 | 99204 | 1 | $662.12 |
| 8619 | Integrity Medical Group, LLC | 0459064570101066 | 9/28/2020 | Bill | 9/2/2020 | J1040 | 1 | $40.00 |
| 8620 | Integrity Medical Group, LLC | 0294818190101030 | 9/28/2020 | Bill | 9/1/2020 | 99213 | 1 | $293.20 |
| 8621 | Integrity Medical Group, LLC | 0131906730101030 | 9/28/2020 | Bill | 9/4/2020 | 99203 | 1 | $434.48 |
| 8622 | Integrity Medical Group, LLC | 0131906730101030 | 9/28/2020 | Bill | 9/4/2020 | 20610 | 1 | $445.80 |
| 8623 | Integrity Medical Group, LLC | 0633206730101043 | 9/28/2020 | Bill | 9/1/2020 | 99213 | 1 | $293.20 |
| 8624 | Integrity Medical Group, LLC | 0633206730101043 | 9/28/2020 | Bill | 9/1/2020 | J2001 | 1 | $40.00 |
| 8625 | Integrity Medical Group, LLC | 0131906730101030 | 9/28/2020 | Bill | 9/4/2020 | J2001 | 1 | $40.00 |
| 8626 | Integrity Medical Group, LLC | 0131906730101030 | 9/28/2020 | Bill | 9/4/2020 | J3301 | 2 | $20.00 |
| 8627 | Integrity Medical Group, LLC | 0493142350101064 | 9/28/2020 | Bill | 8/31/2020 | Q9967 | 1 | $100.00 |
| 8628 | Integrity Medical Group, LLC | 0493142350101064 | 9/28/2020 | Bill | 8/31/2020 | J2001 | 1 | $40.00 |
| 8629 | Integrity Medical Group, LLC | 0493142350101064 | 9/28/2020 | Bill | 8/31/2020 | J1040 | 1 | $40.00 |
| 8630 | Integrity Medical Group, LLC | 0493142350101064 | 9/28/2020 | Bill | 8/31/2020 | J3360 | 1 | $20.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 8631 | Integrity Medical Group, LLC | 0493142350101064 | 9/28/2020 | Bill | 8/31/2020 | 99204 | 1 | $662.12 |
| 8632 | Integrity Medical Group, LLC | 0493142350101064 | 9/28/2020 | Bill | 8/31/2020 | 62323 | 1 | $2,485.56 |
| 8633 | Integrity Medical Group, LLC | 0491738050000001 | 9/28/2020 | Bill | 9/3/2020 | 99204 | 1 | $662.12 |
| 8634 | Integrity Medical Group, LLC | 0491738050000001 | 9/28/2020 | Bill | 9/3/2020 | 62321 | 1 | $2,619.66 |
| 8635 | Integrity Medical Group, LLC | 0491738050000001 | 9/28/2020 | Bill | 9/3/2020 | Q9967 | 1 | $100.00 |
| 8636 | Integrity Medical Group, LLC | 0491738050000001 | 9/28/2020 | Bill | 9/3/2020 | J2001 | 1 | $40.00 |
| 8637 | Integrity Medical Group, LLC | 0491738050000001 | 9/28/2020 | Bill | 9/3/2020 | J1040 | 1 | $40.00 |
| 8638 | Integrity Medical Group, LLC | 0491738050000001 | 9/28/2020 | Bill | 9/3/2020 | J3360 | 1 | $20.00 |
| 8639 | Integrity Medical Group, LLC | 8678335880000003 | 9/28/2020 | Bill | 9/1/2020 | 99204 | 1 | $662.12 |
| 8640 | Integrity Medical Group, LLC | 8678335880000003 | 9/28/2020 | Bill | 9/1/2020 | 62323 | 1 | $2,485.56 |
| 8641 | Integrity Medical Group, LLC | 8678335880000003 | 9/28/2020 | Bill | 9/1/2020 | Q9967 | 1 | $100.00 |
| 8642 | Integrity Medical Group, LLC | 8678335880000003 | 9/28/2020 | Bill | 9/1/2020 | J2001 | 1 | $40.00 |
| 8643 | Integrity Medical Group, LLC | 8678335880000003 | 9/28/2020 | Bill | 9/1/2020 | J1040 | 1 | $40.00 |
| 8644 | Integrity Medical Group, LLC | 0260623120101041 | 9/28/2020 | Bill | 9/3/2020 | 99213 | 1 | $293.20 |
| 8645 | Integrity Medical Group, LLC | 0384978510101081 | 9/28/2020 | Bill | 9/3/2020 | 99204 | 1 | $662.12 |
| 8646 | Integrity Medical Group, LLC | 8683393480000001 | 9/28/2020 | Bill | 9/2/2020 | 99204 | 1 | $662.12 |
| 8647 | Integrity Medical Group, LLC | 0455092630101084 | 9/28/2020 | Bill | 9/1/2020 | 99213 | 1 | $293.20 |
| 8648 | Integrity Medical Group, LLC | 0437858900101079 | 9/28/2020 | Bill | 9/3/2020 | J2001 | 1 | $40.00 |
| 8649 | Integrity Medical Group, LLC | 0230967960101213 | 9/28/2020 | Bill | 9/2/2020 | 99204 | 1 | $662.12 |
| 8650 | Integrity Medical Group, LLC | 0230967960101213 | 9/28/2020 | Bill | 9/2/2020 | 62323 | 1 | $2,485.56 |
| 8651 | Integrity Medical Group, LLC | 0230967960101213 | 9/28/2020 | Bill | 9/2/2020 | Q9967 | 1 | $100.00 |
| 8652 | Integrity Medical Group, LLC | 0230967960101213 | 9/28/2020 | Bill | 9/2/2020 | J2001 | 1 | $40.00 |
| 8653 | Integrity Medical Group, LLC | 0230967960101213 | 9/28/2020 | Bill | 9/2/2020 | J1040 | 1 | $40.00 |
| 8654 | Integrity Medical Group, LLC | 0253159500101082 | 9/28/2020 | Bill | 8/5/2020 | 99212 | 1 | $175.64 |
| 8655 | Integrity Medical Group, LLC | 0253159500101082 | 9/28/2020 | Bill | 8/5/2020 | 62321 | 1 | $2,619.66 |
| 8656 | Integrity Medical Group, LLC | 0253159500101082 | 9/28/2020 | Bill | 8/5/2020 | Q9967 | 1 | $100.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 8657 | Integrity Medical Group, LLC | 0253159500101082 | 9/28/2020 | Bill | 8/5/2020 | J2001 | 1 | $40.00 |
| 8658 | Integrity Medical Group, LLC | 0253159500101082 | 9/28/2020 | Bill | 8/5/2020 | J1040 | 1 | $40.00 |
| 8659 | Integrity Medical Group, LLC | 0561009120101054 | 9/28/2020 | Bill | 9/3/2020 | 99204 | 1 | $662.12 |
| 8660 | Integrity Medical Group, LLC | 0489430200101012 | 9/28/2020 | Bill | 9/1/2020 | 99204 | 1 | $662.12 |
| 8661 | Integrity Medical Group, LLC | 0437858900101079 | 9/28/2020 | Bill | 9/3/2020 | J3301 | 2 | $20.00 |
| 8662 | Integrity Medical Group, LLC | 0437858900101079 | 9/28/2020 | Bill | 9/3/2020 | 99213 | 1 | $293.20 |
| 8663 | Integrity Medical Group, LLC | 0437858900101079 | 9/28/2020 | Bill | 9/3/2020 | 20610 | 1 | $445.80 |
| 8664 | Integrity Medical Group, LLC | 0623454140000001 | 9/28/2020 | Bill | 9/3/2020 | 99213 | 1 | $293.20 |
| 8665 | Integrity Medical Group, LLC | 8667976680000001 | 9/28/2020 | Bill | 8/31/2020 | 99212 | 1 | $175.64 |
| 8666 | Integrity Medical Group, LLC | 8667976680000001 | 9/28/2020 | Bill | 8/31/2020 | 62323 | 1 | $2,485.56 |
| 8667 | Integrity Medical Group, LLC | 8667976680000001 | 9/28/2020 | Bill | 8/31/2020 | Q9967 | 1 | $100.00 |
| 8668 | Integrity Medical Group, LLC | 8667976680000001 | 9/28/2020 | Bill | 8/31/2020 | J2001 | 1 | $40.00 |
| 8669 | Integrity Medical Group, LLC | 8667976680000001 | 9/28/2020 | Bill | 8/31/2020 | J1040 | 1 | $40.00 |
| 8670 | Integrity Medical Group, LLC | 0366327850101078 | 9/28/2020 | Bill | 9/2/2020 | 99204 | 1 | $662.12 |
| 8671 | Integrity Medical Group, LLC | 0654056900000002 | 9/28/2020 | Bill | 8/31/2020 | 99204 | 1 | $662.12 |
| 8672 | Integrity Medical Group, LLC | 0502972380101025 | 9/28/2020 | Bill | 8/28/2020 | 99214 | 1 | $432.96 |
| 8673 | Integrity Medical Group, LLC | 0306022950101035 | 9/28/2020 | Bill | 9/1/2020 | 99213 | 1 | $293.20 |
| 8674 | Integrity Medical Group, LLC | 0306022950101035 | 9/28/2020 | Bill | 9/1/2020 | 64493 | 2 | $4,093.92 |
| 8675 | Integrity Medical Group, LLC | 0306022950101035 | 9/28/2020 | Bill | 9/1/2020 | 94761 | 1 | $55.20 |
| 8676 | Integrity Medical Group, LLC | 0306022950101035 | 9/28/2020 | Bill | 9/1/2020 | J2001 | 1 | $40.00 |
| 8677 | Integrity Medical Group, LLC | 0306022950101035 | 9/28/2020 | Bill | 9/1/2020 | S0020 | 1 | $40.00 |
| 8678 | Integrity Medical Group, LLC | 0306022950101035 | 9/28/2020 | Bill | 9/1/2020 | J1030 | 1 | $20.00 |
| 8679 | Integrity Medical Group, LLC | 0642078310101020 | 9/28/2020 | Bill | 8/31/2020 | 99213 | 1 | $293.20 |
| 8680 | Integrity Medical Group, LLC | 0188602810101110 | 9/28/2020 | Bill | 8/31/2020 | 99213 | 1 | $293.20 |
| 8681 | Integrity Medical Group, LLC | 0286049820101050 | 9/28/2020 | Bill | 8/28/2020 | 99214 | 1 | $432.96 |
| 8682 | Integrity Medical Group, LLC | 0097581080101051 | 9/28/2020 | Bill | 9/1/2020 | 99213 | 1 | $293.20 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 8683 | Integrity Medical Group, LLC | 0526597310101030 | 9/28/2020 | Bill | 9/1/2020 | 99213 | 1 | $293.20 |
| 8684 | Integrity Medical Group, LLC | 0409191300101032 | 9/28/2020 | Bill | 9/1/2020 | 99204 | 1 | $662.12 |
| 8685 | Integrity Medical Group, LLC | 0649029940000001 | 9/28/2020 | Bill | 9/1/2020 | J3490 | 1 | $30.00 |
| 8686 | Integrity Medical Group, LLC | 0649029940000001 | 9/28/2020 | Bill | 9/1/2020 | 99204 | 1 | $662.12 |
| 8687 | Integrity Medical Group, LLC | 0649029940000001 | 9/28/2020 | Bill | 9/1/2020 | 62323 | 1 | $2,485.56 |
| 8688 | Integrity Medical Group, LLC | 0649029940000001 | 9/28/2020 | Bill | 9/1/2020 | Q9967 | 1 | $100.00 |
| 8689 | Integrity Medical Group, LLC | 0649029940000001 | 9/28/2020 | Bill | 9/1/2020 | J2001 | 1 | $40.00 |
| 8690 | Integrity Medical Group, LLC | 0649029940000001 | 9/28/2020 | Bill | 9/1/2020 | J1040 | 1 | $40.00 |
| 8691 | Integrity Medical Group, LLC | 0095543810101043 | 9/28/2020 | Bill | 8/31/2020 | 99212 | 1 | $175.64 |
| 8692 | Integrity Medical Group, LLC | 0355788600101126 | 9/28/2020 | Bill | 9/1/2020 | 99213 | 1 | $293.20 |
| 8693 | Integrity Medical Group, LLC | 8690121420000001 | 9/28/2020 | Bill | 9/4/2020 | 99203 | 1 | $434.48 |
| 8694 | Integrity Medical Group, LLC | 8690121420000001 | 9/28/2020 | Bill | 9/4/2020 | 20610 | 1 | $445.80 |
| 8695 | Integrity Medical Group, LLC | 8690121420000001 | 9/28/2020 | Bill | 9/4/2020 | S0020 | 1 | $40.00 |
| 8696 | Integrity Medical Group, LLC | 8690121420000001 | 9/28/2020 | Bill | 9/4/2020 | J2001 | 1 | $40.00 |
| 8697 | Integrity Medical Group, LLC | 8690121420000001 | 9/28/2020 | Bill | 9/4/2020 | J3301 | 2 | $20.00 |
| 8698 | Integrity Medical Group, LLC | 0410375100101021 | 9/28/2020 | Bill | 9/4/2020 | 99204 | 1 | $662.12 |
| 8699 | Integrity Medical Group, LLC | 0410375100101021 | 9/28/2020 | Bill | 9/4/2020 | 20610 | 1 | $445.80 |
| 8700 | Integrity Medical Group, LLC | 0095543810101043 | 9/28/2020 | Bill | 8/31/2020 | 62321 | 1 | $2,619.66 |
| 8701 | Integrity Medical Group, LLC | 0095543810101043 | 9/28/2020 | Bill | 8/31/2020 | Q9967 | 1 | $100.00 |
| 8702 | Integrity Medical Group, LLC | 0095543810101043 | 9/28/2020 | Bill | 8/31/2020 | J2001 | 1 | $40.00 |
| 8703 | Integrity Medical Group, LLC | 0095543810101043 | 9/28/2020 | Bill | 8/31/2020 | J1040 | 1 | $40.00 |
| 8704 | Integrity Medical Group, LLC | 0095543810101043 | 9/28/2020 | Bill | 8/31/2020 | J3490 | 1 | $30.00 |
| 8705 | Integrity Medical Group, LLC | 0095543810101043 | 9/28/2020 | Bill | 8/31/2020 | J3360 | 1 | $20.00 |
| 8706 | Integrity Medical Group, LLC | 0583531490101122 | 9/28/2020 | Bill | 9/2/2020 | 99212 | 1 | $175.64 |
| 8707 | Integrity Medical Group, LLC | 0583531490101122 | 9/28/2020 | Bill | 9/2/2020 | 62323 | 1 | $2,485.56 |
| 8708 | Integrity Medical Group, LLC | 0583531490101122 | 9/28/2020 | Bill | 9/2/2020 | Q9967 | 1 | $100.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| 8709 | Integrity Medical Group, LLC | 0583531490101122 | 9/28/2020 | Bill | 9/2/2020 | J2001 | 1 | $40.00 |
|------|------------------------------|------------------|-----------|------|----------|-------|---|--------|
| 8710 | Integrity Medical Group, LLC | 0583531490101122 | 9/28/2020 | Bill | 9/2/2020 | J1040 | 1 | $40.00 |
| 8711 | Integrity Medical Group, LLC | 0583531490101122 | 9/28/2020 | Bill | 9/2/2020 | J3490 | 1 | $30.00 |
| 8712 | Integrity Medical Group, LLC | 0508092320101012 | 9/28/2020 | Bill | 9/2/2020 | 99204 | 1 | $662.12 |
| 8713 | Integrity Medical Group, LLC | 0320775150101021 | 9/28/2020 | Bill | 9/3/2020 | 99212 | 1 | $175.64 |
| 8714 | Integrity Medical Group, LLC | 0320775150101021 | 9/28/2020 | Bill | 9/3/2020 | 64635 | 2 | $5,807.62 |
| 8715 | Integrity Medical Group, LLC | 0320775150101021 | 9/28/2020 | Bill | 9/3/2020 | J2001 | 2 | $80.00 |
| 8716 | Integrity Medical Group, LLC | 0320775150101021 | 9/28/2020 | Bill | 9/3/2020 | S0020 | 1 | $40.00 |
| 8717 | Integrity Medical Group, LLC | 0320775150101021 | 9/28/2020 | Bill | 9/3/2020 | J3490 | 1 | $30.00 |
| 8718 | Integrity Medical Group, LLC | 0320775150101021 | 9/28/2020 | Bill | 9/3/2020 | J3360 | 1 | $20.00 |
| 8719 | Integrity Medical Group, LLC | 0320775150101021 | 9/28/2020 | Bill | 9/3/2020 | J3301 | 1 | $10.00 |
| 8720 | Integrity Medical Group, LLC | 0531339750101067 | 9/28/2020 | Bill | 9/4/2020 | 99204 | 1 | $662.12 |
| 8721 | Integrity Medical Group, LLC | 0350275120101022 | 9/28/2020 | Bill | 9/1/2020 | 99213 | 1 | $293.20 |
| 8722 | Integrity Medical Group, LLC | 0410375100101021 | 9/28/2020 | Bill | 9/4/2020 | S0020 | 1 | $40.00 |
| 8723 | Integrity Medical Group, LLC | 0410375100101021 | 9/28/2020 | Bill | 9/4/2020 | J2001 | 1 | $40.00 |
| 8724 | Integrity Medical Group, LLC | 0410375100101021 | 9/28/2020 | Bill | 9/4/2020 | J3301 | 2 | $20.00 |
| 8725 | Integrity Medical Group, LLC | 0344963100101074 | 9/28/2020 | Bill | 8/31/2020 | 99213 | 1 | $293.20 |
| 8726 | Integrity Medical Group, LLC | 0524828830101080 | 9/28/2020 | Bill | 9/2/2020 | 99213 | 1 | $293.20 |
| 8727 | Integrity Medical Group, LLC | 0157483470101113 | 9/28/2020 | Bill | 9/3/2020 | 99213 | 1 | $293.20 |
| 8728 | Integrity Medical Group, LLC | 0595644230101013 | 9/28/2020 | Bill | 8/31/2020 | 99211 | 1 | $85.44 |
| 8729 | Integrity Medical Group, LLC | 0402088540101036 | 9/28/2020 | Bill | 8/28/2020 | 99214 | 1 | $432.96 |
| 8730 | Integrity Medical Group, LLC | 0125579020101196 | 9/28/2020 | Bill | 9/1/2020 | 99213 | 1 | $293.20 |
| 8731 | Integrity Medical Group, LLC | 8671268260000001 | 9/28/2020 | Bill | 8/31/2020 | 99213 | 1 | $293.20 |
| 8732 | Integrity Medical Group, LLC | 0587598450101063 | 9/28/2020 | Bill | 9/1/2020 | 99213 | 1 | $293.20 |
| 8733 | Integrity Medical Group, LLC | 8690121420000001 | 9/28/2020 | Bill | 8/31/2020 | 99204 | 1 | $662.12 |
| 8734 | Integrity Medical Group, LLC | 0369272900101023 | 9/28/2020 | Bill | 9/3/2020 | 99213 | 1 | $293.20 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 8735 | Integrity Medical Group, LLC | 0630532150101053 | 9/28/2020 | Bill | 9/1/2020 | 99204 | 1 | $577.36 |
| 8736 | Integrity Medical Group, LLC | 0558661990101046 | 9/28/2020 | Bill | 9/2/2020 | 99213 | 1 | $293.20 |
| 8737 | Integrity Medical Group, LLC | 0187348420101048 | 9/28/2020 | Bill | 9/1/2020 | 99212 | 1 | $175.64 |
| 8738 | Integrity Medical Group, LLC | 0187348420101048 | 9/28/2020 | Bill | 9/1/2020 | 62323 | 1 | $2,485.56 |
| 8739 | Integrity Medical Group, LLC | 0187348420101048 | 9/28/2020 | Bill | 9/1/2020 | Q9967 | 1 | $100.00 |
| 8740 | Integrity Medical Group, LLC | 0187348420101048 | 9/28/2020 | Bill | 9/1/2020 | J2001 | 1 | $40.00 |
| 8741 | Integrity Medical Group, LLC | 0187348420101048 | 9/28/2020 | Bill | 9/1/2020 | J1040 | 1 | $40.00 |
| 8742 | Integrity Medical Group, LLC | 0187348420101048 | 9/28/2020 | Bill | 9/1/2020 | J3490 | 1 | $30.00 |
| 8743 | Integrity Medical Group, LLC | 0623955190101032 | 9/28/2020 | Bill | 9/1/2020 | 99212 | 1 | $175.64 |
| 8744 | Integrity Medical Group, LLC | 0623955190101032 | 9/28/2020 | Bill | 9/1/2020 | 62323 | 1 | $2,485.56 |
| 8745 | Integrity Medical Group, LLC | 0623955190101032 | 9/28/2020 | Bill | 9/1/2020 | Q9967 | 1 | $100.00 |
| 8746 | Integrity Medical Group, LLC | 0623955190101032 | 9/28/2020 | Bill | 9/1/2020 | J2001 | 1 | $40.00 |
| 8747 | Integrity Medical Group, LLC | 0623955190101032 | 9/28/2020 | Bill | 9/1/2020 | J1040 | 1 | $40.00 |
| 8748 | Integrity Medical Group, LLC | 0623955190101032 | 9/28/2020 | Bill | 9/1/2020 | J3490 | 1 | $30.00 |
| 8749 | Integrity Medical Group, LLC | 0157483470101113 | 9/28/2020 | Bill | 8/27/2020 | 99214 | 1 | $432.96 |
| 8750 | Integrity Medical Group, LLC | 0157483470101113 | 9/28/2020 | Bill | 8/27/2020 | 20610 | 1 | $445.80 |
| 8751 | Integrity Medical Group, LLC | 0157483470101113 | 9/28/2020 | Bill | 8/27/2020 | S0020 | 1 | $40.00 |
| 8752 | Integrity Medical Group, LLC | 0157483470101113 | 9/28/2020 | Bill | 8/27/2020 | J2001 | 1 | $40.00 |
| 8753 | Integrity Medical Group, LLC | 0157483470101113 | 9/28/2020 | Bill | 8/27/2020 | J3301 | 2 | $20.00 |
| 8754 | Integrity Medical Group, LLC | 0122232360101094 | 9/28/2020 | Bill | 9/1/2020 | 99213 | 1 | $293.20 |
| 8755 | Integrity Medical Group, LLC | 0520383780101029 | 9/28/2020 | Bill | 9/2/2020 | 99212 | 1 | $175.64 |
| 8756 | Integrity Medical Group, LLC | 0520383780101029 | 9/28/2020 | Bill | 9/2/2020 | 62323 | 1 | $2,485.56 |
| 8757 | Integrity Medical Group, LLC | 0520383780101029 | 9/28/2020 | Bill | 9/2/2020 | Q9967 | 1 | $100.00 |
| 8758 | Integrity Medical Group, LLC | 0520383780101029 | 9/28/2020 | Bill | 9/2/2020 | J2001 | 1 | $40.00 |
| 8759 | Integrity Medical Group, LLC | 0520383780101029 | 9/28/2020 | Bill | 9/2/2020 | J1040 | 1 | $40.00 |
| 8760 | Integrity Medical Group, LLC | 0520383780101029 | 9/28/2020 | Bill | 9/2/2020 | J3490 | 1 | $30.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 8761 | Integrity Medical Group, LLC | 0427559510101041 | 9/28/2020 | Bill | 9/2/2020 | 20610 | 1 | $445.80 |
| 8762 | Integrity Medical Group, LLC | 0427559510101041 | 9/28/2020 | Bill | 9/2/2020 | S0020 | 1 | $40.00 |
| 8763 | Integrity Medical Group, LLC | 0427559510101041 | 9/28/2020 | Bill | 9/2/2020 | J2001 | 1 | $40.00 |
| 8764 | Integrity Medical Group, LLC | 0427559510101041 | 9/28/2020 | Bill | 9/2/2020 | J3301 | 1 | $10.00 |
| 8765 | Integrity Medical Group, LLC | 0203822430101081 | 9/28/2020 | Bill | 9/1/2020 | 99204 | 1 | $662.12 |
| 8766 | Integrity Medical Group, LLC | 0203822430101081 | 9/28/2020 | Bill | 9/1/2020 | 20610 | 1 | $445.80 |
| 8767 | Integrity Medical Group, LLC | 0203822430101081 | 9/28/2020 | Bill | 9/1/2020 | S0020 | 1 | $40.00 |
| 8768 | Integrity Medical Group, LLC | 0203822430101081 | 9/28/2020 | Bill | 9/1/2020 | J2001 | 1 | $40.00 |
| 8769 | Integrity Medical Group, LLC | 0203822430101081 | 9/28/2020 | Bill | 9/1/2020 | J3301 | 1 | $10.00 |
| 8770 | Integrity Medical Group, LLC | 0146188450101033 | 9/28/2020 | Bill | 9/2/2020 | 99213 | 1 | $293.20 |
| 8771 | Integrity Medical Group, LLC | 0610099710101021 | 9/28/2020 | Bill | 8/31/2020 | 99213 | 1 | $293.20 |
| 8772 | Integrity Medical Group, LLC | 0481131420101033 | 9/28/2020 | Bill | 8/31/2020 | 99213 | 1 | $293.20 |
| 8773 | Integrity Medical Group, LLC | 0583531490101122 | 9/28/2020 | Bill | 9/1/2020 | 99213 | 1 | $293.20 |
| 8774 | Integrity Medical Group, LLC | 0592589030101014 | 9/28/2020 | Bill | 9/3/2020 | 99213 | 1 | $293.20 |
| 8775 | Integrity Medical Group, LLC | 0361580940101078 | 9/28/2020 | Bill | 8/31/2020 | 99213 | 1 | $293.20 |
| 8776 | Integrity Medical Group, LLC | 0545280420101110 | 9/28/2020 | Bill | 9/3/2020 | 99213 | 1 | $293.20 |
| 8777 | Integrity Medical Group, LLC | 0545280420101110 | 9/28/2020 | Bill | 9/3/2020 | 20605 | 1 | $370.56 |
| 8778 | Integrity Medical Group, LLC | 0545280420101110 | 9/28/2020 | Bill | 9/3/2020 | S0020 | 1 | $40.00 |
| 8779 | Integrity Medical Group, LLC | 0545280420101110 | 9/28/2020 | Bill | 9/3/2020 | J2001 | 1 | $40.00 |
| 8780 | Integrity Medical Group, LLC | 0545280420101110 | 9/28/2020 | Bill | 9/3/2020 | J3301 | 1 | $10.00 |
| 8781 | Integrity Medical Group, LLC | 0602645170101013 | 9/28/2020 | Bill | 9/3/2020 | 99213 | 1 | $293.20 |
| 8782 | Integrity Medical Group, LLC | 8674052580000001 | 9/28/2020 | Bill | 9/1/2020 | 99213 | 1 | $293.20 |
| 8783 | Integrity Medical Group, LLC | 0157483470101113 | 9/28/2020 | Bill | 9/3/2020 | A0100 | 2 | $150.00 |
| 8784 | Integrity Medical Group, LLC | 0157483470101113 | 9/28/2020 | Bill | 8/27/2020 | A0100 | 2 | $150.00 |
| 8785 | Integrity Medical Group, LLC | 0530060130101085 | 9/28/2020 | Bill | 9/1/2020 | 99024 | 1 | $577.36 |
| 8786 | Integrity Medical Group, LLC | 0393156620101044 | 9/28/2020 | Bill | 9/1/2020 | 99024 | 1 | $577.36 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 8787 | Integrity Medical Group, LLC | 0360018520101039 | 9/28/2020 | Bill | 9/2/2020 | 99024 | 1 | $577.36 |
| 8788 | Integrity Medical Group, LLC | 0489998320101012 | 9/28/2020 | Bill | 9/1/2020 | 99024 | 1 | $577.36 |
| 8789 | Integrity Medical Group, LLC | 0427559510101041 | 9/28/2020 | Bill | 9/2/2020 | 99024 | 1 | $577.36 |
| 8790 | Integrity Medical Group, LLC | 0460485620101036 | 9/28/2020 | Bill | 8/31/2020 | 99024 | 1 | $577.36 |
| 8791 | Integrity Medical Group, LLC | 0306022950101035 | 9/28/2020 | Bill | 9/1/2020 | 64494 | 2 | $2,076.72 |
| 8792 | Integrity Medical Group, LLC | 0320775150101021 | 9/28/2020 | Bill | 9/3/2020 | 77003 | 1 | $757.44 |
| 8793 | Integrity Medical Group, LLC | 0637090170000001 | 9/28/2020 | Bill | 9/1/2020 | J3490 | 1 | $30.00 |
| 8794 | Integrity Medical Group, LLC | 0106176220101077 | 9/28/2020 | Bill | 8/31/2020 | J3490 | 1 | $30.00 |
| 8795 | Integrity Medical Group, LLC | 0591588420101017 | 9/28/2020 | Bill | 9/3/2020 | S0020 | 1 | $40.00 |
| 8796 | Integrity Medical Group, LLC | 0369863250101027 | 9/28/2020 | Bill | 9/15/2020 | J3490 | 1 | $30.00 |
| 8797 | Integrity Medical Group, LLC | 8670631330000001 | 9/28/2020 | Bill | 9/3/2020 | S0020 | 1 | $40.00 |
| 8798 | Integrity Medical Group, LLC | 8670631330000001 | 9/28/2020 | Bill | 9/3/2020 | J3490 | 1 | $30.00 |
| 8799 | Integrity Medical Group, LLC | 0101581370101097 | 9/28/2020 | Bill | 9/2/2020 | J3490 | 1 | $30.00 |
| 8800 | Integrity Medical Group, LLC | 0253159500101082 | 9/28/2020 | Bill | 9/1/2020 | J3490 | 1 | $30.00 |
| 8801 | Integrity Medical Group, LLC | 0459064570101066 | 9/28/2020 | Bill | 9/2/2020 | J3490 | 1 | $30.00 |
| 8802 | Integrity Medical Group, LLC | 0131906730101030 | 9/28/2020 | Bill | 9/4/2020 | S0020 | 1 | $40.00 |
| 8803 | Integrity Medical Group, LLC | 0633206730101043 | 9/28/2020 | Bill | 9/1/2020 | S0020 | 1 | $40.00 |
| 8804 | Integrity Medical Group, LLC | 0633206730101043 | 9/28/2020 | Bill | 9/1/2020 | J3490 | 1 | $30.00 |
| 8805 | Integrity Medical Group, LLC | 0493142350101064 | 9/28/2020 | Bill | 8/31/2020 | J3490 | 1 | $30.00 |
| 8806 | Integrity Medical Group, LLC | 0491738050000001 | 9/28/2020 | Bill | 9/3/2020 | J3490 | 1 | $30.00 |
| 8807 | Integrity Medical Group, LLC | 8678335880000003 | 9/28/2020 | Bill | 9/1/2020 | J3490 | 1 | $30.00 |
| 8808 | Integrity Medical Group, LLC | 0230967960101213 | 9/28/2020 | Bill | 9/2/2020 | J3490 | 1 | $30.00 |
| 8809 | Integrity Medical Group, LLC | 0253159500101082 | 9/28/2020 | Bill | 8/5/2020 | J3490 | 1 | $30.00 |
| 8810 | Integrity Medical Group, LLC | 0437858900101079 | 9/28/2020 | Bill | 9/3/2020 | S0020 | 1 | $40.00 |
| 8811 | Integrity Medical Group, LLC | 8667976680000001 | 9/28/2020 | Bill | 8/31/2020 | J3490 | 1 | $30.00 |
| 8812 | Integrity Medical Group, LLC | 0633206730101043 | 9/28/2020 | Bill | 9/1/2020 | 64405 | 2 | $2,304.72 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 8813 | Integrity Medical Group, LLC | 0805048300000001 | 10/1/2020 | Bill | 9/1/2020 | S0020 | 1 | $40.00 |
| 8814 | Integrity Medical Group, LLC | 0805048300000001 | 10/1/2020 | Bill | 9/1/2020 | J2001 | 1 | $40.00 |
| 8815 | Integrity Medical Group, LLC | 0805048300000001 | 10/1/2020 | Bill | 9/1/2020 | J3490 | 1 | $30.00 |
| 8816 | Integrity Medical Group, LLC | 0805048300000001 | 10/1/2020 | Bill | 9/1/2020 | 99212 | 1 | $175.64 |
| 8817 | Integrity Medical Group, LLC | 0805048300000001 | 10/1/2020 | Bill | 9/1/2020 | 64493 | 2 | $4,093.92 |
| 8818 | Integrity Medical Group, LLC | 0805048300000001 | 10/1/2020 | Bill | 9/1/2020 | 64494 | 2 | $2,076.72 |
| 8819 | Integrity Medical Group, LLC | 0805048300000001 | 10/1/2020 | Bill | 9/1/2020 | 77003 | 1 | $757.44 |
| 8820 | Integrity Medical Group, LLC | 0614332910101019 | 10/1/2020 | Bill | 9/2/2020 | 99204 | 1 | $662.12 |
| 8821 | Integrity Medical Group, LLC | 0491344730101021 | 10/1/2020 | Bill | 9/1/2020 | 99204 | 1 | $662.12 |
| 8822 | Integrity Medical Group, LLC | 0491344730101021 | 10/1/2020 | Bill | 9/1/2020 | 62323 | 1 | $2,485.56 |
| 8823 | Integrity Medical Group, LLC | 0491344730101021 | 10/1/2020 | Bill | 9/1/2020 | Q9967 | 1 | $100.00 |
| 8824 | Integrity Medical Group, LLC | 0491344730101021 | 10/1/2020 | Bill | 9/1/2020 | 94761 | 1 | $55.20 |
| 8825 | Integrity Medical Group, LLC | 0491344730101021 | 10/1/2020 | Bill | 9/1/2020 | J2001 | 1 | $40.00 |
| 8826 | Integrity Medical Group, LLC | 0491344730101021 | 10/1/2020 | Bill | 9/1/2020 | J3490 | 1 | $30.00 |
| 8827 | Integrity Medical Group, LLC | 0491344730101021 | 10/1/2020 | Bill | 9/1/2020 | J1030 | 1 | $20.00 |
| 8828 | Integrity Medical Group, LLC | 0491344730101021 | 10/1/2020 | Bill | 9/1/2020 | 97010 | 1 | $10.00 |
| 8829 | Integrity Medical Group, LLC | 8678707900000001 | 10/3/2020 | Bill | 9/8/2020 | 99213 | 1 | $293.20 |
| 8830 | Integrity Medical Group, LLC | 8678707900000001 | 10/3/2020 | Bill | 9/8/2020 | 62323 | 1 | $2,485.56 |
| 8831 | Integrity Medical Group, LLC | 8678707900000001 | 10/3/2020 | Bill | 9/8/2020 | Q9967 | 1 | $100.00 |
| 8832 | Integrity Medical Group, LLC | 8678707900000001 | 10/3/2020 | Bill | 9/8/2020 | 94761 | 1 | $55.20 |
| 8833 | Integrity Medical Group, LLC | 8678707900000001 | 10/3/2020 | Bill | 9/8/2020 | J1040 | 1 | $40.00 |
| 8834 | Integrity Medical Group, LLC | 8678707900000001 | 10/3/2020 | Bill | 9/8/2020 | J2001 | 1 | $40.00 |
| 8835 | Integrity Medical Group, LLC | 0270575230101128 | 10/3/2020 | Bill | 9/9/2020 | 99212 | 1 | $175.64 |
| 8836 | Integrity Medical Group, LLC | 0354567630101088 | 10/3/2020 | Bill | 9/11/2020 | 99204 | 1 | $662.12 |
| 8837 | Integrity Medical Group, LLC | 0347773220101048 | 10/3/2020 | Bill | 9/8/2020 | 99212 | 1 | $175.64 |
| 8838 | Integrity Medical Group, LLC | 0347773220101048 | 10/3/2020 | Bill | 9/8/2020 | 62323 | 1 | $2,485.56 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| 8839 | Integrity Medical Group, LLC | 0347773220101048 | 10/3/2020 | Bill | 9/8/2020 | Q9967 | 1 | $100.00 |
|------|------------------------------|------------------|-----------|------|----------|-------|---|---------|
| 8840 | Integrity Medical Group, LLC | 0347773220101048 | 10/3/2020 | Bill | 9/8/2020 | J2001 | 1 | $40.00 |
| 8841 | Integrity Medical Group, LLC | 0347773220101048 | 10/3/2020 | Bill | 9/8/2020 | J1040 | 1 | $40.00 |
| 8842 | Integrity Medical Group, LLC | 0363043710101074 | 10/3/2020 | Bill | 9/8/2020 | 99213 | 1 | $293.20 |
| 8843 | Integrity Medical Group, LLC | 0551145840101022 | 10/3/2020 | Bill | 9/10/2020 | 99213 | 1 | $293.20 |
| 8844 | Integrity Medical Group, LLC | 0598830200000001 | 10/3/2020 | Bill | 9/9/2020 | 99213 | 1 | $293.20 |
| 8845 | Integrity Medical Group, LLC | 0279764630101306 | 10/3/2020 | Bill | 9/8/2020 | 99024 | 1 | $577.36 |
| 8846 | Integrity Medical Group, LLC | 8678707900000001 | 10/3/2020 | Bill | 9/8/2020 | J3490 | 1 | $30.00 |
| 8847 | Integrity Medical Group, LLC | 8678707900000001 | 10/3/2020 | Bill | 9/8/2020 | 97010 | 1 | $10.00 |
| 8848 | Integrity Medical Group, LLC | 0347773220101048 | 10/3/2020 | Bill | 9/8/2020 | J3490 | 1 | $30.00 |
| 8849 | Integrity Medical Group, LLC | 0489976720101031 | 10/5/2020 | Bill | 9/4/2020 | 99213 | 1 | $293.20 |
| 8850 | Integrity Medical Group, LLC | 0599803330101035 | 10/5/2020 | Bill | 9/12/2020 | 99213 | 1 | $293.20 |
| 8851 | Integrity Medical Group, LLC | 0599803330101035 | 10/5/2020 | Bill | 9/12/2020 | 62321 | 1 | $2,619.66 |
| 8852 | Integrity Medical Group, LLC | 0599803330101035 | 10/5/2020 | Bill | 9/12/2020 | Q9967 | 1 | $100.00 |
| 8853 | Integrity Medical Group, LLC | 0599803330101035 | 10/5/2020 | Bill | 9/12/2020 | J2001 | 1 | $40.00 |
| 8854 | Integrity Medical Group, LLC | 0599803330101035 | 10/5/2020 | Bill | 9/12/2020 | J1030 | 1 | $20.00 |
| 8855 | Integrity Medical Group, LLC | 0531419120101019 | 10/5/2020 | Bill | 9/9/2020 | 99204 | 1 | $662.12 |
| 8856 | Integrity Medical Group, LLC | 0476755180101179 | 10/5/2020 | Bill | 9/8/2020 | 99213 | 1 | $293.20 |
| 8857 | Integrity Medical Group, LLC | 0476755180101179 | 10/5/2020 | Bill | 9/4/2020 | 99213 | 1 | $293.20 |
| 8858 | Integrity Medical Group, LLC | 0302050890101035 | 10/5/2020 | Bill | 9/9/2020 | 99204 | 1 | $662.12 |
| 8859 | Integrity Medical Group, LLC | 0648888410000002 | 10/5/2020 | Bill | 9/10/2020 | 99204 | 1 | $662.12 |
| 8860 | Integrity Medical Group, LLC | 0526597310101030 | 10/5/2020 | Bill | 9/8/2020 | 99213 | 1 | $293.20 |
| 8861 | Integrity Medical Group, LLC | 0596837140101056 | 10/5/2020 | Bill | 9/8/2020 | 99204 | 1 | $662.12 |
| 8862 | Integrity Medical Group, LLC | 0561009120101054 | 10/5/2020 | Bill | 9/12/2020 | 99204 | 1 | $662.12 |
| 8863 | Integrity Medical Group, LLC | 0561009120101054 | 10/5/2020 | Bill | 9/12/2020 | 62323 | 1 | $2,485.56 |
| 8864 | Integrity Medical Group, LLC | 0561009120101054 | 10/5/2020 | Bill | 9/12/2020 | Q9967 | 1 | $100.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 8865 | Integrity Medical Group, LLC | 0561009120101054 | 10/5/2020 | Bill | 9/12/2020 | 94761 | 1 | $55.20 |
| 8866 | Integrity Medical Group, LLC | 0561009120101054 | 10/5/2020 | Bill | 9/12/2020 | J1040 | 1 | $40.00 |
| 8867 | Integrity Medical Group, LLC | 0561009120101054 | 10/5/2020 | Bill | 9/12/2020 | J2001 | 1 | $40.00 |
| 8868 | Integrity Medical Group, LLC | 8673478350000002 | 10/5/2020 | Bill | 9/4/2020 | 99204 | 1 | $662.12 |
| 8869 | Integrity Medical Group, LLC | 8666781940000001 | 10/5/2020 | Bill | 9/9/2020 | 99213 | 1 | $293.20 |
| 8870 | Integrity Medical Group, LLC | 0493692860101038 | 10/5/2020 | Bill | 9/10/2020 | 99204 | 1 | $662.12 |
| 8871 | Integrity Medical Group, LLC | 0493692860101038 | 10/5/2020 | Bill | 9/10/2020 | 62323 | 1 | $2,485.56 |
| 8872 | Integrity Medical Group, LLC | 0493692860101038 | 10/5/2020 | Bill | 9/10/2020 | J2001 | 1 | $40.00 |
| 8873 | Integrity Medical Group, LLC | 0493692860101038 | 10/5/2020 | Bill | 9/10/2020 | J1040 | 1 | $40.00 |
| 8874 | Integrity Medical Group, LLC | 0302050890101035 | 10/5/2020 | Bill | 9/9/2020 | 99212 | 1 | $175.64 |
| 8875 | Integrity Medical Group, LLC | 0302050890101035 | 10/5/2020 | Bill | 9/9/2020 | 95911 | 1 | $948.84 |
| 8876 | Integrity Medical Group, LLC | 0302050890101035 | 10/5/2020 | Bill | 9/9/2020 | 95886 | 2 | $911.80 |
| 8877 | Integrity Medical Group, LLC | 8680346140000001 | 10/5/2020 | Bill | 9/9/2020 | 99204 | 1 | $662.12 |
| 8878 | Integrity Medical Group, LLC | 8680346140000001 | 10/5/2020 | Bill | 9/9/2020 | 62323 | 1 | $2,485.56 |
| 8879 | Integrity Medical Group, LLC | 8680346140000001 | 10/5/2020 | Bill | 9/9/2020 | Q9967 | 1 | $100.00 |
| 8880 | Integrity Medical Group, LLC | 8680346140000001 | 10/5/2020 | Bill | 9/9/2020 | J2001 | 1 | $40.00 |
| 8881 | Integrity Medical Group, LLC | 8680346140000001 | 10/5/2020 | Bill | 9/9/2020 | J1040 | 1 | $40.00 |
| 8882 | Integrity Medical Group, LLC | 0519170080101090 | 10/5/2020 | Bill | 9/11/2020 | 99204 | 1 | $662.12 |
| 8883 | Integrity Medical Group, LLC | 0613978080000001 | 10/5/2020 | Bill | 9/10/2020 | 99204 | 1 | $662.12 |
| 8884 | Integrity Medical Group, LLC | 0585211340101028 | 10/5/2020 | Bill | 9/11/2020 | 99212 | 1 | $175.64 |
| 8885 | Integrity Medical Group, LLC | 0585211340101028 | 10/5/2020 | Bill | 9/11/2020 | 95909 | 1 | $603.16 |
| 8886 | Integrity Medical Group, LLC | 0585211340101028 | 10/5/2020 | Bill | 9/11/2020 | 95886 | 1 | $455.90 |
| 8887 | Integrity Medical Group, LLC | 0629218500101027 | 10/5/2020 | Bill | 9/12/2020 | 99213 | 1 | $293.20 |
| 8888 | Integrity Medical Group, LLC | 0629218500101027 | 10/5/2020 | Bill | 9/12/2020 | 94761 | 1 | $55.20 |
| 8889 | Integrity Medical Group, LLC | 0629218500101027 | 10/5/2020 | Bill | 9/12/2020 | J2001 | 1 | $40.00 |
| 8890 | Integrity Medical Group, LLC | 0629218500101027 | 10/5/2020 | Bill | 9/12/2020 | J1030 | 1 | $20.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| 8891 | Integrity Medical Group, LLC | 0345602680101042 | 10/5/2020 | Bill | 9/8/2020 | Q9967 | 1 | $100.00 |
|---|---|---|---|---|---|---|---|---|
| 8892 | Integrity Medical Group, LLC | 0345602680101042 | 10/5/2020 | Bill | 9/8/2020 | J2001 | 1 | $40.00 |
| 8893 | Integrity Medical Group, LLC | 0345602680101042 | 10/5/2020 | Bill | 9/8/2020 | J1040 | 1 | $40.00 |
| 8894 | Integrity Medical Group, LLC | 0345602680101042 | 10/5/2020 | Bill | 9/8/2020 | 99212 | 1 | $175.64 |
| 8895 | Integrity Medical Group, LLC | 0345602680101042 | 10/5/2020 | Bill | 9/8/2020 | 62323 | 1 | $2,485.56 |
| 8896 | Integrity Medical Group, LLC | 0302050890101035 | 10/5/2020 | Bill | 9/10/2020 | 99213 | 1 | $293.20 |
| 8897 | Integrity Medical Group, LLC | 0619544090101016 | 10/5/2020 | Bill | 9/10/2020 | 99204 | 1 | $662.12 |
| 8898 | Integrity Medical Group, LLC | 0216162750101100 | 10/5/2020 | Bill | 9/9/2020 | 99204 | 1 | $662.12 |
| 8899 | Integrity Medical Group, LLC | 0656146140101014 | 10/5/2020 | Bill | 9/9/2020 | 99213 | 1 | $293.20 |
| 8900 | Integrity Medical Group, LLC | 0320519730101062 | 10/5/2020 | Bill | 9/10/2020 | 99204 | 1 | $662.12 |
| 8901 | Integrity Medical Group, LLC | 0500271740101012 | 10/5/2020 | Bill | 9/9/2020 | 99204 | 1 | $662.12 |
| 8902 | Integrity Medical Group, LLC | 0148631450101015 | 10/5/2020 | Bill | 9/8/2020 | 99212 | 1 | $175.64 |
| 8903 | Integrity Medical Group, LLC | 0148631450101015 | 10/5/2020 | Bill | 9/8/2020 | 62323 | 1 | $2,485.56 |
| 8904 | Integrity Medical Group, LLC | 0148631450101015 | 10/5/2020 | Bill | 9/8/2020 | Q9967 | 1 | $100.00 |
| 8905 | Integrity Medical Group, LLC | 0148631450101015 | 10/5/2020 | Bill | 9/8/2020 | J2001 | 1 | $40.00 |
| 8906 | Integrity Medical Group, LLC | 0148631450101015 | 10/5/2020 | Bill | 9/8/2020 | J1040 | 1 | $40.00 |
| 8907 | Integrity Medical Group, LLC | 8684464660000001 | 10/5/2020 | Bill | 9/4/2020 | 99204 | 1 | $662.12 |
| 8908 | Integrity Medical Group, LLC | 8684464660000001 | 10/5/2020 | Bill | 9/4/2020 | 62321 | 1 | $2,619.66 |
| 8909 | Integrity Medical Group, LLC | 8684464660000001 | 10/5/2020 | Bill | 9/4/2020 | Q9967 | 1 | $100.00 |
| 8910 | Integrity Medical Group, LLC | 8684464660000001 | 10/5/2020 | Bill | 9/4/2020 | J2001 | 1 | $40.00 |
| 8911 | Integrity Medical Group, LLC | 8684464660000001 | 10/5/2020 | Bill | 9/4/2020 | J1040 | 1 | $40.00 |
| 8912 | Integrity Medical Group, LLC | 8684464660000001 | 10/5/2020 | Bill | 9/4/2020 | J3490 | 1 | $30.00 |
| 8913 | Integrity Medical Group, LLC | 0115259210101165 | 10/5/2020 | Bill | 9/11/2020 | 99204 | 1 | $662.12 |
| 8914 | Integrity Medical Group, LLC | 0531590370101259 | 10/5/2020 | Bill | 9/10/2020 | 99214 | 1 | $432.96 |
| 8915 | Integrity Medical Group, LLC | 0387883710101058 | 10/5/2020 | Bill | 9/10/2020 | 99213 | 1 | $293.20 |
| 8916 | Integrity Medical Group, LLC | 8673069520000001 | 10/5/2020 | Bill | 9/8/2020 | 99212 | 1 | $175.64 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 8917 | Integrity Medical Group, LLC | 8673069520000001 | 10/5/2020 | Bill | 9/8/2020 | 64493 | 1 | $2,046.96 |
| 8918 | Integrity Medical Group, LLC | 8673069520000001 | 10/5/2020 | Bill | 9/8/2020 | S0020 | 1 | $40.00 |
| 8919 | Integrity Medical Group, LLC | 8673069520000001 | 10/5/2020 | Bill | 9/8/2020 | J2001 | 1 | $40.00 |
| 8920 | Integrity Medical Group, LLC | 8673069520000001 | 10/5/2020 | Bill | 9/8/2020 | J3490 | 1 | $30.00 |
| 8921 | Integrity Medical Group, LLC | 0222006280101063 | 10/5/2020 | Bill | 9/12/2020 | 99213 | 1 | $293.20 |
| 8922 | Integrity Medical Group, LLC | 0222006280101063 | 10/5/2020 | Bill | 9/12/2020 | 64635 | 1 | $2,903.81 |
| 8923 | Integrity Medical Group, LLC | 0222006280101063 | 10/5/2020 | Bill | 9/12/2020 | 94761 | 1 | $55.20 |
| 8924 | Integrity Medical Group, LLC | 0222006280101063 | 10/5/2020 | Bill | 9/12/2020 | S0020 | 1 | $40.00 |
| 8925 | Integrity Medical Group, LLC | 0222006280101063 | 10/5/2020 | Bill | 9/12/2020 | J2001 | 1 | $40.00 |
| 8926 | Integrity Medical Group, LLC | 0222006280101063 | 10/5/2020 | Bill | 9/12/2020 | J3490 | 1 | $30.00 |
| 8927 | Integrity Medical Group, LLC | 0222006280101063 | 10/5/2020 | Bill | 9/12/2020 | 97010 | 1 | $10.00 |
| 8928 | Integrity Medical Group, LLC | 8669475490000001 | 10/5/2020 | Bill | 9/12/2020 | 99213 | 1 | $293.20 |
| 8929 | Integrity Medical Group, LLC | 0600257590101028 | 10/5/2020 | Bill | 9/10/2020 | 99213 | 1 | $293.20 |
| 8930 | Integrity Medical Group, LLC | 0573178430101023 | 10/5/2020 | Bill | 9/8/2020 | 99213 | 1 | $293.20 |
| 8931 | Integrity Medical Group, LLC | 0519049160101012 | 10/5/2020 | Bill | 9/10/2020 | 99213 | 1 | $293.20 |
| 8932 | Integrity Medical Group, LLC | 0531339750101067 | 10/5/2020 | Bill | 9/9/2020 | 99212 | 1 | $175.64 |
| 8933 | Integrity Medical Group, LLC | 0531339750101067 | 10/5/2020 | Bill | 9/9/2020 | 62323 | 1 | $2,485.56 |
| 8934 | Integrity Medical Group, LLC | 0531339750101067 | 10/5/2020 | Bill | 9/9/2020 | Q9967 | 1 | $100.00 |
| 8935 | Integrity Medical Group, LLC | 0531339750101067 | 10/5/2020 | Bill | 9/9/2020 | J2001 | 1 | $40.00 |
| 8936 | Integrity Medical Group, LLC | 0531339750101067 | 10/5/2020 | Bill | 9/9/2020 | J1040 | 1 | $40.00 |
| 8937 | Integrity Medical Group, LLC | 0531339750101067 | 10/5/2020 | Bill | 9/9/2020 | J3490 | 1 | $30.00 |
| 8938 | Integrity Medical Group, LLC | 0647195330000001 | 10/5/2020 | Bill | 9/4/2020 | 99213 | 1 | $293.20 |
| 8939 | Integrity Medical Group, LLC | 0574814540101046 | 10/5/2020 | Bill | 9/10/2020 | 99212 | 1 | $175.64 |
| 8940 | Integrity Medical Group, LLC | 0574814540101046 | 10/5/2020 | Bill | 9/10/2020 | 62321 | 1 | $2,619.66 |
| 8941 | Integrity Medical Group, LLC | 0574814540101046 | 10/5/2020 | Bill | 9/10/2020 | Q9967 | 1 | $100.00 |
| 8942 | Integrity Medical Group, LLC | 0574814540101046 | 10/5/2020 | Bill | 9/10/2020 | J2001 | 1 | $40.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 8943 | Integrity Medical Group, LLC | 0574814540101046 | 10/5/2020 | Bill | 9/10/2020 | J1040 | 1 | $40.00 |
| 8944 | Integrity Medical Group, LLC | 0574814540101046 | 10/5/2020 | Bill | 9/10/2020 | J3490 | 1 | $30.00 |
| 8945 | Integrity Medical Group, LLC | 0452740800101011 | 10/5/2020 | Bill | 9/11/2020 | 99213 | 1 | $293.20 |
| 8946 | Integrity Medical Group, LLC | 0520141040101051 | 10/5/2020 | Bill | 9/4/2020 | 99213 | 1 | $293.20 |
| 8947 | Integrity Medical Group, LLC | 0331438300101090 | 10/5/2020 | Bill | 9/4/2020 | 99204 | 1 | $662.12 |
| 8948 | Integrity Medical Group, LLC | 0542828570101120 | 10/5/2020 | Bill | 9/12/2020 | 99213 | 1 | $293.20 |
| 8949 | Integrity Medical Group, LLC | 0542828570101120 | 10/5/2020 | Bill | 9/12/2020 | 20552 | 1 | $622.44 |
| 8950 | Integrity Medical Group, LLC | 0542828570101120 | 10/5/2020 | Bill | 9/12/2020 | 94761 | 1 | $55.20 |
| 8951 | Integrity Medical Group, LLC | 0542828570101120 | 10/5/2020 | Bill | 9/12/2020 | J2001 | 1 | $40.00 |
| 8952 | Integrity Medical Group, LLC | 0542828570101120 | 10/5/2020 | Bill | 9/12/2020 | S0020 | 1 | $40.00 |
| 8953 | Integrity Medical Group, LLC | 0542828570101120 | 10/5/2020 | Bill | 9/12/2020 | J3490 | 1 | $30.00 |
| 8954 | Integrity Medical Group, LLC | 0542828570101120 | 10/5/2020 | Bill | 9/12/2020 | J1030 | 1 | $20.00 |
| 8955 | Integrity Medical Group, LLC | 0601088710101022 | 10/5/2020 | Bill | 9/8/2020 | 99212 | 1 | $175.64 |
| 8956 | Integrity Medical Group, LLC | 0601088710101022 | 10/5/2020 | Bill | 9/8/2020 | 62321 | 1 | $2,619.66 |
| 8957 | Integrity Medical Group, LLC | 0601088710101022 | 10/5/2020 | Bill | 9/8/2020 | Q9967 | 1 | $100.00 |
| 8958 | Integrity Medical Group, LLC | 0601088710101022 | 10/5/2020 | Bill | 9/8/2020 | J2001 | 1 | $40.00 |
| 8959 | Integrity Medical Group, LLC | 0601088710101022 | 10/5/2020 | Bill | 9/8/2020 | J1040 | 1 | $40.00 |
| 8960 | Integrity Medical Group, LLC | 0601088710101022 | 10/5/2020 | Bill | 9/8/2020 | J3490 | 1 | $30.00 |
| 8961 | Integrity Medical Group, LLC | 0315780040101071 | 10/5/2020 | Bill | 9/11/2020 | 99213 | 1 | $293.20 |
| 8962 | Integrity Medical Group, LLC | 8677060790000001 | 10/5/2020 | Bill | 9/10/2020 | 99213 | 1 | $293.20 |
| 8963 | Integrity Medical Group, LLC | 0607361160101021 | 10/5/2020 | Bill | 9/8/2020 | 99213 | 1 | $293.20 |
| 8964 | Integrity Medical Group, LLC | 0610275160000002 | 10/5/2020 | Bill | 9/9/2020 | 99204 | 1 | $662.12 |
| 8965 | Integrity Medical Group, LLC | 0586637670101049 | 10/5/2020 | Bill | 9/11/2020 | 99212 | 1 | $175.64 |
| 8966 | Integrity Medical Group, LLC | 8684382600000001 | 10/5/2020 | Bill | 9/9/2020 | 99213 | 1 | $293.20 |
| 8967 | Integrity Medical Group, LLC | 0182267120101055 | 10/5/2020 | Bill | 9/11/2020 | 99212 | 1 | $175.64 |
| 8968 | Integrity Medical Group, LLC | 0182267120101055 | 10/5/2020 | Bill | 9/11/2020 | 62321 | 1 | $2,619.66 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 8969 | Integrity Medical Group, LLC | 0182267120101055 | 10/5/2020 | Bill | 9/11/2020 | Q9967 | 1 | $100.00 |
| 8970 | Integrity Medical Group, LLC | 0182267120101055 | 10/5/2020 | Bill | 9/11/2020 | J2001 | 1 | $40.00 |
| 8971 | Integrity Medical Group, LLC | 0182267120101055 | 10/5/2020 | Bill | 9/11/2020 | J1040 | 1 | $40.00 |
| 8972 | Integrity Medical Group, LLC | 0182267120101055 | 10/5/2020 | Bill | 9/11/2020 | J3490 | 1 | $30.00 |
| 8973 | Integrity Medical Group, LLC | 0229977380101176 | 10/5/2020 | Bill | 9/8/2020 | 99213 | 1 | $293.20 |
| 8974 | Integrity Medical Group, LLC | 0586637670101049 | 10/5/2020 | Bill | 9/11/2020 | 62321 | 1 | $2,619.66 |
| 8975 | Integrity Medical Group, LLC | 0586637670101049 | 10/5/2020 | Bill | 9/11/2020 | Q9967 | 1 | $100.00 |
| 8976 | Integrity Medical Group, LLC | 0586637670101049 | 10/5/2020 | Bill | 9/11/2020 | 55150016505 | 1 | $40.00 |
| 8977 | Integrity Medical Group, LLC | 0586637670101049 | 10/5/2020 | Bill | 9/11/2020 | J1040 | 1 | $40.00 |
| 8978 | Integrity Medical Group, LLC | 0586637670101049 | 10/5/2020 | Bill | 9/11/2020 | 00409555502 | 1 | $30.00 |
| 8979 | Integrity Medical Group, LLC | 0610275160000002 | 10/5/2020 | Bill | 9/9/2020 | 20610 | 1 | $445.80 |
| 8980 | Integrity Medical Group, LLC | 0610275160000002 | 10/5/2020 | Bill | 9/9/2020 | S0020 | 1 | $40.00 |
| 8981 | Integrity Medical Group, LLC | 0610275160000002 | 10/5/2020 | Bill | 9/9/2020 | J2001 | 1 | $40.00 |
| 8982 | Integrity Medical Group, LLC | 0610275160000002 | 10/5/2020 | Bill | 9/9/2020 | J3301 | 1 | $10.00 |
| 8983 | Integrity Medical Group, LLC | 8669739530000002 | 10/5/2020 | Bill | 9/11/2020 | 99212 | 1 | $175.64 |
| 8984 | Integrity Medical Group, LLC | 8669739530000002 | 10/5/2020 | Bill | 9/11/2020 | 62321 | 1 | $2,619.66 |
| 8985 | Integrity Medical Group, LLC | 8669739530000002 | 10/5/2020 | Bill | 9/11/2020 | Q9967 | 1 | $100.00 |
| 8986 | Integrity Medical Group, LLC | 8669739530000002 | 10/5/2020 | Bill | 9/11/2020 | 55150016505 | 1 | $40.00 |
| 8987 | Integrity Medical Group, LLC | 8669739530000002 | 10/5/2020 | Bill | 9/11/2020 | J1040 | 1 | $40.00 |
| 8988 | Integrity Medical Group, LLC | 8669739530000002 | 10/5/2020 | Bill | 9/11/2020 | 00409555502 | 1 | $30.00 |
| 8989 | Integrity Medical Group, LLC | 0171285340101088 | 10/5/2020 | Bill | 9/9/2020 | 99024 | 1 | $577.36 |
| 8990 | Integrity Medical Group, LLC | 0488956100101066 | 10/5/2020 | Bill | 9/8/2020 | 99024 | 1 | $577.36 |
| 8991 | Integrity Medical Group, LLC | 8673069520000001 | 10/5/2020 | Bill | 9/8/2020 | 77003 | 1 | $757.44 |
| 8992 | Integrity Medical Group, LLC | 0222006280101063 | 10/5/2020 | Bill | 9/12/2020 | 64636 | 1 | $1,591.44 |
| 8993 | Integrity Medical Group, LLC | 0599803330101035 | 10/5/2020 | Bill | 9/12/2020 | J3490 | 1 | $30.00 |
| 8994 | Integrity Medical Group, LLC | 0561009120101054 | 10/5/2020 | Bill | 9/12/2020 | J3490 | 1 | $30.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 8995 | Integrity Medical Group, LLC | 0561009120101054 | 10/5/2020 | Bill | 9/12/2020 | 97010 | 1 | $10.00 |
| 8996 | Integrity Medical Group, LLC | 0493692860101038 | 10/5/2020 | Bill | 9/10/2020 | J3490 | 1 | $30.00 |
| 8997 | Integrity Medical Group, LLC | 8680346140000001 | 10/5/2020 | Bill | 9/9/2020 | J3490 | 1 | $30.00 |
| 8998 | Integrity Medical Group, LLC | 0629218500101027 | 10/5/2020 | Bill | 9/12/2020 | S0020 | 1 | $40.00 |
| 8999 | Integrity Medical Group, LLC | 0629218500101027 | 10/5/2020 | Bill | 9/12/2020 | J3490 | 1 | $30.00 |
| 9000 | Integrity Medical Group, LLC | 0345602680101042 | 10/5/2020 | Bill | 9/8/2020 | J3490 | 1 | $30.00 |
| 9001 | Integrity Medical Group, LLC | 0148631450101015 | 10/5/2020 | Bill | 9/8/2020 | J3490 | 1 | $30.00 |
| 9002 | Integrity Medical Group, LLC | 0629218500101027 | 10/5/2020 | Bill | 9/12/2020 | 64490 | 2 | $4,526.88 |
| 9003 | Integrity Medical Group, LLC | 0629218500101027 | 10/5/2020 | Bill | 9/12/2020 | 64491 | 2 | $2,258.88 |
| 9004 | Integrity Medical Group, LLC | 0493692860101038 | 10/5/2020 | Bill | 9/10/2020 | O9967 | 1 | $100.00 |
| 9005 | Integrity Medical Group, LLC | 0375170740101067 | 10/6/2020 | Bill | 9/10/2020 | 99213 | 1 | $293.20 |
| 9006 | Integrity Medical Group, LLC | 0639630610000003 | 10/6/2020 | Bill | 9/11/2020 | 99204 | 1 | $662.12 |
| 9007 | Integrity Medical Group, LLC | 0639630610000003 | 10/6/2020 | Bill | 9/11/2020 | 62321 | 1 | $2,619.66 |
| 9008 | Integrity Medical Group, LLC | 0639630610000003 | 10/6/2020 | Bill | 9/11/2020 | Q9967 | 1 | $100.00 |
| 9009 | Integrity Medical Group, LLC | 0639630610000003 | 10/6/2020 | Bill | 9/11/2020 | J2001 | 1 | $40.00 |
| 9010 | Integrity Medical Group, LLC | 0639630610000003 | 10/6/2020 | Bill | 9/11/2020 | J1040 | 1 | $40.00 |
| 9011 | Integrity Medical Group, LLC | 0475047890101030 | 10/6/2020 | Bill | 9/10/2020 | 99212 | 1 | $175.64 |
| 9012 | Integrity Medical Group, LLC | 0475047890101030 | 10/6/2020 | Bill | 9/10/2020 | 64493 | 1 | $2,046.96 |
| 9013 | Integrity Medical Group, LLC | 0475047890101030 | 10/6/2020 | Bill | 9/10/2020 | J2001 | 1 | $40.00 |
| 9014 | Integrity Medical Group, LLC | 0480665820101030 | 10/6/2020 | Bill | 9/11/2020 | 99213 | 1 | $293.20 |
| 9015 | Integrity Medical Group, LLC | 8673478350000002 | 10/6/2020 | Bill | 9/4/2020 | 99204 | 1 | $662.12 |
| 9016 | Integrity Medical Group, LLC | 0610850860101062 | 10/6/2020 | Bill | 9/4/2020 | 99213 | 1 | $293.20 |
| 9017 | Integrity Medical Group, LLC | 0631564390000001 | 10/6/2020 | Bill | 9/11/2020 | 99204 | 1 | $662.12 |
| 9018 | Integrity Medical Group, LLC | 8686591900000001 | 10/6/2020 | Bill | 9/4/2020 | 99204 | 1 | $662.12 |
| 9019 | Integrity Medical Group, LLC | 8669692580000001 | 10/6/2020 | Bill | 9/8/2020 | 99204 | 1 | $662.12 |
| 9020 | Integrity Medical Group, LLC | 8669692580000001 | 10/6/2020 | Bill | 9/8/2020 | 62323 | 1 | $2,485.56 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| 9021 | Integrity Medical Group, LLC | 8669692580000001 | 10/6/2020 | Bill | 9/8/2020 | Q9967 | 1 | $100.00 |
|---|---|---|---|---|---|---|---|---|
| 9022 | Integrity Medical Group, LLC | 8669692580000001 | 10/6/2020 | Bill | 9/8/2020 | J2001 | 1 | $40.00 |
| 9023 | Integrity Medical Group, LLC | 8669692580000001 | 10/6/2020 | Bill | 9/8/2020 | J1040 | 1 | $40.00 |
| 9024 | Integrity Medical Group, LLC | 0476730710101054 | 10/6/2020 | Bill | 9/9/2020 | 99212 | 1 | $175.64 |
| 9025 | Integrity Medical Group, LLC | 0476730710101054 | 10/6/2020 | Bill | 9/9/2020 | J2001 | 3 | $120.00 |
| 9026 | Integrity Medical Group, LLC | 0476730710101054 | 10/6/2020 | Bill | 9/9/2020 | J3360 | 1 | $20.00 |
| 9027 | Integrity Medical Group, LLC | 0476730710101054 | 10/6/2020 | Bill | 9/9/2020 | J3301 | 2 | $20.00 |
| 9028 | Integrity Medical Group, LLC | 0606858310101027 | 10/6/2020 | Bill | 9/4/2020 | 99204 | 1 | $662.12 |
| 9029 | Integrity Medical Group, LLC | 0131906730101030 | 10/6/2020 | Bill | 9/10/2020 | 99213 | 1 | $293.20 |
| 9030 | Integrity Medical Group, LLC | 0131906730101030 | 10/6/2020 | Bill | 9/10/2020 | 62321 | 1 | $2,619.66 |
| 9031 | Integrity Medical Group, LLC | 0131906730101030 | 10/6/2020 | Bill | 9/10/2020 | Q9967 | 1 | $100.00 |
| 9032 | Integrity Medical Group, LLC | 0131906730101030 | 10/6/2020 | Bill | 9/10/2020 | J2001 | 1 | $40.00 |
| 9033 | Integrity Medical Group, LLC | 0131906730101030 | 10/6/2020 | Bill | 9/10/2020 | J1040 | 1 | $40.00 |
| 9034 | Integrity Medical Group, LLC | 0630720300101012 | 10/6/2020 | Bill | 9/10/2020 | 99204 | 1 | $662.12 |
| 9035 | Integrity Medical Group, LLC | 0529180540101021 | 10/6/2020 | Bill | 9/10/2020 | 99213 | 1 | $293.20 |
| 9036 | Integrity Medical Group, LLC | 0529180540101021 | 10/6/2020 | Bill | 9/10/2020 | 20552 | 1 | $622.44 |
| 9037 | Integrity Medical Group, LLC | 0529180540101021 | 10/6/2020 | Bill | 9/10/2020 | S0020 | 1 | $40.00 |
| 9038 | Integrity Medical Group, LLC | 0529180540101021 | 10/6/2020 | Bill | 9/10/2020 | J2001 | 1 | $40.00 |
| 9039 | Integrity Medical Group, LLC | 0529180540101021 | 10/6/2020 | Bill | 9/10/2020 | J3301 | 1 | $10.00 |
| 9040 | Integrity Medical Group, LLC | 0275371040101225 | 10/6/2020 | Bill | 9/4/2020 | 99213 | 1 | $293.20 |
| 9041 | Integrity Medical Group, LLC | 0437858900101079 | 10/6/2020 | Bill | 9/10/2020 | 99204 | 1 | $662.12 |
| 9042 | Integrity Medical Group, LLC | 0211605020101038 | 10/6/2020 | Bill | 9/10/2020 | 99213 | 1 | $293.20 |
| 9043 | Integrity Medical Group, LLC | 0464413890101079 | 10/6/2020 | Bill | 9/11/2020 | 99212 | 1 | $175.64 |
| 9044 | Integrity Medical Group, LLC | 0464413890101079 | 10/6/2020 | Bill | 9/11/2020 | 62321 | 1 | $2,619.66 |
| 9045 | Integrity Medical Group, LLC | 0464413890101079 | 10/6/2020 | Bill | 9/11/2020 | Q9967 | 1 | $100.00 |
| 9046 | Integrity Medical Group, LLC | 0464413890101079 | 10/6/2020 | Bill | 9/11/2020 | J2001 | 1 | $40.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| 9047 | Integrity Medical Group, LLC | 0464413890101079 | 10/6/2020 | Bill | 9/11/2020 | J1040 | 1 | $40.00 |
|------|------------------------------|------------------|-----------|------|-----------|-------|---|--------|
| 9048 | Integrity Medical Group, LLC | 0464413890101079 | 10/6/2020 | Bill | 9/11/2020 | J3490 | 1 | $30.00 |
| 9049 | Integrity Medical Group, LLC | 8678205750000001 | 10/6/2020 | Bill | 9/10/2020 | 99213 | 1 | $293.20 |
| 9050 | Integrity Medical Group, LLC | 0528117250000002 | 10/6/2020 | Bill | 9/4/2020 | 99213 | 1 | $293.20 |
| 9051 | Integrity Medical Group, LLC | 0427540830101051 | 10/6/2020 | Bill | 9/8/2020 | 99213 | 1 | $293.20 |
| 9052 | Integrity Medical Group, LLC | 0182267120101055 | 10/6/2020 | Bill | 9/11/2020 | 99213 | 1 | $293.20 |
| 9053 | Integrity Medical Group, LLC | 0131690660101032 | 10/6/2020 | Bill | 9/10/2020 | 99213 | 1 | $293.20 |
| 9054 | Integrity Medical Group, LLC | 0627822040000004 | 10/6/2020 | Bill | 9/4/2020 | 99213 | 1 | $293.20 |
| 9055 | Integrity Medical Group, LLC | 0427540830101051 | 10/6/2020 | Bill | 9/9/2020 | 99212 | 1 | $175.64 |
| 9056 | Integrity Medical Group, LLC | 0427540830101051 | 10/6/2020 | Bill | 9/9/2020 | 95910 | 1 | $794.80 |
| 9057 | Integrity Medical Group, LLC | 8666792720000002 | 10/6/2020 | Bill | 9/9/2020 | 99212 | 1 | $175.64 |
| 9058 | Integrity Medical Group, LLC | 8666792720000002 | 10/6/2020 | Bill | 9/9/2020 | 62323 | 1 | $2,485.56 |
| 9059 | Integrity Medical Group, LLC | 8666792720000002 | 10/6/2020 | Bill | 9/9/2020 | Q9967 | 1 | $100.00 |
| 9060 | Integrity Medical Group, LLC | 8666792720000002 | 10/6/2020 | Bill | 9/9/2020 | J2001 | 1 | $40.00 |
| 9061 | Integrity Medical Group, LLC | 8666792720000002 | 10/6/2020 | Bill | 9/9/2020 | J1040 | 1 | $40.00 |
| 9062 | Integrity Medical Group, LLC | 8666792720000002 | 10/6/2020 | Bill | 9/9/2020 | J3490 | 1 | $30.00 |
| 9063 | Integrity Medical Group, LLC | 0637651570101015 | 10/6/2020 | Bill | 9/4/2020 | 99204 | 1 | $662.12 |
| 9064 | Integrity Medical Group, LLC | 0219723340101066 | 10/6/2020 | Bill | 9/10/2020 | 99212 | 1 | $175.64 |
| 9065 | Integrity Medical Group, LLC | 0219723340101066 | 10/6/2020 | Bill | 9/10/2020 | 64635 | 1 | $2,903.81 |
| 9066 | Integrity Medical Group, LLC | 0219723340101066 | 10/6/2020 | Bill | 9/10/2020 | S0020 | 1 | $40.00 |
| 9067 | Integrity Medical Group, LLC | 0219723340101066 | 10/6/2020 | Bill | 9/10/2020 | J2001 | 1 | $40.00 |
| 9068 | Integrity Medical Group, LLC | 0219723340101066 | 10/6/2020 | Bill | 9/10/2020 | J3490 | 1 | $30.00 |
| 9069 | Integrity Medical Group, LLC | 0219723340101066 | 10/6/2020 | Bill | 9/10/2020 | J3360 | 1 | $20.00 |
| 9070 | Integrity Medical Group, LLC | 0219723340101066 | 10/6/2020 | Bill | 9/10/2020 | J3301 | 1 | $10.00 |
| 9071 | Integrity Medical Group, LLC | 0427540830101051 | 10/6/2020 | Bill | 9/9/2020 | 95886 | 1 | $455.90 |
| 9072 | Integrity Medical Group, LLC | 0219723340101066 | 10/6/2020 | Bill | 9/10/2020 | 77003 | 1 | $757.44 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| 9073 | Integrity Medical Group, LLC | 0639630610000003 | 10/6/2020 | Bill | 9/11/2020 | J3490 | 1 | $30.00 |
|---|---|---|---|---|---|---|---|---|
| 9074 | Integrity Medical Group, LLC | 0475047890101030 | 10/6/2020 | Bill | 9/10/2020 | S0020 | 1 | $40.00 |
| 9075 | Integrity Medical Group, LLC | 0475047890101030 | 10/6/2020 | Bill | 9/10/2020 | J3490 | 1 | $30.00 |
| 9076 | Integrity Medical Group, LLC | 8669692580000001 | 10/6/2020 | Bill | 9/8/2020 | J3490 | 1 | $30.00 |
| 9077 | Integrity Medical Group, LLC | 0476730710101054 | 10/6/2020 | Bill | 9/9/2020 | S0020 | 1 | $40.00 |
| 9078 | Integrity Medical Group, LLC | 0476730710101054 | 10/6/2020 | Bill | 9/9/2020 | J3490 | 1 | $30.00 |
| 9079 | Integrity Medical Group, LLC | 0131906730101030 | 10/6/2020 | Bill | 9/10/2020 | J3490 | 1 | $30.00 |
| 9080 | Integrity Medical Group, LLC | 0476730710101054 | 10/6/2020 | Bill | 9/9/2020 | 64493 | 2 | $4,093.92 |
| 9081 | Integrity Medical Group, LLC | 0476730710101054 | 10/6/2020 | Bill | 9/9/2020 | 64494 | 1 | $2,076.72 |
| 9082 | Integrity Medical Group, LLC | 0475047890101030 | 10/6/2020 | Bill | 9/10/2020 | 77003 | 1 | $757.44 |
| 9083 | Integrity Medical Group, LLC | 0476730710101054 | 10/6/2020 | Bill | 9/9/2020 | 77003 | 1 | $757.44 |
| 9084 | Integrity Medical Group, LLC | 8666781940000001 | 10/7/2020 | Bill | 9/9/2020 | 99213 | 1 | $293.20 |
| 9085 | Integrity Medical Group, LLC | 0311059350101037 | 10/7/2020 | Bill | 9/11/2020 | 99204 | 1 | $662.12 |
| 9086 | Integrity Medical Group, LLC | 0320656270101029 | 10/7/2020 | Bill | 9/10/2020 | 99204 | 1 | $662.12 |
| 9087 | Integrity Medical Group, LLC | 0335745500101065 | 10/7/2020 | Bill | 9/8/2020 | 99213 | 1 | $293.20 |
| 9088 | Integrity Medical Group, LLC | 0335745500101065 | 10/7/2020 | Bill | 9/8/2020 | 94761 | 1 | $55.20 |
| 9089 | Integrity Medical Group, LLC | 0335745500101065 | 10/7/2020 | Bill | 9/8/2020 | J2001 | 1 | $40.00 |
| 9090 | Integrity Medical Group, LLC | 0335745500101065 | 10/7/2020 | Bill | 9/8/2020 | J1030 | 1 | $20.00 |
| 9091 | Integrity Medical Group, LLC | 0173647270101132 | 10/7/2020 | Bill | 9/9/2020 | 99213 | 1 | $293.20 |
| 9092 | Integrity Medical Group, LLC | 0580870690101014 | 10/7/2020 | Bill | 9/11/2020 | 99213 | 1 | $293.20 |
| 9093 | Integrity Medical Group, LLC | 0086849310101025 | 10/7/2020 | Bill | 9/4/2020 | 99213 | 1 | $293.20 |
| 9094 | Integrity Medical Group, LLC | 0448812900101022 | 10/7/2020 | Bill | 9/9/2020 | 99214 | 1 | $432.96 |
| 9095 | Integrity Medical Group, LLC | 0354567630101088 | 10/7/2020 | Bill | 9/11/2020 | 99204 | 1 | $662.12 |
| 9096 | Integrity Medical Group, LLC | 8678135810000001 | 10/7/2020 | Bill | 9/4/2020 | 99204 | 1 | $662.12 |
| 9097 | Integrity Medical Group, LLC | 0497074330101029 | 10/7/2020 | Bill | 9/11/2020 | 99204 | 1 | $662.12 |
| 9098 | Integrity Medical Group, LLC | 0497074330101029 | 10/7/2020 | Bill | 9/11/2020 | 62321 | 1 | $2,619.66 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 9099 | Integrity Medical Group, LLC | 0497074330101029 | 10/7/2020 | Bill | 9/11/2020 | Q9967 | 1 | $100.00 |
| 9100 | Integrity Medical Group, LLC | 0497074330101029 | 10/7/2020 | Bill | 9/11/2020 | J2001 | 1 | $40.00 |
| 9101 | Integrity Medical Group, LLC | 0497074330101029 | 10/7/2020 | Bill | 9/11/2020 | J1040 | 1 | $40.00 |
| 9102 | Integrity Medical Group, LLC | 0568488250101012 | 10/7/2020 | Bill | 9/1/2020 | 99213 | 1 | $293.20 |
| 9103 | Integrity Medical Group, LLC | 0568488250101012 | 10/7/2020 | Bill | 9/1/2020 | 64635 | 1 | $2,903.81 |
| 9104 | Integrity Medical Group, LLC | 0568488250101012 | 10/7/2020 | Bill | 9/1/2020 | 64636 | 1 | $1,591.44 |
| 9105 | Integrity Medical Group, LLC | 0568488250101012 | 10/7/2020 | Bill | 9/1/2020 | 94761 | 1 | $55.20 |
| 9106 | Integrity Medical Group, LLC | 0568488250101012 | 10/7/2020 | Bill | 9/1/2020 | J2001 | 1 | $40.00 |
| 9107 | Integrity Medical Group, LLC | 0568488250101012 | 10/7/2020 | Bill | 9/1/2020 | J1030 | 1 | $20.00 |
| 9108 | Integrity Medical Group, LLC | 0545225650000001 | 10/7/2020 | Bill | 9/9/2020 | 99213 | 1 | $293.20 |
| 9109 | Integrity Medical Group, LLC | 0157483470101113 | 10/7/2020 | Bill | 9/12/2020 | 99213 | 1 | $293.20 |
| 9110 | Integrity Medical Group, LLC | 0157483470101113 | 10/7/2020 | Bill | 9/12/2020 | 20553 | 1 | $718.38 |
| 9111 | Integrity Medical Group, LLC | 0157483470101113 | 10/7/2020 | Bill | 9/12/2020 | 94761 | 1 | $55.20 |
| 9112 | Integrity Medical Group, LLC | 0157483470101113 | 10/7/2020 | Bill | 9/12/2020 | J2001 | 1 | $40.00 |
| 9113 | Integrity Medical Group, LLC | 0157483470101113 | 10/7/2020 | Bill | 9/12/2020 | S0020 | 1 | $40.00 |
| 9114 | Integrity Medical Group, LLC | 0157483470101113 | 10/7/2020 | Bill | 9/12/2020 | J3490 | 1 | $30.00 |
| 9115 | Integrity Medical Group, LLC | 0157483470101113 | 10/7/2020 | Bill | 9/12/2020 | J1100 | 1 | $30.00 |
| 9116 | Integrity Medical Group, LLC | 0157483470101113 | 10/7/2020 | Bill | 9/12/2020 | J1030 | 1 | $20.00 |
| 9117 | Integrity Medical Group, LLC | 0503513150101016 | 10/7/2020 | Bill | 9/10/2020 | 99211 | 1 | $85.44 |
| 9118 | Integrity Medical Group, LLC | 0369735960101042 | 10/7/2020 | Bill | 9/9/2020 | 99212 | 1 | $175.64 |
| 9119 | Integrity Medical Group, LLC | 0369735960101042 | 10/7/2020 | Bill | 9/9/2020 | 64490 | 2 | $4,526.88 |
| 9120 | Integrity Medical Group, LLC | 0369735960101042 | 10/7/2020 | Bill | 9/9/2020 | S0020 | 1 | $40.00 |
| 9121 | Integrity Medical Group, LLC | 0369735960101042 | 10/7/2020 | Bill | 9/9/2020 | J2001 | 1 | $40.00 |
| 9122 | Integrity Medical Group, LLC | 0369735960101042 | 10/7/2020 | Bill | 9/9/2020 | J3490 | 1 | $30.00 |
| 9123 | Integrity Medical Group, LLC | 0432163350101022 | 10/7/2020 | Bill | 9/11/2020 | 99212 | 1 | $175.64 |
| 9124 | Integrity Medical Group, LLC | 0432163350101022 | 10/7/2020 | Bill | 9/11/2020 | 62323 | 1 | $2,485.56 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 9125 | Integrity Medical Group, LLC | 0432163350101022 | 10/7/2020 | Bill | 9/11/2020 | Q9967 | 1 | $100.00 |
| 9126 | Integrity Medical Group, LLC | 0432163350101022 | 10/7/2020 | Bill | 9/11/2020 | J2001 | 1 | $40.00 |
| 9127 | Integrity Medical Group, LLC | 0432163350101022 | 10/7/2020 | Bill | 9/11/2020 | J1040 | 1 | $40.00 |
| 9128 | Integrity Medical Group, LLC | 0432163350101022 | 10/7/2020 | Bill | 9/11/2020 | J3490 | 1 | $30.00 |
| 9129 | Integrity Medical Group, LLC | 0396532990101029 | 10/7/2020 | Bill | 9/11/2020 | 99214 | 1 | $432.96 |
| 9130 | Integrity Medical Group, LLC | 0072853560101012 | 10/7/2020 | Bill | 9/9/2020 | 99213 | 1 | $293.20 |
| 9131 | Integrity Medical Group, LLC | 0363667600101024 | 10/7/2020 | Bill | 9/11/2020 | 99204 | 1 | $662.12 |
| 9132 | Integrity Medical Group, LLC | 0325586670101028 | 10/7/2020 | Bill | 9/9/2020 | 99204 | 1 | $662.12 |
| 9133 | Integrity Medical Group, LLC | 0358862630101104 | 10/7/2020 | Bill | 9/11/2020 | 99214 | 1 | $432.96 |
| 9134 | Integrity Medical Group, LLC | 0518617640101032 | 10/7/2020 | Bill | 9/4/2020 | 99213 | 1 | $293.20 |
| 9135 | Integrity Medical Group, LLC | 0601512050101041 | 10/7/2020 | Bill | 9/9/2020 | 99213 | 1 | $293.20 |
| 9136 | Integrity Medical Group, LLC | 0435232800101052 | 10/7/2020 | Bill | 9/9/2020 | 99213 | 1 | $293.20 |
| 9137 | Integrity Medical Group, LLC | 0614176250101019 | 10/7/2020 | Bill | 9/8/2020 | 99213 | 1 | $293.20 |
| 9138 | Integrity Medical Group, LLC | 0614176250101019 | 10/7/2020 | Bill | 9/8/2020 | 62323 | 1 | $2,485.56 |
| 9139 | Integrity Medical Group, LLC | 0614176250101019 | 10/7/2020 | Bill | 9/8/2020 | Q9967 | 1 | $100.00 |
| 9140 | Integrity Medical Group, LLC | 0614176250101019 | 10/7/2020 | Bill | 9/8/2020 | 94761 | 1 | $55.20 |
| 9141 | Integrity Medical Group, LLC | 0614176250101019 | 10/7/2020 | Bill | 9/8/2020 | J2001 | 1 | $40.00 |
| 9142 | Integrity Medical Group, LLC | 0614176250101019 | 10/7/2020 | Bill | 9/8/2020 | J3490 | 1 | $30.00 |
| 9143 | Integrity Medical Group, LLC | 0614176250101019 | 10/7/2020 | Bill | 9/8/2020 | J1030 | 1 | $20.00 |
| 9144 | Integrity Medical Group, LLC | 0614176250101019 | 10/7/2020 | Bill | 9/8/2020 | 97010 | 1 | $10.00 |
| 9145 | Integrity Medical Group, LLC | 0369735960101042 | 10/7/2020 | Bill | 9/9/2020 | 64491 | 2 | $2,258.88 |
| 9146 | Integrity Medical Group, LLC | 0369735960101042 | 10/7/2020 | Bill | 9/9/2020 | 77003 | 1 | $757.44 |
| 9147 | Integrity Medical Group, LLC | 0335745500101065 | 10/7/2020 | Bill | 9/8/2020 | J3490 | 1 | $30.00 |
| 9148 | Integrity Medical Group, LLC | 0497074330101029 | 10/7/2020 | Bill | 9/11/2020 | J3490 | 1 | $30.00 |
| 9149 | Integrity Medical Group, LLC | 0568488250101012 | 10/7/2020 | Bill | 9/1/2020 | S0020 | 1 | $40.00 |
| 9150 | Integrity Medical Group, LLC | 0568488250101012 | 10/7/2020 | Bill | 9/1/2020 | J3490 | 1 | $30.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 9151 | Integrity Medical Group, LLC | 0568488250101012 | 10/7/2020 | Bill | 9/1/2020 | 97010 | 1 | $10.00 |
| 9152 | Integrity Medical Group, LLC | 0335745500101065 | 10/7/2020 | Bill | 9/8/2020 | 64490 | 2 | $4,526.88 |
| 9153 | Integrity Medical Group, LLC | 0335745500101065 | 10/7/2020 | Bill | 9/8/2020 | 64491 | 2 | $2,258.88 |
| 9154 | Integrity Medical Group, LLC | 8668559580000001 | 10/10/2020 | Bill | 9/14/2020 | Q9967 | 1 | $100.00 |
| 9155 | Integrity Medical Group, LLC | 8668559580000001 | 10/10/2020 | Bill | 9/14/2020 | J2001 | 1 | $40.00 |
| 9156 | Integrity Medical Group, LLC | 8668559580000001 | 10/10/2020 | Bill | 9/14/2020 | J1040 | 1 | $40.00 |
| 9157 | Integrity Medical Group, LLC | 8668559580000001 | 10/10/2020 | Bill | 9/14/2020 | J3490 | 1 | $30.00 |
| 9158 | Integrity Medical Group, LLC | 8668559580000001 | 10/10/2020 | Bill | 9/14/2020 | 99204 | 1 | $662.12 |
| 9159 | Integrity Medical Group, LLC | 8668559580000001 | 10/10/2020 | Bill | 9/14/2020 | 62321 | 1 | $2,619.66 |
| 9160 | Integrity Medical Group, LLC | 0100254160000001 | 10/10/2020 | Bill | 9/14/2020 | 99204 | 1 | $662.12 |
| 9161 | Integrity Medical Group, LLC | 0100254160000001 | 10/10/2020 | Bill | 9/14/2020 | 62323 | 1 | $2,485.56 |
| 9162 | Integrity Medical Group, LLC | 0100254160000001 | 10/10/2020 | Bill | 9/14/2020 | Q9967 | 1 | $100.00 |
| 9163 | Integrity Medical Group, LLC | 0100254160000001 | 10/10/2020 | Bill | 9/14/2020 | J2001 | 1 | $40.00 |
| 9164 | Integrity Medical Group, LLC | 0100254160000001 | 10/10/2020 | Bill | 9/14/2020 | J1040 | 1 | $40.00 |
| 9165 | Integrity Medical Group, LLC | 0468908680101071 | 10/10/2020 | Bill | 9/15/2020 | 99204 | 1 | $662.12 |
| 9166 | Integrity Medical Group, LLC | 0423225900101020 | 10/10/2020 | Bill | 9/17/2020 | 99213 | 1 | $293.20 |
| 9167 | Integrity Medical Group, LLC | 0476766360101051 | 10/10/2020 | Bill | 9/14/2020 | 99213 | 1 | $293.20 |
| 9168 | Integrity Medical Group, LLC | 0476766360101051 | 10/10/2020 | Bill | 9/14/2020 | 62323 | 1 | $2,485.56 |
| 9169 | Integrity Medical Group, LLC | 0476766360101051 | 10/10/2020 | Bill | 9/14/2020 | Q9967 | 1 | $100.00 |
| 9170 | Integrity Medical Group, LLC | 0476766360101051 | 10/10/2020 | Bill | 9/14/2020 | 94761 | 1 | $55.20 |
| 9171 | Integrity Medical Group, LLC | 0476766360101051 | 10/10/2020 | Bill | 9/14/2020 | J2001 | 1 | $40.00 |
| 9172 | Integrity Medical Group, LLC | 0476766360101051 | 10/10/2020 | Bill | 9/14/2020 | J1030 | 1 | $20.00 |
| 9173 | Integrity Medical Group, LLC | 0568488250101012 | 10/10/2020 | Bill | 9/15/2020 | 99213 | 1 | $293.20 |
| 9174 | Integrity Medical Group, LLC | 0610850860101062 | 10/10/2020 | Bill | 9/17/2020 | 99204 | 1 | $662.12 |
| 9175 | Integrity Medical Group, LLC | 0143613830101234 | 10/10/2020 | Bill | 9/17/2020 | 99204 | 1 | $662.12 |
| 9176 | Integrity Medical Group, LLC | 0564300460101028 | 10/10/2020 | Bill | 9/16/2020 | 99204 | 1 | $662.12 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| 9177 | Integrity Medical Group, LLC | 0564300460101028 | 10/10/2020 | Bill | 9/16/2020 | 62323 | 1 | $2,485.56 |
|------|------------------------------|------------------|------------|------|-----------|-------|---|-----------|
| 9178 | Integrity Medical Group, LLC | 8686341120000001 | 10/10/2020 | Bill | 9/16/2020 | 99212 | 1 | $175.64 |
| 9179 | Integrity Medical Group, LLC | 8686341120000001 | 10/10/2020 | Bill | 9/16/2020 | 62321 | 1 | $2,619.66 |
| 9180 | Integrity Medical Group, LLC | 8686341120000001 | 10/10/2020 | Bill | 9/16/2020 | Q9967 | 1 | $100.00 |
| 9181 | Integrity Medical Group, LLC | 8686341120000001 | 10/10/2020 | Bill | 9/16/2020 | J2001 | 1 | $40.00 |
| 9182 | Integrity Medical Group, LLC | 8686341120000001 | 10/10/2020 | Bill | 9/16/2020 | J1040 | 1 | $40.00 |
| 9183 | Integrity Medical Group, LLC | 0129615770101089 | 10/10/2020 | Bill | 9/17/2020 | 99213 | 1 | $293.20 |
| 9184 | Integrity Medical Group, LLC | 8672291640000002 | 10/10/2020 | Bill | 9/18/2020 | 99213 | 1 | $293.20 |
| 9185 | Integrity Medical Group, LLC | 0564300460101028 | 10/10/2020 | Bill | 9/16/2020 | Q9967 | 1 | $100.00 |
| 9186 | Integrity Medical Group, LLC | 0564300460101028 | 10/10/2020 | Bill | 9/16/2020 | J2001 | 1 | $40.00 |
| 9187 | Integrity Medical Group, LLC | 0564300460101028 | 10/10/2020 | Bill | 9/16/2020 | J1040 | 1 | $40.00 |
| 9188 | Integrity Medical Group, LLC | 8686325710000001 | 10/10/2020 | Bill | 9/15/2020 | 99204 | 1 | $662.12 |
| 9189 | Integrity Medical Group, LLC | 8686325710000001 | 10/10/2020 | Bill | 9/15/2020 | 62323 | 1 | $2,485.56 |
| 9190 | Integrity Medical Group, LLC | 8686325710000001 | 10/10/2020 | Bill | 9/15/2020 | Q9967 | 1 | $100.00 |
| 9191 | Integrity Medical Group, LLC | 8686325710000001 | 10/10/2020 | Bill | 9/15/2020 | J2001 | 1 | $40.00 |
| 9192 | Integrity Medical Group, LLC | 8686325710000001 | 10/10/2020 | Bill | 9/15/2020 | J1040 | 1 | $40.00 |
| 9193 | Integrity Medical Group, LLC | 0431828160101041 | 10/10/2020 | Bill | 9/17/2020 | 99213 | 1 | $293.20 |
| 9194 | Integrity Medical Group, LLC | 0491840580101092 | 10/10/2020 | Bill | 9/17/2020 | 99213 | 1 | $293.20 |
| 9195 | Integrity Medical Group, LLC | 8680671750000003 | 10/10/2020 | Bill | 9/14/2020 | 99204 | 1 | $662.12 |
| 9196 | Integrity Medical Group, LLC | 0101581370101097 | 10/10/2020 | Bill | 9/18/2020 | 99212 | 1 | $175.64 |
| 9197 | Integrity Medical Group, LLC | 0101581370101097 | 10/10/2020 | Bill | 9/18/2020 | 62321 | 1 | $2,619.66 |
| 9198 | Integrity Medical Group, LLC | 0101581370101097 | 10/10/2020 | Bill | 9/18/2020 | Q9967 | 1 | $100.00 |
| 9199 | Integrity Medical Group, LLC | 0101581370101097 | 10/10/2020 | Bill | 9/18/2020 | J2001 | 1 | $40.00 |
| 9200 | Integrity Medical Group, LLC | 0101581370101097 | 10/10/2020 | Bill | 9/18/2020 | J1040 | 1 | $40.00 |
| 9201 | Integrity Medical Group, LLC | 0406288090101033 | 10/10/2020 | Bill | 9/15/2020 | 99213 | 1 | $293.20 |
| 9202 | Integrity Medical Group, LLC | 8682620440000001 | 10/10/2020 | Bill | 9/18/2020 | 99213 | 1 | $293.20 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 9203 | Integrity Medical Group, LLC | 0468908680101071 | 10/10/2020 | Bill | 9/15/2020 | 99204 | 1 | $662.12 |
| 9204 | Integrity Medical Group, LLC | 0102152280101053 | 10/10/2020 | Bill | 9/16/2020 | 99213 | 1 | $293.20 |
| 9205 | Integrity Medical Group, LLC | 0500271740101012 | 10/10/2020 | Bill | 9/18/2020 | 99213 | 1 | $293.20 |
| 9206 | Integrity Medical Group, LLC | 8670081700000001 | 10/10/2020 | Bill | 9/14/2020 | 99213 | 1 | $293.20 |
| 9207 | Integrity Medical Group, LLC | 0251313430101158 | 10/10/2020 | Bill | 9/16/2020 | 99204 | 1 | $662.12 |
| 9208 | Integrity Medical Group, LLC | 8689612700000001 | 10/10/2020 | Bill | 9/14/2020 | 99204 | 1 | $662.12 |
| 9209 | Integrity Medical Group, LLC | 0495322450101037 | 10/10/2020 | Bill | 9/15/2020 | 99213 | 1 | $293.20 |
| 9210 | Integrity Medical Group, LLC | 8680118970000001 | 10/10/2020 | Bill | 9/18/2020 | 99204 | 1 | $662.12 |
| 9211 | Integrity Medical Group, LLC | 0537048410101028 | 10/10/2020 | Bill | 9/18/2020 | 99213 | 1 | $293.20 |
| 9212 | Integrity Medical Group, LLC | 0423225900101020 | 10/10/2020 | Bill | 9/15/2020 | 99213 | 1 | $293.20 |
| 9213 | Integrity Medical Group, LLC | 0423225900101020 | 10/10/2020 | Bill | 9/15/2020 | 62323 | 1 | $2,485.56 |
| 9214 | Integrity Medical Group, LLC | 0423225900101020 | 10/10/2020 | Bill | 9/15/2020 | Q9967 | 1 | $100.00 |
| 9215 | Integrity Medical Group, LLC | 0423225900101020 | 10/10/2020 | Bill | 9/15/2020 | 94761 | 1 | $55.20 |
| 9216 | Integrity Medical Group, LLC | 0423225900101020 | 10/10/2020 | Bill | 9/15/2020 | J2001 | 1 | $40.00 |
| 9217 | Integrity Medical Group, LLC | 0423225900101020 | 10/10/2020 | Bill | 9/15/2020 | J1030 | 1 | $20.00 |
| 9218 | Integrity Medical Group, LLC | 8678335880000003 | 10/10/2020 | Bill | 9/16/2020 | 99212 | 1 | $175.64 |
| 9219 | Integrity Medical Group, LLC | 8678335880000003 | 10/10/2020 | Bill | 9/16/2020 | 62321 | 1 | $2,619.66 |
| 9220 | Integrity Medical Group, LLC | 8678335880000003 | 10/10/2020 | Bill | 9/16/2020 | Q9967 | 1 | $100.00 |
| 9221 | Integrity Medical Group, LLC | 8678335880000003 | 10/10/2020 | Bill | 9/16/2020 | J2001 | 1 | $40.00 |
| 9222 | Integrity Medical Group, LLC | 8678335880000003 | 10/10/2020 | Bill | 9/16/2020 | J1040 | 1 | $40.00 |
| 9223 | Integrity Medical Group, LLC | 0398939970101213 | 10/10/2020 | Bill | 9/14/2020 | 99204 | 1 | $662.12 |
| 9224 | Integrity Medical Group, LLC | 0243713770101019 | 10/10/2020 | Bill | 9/18/2020 | 99212 | 1 | $175.64 |
| 9225 | Integrity Medical Group, LLC | 0243713770101019 | 10/10/2020 | Bill | 9/18/2020 | 95912 | 1 | $1,055.48 |
| 9226 | Integrity Medical Group, LLC | 0243713770101019 | 10/10/2020 | Bill | 9/18/2020 | 95886 | 1 | $455.90 |
| 9227 | Integrity Medical Group, LLC | 0378874540101096 | 10/10/2020 | Bill | 9/14/2020 | 99212 | 1 | $175.64 |
| 9228 | Integrity Medical Group, LLC | 0378874540101096 | 10/10/2020 | Bill | 9/14/2020 | 62323 | 1 | $2,485.56 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| 9229 | Integrity Medical Group, LLC | 0498724810101035 | 10/10/2020 | Bill | 9/15/2020 | 99213 | 1 | $293.20 |
|---|---|---|---|---|---|---|---|---|
| 9230 | Integrity Medical Group, LLC | 0437858900101079 | 10/10/2020 | Bill | 9/14/2020 | 99204 | 1 | $662.12 |
| 9231 | Integrity Medical Group, LLC | 0136700090101027 | 10/10/2020 | Bill | 9/17/2020 | 99213 | 1 | $293.20 |
| 9232 | Integrity Medical Group, LLC | 0378874540101096 | 10/10/2020 | Bill | 9/14/2020 | Q9967 | 1 | $100.00 |
| 9233 | Integrity Medical Group, LLC | 0378874540101096 | 10/10/2020 | Bill | 9/14/2020 | J2001 | 1 | $40.00 |
| 9234 | Integrity Medical Group, LLC | 0378874540101096 | 10/10/2020 | Bill | 9/14/2020 | J1040 | 1 | $40.00 |
| 9235 | Integrity Medical Group, LLC | 0627528210101047 | 10/10/2020 | Bill | 9/17/2020 | 99214 | 1 | $432.96 |
| 9236 | Integrity Medical Group, LLC | 0518858840101091 | 10/10/2020 | Bill | 9/17/2020 | 99213 | 1 | $293.20 |
| 9237 | Integrity Medical Group, LLC | 0243713770101019 | 10/10/2020 | Bill | 9/16/2020 | 99204 | 1 | $662.12 |
| 9238 | Integrity Medical Group, LLC | 0633534160000001 | 10/10/2020 | Bill | 9/15/2020 | 99204 | 1 | $662.12 |
| 9239 | Integrity Medical Group, LLC | 0586157000101023 | 10/10/2020 | Bill | 9/15/2020 | 99212 | 1 | $175.64 |
| 9240 | Integrity Medical Group, LLC | 0586157000101023 | 10/10/2020 | Bill | 9/15/2020 | 62321 | 1 | $2,619.66 |
| 9241 | Integrity Medical Group, LLC | 0196574120101025 | 10/10/2020 | Bill | 9/17/2020 | 99213 | 1 | $293.20 |
| 9242 | Integrity Medical Group, LLC | 0586157000101023 | 10/10/2020 | Bill | 9/15/2020 | Q9967 | 1 | $100.00 |
| 9243 | Integrity Medical Group, LLC | 0586157000101023 | 10/10/2020 | Bill | 9/15/2020 | J2001 | 1 | $40.00 |
| 9244 | Integrity Medical Group, LLC | 0586157000101023 | 10/10/2020 | Bill | 9/15/2020 | J1040 | 1 | $40.00 |
| 9245 | Integrity Medical Group, LLC | 0614036660101018 | 10/10/2020 | Bill | 9/14/2020 | 99204 | 1 | $662.12 |
| 9246 | Integrity Medical Group, LLC | 0500271740101012 | 10/10/2020 | Bill | 9/17/2020 | 99213 | 1 | $293.20 |
| 9247 | Integrity Medical Group, LLC | 0143613830101234 | 10/10/2020 | Bill | 9/18/2020 | 99204 | 1 | $662.12 |
| 9248 | Integrity Medical Group, LLC | 0143613830101234 | 10/10/2020 | Bill | 9/18/2020 | 62323 | 1 | $2,485.56 |
| 9249 | Integrity Medical Group, LLC | 0143613830101234 | 10/10/2020 | Bill | 9/18/2020 | J2001 | 1 | $40.00 |
| 9250 | Integrity Medical Group, LLC | 0143613830101234 | 10/10/2020 | Bill | 9/18/2020 | J1040 | 1 | $40.00 |
| 9251 | Integrity Medical Group, LLC | 0436031600101018 | 10/10/2020 | Bill | 9/17/2020 | 99212 | 1 | $175.64 |
| 9252 | Integrity Medical Group, LLC | 0436031600101018 | 10/10/2020 | Bill | 9/17/2020 | 62321 | 1 | $2,619.66 |
| 9253 | Integrity Medical Group, LLC | 0436031600101018 | 10/10/2020 | Bill | 9/17/2020 | Q9967 | 1 | $100.00 |
| 9254 | Integrity Medical Group, LLC | 0436031600101018 | 10/10/2020 | Bill | 9/17/2020 | J2001 | 1 | $40.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 9255 | Integrity Medical Group, LLC | 0436031600101018 | 10/10/2020 | Bill | 9/17/2020 | J1040 | 1 | $40.00 |
| 9256 | Integrity Medical Group, LLC | 0271330430101075 | 10/10/2020 | Bill | 9/16/2020 | 99213 | 1 | $293.20 |
| 9257 | Integrity Medical Group, LLC | 0577222020101014 | 10/10/2020 | Bill | 9/18/2020 | 99204 | 1 | $662.12 |
| 9258 | Integrity Medical Group, LLC | 0181437890101161 | 10/10/2020 | Bill | 9/14/2020 | 99204 | 1 | $662.12 |
| 9259 | Integrity Medical Group, LLC | 8686325710000001 | 10/10/2020 | Bill | 9/15/2020 | J1040 | 1 | $40.00 |
| 9260 | Integrity Medical Group, LLC | 8686325710000001 | 10/10/2020 | Bill | 9/15/2020 | 99204 | 1 | $662.12 |
| 9261 | Integrity Medical Group, LLC | 8686325710000001 | 10/10/2020 | Bill | 9/15/2020 | 62321 | 1 | $2,619.66 |
| 9262 | Integrity Medical Group, LLC | 8686325710000001 | 10/10/2020 | Bill | 9/15/2020 | Q9967 | 1 | $100.00 |
| 9263 | Integrity Medical Group, LLC | 8686325710000001 | 10/10/2020 | Bill | 9/15/2020 | J2001 | 1 | $40.00 |
| 9264 | Integrity Medical Group, LLC | 0436031600101018 | 10/10/2020 | Bill | 9/15/2020 | 99213 | 1 | $293.20 |
| 9265 | Integrity Medical Group, LLC | 0650898530000003 | 10/10/2020 | Bill | 9/14/2020 | 99204 | 1 | $662.12 |
| 9266 | Integrity Medical Group, LLC | 8685188310000001 | 10/10/2020 | Bill | 9/16/2020 | 99213 | 1 | $293.20 |
| 9267 | Integrity Medical Group, LLC | 0402088540101036 | 10/10/2020 | Bill | 9/14/2020 | 99212 | 1 | $175.64 |
| 9268 | Integrity Medical Group, LLC | 0402088540101036 | 10/10/2020 | Bill | 9/14/2020 | 95912 | 1 | $1,055.48 |
| 9269 | Integrity Medical Group, LLC | 0142512540101063 | 10/10/2020 | Bill | 9/15/2020 | 99213 | 1 | $293.20 |
| 9270 | Integrity Medical Group, LLC | 0537143270101018 | 10/10/2020 | Bill | 9/9/2020 | 99204 | 1 | $662.12 |
| 9271 | Integrity Medical Group, LLC | 0049955280101140 | 10/10/2020 | Bill | 9/15/2020 | 99212 | 1 | $175.64 |
| 9272 | Integrity Medical Group, LLC | 0049955280101140 | 10/10/2020 | Bill | 9/15/2020 | 62323 | 1 | $2,485.56 |
| 9273 | Integrity Medical Group, LLC | 0049955280101140 | 10/10/2020 | Bill | 9/15/2020 | Q9967 | 1 | $100.00 |
| 9274 | Integrity Medical Group, LLC | 0049955280101140 | 10/10/2020 | Bill | 9/15/2020 | J2001 | 1 | $40.00 |
| 9275 | Integrity Medical Group, LLC | 0049955280101140 | 10/10/2020 | Bill | 9/15/2020 | J1040 | 1 | $40.00 |
| 9276 | Integrity Medical Group, LLC | 0049955280101140 | 10/10/2020 | Bill | 9/15/2020 | J3490 | 1 | $30.00 |
| 9277 | Integrity Medical Group, LLC | 0437858900101079 | 10/10/2020 | Bill | 9/17/2020 | 99204 | 1 | $662.12 |
| 9278 | Integrity Medical Group, LLC | 0437858900101079 | 10/10/2020 | Bill | 9/17/2020 | 62323 | 1 | $2,485.56 |
| 9279 | Integrity Medical Group, LLC | 0437858900101079 | 10/10/2020 | Bill | 9/17/2020 | Q9967 | 1 | $100.00 |
| 9280 | Integrity Medical Group, LLC | 0437858900101079 | 10/10/2020 | Bill | 9/17/2020 | J2001 | 1 | $40.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| 9281 | Integrity Medical Group, LLC | 0437858900101079 | 10/10/2020 | Bill | 9/17/2020 | J1040 | 1 | $40.00 |
|---|---|---|---|---|---|---|---|---|
| 9282 | Integrity Medical Group, LLC | 0631386110101078 | 10/10/2020 | Bill | 9/15/2020 | 99213 | 1 | $293.20 |
| 9283 | Integrity Medical Group, LLC | 0631386110101078 | 10/10/2020 | Bill | 9/15/2020 | 20610 | 1 | $445.80 |
| 9284 | Integrity Medical Group, LLC | 0631386110101078 | 10/10/2020 | Bill | 9/15/2020 | S0020 | 1 | $40.00 |
| 9285 | Integrity Medical Group, LLC | 0631386110101078 | 10/10/2020 | Bill | 9/15/2020 | J2001 | 1 | $40.00 |
| 9286 | Integrity Medical Group, LLC | 0631386110101078 | 10/10/2020 | Bill | 9/15/2020 | J3301 | 1 | $10.00 |
| 9287 | Integrity Medical Group, LLC | 0356377030101045 | 10/10/2020 | Bill | 9/17/2020 | 99213 | 1 | $293.20 |
| 9288 | Integrity Medical Group, LLC | 0356377030101045 | 10/10/2020 | Bill | 9/17/2020 | 20610 | 2 | $891.60 |
| 9289 | Integrity Medical Group, LLC | 0356377030101045 | 10/10/2020 | Bill | 9/17/2020 | S0020 | 1 | $40.00 |
| 9290 | Integrity Medical Group, LLC | 0356377030101045 | 10/10/2020 | Bill | 9/17/2020 | J2001 | 1 | $40.00 |
| 9291 | Integrity Medical Group, LLC | 0356377030101045 | 10/10/2020 | Bill | 9/17/2020 | J3301 | 4 | $40.00 |
| 9292 | Integrity Medical Group, LLC | 0437858900101079 | 10/10/2020 | Bill | 9/17/2020 | J3490 | 1 | $30.00 |
| 9293 | Integrity Medical Group, LLC | 0162948450101089 | 10/10/2020 | Bill | 9/15/2020 | 99213 | 1 | $293.20 |
| 9294 | Integrity Medical Group, LLC | 0464413890101079 | 10/10/2020 | Bill | 9/15/2020 | 99213 | 1 | $293.20 |
| 9295 | Integrity Medical Group, LLC | 0493008780000001 | 10/10/2020 | Bill | 9/17/2020 | 99213 | 1 | $293.20 |
| 9296 | Integrity Medical Group, LLC | 0608694400101017 | 10/10/2020 | Bill | 9/15/2020 | 99212 | 1 | $175.64 |
| 9297 | Integrity Medical Group, LLC | 0608694400101017 | 10/10/2020 | Bill | 9/15/2020 | 62323 | 1 | $2,485.56 |
| 9298 | Integrity Medical Group, LLC | 0608694400101017 | 10/10/2020 | Bill | 9/15/2020 | Q9967 | 1 | $100.00 |
| 9299 | Integrity Medical Group, LLC | 0608694400101017 | 10/10/2020 | Bill | 9/15/2020 | J2001 | 1 | $40.00 |
| 9300 | Integrity Medical Group, LLC | 0608694400101017 | 10/10/2020 | Bill | 9/15/2020 | J1040 | 1 | $40.00 |
| 9301 | Integrity Medical Group, LLC | 0608694400101017 | 10/10/2020 | Bill | 9/15/2020 | J3490 | 1 | $30.00 |
| 9302 | Integrity Medical Group, LLC | 0626554880101019 | 10/10/2020 | Bill | 9/14/2020 | J1040 | 1 | $40.00 |
| 9303 | Integrity Medical Group, LLC | 0626554880101019 | 10/10/2020 | Bill | 9/14/2020 | 00409555502 | 1 | $30.00 |
| 9304 | Integrity Medical Group, LLC | 0626554880101019 | 10/10/2020 | Bill | 9/14/2020 | 99213 | 1 | $293.20 |
| 9305 | Integrity Medical Group, LLC | 0626554880101019 | 10/10/2020 | Bill | 9/14/2020 | 62323 | 1 | $2,485.56 |
| 9306 | Integrity Medical Group, LLC | 0626554880101019 | 10/10/2020 | Bill | 9/14/2020 | 55150016505 | 1 | $40.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 9307 | Integrity Medical Group, LLC | 0626904480101031 | 10/10/2020 | Bill | 9/16/2020 | 99213 | 1 | $293.20 |
| 9308 | Integrity Medical Group, LLC | 0469398260101052 | 10/10/2020 | Bill | 9/18/2020 | 99213 | 1 | $293.20 |
| 9309 | Integrity Medical Group, LLC | 0448916950101145 | 10/10/2020 | Bill | 9/17/2020 | 99213 | 1 | $293.20 |
| 9310 | Integrity Medical Group, LLC | 0092583240101257 | 10/10/2020 | Bill | 9/16/2020 | 99213 | 1 | $293.20 |
| 9311 | Integrity Medical Group, LLC | 0363667600101024 | 10/10/2020 | Bill | 9/18/2020 | 99204 | 1 | $662.12 |
| 9312 | Integrity Medical Group, LLC | 0363667600101024 | 10/10/2020 | Bill | 9/18/2020 | 62323 | 1 | $2,485.56 |
| 9313 | Integrity Medical Group, LLC | 0363667600101024 | 10/10/2020 | Bill | 9/18/2020 | Q9967 | 1 | $100.00 |
| 9314 | Integrity Medical Group, LLC | 0363667600101024 | 10/10/2020 | Bill | 9/18/2020 | J2001 | 1 | $40.00 |
| 9315 | Integrity Medical Group, LLC | 0363667600101024 | 10/10/2020 | Bill | 9/18/2020 | J1040 | 1 | $40.00 |
| 9316 | Integrity Medical Group, LLC | 0363667600101024 | 10/10/2020 | Bill | 9/18/2020 | J3490 | 1 | $30.00 |
| 9317 | Integrity Medical Group, LLC | 0658332680101014 | 10/10/2020 | Bill | 9/18/2020 | 99213 | 1 | $293.20 |
| 9318 | Integrity Medical Group, LLC | 0519960580000002 | 10/10/2020 | Bill | 9/14/2020 | 99204 | 1 | $662.12 |
| 9319 | Integrity Medical Group, LLC | 0547577020101034 | 10/10/2020 | Bill | 9/15/2020 | 99213 | 1 | $293.20 |
| 9320 | Integrity Medical Group, LLC | 0349510220101042 | 10/10/2020 | Bill | 9/14/2020 | 99213 | 1 | $293.20 |
| 9321 | Integrity Medical Group, LLC | 0431403590101023 | 10/10/2020 | Bill | 9/18/2020 | 99212 | 1 | $175.64 |
| 9322 | Integrity Medical Group, LLC | 0431403590101023 | 10/10/2020 | Bill | 9/18/2020 | 95912 | 1 | $1,055.48 |
| 9323 | Integrity Medical Group, LLC | 0173260530101022 | 10/10/2020 | Bill | 9/14/2020 | 99204 | 1 | $662.12 |
| 9324 | Integrity Medical Group, LLC | 8673782510000003 | 10/10/2020 | Bill | 9/14/2020 | 99204 | 1 | $662.12 |
| 9325 | Integrity Medical Group, LLC | 0610418470101011 | 10/10/2020 | Bill | 9/14/2020 | 97010 | 1 | $10.00 |
| 9326 | Integrity Medical Group, LLC | 0610418470101011 | 10/10/2020 | Bill | 9/14/2020 | 99213 | 1 | $293.20 |
| 9327 | Integrity Medical Group, LLC | 0303608790101186 | 10/10/2020 | Bill | 9/17/2020 | 99213 | 1 | $293.20 |
| 9328 | Integrity Medical Group, LLC | 0610418470101011 | 10/10/2020 | Bill | 9/14/2020 | 62323 | 1 | $2,485.56 |
| 9329 | Integrity Medical Group, LLC | 0610418470101011 | 10/10/2020 | Bill | 9/14/2020 | Q9967 | 1 | $100.00 |
| 9330 | Integrity Medical Group, LLC | 0610418470101011 | 10/10/2020 | Bill | 9/14/2020 | 94761 | 1 | $55.20 |
| 9331 | Integrity Medical Group, LLC | 0610418470101011 | 10/10/2020 | Bill | 9/14/2020 | J2001 | 1 | $40.00 |
| 9332 | Integrity Medical Group, LLC | 0610418470101011 | 10/10/2020 | Bill | 9/14/2020 | J3490 | 1 | $30.00 |

Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.

Exhibit "2" (Integrity Medical Group, LLC)

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 9333 | Integrity Medical Group, LLC | 0610418470101011 | 10/10/2020 | Bill | 9/14/2020 | J1030 | 1 | $20.00 |
| 9334 | Integrity Medical Group, LLC | 0610418470101011 | 10/10/2020 | Bill | 9/14/2020 | J8499 | 1 | $15.00 |
| 9335 | Integrity Medical Group, LLC | 0325586670101028 | 10/10/2020 | Bill | 9/15/2020 | 99213 | 1 | $293.20 |
| 9336 | Integrity Medical Group, LLC | 0538641640000001 | 10/10/2020 | Bill | 9/15/2020 | 99213 | 1 | $293.20 |
| 9337 | Integrity Medical Group, LLC | 0538641640000001 | 10/10/2020 | Bill | 9/15/2020 | 62321 | 1 | $2,619.66 |
| 9338 | Integrity Medical Group, LLC | 0538641640000001 | 10/10/2020 | Bill | 9/15/2020 | Q9967 | 1 | $100.00 |
| 9339 | Integrity Medical Group, LLC | 0538641640000001 | 10/10/2020 | Bill | 9/15/2020 | J2001 | 1 | $40.00 |
| 9340 | Integrity Medical Group, LLC | 0538641640000001 | 10/10/2020 | Bill | 9/15/2020 | J3490 | 1 | $30.00 |
| 9341 | Integrity Medical Group, LLC | 0538641640000001 | 10/10/2020 | Bill | 9/15/2020 | J1030 | 1 | $20.00 |
| 9342 | Integrity Medical Group, LLC | 0557049520101124 | 10/10/2020 | Bill | 9/18/2020 | 99212 | 1 | $175.64 |
| 9343 | Integrity Medical Group, LLC | 0557049520101124 | 10/10/2020 | Bill | 9/18/2020 | 62323 | 1 | $2,485.56 |
| 9344 | Integrity Medical Group, LLC | 0557049520101124 | 10/10/2020 | Bill | 9/18/2020 | Q9967 | 1 | $100.00 |
| 9345 | Integrity Medical Group, LLC | 0557049520101124 | 10/10/2020 | Bill | 9/18/2020 | J2001 | 1 | $40.00 |
| 9346 | Integrity Medical Group, LLC | 0557049520101124 | 10/10/2020 | Bill | 9/18/2020 | J1040 | 1 | $40.00 |
| 9347 | Integrity Medical Group, LLC | 0557049520101124 | 10/10/2020 | Bill | 9/18/2020 | J3490 | 1 | $30.00 |
| 9348 | Integrity Medical Group, LLC | 0557049520101124 | 10/10/2020 | Bill | 9/18/2020 | J3360 | 1 | $20.00 |
| 9349 | Integrity Medical Group, LLC | 0320775150101021 | 10/10/2020 | Bill | 9/17/2020 | 99213 | 1 | $293.20 |
| 9350 | Integrity Medical Group, LLC | 8680125050000001 | 10/10/2020 | Bill | 9/16/2020 | 99213 | 1 | $293.20 |
| 9351 | Integrity Medical Group, LLC | 0536634820101011 | 10/10/2020 | Bill | 9/14/2020 | 99213 | 1 | $293.20 |
| 9352 | Integrity Medical Group, LLC | 0480665820101030 | 10/10/2020 | Bill | 9/18/2020 | 99212 | 1 | $175.64 |
| 9353 | Integrity Medical Group, LLC | 0480665820101030 | 10/10/2020 | Bill | 9/18/2020 | 95910 | 1 | $794.80 |
| 9354 | Integrity Medical Group, LLC | 0230515740101092 | 10/10/2020 | Bill | 9/15/2020 | 99204 | 1 | $662.12 |
| 9355 | Integrity Medical Group, LLC | 0363667600101024 | 10/10/2020 | Bill | 9/16/2020 | 95909 | 1 | $603.16 |
| 9356 | Integrity Medical Group, LLC | 0363667600101024 | 10/10/2020 | Bill | 9/16/2020 | 99212 | 1 | $175.64 |
| 9357 | Integrity Medical Group, LLC | 0453011900101022 | 10/10/2020 | Bill | 9/15/2020 | 99213 | 1 | $293.20 |
| 9358 | Integrity Medical Group, LLC | 0564366910101026 | 10/10/2020 | Bill | 9/14/2020 | 99213 | 1 | $293.20 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 9359 | Integrity Medical Group, LLC | 0431403590101023 | 10/10/2020 | Bill | 9/14/2020 | 99213 | 1 | $293.20 |
| 9360 | Integrity Medical Group, LLC | 8678843240000001 | 10/10/2020 | Bill | 9/15/2020 | 99213 | 1 | $293.20 |
| 9361 | Integrity Medical Group, LLC | 8678843240000001 | 10/10/2020 | Bill | 9/15/2020 | 62321 | 1 | $2,619.66 |
| 9362 | Integrity Medical Group, LLC | 8678843240000001 | 10/10/2020 | Bill | 9/15/2020 | Q9967 | 1 | $100.00 |
| 9363 | Integrity Medical Group, LLC | 8678843240000001 | 10/10/2020 | Bill | 9/15/2020 | 94761 | 1 | $55.20 |
| 9364 | Integrity Medical Group, LLC | 8678843240000001 | 10/10/2020 | Bill | 9/15/2020 | J1040 | 1 | $40.00 |
| 9365 | Integrity Medical Group, LLC | 8678843240000001 | 10/10/2020 | Bill | 9/15/2020 | J2001 | 1 | $40.00 |
| 9366 | Integrity Medical Group, LLC | 8678843240000001 | 10/10/2020 | Bill | 9/15/2020 | J3490 | 1 | $30.00 |
| 9367 | Integrity Medical Group, LLC | 8678843240000001 | 10/10/2020 | Bill | 9/15/2020 | 97010 | 1 | $10.00 |
| 9368 | Integrity Medical Group, LLC | 8673069520000001 | 10/10/2020 | Bill | 9/16/2020 | 99212 | 1 | $175.64 |
| 9369 | Integrity Medical Group, LLC | 8673069520000001 | 10/10/2020 | Bill | 9/16/2020 | 95913 | 1 | $1,218.76 |
| 9370 | Integrity Medical Group, LLC | 0629773980000001 | 10/10/2020 | Bill | 9/16/2020 | 99213 | 1 | $293.20 |
| 9371 | Integrity Medical Group, LLC | 0433336620101027 | 10/10/2020 | Bill | 9/17/2020 | 99213 | 1 | $293.20 |
| 9372 | Integrity Medical Group, LLC | 0580259640101010 | 10/10/2020 | Bill | 9/16/2020 | 99204 | 1 | $662.12 |
| 9373 | Integrity Medical Group, LLC | 0513580760101056 | 10/10/2020 | Bill | 9/14/2020 | 99212 | 1 | $175.64 |
| 9374 | Integrity Medical Group, LLC | 0513580760101056 | 10/10/2020 | Bill | 9/14/2020 | 62321 | 1 | $2,619.66 |
| 9375 | Integrity Medical Group, LLC | 0513580760101056 | 10/10/2020 | Bill | 9/14/2020 | Q9967 | 1 | $100.00 |
| 9376 | Integrity Medical Group, LLC | 0513580760101056 | 10/10/2020 | Bill | 9/14/2020 | J2001 | 1 | $40.00 |
| 9377 | Integrity Medical Group, LLC | 0513580760101056 | 10/10/2020 | Bill | 9/14/2020 | J1040 | 1 | $40.00 |
| 9378 | Integrity Medical Group, LLC | 0513580760101056 | 10/10/2020 | Bill | 9/14/2020 | J3490 | 1 | $30.00 |
| 9379 | Integrity Medical Group, LLC | 0355712810101149 | 10/10/2020 | Bill | 9/17/2020 | 99212 | 1 | $175.64 |
| 9380 | Integrity Medical Group, LLC | 0355712810101149 | 10/10/2020 | Bill | 9/17/2020 | 62321 | 1 | $2,619.66 |
| 9381 | Integrity Medical Group, LLC | 0355712810101149 | 10/10/2020 | Bill | 9/17/2020 | Q9967 | 1 | $100.00 |
| 9382 | Integrity Medical Group, LLC | 0355712810101149 | 10/10/2020 | Bill | 9/17/2020 | J2001 | 1 | $40.00 |
| 9383 | Integrity Medical Group, LLC | 0355712810101149 | 10/10/2020 | Bill | 9/17/2020 | J1040 | 1 | $40.00 |
| 9384 | Integrity Medical Group, LLC | 0355712810101149 | 10/10/2020 | Bill | 9/17/2020 | J3490 | 1 | $30.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 9385 | Integrity Medical Group, LLC | 0520383780101029 | 10/10/2020 | Bill | 9/17/2020 | 99213 | 1 | $293.20 |
| 9386 | Integrity Medical Group, LLC | 0570010730101028 | 10/10/2020 | Bill | 9/18/2020 | 99212 | 1 | $175.64 |
| 9387 | Integrity Medical Group, LLC | 0570010730101028 | 10/10/2020 | Bill | 9/18/2020 | 62323 | 1 | $2,485.56 |
| 9388 | Integrity Medical Group, LLC | 0570010730101028 | 10/10/2020 | Bill | 9/18/2020 | Q9967 | 1 | $100.00 |
| 9389 | Integrity Medical Group, LLC | 0570010730101028 | 10/10/2020 | Bill | 9/18/2020 | J2001 | 1 | $40.00 |
| 9390 | Integrity Medical Group, LLC | 0570010730101028 | 10/10/2020 | Bill | 9/18/2020 | J1040 | 1 | $40.00 |
| 9391 | Integrity Medical Group, LLC | 0570010730101028 | 10/10/2020 | Bill | 9/18/2020 | J3490 | 1 | $30.00 |
| 9392 | Integrity Medical Group, LLC | 0570010730101028 | 10/10/2020 | Bill | 9/18/2020 | J3360 | 1 | $20.00 |
| 9393 | Integrity Medical Group, LLC | 0458219930101024 | 10/10/2020 | Bill | 9/26/2020 | 99204 | 1 | $662.12 |
| 9394 | Integrity Medical Group, LLC | 0557369350101017 | 10/10/2020 | Bill | 9/17/2020 | 99212 | 1 | $175.64 |
| 9395 | Integrity Medical Group, LLC | 0557369350101017 | 10/10/2020 | Bill | 9/17/2020 | 62323 | 1 | $2,485.56 |
| 9396 | Integrity Medical Group, LLC | 0557369350101017 | 10/10/2020 | Bill | 9/17/2020 | Q9967 | 1 | $100.00 |
| 9397 | Integrity Medical Group, LLC | 0557369350101017 | 10/10/2020 | Bill | 9/17/2020 | J2001 | 1 | $40.00 |
| 9398 | Integrity Medical Group, LLC | 0557369350101017 | 10/10/2020 | Bill | 9/17/2020 | J1040 | 1 | $40.00 |
| 9399 | Integrity Medical Group, LLC | 0557369350101017 | 10/10/2020 | Bill | 9/17/2020 | J3490 | 1 | $30.00 |
| 9400 | Integrity Medical Group, LLC | 0648815820101079 | 10/10/2020 | Bill | 9/14/2020 | 99204 | 1 | $662.12 |
| 9401 | Integrity Medical Group, LLC | 0502479640101029 | 10/10/2020 | Bill | 9/16/2020 | 99024 | 1 | $577.36 |
| 9402 | Integrity Medical Group, LLC | 8671442470000001 | 10/10/2020 | Bill | 9/16/2020 | 99024 | 1 | $577.36 |
| 9403 | Integrity Medical Group, LLC | 0402088540101036 | 10/10/2020 | Bill | 9/14/2020 | 95886 | 1 | $455.90 |
| 9404 | Integrity Medical Group, LLC | 0431403590101023 | 10/10/2020 | Bill | 9/18/2020 | 95886 | 1 | $455.90 |
| 9405 | Integrity Medical Group, LLC | 0480665820101030 | 10/10/2020 | Bill | 9/18/2020 | 95886 | 1 | $455.90 |
| 9406 | Integrity Medical Group, LLC | 0363667600101024 | 10/10/2020 | Bill | 9/16/2020 | 95886 | 1 | $455.90 |
| 9407 | Integrity Medical Group, LLC | 8673069520000001 | 10/10/2020 | Bill | 9/16/2020 | 95886 | 2 | $911.80 |
| 9408 | Integrity Medical Group, LLC | 0100254160000001 | 10/10/2020 | Bill | 9/14/2020 | J3490 | 1 | $30.00 |
| 9409 | Integrity Medical Group, LLC | 0476766360101051 | 10/10/2020 | Bill | 9/14/2020 | J3490 | 1 | $30.00 |
| 9410 | Integrity Medical Group, LLC | 0476766360101051 | 10/10/2020 | Bill | 9/14/2020 | 97010 | 1 | $10.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 9411 | Integrity Medical Group, LLC | 8686341120000001 | 10/10/2020 | Bill | 9/16/2020 | J3490 | 1 | $30.00 |
| 9412 | Integrity Medical Group, LLC | 0564300460101028 | 10/10/2020 | Bill | 9/16/2020 | J3490 | 1 | $30.00 |
| 9413 | Integrity Medical Group, LLC | 8686325710000001 | 10/10/2020 | Bill | 9/15/2020 | J3490 | 1 | $30.00 |
| 9414 | Integrity Medical Group, LLC | 0101581370101097 | 10/10/2020 | Bill | 9/18/2020 | J3490 | 1 | $30.00 |
| 9415 | Integrity Medical Group, LLC | 0423225900101020 | 10/10/2020 | Bill | 9/15/2020 | J3490 | 1 | $30.00 |
| 9416 | Integrity Medical Group, LLC | 0423225900101020 | 10/10/2020 | Bill | 9/15/2020 | 97010 | 1 | $10.00 |
| 9417 | Integrity Medical Group, LLC | 8678335880000003 | 10/10/2020 | Bill | 9/16/2020 | J3490 | 1 | $30.00 |
| 9418 | Integrity Medical Group, LLC | 0378874540101096 | 10/10/2020 | Bill | 9/14/2020 | J3490 | 1 | $30.00 |
| 9419 | Integrity Medical Group, LLC | 0586157000101023 | 10/10/2020 | Bill | 9/15/2020 | J3490 | 1 | $30.00 |
| 9420 | Integrity Medical Group, LLC | 0143613830101234 | 10/10/2020 | Bill | 9/18/2020 | J3490 | 1 | $30.00 |
| 9421 | Integrity Medical Group, LLC | 0436031600101018 | 10/10/2020 | Bill | 9/17/2020 | J3490 | 1 | $30.00 |
| 9422 | Integrity Medical Group, LLC | 8686325710000001 | 10/10/2020 | Bill | 9/15/2020 | J3490 | 1 | $30.00 |
| 9423 | Integrity Medical Group, LLC | 0143613830101234 | 10/10/2020 | Bill | 9/18/2020 | O9967 | 1 | $100.00 |
| 9424 | Integrity Medical Group, LLC | 8666781940000001 | 10/17/2020 | Bill | 9/22/2020 | 99213 | 1 | $293.20 |
| 9425 | Integrity Medical Group, LLC | 0320519730101062 | 10/17/2020 | Bill | 9/24/2020 | 99213 | 1 | $293.20 |
| 9426 | Integrity Medical Group, LLC | 0307191850101104 | 10/17/2020 | Bill | 9/24/2020 | 99213 | 1 | $293.20 |
| 9427 | Integrity Medical Group, LLC | 0476706930101025 | 10/17/2020 | Bill | 9/28/2020 | 99204 | 1 | $662.12 |
| 9428 | Integrity Medical Group, LLC | 8671832380000001 | 10/17/2020 | Bill | 9/23/2020 | 99213 | 1 | $293.20 |
| 9429 | Integrity Medical Group, LLC | 0431828160101041 | 10/17/2020 | Bill | 9/30/2020 | 22856 | 1 | $2,492.19 |
| 9430 | Integrity Medical Group, LLC | 0574687670101023 | 10/17/2020 | Bill | 9/22/2020 | 99204 | 1 | $662.12 |
| 9431 | Integrity Medical Group, LLC | 0574687670101023 | 10/17/2020 | Bill | 9/22/2020 | 62323 | 1 | $2,485.56 |
| 9432 | Integrity Medical Group, LLC | 0574687670101023 | 10/17/2020 | Bill | 9/22/2020 | Q9967 | 1 | $100.00 |
| 9433 | Integrity Medical Group, LLC | 0574687670101023 | 10/17/2020 | Bill | 9/22/2020 | 94761 | 1 | $55.20 |
| 9434 | Integrity Medical Group, LLC | 0574687670101023 | 10/17/2020 | Bill | 9/22/2020 | J2001 | 1 | $40.00 |
| 9435 | Integrity Medical Group, LLC | 0574687670101023 | 10/17/2020 | Bill | 9/22/2020 | J1030 | 1 | $20.00 |
| 9436 | Integrity Medical Group, LLC | 0629218500101027 | 10/17/2020 | Bill | 9/9/2020 | 99214 | 1 | $432.96 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 9437 | Integrity Medical Group, LLC | 0552089190101043 | 10/17/2020 | Bill | 9/22/2020 | 99204 | 1 | $662.12 |
| 9438 | Integrity Medical Group, LLC | 0568488250101012 | 10/17/2020 | Bill | 9/22/2020 | 99213 | 1 | $293.20 |
| 9439 | Integrity Medical Group, LLC | 0568488250101012 | 10/17/2020 | Bill | 9/22/2020 | 64635 | 1 | $2,903.81 |
| 9440 | Integrity Medical Group, LLC | 0568488250101012 | 10/17/2020 | Bill | 9/22/2020 | 64636 | 1 | $1,591.44 |
| 9441 | Integrity Medical Group, LLC | 0568488250101012 | 10/17/2020 | Bill | 9/22/2020 | 94761 | 1 | $55.20 |
| 9442 | Integrity Medical Group, LLC | 0568488250101012 | 10/17/2020 | Bill | 9/22/2020 | J2001 | 1 | $40.00 |
| 9443 | Integrity Medical Group, LLC | 8678707900000001 | 10/17/2020 | Bill | 9/22/2020 | 99213 | 1 | $293.20 |
| 9444 | Integrity Medical Group, LLC | 8678707900000001 | 10/17/2020 | Bill | 9/22/2020 | 62323 | 1 | $2,485.56 |
| 9445 | Integrity Medical Group, LLC | 8678707900000001 | 10/17/2020 | Bill | 9/22/2020 | Q9967 | 1 | $100.00 |
| 9446 | Integrity Medical Group, LLC | 8678707900000001 | 10/17/2020 | Bill | 9/22/2020 | 94761 | 1 | $55.20 |
| 9447 | Integrity Medical Group, LLC | 8678707900000001 | 10/17/2020 | Bill | 9/22/2020 | J1040 | 1 | $40.00 |
| 9448 | Integrity Medical Group, LLC | 8678707900000001 | 10/17/2020 | Bill | 9/22/2020 | J2001 | 1 | $40.00 |
| 9449 | Integrity Medical Group, LLC | 0207243280101047 | 10/17/2020 | Bill | 9/24/2020 | 99204 | 1 | $662.12 |
| 9450 | Integrity Medical Group, LLC | 0427532930101027 | 10/17/2020 | Bill | 9/24/2020 | 99204 | 1 | $662.12 |
| 9451 | Integrity Medical Group, LLC | 0648278980101043 | 10/17/2020 | Bill | 9/24/2020 | 99213 | 1 | $293.20 |
| 9452 | Integrity Medical Group, LLC | 0608516880101031 | 10/17/2020 | Bill | 9/23/2020 | 99213 | 1 | $293.20 |
| 9453 | Integrity Medical Group, LLC | 8675474360000002 | 10/17/2020 | Bill | 9/22/2020 | 99212 | 1 | $175.64 |
| 9454 | Integrity Medical Group, LLC | 8675474360000002 | 10/17/2020 | Bill | 9/22/2020 | 62321 | 1 | $2,619.66 |
| 9455 | Integrity Medical Group, LLC | 8675474360000002 | 10/17/2020 | Bill | 9/22/2020 | Q9967 | 1 | $100.00 |
| 9456 | Integrity Medical Group, LLC | 8675474360000002 | 10/17/2020 | Bill | 9/22/2020 | J2001 | 1 | $40.00 |
| 9457 | Integrity Medical Group, LLC | 8675474360000002 | 10/17/2020 | Bill | 9/22/2020 | J1040 | 1 | $40.00 |
| 9458 | Integrity Medical Group, LLC | 0509056220101041 | 10/17/2020 | Bill | 9/24/2020 | 99204 | 1 | $662.12 |
| 9459 | Integrity Medical Group, LLC | 0491840580101092 | 10/17/2020 | Bill | 9/28/2020 | 99213 | 1 | $293.20 |
| 9460 | Integrity Medical Group, LLC | 0491840580101092 | 10/17/2020 | Bill | 9/28/2020 | 62323 | 1 | $2,485.56 |
| 9461 | Integrity Medical Group, LLC | 0491840580101092 | 10/17/2020 | Bill | 9/28/2020 | Q9967 | 1 | $100.00 |
| 9462 | Integrity Medical Group, LLC | 0491840580101092 | 10/17/2020 | Bill | 9/28/2020 | 94761 | 1 | $55.20 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 9463 | Integrity Medical Group, LLC | 0491840580101092 | 10/17/2020 | Bill | 9/28/2020 | J1040 | 1 | $40.00 |
| 9464 | Integrity Medical Group, LLC | 0491840580101092 | 10/17/2020 | Bill | 9/28/2020 | J2001 | 1 | $40.00 |
| 9465 | Integrity Medical Group, LLC | 0271330430101075 | 10/17/2020 | Bill | 9/24/2020 | 99213 | 1 | $293.20 |
| 9466 | Integrity Medical Group, LLC | 0448576750101016 | 10/17/2020 | Bill | 9/23/2020 | 99213 | 1 | $293.20 |
| 9467 | Integrity Medical Group, LLC | 0609996380101027 | 10/17/2020 | Bill | 9/24/2020 | 99204 | 1 | $662.12 |
| 9468 | Integrity Medical Group, LLC | 0585211340101028 | 10/17/2020 | Bill | 9/24/2020 | 99213 | 1 | $293.20 |
| 9469 | Integrity Medical Group, LLC | 0271809600101064 | 10/17/2020 | Bill | 9/22/2020 | 99213 | 1 | $293.20 |
| 9470 | Integrity Medical Group, LLC | 0259950370101078 | 10/17/2020 | Bill | 9/23/2020 | 99213 | 1 | $293.20 |
| 9471 | Integrity Medical Group, LLC | 0127861200101354 | 10/17/2020 | Bill | 9/21/2020 | 99213 | 1 | $293.20 |
| 9472 | Integrity Medical Group, LLC | 0102152280101053 | 10/17/2020 | Bill | 9/23/2020 | 99204 | 1 | $662.12 |
| 9473 | Integrity Medical Group, LLC | 8670353550000003 | 10/17/2020 | Bill | 9/24/2020 | 27279 | 1 | $9,792.11 |
| 9474 | Integrity Medical Group, LLC | 0404918260101023 | 10/17/2020 | Bill | 9/21/2020 | 99213 | 1 | $293.20 |
| 9475 | Integrity Medical Group, LLC | 0653357640000003 | 10/17/2020 | Bill | 9/25/2020 | 99204 | 1 | $662.12 |
| 9476 | Integrity Medical Group, LLC | 0154083430000001 | 10/17/2020 | Bill | 9/21/2020 | 99204 | 1 | $662.12 |
| 9477 | Integrity Medical Group, LLC | 0477694400101023 | 10/17/2020 | Bill | 9/25/2020 | 99212 | 1 | $175.64 |
| 9478 | Integrity Medical Group, LLC | 0477694400101023 | 10/17/2020 | Bill | 9/25/2020 | 62323 | 1 | $2,485.56 |
| 9479 | Integrity Medical Group, LLC | 0477694400101023 | 10/17/2020 | Bill | 9/25/2020 | Q9967 | 1 | $100.00 |
| 9480 | Integrity Medical Group, LLC | 0477694400101023 | 10/17/2020 | Bill | 9/25/2020 | J2001 | 1 | $40.00 |
| 9481 | Integrity Medical Group, LLC | 0477694400101023 | 10/17/2020 | Bill | 9/25/2020 | J1040 | 1 | $40.00 |
| 9482 | Integrity Medical Group, LLC | 0230967960101213 | 10/17/2020 | Bill | 9/25/2020 | 99212 | 1 | $175.64 |
| 9483 | Integrity Medical Group, LLC | 0230967960101213 | 10/17/2020 | Bill | 9/25/2020 | 62323 | 1 | $2,485.56 |
| 9484 | Integrity Medical Group, LLC | 0230967960101213 | 10/17/2020 | Bill | 9/25/2020 | Q9967 | 1 | $100.00 |
| 9485 | Integrity Medical Group, LLC | 0230967960101213 | 10/17/2020 | Bill | 9/25/2020 | J2001 | 1 | $40.00 |
| 9486 | Integrity Medical Group, LLC | 0230967960101213 | 10/17/2020 | Bill | 9/25/2020 | J1040 | 1 | $40.00 |
| 9487 | Integrity Medical Group, LLC | 8679149220000002 | 10/17/2020 | Bill | 9/28/2020 | 99213 | 1 | $293.20 |
| 9488 | Integrity Medical Group, LLC | 0286360650101037 | 10/17/2020 | Bill | 9/15/2020 | 29827 | 1 | $15,312.24 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 9489 | Integrity Medical Group, LLC | 0286360650101037 | 10/17/2020 | Bill | 9/15/2020 | 64718 | 1 | $8,630.16 |
| 9490 | Integrity Medical Group, LLC | 0286360650101037 | 10/17/2020 | Bill | 9/15/2020 | 29826 | 1 | $2,253.36 |
| 9491 | Integrity Medical Group, LLC | 0618085970101024 | 10/17/2020 | Bill | 9/22/2020 | 99204 | 1 | $662.12 |
| 9492 | Integrity Medical Group, LLC | 0493142350101064 | 10/17/2020 | Bill | 9/21/2020 | 99212 | 1 | $175.64 |
| 9493 | Integrity Medical Group, LLC | 0404918260101023 | 10/17/2020 | Bill | 9/21/2020 | 99213 | 1 | $293.20 |
| 9494 | Integrity Medical Group, LLC | 0350555060101096 | 10/17/2020 | Bill | 9/21/2020 | 99204 | 1 | $662.12 |
| 9495 | Integrity Medical Group, LLC | 0606858310101027 | 10/17/2020 | Bill | 9/21/2020 | 99213 | 1 | $293.20 |
| 9496 | Integrity Medical Group, LLC | 0604732980000001 | 10/17/2020 | Bill | 9/25/2020 | 99204 | 1 | $662.12 |
| 9497 | Integrity Medical Group, LLC | 0431828160101041 | 10/17/2020 | Bill | 9/30/2020 | 22856 | 1 | $24,921.96 |
| 9498 | Integrity Medical Group, LLC | 0447447150000001 | 10/17/2020 | Bill | 9/21/2020 | 99204 | 1 | $662.12 |
| 9499 | Integrity Medical Group, LLC | 0543957360101023 | 10/17/2020 | Bill | 9/23/2020 | 99204 | 1 | $662.12 |
| 9500 | Integrity Medical Group, LLC | 0159219410101105 | 10/17/2020 | Bill | 9/28/2020 | 99204 | 1 | $662.12 |
| 9501 | Integrity Medical Group, LLC | 0503706460101030 | 10/17/2020 | Bill | 9/21/2020 | 99204 | 1 | $662.12 |
| 9502 | Integrity Medical Group, LLC | 0364636170101052 | 10/17/2020 | Bill | 9/25/2020 | 99204 | 1 | $662.12 |
| 9503 | Integrity Medical Group, LLC | 0191689880101025 | 10/17/2020 | Bill | 9/23/2020 | 99204 | 1 | $662.12 |
| 9504 | Integrity Medical Group, LLC | 0191689880101025 | 10/17/2020 | Bill | 9/23/2020 | 20610 | 1 | $445.80 |
| 9505 | Integrity Medical Group, LLC | 0493142350101064 | 10/17/2020 | Bill | 9/21/2020 | 62323 | 1 | $2,485.56 |
| 9506 | Integrity Medical Group, LLC | 0493142350101064 | 10/17/2020 | Bill | 9/21/2020 | Q9967 | 1 | $100.00 |
| 9507 | Integrity Medical Group, LLC | 0493142350101064 | 10/17/2020 | Bill | 9/21/2020 | J2001 | 1 | $40.00 |
| 9508 | Integrity Medical Group, LLC | 0493142350101064 | 10/17/2020 | Bill | 9/21/2020 | J1040 | 1 | $40.00 |
| 9509 | Integrity Medical Group, LLC | 0493142350101064 | 10/17/2020 | Bill | 9/21/2020 | J3360 | 1 | $20.00 |
| 9510 | Integrity Medical Group, LLC | 0545225650000001 | 10/17/2020 | Bill | 9/22/2020 | 99204 | 1 | $662.12 |
| 9511 | Integrity Medical Group, LLC | 0545225650000001 | 10/17/2020 | Bill | 9/22/2020 | 94761 | 1 | $55.20 |
| 9512 | Integrity Medical Group, LLC | 0545225650000001 | 10/17/2020 | Bill | 9/22/2020 | J2001 | 1 | $40.00 |
| 9513 | Integrity Medical Group, LLC | 0545225650000001 | 10/17/2020 | Bill | 9/22/2020 | J1030 | 1 | $20.00 |
| 9514 | Integrity Medical Group, LLC | 0191689880101025 | 10/17/2020 | Bill | 9/23/2020 | J2001 | 1 | $40.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 9515 | Integrity Medical Group, LLC | 0191689880101025 | 10/17/2020 | Bill | 9/23/2020 | J3301 | 1 | $10.00 |
| 9516 | Integrity Medical Group, LLC | 0565301880101035 | 10/17/2020 | Bill | 9/26/2020 | 99213 | 1 | $293.20 |
| 9517 | Integrity Medical Group, LLC | 0565301880101035 | 10/17/2020 | Bill | 9/26/2020 | J2001 | 1 | $40.00 |
| 9518 | Integrity Medical Group, LLC | 8675284470000001 | 10/17/2020 | Bill | 9/24/2020 | 99204 | 1 | $662.12 |
| 9519 | Integrity Medical Group, LLC | 0495544190101152 | 10/17/2020 | Bill | 9/24/2020 | 99204 | 1 | $662.12 |
| 9520 | Integrity Medical Group, LLC | 0495544190101152 | 10/17/2020 | Bill | 9/24/2020 | 64493 | 1 | $2,046.96 |
| 9521 | Integrity Medical Group, LLC | 0495544190101152 | 10/17/2020 | Bill | 9/24/2020 | S0020 | 1 | $40.00 |
| 9522 | Integrity Medical Group, LLC | 0495544190101152 | 10/17/2020 | Bill | 9/24/2020 | J2001 | 1 | $40.00 |
| 9523 | Integrity Medical Group, LLC | 0495544190101152 | 10/17/2020 | Bill | 9/24/2020 | J3490 | 1 | $30.00 |
| 9524 | Integrity Medical Group, LLC | 0458219930101024 | 10/17/2020 | Bill | 9/22/2020 | 99204 | 1 | $662.12 |
| 9525 | Integrity Medical Group, LLC | 0458219930101024 | 10/17/2020 | Bill | 9/22/2020 | 62321 | 1 | $2,619.66 |
| 9526 | Integrity Medical Group, LLC | 0131690660101032 | 10/17/2020 | Bill | 9/22/2020 | 99204 | 1 | $662.12 |
| 9527 | Integrity Medical Group, LLC | 0131690660101032 | 10/17/2020 | Bill | 9/22/2020 | 62321 | 1 | $2,619.66 |
| 9528 | Integrity Medical Group, LLC | 0131690660101032 | 10/17/2020 | Bill | 9/22/2020 | Q9967 | 1 | $100.00 |
| 9529 | Integrity Medical Group, LLC | 0131690660101032 | 10/17/2020 | Bill | 9/22/2020 | J2001 | 1 | $40.00 |
| 9530 | Integrity Medical Group, LLC | 0131690660101032 | 10/17/2020 | Bill | 9/22/2020 | J1040 | 1 | $40.00 |
| 9531 | Integrity Medical Group, LLC | 0131690660101032 | 10/17/2020 | Bill | 9/22/2020 | J3490 | 1 | $30.00 |
| 9532 | Integrity Medical Group, LLC | 0629316810101015 | 10/17/2020 | Bill | 9/22/2020 | 29827 | 1 | $1,531.22 |
| 9533 | Integrity Medical Group, LLC | 0629316810101015 | 10/17/2020 | Bill | 9/22/2020 | 29828 | 1 | $1,321.35 |
| 9534 | Integrity Medical Group, LLC | 0629316810101015 | 10/17/2020 | Bill | 9/22/2020 | 29824 | 1 | $829.89 |
| 9535 | Integrity Medical Group, LLC | 0427540830101051 | 10/17/2020 | Bill | 9/26/2020 | 99204 | 1 | $662.12 |
| 9536 | Integrity Medical Group, LLC | 0427540830101051 | 10/17/2020 | Bill | 9/26/2020 | 64493 | 1 | $2,046.96 |
| 9537 | Integrity Medical Group, LLC | 0427540830101051 | 10/17/2020 | Bill | 9/26/2020 | 94761 | 1 | $55.20 |
| 9538 | Integrity Medical Group, LLC | 0427540830101051 | 10/17/2020 | Bill | 9/26/2020 | J2001 | 1 | $40.00 |
| 9539 | Integrity Medical Group, LLC | 0427540830101051 | 10/17/2020 | Bill | 9/26/2020 | S0020 | 1 | $40.00 |
| 9540 | Integrity Medical Group, LLC | 8668228160000002 | 10/17/2020 | Bill | 9/15/2020 | 29881 | 1 | $7,879.08 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| 9541 | Integrity Medical Group, LLC | 8668228160000002 | 10/17/2020 | Bill | 9/15/2020 | 29873 | 1 | $7,190.76 |
|------|------------------------------|------------------|------------|------|-----------|-------|---|-----------|
| 9542 | Integrity Medical Group, LLC | 0458219930101024 | 10/17/2020 | Bill | 9/22/2020 | Q9967 | 1 | $100.00 |
| 9543 | Integrity Medical Group, LLC | 0458219930101024 | 10/17/2020 | Bill | 9/22/2020 | J2001 | 1 | $40.00 |
| 9544 | Integrity Medical Group, LLC | 0458219930101024 | 10/17/2020 | Bill | 9/22/2020 | J1040 | 1 | $40.00 |
| 9545 | Integrity Medical Group, LLC | 0458219930101024 | 10/17/2020 | Bill | 9/22/2020 | J3490 | 1 | $30.00 |
| 9546 | Integrity Medical Group, LLC | 0658332680101014 | 10/17/2020 | Bill | 9/25/2020 | 99204 | 1 | $662.12 |
| 9547 | Integrity Medical Group, LLC | 0658332680101014 | 10/17/2020 | Bill | 9/25/2020 | 62321 | 1 | $2,619.66 |
| 9548 | Integrity Medical Group, LLC | 0658332680101014 | 10/17/2020 | Bill | 9/25/2020 | Q9967 | 1 | $100.00 |
| 9549 | Integrity Medical Group, LLC | 8671442470000001 | 10/17/2020 | Bill | 9/8/2020 | 64718 | 1 | $8,630.16 |
| 9550 | Integrity Medical Group, LLC | 8671442470000001 | 10/17/2020 | Bill | 9/8/2020 | 29822 | 1 | $3,923.81 |
| 9551 | Integrity Medical Group, LLC | 8671442470000001 | 10/17/2020 | Bill | 9/8/2020 | 64718 | 1 | $863.01 |
| 9552 | Integrity Medical Group, LLC | 8671442470000001 | 10/17/2020 | Bill | 9/8/2020 | 29822 | 1 | $392.38 |
| 9553 | Integrity Medical Group, LLC | 0389632750101026 | 10/17/2020 | Bill | 9/21/2020 | 99204 | 1 | $662.12 |
| 9554 | Integrity Medical Group, LLC | 0658332680101014 | 10/17/2020 | Bill | 9/25/2020 | J2001 | 1 | $40.00 |
| 9555 | Integrity Medical Group, LLC | 0658332680101014 | 10/17/2020 | Bill | 9/25/2020 | J1040 | 1 | $40.00 |
| 9556 | Integrity Medical Group, LLC | 0658332680101014 | 10/17/2020 | Bill | 9/25/2020 | J3490 | 1 | $30.00 |
| 9557 | Integrity Medical Group, LLC | 0640268170101034 | 10/17/2020 | Bill | 9/28/2020 | 99204 | 1 | $662.12 |
| 9558 | Integrity Medical Group, LLC | 0481131420101033 | 10/17/2020 | Bill | 9/25/2020 | 99212 | 1 | $175.64 |
| 9559 | Integrity Medical Group, LLC | 0330797560101068 | 10/17/2020 | Bill | 9/23/2020 | 99213 | 1 | $293.20 |
| 9560 | Integrity Medical Group, LLC | 0330797560101068 | 10/17/2020 | Bill | 9/23/2020 | 20610 | 2 | $891.60 |
| 9561 | Integrity Medical Group, LLC | 0330797560101068 | 10/17/2020 | Bill | 9/23/2020 | S0020 | 2 | $80.00 |
| 9562 | Integrity Medical Group, LLC | 0330797560101068 | 10/17/2020 | Bill | 9/23/2020 | J2001 | 2 | $80.00 |
| 9563 | Integrity Medical Group, LLC | 0330797560101068 | 10/17/2020 | Bill | 9/23/2020 | J3301 | 2 | $20.00 |
| 9564 | Integrity Medical Group, LLC | 0131690660101032 | 10/17/2020 | Bill | 9/23/2020 | 99213 | 1 | $293.20 |
| 9565 | Integrity Medical Group, LLC | 0415888440101068 | 10/17/2020 | Bill | 9/25/2020 | 99204 | 1 | $662.12 |
| 9566 | Integrity Medical Group, LLC | 8674129650000001 | 10/17/2020 | Bill | 9/28/2020 | 99213 | 1 | $293.20 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 9567 | Integrity Medical Group, LLC | 8674129650000001 | 10/17/2020 | Bill | 9/28/2020 | 62321 | 1 | $2,619.66 |
| 9568 | Integrity Medical Group, LLC | 8674129650000001 | 10/17/2020 | Bill | 9/28/2020 | Q9967 | 1 | $100.00 |
| 9569 | Integrity Medical Group, LLC | 8674129650000001 | 10/17/2020 | Bill | 9/28/2020 | 94761 | 1 | $55.20 |
| 9570 | Integrity Medical Group, LLC | 8674129650000001 | 10/17/2020 | Bill | 9/28/2020 | J1040 | 1 | $40.00 |
| 9571 | Integrity Medical Group, LLC | 0629316810101015 | 10/17/2020 | Bill | 9/22/2020 | 29827 | 1 | $15,312.24 |
| 9572 | Integrity Medical Group, LLC | 0629316810101015 | 10/17/2020 | Bill | 9/22/2020 | 29828 | 1 | $13,213.56 |
| 9573 | Integrity Medical Group, LLC | 0629316810101015 | 10/17/2020 | Bill | 9/22/2020 | 29824 | 1 | $8,298.96 |
| 9574 | Integrity Medical Group, LLC | 0255043930101128 | 10/17/2020 | Bill | 8/10/2020 | 99204 | 1 | $662.12 |
| 9575 | Integrity Medical Group, LLC | 8674129650000001 | 10/17/2020 | Bill | 9/28/2020 | J2001 | 1 | $40.00 |
| 9576 | Integrity Medical Group, LLC | 8674129650000001 | 10/17/2020 | Bill | 9/28/2020 | J3490 | 1 | $30.00 |
| 9577 | Integrity Medical Group, LLC | 8674129650000001 | 10/17/2020 | Bill | 9/28/2020 | 97010 | 1 | $10.00 |
| 9578 | Integrity Medical Group, LLC | 0636038990000002 | 10/17/2020 | Bill | 9/22/2020 | 99213 | 1 | $293.20 |
| 9579 | Integrity Medical Group, LLC | 0049955280101140 | 10/17/2020 | Bill | 9/24/2020 | 99213 | 1 | $293.20 |
| 9580 | Integrity Medical Group, LLC | 0520610180101023 | 10/17/2020 | Bill | 9/23/2020 | 99204 | 1 | $662.12 |
| 9581 | Integrity Medical Group, LLC | 0478934070101088 | 10/17/2020 | Bill | 9/25/2020 | 99213 | 1 | $293.20 |
| 9582 | Integrity Medical Group, LLC | 0535636510101021 | 10/17/2020 | Bill | 9/29/2020 | 29806 | 1 | $13,777.60 |
| 9583 | Integrity Medical Group, LLC | 0306022950101035 | 10/17/2020 | Bill | 9/22/2020 | 99213 | 1 | $293.20 |
| 9584 | Integrity Medical Group, LLC | 0306022950101035 | 10/17/2020 | Bill | 9/22/2020 | 62323 | 1 | $2,485.56 |
| 9585 | Integrity Medical Group, LLC | 0306022950101035 | 10/17/2020 | Bill | 9/22/2020 | Q9967 | 1 | $100.00 |
| 9586 | Integrity Medical Group, LLC | 0306022950101035 | 10/17/2020 | Bill | 9/22/2020 | 94761 | 1 | $55.20 |
| 9587 | Integrity Medical Group, LLC | 0306022950101035 | 10/17/2020 | Bill | 9/22/2020 | J2001 | 1 | $40.00 |
| 9588 | Integrity Medical Group, LLC | 0306022950101035 | 10/17/2020 | Bill | 9/22/2020 | J3490 | 1 | $30.00 |
| 9589 | Integrity Medical Group, LLC | 0306022950101035 | 10/17/2020 | Bill | 9/22/2020 | J1030 | 1 | $20.00 |
| 9590 | Integrity Medical Group, LLC | 0306022950101035 | 10/17/2020 | Bill | 9/22/2020 | 97010 | 1 | $10.00 |
| 9591 | Integrity Medical Group, LLC | 0234539430101028 | 10/17/2020 | Bill | 9/28/2020 | 99204 | 1 | $662.12 |
| 9592 | Integrity Medical Group, LLC | 0234539430101028 | 10/17/2020 | Bill | 9/28/2020 | 27096 | 1 | $1,237.68 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 9593 | Integrity Medical Group, LLC | 0234539430101028 | 10/17/2020 | Bill | 9/28/2020 | Q9967 | 1 | $100.00 |
| 9594 | Integrity Medical Group, LLC | 0234539430101028 | 10/17/2020 | Bill | 9/28/2020 | S0020 | 1 | $40.00 |
| 9595 | Integrity Medical Group, LLC | 0234539430101028 | 10/17/2020 | Bill | 9/28/2020 | J2001 | 1 | $40.00 |
| 9596 | Integrity Medical Group, LLC | 0234539430101028 | 10/17/2020 | Bill | 9/28/2020 | J3490 | 1 | $30.00 |
| 9597 | Integrity Medical Group, LLC | 0234539430101028 | 10/17/2020 | Bill | 9/28/2020 | J1030 | 1 | $20.00 |
| 9598 | Integrity Medical Group, LLC | 0536168420101056 | 10/17/2020 | Bill | 9/24/2020 | 99212 | 1 | $175.64 |
| 9599 | Integrity Medical Group, LLC | 0450760830101023 | 10/17/2020 | Bill | 9/24/2020 | 99213 | 1 | $293.20 |
| 9600 | Integrity Medical Group, LLC | 0515248090101027 | 10/17/2020 | Bill | 9/25/2020 | 99212 | 1 | $175.64 |
| 9601 | Integrity Medical Group, LLC | 0515248090101027 | 10/17/2020 | Bill | 9/25/2020 | 62323 | 1 | $2,485.56 |
| 9602 | Integrity Medical Group, LLC | 0515248090101027 | 10/17/2020 | Bill | 9/25/2020 | Q9967 | 1 | $100.00 |
| 9603 | Integrity Medical Group, LLC | 0515248090101027 | 10/17/2020 | Bill | 9/25/2020 | J2001 | 1 | $40.00 |
| 9604 | Integrity Medical Group, LLC | 0515248090101027 | 10/17/2020 | Bill | 9/25/2020 | J1040 | 1 | $40.00 |
| 9605 | Integrity Medical Group, LLC | 0515248090101027 | 10/17/2020 | Bill | 9/25/2020 | J3490 | 1 | $30.00 |
| 9606 | Integrity Medical Group, LLC | 0431256780101041 | 10/17/2020 | Bill | 9/21/2020 | 99213 | 1 | $293.20 |
| 9607 | Integrity Medical Group, LLC | 0507056200101039 | 10/17/2020 | Bill | 9/26/2020 | 99204 | 1 | $662.12 |
| 9608 | Integrity Medical Group, LLC | 0507056200101039 | 10/17/2020 | Bill | 9/26/2020 | 64493 | 2 | $4,093.92 |
| 9609 | Integrity Medical Group, LLC | 0507056200101039 | 10/17/2020 | Bill | 9/26/2020 | 94761 | 1 | $55.20 |
| 9610 | Integrity Medical Group, LLC | 0507056200101039 | 10/17/2020 | Bill | 9/26/2020 | J2001 | 1 | $40.00 |
| 9611 | Integrity Medical Group, LLC | 0507056200101039 | 10/17/2020 | Bill | 9/26/2020 | S0020 | 1 | $40.00 |
| 9612 | Integrity Medical Group, LLC | 0507056200101039 | 10/17/2020 | Bill | 9/26/2020 | J1030 | 1 | $20.00 |
| 9613 | Integrity Medical Group, LLC | 0563566160101035 | 10/17/2020 | Bill | 9/24/2020 | 99213 | 1 | $293.20 |
| 9614 | Integrity Medical Group, LLC | 0601512050101041 | 10/17/2020 | Bill | 9/23/2020 | 99212 | 1 | $175.64 |
| 9615 | Integrity Medical Group, LLC | 0601512050101041 | 10/17/2020 | Bill | 9/23/2020 | 95911 | 1 | $948.84 |
| 9616 | Integrity Medical Group, LLC | 0253159500101082 | 10/17/2020 | Bill | 9/22/2020 | 99213 | 1 | $293.20 |
| 9617 | Integrity Medical Group, LLC | 0154083430000001 | 10/17/2020 | Bill | 9/21/2020 | 99204 | 1 | $662.12 |
| 9618 | Integrity Medical Group, LLC | 0190600310101315 | 10/17/2020 | Bill | 9/23/2020 | 99213 | 1 | $293.20 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 9619 | Integrity Medical Group, LLC | 0364636170101052 | 10/17/2020 | Bill | 9/28/2020 | 99204 | 1 | $662.12 |
| 9620 | Integrity Medical Group, LLC | 0555298810000002 | 10/17/2020 | Bill | 9/23/2020 | 99213 | 1 | $293.20 |
| 9621 | Integrity Medical Group, LLC | 0477694400101023 | 10/17/2020 | Bill | 9/25/2020 | 99212 | 1 | $175.64 |
| 9622 | Integrity Medical Group, LLC | 0477694400101023 | 10/17/2020 | Bill | 9/25/2020 | 62323 | 1 | $2,485.56 |
| 9623 | Integrity Medical Group, LLC | 0477694400101023 | 10/17/2020 | Bill | 9/25/2020 | Q9967 | 1 | $100.00 |
| 9624 | Integrity Medical Group, LLC | 0594392190101028 | 10/17/2020 | Bill | 9/24/2020 | 99213 | 1 | $293.20 |
| 9625 | Integrity Medical Group, LLC | 0477694400101023 | 10/17/2020 | Bill | 9/25/2020 | J2001 | 1 | $40.00 |
| 9626 | Integrity Medical Group, LLC | 0477694400101023 | 10/17/2020 | Bill | 9/25/2020 | J1040 | 1 | $40.00 |
| 9627 | Integrity Medical Group, LLC | 0477694400101023 | 10/17/2020 | Bill | 9/25/2020 | J3490 | 1 | $30.00 |
| 9628 | Integrity Medical Group, LLC | 8678003850000002 | 10/17/2020 | Bill | 9/22/2020 | 99204 | 1 | $662.12 |
| 9629 | Integrity Medical Group, LLC | 0369327980101294 | 10/17/2020 | Bill | 9/23/2020 | 99204 | 1 | $662.12 |
| 9630 | Integrity Medical Group, LLC | 0519049160101012 | 10/17/2020 | Bill | 9/28/2020 | 99204 | 1 | $662.12 |
| 9631 | Integrity Medical Group, LLC | 0519049160101012 | 10/17/2020 | Bill | 9/28/2020 | 64493 | 2 | $4,093.92 |
| 9632 | Integrity Medical Group, LLC | 0519049160101012 | 10/17/2020 | Bill | 9/28/2020 | 94761 | 1 | $55.20 |
| 9633 | Integrity Medical Group, LLC | 0519049160101012 | 10/17/2020 | Bill | 9/28/2020 | J2001 | 1 | $40.00 |
| 9634 | Integrity Medical Group, LLC | 0519049160101012 | 10/17/2020 | Bill | 9/28/2020 | S0020 | 1 | $40.00 |
| 9635 | Integrity Medical Group, LLC | 0519049160101012 | 10/17/2020 | Bill | 9/28/2020 | J1030 | 1 | $20.00 |
| 9636 | Integrity Medical Group, LLC | 0222006280101063 | 10/17/2020 | Bill | 9/26/2020 | 99213 | 1 | $293.20 |
| 9637 | Integrity Medical Group, LLC | 0626111510101016 | 10/17/2020 | Bill | 9/23/2020 | 99213 | 1 | $293.20 |
| 9638 | Integrity Medical Group, LLC | 0559229500101020 | 10/17/2020 | Bill | 9/25/2020 | 99213 | 1 | $293.20 |
| 9639 | Integrity Medical Group, LLC | 0573178430101023 | 10/17/2020 | Bill | 9/22/2020 | 99213 | 1 | $293.20 |
| 9640 | Integrity Medical Group, LLC | 0583531490101122 | 10/17/2020 | Bill | 9/28/2020 | 99212 | 1 | $175.64 |
| 9641 | Integrity Medical Group, LLC | 0583531490101122 | 10/17/2020 | Bill | 9/28/2020 | 62323 | 1 | $2,485.56 |
| 9642 | Integrity Medical Group, LLC | 0583531490101122 | 10/17/2020 | Bill | 9/28/2020 | Q9967 | 1 | $100.00 |
| 9643 | Integrity Medical Group, LLC | 0583531490101122 | 10/17/2020 | Bill | 9/28/2020 | J2001 | 1 | $40.00 |
| 9644 | Integrity Medical Group, LLC | 0583531490101122 | 10/17/2020 | Bill | 9/28/2020 | J1040 | 1 | $40.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 9645 | Integrity Medical Group, LLC | 0583531490101122 | 10/17/2020 | Bill | 9/28/2020 | J3490 | 1 | $30.00 |
| 9646 | Integrity Medical Group, LLC | 0095543810101043 | 10/17/2020 | Bill | 9/21/2020 | 99212 | 1 | $175.64 |
| 9647 | Integrity Medical Group, LLC | 0095543810101043 | 10/17/2020 | Bill | 9/21/2020 | 62321 | 1 | $2,619.66 |
| 9648 | Integrity Medical Group, LLC | 0095543810101043 | 10/17/2020 | Bill | 9/21/2020 | Q9967 | 1 | $100.00 |
| 9649 | Integrity Medical Group, LLC | 8684786340000002 | 10/17/2020 | Bill | 9/22/2020 | 99213 | 1 | $293.20 |
| 9650 | Integrity Medical Group, LLC | 0491344730101021 | 10/17/2020 | Bill | 9/28/2020 | 99213 | 1 | $293.20 |
| 9651 | Integrity Medical Group, LLC | 0095543810101043 | 10/17/2020 | Bill | 9/21/2020 | J2001 | 1 | $40.00 |
| 9652 | Integrity Medical Group, LLC | 0095543810101043 | 10/17/2020 | Bill | 9/21/2020 | J1040 | 1 | $40.00 |
| 9653 | Integrity Medical Group, LLC | 0095543810101043 | 10/17/2020 | Bill | 9/21/2020 | J3490 | 1 | $30.00 |
| 9654 | Integrity Medical Group, LLC | 0095543810101043 | 10/17/2020 | Bill | 9/21/2020 | J3360 | 1 | $20.00 |
| 9655 | Integrity Medical Group, LLC | 0623955190101032 | 10/17/2020 | Bill | 9/25/2020 | 99212 | 1 | $175.64 |
| 9656 | Integrity Medical Group, LLC | 0623955190101032 | 10/17/2020 | Bill | 9/25/2020 | 62323 | 1 | $2,485.56 |
| 9657 | Integrity Medical Group, LLC | 0623955190101032 | 10/17/2020 | Bill | 9/25/2020 | Q9967 | 1 | $100.00 |
| 9658 | Integrity Medical Group, LLC | 0623955190101032 | 10/17/2020 | Bill | 9/25/2020 | J2001 | 1 | $40.00 |
| 9659 | Integrity Medical Group, LLC | 0623955190101032 | 10/17/2020 | Bill | 9/25/2020 | J1040 | 1 | $40.00 |
| 9660 | Integrity Medical Group, LLC | 0623955190101032 | 10/17/2020 | Bill | 9/25/2020 | J3490 | 1 | $30.00 |
| 9661 | Integrity Medical Group, LLC | 0173580500101128 | 10/17/2020 | Bill | 9/24/2020 | 99213 | 1 | $293.20 |
| 9662 | Integrity Medical Group, LLC | 0072853560101012 | 10/17/2020 | Bill | 9/24/2020 | 99214 | 1 | $432.96 |
| 9663 | Integrity Medical Group, LLC | 0106176220101077 | 10/17/2020 | Bill | 9/21/2020 | 99212 | 1 | $175.64 |
| 9664 | Integrity Medical Group, LLC | 0573178430101023 | 10/17/2020 | Bill | 9/22/2020 | 20610 | 1 | $445.80 |
| 9665 | Integrity Medical Group, LLC | 0573178430101023 | 10/17/2020 | Bill | 9/22/2020 | S0020 | 1 | $40.00 |
| 9666 | Integrity Medical Group, LLC | 0573178430101023 | 10/17/2020 | Bill | 9/22/2020 | J2001 | 1 | $40.00 |
| 9667 | Integrity Medical Group, LLC | 0573178430101023 | 10/17/2020 | Bill | 9/22/2020 | J3301 | 1 | $10.00 |
| 9668 | Integrity Medical Group, LLC | 0405077910101293 | 10/17/2020 | Bill | 9/24/2020 | 99213 | 1 | $293.20 |
| 9669 | Integrity Medical Group, LLC | 0524828830101080 | 10/17/2020 | Bill | 9/28/2020 | 99214 | 1 | $432.96 |
| 9670 | Integrity Medical Group, LLC | 0524828830101080 | 10/17/2020 | Bill | 9/28/2020 | 62321 | 1 | $2,619.66 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 9671 | Integrity Medical Group, LLC | 0524828830101080 | 10/17/2020 | Bill | 9/28/2020 | Q9967 | 1 | $100.00 |
| 9672 | Integrity Medical Group, LLC | 0524828830101080 | 10/17/2020 | Bill | 9/28/2020 | J2001 | 1 | $40.00 |
| 9673 | Integrity Medical Group, LLC | 0524828830101080 | 10/17/2020 | Bill | 9/28/2020 | J1040 | 1 | $40.00 |
| 9674 | Integrity Medical Group, LLC | 0524828830101080 | 10/17/2020 | Bill | 9/28/2020 | J3490 | 1 | $30.00 |
| 9675 | Integrity Medical Group, LLC | 0566670050101020 | 10/17/2020 | Bill | 9/21/2020 | 99212 | 1 | $175.64 |
| 9676 | Integrity Medical Group, LLC | 0566670050101020 | 10/17/2020 | Bill | 9/21/2020 | 64490 | 1 | $2,263.44 |
| 9677 | Integrity Medical Group, LLC | 0566670050101020 | 10/17/2020 | Bill | 9/21/2020 | S0020 | 1 | $40.00 |
| 9678 | Integrity Medical Group, LLC | 0566670050101020 | 10/17/2020 | Bill | 9/21/2020 | J2001 | 1 | $40.00 |
| 9679 | Integrity Medical Group, LLC | 0566670050101020 | 10/17/2020 | Bill | 9/21/2020 | J1040 | 1 | $40.00 |
| 9680 | Integrity Medical Group, LLC | 0566670050101020 | 10/17/2020 | Bill | 9/21/2020 | J3490 | 1 | $30.00 |
| 9681 | Integrity Medical Group, LLC | 0151868740101041 | 10/17/2020 | Bill | 9/28/2020 | 99204 | 1 | $662.12 |
| 9682 | Integrity Medical Group, LLC | 0106176220101077 | 10/17/2020 | Bill | 9/21/2020 | 62321 | 1 | $2,619.66 |
| 9683 | Integrity Medical Group, LLC | 0106176220101077 | 10/17/2020 | Bill | 9/21/2020 | Q9967 | 1 | $100.00 |
| 9684 | Integrity Medical Group, LLC | 0106176220101077 | 10/17/2020 | Bill | 9/21/2020 | J2001 | 1 | $40.00 |
| 9685 | Integrity Medical Group, LLC | 0106176220101077 | 10/17/2020 | Bill | 9/21/2020 | J1040 | 1 | $40.00 |
| 9686 | Integrity Medical Group, LLC | 0106176220101077 | 10/17/2020 | Bill | 9/21/2020 | J3490 | 1 | $30.00 |
| 9687 | Integrity Medical Group, LLC | 0514489400101024 | 10/17/2020 | Bill | 9/25/2020 | 99212 | 1 | $175.64 |
| 9688 | Integrity Medical Group, LLC | 0514489400101024 | 10/17/2020 | Bill | 9/25/2020 | 64493 | 2 | $4,093.92 |
| 9689 | Integrity Medical Group, LLC | 0514489400101024 | 10/17/2020 | Bill | 9/25/2020 | J2001 | 1 | $40.00 |
| 9690 | Integrity Medical Group, LLC | 0514489400101024 | 10/17/2020 | Bill | 9/25/2020 | J3490 | 1 | $30.00 |
| 9691 | Integrity Medical Group, LLC | 0514489400101024 | 10/17/2020 | Bill | 9/25/2020 | J3360 | 1 | $20.00 |
| 9692 | Integrity Medical Group, LLC | 0358170480101080 | 10/17/2020 | Bill | 9/21/2020 | 99213 | 1 | $293.20 |
| 9693 | Integrity Medical Group, LLC | 8672619380000004 | 10/17/2020 | Bill | 9/23/2020 | 99204 | 1 | $662.12 |
| 9694 | Integrity Medical Group, LLC | 0448176140101070 | 10/17/2020 | Bill | 9/22/2020 | 99213 | 1 | $293.20 |
| 9695 | Integrity Medical Group, LLC | 0389731090101149 | 10/17/2020 | Bill | 9/22/2020 | 99213 | 1 | $293.20 |
| 9696 | Integrity Medical Group, LLC | 0528117250000002 | 10/17/2020 | Bill | 9/24/2020 | 99213 | 1 | $293.20 |

Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.

Exhibit "2" (Integrity Medical Group, LLC)

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 9697 | Integrity Medical Group, LLC | 0587598450101063 | 10/17/2020 | Bill | 9/24/2020 | 99204 | 1 | $577.36 |
| 9698 | Integrity Medical Group, LLC | 0606154960101023 | 10/17/2020 | Bill | 9/24/2020 | 99212 | 1 | $175.64 |
| 9699 | Integrity Medical Group, LLC | 0606154960101023 | 10/17/2020 | Bill | 9/24/2020 | 62323 | 1 | $2,485.56 |
| 9700 | Integrity Medical Group, LLC | 0606154960101023 | 10/17/2020 | Bill | 9/24/2020 | Q9967 | 1 | $100.00 |
| 9701 | Integrity Medical Group, LLC | 0606154960101023 | 10/17/2020 | Bill | 9/24/2020 | J2001 | 1 | $40.00 |
| 9702 | Integrity Medical Group, LLC | 0606154960101023 | 10/17/2020 | Bill | 9/24/2020 | J1040 | 1 | $40.00 |
| 9703 | Integrity Medical Group, LLC | 0606154960101023 | 10/17/2020 | Bill | 9/24/2020 | J3490 | 1 | $30.00 |
| 9704 | Integrity Medical Group, LLC | 0361580940101078 | 10/17/2020 | Bill | 9/23/2020 | 99213 | 1 | $293.20 |
| 9705 | Integrity Medical Group, LLC | 8667248020000001 | 10/17/2020 | Bill | 9/23/2020 | 99213 | 1 | $293.20 |
| 9706 | Integrity Medical Group, LLC | 0531339750101067 | 10/17/2020 | Bill | 9/23/2020 | 99204 | 1 | $662.12 |
| 9707 | Integrity Medical Group, LLC | 0531339750101067 | 10/17/2020 | Bill | 9/23/2020 | 62323 | 1 | $2,485.56 |
| 9708 | Integrity Medical Group, LLC | 0531339750101067 | 10/17/2020 | Bill | 9/23/2020 | Q9967 | 1 | $100.00 |
| 9709 | Integrity Medical Group, LLC | 0531339750101067 | 10/17/2020 | Bill | 9/23/2020 | J2001 | 1 | $40.00 |
| 9710 | Integrity Medical Group, LLC | 0531339750101067 | 10/17/2020 | Bill | 9/23/2020 | J1040 | 1 | $40.00 |
| 9711 | Integrity Medical Group, LLC | 0531339750101067 | 10/17/2020 | Bill | 9/23/2020 | J3490 | 1 | $30.00 |
| 9712 | Integrity Medical Group, LLC | 0320151020101022 | 10/17/2020 | Bill | 9/21/2020 | 99212 | 1 | $175.64 |
| 9713 | Integrity Medical Group, LLC | 0320151020101022 | 10/17/2020 | Bill | 9/21/2020 | 62321 | 1 | $2,619.66 |
| 9714 | Integrity Medical Group, LLC | 0320151020101022 | 10/17/2020 | Bill | 9/21/2020 | Q9967 | 1 | $100.00 |
| 9715 | Integrity Medical Group, LLC | 0320151020101022 | 10/17/2020 | Bill | 9/21/2020 | J2001 | 1 | $40.00 |
| 9716 | Integrity Medical Group, LLC | 0320151020101022 | 10/17/2020 | Bill | 9/21/2020 | J1040 | 1 | $40.00 |
| 9717 | Integrity Medical Group, LLC | 0320151020101022 | 10/17/2020 | Bill | 9/21/2020 | J3490 | 1 | $30.00 |
| 9718 | Integrity Medical Group, LLC | 0645742090101041 | 10/17/2020 | Bill | 9/24/2020 | 99213 | 1 | $293.20 |
| 9719 | Integrity Medical Group, LLC | 0122232360101094 | 10/17/2020 | Bill | 9/23/2020 | 99204 | 1 | $662.12 |
| 9720 | Integrity Medical Group, LLC | 0122232360101094 | 10/17/2020 | Bill | 9/23/2020 | 62323 | 1 | $2,485.56 |
| 9721 | Integrity Medical Group, LLC | 0122232360101094 | 10/17/2020 | Bill | 9/23/2020 | Q9967 | 1 | $100.00 |
| 9722 | Integrity Medical Group, LLC | 0122232360101094 | 10/17/2020 | Bill | 9/23/2020 | J2001 | 1 | $40.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| 9723 | Integrity Medical Group, LLC | 0122232360101094 | 10/17/2020 | Bill | 9/23/2020 | J1040 | 1 | $40.00 |
|------|------------------------------|------------------|------------|------|-----------|-------|---|--------|
| 9724 | Integrity Medical Group, LLC | 0122232360101094 | 10/17/2020 | Bill | 9/23/2020 | J3490 | 1 | $30.00 |
| 9725 | Integrity Medical Group, LLC | 0563566160101035 | 10/17/2020 | Bill | 9/24/2020 | A0100 | 2 | $150.00 |
| 9726 | Integrity Medical Group, LLC | 0369327980101294 | 10/17/2020 | Bill | 9/23/2020 | A0100 | 2 | $150.00 |
| 9727 | Integrity Medical Group, LLC | 0645742090101041 | 10/17/2020 | Bill | 9/24/2020 | A0100 | 2 | $150.00 |
| 9728 | Integrity Medical Group, LLC | 0601512050101041 | 10/17/2020 | Bill | 9/23/2020 | A0100 | 2 | $150.00 |
| 9729 | Integrity Medical Group, LLC | 0449105820101092 | 10/17/2020 | Bill | 9/21/2020 | 99024 | 1 | $577.36 |
| 9730 | Integrity Medical Group, LLC | 0427559510101041 | 10/17/2020 | Bill | 9/23/2020 | 99024 | 1 | $577.36 |
| 9731 | Integrity Medical Group, LLC | 8668228160000002 | 10/17/2020 | Bill | 9/23/2020 | 99024 | 1 | $577.36 |
| 9732 | Integrity Medical Group, LLC | 0453011900101022 | 10/17/2020 | Bill | 9/22/2020 | 99024 | 1 | $577.36 |
| 9733 | Integrity Medical Group, LLC | 0603824020101049 | 10/17/2020 | Bill | 9/24/2020 | 99024 | 1 | $577.36 |
| 9734 | Integrity Medical Group, LLC | 0203822430101081 | 10/17/2020 | Bill | 9/24/2020 | 99024 | 1 | $577.36 |
| 9735 | Integrity Medical Group, LLC | 0360018520101039 | 10/17/2020 | Bill | 9/23/2020 | 99024 | 1 | $577.36 |
| 9736 | Integrity Medical Group, LLC | 0495544190101152 | 10/17/2020 | Bill | 9/24/2020 | 77003 | 1 | $757.44 |
| 9737 | Integrity Medical Group, LLC | 0629316810101015 | 10/17/2020 | Bill | 9/22/2020 | 29826 | 1 | $225.33 |
| 9738 | Integrity Medical Group, LLC | 0427540830101051 | 10/17/2020 | Bill | 9/26/2020 | 64494 | 1 | $1,038.36 |
| 9739 | Integrity Medical Group, LLC | 0629316810101015 | 10/17/2020 | Bill | 9/22/2020 | 29826 | 1 | $2,253.36 |
| 9740 | Integrity Medical Group, LLC | 0535636510101021 | 10/17/2020 | Bill | 9/29/2020 | 29826 | 1 | $2,253.36 |
| 9741 | Integrity Medical Group, LLC | 0234539430101028 | 10/17/2020 | Bill | 9/28/2020 | 77003 | 1 | $757.44 |
| 9742 | Integrity Medical Group, LLC | 0507056200101039 | 10/17/2020 | Bill | 9/26/2020 | 64494 | 2 | $2,076.72 |
| 9743 | Integrity Medical Group, LLC | 0601512050101041 | 10/17/2020 | Bill | 9/23/2020 | 95886 | 1 | $455.90 |
| 9744 | Integrity Medical Group, LLC | 0519049160101012 | 10/17/2020 | Bill | 9/28/2020 | 64494 | 2 | $2,076.72 |
| 9745 | Integrity Medical Group, LLC | 0566670050101020 | 10/17/2020 | Bill | 9/21/2020 | 64491 | 1 | $1,129.44 |
| 9746 | Integrity Medical Group, LLC | 0566670050101020 | 10/17/2020 | Bill | 9/21/2020 | 77003 | 1 | $757.44 |
| 9747 | Integrity Medical Group, LLC | 0514489400101024 | 10/17/2020 | Bill | 9/25/2020 | 64494 | 2 | $2,076.72 |
| 9748 | Integrity Medical Group, LLC | 0514489400101024 | 10/17/2020 | Bill | 9/25/2020 | 77003 | 1 | $757.44 |

Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.

Exhibit "2" (Integrity Medical Group, LLC)

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 9749 | Integrity Medical Group, LLC | 0574687670101023 | 10/17/2020 | Bill | 9/22/2020 | J3490 | 1 | $30.00 |
| 9750 | Integrity Medical Group, LLC | 0574687670101023 | 10/17/2020 | Bill | 9/22/2020 | 97010 | 1 | $10.00 |
| 9751 | Integrity Medical Group, LLC | 0568488250101012 | 10/17/2020 | Bill | 9/22/2020 | S0020 | 1 | $40.00 |
| 9752 | Integrity Medical Group, LLC | 0568488250101012 | 10/17/2020 | Bill | 9/22/2020 | J3490 | 1 | $30.00 |
| 9753 | Integrity Medical Group, LLC | 0568488250101012 | 10/17/2020 | Bill | 9/22/2020 | 97010 | 1 | $10.00 |
| 9754 | Integrity Medical Group, LLC | 8678707900000001 | 10/17/2020 | Bill | 9/22/2020 | J3490 | 1 | $30.00 |
| 9755 | Integrity Medical Group, LLC | 8678707900000001 | 10/17/2020 | Bill | 9/22/2020 | 97010 | 1 | $10.00 |
| 9756 | Integrity Medical Group, LLC | 8675474360000002 | 10/17/2020 | Bill | 9/22/2020 | J3490 | 1 | $30.00 |
| 9757 | Integrity Medical Group, LLC | 0491840580101092 | 10/17/2020 | Bill | 9/28/2020 | J3490 | 1 | $30.00 |
| 9758 | Integrity Medical Group, LLC | 0491840580101092 | 10/17/2020 | Bill | 9/28/2020 | 97010 | 1 | $10.00 |
| 9759 | Integrity Medical Group, LLC | 0477694400101023 | 10/17/2020 | Bill | 9/25/2020 | J3490 | 1 | $30.00 |
| 9760 | Integrity Medical Group, LLC | 0230967960101213 | 10/17/2020 | Bill | 9/25/2020 | J3490 | 1 | $30.00 |
| 9761 | Integrity Medical Group, LLC | 0591715200000001 | 10/17/2020 | Bill | 9/22/2020 | 99212 | 1 | $175.64 |
| 9762 | Integrity Medical Group, LLC | 0591715200000001 | 10/17/2020 | Bill | 9/22/2020 | 62323 | 1 | $2,485.56 |
| 9763 | Integrity Medical Group, LLC | 0591715200000001 | 10/17/2020 | Bill | 9/22/2020 | Q9967 | 1 | $100.00 |
| 9764 | Integrity Medical Group, LLC | 0591715200000001 | 10/17/2020 | Bill | 9/22/2020 | J2001 | 1 | $40.00 |
| 9765 | Integrity Medical Group, LLC | 0591715200000001 | 10/17/2020 | Bill | 9/22/2020 | J1040 | 1 | $40.00 |
| 9766 | Integrity Medical Group, LLC | 0591715200000001 | 10/17/2020 | Bill | 9/22/2020 | J3490 | 1 | $30.00 |
| 9767 | Integrity Medical Group, LLC | 0493142350101064 | 10/17/2020 | Bill | 9/21/2020 | J3490 | 1 | $30.00 |
| 9768 | Integrity Medical Group, LLC | 0545225650000001 | 10/17/2020 | Bill | 9/22/2020 | S0020 | 1 | $40.00 |
| 9769 | Integrity Medical Group, LLC | 0191689880101025 | 10/17/2020 | Bill | 9/23/2020 | S0020 | 1 | $40.00 |
| 9770 | Integrity Medical Group, LLC | 0565301880101035 | 10/17/2020 | Bill | 9/26/2020 | J3490 | 1 | $30.00 |
| 9771 | Integrity Medical Group, LLC | 0286360650101037 | 10/17/2020 | Bill | 9/23/2020 | 99024 | 1 | $577.36 |
| 9772 | Integrity Medical Group, LLC | 0545225650000001 | 10/17/2020 | Bill | 9/22/2020 | 64493 | 2 | $4,093.92 |
| 9773 | Integrity Medical Group, LLC | 0545225650000001 | 10/17/2020 | Bill | 9/22/2020 | 64494 | 2 | $2,076.72 |
| 9774 | Integrity Medical Group, LLC | 0565301880101035 | 10/17/2020 | Bill | 9/26/2020 | 64490 | 2 | $4,526.88 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 9775 | Integrity Medical Group, LLC | 0565301880101035 | 10/17/2020 | Bill | 9/26/2020 | 64491 | 2 | $2,258.88 |
| 9776 | Integrity Medical Group, LLC | 0286360650101037 | 10/17/2020 | Bill | 9/15/2020 | 29824 | 1 | $8,298.96 |
| 9777 | Integrity Medical Group, LLC | 0036943940101208 | 10/19/2020 | Bill | 9/18/2020 | 99204 | 1 | $662.12 |
| 9778 | Integrity Medical Group, LLC | 0643481310101024 | 10/19/2020 | Bill | 9/22/2020 | 99212 | 1 | $175.64 |
| 9779 | Integrity Medical Group, LLC | 0643481310101024 | 10/19/2020 | Bill | 9/22/2020 | 62321 | 1 | $2,619.66 |
| 9780 | Integrity Medical Group, LLC | 0643481310101024 | 10/19/2020 | Bill | 9/22/2020 | Q9967 | 1 | $100.00 |
| 9781 | Integrity Medical Group, LLC | 0643481310101024 | 10/19/2020 | Bill | 9/22/2020 | J2001 | 1 | $40.00 |
| 9782 | Integrity Medical Group, LLC | 0643481310101024 | 10/19/2020 | Bill | 9/22/2020 | J1040 | 1 | $40.00 |
| 9783 | Integrity Medical Group, LLC | 0640372920000002 | 10/19/2020 | Bill | 9/22/2020 | 94761 | 1 | $55.20 |
| 9784 | Integrity Medical Group, LLC | 0640372920000002 | 10/19/2020 | Bill | 9/22/2020 | J2001 | 1 | $40.00 |
| 9785 | Integrity Medical Group, LLC | 0640372920000002 | 10/19/2020 | Bill | 9/22/2020 | J1030 | 1 | $20.00 |
| 9786 | Integrity Medical Group, LLC | 0640372920000002 | 10/19/2020 | Bill | 9/22/2020 | 99204 | 1 | $662.12 |
| 9787 | Integrity Medical Group, LLC | 0476730710101054 | 10/19/2020 | Bill | 9/22/2020 | 99213 | 1 | $293.20 |
| 9788 | Integrity Medical Group, LLC | 0601397980101031 | 10/19/2020 | Bill | 8/24/2020 | 99204 | 1 | $662.12 |
| 9789 | Integrity Medical Group, LLC | 0639630610000003 | 10/19/2020 | Bill | 9/25/2020 | 99213 | 1 | $293.20 |
| 9790 | Integrity Medical Group, LLC | 0450303070101062 | 10/19/2020 | Bill | 9/21/2020 | 99213 | 1 | $293.20 |
| 9791 | Integrity Medical Group, LLC | 0404415200101064 | 10/19/2020 | Bill | 9/25/2020 | 99212 | 1 | $175.64 |
| 9792 | Integrity Medical Group, LLC | 0404415200101064 | 10/19/2020 | Bill | 9/25/2020 | 62323 | 1 | $2,485.56 |
| 9793 | Integrity Medical Group, LLC | 0404415200101064 | 10/19/2020 | Bill | 9/25/2020 | Q9967 | 1 | $100.00 |
| 9794 | Integrity Medical Group, LLC | 0404415200101064 | 10/19/2020 | Bill | 9/25/2020 | J2001 | 1 | $40.00 |
| 9795 | Integrity Medical Group, LLC | 0404415200101064 | 10/19/2020 | Bill | 9/25/2020 | J1040 | 1 | $40.00 |
| 9796 | Integrity Medical Group, LLC | 0404415200101064 | 10/19/2020 | Bill | 9/25/2020 | J3490 | 1 | $30.00 |
| 9797 | Integrity Medical Group, LLC | 0643481310101024 | 10/19/2020 | Bill | 9/22/2020 | J3490 | 1 | $30.00 |
| 9798 | Integrity Medical Group, LLC | 0640372920000002 | 10/19/2020 | Bill | 9/22/2020 | S0020 | 1 | $40.00 |
| 9799 | Integrity Medical Group, LLC | 0640372920000002 | 10/19/2020 | Bill | 9/22/2020 | J3490 | 1 | $30.00 |
| 9800 | Integrity Medical Group, LLC | 0640372920000002 | 10/19/2020 | Bill | 9/22/2020 | 64490 | 2 | $4,526.88 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 9801 | Integrity Medical Group, LLC | 0640372920000002 | 10/19/2020 | Bill | 9/22/2020 | 64491 | 2 | $2,258.88 |
| 9802 | Integrity Medical Group, LLC | 0639663110000001 | 10/24/2020 | Bill | 9/29/2020 | 99204 | 1 | $662.12 |
| 9803 | Integrity Medical Group, LLC | 0651161120101013 | 10/24/2020 | Bill | 9/29/2020 | 99213 | 1 | $293.20 |
| 9804 | Integrity Medical Group, LLC | 8674031070000001 | 10/24/2020 | Bill | 9/30/2020 | 99204 | 1 | $662.12 |
| 9805 | Integrity Medical Group, LLC | 0260623120101041 | 10/24/2020 | Bill | 10/1/2020 | 99213 | 1 | $293.20 |
| 9806 | Integrity Medical Group, LLC | 0558876780000001 | 10/24/2020 | Bill | 10/1/2020 | 99213 | 1 | $293.20 |
| 9807 | Integrity Medical Group, LLC | 0612578410101013 | 10/24/2020 | Bill | 9/23/2020 | 99214 | 1 | $432.96 |
| 9808 | Integrity Medical Group, LLC | 0522077960101022 | 10/24/2020 | Bill | 9/29/2020 | 99204 | 1 | $662.12 |
| 9809 | Integrity Medical Group, LLC | 0108562210101087 | 10/24/2020 | Bill | 10/2/2020 | 99204 | 1 | $662.12 |
| 9810 | Integrity Medical Group, LLC | 0108562210101087 | 10/24/2020 | Bill | 10/2/2020 | 62321 | 1 | $2,619.66 |
| 9811 | Integrity Medical Group, LLC | 0108562210101087 | 10/24/2020 | Bill | 10/2/2020 | Q9967 | 1 | $100.00 |
| 9812 | Integrity Medical Group, LLC | 0108562210101087 | 10/24/2020 | Bill | 10/2/2020 | J2001 | 1 | $40.00 |
| 9813 | Integrity Medical Group, LLC | 0108562210101087 | 10/24/2020 | Bill | 10/2/2020 | J1040 | 1 | $40.00 |
| 9814 | Integrity Medical Group, LLC | 0406288090101033 | 10/24/2020 | Bill | 9/30/2020 | 99212 | 1 | $175.64 |
| 9815 | Integrity Medical Group, LLC | 0406288090101033 | 10/24/2020 | Bill | 9/30/2020 | 95909 | 1 | $603.16 |
| 9816 | Integrity Medical Group, LLC | 0406288090101033 | 10/24/2020 | Bill | 9/30/2020 | 95886 | 1 | $455.90 |
| 9817 | Integrity Medical Group, LLC | 0347773220101048 | 10/24/2020 | Bill | 9/29/2020 | 99212 | 1 | $175.64 |
| 9818 | Integrity Medical Group, LLC | 0347773220101048 | 10/24/2020 | Bill | 9/29/2020 | 62323 | 1 | $2,485.56 |
| 9819 | Integrity Medical Group, LLC | 0347773220101048 | 10/24/2020 | Bill | 9/29/2020 | Q9967 | 1 | $100.00 |
| 9820 | Integrity Medical Group, LLC | 0347773220101048 | 10/24/2020 | Bill | 9/29/2020 | J2001 | 1 | $40.00 |
| 9821 | Integrity Medical Group, LLC | 0347773220101048 | 10/24/2020 | Bill | 9/29/2020 | J1040 | 1 | $40.00 |
| 9822 | Integrity Medical Group, LLC | 0492295360101028 | 10/24/2020 | Bill | 9/29/2020 | 99204 | 1 | $662.12 |
| 9823 | Integrity Medical Group, LLC | 0243713770101019 | 10/24/2020 | Bill | 10/1/2020 | 99204 | 1 | $662.12 |
| 9824 | Integrity Medical Group, LLC | 0633206730101043 | 10/24/2020 | Bill | 9/29/2020 | 99213 | 1 | $293.20 |
| 9825 | Integrity Medical Group, LLC | 8683393480000001 | 10/24/2020 | Bill | 9/30/2020 | 99213 | 1 | $293.20 |
| 9826 | Integrity Medical Group, LLC | 0108562210101087 | 10/24/2020 | Bill | 9/29/2020 | 99204 | 1 | $662.12 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 9827 | Integrity Medical Group, LLC | 0084053560101257 | 10/24/2020 | Bill | 9/29/2020 | 99204 | 1 | $662.12 |
| 9828 | Integrity Medical Group, LLC | 0347773220101048 | 10/24/2020 | Bill | 9/30/2020 | 99213 | 1 | $293.20 |
| 9829 | Integrity Medical Group, LLC | 0347773220101048 | 10/24/2020 | Bill | 9/30/2020 | 20610 | 1 | $445.80 |
| 9830 | Integrity Medical Group, LLC | 0347773220101048 | 10/24/2020 | Bill | 9/30/2020 | J2001 | 1 | $40.00 |
| 9831 | Integrity Medical Group, LLC | 0347773220101048 | 10/24/2020 | Bill | 9/30/2020 | J3301 | 1 | $10.00 |
| 9832 | Integrity Medical Group, LLC | 0154083430000001 | 10/24/2020 | Bill | 9/29/2020 | 99204 | 1 | $662.12 |
| 9833 | Integrity Medical Group, LLC | 0154083430000001 | 10/24/2020 | Bill | 9/29/2020 | 62323 | 1 | $2,485.56 |
| 9834 | Integrity Medical Group, LLC | 0154083430000001 | 10/24/2020 | Bill | 9/29/2020 | Q9967 | 1 | $100.00 |
| 9835 | Integrity Medical Group, LLC | 0154083430000001 | 10/24/2020 | Bill | 9/29/2020 | J2001 | 1 | $40.00 |
| 9836 | Integrity Medical Group, LLC | 0154083430000001 | 10/24/2020 | Bill | 9/29/2020 | J1040 | 1 | $40.00 |
| 9837 | Integrity Medical Group, LLC | 0154083430000001 | 10/24/2020 | Bill | 9/29/2020 | J3490 | 1 | $30.00 |
| 9838 | Integrity Medical Group, LLC | 0292383000101094 | 10/24/2020 | Bill | 9/23/2020 | 99204 | 1 | $662.12 |
| 9839 | Integrity Medical Group, LLC | 8671089650000001 | 10/24/2020 | Bill | 10/1/2020 | 99213 | 1 | $293.20 |
| 9840 | Integrity Medical Group, LLC | 0626554880101019 | 10/24/2020 | Bill | 10/1/2020 | 99213 | 1 | $293.20 |
| 9841 | Integrity Medical Group, LLC | 0176811420101031 | 10/24/2020 | Bill | 9/29/2020 | 99213 | 1 | $293.20 |
| 9842 | Integrity Medical Group, LLC | 0649029940000001 | 10/24/2020 | Bill | 9/29/2020 | 99212 | 1 | $175.64 |
| 9843 | Integrity Medical Group, LLC | 0649029940000001 | 10/24/2020 | Bill | 9/29/2020 | 62323 | 1 | $2,485.56 |
| 9844 | Integrity Medical Group, LLC | 0649029940000001 | 10/24/2020 | Bill | 9/29/2020 | Q9967 | 1 | $100.00 |
| 9845 | Integrity Medical Group, LLC | 0649029940000001 | 10/24/2020 | Bill | 9/29/2020 | J2001 | 1 | $40.00 |
| 9846 | Integrity Medical Group, LLC | 0649029940000001 | 10/24/2020 | Bill | 9/29/2020 | J1040 | 1 | $40.00 |
| 9847 | Integrity Medical Group, LLC | 0649029940000001 | 10/24/2020 | Bill | 9/29/2020 | J3490 | 1 | $30.00 |
| 9848 | Integrity Medical Group, LLC | 0350275120101022 | 10/24/2020 | Bill | 10/1/2020 | 99213 | 1 | $293.20 |
| 9849 | Integrity Medical Group, LLC | 0075488210101397 | 10/24/2020 | Bill | 10/1/2020 | 99212 | 1 | $175.64 |
| 9850 | Integrity Medical Group, LLC | 0075488210101397 | 10/24/2020 | Bill | 10/1/2020 | 62321 | 1 | $2,619.66 |
| 9851 | Integrity Medical Group, LLC | 0075488210101397 | 10/24/2020 | Bill | 10/1/2020 | Q9967 | 1 | $100.00 |
| 9852 | Integrity Medical Group, LLC | 0075488210101397 | 10/24/2020 | Bill | 10/1/2020 | J2001 | 1 | $40.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 9853 | Integrity Medical Group, LLC | 0075488210101397 | 10/24/2020 | Bill | 10/1/2020 | J1040 | 1 | $40.00 |
| 9854 | Integrity Medical Group, LLC | 0075488210101397 | 10/24/2020 | Bill | 10/1/2020 | J3490 | 1 | $30.00 |
| 9855 | Integrity Medical Group, LLC | 0519170080101090 | 10/24/2020 | Bill | 9/30/2020 | 99204 | 1 | $662.12 |
| 9856 | Integrity Medical Group, LLC | 0405077910101293 | 10/24/2020 | Bill | 10/1/2020 | 99213 | 1 | $293.20 |
| 9857 | Integrity Medical Group, LLC | 0558661990101046 | 10/24/2020 | Bill | 10/2/2020 | 99213 | 1 | $293.20 |
| 9858 | Integrity Medical Group, LLC | 0558661990101046 | 10/24/2020 | Bill | 10/2/2020 | 20610 | 1 | $445.80 |
| 9859 | Integrity Medical Group, LLC | 0558661990101046 | 10/24/2020 | Bill | 10/2/2020 | S0020 | 1 | $40.00 |
| 9860 | Integrity Medical Group, LLC | 0558661990101046 | 10/24/2020 | Bill | 10/2/2020 | J2001 | 1 | $40.00 |
| 9861 | Integrity Medical Group, LLC | 0558661990101046 | 10/24/2020 | Bill | 10/2/2020 | J3301 | 1 | $10.00 |
| 9862 | Integrity Medical Group, LLC | 0610418470101011 | 10/24/2020 | Bill | 9/29/2020 | 99213 | 1 | $293.20 |
| 9863 | Integrity Medical Group, LLC | 0347773220101048 | 10/24/2020 | Bill | 9/29/2020 | A0100 | 2 | $150.00 |
| 9864 | Integrity Medical Group, LLC | 0347773220101048 | 10/24/2020 | Bill | 9/30/2020 | A0100 | 2 | $150.00 |
| 9865 | Integrity Medical Group, LLC | 0108562210101087 | 10/24/2020 | Bill | 10/2/2020 | J3490 | 1 | $30.00 |
| 9866 | Integrity Medical Group, LLC | 0347773220101048 | 10/24/2020 | Bill | 9/29/2020 | J3490 | 1 | $30.00 |
| 9867 | Integrity Medical Group, LLC | 0347773220101048 | 10/24/2020 | Bill | 9/30/2020 | S0020 | 1 | $40.00 |
| 9868 | Integrity Medical Group, LLC | 0619085170000001 | 10/26/2020 | Bill | 9/30/2020 | 99204 | 1 | $662.12 |
| 9869 | Integrity Medical Group, LLC | 0406626940101051 | 10/26/2020 | Bill | 9/29/2020 | 99204 | 1 | $662.12 |
| 9870 | Integrity Medical Group, LLC | 0441113590101019 | 10/26/2020 | Bill | 9/30/2020 | 99204 | 1 | $662.12 |
| 9871 | Integrity Medical Group, LLC | 0330489390101059 | 10/26/2020 | Bill | 9/30/2020 | 99212 | 1 | $175.64 |
| 9872 | Integrity Medical Group, LLC | 0330489390101059 | 10/26/2020 | Bill | 9/30/2020 | 62323 | 1 | $2,485.56 |
| 9873 | Integrity Medical Group, LLC | 0330489390101059 | 10/26/2020 | Bill | 9/30/2020 | Q9967 | 1 | $100.00 |
| 9874 | Integrity Medical Group, LLC | 0330489390101059 | 10/26/2020 | Bill | 9/30/2020 | J2001 | 1 | $40.00 |
| 9875 | Integrity Medical Group, LLC | 0330489390101059 | 10/26/2020 | Bill | 9/30/2020 | J1040 | 1 | $40.00 |
| 9876 | Integrity Medical Group, LLC | 0476755180101179 | 10/26/2020 | Bill | 10/2/2020 | 99213 | 1 | $293.20 |
| 9877 | Integrity Medical Group, LLC | 0639630610000003 | 10/26/2020 | Bill | 9/30/2020 | 99212 | 1 | $175.64 |
| 9878 | Integrity Medical Group, LLC | 0639630610000003 | 10/26/2020 | Bill | 9/30/2020 | 62321 | 1 | $2,619.66 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 9879 | Integrity Medical Group, LLC | 0639630610000003 | 10/26/2020 | Bill | 9/30/2020 | Q9967 | 1 | $100.00 |
| 9880 | Integrity Medical Group, LLC | 0639630610000003 | 10/26/2020 | Bill | 9/30/2020 | J2001 | 1 | $40.00 |
| 9881 | Integrity Medical Group, LLC | 0639630610000003 | 10/26/2020 | Bill | 9/30/2020 | J1040 | 1 | $40.00 |
| 9882 | Integrity Medical Group, LLC | 0101581370101097 | 10/26/2020 | Bill | 10/1/2020 | 99212 | 1 | $175.64 |
| 9883 | Integrity Medical Group, LLC | 0101581370101097 | 10/26/2020 | Bill | 10/1/2020 | 62323 | 1 | $2,485.56 |
| 9884 | Integrity Medical Group, LLC | 0101581370101097 | 10/26/2020 | Bill | 10/1/2020 | Q9967 | 1 | $100.00 |
| 9885 | Integrity Medical Group, LLC | 0101581370101097 | 10/26/2020 | Bill | 10/1/2020 | J2001 | 1 | $40.00 |
| 9886 | Integrity Medical Group, LLC | 0101581370101097 | 10/26/2020 | Bill | 10/1/2020 | J1040 | 1 | $40.00 |
| 9887 | Integrity Medical Group, LLC | 0423225900101020 | 10/26/2020 | Bill | 9/29/2020 | 99213 | 1 | $293.20 |
| 9888 | Integrity Medical Group, LLC | 0423225900101020 | 10/26/2020 | Bill | 9/29/2020 | 64493 | 1 | $2,046.96 |
| 9889 | Integrity Medical Group, LLC | 0423225900101020 | 10/26/2020 | Bill | 9/29/2020 | 94761 | 1 | $55.20 |
| 9890 | Integrity Medical Group, LLC | 0423225900101020 | 10/26/2020 | Bill | 9/29/2020 | J2001 | 1 | $40.00 |
| 9891 | Integrity Medical Group, LLC | 0423225900101020 | 10/26/2020 | Bill | 9/29/2020 | J1030 | 1 | $20.00 |
| 9892 | Integrity Medical Group, LLC | 0609149510101043 | 10/26/2020 | Bill | 9/29/2020 | 99213 | 1 | $293.20 |
| 9893 | Integrity Medical Group, LLC | 8678135810000001 | 10/26/2020 | Bill | 10/2/2020 | 99213 | 1 | $293.20 |
| 9894 | Integrity Medical Group, LLC | 0580203140101065 | 10/26/2020 | Bill | 9/29/2020 | 99204 | 1 | $662.12 |
| 9895 | Integrity Medical Group, LLC | 0580203140101065 | 10/26/2020 | Bill | 9/29/2020 | 20610 | 1 | $445.80 |
| 9896 | Integrity Medical Group, LLC | 0580203140101065 | 10/26/2020 | Bill | 9/29/2020 | J2001 | 1 | $40.00 |
| 9897 | Integrity Medical Group, LLC | 0580203140101065 | 10/26/2020 | Bill | 9/29/2020 | J3301 | 1 | $10.00 |
| 9898 | Integrity Medical Group, LLC | 0617470740101020 | 10/26/2020 | Bill | 10/1/2020 | 99204 | 1 | $662.12 |
| 9899 | Integrity Medical Group, LLC | 8671522730000002 | 10/26/2020 | Bill | 9/29/2020 | 99204 | 1 | $662.12 |
| 9900 | Integrity Medical Group, LLC | 0101581370101097 | 10/26/2020 | Bill | 9/30/2020 | 99213 | 1 | $293.20 |
| 9901 | Integrity Medical Group, LLC | 8675918930000001 | 10/26/2020 | Bill | 9/28/2020 | 99204 | 1 | $662.12 |
| 9902 | Integrity Medical Group, LLC | 0402659310101074 | 10/26/2020 | Bill | 9/30/2020 | 99204 | 1 | $662.12 |
| 9903 | Integrity Medical Group, LLC | 0523325320101041 | 10/26/2020 | Bill | 10/1/2020 | 99213 | 1 | $293.20 |
| 9904 | Integrity Medical Group, LLC | 8669692580000001 | 10/26/2020 | Bill | 9/29/2020 | 99212 | 1 | $175.64 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 9905 | Integrity Medical Group, LLC | 8669692580000001 | 10/26/2020 | Bill | 9/29/2020 | 62321 | 1 | $2,619.66 |
| 9906 | Integrity Medical Group, LLC | 8669692580000001 | 10/26/2020 | Bill | 9/29/2020 | Q9967 | 1 | $100.00 |
| 9907 | Integrity Medical Group, LLC | 8669692580000001 | 10/26/2020 | Bill | 9/29/2020 | J2001 | 1 | $40.00 |
| 9908 | Integrity Medical Group, LLC | 8669692580000001 | 10/26/2020 | Bill | 9/29/2020 | J1040 | 1 | $40.00 |
| 9909 | Integrity Medical Group, LLC | 0354258940101014 | 10/26/2020 | Bill | 9/29/2020 | 99213 | 1 | $293.20 |
| 9910 | Integrity Medical Group, LLC | 0437858900101079 | 10/26/2020 | Bill | 9/29/2020 | 99204 | 1 | $662.12 |
| 9911 | Integrity Medical Group, LLC | 0491738050000001 | 10/26/2020 | Bill | 9/24/2020 | 99213 | 1 | $293.20 |
| 9912 | Integrity Medical Group, LLC | 0491738050000001 | 10/26/2020 | Bill | 9/24/2020 | 62321 | 1 | $2,619.66 |
| 9913 | Integrity Medical Group, LLC | 0491738050000001 | 10/26/2020 | Bill | 9/24/2020 | Q9967 | 1 | $100.00 |
| 9914 | Integrity Medical Group, LLC | 0491738050000001 | 10/26/2020 | Bill | 9/24/2020 | J2001 | 1 | $40.00 |
| 9915 | Integrity Medical Group, LLC | 0491738050000001 | 10/26/2020 | Bill | 9/24/2020 | J1040 | 1 | $40.00 |
| 9916 | Integrity Medical Group, LLC | 0491738050000001 | 10/26/2020 | Bill | 9/24/2020 | J3360 | 1 | $20.00 |
| 9917 | Integrity Medical Group, LLC | 0372461330101036 | 10/26/2020 | Bill | 10/1/2020 | 99204 | 1 | $662.12 |
| 9918 | Integrity Medical Group, LLC | 0619544090101016 | 10/26/2020 | Bill | 10/1/2020 | 99213 | 1 | $293.20 |
| 9919 | Integrity Medical Group, LLC | 0439454160101037 | 10/26/2020 | Bill | 9/30/2020 | 99204 | 1 | $662.12 |
| 9920 | Integrity Medical Group, LLC | 0250114640000001 | 10/26/2020 | Bill | 9/28/2020 | 99204 | 1 | $662.12 |
| 9921 | Integrity Medical Group, LLC | 0554748320101030 | 10/26/2020 | Bill | 10/2/2020 | 99204 | 1 | $662.12 |
| 9922 | Integrity Medical Group, LLC | 0465977470101057 | 10/26/2020 | Bill | 9/28/2020 | 99213 | 1 | $293.20 |
| 9923 | Integrity Medical Group, LLC | 0596837140101056 | 10/26/2020 | Bill | 9/29/2020 | 99204 | 1 | $662.12 |
| 9924 | Integrity Medical Group, LLC | 0656146140101014 | 10/26/2020 | Bill | 10/2/2020 | 99212 | 1 | $175.64 |
| 9925 | Integrity Medical Group, LLC | 0656146140101014 | 10/26/2020 | Bill | 10/2/2020 | 95912 | 1 | $1,055.48 |
| 9926 | Integrity Medical Group, LLC | 0656146140101014 | 10/26/2020 | Bill | 10/2/2020 | 95886 | 1 | $455.90 |
| 9927 | Integrity Medical Group, LLC | 8686591900000001 | 10/26/2020 | Bill | 10/2/2020 | 99213 | 1 | $293.20 |
| 9928 | Integrity Medical Group, LLC | 0577639020101019 | 10/26/2020 | Bill | 9/30/2020 | 99212 | 1 | $175.64 |
| 9929 | Integrity Medical Group, LLC | 0577639020101019 | 10/26/2020 | Bill | 9/30/2020 | 95911 | 1 | $948.84 |
| 9930 | Integrity Medical Group, LLC | 0577639020101019 | 10/26/2020 | Bill | 9/30/2020 | 95886 | 1 | $455.90 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 9931 | Integrity Medical Group, LLC | 0531725080101034 | 10/26/2020 | Bill | 9/23/2020 | 99204 | 1 | $662.12 |
| 9932 | Integrity Medical Group, LLC | 0401097220101052 | 10/26/2020 | Bill | 9/28/2020 | 99212 | 1 | $175.64 |
| 9933 | Integrity Medical Group, LLC | 0170465800101024 | 10/26/2020 | Bill | 9/30/2020 | 99213 | 1 | $293.20 |
| 9934 | Integrity Medical Group, LLC | 0460212300101073 | 10/26/2020 | Bill | 10/1/2020 | 99213 | 1 | $293.20 |
| 9935 | Integrity Medical Group, LLC | 0460212300101073 | 10/26/2020 | Bill | 10/1/2020 | 62323 | 1 | $2,485.56 |
| 9936 | Integrity Medical Group, LLC | 0460212300101073 | 10/26/2020 | Bill | 10/1/2020 | Q9967 | 1 | $100.00 |
| 9937 | Integrity Medical Group, LLC | 0401097220101052 | 10/26/2020 | Bill | 9/28/2020 | 95909 | 1 | $603.16 |
| 9938 | Integrity Medical Group, LLC | 0401097220101052 | 10/26/2020 | Bill | 9/28/2020 | 95886 | 1 | $455.90 |
| 9939 | Integrity Medical Group, LLC | 0460212300101073 | 10/26/2020 | Bill | 10/1/2020 | J2001 | 1 | $40.00 |
| 9940 | Integrity Medical Group, LLC | 0460212300101073 | 10/26/2020 | Bill | 10/1/2020 | J1040 | 1 | $40.00 |
| 9941 | Integrity Medical Group, LLC | 0460212300101073 | 10/26/2020 | Bill | 9/17/2020 | 99212 | 1 | $175.64 |
| 9942 | Integrity Medical Group, LLC | 0460212300101073 | 10/26/2020 | Bill | 9/17/2020 | 62323 | 1 | $2,485.56 |
| 9943 | Integrity Medical Group, LLC | 0460212300101073 | 10/26/2020 | Bill | 9/17/2020 | Q9967 | 1 | $100.00 |
| 9944 | Integrity Medical Group, LLC | 0460212300101073 | 10/26/2020 | Bill | 9/17/2020 | J2001 | 1 | $40.00 |
| 9945 | Integrity Medical Group, LLC | 0460212300101073 | 10/26/2020 | Bill | 9/17/2020 | J1040 | 1 | $40.00 |
| 9946 | Integrity Medical Group, LLC | 8686341120000001 | 10/26/2020 | Bill | 9/30/2020 | 99212 | 1 | $175.64 |
| 9947 | Integrity Medical Group, LLC | 8686341120000001 | 10/26/2020 | Bill | 9/30/2020 | 62321 | 1 | $2,619.66 |
| 9948 | Integrity Medical Group, LLC | 8686341120000001 | 10/26/2020 | Bill | 9/30/2020 | Q9967 | 1 | $100.00 |
| 9949 | Integrity Medical Group, LLC | 8686341120000001 | 10/26/2020 | Bill | 9/30/2020 | J2001 | 1 | $40.00 |
| 9950 | Integrity Medical Group, LLC | 8686341120000001 | 10/26/2020 | Bill | 9/30/2020 | J1040 | 1 | $40.00 |
| 9951 | Integrity Medical Group, LLC | 0627274000101027 | 10/26/2020 | Bill | 10/1/2020 | 99204 | 1 | $662.12 |
| 9952 | Integrity Medical Group, LLC | 8680118970000001 | 10/26/2020 | Bill | 10/2/2020 | 99212 | 1 | $175.64 |
| 9953 | Integrity Medical Group, LLC | 8680118970000001 | 10/26/2020 | Bill | 10/2/2020 | 95909 | 1 | $603.16 |
| 9954 | Integrity Medical Group, LLC | 8680118970000001 | 10/26/2020 | Bill | 10/2/2020 | 95886 | 1 | $455.90 |
| 9955 | Integrity Medical Group, LLC | 0464140940101037 | 10/26/2020 | Bill | 9/30/2020 | 99204 | 1 | $662.12 |
| 9956 | Integrity Medical Group, LLC | 0627303840000001 | 10/26/2020 | Bill | 9/28/2020 | 99204 | 1 | $662.12 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 9957 | Integrity Medical Group, LLC | 8670631330000001 | 10/26/2020 | Bill | 9/24/2020 | 99213 | 1 | $293.20 |
| 9958 | Integrity Medical Group, LLC | 8670631330000001 | 10/26/2020 | Bill | 9/24/2020 | 62323 | 1 | $2,485.56 |
| 9959 | Integrity Medical Group, LLC | 8670631330000001 | 10/26/2020 | Bill | 9/24/2020 | Q9967 | 1 | $100.00 |
| 9960 | Integrity Medical Group, LLC | 8670631330000001 | 10/26/2020 | Bill | 9/24/2020 | J2001 | 1 | $40.00 |
| 9961 | Integrity Medical Group, LLC | 8670631330000001 | 10/26/2020 | Bill | 9/24/2020 | S0020 | 1 | $40.00 |
| 9962 | Integrity Medical Group, LLC | 8670631330000001 | 10/26/2020 | Bill | 9/24/2020 | J1040 | 1 | $40.00 |
| 9963 | Integrity Medical Group, LLC | 8670631330000001 | 10/26/2020 | Bill | 9/24/2020 | J3490 | 1 | $30.00 |
| 9964 | Integrity Medical Group, LLC | 8670631330000001 | 10/26/2020 | Bill | 9/24/2020 | J3360 | 1 | $20.00 |
| 9965 | Integrity Medical Group, LLC | 0646797950000001 | 10/26/2020 | Bill | 9/17/2020 | 99212 | 1 | $175.64 |
| 9966 | Integrity Medical Group, LLC | 0646797950000001 | 10/26/2020 | Bill | 9/17/2020 | 62323 | 1 | $2,485.56 |
| 9967 | Integrity Medical Group, LLC | 0646797950000001 | 10/26/2020 | Bill | 9/17/2020 | Q9967 | 1 | $100.00 |
| 9968 | Integrity Medical Group, LLC | 0646797950000001 | 10/26/2020 | Bill | 9/17/2020 | J2001 | 1 | $40.00 |
| 9969 | Integrity Medical Group, LLC | 0646797950000001 | 10/26/2020 | Bill | 9/17/2020 | S0020 | 1 | $40.00 |
| 9970 | Integrity Medical Group, LLC | 0629773980000001 | 10/26/2020 | Bill | 9/30/2020 | 99204 | 1 | $662.12 |
| 9971 | Integrity Medical Group, LLC | 0629773980000001 | 10/26/2020 | Bill | 9/30/2020 | 62323 | 1 | $2,485.56 |
| 9972 | Integrity Medical Group, LLC | 0629773980000001 | 10/26/2020 | Bill | 9/30/2020 | Q9967 | 1 | $100.00 |
| 9973 | Integrity Medical Group, LLC | 0629773980000001 | 10/26/2020 | Bill | 9/30/2020 | J2001 | 1 | $40.00 |
| 9974 | Integrity Medical Group, LLC | 0629773980000001 | 10/26/2020 | Bill | 9/30/2020 | J1040 | 1 | $40.00 |
| 9975 | Integrity Medical Group, LLC | 0629773980000001 | 10/26/2020 | Bill | 9/30/2020 | J3490 | 1 | $30.00 |
| 9976 | Integrity Medical Group, LLC | 8684822200000001 | 10/26/2020 | Bill | 9/30/2020 | 99204 | 1 | $662.12 |
| 9977 | Integrity Medical Group, LLC | 0646797950000001 | 10/26/2020 | Bill | 9/17/2020 | J1040 | 1 | $40.00 |
| 9978 | Integrity Medical Group, LLC | 0646797950000001 | 10/26/2020 | Bill | 9/17/2020 | J3490 | 1 | $30.00 |
| 9979 | Integrity Medical Group, LLC | 8684822200000001 | 10/26/2020 | Bill | 9/30/2020 | 99204 | 1 | $662.12 |
| 9980 | Integrity Medical Group, LLC | 0425881710101033 | 10/26/2020 | Bill | 9/30/2020 | 99204 | 1 | $662.12 |
| 9981 | Integrity Medical Group, LLC | 0531590370101259 | 10/26/2020 | Bill | 10/6/2020 | 29806 | 1 | $13,777.60 |
| 9982 | Integrity Medical Group, LLC | 0531590370101259 | 10/26/2020 | Bill | 10/6/2020 | 29828 | 1 | $13,213.56 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| 9983 | Integrity Medical Group, LLC | 0531590370101259 | 10/26/2020 | Bill | 10/6/2020 | 29824 | 1 | $8,298.96 |
| 9984 | Integrity Medical Group, LLC | 0138048570101067 | 10/26/2020 | Bill | 10/1/2020 | 99213 | 1 | $293.20 |
| 9985 | Integrity Medical Group, LLC | 0132845470101091 | 10/26/2020 | Bill | 9/29/2020 | 99213 | 1 | $293.20 |
| 9986 | Integrity Medical Group, LLC | 0518617640101032 | 10/26/2020 | Bill | 10/2/2020 | 99213 | 1 | $293.20 |
| 9987 | Integrity Medical Group, LLC | 0610275160000002 | 10/26/2020 | Bill | 10/1/2020 | 99213 | 1 | $293.20 |
| 9988 | Integrity Medical Group, LLC | 0246896990101113 | 10/26/2020 | Bill | 9/17/2020 | 99213 | 1 | $293.20 |
| 9989 | Integrity Medical Group, LLC | 0246896990101113 | 10/26/2020 | Bill | 9/17/2020 | 62321 | 1 | $2,619.66 |
| 9990 | Integrity Medical Group, LLC | 0246896990101113 | 10/26/2020 | Bill | 9/17/2020 | Q9967 | 1 | $100.00 |
| 9991 | Integrity Medical Group, LLC | 0246896990101113 | 10/26/2020 | Bill | 9/17/2020 | J2001 | 1 | $40.00 |
| 9992 | Integrity Medical Group, LLC | 0246896990101113 | 10/26/2020 | Bill | 9/17/2020 | J1040 | 1 | $40.00 |
| 9993 | Integrity Medical Group, LLC | 0246896990101113 | 10/26/2020 | Bill | 9/17/2020 | J3490 | 1 | $30.00 |
| 9994 | Integrity Medical Group, LLC | 0278633710101076 | 10/26/2020 | Bill | 10/2/2020 | 99213 | 1 | $293.20 |
| 9995 | Integrity Medical Group, LLC | 0297317220101075 | 10/26/2020 | Bill | 10/7/2020 | 63030 | 1 | $1,467.85 |
| 9996 | Integrity Medical Group, LLC | 0265315030101094 | 10/26/2020 | Bill | 9/25/2020 | 99214 | 1 | $432.96 |
| 9997 | Integrity Medical Group, LLC | 0528117250000002 | 10/26/2020 | Bill | 9/29/2020 | 99213 | 1 | $293.20 |
| 9998 | Integrity Medical Group, LLC | 0105617310101338 | 10/26/2020 | Bill | 9/25/2020 | 99214 | 1 | $432.96 |
| 9999 | Integrity Medical Group, LLC | 0396532990101029 | 10/26/2020 | Bill | 9/24/2020 | 99203 | 1 | $434.48 |
| 10000 | Integrity Medical Group, LLC | 0396532990101029 | 10/26/2020 | Bill | 9/24/2020 | 27096 | 1 | $1,237.68 |
| 10001 | Integrity Medical Group, LLC | 0531590370101259 | 10/26/2020 | Bill | 10/6/2020 | 29806 | 1 | $1,377.76 |
| 10002 | Integrity Medical Group, LLC | 0396532990101029 | 10/26/2020 | Bill | 9/24/2020 | Q9967 | 1 | $100.00 |
| 10003 | Integrity Medical Group, LLC | 0396532990101029 | 10/26/2020 | Bill | 9/24/2020 | S0020 | 1 | $40.00 |
| 10004 | Integrity Medical Group, LLC | 0396532990101029 | 10/26/2020 | Bill | 9/24/2020 | J2001 | 1 | $40.00 |
| 10005 | Integrity Medical Group, LLC | 0396532990101029 | 10/26/2020 | Bill | 9/24/2020 | J3490 | 1 | $30.00 |
| 10006 | Integrity Medical Group, LLC | 0531590370101259 | 10/26/2020 | Bill | 10/6/2020 | 29828 | 1 | $1,321.35 |
| 10007 | Integrity Medical Group, LLC | 0531590370101259 | 10/26/2020 | Bill | 10/6/2020 | 29824 | 1 | $829.89 |
| 10008 | Integrity Medical Group, LLC | 0652396540000002 | 10/26/2020 | Bill | 10/2/2020 | 99213 | 1 | $293.20 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 10009 | Integrity Medical Group, LLC | 0420375410101066 | 10/26/2020 | Bill | 9/30/2020 | 99212 | 1 | $175.64 |
| 10010 | Integrity Medical Group, LLC | 0420375410101066 | 10/26/2020 | Bill | 9/30/2020 | 27096 | 1 | $1,237.68 |
| 10011 | Integrity Medical Group, LLC | 0420375410101066 | 10/26/2020 | Bill | 9/30/2020 | Q9967 | 1 | $100.00 |
| 10012 | Integrity Medical Group, LLC | 0420375410101066 | 10/26/2020 | Bill | 9/30/2020 | S0020 | 1 | $40.00 |
| 10013 | Integrity Medical Group, LLC | 0420375410101066 | 10/26/2020 | Bill | 9/30/2020 | J2001 | 1 | $40.00 |
| 10014 | Integrity Medical Group, LLC | 0420375410101066 | 10/26/2020 | Bill | 9/30/2020 | J3490 | 1 | $30.00 |
| 10015 | Integrity Medical Group, LLC | 8680346140000001 | 10/26/2020 | Bill | 9/29/2020 | 99212 | 1 | $175.64 |
| 10016 | Integrity Medical Group, LLC | 8680346140000001 | 10/26/2020 | Bill | 9/29/2020 | 62323 | 1 | $2,485.56 |
| 10017 | Integrity Medical Group, LLC | 8680346140000001 | 10/26/2020 | Bill | 9/29/2020 | Q9967 | 1 | $100.00 |
| 10018 | Integrity Medical Group, LLC | 8680346140000001 | 10/26/2020 | Bill | 9/29/2020 | J2001 | 1 | $40.00 |
| 10019 | Integrity Medical Group, LLC | 8680346140000001 | 10/26/2020 | Bill | 9/29/2020 | J1040 | 1 | $40.00 |
| 10020 | Integrity Medical Group, LLC | 8680346140000001 | 10/26/2020 | Bill | 9/29/2020 | J3490 | 1 | $30.00 |
| 10021 | Integrity Medical Group, LLC | 0648815820101079 | 10/26/2020 | Bill | 9/29/2020 | 99204 | 1 | $662.12 |
| 10022 | Integrity Medical Group, LLC | 0265315030101094 | 10/26/2020 | Bill | 9/17/2020 | 99213 | 1 | $293.20 |
| 10023 | Integrity Medical Group, LLC | 0265315030101094 | 10/26/2020 | Bill | 9/17/2020 | 62321 | 1 | $2,619.66 |
| 10024 | Integrity Medical Group, LLC | 0265315030101094 | 10/26/2020 | Bill | 9/17/2020 | Q9967 | 1 | $100.00 |
| 10025 | Integrity Medical Group, LLC | 0265315030101094 | 10/26/2020 | Bill | 9/17/2020 | J2001 | 1 | $40.00 |
| 10026 | Integrity Medical Group, LLC | 0265315030101094 | 10/26/2020 | Bill | 9/17/2020 | J1040 | 1 | $40.00 |
| 10027 | Integrity Medical Group, LLC | 0265315030101094 | 10/26/2020 | Bill | 9/17/2020 | J3490 | 1 | $30.00 |
| 10028 | Integrity Medical Group, LLC | 0608694400101017 | 10/26/2020 | Bill | 9/29/2020 | 99213 | 1 | $293.20 |
| 10029 | Integrity Medical Group, LLC | 0366880710101162 | 10/26/2020 | Bill | 9/25/2020 | 99214 | 1 | $432.96 |
| 10030 | Integrity Medical Group, LLC | 0297317220101075 | 10/26/2020 | Bill | 10/7/2020 | 63030 | 1 | $14,678.58 |
| 10031 | Integrity Medical Group, LLC | 0246896990101113 | 10/26/2020 | Bill | 10/1/2020 | 99213 | 1 | $293.20 |
| 10032 | Integrity Medical Group, LLC | 0246896990101113 | 10/26/2020 | Bill | 10/1/2020 | 62321 | 1 | $2,619.66 |
| 10033 | Integrity Medical Group, LLC | 0246896990101113 | 10/26/2020 | Bill | 10/1/2020 | Q9967 | 1 | $100.00 |
| 10034 | Integrity Medical Group, LLC | 0246896990101113 | 10/26/2020 | Bill | 10/1/2020 | J2001 | 1 | $40.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 10035 | Integrity Medical Group, LLC | 0246896990101113 | 10/26/2020 | Bill | 10/1/2020 | J1040 | 1 | $40.00 |
| 10036 | Integrity Medical Group, LLC | 0246896990101113 | 10/26/2020 | Bill | 10/1/2020 | J3490 | 1 | $30.00 |
| 10037 | Integrity Medical Group, LLC | 0573178430101023 | 10/26/2020 | Bill | 10/7/2020 | 64718 | 1 | $863.01 |
| 10038 | Integrity Medical Group, LLC | 0573178430101023 | 10/26/2020 | Bill | 10/7/2020 | 64721 | 1 | $732.43 |
| 10039 | Integrity Medical Group, LLC | 8684786340000002 | 10/26/2020 | Bill | 9/30/2020 | 99213 | 1 | $293.20 |
| 10040 | Integrity Medical Group, LLC | 0513580760101056 | 10/26/2020 | Bill | 9/29/2020 | 99212 | 1 | $175.64 |
| 10041 | Integrity Medical Group, LLC | 0513580760101056 | 10/26/2020 | Bill | 9/29/2020 | 62323 | 1 | $2,485.56 |
| 10042 | Integrity Medical Group, LLC | 0513580760101056 | 10/26/2020 | Bill | 9/29/2020 | Q9967 | 1 | $100.00 |
| 10043 | Integrity Medical Group, LLC | 0513580760101056 | 10/26/2020 | Bill | 9/29/2020 | J2001 | 1 | $40.00 |
| 10044 | Integrity Medical Group, LLC | 0513580760101056 | 10/26/2020 | Bill | 9/29/2020 | J1040 | 1 | $40.00 |
| 10045 | Integrity Medical Group, LLC | 0513580760101056 | 10/26/2020 | Bill | 9/29/2020 | J3490 | 1 | $30.00 |
| 10046 | Integrity Medical Group, LLC | 0567531370000001 | 10/26/2020 | Bill | 9/28/2020 | 99204 | 1 | $662.12 |
| 10047 | Integrity Medical Group, LLC | 0203822430101081 | 10/26/2020 | Bill | 9/29/2020 | 99213 | 1 | $293.20 |
| 10048 | Integrity Medical Group, LLC | 0318090580101052 | 10/26/2020 | Bill | 10/1/2020 | 99204 | 1 | $662.12 |
| 10049 | Integrity Medical Group, LLC | 0318090580101052 | 10/26/2020 | Bill | 10/1/2020 | 62321 | 1 | $2,619.66 |
| 10050 | Integrity Medical Group, LLC | 0318090580101052 | 10/26/2020 | Bill | 10/1/2020 | Q9967 | 1 | $100.00 |
| 10051 | Integrity Medical Group, LLC | 0318090580101052 | 10/26/2020 | Bill | 10/1/2020 | J2001 | 1 | $40.00 |
| 10052 | Integrity Medical Group, LLC | 0318090580101052 | 10/26/2020 | Bill | 10/1/2020 | J1040 | 1 | $40.00 |
| 10053 | Integrity Medical Group, LLC | 0318090580101052 | 10/26/2020 | Bill | 10/1/2020 | J3490 | 1 | $30.00 |
| 10054 | Integrity Medical Group, LLC | 8678086720000001 | 10/26/2020 | Bill | 9/25/2020 | 99204 | 1 | $662.12 |
| 10055 | Integrity Medical Group, LLC | 0195728340101295 | 10/26/2020 | Bill | 10/2/2020 | 99213 | 1 | $293.20 |
| 10056 | Integrity Medical Group, LLC | 0574814540101046 | 10/26/2020 | Bill | 9/30/2020 | 99212 | 1 | $175.64 |
| 10057 | Integrity Medical Group, LLC | 0574814540101046 | 10/26/2020 | Bill | 9/30/2020 | 64493 | 1 | $2,046.96 |
| 10058 | Integrity Medical Group, LLC | 0574814540101046 | 10/26/2020 | Bill | 9/30/2020 | J2001 | 2 | $80.00 |
| 10059 | Integrity Medical Group, LLC | 0574814540101046 | 10/26/2020 | Bill | 9/30/2020 | S0020 | 1 | $40.00 |
| 10060 | Integrity Medical Group, LLC | 0574814540101046 | 10/26/2020 | Bill | 9/30/2020 | J3490 | 1 | $30.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 10061 | Integrity Medical Group, LLC | 0573178430101023 | 10/26/2020 | Bill | 10/7/2020 | 64718 | 1 | $8,630.16 |
| 10062 | Integrity Medical Group, LLC | 0573178430101023 | 10/26/2020 | Bill | 10/7/2020 | 64721 | 1 | $7,324.35 |
| 10063 | Integrity Medical Group, LLC | 0627322160000001 | 10/26/2020 | Bill | 9/30/2020 | 99213 | 1 | $293.20 |
| 10064 | Integrity Medical Group, LLC | 0610368630101032 | 10/26/2020 | Bill | 9/30/2020 | 99213 | 1 | $293.20 |
| 10065 | Integrity Medical Group, LLC | 0577240500101014 | 10/26/2020 | Bill | 9/28/2020 | 99213 | 1 | $293.20 |
| 10066 | Integrity Medical Group, LLC | 8670631330000001 | 10/26/2020 | Bill | 9/25/2020 | 99214 | 1 | $432.96 |
| 10067 | Integrity Medical Group, LLC | 0523171180101013 | 10/26/2020 | Bill | 10/2/2020 | 99213 | 1 | $293.20 |
| 10068 | Integrity Medical Group, LLC | 0355788600101126 | 10/26/2020 | Bill | 10/1/2020 | 99024 | 1 | $577.36 |
| 10069 | Integrity Medical Group, LLC | 0488956100101066 | 10/26/2020 | Bill | 9/29/2020 | 99024 | 1 | $577.36 |
| 10070 | Integrity Medical Group, LLC | 0629316810101015 | 10/26/2020 | Bill | 10/2/2020 | 99024 | 1 | $577.36 |
| 10071 | Integrity Medical Group, LLC | 0531590370101259 | 10/26/2020 | Bill | 10/6/2020 | 29826 | 1 | $2,253.36 |
| 10072 | Integrity Medical Group, LLC | 0297317220101075 | 10/26/2020 | Bill | 10/7/2020 | 69990 | 1 | $343.98 |
| 10073 | Integrity Medical Group, LLC | 0396532990101029 | 10/26/2020 | Bill | 9/24/2020 | 77003 | 1 | $757.44 |
| 10074 | Integrity Medical Group, LLC | 0531590370101259 | 10/26/2020 | Bill | 10/6/2020 | 29826 | 1 | $225.33 |
| 10075 | Integrity Medical Group, LLC | 0420375410101066 | 10/26/2020 | Bill | 9/30/2020 | 77003 | 1 | $757.44 |
| 10076 | Integrity Medical Group, LLC | 0297317220101075 | 10/26/2020 | Bill | 10/7/2020 | 69990 | 1 | $3,439.80 |
| 10077 | Integrity Medical Group, LLC | 0574814540101046 | 10/26/2020 | Bill | 9/30/2020 | 77003 | 1 | $757.44 |
| 10078 | Integrity Medical Group, LLC | 0460212300101073 | 10/26/2020 | Bill | 10/1/2020 | A0020 | 1 | $40.00 |
| 10079 | Integrity Medical Group, LLC | 0330489390101059 | 10/26/2020 | Bill | 9/30/2020 | J3490 | 1 | $30.00 |
| 10080 | Integrity Medical Group, LLC | 0639630610000003 | 10/26/2020 | Bill | 9/30/2020 | J3490 | 1 | $30.00 |
| 10081 | Integrity Medical Group, LLC | 0101581370101097 | 10/26/2020 | Bill | 10/1/2020 | J3490 | 1 | $30.00 |
| 10082 | Integrity Medical Group, LLC | 0580203140101065 | 10/26/2020 | Bill | 9/29/2020 | S0020 | 1 | $40.00 |
| 10083 | Integrity Medical Group, LLC | 8669692580000001 | 10/26/2020 | Bill | 9/29/2020 | J3490 | 1 | $30.00 |
| 10084 | Integrity Medical Group, LLC | 0491738050000001 | 10/26/2020 | Bill | 9/24/2020 | J3490 | 1 | $30.00 |
| 10085 | Integrity Medical Group, LLC | 0460212300101073 | 10/26/2020 | Bill | 10/1/2020 | J3490 | 1 | $30.00 |
| 10086 | Integrity Medical Group, LLC | 0460212300101073 | 10/26/2020 | Bill | 9/17/2020 | S0020 | 1 | $40.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 10087 | Integrity Medical Group, LLC | 0460212300101073 | 10/26/2020 | Bill | 9/17/2020 | J3490 | 1 | $30.00 |
| 10088 | Integrity Medical Group, LLC | 8686341120000001 | 10/26/2020 | Bill | 9/30/2020 | J3490 | 1 | $30.00 |
| 10089 | Integrity Medical Group, LLC | 8668559580000001 | 11/2/2020 | Bill | 10/6/2020 | 99212 | 1 | $175.64 |
| 10090 | Integrity Medical Group, LLC | 8668559580000001 | 11/2/2020 | Bill | 10/6/2020 | 62321 | 1 | $2,619.66 |
| 10091 | Integrity Medical Group, LLC | 8668559580000001 | 11/2/2020 | Bill | 10/6/2020 | Q9967 | 1 | $100.00 |
| 10092 | Integrity Medical Group, LLC | 8668559580000001 | 11/2/2020 | Bill | 10/6/2020 | J2001 | 1 | $40.00 |
| 10093 | Integrity Medical Group, LLC | 8668559580000001 | 11/2/2020 | Bill | 10/6/2020 | J1040 | 1 | $40.00 |
| 10094 | Integrity Medical Group, LLC | 8668559580000001 | 11/2/2020 | Bill | 10/6/2020 | J3490 | 1 | $30.00 |
| 10095 | Integrity Medical Group, LLC | 0805048300000001 | 11/2/2020 | Bill | 10/6/2020 | 99212 | 1 | $175.64 |
| 10096 | Integrity Medical Group, LLC | 0805048300000001 | 11/2/2020 | Bill | 10/6/2020 | 64635 | 2 | $5,807.62 |
| 10097 | Integrity Medical Group, LLC | 0805048300000001 | 11/2/2020 | Bill | 10/6/2020 | J2001 | 3 | $120.00 |
| 10098 | Integrity Medical Group, LLC | 0805048300000001 | 11/2/2020 | Bill | 10/6/2020 | S0020 | 1 | $40.00 |
| 10099 | Integrity Medical Group, LLC | 0805048300000001 | 11/2/2020 | Bill | 10/6/2020 | J3360 | 2 | $40.00 |
| 10100 | Integrity Medical Group, LLC | 0805048300000001 | 11/2/2020 | Bill | 10/6/2020 | J3490 | 1 | $30.00 |
| 10101 | Integrity Medical Group, LLC | 0805048300000001 | 11/2/2020 | Bill | 10/6/2020 | J3301 | 2 | $20.00 |
| 10102 | Integrity Medical Group, LLC | 0805048300000001 | 11/2/2020 | Bill | 10/6/2020 | 64636 | 2 | $3,182.88 |
| 10103 | Integrity Medical Group, LLC | 0805048300000001 | 11/2/2020 | Bill | 10/6/2020 | 77003 | 1 | $757.44 |
| 10104 | Integrity Medical Group, LLC | 0390907070101121 | 11/2/2020 | Bill | 10/5/2020 | 99204 | 1 | $662.12 |
| 10105 | Integrity Medical Group, LLC | 8686325710000001 | 11/2/2020 | Bill | 10/6/2020 | 99212 | 1 | $175.64 |
| 10106 | Integrity Medical Group, LLC | 8686325710000001 | 11/2/2020 | Bill | 10/6/2020 | 62321 | 1 | $2,619.66 |
| 10107 | Integrity Medical Group, LLC | 8686325710000001 | 11/2/2020 | Bill | 10/6/2020 | Q9967 | 1 | $100.00 |
| 10108 | Integrity Medical Group, LLC | 8686325710000001 | 11/2/2020 | Bill | 10/6/2020 | J2001 | 1 | $40.00 |
| 10109 | Integrity Medical Group, LLC | 8686325710000001 | 11/2/2020 | Bill | 10/6/2020 | J1040 | 1 | $40.00 |
| 10110 | Integrity Medical Group, LLC | 0379045680101077 | 11/2/2020 | Bill | 10/8/2020 | 99204 | 1 | $662.12 |
| 10111 | Integrity Medical Group, LLC | 0379045680101077 | 11/2/2020 | Bill | 10/8/2020 | 62323 | 1 | $2,485.56 |
| 10112 | Integrity Medical Group, LLC | 0379045680101077 | 11/2/2020 | Bill | 10/8/2020 | Q9967 | 1 | $100.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 10113 | Integrity Medical Group, LLC | 0379045680101077 | 11/2/2020 | Bill | 10/8/2020 | J2001 | 1 | $40.00 |
| 10114 | Integrity Medical Group, LLC | 0379045680101077 | 11/2/2020 | Bill | 10/8/2020 | J1040 | 1 | $40.00 |
| 10115 | Integrity Medical Group, LLC | 0577639020101019 | 11/2/2020 | Bill | 10/7/2020 | 99213 | 1 | $293.20 |
| 10116 | Integrity Medical Group, LLC | 0110384620101022 | 11/2/2020 | Bill | 10/7/2020 | 99204 | 1 | $662.12 |
| 10117 | Integrity Medical Group, LLC | 0385790850101034 | 11/2/2020 | Bill | 10/8/2020 | 99213 | 1 | $293.20 |
| 10118 | Integrity Medical Group, LLC | 0476755180101179 | 11/2/2020 | Bill | 10/5/2020 | 99213 | 1 | $293.20 |
| 10119 | Integrity Medical Group, LLC | 0476755180101179 | 11/2/2020 | Bill | 10/5/2020 | 20610 | 1 | $445.80 |
| 10120 | Integrity Medical Group, LLC | 0476755180101179 | 11/2/2020 | Bill | 10/5/2020 | J2001 | 1 | $40.00 |
| 10121 | Integrity Medical Group, LLC | 0476755180101179 | 11/2/2020 | Bill | 10/5/2020 | J3301 | 1 | $10.00 |
| 10122 | Integrity Medical Group, LLC | 0637090170000001 | 11/2/2020 | Bill | 10/5/2020 | 99212 | 1 | $175.64 |
| 10123 | Integrity Medical Group, LLC | 0637090170000001 | 11/2/2020 | Bill | 10/5/2020 | 62321 | 1 | $2,619.66 |
| 10124 | Integrity Medical Group, LLC | 0637090170000001 | 11/2/2020 | Bill | 10/5/2020 | Q9967 | 1 | $100.00 |
| 10125 | Integrity Medical Group, LLC | 0637090170000001 | 11/2/2020 | Bill | 10/5/2020 | J2001 | 1 | $40.00 |
| 10126 | Integrity Medical Group, LLC | 0637090170000001 | 11/2/2020 | Bill | 10/5/2020 | J1040 | 1 | $40.00 |
| 10127 | Integrity Medical Group, LLC | 0435428470101180 | 11/2/2020 | Bill | 10/7/2020 | 99204 | 1 | $662.12 |
| 10128 | Integrity Medical Group, LLC | 0270575230101128 | 11/2/2020 | Bill | 10/6/2020 | 99213 | 1 | $293.20 |
| 10129 | Integrity Medical Group, LLC | 0320519730101062 | 11/2/2020 | Bill | 10/9/2020 | 99212 | 1 | $175.64 |
| 10130 | Integrity Medical Group, LLC | 0320519730101062 | 11/2/2020 | Bill | 10/9/2020 | 95909 | 1 | $603.16 |
| 10131 | Integrity Medical Group, LLC | 0320519730101062 | 11/2/2020 | Bill | 10/9/2020 | 95886 | 1 | $455.90 |
| 10132 | Integrity Medical Group, LLC | 0389684320101036 | 11/2/2020 | Bill | 10/9/2020 | 99213 | 1 | $293.20 |
| 10133 | Integrity Medical Group, LLC | 0009761570101054 | 11/2/2020 | Bill | 10/7/2020 | 99204 | 1 | $662.12 |
| 10134 | Integrity Medical Group, LLC | 0587758980000001 | 11/2/2020 | Bill | 10/9/2020 | 99204 | 1 | $662.12 |
| 10135 | Integrity Medical Group, LLC | 0379045680101077 | 11/2/2020 | Bill | 10/5/2020 | 99204 | 1 | $662.12 |
| 10136 | Integrity Medical Group, LLC | 0564300460101028 | 11/2/2020 | Bill | 10/7/2020 | 99212 | 1 | $175.64 |
| 10137 | Integrity Medical Group, LLC | 0564300460101028 | 11/2/2020 | Bill | 10/7/2020 | 62323 | 1 | $2,485.56 |
| 10138 | Integrity Medical Group, LLC | 0564300460101028 | 11/2/2020 | Bill | 10/7/2020 | Q9967 | 1 | $100.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 10139 | Integrity Medical Group, LLC | 0564300460101028 | 11/2/2020 | Bill | 10/7/2020 | J2001 | 1 | $40.00 |
| 10140 | Integrity Medical Group, LLC | 0564300460101028 | 11/2/2020 | Bill | 10/7/2020 | J1040 | 1 | $40.00 |
| 10141 | Integrity Medical Group, LLC | 0379045680101077 | 11/2/2020 | Bill | 10/5/2020 | 99204 | 1 | $662.12 |
| 10142 | Integrity Medical Group, LLC | 0580870690101014 | 11/2/2020 | Bill | 10/9/2020 | 99212 | 1 | $175.64 |
| 10143 | Integrity Medical Group, LLC | 0105617310101338 | 11/2/2020 | Bill | 9/25/2020 | 99214 | 1 | $432.96 |
| 10144 | Integrity Medical Group, LLC | 0656146140101014 | 11/2/2020 | Bill | 10/9/2020 | 99213 | 1 | $293.20 |
| 10145 | Integrity Medical Group, LLC | 8675474360000002 | 11/2/2020 | Bill | 10/6/2020 | 99213 | 1 | $293.20 |
| 10146 | Integrity Medical Group, LLC | 8672850860000001 | 11/2/2020 | Bill | 10/8/2020 | 99204 | 1 | $662.12 |
| 10147 | Integrity Medical Group, LLC | 0110384620101022 | 11/2/2020 | Bill | 10/7/2020 | 99204 | 1 | $662.12 |
| 10148 | Integrity Medical Group, LLC | 0498704440101109 | 11/2/2020 | Bill | 10/9/2020 | 99213 | 1 | $293.20 |
| 10149 | Integrity Medical Group, LLC | 0036943940101208 | 11/2/2020 | Bill | 10/7/2020 | 99213 | 1 | $293.20 |
| 10150 | Integrity Medical Group, LLC | 0131906730101030 | 11/2/2020 | Bill | 10/9/2020 | 99214 | 1 | $432.96 |
| 10151 | Integrity Medical Group, LLC | 8678227040000001 | 11/2/2020 | Bill | 10/7/2020 | 99204 | 1 | $662.12 |
| 10152 | Integrity Medical Group, LLC | 0320519730101062 | 11/2/2020 | Bill | 10/8/2020 | 99214 | 1 | $432.96 |
| 10153 | Integrity Medical Group, LLC | 0320519730101062 | 11/2/2020 | Bill | 10/8/2020 | 20610 | 1 | $445.80 |
| 10154 | Integrity Medical Group, LLC | 0320519730101062 | 11/2/2020 | Bill | 10/8/2020 | J2001 | 1 | $40.00 |
| 10155 | Integrity Medical Group, LLC | 0320519730101062 | 11/2/2020 | Bill | 10/8/2020 | J3301 | 2 | $20.00 |
| 10156 | Integrity Medical Group, LLC | 0364636170101052 | 11/2/2020 | Bill | 10/8/2020 | 99204 | 1 | $662.12 |
| 10157 | Integrity Medical Group, LLC | 0804395270000005 | 11/2/2020 | Bill | 10/5/2020 | 99204 | 1 | $662.12 |
| 10158 | Integrity Medical Group, LLC | 0451652490101097 | 11/2/2020 | Bill | 10/9/2020 | 99204 | 1 | $662.12 |
| 10159 | Integrity Medical Group, LLC | 0451652490101097 | 11/2/2020 | Bill | 10/9/2020 | 96372 | 1 | $292.05 |
| 10160 | Integrity Medical Group, LLC | 0451652490101097 | 11/2/2020 | Bill | 10/9/2020 | J1885 | 1 | $30.00 |
| 10161 | Integrity Medical Group, LLC | 0345602680101042 | 11/2/2020 | Bill | 10/6/2020 | 99212 | 1 | $175.64 |
| 10162 | Integrity Medical Group, LLC | 0345602680101042 | 11/2/2020 | Bill | 10/6/2020 | 62323 | 1 | $2,485.56 |
| 10163 | Integrity Medical Group, LLC | 0345602680101042 | 11/2/2020 | Bill | 10/6/2020 | Q9967 | 1 | $100.00 |
| 10164 | Integrity Medical Group, LLC | 0345602680101042 | 11/2/2020 | Bill | 10/6/2020 | J2001 | 1 | $40.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 10165 | Integrity Medical Group, LLC | 0345602680101042 | 11/2/2020 | Bill | 10/6/2020 | J1040 | 1 | $40.00 |
| 10166 | Integrity Medical Group, LLC | 0613978080000001 | 11/2/2020 | Bill | 10/8/2020 | 99213 | 1 | $293.20 |
| 10167 | Integrity Medical Group, LLC | 0437858900101079 | 11/2/2020 | Bill | 10/7/2020 | 99212 | 1 | $175.64 |
| 10168 | Integrity Medical Group, LLC | 0437858900101079 | 11/2/2020 | Bill | 10/7/2020 | 95909 | 1 | $603.16 |
| 10169 | Integrity Medical Group, LLC | 0364636170101052 | 11/2/2020 | Bill | 10/8/2020 | 62321 | 1 | $2,619.66 |
| 10170 | Integrity Medical Group, LLC | 0364636170101052 | 11/2/2020 | Bill | 10/8/2020 | Q9967 | 1 | $100.00 |
| 10171 | Integrity Medical Group, LLC | 0364636170101052 | 11/2/2020 | Bill | 10/8/2020 | J2001 | 1 | $40.00 |
| 10172 | Integrity Medical Group, LLC | 0364636170101052 | 11/2/2020 | Bill | 10/8/2020 | J1040 | 1 | $40.00 |
| 10173 | Integrity Medical Group, LLC | 8686325710000001 | 11/2/2020 | Bill | 10/6/2020 | 99212 | 1 | $175.64 |
| 10174 | Integrity Medical Group, LLC | 8686325710000001 | 11/2/2020 | Bill | 10/6/2020 | 62323 | 1 | $2,485.56 |
| 10175 | Integrity Medical Group, LLC | 8686325710000001 | 11/2/2020 | Bill | 10/6/2020 | Q9967 | 1 | $100.00 |
| 10176 | Integrity Medical Group, LLC | 8686325710000001 | 11/2/2020 | Bill | 10/6/2020 | J2001 | 1 | $40.00 |
| 10177 | Integrity Medical Group, LLC | 0579520880101126 | 11/2/2020 | Bill | 10/9/2020 | 99214 | 1 | $432.96 |
| 10178 | Integrity Medical Group, LLC | 0491738050000001 | 11/2/2020 | Bill | 10/8/2020 | 99213 | 1 | $293.20 |
| 10179 | Integrity Medical Group, LLC | 0398683560101028 | 11/2/2020 | Bill | 10/6/2020 | 99212 | 1 | $175.64 |
| 10180 | Integrity Medical Group, LLC | 0170465800101024 | 11/2/2020 | Bill | 10/6/2020 | 99212 | 1 | $175.64 |
| 10181 | Integrity Medical Group, LLC | 0606858310101027 | 11/2/2020 | Bill | 10/6/2020 | 99213 | 1 | $293.20 |
| 10182 | Integrity Medical Group, LLC | 0491738050000001 | 11/2/2020 | Bill | 10/8/2020 | 62321 | 1 | $2,619.66 |
| 10183 | Integrity Medical Group, LLC | 0491738050000001 | 11/2/2020 | Bill | 10/8/2020 | Q9967 | 1 | $100.00 |
| 10184 | Integrity Medical Group, LLC | 0491738050000001 | 11/2/2020 | Bill | 10/8/2020 | J2001 | 1 | $40.00 |
| 10185 | Integrity Medical Group, LLC | 0491738050000001 | 11/2/2020 | Bill | 10/8/2020 | J1040 | 1 | $40.00 |
| 10186 | Integrity Medical Group, LLC | 0491738050000001 | 11/2/2020 | Bill | 10/8/2020 | J3360 | 1 | $20.00 |
| 10187 | Integrity Medical Group, LLC | 0532857620101023 | 11/2/2020 | Bill | 10/5/2020 | 99204 | 1 | $662.12 |
| 10188 | Integrity Medical Group, LLC | 8686325710000001 | 11/2/2020 | Bill | 10/6/2020 | J1040 | 1 | $40.00 |
| 10189 | Integrity Medical Group, LLC | 0437858900101079 | 11/2/2020 | Bill | 10/7/2020 | 95886 | 1 | $455.90 |
| 10190 | Integrity Medical Group, LLC | 0573473590101017 | 11/2/2020 | Bill | 10/7/2020 | 99204 | 1 | $662.12 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 10191 | Integrity Medical Group, LLC | 0143613830101234 | 11/2/2020 | Bill | 10/7/2020 | J2001 | 1 | $40.00 |
| 10192 | Integrity Medical Group, LLC | 0143613830101234 | 11/2/2020 | Bill | 10/7/2020 | J1040 | 1 | $40.00 |
| 10193 | Integrity Medical Group, LLC | 0143613830101234 | 11/2/2020 | Bill | 10/7/2020 | 99212 | 1 | $175.64 |
| 10194 | Integrity Medical Group, LLC | 0143613830101234 | 11/2/2020 | Bill | 10/7/2020 | 62323 | 1 | $2,485.56 |
| 10195 | Integrity Medical Group, LLC | 0143613830101234 | 11/2/2020 | Bill | 10/7/2020 | Q9967 | 1 | $100.00 |
| 10196 | Integrity Medical Group, LLC | 8666920940000002 | 11/2/2020 | Bill | 10/7/2020 | 99204 | 1 | $662.12 |
| 10197 | Integrity Medical Group, LLC | 8672814120000002 | 11/2/2020 | Bill | 10/5/2020 | 99204 | 1 | $662.12 |
| 10198 | Integrity Medical Group, LLC | 0655053290000002 | 11/2/2020 | Bill | 10/8/2020 | 99204 | 1 | $662.12 |
| 10199 | Integrity Medical Group, LLC | 8675474360000002 | 11/2/2020 | Bill | 10/5/2020 | 99212 | 1 | $175.64 |
| 10200 | Integrity Medical Group, LLC | 8675474360000002 | 11/2/2020 | Bill | 10/5/2020 | 62321 | 1 | $2,619.66 |
| 10201 | Integrity Medical Group, LLC | 8675474360000002 | 11/2/2020 | Bill | 10/5/2020 | Q9967 | 1 | $100.00 |
| 10202 | Integrity Medical Group, LLC | 8675474360000002 | 11/2/2020 | Bill | 10/5/2020 | J2001 | 1 | $40.00 |
| 10203 | Integrity Medical Group, LLC | 8675474360000002 | 11/2/2020 | Bill | 10/5/2020 | J1040 | 1 | $40.00 |
| 10204 | Integrity Medical Group, LLC | 0379045680101077 | 11/2/2020 | Bill | 10/5/2020 | 99204 | 1 | $662.12 |
| 10205 | Integrity Medical Group, LLC | 8682620440000001 | 11/2/2020 | Bill | 10/9/2020 | 99213 | 1 | $293.20 |
| 10206 | Integrity Medical Group, LLC | 0606720390101061 | 11/2/2020 | Bill | 10/9/2020 | 99204 | 1 | $662.12 |
| 10207 | Integrity Medical Group, LLC | 0606369590101034 | 11/2/2020 | Bill | 10/7/2020 | 99213 | 1 | $293.20 |
| 10208 | Integrity Medical Group, LLC | 0451652490101097 | 11/2/2020 | Bill | 10/9/2020 | 99213 | 1 | $293.20 |
| 10209 | Integrity Medical Group, LLC | 0451652490101097 | 11/2/2020 | Bill | 10/9/2020 | 20610 | 1 | $445.80 |
| 10210 | Integrity Medical Group, LLC | 0451652490101097 | 11/2/2020 | Bill | 10/9/2020 | J2001 | 1 | $40.00 |
| 10211 | Integrity Medical Group, LLC | 0451652490101097 | 11/2/2020 | Bill | 10/9/2020 | J3301 | 1 | $10.00 |
| 10212 | Integrity Medical Group, LLC | 0400648940000001 | 11/2/2020 | Bill | 10/5/2020 | 99213 | 1 | $293.20 |
| 10213 | Integrity Medical Group, LLC | 0616672670000001 | 11/2/2020 | Bill | 10/8/2020 | 99212 | 1 | $175.64 |
| 10214 | Integrity Medical Group, LLC | 0616672670000001 | 11/2/2020 | Bill | 10/8/2020 | 62321 | 1 | $2,619.66 |
| 10215 | Integrity Medical Group, LLC | 0616672670000001 | 11/2/2020 | Bill | 10/8/2020 | Q9967 | 1 | $100.00 |
| 10216 | Integrity Medical Group, LLC | 0616672670000001 | 11/2/2020 | Bill | 10/8/2020 | J2001 | 1 | $40.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 10217 | Integrity Medical Group, LLC | 0616672670000001 | 11/2/2020 | Bill | 10/8/2020 | J1040 | 1 | $40.00 |
| 10218 | Integrity Medical Group, LLC | 0404111550101032 | 11/2/2020 | Bill | 10/8/2020 | 99204 | 1 | $662.12 |
| 10219 | Integrity Medical Group, LLC | 0591583450101050 | 11/2/2020 | Bill | 10/7/2020 | 99214 | 1 | $432.96 |
| 10220 | Integrity Medical Group, LLC | 0448176140101070 | 11/2/2020 | Bill | 10/8/2020 | 99213 | 1 | $293.20 |
| 10221 | Integrity Medical Group, LLC | 0454131600101096 | 11/2/2020 | Bill | 10/5/2020 | 99213 | 1 | $293.20 |
| 10222 | Integrity Medical Group, LLC | 8673782510000003 | 11/2/2020 | Bill | 10/6/2020 | Q9967 | 1 | $100.00 |
| 10223 | Integrity Medical Group, LLC | 8673782510000003 | 11/2/2020 | Bill | 10/6/2020 | J2001 | 1 | $40.00 |
| 10224 | Integrity Medical Group, LLC | 8673782510000003 | 11/2/2020 | Bill | 10/6/2020 | J1040 | 1 | $40.00 |
| 10225 | Integrity Medical Group, LLC | 8673782510000003 | 11/2/2020 | Bill | 10/6/2020 | J3490 | 1 | $30.00 |
| 10226 | Integrity Medical Group, LLC | 8673782510000003 | 11/2/2020 | Bill | 10/6/2020 | 99204 | 1 | $662.12 |
| 10227 | Integrity Medical Group, LLC | 8673782510000003 | 11/2/2020 | Bill | 10/6/2020 | 62323 | 1 | $2,485.56 |
| 10228 | Integrity Medical Group, LLC | 0437858900101079 | 11/2/2020 | Bill | 10/7/2020 | 99212 | 1 | $175.64 |
| 10229 | Integrity Medical Group, LLC | 0437858900101079 | 11/2/2020 | Bill | 10/7/2020 | 62321 | 1 | $2,619.66 |
| 10230 | Integrity Medical Group, LLC | 0437858900101079 | 11/2/2020 | Bill | 10/7/2020 | Q9967 | 1 | $100.00 |
| 10231 | Integrity Medical Group, LLC | 0437858900101079 | 11/2/2020 | Bill | 10/7/2020 | J2001 | 1 | $40.00 |
| 10232 | Integrity Medical Group, LLC | 0437858900101079 | 11/2/2020 | Bill | 10/7/2020 | J1040 | 1 | $40.00 |
| 10233 | Integrity Medical Group, LLC | 0437858900101079 | 11/2/2020 | Bill | 10/7/2020 | J3490 | 1 | $30.00 |
| 10234 | Integrity Medical Group, LLC | 0558016360101048 | 11/2/2020 | Bill | 10/8/2020 | 99204 | 1 | $662.12 |
| 10235 | Integrity Medical Group, LLC | 0349510220101042 | 11/2/2020 | Bill | 10/8/2020 | 99213 | 1 | $293.20 |
| 10236 | Integrity Medical Group, LLC | 8674927990000001 | 11/2/2020 | Bill | 10/6/2020 | 99213 | 1 | $293.20 |
| 10237 | Integrity Medical Group, LLC | 0532857620101023 | 11/2/2020 | Bill | 10/5/2020 | 99204 | 1 | $662.12 |
| 10238 | Integrity Medical Group, LLC | 0354413230101097 | 11/2/2020 | Bill | 10/9/2020 | 99213 | 1 | $293.20 |
| 10239 | Integrity Medical Group, LLC | 0480665820101030 | 11/2/2020 | Bill | 10/6/2020 | 99213 | 1 | $293.20 |
| 10240 | Integrity Medical Group, LLC | 0157483470101113 | 11/2/2020 | Bill | 10/9/2020 | 99213 | 1 | $293.20 |
| 10241 | Integrity Medical Group, LLC | 0570010730101028 | 11/2/2020 | Bill | 10/9/2020 | 99212 | 1 | $175.64 |
| 10242 | Integrity Medical Group, LLC | 0570010730101028 | 11/2/2020 | Bill | 10/9/2020 | 62323 | 1 | $2,485.56 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 10243 | Integrity Medical Group, LLC | 0570010730101028 | 11/2/2020 | Bill | 10/9/2020 | Q9967 | 1 | $100.00 |
| 10244 | Integrity Medical Group, LLC | 0570010730101028 | 11/2/2020 | Bill | 10/9/2020 | J2001 | 1 | $40.00 |
| 10245 | Integrity Medical Group, LLC | 0570010730101028 | 11/2/2020 | Bill | 10/9/2020 | J1040 | 1 | $40.00 |
| 10246 | Integrity Medical Group, LLC | 0570010730101028 | 11/2/2020 | Bill | 10/9/2020 | J3490 | 1 | $30.00 |
| 10247 | Integrity Medical Group, LLC | 0570010730101028 | 11/2/2020 | Bill | 10/9/2020 | J3360 | 1 | $20.00 |
| 10248 | Integrity Medical Group, LLC | 0275371040101225 | 11/2/2020 | Bill | 10/6/2020 | 99213 | 1 | $293.20 |
| 10249 | Integrity Medical Group, LLC | 0315780040101071 | 11/2/2020 | Bill | 10/9/2020 | 99213 | 1 | $293.20 |
| 10250 | Integrity Medical Group, LLC | 0630532150101053 | 11/2/2020 | Bill | 10/6/2020 | 99213 | 1 | $293.20 |
| 10251 | Integrity Medical Group, LLC | 8666920940000002 | 11/2/2020 | Bill | 10/7/2020 | 99204 | 1 | $662.12 |
| 10252 | Integrity Medical Group, LLC | 0652709170101015 | 11/2/2020 | Bill | 10/8/2020 | 99213 | 1 | $293.20 |
| 10253 | Integrity Medical Group, LLC | 0437858900101079 | 11/2/2020 | Bill | 10/9/2020 | 99213 | 1 | $293.20 |
| 10254 | Integrity Medical Group, LLC | 0538641640000001 | 11/2/2020 | Bill | 10/6/2020 | 99213 | 1 | $293.20 |
| 10255 | Integrity Medical Group, LLC | 8673069520000001 | 11/2/2020 | Bill | 10/5/2020 | S0020 | 1 | $40.00 |
| 10256 | Integrity Medical Group, LLC | 8673069520000001 | 11/2/2020 | Bill | 10/5/2020 | J3360 | 2 | $40.00 |
| 10257 | Integrity Medical Group, LLC | 8673069520000001 | 11/2/2020 | Bill | 10/5/2020 | J3490 | 1 | $30.00 |
| 10258 | Integrity Medical Group, LLC | 8673069520000001 | 11/2/2020 | Bill | 10/5/2020 | J3301 | 1 | $10.00 |
| 10259 | Integrity Medical Group, LLC | 8673069520000001 | 11/2/2020 | Bill | 10/5/2020 | 99212 | 1 | $175.64 |
| 10260 | Integrity Medical Group, LLC | 8673069520000001 | 11/2/2020 | Bill | 10/5/2020 | 64493 | 2 | $4,093.92 |
| 10261 | Integrity Medical Group, LLC | 8673069520000001 | 11/2/2020 | Bill | 10/5/2020 | J2001 | 2 | $80.00 |
| 10262 | Integrity Medical Group, LLC | 0538641640000001 | 11/2/2020 | Bill | 10/6/2020 | 62321 | 1 | $2,619.66 |
| 10263 | Integrity Medical Group, LLC | 0538641640000001 | 11/2/2020 | Bill | 10/6/2020 | Q9967 | 1 | $100.00 |
| 10264 | Integrity Medical Group, LLC | 0538641640000001 | 11/2/2020 | Bill | 10/6/2020 | 94761 | 1 | $55.20 |
| 10265 | Integrity Medical Group, LLC | 0538641640000001 | 11/2/2020 | Bill | 10/6/2020 | J1040 | 1 | $40.00 |
| 10266 | Integrity Medical Group, LLC | 0538641640000001 | 11/2/2020 | Bill | 10/6/2020 | J2001 | 1 | $40.00 |
| 10267 | Integrity Medical Group, LLC | 0538641640000001 | 11/2/2020 | Bill | 10/6/2020 | J3490 | 1 | $30.00 |
| 10268 | Integrity Medical Group, LLC | 0538641640000001 | 11/2/2020 | Bill | 10/6/2020 | 97010 | 1 | $10.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| 10269 | Integrity Medical Group, LLC | 0303608790101186 | 11/2/2020 | Bill | 10/7/2020 | 99212 | 1 | $175.64 |
|---|---|---|---|---|---|---|---|---|
| 10270 | Integrity Medical Group, LLC | 0303608790101186 | 11/2/2020 | Bill | 10/7/2020 | 62321 | 1 | $2,619.66 |
| 10271 | Integrity Medical Group, LLC | 0303608790101186 | 11/2/2020 | Bill | 10/7/2020 | Q9967 | 1 | $100.00 |
| 10272 | Integrity Medical Group, LLC | 0303608790101186 | 11/2/2020 | Bill | 10/7/2020 | J2001 | 1 | $40.00 |
| 10273 | Integrity Medical Group, LLC | 0303608790101186 | 11/2/2020 | Bill | 10/7/2020 | J1040 | 1 | $40.00 |
| 10274 | Integrity Medical Group, LLC | 0303608790101186 | 11/2/2020 | Bill | 10/7/2020 | J3490 | 1 | $30.00 |
| 10275 | Integrity Medical Group, LLC | 0594392190101028 | 11/2/2020 | Bill | 10/8/2020 | 99204 | 1 | $662.12 |
| 10276 | Integrity Medical Group, LLC | 0594392190101028 | 11/2/2020 | Bill | 10/8/2020 | 62321 | 1 | $2,619.66 |
| 10277 | Integrity Medical Group, LLC | 0594392190101028 | 11/2/2020 | Bill | 10/8/2020 | Q9967 | 1 | $100.00 |
| 10278 | Integrity Medical Group, LLC | 0594392190101028 | 11/2/2020 | Bill | 10/8/2020 | J2001 | 1 | $40.00 |
| 10279 | Integrity Medical Group, LLC | 0594392190101028 | 11/2/2020 | Bill | 10/8/2020 | J1040 | 1 | $40.00 |
| 10280 | Integrity Medical Group, LLC | 0594392190101028 | 11/2/2020 | Bill | 10/8/2020 | J3490 | 1 | $30.00 |
| 10281 | Integrity Medical Group, LLC | 0454131600101096 | 11/2/2020 | Bill | 10/5/2020 | 99213 | 1 | $293.20 |
| 10282 | Integrity Medical Group, LLC | 0448916950101145 | 11/2/2020 | Bill | 10/8/2020 | 99204 | 1 | $662.12 |
| 10283 | Integrity Medical Group, LLC | 0637651570101015 | 11/2/2020 | Bill | 10/5/2020 | 99213 | 1 | $293.20 |
| 10284 | Integrity Medical Group, LLC | 0303608790101186 | 11/2/2020 | Bill | 10/6/2020 | 99213 | 1 | $293.20 |
| 10285 | Integrity Medical Group, LLC | 0513580760101056 | 11/2/2020 | Bill | 10/6/2020 | 99213 | 1 | $293.20 |
| 10286 | Integrity Medical Group, LLC | 0334067800101021 | 11/2/2020 | Bill | 10/8/2020 | 99204 | 1 | $662.12 |
| 10287 | Integrity Medical Group, LLC | 0363667600101024 | 11/2/2020 | Bill | 10/5/2020 | 99212 | 1 | $175.64 |
| 10288 | Integrity Medical Group, LLC | 0363667600101024 | 11/2/2020 | Bill | 10/5/2020 | 62323 | 1 | $2,485.56 |
| 10289 | Integrity Medical Group, LLC | 0363667600101024 | 11/2/2020 | Bill | 10/5/2020 | Q9967 | 1 | $100.00 |
| 10290 | Integrity Medical Group, LLC | 0363667600101024 | 11/2/2020 | Bill | 10/5/2020 | J2001 | 1 | $40.00 |
| 10291 | Integrity Medical Group, LLC | 0363667600101024 | 11/2/2020 | Bill | 10/5/2020 | J1040 | 1 | $40.00 |
| 10292 | Integrity Medical Group, LLC | 0363667600101024 | 11/2/2020 | Bill | 10/5/2020 | J3490 | 1 | $30.00 |
| 10293 | Integrity Medical Group, LLC | 8670353550000003 | 11/2/2020 | Bill | 10/9/2020 | 99204 | 1 | $577.36 |
| 10294 | Integrity Medical Group, LLC | 0331438300101090 | 11/2/2020 | Bill | 10/9/2020 | 99213 | 1 | $293.20 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 10295 | Integrity Medical Group, LLC | 0331438300101090 | 11/2/2020 | Bill | 10/9/2020 | 20610 | 1 | $445.80 |
| 10296 | Integrity Medical Group, LLC | 0331438300101090 | 11/2/2020 | Bill | 10/9/2020 | S0020 | 1 | $40.00 |
| 10297 | Integrity Medical Group, LLC | 0415888440101068 | 11/2/2020 | Bill | 10/7/2020 | 99212 | 1 | $175.64 |
| 10298 | Integrity Medical Group, LLC | 0415888440101068 | 11/2/2020 | Bill | 10/7/2020 | 95912 | 1 | $1,055.48 |
| 10299 | Integrity Medical Group, LLC | 0492219570101031 | 11/2/2020 | Bill | 10/5/2020 | 99213 | 1 | $293.20 |
| 10300 | Integrity Medical Group, LLC | 0492219570101031 | 11/2/2020 | Bill | 10/5/2020 | 20610 | 1 | $445.80 |
| 10301 | Integrity Medical Group, LLC | 0492219570101031 | 11/2/2020 | Bill | 10/5/2020 | 20600 | 1 | $352.20 |
| 10302 | Integrity Medical Group, LLC | 0492219570101031 | 11/2/2020 | Bill | 10/5/2020 | S0020 | 1 | $40.00 |
| 10303 | Integrity Medical Group, LLC | 0492219570101031 | 11/2/2020 | Bill | 10/5/2020 | S0020 | 1 | $40.00 |
| 10304 | Integrity Medical Group, LLC | 0492219570101031 | 11/2/2020 | Bill | 10/5/2020 | J2001 | 1 | $40.00 |
| 10305 | Integrity Medical Group, LLC | 0331438300101090 | 11/2/2020 | Bill | 10/9/2020 | J2001 | 1 | $40.00 |
| 10306 | Integrity Medical Group, LLC | 0331438300101090 | 11/2/2020 | Bill | 10/9/2020 | J3301 | 1 | $10.00 |
| 10307 | Integrity Medical Group, LLC | 0173260530101022 | 11/2/2020 | Bill | 10/9/2020 | 99204 | 1 | $662.12 |
| 10308 | Integrity Medical Group, LLC | 0402088540101036 | 11/2/2020 | Bill | 10/9/2020 | 99214 | 1 | $432.96 |
| 10309 | Integrity Medical Group, LLC | 0370317320101035 | 11/2/2020 | Bill | 10/8/2020 | 99213 | 1 | $293.20 |
| 10310 | Integrity Medical Group, LLC | 0506217030101025 | 11/2/2020 | Bill | 10/9/2020 | 99212 | 1 | $175.64 |
| 10311 | Integrity Medical Group, LLC | 0506217030101025 | 11/2/2020 | Bill | 10/9/2020 | 62321 | 1 | $2,619.66 |
| 10312 | Integrity Medical Group, LLC | 0506217030101025 | 11/2/2020 | Bill | 10/9/2020 | Q9967 | 1 | $100.00 |
| 10313 | Integrity Medical Group, LLC | 0506217030101025 | 11/2/2020 | Bill | 10/9/2020 | J2001 | 1 | $40.00 |
| 10314 | Integrity Medical Group, LLC | 0506217030101025 | 11/2/2020 | Bill | 10/9/2020 | J1040 | 1 | $40.00 |
| 10315 | Integrity Medical Group, LLC | 0506217030101025 | 11/2/2020 | Bill | 10/9/2020 | J3490 | 1 | $30.00 |
| 10316 | Integrity Medical Group, LLC | 0085149330101229 | 11/2/2020 | Bill | 10/7/2020 | 99213 | 1 | $293.20 |
| 10317 | Integrity Medical Group, LLC | 0492219570101031 | 11/2/2020 | Bill | 10/5/2020 | J2001 | 1 | $40.00 |
| 10318 | Integrity Medical Group, LLC | 0492219570101031 | 11/2/2020 | Bill | 10/5/2020 | J3301 | 1 | $10.00 |
| 10319 | Integrity Medical Group, LLC | 0492219570101031 | 11/2/2020 | Bill | 10/5/2020 | J3301 | 1 | $10.00 |
| 10320 | Integrity Medical Group, LLC | 0519960580000002 | 11/2/2020 | Bill | 10/6/2020 | 99204 | 1 | $662.12 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 10321 | Integrity Medical Group, LLC | 0519960580000002 | 11/2/2020 | Bill | 10/6/2020 | 62321 | 1 | $2,619.66 |
| 10322 | Integrity Medical Group, LLC | 0519960580000002 | 11/2/2020 | Bill | 10/6/2020 | Q9967 | 1 | $100.00 |
| 10323 | Integrity Medical Group, LLC | 0519960580000002 | 11/2/2020 | Bill | 10/6/2020 | J2001 | 1 | $40.00 |
| 10324 | Integrity Medical Group, LLC | 0519960580000002 | 11/2/2020 | Bill | 10/6/2020 | J1040 | 1 | $40.00 |
| 10325 | Integrity Medical Group, LLC | 0519960580000002 | 11/2/2020 | Bill | 10/6/2020 | J3490 | 1 | $30.00 |
| 10326 | Integrity Medical Group, LLC | 0529180540101021 | 11/2/2020 | Bill | 10/9/2020 | 99213 | 1 | $293.20 |
| 10327 | Integrity Medical Group, LLC | 0338884530101162 | 11/2/2020 | Bill | 10/5/2020 | 99204 | 1 | $662.12 |
| 10328 | Integrity Medical Group, LLC | 0481131420101033 | 11/2/2020 | Bill | 10/8/2020 | 99212 | 1 | $175.64 |
| 10329 | Integrity Medical Group, LLC | 0481131420101033 | 11/2/2020 | Bill | 10/8/2020 | 64493 | 1 | $2,046.96 |
| 10330 | Integrity Medical Group, LLC | 0481131420101033 | 11/2/2020 | Bill | 10/8/2020 | S0020 | 1 | $40.00 |
| 10331 | Integrity Medical Group, LLC | 0481131420101033 | 11/2/2020 | Bill | 10/8/2020 | J2001 | 1 | $40.00 |
| 10332 | Integrity Medical Group, LLC | 0481131420101033 | 11/2/2020 | Bill | 10/8/2020 | J3490 | 1 | $30.00 |
| 10333 | Integrity Medical Group, LLC | 0629218500101027 | 11/2/2020 | Bill | 10/7/2020 | 99214 | 1 | $432.96 |
| 10334 | Integrity Medical Group, LLC | 8669739530000002 | 11/2/2020 | Bill | 10/7/2020 | 99213 | 1 | $293.20 |
| 10335 | Integrity Medical Group, LLC | 0157483470101113 | 11/2/2020 | Bill | 10/9/2020 | A0100 | 2 | $150.00 |
| 10336 | Integrity Medical Group, LLC | 0460485620101036 | 11/2/2020 | Bill | 10/6/2020 | 99024 | 1 | $577.36 |
| 10337 | Integrity Medical Group, LLC | 0171285340101088 | 11/2/2020 | Bill | 10/8/2020 | 99024 | 1 | $577.36 |
| 10338 | Integrity Medical Group, LLC | 8673069520000001 | 11/2/2020 | Bill | 10/5/2020 | 77003 | 1 | $757.44 |
| 10339 | Integrity Medical Group, LLC | 0415888440101068 | 11/2/2020 | Bill | 10/7/2020 | 95886 | 1 | $455.90 |
| 10340 | Integrity Medical Group, LLC | 0481131420101033 | 11/2/2020 | Bill | 10/8/2020 | 64494 | 1 | $1,038.36 |
| 10341 | Integrity Medical Group, LLC | 0481131420101033 | 11/2/2020 | Bill | 10/8/2020 | 77003 | 1 | $757.44 |
| 10342 | Integrity Medical Group, LLC | 0143613830101234 | 11/2/2020 | Bill | 10/7/2020 | A0100 | 2 | $150.00 |
| 10343 | Integrity Medical Group, LLC | 0404111550101032 | 11/2/2020 | Bill | 10/8/2020 | A0100 | 2 | $150.00 |
| 10344 | Integrity Medical Group, LLC | 8686325710000001 | 11/2/2020 | Bill | 10/6/2020 | J3490 | 1 | $30.00 |
| 10345 | Integrity Medical Group, LLC | 0379045680101077 | 11/2/2020 | Bill | 10/8/2020 | J3490 | 1 | $30.00 |
| 10346 | Integrity Medical Group, LLC | 0476755180101179 | 11/2/2020 | Bill | 10/5/2020 | S0020 | 1 | $40.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 10347 | Integrity Medical Group, LLC | 0637090170000001 | 11/2/2020 | Bill | 10/5/2020 | J3490 | 1 | $30.00 |
| 10348 | Integrity Medical Group, LLC | 0564300460101028 | 11/2/2020 | Bill | 10/7/2020 | J3490 | 1 | $30.00 |
| 10349 | Integrity Medical Group, LLC | 0320519730101062 | 11/2/2020 | Bill | 10/8/2020 | S0020 | 1 | $40.00 |
| 10350 | Integrity Medical Group, LLC | 0345602680101042 | 11/2/2020 | Bill | 10/6/2020 | J3490 | 1 | $30.00 |
| 10351 | Integrity Medical Group, LLC | 0364636170101052 | 11/2/2020 | Bill | 10/8/2020 | J3490 | 1 | $30.00 |
| 10352 | Integrity Medical Group, LLC | 0491738050000001 | 11/2/2020 | Bill | 10/8/2020 | J3490 | 1 | $30.00 |
| 10353 | Integrity Medical Group, LLC | 8686325710000001 | 11/2/2020 | Bill | 10/6/2020 | J3490 | 1 | $30.00 |
| 10354 | Integrity Medical Group, LLC | 0143613830101234 | 11/2/2020 | Bill | 10/7/2020 | J3490 | 1 | $30.00 |
| 10355 | Integrity Medical Group, LLC | 8675474360000002 | 11/2/2020 | Bill | 10/5/2020 | J3490 | 1 | $30.00 |
| 10356 | Integrity Medical Group, LLC | 0451652490101097 | 11/2/2020 | Bill | 10/9/2020 | S0020 | 1 | $40.00 |
| 10357 | Integrity Medical Group, LLC | 0616672670000001 | 11/2/2020 | Bill | 10/8/2020 | J3490 | 1 | $30.00 |
| 10358 | Integrity Medical Group, LLC | 0286360650101037 | 11/2/2020 | Bill | 10/7/2020 | 99024 | 1 | $577.36 |
| 10359 | Integrity Medical Group, LLC | 0526440220101047 | 11/9/2020 | Bill | 10/19/2020 | 99204 | 1 | $662.12 |
| 10360 | Integrity Medical Group, LLC | 0185231210101110 | 11/9/2020 | Bill | 10/13/2020 | 99204 | 1 | $662.12 |
| 10361 | Integrity Medical Group, LLC | 0185231210101110 | 11/9/2020 | Bill | 10/16/2020 | 99212 | 1 | $175.64 |
| 10362 | Integrity Medical Group, LLC | 0185231210101110 | 11/9/2020 | Bill | 10/16/2020 | 95911 | 1 | $948.84 |
| 10363 | Integrity Medical Group, LLC | 0311059350101037 | 11/9/2020 | Bill | 10/16/2020 | 99213 | 1 | $293.20 |
| 10364 | Integrity Medical Group, LLC | 0185231210101110 | 11/9/2020 | Bill | 10/16/2020 | 95886 | 1 | $455.90 |
| 10365 | Integrity Medical Group, LLC | 0606858310101027 | 11/9/2020 | Bill | 10/13/2020 | 99204 | 1 | $662.12 |
| 10366 | Integrity Medical Group, LLC | 0606858310101027 | 11/9/2020 | Bill | 10/13/2020 | 62323 | 1 | $2,485.56 |
| 10367 | Integrity Medical Group, LLC | 0606858310101027 | 11/9/2020 | Bill | 10/13/2020 | Q9967 | 1 | $100.00 |
| 10368 | Integrity Medical Group, LLC | 0606858310101027 | 11/9/2020 | Bill | 10/13/2020 | 94761 | 1 | $55.20 |
| 10369 | Integrity Medical Group, LLC | 0606858310101027 | 11/9/2020 | Bill | 10/13/2020 | J1040 | 1 | $40.00 |
| 10370 | Integrity Medical Group, LLC | 0606858310101027 | 11/9/2020 | Bill | 10/13/2020 | J2001 | 1 | $40.00 |
| 10371 | Integrity Medical Group, LLC | 0401097220101052 | 11/9/2020 | Bill | 10/12/2020 | 99213 | 1 | $293.20 |
| 10372 | Integrity Medical Group, LLC | 0448576750101016 | 11/9/2020 | Bill | 10/16/2020 | 99204 | 1 | $662.12 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 10373 | Integrity Medical Group, LLC | 0448576750101016 | 11/9/2020 | Bill | 10/16/2020 | 62323 | 1 | $2,485.56 |
| 10374 | Integrity Medical Group, LLC | 0448576750101016 | 11/9/2020 | Bill | 10/16/2020 | Q9967 | 1 | $100.00 |
| 10375 | Integrity Medical Group, LLC | 0448576750101016 | 11/9/2020 | Bill | 10/16/2020 | J2001 | 1 | $40.00 |
| 10376 | Integrity Medical Group, LLC | 0448576750101016 | 11/9/2020 | Bill | 10/16/2020 | J1040 | 1 | $40.00 |
| 10377 | Integrity Medical Group, LLC | 0555825320101017 | 11/9/2020 | Bill | 10/16/2020 | 99204 | 1 | $662.12 |
| 10378 | Integrity Medical Group, LLC | 0651161120101013 | 11/9/2020 | Bill | 10/13/2020 | 99204 | 1 | $662.12 |
| 10379 | Integrity Medical Group, LLC | 0651161120101013 | 11/9/2020 | Bill | 10/13/2020 | 94761 | 1 | $55.20 |
| 10380 | Integrity Medical Group, LLC | 0651161120101013 | 11/9/2020 | Bill | 10/13/2020 | J2001 | 1 | $40.00 |
| 10381 | Integrity Medical Group, LLC | 0651161120101013 | 11/9/2020 | Bill | 10/13/2020 | J1030 | 1 | $20.00 |
| 10382 | Integrity Medical Group, LLC | 0437858900101079 | 11/9/2020 | Bill | 10/13/2020 | J1030 | 1 | $20.00 |
| 10383 | Integrity Medical Group, LLC | 0437858900101079 | 11/9/2020 | Bill | 10/13/2020 | 99213 | 1 | $293.20 |
| 10384 | Integrity Medical Group, LLC | 0437858900101079 | 11/9/2020 | Bill | 10/13/2020 | 62321 | 1 | $2,619.66 |
| 10385 | Integrity Medical Group, LLC | 0437858900101079 | 11/9/2020 | Bill | 10/13/2020 | Q9967 | 1 | $100.00 |
| 10386 | Integrity Medical Group, LLC | 0437858900101079 | 11/9/2020 | Bill | 10/13/2020 | J2001 | 1 | $40.00 |
| 10387 | Integrity Medical Group, LLC | 8680666810000001 | 11/9/2020 | Bill | 10/15/2020 | 99204 | 1 | $662.12 |
| 10388 | Integrity Medical Group, LLC | 0643481310101024 | 11/9/2020 | Bill | 10/14/2020 | 99212 | 1 | $175.64 |
| 10389 | Integrity Medical Group, LLC | 0643481310101024 | 11/9/2020 | Bill | 10/14/2020 | 62321 | 1 | $2,619.66 |
| 10390 | Integrity Medical Group, LLC | 0643481310101024 | 11/9/2020 | Bill | 10/14/2020 | Q9967 | 1 | $100.00 |
| 10391 | Integrity Medical Group, LLC | 0643481310101024 | 11/9/2020 | Bill | 10/14/2020 | J2001 | 1 | $40.00 |
| 10392 | Integrity Medical Group, LLC | 0643481310101024 | 11/9/2020 | Bill | 10/14/2020 | J1040 | 1 | $40.00 |
| 10393 | Integrity Medical Group, LLC | 0586157000101024 | 11/9/2020 | Bill | 10/19/2020 | 99204 | 1 | $662.12 |
| 10394 | Integrity Medical Group, LLC | 8683713180000002 | 11/9/2020 | Bill | 10/19/2020 | 99204 | 1 | $662.12 |
| 10395 | Integrity Medical Group, LLC | 0645389440000002 | 11/9/2020 | Bill | 10/13/2020 | 99213 | 1 | $293.20 |
| 10396 | Integrity Medical Group, LLC | 8678400850000001 | 11/9/2020 | Bill | 10/14/2020 | 99204 | 1 | $662.12 |
| 10397 | Integrity Medical Group, LLC | 8680671750000003 | 11/9/2020 | Bill | 10/12/2020 | 99213 | 1 | $293.20 |
| 10398 | Integrity Medical Group, LLC | 0476766360101051 | 11/9/2020 | Bill | 10/12/2020 | J2001 | 1 | $40.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 10399 | Integrity Medical Group, LLC | 0136993410101047 | 11/9/2020 | Bill | 10/13/2020 | 99204 | 1 | $662.12 |
| 10400 | Integrity Medical Group, LLC | 0476766360101051 | 11/9/2020 | Bill | 10/12/2020 | J1030 | 1 | $20.00 |
| 10401 | Integrity Medical Group, LLC | 0476766360101051 | 11/9/2020 | Bill | 10/12/2020 | 99213 | 1 | $293.20 |
| 10402 | Integrity Medical Group, LLC | 0476766360101051 | 11/9/2020 | Bill | 10/12/2020 | 62321 | 1 | $2,619.66 |
| 10403 | Integrity Medical Group, LLC | 0476766360101051 | 11/9/2020 | Bill | 10/12/2020 | Q9967 | 1 | $100.00 |
| 10404 | Integrity Medical Group, LLC | 0358221320101108 | 11/9/2020 | Bill | 10/14/2020 | 99204 | 1 | $662.12 |
| 10405 | Integrity Medical Group, LLC | 0423225900101020 | 11/9/2020 | Bill | 10/13/2020 | Q9967 | 2 | $200.00 |
| 10406 | Integrity Medical Group, LLC | 0423225900101020 | 11/9/2020 | Bill | 10/13/2020 | 94761 | 1 | $55.20 |
| 10407 | Integrity Medical Group, LLC | 0423225900101020 | 11/9/2020 | Bill | 10/13/2020 | J2001 | 1 | $40.00 |
| 10408 | Integrity Medical Group, LLC | 0423225900101020 | 11/9/2020 | Bill | 10/13/2020 | J1030 | 1 | $20.00 |
| 10409 | Integrity Medical Group, LLC | 0423225900101020 | 11/9/2020 | Bill | 10/13/2020 | 99213 | 1 | $293.20 |
| 10410 | Integrity Medical Group, LLC | 0423225900101020 | 11/9/2020 | Bill | 10/13/2020 | 64483 | 1 | $2,160.74 |
| 10411 | Integrity Medical Group, LLC | 0605823800101054 | 11/9/2020 | Bill | 10/20/2020 | 99204 | 1 | $662.12 |
| 10412 | Integrity Medical Group, LLC | 0605823800101054 | 11/9/2020 | Bill | 10/20/2020 | 62323 | 1 | $2,485.56 |
| 10413 | Integrity Medical Group, LLC | 0605823800101054 | 11/9/2020 | Bill | 10/20/2020 | Q9967 | 1 | $100.00 |
| 10414 | Integrity Medical Group, LLC | 0605823800101054 | 11/9/2020 | Bill | 10/20/2020 | J2001 | 1 | $40.00 |
| 10415 | Integrity Medical Group, LLC | 0605823800101054 | 11/9/2020 | Bill | 10/20/2020 | J1040 | 1 | $40.00 |
| 10416 | Integrity Medical Group, LLC | 0101581370101097 | 11/9/2020 | Bill | 10/15/2020 | 99212 | 1 | $175.64 |
| 10417 | Integrity Medical Group, LLC | 0101581370101097 | 11/9/2020 | Bill | 10/15/2020 | 62321 | 1 | $2,619.66 |
| 10418 | Integrity Medical Group, LLC | 0101581370101097 | 11/9/2020 | Bill | 10/15/2020 | Q9967 | 1 | $100.00 |
| 10419 | Integrity Medical Group, LLC | 0101581370101097 | 11/9/2020 | Bill | 10/15/2020 | J2001 | 1 | $40.00 |
| 10420 | Integrity Medical Group, LLC | 0101581370101097 | 11/9/2020 | Bill | 10/15/2020 | J1040 | 1 | $40.00 |
| 10421 | Integrity Medical Group, LLC | 8668084770000002 | 11/9/2020 | Bill | 10/15/2020 | 99204 | 1 | $662.12 |
| 10422 | Integrity Medical Group, LLC | 0577222020101014 | 11/9/2020 | Bill | 10/16/2020 | 99213 | 1 | $293.20 |
| 10423 | Integrity Medical Group, LLC | 0100254160000001 | 11/9/2020 | Bill | 10/13/2020 | 99212 | 1 | $175.64 |
| 10424 | Integrity Medical Group, LLC | 0100254160000001 | 11/9/2020 | Bill | 10/13/2020 | 64493 | 1 | $2,046.96 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **10425** | Integrity Medical Group, LLC | 0100254160000001 | 11/9/2020 | Bill | 10/13/2020 | 64494 | 1 | $1,038.36 |
| **10426** | Integrity Medical Group, LLC | 0100254160000001 | 11/9/2020 | Bill | 10/13/2020 | J2001 | 1 | $40.00 |
| **10427** | Integrity Medical Group, LLC | 0100254160000001 | 11/9/2020 | Bill | 10/13/2020 | J3360 | 1 | $20.00 |
| **10428** | Integrity Medical Group, LLC | 0314968870101152 | 11/9/2020 | Bill | 10/12/2020 | 99204 | 1 | $662.12 |
| **10429** | Integrity Medical Group, LLC | 0608516880101031 | 11/9/2020 | Bill | 10/12/2020 | 99204 | 1 | $662.12 |
| **10430** | Integrity Medical Group, LLC | 0608516880101031 | 11/9/2020 | Bill | 10/12/2020 | 64490 | 1 | $2,263.44 |
| **10431** | Integrity Medical Group, LLC | 0608516880101031 | 11/9/2020 | Bill | 10/12/2020 | 64491 | 1 | $1,129.44 |
| **10432** | Integrity Medical Group, LLC | 0608516880101031 | 11/9/2020 | Bill | 10/12/2020 | 94761 | 1 | $55.20 |
| **10433** | Integrity Medical Group, LLC | 0608516880101031 | 11/9/2020 | Bill | 10/12/2020 | J2001 | 1 | $40.00 |
| **10434** | Integrity Medical Group, LLC | 0608516880101031 | 11/9/2020 | Bill | 10/12/2020 | J1030 | 1 | $20.00 |
| **10435** | Integrity Medical Group, LLC | 8667976680000001 | 11/9/2020 | Bill | 10/20/2020 | 99212 | 1 | $175.64 |
| **10436** | Integrity Medical Group, LLC | 8667976680000001 | 11/9/2020 | Bill | 10/20/2020 | 62323 | 1 | $2,485.56 |
| **10437** | Integrity Medical Group, LLC | 8667976680000001 | 11/9/2020 | Bill | 10/20/2020 | Q9967 | 1 | $100.00 |
| **10438** | Integrity Medical Group, LLC | 8667976680000001 | 11/9/2020 | Bill | 10/20/2020 | J2001 | 1 | $40.00 |
| **10439** | Integrity Medical Group, LLC | 8667976680000001 | 11/9/2020 | Bill | 10/20/2020 | J1040 | 1 | $40.00 |
| **10440** | Integrity Medical Group, LLC | 0393199110101033 | 11/9/2020 | Bill | 6/26/2020 | 99204 | 1 | $662.12 |
| **10441** | Integrity Medical Group, LLC | 0184364460101099 | 11/9/2020 | Bill | 10/19/2020 | 99204 | 1 | $662.12 |
| **10442** | Integrity Medical Group, LLC | 8673521920000001 | 11/9/2020 | Bill | 10/12/2020 | 99204 | 1 | $662.12 |
| **10443** | Integrity Medical Group, LLC | 0320519730101062 | 11/9/2020 | Bill | 10/12/2020 | 99204 | 1 | $662.12 |
| **10444** | Integrity Medical Group, LLC | 0320519730101062 | 11/9/2020 | Bill | 10/12/2020 | J2001 | 1 | $40.00 |
| **10445** | Integrity Medical Group, LLC | 0549295510101046 | 11/9/2020 | Bill | 10/13/2020 | 99204 | 1 | $662.12 |
| **10446** | Integrity Medical Group, LLC | 0136993410101047 | 11/9/2020 | Bill | 10/19/2020 | 99212 | 1 | $175.64 |
| **10447** | Integrity Medical Group, LLC | 0136993410101047 | 11/9/2020 | Bill | 10/19/2020 | 95912 | 1 | $1,055.48 |
| **10448** | Integrity Medical Group, LLC | 8685910110000001 | 11/9/2020 | Bill | 10/12/2020 | 99204 | 1 | $662.12 |
| **10449** | Integrity Medical Group, LLC | 0136993410101047 | 11/9/2020 | Bill | 10/19/2020 | 95886 | 1 | $455.90 |
| **10450** | Integrity Medical Group, LLC | 0415436430101020 | 11/9/2020 | Bill | 10/12/2020 | 99204 | 1 | $662.12 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 10451 | Integrity Medical Group, LLC | 0543957360101023 | 11/9/2020 | Bill | 10/14/2020 | 99204 | 1 | $662.12 |
| 10452 | Integrity Medical Group, LLC | 0543957360101023 | 11/9/2020 | Bill | 10/14/2020 | 62321 | 1 | $2,619.66 |
| 10453 | Integrity Medical Group, LLC | 0543957360101023 | 11/9/2020 | Bill | 10/14/2020 | Q9967 | 1 | $100.00 |
| 10454 | Integrity Medical Group, LLC | 0543957360101023 | 11/9/2020 | Bill | 10/14/2020 | J2001 | 1 | $40.00 |
| 10455 | Integrity Medical Group, LLC | 0543957360101023 | 11/9/2020 | Bill | 10/14/2020 | J1040 | 1 | $40.00 |
| 10456 | Integrity Medical Group, LLC | 8680619620000001 | 11/9/2020 | Bill | 10/14/2020 | 99213 | 1 | $293.20 |
| 10457 | Integrity Medical Group, LLC | 8681325620000001 | 11/9/2020 | Bill | 10/16/2020 | 99204 | 1 | $662.12 |
| 10458 | Integrity Medical Group, LLC | 0366694600101118 | 11/9/2020 | Bill | 10/13/2020 | 99204 | 1 | $662.12 |
| 10459 | Integrity Medical Group, LLC | 0366694600101118 | 11/9/2020 | Bill | 10/16/2020 | 99204 | 1 | $662.12 |
| 10460 | Integrity Medical Group, LLC | 0585211340101028 | 11/9/2020 | Bill | 10/12/2020 | 99204 | 1 | $662.12 |
| 10461 | Integrity Medical Group, LLC | 0585211340101028 | 11/9/2020 | Bill | 10/12/2020 | 62323 | 1 | $2,485.56 |
| 10462 | Integrity Medical Group, LLC | 0585211340101028 | 11/9/2020 | Bill | 10/12/2020 | Q9967 | 1 | $100.00 |
| 10463 | Integrity Medical Group, LLC | 0585211340101028 | 11/9/2020 | Bill | 10/12/2020 | J2001 | 1 | $40.00 |
| 10464 | Integrity Medical Group, LLC | 0585211340101028 | 11/9/2020 | Bill | 10/12/2020 | J1040 | 1 | $40.00 |
| 10465 | Integrity Medical Group, LLC | 0609996380101027 | 11/9/2020 | Bill | 10/19/2020 | J1040 | 1 | $40.00 |
| 10466 | Integrity Medical Group, LLC | 0609996380101027 | 11/9/2020 | Bill | 10/19/2020 | J2001 | 1 | $40.00 |
| 10467 | Integrity Medical Group, LLC | 0350555060101096 | 11/9/2020 | Bill | 10/19/2020 | 99204 | 1 | $662.12 |
| 10468 | Integrity Medical Group, LLC | 0350555060101096 | 11/9/2020 | Bill | 10/19/2020 | 62323 | 1 | $2,485.56 |
| 10469 | Integrity Medical Group, LLC | 0350555060101096 | 11/9/2020 | Bill | 10/19/2020 | Q9967 | 1 | $100.00 |
| 10470 | Integrity Medical Group, LLC | 0350555060101096 | 11/9/2020 | Bill | 10/19/2020 | J2001 | 1 | $40.00 |
| 10471 | Integrity Medical Group, LLC | 0350555060101096 | 11/9/2020 | Bill | 10/19/2020 | J1040 | 1 | $40.00 |
| 10472 | Integrity Medical Group, LLC | 0609996380101027 | 11/9/2020 | Bill | 10/19/2020 | 99204 | 1 | $662.12 |
| 10473 | Integrity Medical Group, LLC | 0609996380101027 | 11/9/2020 | Bill | 10/19/2020 | 62323 | 1 | $2,485.56 |
| 10474 | Integrity Medical Group, LLC | 0609996380101027 | 11/9/2020 | Bill | 10/19/2020 | Q9967 | 1 | $100.00 |
| 10475 | Integrity Medical Group, LLC | 0609996380101027 | 11/9/2020 | Bill | 10/19/2020 | 94761 | 1 | $55.20 |
| 10476 | Integrity Medical Group, LLC | 0501416470101026 | 11/9/2020 | Bill | 10/16/2020 | 99204 | 1 | $662.12 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 10477 | Integrity Medical Group, LLC | 0654397650101017 | 11/9/2020 | Bill | 10/14/2020 | 99213 | 1 | $293.20 |
| 10478 | Integrity Medical Group, LLC | 0552089190101043 | 11/9/2020 | Bill | 10/20/2020 | 99204 | 1 | $662.12 |
| 10479 | Integrity Medical Group, LLC | 0366327850101078 | 11/9/2020 | Bill | 10/14/2020 | 99214 | 1 | $432.96 |
| 10480 | Integrity Medical Group, LLC | 0539588310101039 | 11/9/2020 | Bill | 10/12/2020 | 99204 | 1 | $662.12 |
| 10481 | Integrity Medical Group, LLC | 0108562210101087 | 11/9/2020 | Bill | 10/12/2020 | 99212 | 1 | $175.64 |
| 10482 | Integrity Medical Group, LLC | 0108562210101087 | 11/9/2020 | Bill | 10/12/2020 | 95912 | 1 | $1,055.48 |
| 10483 | Integrity Medical Group, LLC | 0108562210101087 | 11/9/2020 | Bill | 10/12/2020 | 95886 | 1 | $455.90 |
| 10484 | Integrity Medical Group, LLC | 0023114240102115 | 11/9/2020 | Bill | 10/13/2020 | 99204 | 1 | $662.12 |
| 10485 | Integrity Medical Group, LLC | 8686445480000001 | 11/9/2020 | Bill | 10/16/2020 | 99204 | 1 | $662.12 |
| 10486 | Integrity Medical Group, LLC | 0629773980000001 | 11/9/2020 | Bill | 10/20/2020 | 99212 | 1 | $175.64 |
| 10487 | Integrity Medical Group, LLC | 0629773980000001 | 11/9/2020 | Bill | 10/20/2020 | 62323 | 1 | $2,485.56 |
| 10488 | Integrity Medical Group, LLC | 0629773980000001 | 11/9/2020 | Bill | 10/20/2020 | Q9967 | 1 | $100.00 |
| 10489 | Integrity Medical Group, LLC | 0629773980000001 | 11/9/2020 | Bill | 10/20/2020 | J2001 | 1 | $40.00 |
| 10490 | Integrity Medical Group, LLC | 0629773980000001 | 11/9/2020 | Bill | 10/20/2020 | J1040 | 1 | $40.00 |
| 10491 | Integrity Medical Group, LLC | 0629773980000001 | 11/9/2020 | Bill | 10/20/2020 | J3490 | 1 | $30.00 |
| 10492 | Integrity Medical Group, LLC | 0640368050000001 | 11/9/2020 | Bill | 10/20/2020 | 99213 | 1 | $293.20 |
| 10493 | Integrity Medical Group, LLC | 0127861200101354 | 11/9/2020 | Bill | 10/12/2020 | 99204 | 1 | $662.12 |
| 10494 | Integrity Medical Group, LLC | 0127861200101354 | 11/9/2020 | Bill | 10/12/2020 | 62321 | 1 | $2,619.66 |
| 10495 | Integrity Medical Group, LLC | 0127861200101354 | 11/9/2020 | Bill | 10/12/2020 | Q9967 | 1 | $100.00 |
| 10496 | Integrity Medical Group, LLC | 0127861200101354 | 11/9/2020 | Bill | 10/12/2020 | J2001 | 1 | $40.00 |
| 10497 | Integrity Medical Group, LLC | 0623087480101067 | 11/9/2020 | Bill | 10/12/2020 | J1040 | 1 | $40.00 |
| 10498 | Integrity Medical Group, LLC | 0127861200101354 | 11/9/2020 | Bill | 10/12/2020 | J1040 | 1 | $40.00 |
| 10499 | Integrity Medical Group, LLC | 0127861200101354 | 11/9/2020 | Bill | 10/12/2020 | J3490 | 1 | $30.00 |
| 10500 | Integrity Medical Group, LLC | 0653497860000001 | 11/9/2020 | Bill | 10/13/2020 | 99213 | 1 | $293.20 |
| 10501 | Integrity Medical Group, LLC | 0154083430000001 | 11/9/2020 | Bill | 10/19/2020 | 99213 | 1 | $293.20 |
| 10502 | Integrity Medical Group, LLC | 0195728340101295 | 11/9/2020 | Bill | 10/14/2020 | 99212 | 1 | $175.64 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 10503 | Integrity Medical Group, LLC | 0157483470101113 | 11/9/2020 | Bill | 10/10/2020 | 99213 | 1 | $293.20 |
| 10504 | Integrity Medical Group, LLC | 0157483470101113 | 11/9/2020 | Bill | 10/10/2020 | 62321 | 1 | $2,619.66 |
| 10505 | Integrity Medical Group, LLC | 0157483470101113 | 11/9/2020 | Bill | 10/10/2020 | Q9967 | 1 | $100.00 |
| 10506 | Integrity Medical Group, LLC | 0157483470101113 | 11/9/2020 | Bill | 10/10/2020 | J2001 | 1 | $40.00 |
| 10507 | Integrity Medical Group, LLC | 0157483470101113 | 11/9/2020 | Bill | 10/10/2020 | J3490 | 1 | $30.00 |
| 10508 | Integrity Medical Group, LLC | 0157483470101113 | 11/9/2020 | Bill | 10/10/2020 | J1030 | 1 | $20.00 |
| 10509 | Integrity Medical Group, LLC | 0623087480101067 | 11/9/2020 | Bill | 10/12/2020 | 99204 | 1 | $662.12 |
| 10510 | Integrity Medical Group, LLC | 0623087480101067 | 11/9/2020 | Bill | 10/12/2020 | 64490 | 1 | $2,263.44 |
| 10511 | Integrity Medical Group, LLC | 0623087480101067 | 11/9/2020 | Bill | 10/12/2020 | J2001 | 3 | $120.00 |
| 10512 | Integrity Medical Group, LLC | 0623087480101067 | 11/9/2020 | Bill | 10/12/2020 | S0020 | 1 | $40.00 |
| 10513 | Integrity Medical Group, LLC | 0230515740101092 | 11/9/2020 | Bill | 10/13/2020 | 99213 | 1 | $293.20 |
| 10514 | Integrity Medical Group, LLC | 0185231210101110 | 11/9/2020 | Bill | 10/13/2020 | 99204 | 1 | $662.12 |
| 10515 | Integrity Medical Group, LLC | 0572802800101098 | 11/9/2020 | Bill | 10/14/2020 | 99212 | 1 | $175.64 |
| 10516 | Integrity Medical Group, LLC | 0572802800101098 | 11/9/2020 | Bill | 10/14/2020 | 95909 | 1 | $603.16 |
| 10517 | Integrity Medical Group, LLC | 0182267120101055 | 11/9/2020 | Bill | 10/19/2020 | 99213 | 1 | $293.20 |
| 10518 | Integrity Medical Group, LLC | 0314968870101152 | 11/9/2020 | Bill | 10/12/2020 | 99204 | 1 | $662.12 |
| 10519 | Integrity Medical Group, LLC | 0557049520101124 | 11/9/2020 | Bill | 10/12/2020 | 99212 | 1 | $175.64 |
| 10520 | Integrity Medical Group, LLC | 0557049520101124 | 11/9/2020 | Bill | 10/12/2020 | 62323 | 1 | $2,485.56 |
| 10521 | Integrity Medical Group, LLC | 0557049520101124 | 11/9/2020 | Bill | 10/12/2020 | Q9967 | 1 | $100.00 |
| 10522 | Integrity Medical Group, LLC | 0557049520101124 | 11/9/2020 | Bill | 10/12/2020 | J2001 | 1 | $40.00 |
| 10523 | Integrity Medical Group, LLC | 0557049520101124 | 11/9/2020 | Bill | 10/12/2020 | J1040 | 1 | $40.00 |
| 10524 | Integrity Medical Group, LLC | 0557049520101124 | 11/9/2020 | Bill | 10/12/2020 | J3490 | 1 | $30.00 |
| 10525 | Integrity Medical Group, LLC | 0557049520101124 | 11/9/2020 | Bill | 10/12/2020 | J3360 | 1 | $20.00 |
| 10526 | Integrity Medical Group, LLC | 0519960580000002 | 11/9/2020 | Bill | 10/20/2020 | 99212 | 1 | $175.64 |
| 10527 | Integrity Medical Group, LLC | 0519960580000002 | 11/9/2020 | Bill | 10/20/2020 | 62321 | 1 | $2,619.66 |
| 10528 | Integrity Medical Group, LLC | 0519960580000002 | 11/9/2020 | Bill | 10/20/2020 | Q9967 | 1 | $100.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 10529 | Integrity Medical Group, LLC | 0519960580000002 | 11/9/2020 | Bill | 10/20/2020 | J2001 | 1 | $40.00 |
| 10530 | Integrity Medical Group, LLC | 0519960580000002 | 11/9/2020 | Bill | 10/20/2020 | J1040 | 1 | $40.00 |
| 10531 | Integrity Medical Group, LLC | 0519960580000002 | 11/9/2020 | Bill | 10/20/2020 | J3490 | 1 | $30.00 |
| 10532 | Integrity Medical Group, LLC | 0469398260101052 | 11/9/2020 | Bill | 10/14/2020 | 99212 | 1 | $175.64 |
| 10533 | Integrity Medical Group, LLC | 0469398260101052 | 11/9/2020 | Bill | 10/14/2020 | 95913 | 1 | $1,218.76 |
| 10534 | Integrity Medical Group, LLC | 0154083430000001 | 11/9/2020 | Bill | 10/20/2020 | 99212 | 1 | $175.64 |
| 10535 | Integrity Medical Group, LLC | 0154083430000001 | 11/9/2020 | Bill | 10/20/2020 | 62321 | 1 | $2,619.66 |
| 10536 | Integrity Medical Group, LLC | 0154083430000001 | 11/9/2020 | Bill | 10/20/2020 | Q9967 | 1 | $100.00 |
| 10537 | Integrity Medical Group, LLC | 0154083430000001 | 11/9/2020 | Bill | 10/20/2020 | J2001 | 1 | $40.00 |
| 10538 | Integrity Medical Group, LLC | 0154083430000001 | 11/9/2020 | Bill | 10/20/2020 | J1040 | 1 | $40.00 |
| 10539 | Integrity Medical Group, LLC | 0154083430000001 | 11/9/2020 | Bill | 10/20/2020 | J3490 | 1 | $30.00 |
| 10540 | Integrity Medical Group, LLC | 0431403590101023 | 11/9/2020 | Bill | 10/19/2020 | 99213 | 1 | $293.20 |
| 10541 | Integrity Medical Group, LLC | 0222006280101063 | 11/9/2020 | Bill | 10/15/2020 | 99213 | 1 | $293.20 |
| 10542 | Integrity Medical Group, LLC | 8684464660000001 | 11/9/2020 | Bill | 10/16/2020 | 99212 | 1 | $175.64 |
| 10543 | Integrity Medical Group, LLC | 8684464660000001 | 11/9/2020 | Bill | 10/16/2020 | 62323 | 1 | $2,485.56 |
| 10544 | Integrity Medical Group, LLC | 8684464660000001 | 11/9/2020 | Bill | 10/16/2020 | Q9967 | 1 | $100.00 |
| 10545 | Integrity Medical Group, LLC | 8684464660000001 | 11/9/2020 | Bill | 10/16/2020 | J2001 | 1 | $40.00 |
| 10546 | Integrity Medical Group, LLC | 8684464660000001 | 11/9/2020 | Bill | 10/16/2020 | J1040 | 1 | $40.00 |
| 10547 | Integrity Medical Group, LLC | 8684464660000001 | 11/9/2020 | Bill | 10/16/2020 | J3490 | 1 | $30.00 |
| 10548 | Integrity Medical Group, LLC | 0458219930101024 | 11/9/2020 | Bill | 10/19/2020 | 99212 | 1 | $175.64 |
| 10549 | Integrity Medical Group, LLC | 0458219930101024 | 11/9/2020 | Bill | 10/19/2020 | 62321 | 1 | $2,619.66 |
| 10550 | Integrity Medical Group, LLC | 0458219930101024 | 11/9/2020 | Bill | 10/19/2020 | Q9967 | 1 | $100.00 |
| 10551 | Integrity Medical Group, LLC | 0458219930101024 | 11/9/2020 | Bill | 10/19/2020 | J2001 | 1 | $40.00 |
| 10552 | Integrity Medical Group, LLC | 0458219930101024 | 11/9/2020 | Bill | 10/19/2020 | J1040 | 1 | $40.00 |
| 10553 | Integrity Medical Group, LLC | 0458219930101024 | 11/9/2020 | Bill | 10/19/2020 | J3490 | 1 | $30.00 |
| 10554 | Integrity Medical Group, LLC | 8669739530000002 | 11/9/2020 | Bill | 10/15/2020 | 99212 | 1 | $175.64 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 10555 | Integrity Medical Group, LLC | 8669739530000002 | 11/9/2020 | Bill | 10/15/2020 | 62321 | 1 | $2,619.66 |
| 10556 | Integrity Medical Group, LLC | 8669739530000002 | 11/9/2020 | Bill | 10/15/2020 | Q9967 | 1 | $100.00 |
| 10557 | Integrity Medical Group, LLC | 0623955190101032 | 11/9/2020 | Bill | 10/14/2020 | 99212 | 1 | $175.64 |
| 10558 | Integrity Medical Group, LLC | 0623955190101032 | 11/9/2020 | Bill | 10/14/2020 | 62323 | 1 | $2,485.56 |
| 10559 | Integrity Medical Group, LLC | 0623955190101032 | 11/9/2020 | Bill | 10/14/2020 | Q9967 | 1 | $100.00 |
| 10560 | Integrity Medical Group, LLC | 0623955190101032 | 11/9/2020 | Bill | 10/14/2020 | J2001 | 1 | $40.00 |
| 10561 | Integrity Medical Group, LLC | 0623955190101032 | 11/9/2020 | Bill | 10/14/2020 | J1040 | 1 | $40.00 |
| 10562 | Integrity Medical Group, LLC | 0623955190101032 | 11/9/2020 | Bill | 10/14/2020 | J3490 | 1 | $30.00 |
| 10563 | Integrity Medical Group, LLC | 0464413890101079 | 11/9/2020 | Bill | 10/13/2020 | 99213 | 1 | $293.20 |
| 10564 | Integrity Medical Group, LLC | 8669739530000002 | 11/9/2020 | Bill | 10/15/2020 | 55150016505 | 1 | $40.00 |
| 10565 | Integrity Medical Group, LLC | 8669739530000002 | 11/9/2020 | Bill | 10/15/2020 | J1040 | 1 | $40.00 |
| 10566 | Integrity Medical Group, LLC | 8669739530000002 | 11/9/2020 | Bill | 10/15/2020 | 00409555502 | 1 | $30.00 |
| 10567 | Integrity Medical Group, LLC | 0318090580101052 | 11/9/2020 | Bill | 10/15/2020 | 99212 | 1 | $175.64 |
| 10568 | Integrity Medical Group, LLC | 0318090580101052 | 11/9/2020 | Bill | 10/15/2020 | 62323 | 1 | $2,485.56 |
| 10569 | Integrity Medical Group, LLC | 0318090580101052 | 11/9/2020 | Bill | 10/15/2020 | Q9967 | 1 | $100.00 |
| 10570 | Integrity Medical Group, LLC | 0318090580101052 | 11/9/2020 | Bill | 10/15/2020 | J2001 | 1 | $40.00 |
| 10571 | Integrity Medical Group, LLC | 0318090580101052 | 11/9/2020 | Bill | 10/15/2020 | J1040 | 1 | $40.00 |
| 10572 | Integrity Medical Group, LLC | 0318090580101052 | 11/9/2020 | Bill | 10/15/2020 | J3490 | 1 | $30.00 |
| 10573 | Integrity Medical Group, LLC | 0520141040101051 | 11/9/2020 | Bill | 10/20/2020 | 99213 | 1 | $293.20 |
| 10574 | Integrity Medical Group, LLC | 0561009120101054 | 11/9/2020 | Bill | 10/10/2020 | 99213 | 1 | $293.20 |
| 10575 | Integrity Medical Group, LLC | 0561009120101054 | 11/9/2020 | Bill | 10/10/2020 | 62323 | 1 | $2,485.56 |
| 10576 | Integrity Medical Group, LLC | 0561009120101054 | 11/9/2020 | Bill | 10/10/2020 | Q9967 | 1 | $100.00 |
| 10577 | Integrity Medical Group, LLC | 0561009120101054 | 11/9/2020 | Bill | 10/10/2020 | 94761 | 1 | $55.20 |
| 10578 | Integrity Medical Group, LLC | 0561009120101054 | 11/9/2020 | Bill | 10/10/2020 | J1040 | 1 | $40.00 |
| 10579 | Integrity Medical Group, LLC | 0561009120101054 | 11/9/2020 | Bill | 10/10/2020 | J2001 | 1 | $40.00 |
| 10580 | Integrity Medical Group, LLC | 0561009120101054 | 11/9/2020 | Bill | 10/10/2020 | J3490 | 1 | $30.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 10581 | Integrity Medical Group, LLC | 0561009120101054 | 11/9/2020 | Bill | 10/10/2020 | 97010 | 1 | $10.00 |
| 10582 | Integrity Medical Group, LLC | 0185231210101110 | 11/9/2020 | Bill | 10/16/2020 | 99212 | 1 | $175.64 |
| 10583 | Integrity Medical Group, LLC | 0185231210101110 | 11/9/2020 | Bill | 10/16/2020 | 95910 | 1 | $794.80 |
| 10584 | Integrity Medical Group, LLC | 0146188450101033 | 11/9/2020 | Bill | 10/15/2020 | 99212 | 1 | $175.64 |
| 10585 | Integrity Medical Group, LLC | 0122232360101094 | 11/9/2020 | Bill | 10/19/2020 | 99212 | 1 | $175.64 |
| 10586 | Integrity Medical Group, LLC | 0122232360101094 | 11/9/2020 | Bill | 10/19/2020 | 62321 | 1 | $2,619.66 |
| 10587 | Integrity Medical Group, LLC | 0122232360101094 | 11/9/2020 | Bill | 10/19/2020 | Q9967 | 1 | $100.00 |
| 10588 | Integrity Medical Group, LLC | 0122232360101094 | 11/9/2020 | Bill | 10/19/2020 | J2001 | 1 | $40.00 |
| 10589 | Integrity Medical Group, LLC | 0122232360101094 | 11/9/2020 | Bill | 10/19/2020 | J1040 | 1 | $40.00 |
| 10590 | Integrity Medical Group, LLC | 0122232360101094 | 11/9/2020 | Bill | 10/19/2020 | J3490 | 1 | $30.00 |
| 10591 | Integrity Medical Group, LLC | 0524828830101080 | 11/9/2020 | Bill | 10/15/2020 | 99212 | 1 | $175.64 |
| 10592 | Integrity Medical Group, LLC | 0524828830101080 | 11/9/2020 | Bill | 10/15/2020 | 62321 | 1 | $2,619.66 |
| 10593 | Integrity Medical Group, LLC | 0524828830101080 | 11/9/2020 | Bill | 10/15/2020 | Q9967 | 1 | $100.00 |
| 10594 | Integrity Medical Group, LLC | 0524828830101080 | 11/9/2020 | Bill | 10/15/2020 | J2001 | 1 | $40.00 |
| 10595 | Integrity Medical Group, LLC | 0524828830101080 | 11/9/2020 | Bill | 10/15/2020 | J1040 | 1 | $40.00 |
| 10596 | Integrity Medical Group, LLC | 0524828830101080 | 11/9/2020 | Bill | 10/15/2020 | J3490 | 1 | $30.00 |
| 10597 | Integrity Medical Group, LLC | 0594146610101019 | 11/9/2020 | Bill | 10/16/2020 | 99212 | 1 | $175.64 |
| 10598 | Integrity Medical Group, LLC | 0594146610101019 | 11/9/2020 | Bill | 10/16/2020 | 62323 | 1 | $2,485.56 |
| 10599 | Integrity Medical Group, LLC | 0594146610101019 | 11/9/2020 | Bill | 10/16/2020 | Q9967 | 1 | $100.00 |
| 10600 | Integrity Medical Group, LLC | 0292383000101094 | 11/9/2020 | Bill | 10/12/2020 | 99212 | 1 | $175.64 |
| 10601 | Integrity Medical Group, LLC | 0292383000101094 | 11/9/2020 | Bill | 10/12/2020 | 95909 | 1 | $603.16 |
| 10602 | Integrity Medical Group, LLC | 0384464940101038 | 11/9/2020 | Bill | 10/20/2020 | 99213 | 1 | $293.20 |
| 10603 | Integrity Medical Group, LLC | 8672619380000004 | 11/9/2020 | Bill | 10/14/2020 | 99212 | 1 | $175.64 |
| 10604 | Integrity Medical Group, LLC | 8672619380000004 | 11/9/2020 | Bill | 10/14/2020 | 95909 | 1 | $603.16 |
| 10605 | Integrity Medical Group, LLC | 0594146610101019 | 11/9/2020 | Bill | 10/16/2020 | J2001 | 1 | $40.00 |
| 10606 | Integrity Medical Group, LLC | 0594146610101019 | 11/9/2020 | Bill | 10/16/2020 | J1040 | 1 | $40.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 10607 | Integrity Medical Group, LLC | 0594146610101019 | 11/9/2020 | Bill | 10/16/2020 | J3490 | 1 | $30.00 |
| 10608 | Integrity Medical Group, LLC | 0176811420101031 | 11/9/2020 | Bill | 10/14/2020 | 99212 | 1 | $175.64 |
| 10609 | Integrity Medical Group, LLC | 0176811420101031 | 11/9/2020 | Bill | 10/14/2020 | 62323 | 1 | $2,485.56 |
| 10610 | Integrity Medical Group, LLC | 0176811420101031 | 11/9/2020 | Bill | 10/14/2020 | Q9967 | 1 | $100.00 |
| 10611 | Integrity Medical Group, LLC | 0176811420101031 | 11/9/2020 | Bill | 10/14/2020 | J2001 | 1 | $40.00 |
| 10612 | Integrity Medical Group, LLC | 0176811420101031 | 11/9/2020 | Bill | 10/14/2020 | J1040 | 1 | $40.00 |
| 10613 | Integrity Medical Group, LLC | 0176811420101031 | 11/9/2020 | Bill | 10/14/2020 | J3490 | 1 | $30.00 |
| 10614 | Integrity Medical Group, LLC | 0648815820101079 | 11/9/2020 | Bill | 10/13/2020 | 99213 | 1 | $293.20 |
| 10615 | Integrity Medical Group, LLC | 0648815820101079 | 11/9/2020 | Bill | 10/13/2020 | 64493 | 1 | $2,046.96 |
| 10616 | Integrity Medical Group, LLC | 0648815820101079 | 11/9/2020 | Bill | 10/13/2020 | 94761 | 1 | $55.20 |
| 10617 | Integrity Medical Group, LLC | 0648815820101079 | 11/9/2020 | Bill | 10/13/2020 | J2001 | 1 | $40.00 |
| 10618 | Integrity Medical Group, LLC | 0648815820101079 | 11/9/2020 | Bill | 10/13/2020 | S0020 | 1 | $40.00 |
| 10619 | Integrity Medical Group, LLC | 0648815820101079 | 11/9/2020 | Bill | 10/13/2020 | J1030 | 1 | $20.00 |
| 10620 | Integrity Medical Group, LLC | 0542828570101120 | 11/9/2020 | Bill | 10/10/2020 | 99213 | 1 | $293.20 |
| 10621 | Integrity Medical Group, LLC | 0542828570101120 | 11/9/2020 | Bill | 10/10/2020 | 64493 | 2 | $4,093.92 |
| 10622 | Integrity Medical Group, LLC | 0542828570101120 | 11/9/2020 | Bill | 10/10/2020 | 94761 | 1 | $55.20 |
| 10623 | Integrity Medical Group, LLC | 0542828570101120 | 11/9/2020 | Bill | 10/10/2020 | J2001 | 1 | $40.00 |
| 10624 | Integrity Medical Group, LLC | 0542828570101120 | 11/9/2020 | Bill | 10/10/2020 | S0020 | 1 | $40.00 |
| 10625 | Integrity Medical Group, LLC | 0542828570101120 | 11/9/2020 | Bill | 10/10/2020 | J1030 | 1 | $20.00 |
| 10626 | Integrity Medical Group, LLC | 0552089190101035 | 11/9/2020 | Bill | 10/20/2020 | 99204 | 1 | $662.12 |
| 10627 | Integrity Medical Group, LLC | 0600637000101067 | 11/9/2020 | Bill | 10/13/2020 | S0020 | 1 | $40.00 |
| 10628 | Integrity Medical Group, LLC | 0600637000101067 | 11/9/2020 | Bill | 10/13/2020 | J2001 | 1 | $40.00 |
| 10629 | Integrity Medical Group, LLC | 0600637000101067 | 11/9/2020 | Bill | 10/13/2020 | J3490 | 1 | $30.00 |
| 10630 | Integrity Medical Group, LLC | 0600637000101067 | 11/9/2020 | Bill | 10/13/2020 | J3360 | 1 | $20.00 |
| 10631 | Integrity Medical Group, LLC | 0600637000101067 | 11/9/2020 | Bill | 10/13/2020 | 99212 | 1 | $175.64 |
| 10632 | Integrity Medical Group, LLC | 8672965920000002 | 11/9/2020 | Bill | 10/16/2020 | 99204 | 1 | $662.12 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 10633 | Integrity Medical Group, LLC | 0297317220101075 | 11/9/2020 | Bill | 10/20/2020 | 99213 | 1 | $293.20 |
| 10634 | Integrity Medical Group, LLC | 0600637000101067 | 11/9/2020 | Bill | 10/13/2020 | 64493 | 1 | $2,046.96 |
| 10635 | Integrity Medical Group, LLC | 0154083430000001 | 11/9/2020 | Bill | 10/19/2020 | 99213 | 1 | $293.20 |
| 10636 | Integrity Medical Group, LLC | 0363667600101024 | 11/9/2020 | Bill | 10/20/2020 | 99212 | 1 | $175.64 |
| 10637 | Integrity Medical Group, LLC | 0363667600101024 | 11/9/2020 | Bill | 10/20/2020 | 64493 | 2 | $4,093.92 |
| 10638 | Integrity Medical Group, LLC | 0363667600101024 | 11/9/2020 | Bill | 10/20/2020 | J2001 | 2 | $80.00 |
| 10639 | Integrity Medical Group, LLC | 0363667600101024 | 11/9/2020 | Bill | 10/20/2020 | S0020 | 1 | $40.00 |
| 10640 | Integrity Medical Group, LLC | 0614176250101019 | 11/9/2020 | Bill | 10/12/2020 | J1030 | 1 | $20.00 |
| 10641 | Integrity Medical Group, LLC | 0614176250101019 | 11/9/2020 | Bill | 10/12/2020 | 97010 | 1 | $10.00 |
| 10642 | Integrity Medical Group, LLC | 0614176250101019 | 11/9/2020 | Bill | 10/12/2020 | 99213 | 1 | $293.20 |
| 10643 | Integrity Medical Group, LLC | 0614176250101019 | 11/9/2020 | Bill | 10/12/2020 | 62323 | 1 | $2,485.56 |
| 10644 | Integrity Medical Group, LLC | 0614176250101019 | 11/9/2020 | Bill | 10/12/2020 | Q9967 | 1 | $100.00 |
| 10645 | Integrity Medical Group, LLC | 0614176250101019 | 11/9/2020 | Bill | 10/12/2020 | 94761 | 1 | $55.20 |
| 10646 | Integrity Medical Group, LLC | 0614176250101019 | 11/9/2020 | Bill | 10/12/2020 | J2001 | 1 | $40.00 |
| 10647 | Integrity Medical Group, LLC | 0614176250101019 | 11/9/2020 | Bill | 10/12/2020 | J3490 | 1 | $30.00 |
| 10648 | Integrity Medical Group, LLC | 0363667600101024 | 11/9/2020 | Bill | 10/20/2020 | J3490 | 1 | $30.00 |
| 10649 | Integrity Medical Group, LLC | 0429771020101076 | 11/9/2020 | Bill | 10/19/2020 | 99212 | 1 | $175.64 |
| 10650 | Integrity Medical Group, LLC | 0429771020101076 | 11/9/2020 | Bill | 10/19/2020 | 64490 | 1 | $2,263.44 |
| 10651 | Integrity Medical Group, LLC | 0429771020101076 | 11/9/2020 | Bill | 10/19/2020 | J2001 | 2 | $80.00 |
| 10652 | Integrity Medical Group, LLC | 0429771020101076 | 11/9/2020 | Bill | 10/19/2020 | S0020 | 1 | $40.00 |
| 10653 | Integrity Medical Group, LLC | 0429771020101076 | 11/9/2020 | Bill | 10/19/2020 | J3490 | 1 | $30.00 |
| 10654 | Integrity Medical Group, LLC | 0420375410101066 | 11/9/2020 | Bill | 10/13/2020 | 99213 | 1 | $293.20 |
| 10655 | Integrity Medical Group, LLC | 0320151020101022 | 11/9/2020 | Bill | 10/12/2020 | 99212 | 1 | $175.64 |
| 10656 | Integrity Medical Group, LLC | 0320151020101022 | 11/9/2020 | Bill | 10/12/2020 | 62321 | 1 | $2,619.66 |
| 10657 | Integrity Medical Group, LLC | 0320151020101022 | 11/9/2020 | Bill | 10/12/2020 | Q9967 | 1 | $100.00 |
| 10658 | Integrity Medical Group, LLC | 0320151020101022 | 11/9/2020 | Bill | 10/12/2020 | J2001 | 1 | $40.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 10659 | Integrity Medical Group, LLC | 0320151020101022 | 11/9/2020 | Bill | 10/12/2020 | J1040 | 1 | $40.00 |
| 10660 | Integrity Medical Group, LLC | 0320151020101022 | 11/9/2020 | Bill | 10/12/2020 | J3490 | 1 | $30.00 |
| 10661 | Integrity Medical Group, LLC | 8674129650000001 | 11/9/2020 | Bill | 10/13/2020 | 97010 | 1 | $10.00 |
| 10662 | Integrity Medical Group, LLC | 8674129650000001 | 11/9/2020 | Bill | 10/13/2020 | 99213 | 1 | $293.20 |
| 10663 | Integrity Medical Group, LLC | 8674129650000001 | 11/9/2020 | Bill | 10/13/2020 | 62321 | 1 | $2,619.66 |
| 10664 | Integrity Medical Group, LLC | 8674129650000001 | 11/9/2020 | Bill | 10/13/2020 | Q9967 | 1 | $100.00 |
| 10665 | Integrity Medical Group, LLC | 8674129650000001 | 11/9/2020 | Bill | 10/13/2020 | 94761 | 1 | $55.20 |
| 10666 | Integrity Medical Group, LLC | 8674129650000001 | 11/9/2020 | Bill | 10/13/2020 | J1040 | 1 | $40.00 |
| 10667 | Integrity Medical Group, LLC | 8674129650000001 | 11/9/2020 | Bill | 10/13/2020 | J2001 | 1 | $40.00 |
| 10668 | Integrity Medical Group, LLC | 8674129650000001 | 11/9/2020 | Bill | 10/13/2020 | J3490 | 1 | $30.00 |
| 10669 | Integrity Medical Group, LLC | 0196853640000002 | 11/9/2020 | Bill | 10/15/2020 | 99212 | 1 | $175.64 |
| 10670 | Integrity Medical Group, LLC | 0196853640000002 | 11/9/2020 | Bill | 10/15/2020 | 62323 | 1 | $2,485.56 |
| 10671 | Integrity Medical Group, LLC | 0196853640000002 | 11/9/2020 | Bill | 10/15/2020 | Q9967 | 1 | $100.00 |
| 10672 | Integrity Medical Group, LLC | 0196853640000002 | 11/9/2020 | Bill | 10/15/2020 | J2001 | 1 | $40.00 |
| 10673 | Integrity Medical Group, LLC | 0196853640000002 | 11/9/2020 | Bill | 10/15/2020 | J1040 | 1 | $40.00 |
| 10674 | Integrity Medical Group, LLC | 0196853640000002 | 11/9/2020 | Bill | 10/15/2020 | J3490 | 1 | $30.00 |
| 10675 | Integrity Medical Group, LLC | 0495544190101152 | 11/9/2020 | Bill | 10/15/2020 | 99213 | 1 | $293.20 |
| 10676 | Integrity Medical Group, LLC | 0629218500101027 | 11/9/2020 | Bill | 10/10/2020 | S0020 | 1 | $40.00 |
| 10677 | Integrity Medical Group, LLC | 0629218500101027 | 11/9/2020 | Bill | 10/10/2020 | J1100 | 1 | $30.00 |
| 10678 | Integrity Medical Group, LLC | 0629218500101027 | 11/9/2020 | Bill | 10/10/2020 | J3490 | 1 | $30.00 |
| 10679 | Integrity Medical Group, LLC | 0629218500101027 | 11/9/2020 | Bill | 10/10/2020 | 99213 | 1 | $293.20 |
| 10680 | Integrity Medical Group, LLC | 0629218500101027 | 11/9/2020 | Bill | 10/10/2020 | 64450 | 2 | $1,920.48 |
| 10681 | Integrity Medical Group, LLC | 0629218500101027 | 11/9/2020 | Bill | 10/10/2020 | 20552 | 2 | $1,244.88 |
| 10682 | Integrity Medical Group, LLC | 0629218500101027 | 11/9/2020 | Bill | 10/10/2020 | J2001 | 2 | $80.00 |
| 10683 | Integrity Medical Group, LLC | 0629218500101027 | 11/9/2020 | Bill | 10/10/2020 | 94761 | 1 | $55.20 |
| 10684 | Integrity Medical Group, LLC | 0389731090101149 | 11/9/2020 | Bill | 10/12/2020 | 99212 | 1 | $175.64 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 10685 | Integrity Medical Group, LLC | 0389731090101149 | 11/9/2020 | Bill | 10/12/2020 | 95909 | 1 | $603.16 |
| 10686 | Integrity Medical Group, LLC | 0369735960101042 | 11/9/2020 | Bill | 10/9/2020 | J2001 | 2 | $80.00 |
| 10687 | Integrity Medical Group, LLC | 0369735960101042 | 11/9/2020 | Bill | 10/9/2020 | S0020 | 1 | $40.00 |
| 10688 | Integrity Medical Group, LLC | 0369735960101042 | 11/9/2020 | Bill | 10/9/2020 | J3490 | 1 | $30.00 |
| 10689 | Integrity Medical Group, LLC | 0369735960101042 | 11/9/2020 | Bill | 10/9/2020 | J3360 | 1 | $20.00 |
| 10690 | Integrity Medical Group, LLC | 0369735960101042 | 11/9/2020 | Bill | 10/9/2020 | J3301 | 2 | $20.00 |
| 10691 | Integrity Medical Group, LLC | 0369735960101042 | 11/9/2020 | Bill | 10/9/2020 | 99212 | 1 | $175.64 |
| 10692 | Integrity Medical Group, LLC | 0369735960101042 | 11/9/2020 | Bill | 10/9/2020 | 64633 | 2 | $7,873.56 |
| 10693 | Integrity Medical Group, LLC | 0131690660101032 | 11/9/2020 | Bill | 10/13/2020 | 99212 | 1 | $175.64 |
| 10694 | Integrity Medical Group, LLC | 0131690660101032 | 11/9/2020 | Bill | 10/13/2020 | 62323 | 1 | $2,485.56 |
| 10695 | Integrity Medical Group, LLC | 0131690660101032 | 11/9/2020 | Bill | 10/13/2020 | Q9967 | 1 | $100.00 |
| 10696 | Integrity Medical Group, LLC | 0131690660101032 | 11/9/2020 | Bill | 10/13/2020 | J2001 | 1 | $40.00 |
| 10697 | Integrity Medical Group, LLC | 0131690660101032 | 11/9/2020 | Bill | 10/13/2020 | J1040 | 1 | $40.00 |
| 10698 | Integrity Medical Group, LLC | 0131690660101032 | 11/9/2020 | Bill | 10/13/2020 | J3490 | 1 | $30.00 |
| 10699 | Integrity Medical Group, LLC | 0427559510101041 | 11/9/2020 | Bill | 10/19/2020 | 99204 | 1 | $577.36 |
| 10700 | Integrity Medical Group, LLC | 0504514150101040 | 11/9/2020 | Bill | 10/14/2020 | 99214 | 1 | $432.96 |
| 10701 | Integrity Medical Group, LLC | 0633534160000001 | 11/9/2020 | Bill | 10/13/2020 | 99213 | 1 | $293.20 |
| 10702 | Integrity Medical Group, LLC | 0531590370101259 | 11/9/2020 | Bill | 10/14/2020 | 99024 | 1 | $577.36 |
| 10703 | Integrity Medical Group, LLC | 0531590370101259 | 11/9/2020 | Bill | 10/14/2020 | 99024 | 1 | $577.36 |
| 10704 | Integrity Medical Group, LLC | 0431828160101041 | 11/9/2020 | Bill | 10/14/2020 | 99024 | 1 | $577.36 |
| 10705 | Integrity Medical Group, LLC | 0535636510101021 | 11/9/2020 | Bill | 10/12/2020 | 99024 | 1 | $577.36 |
| 10706 | Integrity Medical Group, LLC | 0623087480101067 | 11/9/2020 | Bill | 10/12/2020 | 64492 | 1 | $1,143.52 |
| 10707 | Integrity Medical Group, LLC | 0623087480101067 | 11/9/2020 | Bill | 10/12/2020 | 64491 | 1 | $1,129.44 |
| 10708 | Integrity Medical Group, LLC | 0572802800101098 | 11/9/2020 | Bill | 10/14/2020 | 95886 | 1 | $455.90 |
| 10709 | Integrity Medical Group, LLC | 0469398260101052 | 11/9/2020 | Bill | 10/14/2020 | 95886 | 2 | $911.80 |
| 10710 | Integrity Medical Group, LLC | 0185231210101110 | 11/9/2020 | Bill | 10/16/2020 | 95886 | 1 | $455.90 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 10711 | Integrity Medical Group, LLC | 0292383000101094 | 11/9/2020 | Bill | 10/12/2020 | 95886 | 1 | $455.90 |
| 10712 | Integrity Medical Group, LLC | 8672619380000004 | 11/9/2020 | Bill | 10/14/2020 | 95886 | 1 | $455.90 |
| 10713 | Integrity Medical Group, LLC | 0648815820101079 | 11/9/2020 | Bill | 10/13/2020 | 64494 | 1 | $1,038.36 |
| 10714 | Integrity Medical Group, LLC | 0542828570101120 | 11/9/2020 | Bill | 10/10/2020 | 64494 | 2 | $2,076.72 |
| 10715 | Integrity Medical Group, LLC | 0600637000101067 | 11/9/2020 | Bill | 10/13/2020 | 64494 | 1 | $1,038.36 |
| 10716 | Integrity Medical Group, LLC | 0600637000101067 | 11/9/2020 | Bill | 10/13/2020 | 77003 | 1 | $757.44 |
| 10717 | Integrity Medical Group, LLC | 0363667600101024 | 11/9/2020 | Bill | 10/20/2020 | 64494 | 2 | $2,076.72 |
| 10718 | Integrity Medical Group, LLC | 0363667600101024 | 11/9/2020 | Bill | 10/20/2020 | 77003 | 1 | $757.44 |
| 10719 | Integrity Medical Group, LLC | 0429771020101076 | 11/9/2020 | Bill | 10/19/2020 | 64491 | 1 | $1,129.44 |
| 10720 | Integrity Medical Group, LLC | 0429771020101076 | 11/9/2020 | Bill | 10/19/2020 | 77003 | 1 | $757.44 |
| 10721 | Integrity Medical Group, LLC | 0389731090101149 | 11/9/2020 | Bill | 10/12/2020 | 95886 | 1 | $455.90 |
| 10722 | Integrity Medical Group, LLC | 0369735960101042 | 11/9/2020 | Bill | 10/9/2020 | 64634 | 2 | $3,826.12 |
| 10723 | Integrity Medical Group, LLC | 0369735960101042 | 11/9/2020 | Bill | 10/9/2020 | 77003 | 1 | $757.44 |
| 10724 | Integrity Medical Group, LLC | 0449381780101021 | 11/9/2020 | Bill | 10/12/2020 | 99204 | 1 | $662.12 |
| 10725 | Integrity Medical Group, LLC | 8683713180000002 | 11/9/2020 | Bill | 10/19/2020 | A0100 | 1 | $75.00 |
| 10726 | Integrity Medical Group, LLC | 0100254160000001 | 11/9/2020 | Bill | 10/13/2020 | J2490 | 1 | $30.00 |
| 10727 | Integrity Medical Group, LLC | 0606858310101027 | 11/9/2020 | Bill | 10/13/2020 | J3490 | 1 | $30.00 |
| 10728 | Integrity Medical Group, LLC | 0606858310101027 | 11/9/2020 | Bill | 10/13/2020 | J8499 | 1 | $15.00 |
| 10729 | Integrity Medical Group, LLC | 0606858310101027 | 11/9/2020 | Bill | 10/13/2020 | 97010 | 1 | $10.00 |
| 10730 | Integrity Medical Group, LLC | 0448576750101016 | 11/9/2020 | Bill | 10/16/2020 | J3490 | 1 | $30.00 |
| 10731 | Integrity Medical Group, LLC | 0651161120101013 | 11/9/2020 | Bill | 10/13/2020 | S0020 | 1 | $40.00 |
| 10732 | Integrity Medical Group, LLC | 0437858900101079 | 11/9/2020 | Bill | 10/13/2020 | J3490 | 1 | $30.00 |
| 10733 | Integrity Medical Group, LLC | 0643481310101024 | 11/9/2020 | Bill | 10/14/2020 | J3490 | 1 | $30.00 |
| 10734 | Integrity Medical Group, LLC | 0476766360101051 | 11/9/2020 | Bill | 10/12/2020 | J3490 | 1 | $30.00 |
| 10735 | Integrity Medical Group, LLC | 0605823800101054 | 11/9/2020 | Bill | 10/20/2020 | J3490 | 1 | $30.00 |
| 10736 | Integrity Medical Group, LLC | 0591715200000001 | 11/9/2020 | Bill | 10/14/2020 | 99213 | 1 | $293.20 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 10737 | Integrity Medical Group, LLC | 0101581370101097 | 11/9/2020 | Bill | 10/15/2020 | J3490 | 1 | $30.00 |
| 10738 | Integrity Medical Group, LLC | 0100254160000001 | 11/9/2020 | Bill | 10/13/2020 | S0020 | 1 | $40.00 |
| 10739 | Integrity Medical Group, LLC | 0608516880101031 | 11/9/2020 | Bill | 10/12/2020 | S0020 | 1 | $40.00 |
| 10740 | Integrity Medical Group, LLC | 0608516880101031 | 11/9/2020 | Bill | 10/12/2020 | J3490 | 1 | $30.00 |
| 10741 | Integrity Medical Group, LLC | 8667976680000001 | 11/9/2020 | Bill | 10/20/2020 | J3490 | 1 | $30.00 |
| 10742 | Integrity Medical Group, LLC | 0320519730101062 | 11/9/2020 | Bill | 10/12/2020 | S0020 | 1 | $40.00 |
| 10743 | Integrity Medical Group, LLC | 0543957360101023 | 11/9/2020 | Bill | 10/14/2020 | J3490 | 1 | $30.00 |
| 10744 | Integrity Medical Group, LLC | 0585211340101028 | 11/9/2020 | Bill | 10/12/2020 | J3490 | 1 | $30.00 |
| 10745 | Integrity Medical Group, LLC | 0609996380101027 | 11/9/2020 | Bill | 10/19/2020 | J3490 | 1 | $30.00 |
| 10746 | Integrity Medical Group, LLC | 0350555060101096 | 11/9/2020 | Bill | 10/19/2020 | J3490 | 1 | $30.00 |
| 10747 | Integrity Medical Group, LLC | 0609996380101027 | 11/9/2020 | Bill | 10/19/2020 | 97010 | 1 | $10.00 |
| 10748 | Integrity Medical Group, LLC | 0651161120101013 | 11/9/2020 | Bill | 10/13/2020 | 64493 | 2 | $4,093.92 |
| 10749 | Integrity Medical Group, LLC | 0651161120101013 | 11/9/2020 | Bill | 10/13/2020 | 64494 | 2 | $2,076.72 |
| 10750 | Integrity Medical Group, LLC | 0320519730101062 | 11/9/2020 | Bill | 10/12/2020 | 64490 | 2 | $4,526.88 |
| 10751 | Integrity Medical Group, LLC | 0320519730101062 | 11/9/2020 | Bill | 10/12/2020 | 64492 | 2 | $2,287.04 |
| 10752 | Integrity Medical Group, LLC | 0320519730101062 | 11/9/2020 | Bill | 10/12/2020 | 64491 | 2 | $2,258.88 |
| 10753 | Integrity Medical Group, LLC | 0100254160000001 | 11/9/2020 | Bill | 10/13/2020 | 77003 | 1 | $757.44 |
| 10754 | Integrity Medical Group, LLC | 8668559580000001 | 11/16/2020 | Bill | 10/21/2020 | 99212 | 1 | $175.64 |
| 10755 | Integrity Medical Group, LLC | 8668559580000001 | 11/16/2020 | Bill | 10/21/2020 | 62321 | 1 | $2,619.66 |
| 10756 | Integrity Medical Group, LLC | 8668559580000001 | 11/16/2020 | Bill | 10/21/2020 | Q9967 | 1 | $100.00 |
| 10757 | Integrity Medical Group, LLC | 8668559580000001 | 11/16/2020 | Bill | 10/21/2020 | J2001 | 1 | $40.00 |
| 10758 | Integrity Medical Group, LLC | 8668559580000001 | 11/16/2020 | Bill | 10/21/2020 | J1040 | 1 | $40.00 |
| 10759 | Integrity Medical Group, LLC | 8668559580000001 | 11/16/2020 | Bill | 10/21/2020 | J3490 | 1 | $30.00 |
| 10760 | Integrity Medical Group, LLC | 8666781940000001 | 11/16/2020 | Bill | 10/22/2020 | 99213 | 1 | $293.20 |
| 10761 | Integrity Medical Group, LLC | 8666781940000001 | 11/16/2020 | Bill | 10/21/2020 | 99213 | 1 | $293.20 |
| 10762 | Integrity Medical Group, LLC | 8678707900000001 | 11/16/2020 | Bill | 10/20/2020 | 99213 | 1 | $293.20 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 10763 | Integrity Medical Group, LLC | 0526597310101030 | 11/16/2020 | Bill | 10/20/2020 | 99213 | 1 | $293.20 |
| 10764 | Integrity Medical Group, LLC | 0102152280101053 | 11/16/2020 | Bill | 10/22/2020 | 99214 | 1 | $432.96 |
| 10765 | Integrity Medical Group, LLC | 0394040480101070 | 11/16/2020 | Bill | 10/26/2020 | 99204 | 1 | $662.12 |
| 10766 | Integrity Medical Group, LLC | 0640405190101038 | 11/16/2020 | Bill | 10/21/2020 | 99204 | 1 | $662.12 |
| 10767 | Integrity Medical Group, LLC | 8668084770000002 | 11/16/2020 | Bill | 10/24/2020 | 99204 | 1 | $662.12 |
| 10768 | Integrity Medical Group, LLC | 0425373010101012 | 11/16/2020 | Bill | 10/22/2020 | 99204 | 1 | $662.12 |
| 10769 | Integrity Medical Group, LLC | 8668084770000002 | 11/16/2020 | Bill | 10/24/2020 | 94761 | 1 | $55.20 |
| 10770 | Integrity Medical Group, LLC | 8668084770000002 | 11/16/2020 | Bill | 10/24/2020 | J2001 | 1 | $40.00 |
| 10771 | Integrity Medical Group, LLC | 8668084770000002 | 11/16/2020 | Bill | 10/24/2020 | J1030 | 1 | $20.00 |
| 10772 | Integrity Medical Group, LLC | 8686341120000001 | 11/16/2020 | Bill | 10/21/2020 | 99213 | 1 | $293.20 |
| 10773 | Integrity Medical Group, LLC | 8675918930000001 | 11/16/2020 | Bill | 10/21/2020 | 99204 | 1 | $662.12 |
| 10774 | Integrity Medical Group, LLC | 0457209100101076 | 11/16/2020 | Bill | 10/23/2020 | 99204 | 1 | $662.12 |
| 10775 | Integrity Medical Group, LLC | 0398939970101213 | 11/16/2020 | Bill | 10/19/2020 | 99213 | 1 | $293.20 |
| 10776 | Integrity Medical Group, LLC | 0539900020101194 | 11/16/2020 | Bill | 10/21/2020 | 99204 | 1 | $662.12 |
| 10777 | Integrity Medical Group, LLC | 0574687670101023 | 11/16/2020 | Bill | 10/20/2020 | 99213 | 1 | $293.20 |
| 10778 | Integrity Medical Group, LLC | 0574687670101023 | 11/16/2020 | Bill | 10/20/2020 | 62323 | 1 | $2,485.56 |
| 10779 | Integrity Medical Group, LLC | 0574687670101023 | 11/16/2020 | Bill | 10/20/2020 | Q9967 | 1 | $100.00 |
| 10780 | Integrity Medical Group, LLC | 0574687670101023 | 11/16/2020 | Bill | 10/20/2020 | 94761 | 1 | $55.20 |
| 10781 | Integrity Medical Group, LLC | 0574687670101023 | 11/16/2020 | Bill | 10/20/2020 | J2001 | 1 | $40.00 |
| 10782 | Integrity Medical Group, LLC | 0574687670101023 | 11/16/2020 | Bill | 10/20/2020 | J1030 | 1 | $20.00 |
| 10783 | Integrity Medical Group, LLC | 0608516880101031 | 11/16/2020 | Bill | 10/26/2020 | 99213 | 1 | $293.20 |
| 10784 | Integrity Medical Group, LLC | 0608516880101031 | 11/16/2020 | Bill | 10/26/2020 | 64490 | 1 | $2,263.44 |
| 10785 | Integrity Medical Group, LLC | 0608516880101031 | 11/16/2020 | Bill | 10/26/2020 | 64491 | 1 | $1,129.44 |
| 10786 | Integrity Medical Group, LLC | 0389684320101036 | 11/16/2020 | Bill | 10/26/2020 | 99204 | 1 | $662.12 |
| 10787 | Integrity Medical Group, LLC | 0608516880101031 | 11/16/2020 | Bill | 10/26/2020 | 94761 | 1 | $55.20 |
| 10788 | Integrity Medical Group, LLC | 0608516880101031 | 11/16/2020 | Bill | 10/26/2020 | J2001 | 1 | $40.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 10789 | Integrity Medical Group, LLC | 0608516880101031 | 11/16/2020 | Bill | 10/26/2020 | J1030 | 1 | $20.00 |
| 10790 | Integrity Medical Group, LLC | 0179041240101113 | 11/16/2020 | Bill | 10/26/2020 | 99213 | 1 | $293.20 |
| 10791 | Integrity Medical Group, LLC | 0131906730101030 | 11/16/2020 | Bill | 10/19/2020 | 99213 | 1 | $293.20 |
| 10792 | Integrity Medical Group, LLC | 0528328090101014 | 11/16/2020 | Bill | 10/19/2020 | 99204 | 1 | $662.12 |
| 10793 | Integrity Medical Group, LLC | 0471950630101042 | 11/16/2020 | Bill | 10/23/2020 | 99212 | 1 | $175.64 |
| 10794 | Integrity Medical Group, LLC | 0471950630101042 | 11/16/2020 | Bill | 10/23/2020 | 64493 | 1 | $2,046.96 |
| 10795 | Integrity Medical Group, LLC | 0471950630101042 | 11/16/2020 | Bill | 10/23/2020 | J2001 | 1 | $40.00 |
| 10796 | Integrity Medical Group, LLC | 0471950630101042 | 11/16/2020 | Bill | 10/23/2020 | J1030 | 1 | $20.00 |
| 10797 | Integrity Medical Group, LLC | 0281310110101057 | 11/16/2020 | Bill | 10/23/2020 | 99204 | 1 | $662.12 |
| 10798 | Integrity Medical Group, LLC | 0425373010101012 | 11/16/2020 | Bill | 10/22/2020 | 99204 | 1 | $662.12 |
| 10799 | Integrity Medical Group, LLC | 0609149510101043 | 11/16/2020 | Bill | 10/20/2020 | 99213 | 1 | $293.20 |
| 10800 | Integrity Medical Group, LLC | 0580203140101065 | 11/16/2020 | Bill | 10/20/2020 | 99204 | 1 | $662.12 |
| 10801 | Integrity Medical Group, LLC | 8673444040000001 | 11/16/2020 | Bill | 10/14/2020 | 99204 | 1 | $662.12 |
| 10802 | Integrity Medical Group, LLC | 0259950370101078 | 11/16/2020 | Bill | 10/21/2020 | 99212 | 1 | $175.64 |
| 10803 | Integrity Medical Group, LLC | 0259950370101078 | 11/16/2020 | Bill | 10/21/2020 | 62323 | 1 | $2,485.56 |
| 10804 | Integrity Medical Group, LLC | 0259950370101078 | 11/16/2020 | Bill | 10/21/2020 | Q9967 | 1 | $100.00 |
| 10805 | Integrity Medical Group, LLC | 0259950370101078 | 11/16/2020 | Bill | 10/21/2020 | J2001 | 1 | $40.00 |
| 10806 | Integrity Medical Group, LLC | 0259950370101078 | 11/16/2020 | Bill | 10/21/2020 | J1040 | 1 | $40.00 |
| 10807 | Integrity Medical Group, LLC | 0069520050101168 | 11/16/2020 | Bill | 10/22/2020 | 99204 | 1 | $662.12 |
| 10808 | Integrity Medical Group, LLC | 0639995530000001 | 11/16/2020 | Bill | 10/22/2020 | 99204 | 1 | $662.12 |
| 10809 | Integrity Medical Group, LLC | 0100254160000001 | 11/16/2020 | Bill | 10/23/2020 | 99213 | 1 | $293.20 |
| 10810 | Integrity Medical Group, LLC | 0281310110101057 | 11/16/2020 | Bill | 10/23/2020 | 99204 | 1 | $662.12 |
| 10811 | Integrity Medical Group, LLC | 0539900020101194 | 11/16/2020 | Bill | 10/21/2020 | 99204 | 1 | $662.12 |
| 10812 | Integrity Medical Group, LLC | 0404918260101023 | 11/16/2020 | Bill | 10/22/2020 | 99213 | 1 | $293.20 |
| 10813 | Integrity Medical Group, LLC | 0447447150000001 | 11/16/2020 | Bill | 10/21/2020 | 99213 | 1 | $293.20 |
| 10814 | Integrity Medical Group, LLC | 0333643710000002 | 11/16/2020 | Bill | 10/26/2020 | 99204 | 1 | $662.12 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 10815 | Integrity Medical Group, LLC | 0314968870101152 | 11/16/2020 | Bill | 10/21/2020 | 99212 | 1 | $175.64 |
| 10816 | Integrity Medical Group, LLC | 0314968870101152 | 11/16/2020 | Bill | 10/21/2020 | 95912 | 1 | $1,055.48 |
| 10817 | Integrity Medical Group, LLC | 0314968870101152 | 11/16/2020 | Bill | 10/21/2020 | 95886 | 1 | $455.90 |
| 10818 | Integrity Medical Group, LLC | 8666781940000001 | 11/16/2020 | Bill | 10/21/2020 | 99213 | 1 | $293.20 |
| 10819 | Integrity Medical Group, LLC | 0095646260101116 | 11/16/2020 | Bill | 10/23/2020 | 99204 | 1 | $662.12 |
| 10820 | Integrity Medical Group, LLC | 0143613830101234 | 11/16/2020 | Bill | 10/21/2020 | 99212 | 1 | $175.64 |
| 10821 | Integrity Medical Group, LLC | 0143613830101234 | 11/16/2020 | Bill | 10/21/2020 | 62323 | 1 | $2,485.56 |
| 10822 | Integrity Medical Group, LLC | 0143613830101234 | 11/16/2020 | Bill | 10/21/2020 | Q9967 | 1 | $100.00 |
| 10823 | Integrity Medical Group, LLC | 0143613830101234 | 11/16/2020 | Bill | 10/21/2020 | J2001 | 1 | $40.00 |
| 10824 | Integrity Medical Group, LLC | 0143613830101234 | 11/16/2020 | Bill | 10/21/2020 | J1040 | 1 | $40.00 |
| 10825 | Integrity Medical Group, LLC | 0476766360101051 | 11/16/2020 | Bill | 10/20/2020 | 99213 | 1 | $293.20 |
| 10826 | Integrity Medical Group, LLC | 0108562210101087 | 11/16/2020 | Bill | 10/23/2020 | 99212 | 1 | $175.64 |
| 10827 | Integrity Medical Group, LLC | 0108562210101087 | 11/16/2020 | Bill | 10/23/2020 | 62321 | 1 | $2,619.66 |
| 10828 | Integrity Medical Group, LLC | 0108562210101087 | 11/16/2020 | Bill | 10/23/2020 | Q9967 | 1 | $100.00 |
| 10829 | Integrity Medical Group, LLC | 0108562210101087 | 11/16/2020 | Bill | 10/23/2020 | J2001 | 1 | $40.00 |
| 10830 | Integrity Medical Group, LLC | 0108562210101087 | 11/16/2020 | Bill | 10/23/2020 | J1040 | 1 | $40.00 |
| 10831 | Integrity Medical Group, LLC | 0599803330101035 | 11/16/2020 | Bill | 10/24/2020 | 99213 | 1 | $293.20 |
| 10832 | Integrity Medical Group, LLC | 0599803330101035 | 11/16/2020 | Bill | 10/24/2020 | 62321 | 1 | $2,619.66 |
| 10833 | Integrity Medical Group, LLC | 0599803330101035 | 11/16/2020 | Bill | 10/24/2020 | Q9967 | 1 | $100.00 |
| 10834 | Integrity Medical Group, LLC | 0599803330101035 | 11/16/2020 | Bill | 10/24/2020 | 94761 | 1 | $55.20 |
| 10835 | Integrity Medical Group, LLC | 0599803330101035 | 11/16/2020 | Bill | 10/24/2020 | J2001 | 1 | $40.00 |
| 10836 | Integrity Medical Group, LLC | 0599803330101035 | 11/16/2020 | Bill | 10/24/2020 | J1030 | 1 | $20.00 |
| 10837 | Integrity Medical Group, LLC | 0496591510101058 | 11/16/2020 | Bill | 10/23/2020 | 99204 | 1 | $662.12 |
| 10838 | Integrity Medical Group, LLC | 0344012890101034 | 11/16/2020 | Bill | 10/21/2020 | 99204 | 1 | $662.12 |
| 10839 | Integrity Medical Group, LLC | 0344012890101034 | 11/16/2020 | Bill | 10/21/2020 | 62323 | 1 | $2,485.56 |
| 10840 | Integrity Medical Group, LLC | 0344012890101034 | 11/16/2020 | Bill | 10/21/2020 | Q9967 | 1 | $100.00 |

Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.

Exhibit "2" (Integrity Medical Group, LLC)

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 10841 | Integrity Medical Group, LLC | 0344012890101034 | 11/16/2020 | Bill | 10/21/2020 | J2001 | 1 | $40.00 |
| 10842 | Integrity Medical Group, LLC | 0344012890101034 | 11/16/2020 | Bill | 10/21/2020 | J1040 | 1 | $40.00 |
| 10843 | Integrity Medical Group, LLC | 0344012890101034 | 11/16/2020 | Bill | 10/21/2020 | J3490 | 1 | $30.00 |
| 10844 | Integrity Medical Group, LLC | 0507056200101039 | 11/16/2020 | Bill | 10/24/2020 | 99213 | 1 | $293.20 |
| 10845 | Integrity Medical Group, LLC | 0503360340101042 | 11/16/2020 | Bill | 10/21/2020 | 99204 | 1 | $662.12 |
| 10846 | Integrity Medical Group, LLC | 0219723340101066 | 11/16/2020 | Bill | 10/22/2020 | 99213 | 1 | $293.20 |
| 10847 | Integrity Medical Group, LLC | 0489998320101012 | 11/16/2020 | Bill | 10/26/2020 | 99213 | 1 | $293.20 |
| 10848 | Integrity Medical Group, LLC | 8678843240000001 | 11/16/2020 | Bill | 10/21/2020 | 99213 | 1 | $293.20 |
| 10849 | Integrity Medical Group, LLC | 0491894330101075 | 11/16/2020 | Bill | 10/26/2020 | 99212 | 1 | $175.64 |
| 10850 | Integrity Medical Group, LLC | 0491894330101075 | 11/16/2020 | Bill | 10/26/2020 | 95913 | 1 | $1,218.76 |
| 10851 | Integrity Medical Group, LLC | 0122232360101094 | 11/16/2020 | Bill | 10/22/2020 | 99214 | 1 | $432.96 |
| 10852 | Integrity Medical Group, LLC | 0565301880101035 | 11/16/2020 | Bill | 10/24/2020 | 99213 | 1 | $293.20 |
| 10853 | Integrity Medical Group, LLC | 0623087480101067 | 11/16/2020 | Bill | 10/26/2020 | 99213 | 1 | $293.20 |
| 10854 | Integrity Medical Group, LLC | 0623087480101067 | 11/16/2020 | Bill | 10/26/2020 | 64490 | 1 | $2,263.44 |
| 10855 | Integrity Medical Group, LLC | 0623087480101067 | 11/16/2020 | Bill | 10/26/2020 | 94761 | 1 | $55.20 |
| 10856 | Integrity Medical Group, LLC | 0623087480101067 | 11/16/2020 | Bill | 10/26/2020 | J2001 | 1 | $40.00 |
| 10857 | Integrity Medical Group, LLC | 0623087480101067 | 11/16/2020 | Bill | 10/26/2020 | S0020 | 1 | $40.00 |
| 10858 | Integrity Medical Group, LLC | 0623087480101067 | 11/16/2020 | Bill | 10/26/2020 | J3490 | 1 | $30.00 |
| 10859 | Integrity Medical Group, LLC | 0623087480101067 | 11/16/2020 | Bill | 10/26/2020 | J1030 | 1 | $20.00 |
| 10860 | Integrity Medical Group, LLC | 0157483470101113 | 11/16/2020 | Bill | 10/22/2020 | 99214 | 1 | $432.96 |
| 10861 | Integrity Medical Group, LLC | 0355712810101149 | 11/16/2020 | Bill | 10/21/2020 | 99212 | 1 | $175.64 |
| 10862 | Integrity Medical Group, LLC | 0355712810101149 | 11/16/2020 | Bill | 10/21/2020 | 62321 | 1 | $2,619.66 |
| 10863 | Integrity Medical Group, LLC | 0355712810101149 | 11/16/2020 | Bill | 10/21/2020 | Q9967 | 1 | $100.00 |
| 10864 | Integrity Medical Group, LLC | 0355712810101149 | 11/16/2020 | Bill | 10/21/2020 | J2001 | 1 | $40.00 |
| 10865 | Integrity Medical Group, LLC | 0355712810101149 | 11/16/2020 | Bill | 10/21/2020 | J1040 | 1 | $40.00 |
| 10866 | Integrity Medical Group, LLC | 0355712810101149 | 11/16/2020 | Bill | 10/21/2020 | J3490 | 1 | $30.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 10867 | Integrity Medical Group, LLC | 0637651570101015 | 11/16/2020 | Bill | 10/20/2020 | 99204 | 1 | $662.12 |
| 10868 | Integrity Medical Group, LLC | 0637651570101015 | 11/16/2020 | Bill | 10/20/2020 | 64490 | 1 | $2,263.44 |
| 10869 | Integrity Medical Group, LLC | 0637651570101015 | 11/16/2020 | Bill | 10/20/2020 | J2001 | 3 | $120.00 |
| 10870 | Integrity Medical Group, LLC | 0637651570101015 | 11/16/2020 | Bill | 10/20/2020 | 94761 | 1 | $55.20 |
| 10871 | Integrity Medical Group, LLC | 0637651570101015 | 11/16/2020 | Bill | 10/20/2020 | S0020 | 1 | $40.00 |
| 10872 | Integrity Medical Group, LLC | 0637651570101015 | 11/16/2020 | Bill | 10/20/2020 | J3490 | 1 | $30.00 |
| 10873 | Integrity Medical Group, LLC | 0219719160101252 | 11/16/2020 | Bill | 10/22/2020 | 99213 | 1 | $293.20 |
| 10874 | Integrity Medical Group, LLC | 0127861200101354 | 11/16/2020 | Bill | 10/26/2020 | 99212 | 1 | $175.64 |
| 10875 | Integrity Medical Group, LLC | 0637651570101015 | 11/16/2020 | Bill | 10/20/2020 | J1030 | 1 | $20.00 |
| 10876 | Integrity Medical Group, LLC | 0151868740101041 | 11/16/2020 | Bill | 10/20/2020 | 99212 | 1 | $175.64 |
| 10877 | Integrity Medical Group, LLC | 0151868740101041 | 11/16/2020 | Bill | 10/20/2020 | 95913 | 1 | $1,218.76 |
| 10878 | Integrity Medical Group, LLC | 0492589880101112 | 11/16/2020 | Bill | 10/26/2020 | 99204 | 1 | $662.12 |
| 10879 | Integrity Medical Group, LLC | 0538258290101018 | 11/16/2020 | Bill | 10/22/2020 | 99213 | 1 | $293.20 |
| 10880 | Integrity Medical Group, LLC | 0437858900101079 | 11/16/2020 | Bill | 10/22/2020 | 99214 | 1 | $432.96 |
| 10881 | Integrity Medical Group, LLC | 0437858900101079 | 11/16/2020 | Bill | 10/22/2020 | 20610 | 1 | $445.80 |
| 10882 | Integrity Medical Group, LLC | 0437858900101079 | 11/16/2020 | Bill | 10/22/2020 | S0020 | 1 | $40.00 |
| 10883 | Integrity Medical Group, LLC | 0437858900101079 | 11/16/2020 | Bill | 10/22/2020 | J2001 | 1 | $40.00 |
| 10884 | Integrity Medical Group, LLC | 0437858900101079 | 11/16/2020 | Bill | 10/22/2020 | J3301 | 2 | $20.00 |
| 10885 | Integrity Medical Group, LLC | 0559229500101020 | 11/16/2020 | Bill | 10/23/2020 | 99213 | 1 | $293.20 |
| 10886 | Integrity Medical Group, LLC | 0640268170101034 | 11/16/2020 | Bill | 10/26/2020 | 99213 | 1 | $293.20 |
| 10887 | Integrity Medical Group, LLC | 0185284580101084 | 11/16/2020 | Bill | 10/20/2020 | 99213 | 1 | $293.20 |
| 10888 | Integrity Medical Group, LLC | 0518617640101032 | 11/16/2020 | Bill | 10/23/2020 | 99212 | 1 | $175.64 |
| 10889 | Integrity Medical Group, LLC | 0518617640101032 | 11/16/2020 | Bill | 10/23/2020 | 95909 | 1 | $603.16 |
| 10890 | Integrity Medical Group, LLC | 0338884530101162 | 11/16/2020 | Bill | 10/23/2020 | 99212 | 1 | $175.64 |
| 10891 | Integrity Medical Group, LLC | 0338884530101162 | 11/16/2020 | Bill | 10/20/2020 | 95910 | 1 | $794.80 |
| 10892 | Integrity Medical Group, LLC | 0561009120101054 | 11/16/2020 | Bill | 10/21/2020 | 99213 | 1 | $293.20 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 10893 | Integrity Medical Group, LLC | 0583531490101122 | 11/16/2020 | Bill | 10/21/2020 | 99213 | 1 | $293.20 |
| 10894 | Integrity Medical Group, LLC | 0491894330101075 | 11/16/2020 | Bill | 10/21/2020 | 99204 | 1 | $662.12 |
| 10895 | Integrity Medical Group, LLC | 0320775150101021 | 11/16/2020 | Bill | 10/23/2020 | J2001 | 1 | $40.00 |
| 10896 | Integrity Medical Group, LLC | 0320775150101021 | 11/16/2020 | Bill | 10/23/2020 | J3490 | 1 | $30.00 |
| 10897 | Integrity Medical Group, LLC | 0320775150101021 | 11/16/2020 | Bill | 10/23/2020 | J1030 | 1 | $20.00 |
| 10898 | Integrity Medical Group, LLC | 0320775150101021 | 11/16/2020 | Bill | 10/23/2020 | 99212 | 1 | $175.64 |
| 10899 | Integrity Medical Group, LLC | 0564366910101026 | 11/16/2020 | Bill | 10/22/2020 | 99213 | 1 | $293.20 |
| 10900 | Integrity Medical Group, LLC | 0477694400101023 | 11/16/2020 | Bill | 10/23/2020 | 99212 | 1 | $175.64 |
| 10901 | Integrity Medical Group, LLC | 0477694400101023 | 11/16/2020 | Bill | 10/23/2020 | 62323 | 1 | $2,485.56 |
| 10902 | Integrity Medical Group, LLC | 0477694400101023 | 11/16/2020 | Bill | 10/23/2020 | Q9967 | 1 | $100.00 |
| 10903 | Integrity Medical Group, LLC | 0477694400101023 | 11/16/2020 | Bill | 10/23/2020 | J2001 | 1 | $40.00 |
| 10904 | Integrity Medical Group, LLC | 0477694400101023 | 11/16/2020 | Bill | 10/23/2020 | J1040 | 1 | $40.00 |
| 10905 | Integrity Medical Group, LLC | 0477694400101023 | 11/16/2020 | Bill | 10/23/2020 | J3490 | 1 | $30.00 |
| 10906 | Integrity Medical Group, LLC | 0320775150101021 | 11/16/2020 | Bill | 10/23/2020 | 20610 | 1 | $445.80 |
| 10907 | Integrity Medical Group, LLC | 0320775150101021 | 11/16/2020 | Bill | 10/23/2020 | Q9967 | 1 | $100.00 |
| 10908 | Integrity Medical Group, LLC | 0320775150101021 | 11/16/2020 | Bill | 10/23/2020 | S0020 | 1 | $40.00 |
| 10909 | Integrity Medical Group, LLC | 0537143270101018 | 11/16/2020 | Bill | 10/22/2020 | 99214 | 1 | $432.96 |
| 10910 | Integrity Medical Group, LLC | 0246896990101113 | 11/16/2020 | Bill | 10/26/2020 | 99213 | 1 | $293.20 |
| 10911 | Integrity Medical Group, LLC | 0627528210101047 | 11/16/2020 | Bill | 10/22/2020 | 99213 | 1 | $293.20 |
| 10912 | Integrity Medical Group, LLC | 0627528210101047 | 11/16/2020 | Bill | 10/22/2020 | 20610 | 1 | $445.80 |
| 10913 | Integrity Medical Group, LLC | 0627528210101047 | 11/16/2020 | Bill | 10/22/2020 | S0020 | 1 | $40.00 |
| 10914 | Integrity Medical Group, LLC | 0320775150101021 | 11/16/2020 | Bill | 10/22/2020 | 99213 | 1 | $293.20 |
| 10915 | Integrity Medical Group, LLC | 8670934280000001 | 11/16/2020 | Bill | 10/26/2020 | 99204 | 1 | $662.12 |
| 10916 | Integrity Medical Group, LLC | 8670934280000001 | 11/16/2020 | Bill | 10/26/2020 | 64493 | 2 | $4,093.92 |
| 10917 | Integrity Medical Group, LLC | 8670934280000001 | 11/16/2020 | Bill | 10/26/2020 | 94761 | 1 | $55.20 |
| 10918 | Integrity Medical Group, LLC | 8670934280000001 | 11/16/2020 | Bill | 10/26/2020 | J2001 | 1 | $40.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 10919 | Integrity Medical Group, LLC | 8670934280000001 | 11/16/2020 | Bill | 10/26/2020 | S0020 | 1 | $40.00 |
| 10920 | Integrity Medical Group, LLC | 8670934280000001 | 11/16/2020 | Bill | 10/26/2020 | J1030 | 1 | $20.00 |
| 10921 | Integrity Medical Group, LLC | 8685218160000001 | 11/16/2020 | Bill | 10/21/2020 | 99204 | 1 | $662.12 |
| 10922 | Integrity Medical Group, LLC | 0627528210101047 | 11/16/2020 | Bill | 10/22/2020 | J2001 | 1 | $40.00 |
| 10923 | Integrity Medical Group, LLC | 0627528210101047 | 11/16/2020 | Bill | 10/22/2020 | J3301 | 1 | $10.00 |
| 10924 | Integrity Medical Group, LLC | 0359382620101070 | 11/16/2020 | Bill | 10/21/2020 | 99213 | 1 | $293.20 |
| 10925 | Integrity Medical Group, LLC | 8685218160000001 | 11/16/2020 | Bill | 10/21/2020 | 20610 | 1 | $445.80 |
| 10926 | Integrity Medical Group, LLC | 8685218160000001 | 11/16/2020 | Bill | 10/21/2020 | S0020 | 1 | $40.00 |
| 10927 | Integrity Medical Group, LLC | 8685218160000001 | 11/16/2020 | Bill | 10/21/2020 | J2001 | 1 | $40.00 |
| 10928 | Integrity Medical Group, LLC | 8685218160000001 | 11/16/2020 | Bill | 10/21/2020 | J3301 | 1 | $10.00 |
| 10929 | Integrity Medical Group, LLC | 0568778460101021 | 11/16/2020 | Bill | 10/20/2020 | 99212 | 1 | $175.64 |
| 10930 | Integrity Medical Group, LLC | 0477694400101023 | 11/16/2020 | Bill | 10/23/2020 | 99212 | 1 | $175.64 |
| 10931 | Integrity Medical Group, LLC | 0477694400101023 | 11/16/2020 | Bill | 10/23/2020 | 62323 | 1 | $2,485.56 |
| 10932 | Integrity Medical Group, LLC | 0477694400101023 | 11/16/2020 | Bill | 10/23/2020 | 55150016505 | 1 | $100.00 |
| 10933 | Integrity Medical Group, LLC | 0477694400101023 | 11/16/2020 | Bill | 10/23/2020 | J2001 | 1 | $40.00 |
| 10934 | Integrity Medical Group, LLC | 0477694400101023 | 11/16/2020 | Bill | 10/23/2020 | J1040 | 1 | $40.00 |
| 10935 | Integrity Medical Group, LLC | 0477694400101023 | 11/16/2020 | Bill | 10/23/2020 | J3490 | 1 | $30.00 |
| 10936 | Integrity Medical Group, LLC | 0425881710101033 | 11/16/2020 | Bill | 10/24/2020 | 99204 | 1 | $662.12 |
| 10937 | Integrity Medical Group, LLC | 0338884530101162 | 11/16/2020 | Bill | 10/26/2020 | 99213 | 1 | $293.20 |
| 10938 | Integrity Medical Group, LLC | 0610368630101032 | 11/16/2020 | Bill | 10/22/2020 | 99213 | 1 | $293.20 |
| 10939 | Integrity Medical Group, LLC | 0173182840101057 | 11/16/2020 | Bill | 10/23/2020 | 99213 | 1 | $293.20 |
| 10940 | Integrity Medical Group, LLC | 0190600310101315 | 11/16/2020 | Bill | 10/21/2020 | 99213 | 1 | $293.20 |
| 10941 | Integrity Medical Group, LLC | 0427540830101051 | 11/16/2020 | Bill | 10/24/2020 | 99213 | 1 | $293.20 |
| 10942 | Integrity Medical Group, LLC | 0427540830101051 | 11/16/2020 | Bill | 10/24/2020 | 62323 | 1 | $2,485.56 |
| 10943 | Integrity Medical Group, LLC | 0427540830101051 | 11/16/2020 | Bill | 10/24/2020 | Q9967 | 1 | $100.00 |
| 10944 | Integrity Medical Group, LLC | 0427540830101051 | 11/16/2020 | Bill | 10/24/2020 | 94761 | 1 | $55.20 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 10945 | Integrity Medical Group, LLC | 0427540830101051 | 11/16/2020 | Bill | 10/24/2020 | J2001 | 1 | $40.00 |
| 10946 | Integrity Medical Group, LLC | 0427540830101051 | 11/16/2020 | Bill | 10/24/2020 | J3490 | 1 | $30.00 |
| 10947 | Integrity Medical Group, LLC | 0427540830101051 | 11/16/2020 | Bill | 10/24/2020 | J1030 | 1 | $20.00 |
| 10948 | Integrity Medical Group, LLC | 0427540830101051 | 11/16/2020 | Bill | 10/24/2020 | 97010 | 1 | $10.00 |
| 10949 | Integrity Medical Group, LLC | 0427540830101051 | 11/16/2020 | Bill | 10/10/2020 | 99213 | 1 | $293.20 |
| 10950 | Integrity Medical Group, LLC | 0427540830101051 | 11/16/2020 | Bill | 10/10/2020 | 64635 | 1 | $2,903.81 |
| 10951 | Integrity Medical Group, LLC | 0427540830101051 | 11/16/2020 | Bill | 10/10/2020 | J2001 | 20 | $800.00 |
| 10952 | Integrity Medical Group, LLC | 0427540830101051 | 11/16/2020 | Bill | 10/10/2020 | 94761 | 1 | $55.20 |
| 10953 | Integrity Medical Group, LLC | 0427540830101051 | 11/16/2020 | Bill | 10/10/2020 | S0020 | 1 | $40.00 |
| 10954 | Integrity Medical Group, LLC | 0427540830101051 | 11/16/2020 | Bill | 10/10/2020 | J3490 | 1 | $30.00 |
| 10955 | Integrity Medical Group, LLC | 0427540830101051 | 11/16/2020 | Bill | 10/10/2020 | 97010 | 1 | $10.00 |
| 10956 | Integrity Medical Group, LLC | 0410375100101021 | 11/16/2020 | Bill | 10/16/2020 | 99214 | 1 | $432.96 |
| 10957 | Integrity Medical Group, LLC | 0571569350101014 | 11/16/2020 | Bill | 10/24/2020 | 99204 | 1 | $662.12 |
| 10958 | Integrity Medical Group, LLC | 0571569350101014 | 11/16/2020 | Bill | 10/24/2020 | 64493 | 2 | $4,093.92 |
| 10959 | Integrity Medical Group, LLC | 0571569350101014 | 11/16/2020 | Bill | 10/24/2020 | 94761 | 1 | $55.20 |
| 10960 | Integrity Medical Group, LLC | 0571569350101014 | 11/16/2020 | Bill | 10/24/2020 | J2001 | 1 | $40.00 |
| 10961 | Integrity Medical Group, LLC | 0571569350101014 | 11/16/2020 | Bill | 10/24/2020 | S0020 | 1 | $40.00 |
| 10962 | Integrity Medical Group, LLC | 0571569350101014 | 11/16/2020 | Bill | 10/24/2020 | J1030 | 1 | $20.00 |
| 10963 | Integrity Medical Group, LLC | 0571569350101014 | 11/16/2020 | Bill | 10/24/2020 | 97010 | 1 | $10.00 |
| 10964 | Integrity Medical Group, LLC | 0512461940101088 | 11/16/2020 | Bill | 10/21/2020 | 99204 | 1 | $662.12 |
| 10965 | Integrity Medical Group, LLC | 8676360770000002 | 11/16/2020 | Bill | 10/20/2020 | 99213 | 1 | $293.20 |
| 10966 | Integrity Medical Group, LLC | 0610418470101011 | 11/16/2020 | Bill | 10/26/2020 | 99213 | 1 | $293.20 |
| 10967 | Integrity Medical Group, LLC | 0610418470101011 | 11/16/2020 | Bill | 10/26/2020 | 62323 | 1 | $2,485.56 |
| 10968 | Integrity Medical Group, LLC | 0610418470101011 | 11/16/2020 | Bill | 10/26/2020 | Q9967 | 1 | $100.00 |
| 10969 | Integrity Medical Group, LLC | 0610418470101011 | 11/16/2020 | Bill | 10/26/2020 | 94761 | 1 | $55.20 |
| 10970 | Integrity Medical Group, LLC | 0610418470101011 | 11/16/2020 | Bill | 10/26/2020 | J2001 | 1 | $40.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 10971 | Integrity Medical Group, LLC | 0610418470101011 | 11/16/2020 | Bill | 10/26/2020 | J3490 | 1 | $30.00 |
| 10972 | Integrity Medical Group, LLC | 0610418470101011 | 11/16/2020 | Bill | 10/26/2020 | J1030 | 1 | $20.00 |
| 10973 | Integrity Medical Group, LLC | 0610418470101011 | 11/16/2020 | Bill | 10/26/2020 | J8499 | 1 | $15.00 |
| 10974 | Integrity Medical Group, LLC | 0610418470101011 | 11/16/2020 | Bill | 10/26/2020 | 97010 | 1 | $10.00 |
| 10975 | Integrity Medical Group, LLC | 0517406430101027 | 11/16/2020 | Bill | 10/23/2020 | 99213 | 1 | $293.20 |
| 10976 | Integrity Medical Group, LLC | 0159219410101105 | 11/16/2020 | Bill | 10/19/2020 | 99213 | 1 | $293.20 |
| 10977 | Integrity Medical Group, LLC | 0531339750101067 | 11/16/2020 | Bill | 10/20/2020 | 99213 | 1 | $293.20 |
| 10978 | Integrity Medical Group, LLC | 0571569350101014 | 11/16/2020 | Bill | 10/22/2020 | 99213 | 1 | $293.20 |
| 10979 | Integrity Medical Group, LLC | 0173260530101022 | 11/16/2020 | Bill | 10/22/2020 | 99214 | 1 | $432.96 |
| 10980 | Integrity Medical Group, LLC | 8680346140000001 | 11/16/2020 | Bill | 10/21/2020 | 99212 | 1 | $175.64 |
| 10981 | Integrity Medical Group, LLC | 8680346140000001 | 11/16/2020 | Bill | 10/21/2020 | 62323 | 1 | $2,485.56 |
| 10982 | Integrity Medical Group, LLC | 8680346140000001 | 11/16/2020 | Bill | 10/21/2020 | Q9967 | 1 | $100.00 |
| 10983 | Integrity Medical Group, LLC | 8680346140000001 | 11/16/2020 | Bill | 10/21/2020 | J2001 | 1 | $40.00 |
| 10984 | Integrity Medical Group, LLC | 8680346140000001 | 11/16/2020 | Bill | 10/21/2020 | J1040 | 1 | $40.00 |
| 10985 | Integrity Medical Group, LLC | 8680346140000001 | 11/16/2020 | Bill | 10/21/2020 | J3490 | 1 | $30.00 |
| 10986 | Integrity Medical Group, LLC | 0131690660101032 | 11/16/2020 | Bill | 10/22/2020 | 99213 | 1 | $293.20 |
| 10987 | Integrity Medical Group, LLC | 0157483470101113 | 11/16/2020 | Bill | 10/22/2020 | A0100 | 2 | $150.00 |
| 10988 | Integrity Medical Group, LLC | 0530060130101085 | 11/16/2020 | Bill | 10/20/2020 | 99024 | 1 | $577.36 |
| 10989 | Integrity Medical Group, LLC | 8671442470000001 | 11/16/2020 | Bill | 10/21/2020 | 99024 | 1 | $577.36 |
| 10990 | Integrity Medical Group, LLC | 0573178430101023 | 11/16/2020 | Bill | 10/20/2020 | 99024 | 1 | $577.36 |
| 10991 | Integrity Medical Group, LLC | 0491894330101075 | 11/16/2020 | Bill | 10/26/2020 | 95886 | 2 | $911.80 |
| 10992 | Integrity Medical Group, LLC | 0623087480101067 | 11/16/2020 | Bill | 10/26/2020 | 64491 | 1 | $1,129.44 |
| 10993 | Integrity Medical Group, LLC | 0637651570101015 | 11/16/2020 | Bill | 10/20/2020 | 64491 | 1 | $1,129.44 |
| 10994 | Integrity Medical Group, LLC | 0151868740101041 | 11/16/2020 | Bill | 10/20/2020 | 95886 | 2 | $911.80 |
| 10995 | Integrity Medical Group, LLC | 0518617640101032 | 11/16/2020 | Bill | 10/23/2020 | 95886 | 1 | $455.90 |
| 10996 | Integrity Medical Group, LLC | 0338884530101162 | 11/16/2020 | Bill | 10/20/2020 | 95886 | 1 | $455.90 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 10997 | Integrity Medical Group, LLC | 0320775150101021 | 11/16/2020 | Bill | 10/23/2020 | 77003 | 1 | $757.44 |
| 10998 | Integrity Medical Group, LLC | 8670934280000001 | 11/16/2020 | Bill | 10/26/2020 | 64494 | 2 | $2,076.72 |
| 10999 | Integrity Medical Group, LLC | 0568778460101021 | 11/16/2020 | Bill | 10/20/2020 | 95886 | 1 | $455.90 |
| 11000 | Integrity Medical Group, LLC | 0427540830101051 | 11/16/2020 | Bill | 10/10/2020 | 64636 | 1 | $1,591.44 |
| 11001 | Integrity Medical Group, LLC | 0571569350101014 | 11/16/2020 | Bill | 10/24/2020 | 64494 | 2 | $2,076.72 |
| 11002 | Integrity Medical Group, LLC | 0143613830101234 | 11/16/2020 | Bill | 10/21/2020 | A0100 | 2 | $150.00 |
| 11003 | Integrity Medical Group, LLC | 8668084770000002 | 11/16/2020 | Bill | 10/24/2020 | S0020 | 1 | $40.00 |
| 11004 | Integrity Medical Group, LLC | 8668084770000002 | 11/16/2020 | Bill | 10/24/2020 | J3490 | 1 | $30.00 |
| 11005 | Integrity Medical Group, LLC | 0574687670101023 | 11/16/2020 | Bill | 10/20/2020 | J3490 | 1 | $30.00 |
| 11006 | Integrity Medical Group, LLC | 0574687670101023 | 11/16/2020 | Bill | 10/20/2020 | 97010 | 1 | $10.00 |
| 11007 | Integrity Medical Group, LLC | 0608516880101031 | 11/16/2020 | Bill | 10/26/2020 | J3490 | 1 | $30.00 |
| 11008 | Integrity Medical Group, LLC | 0591715200000001 | 11/16/2020 | Bill | 10/26/2020 | 29827 | 1 | $15,312.24 |
| 11009 | Integrity Medical Group, LLC | 0591715200000001 | 11/16/2020 | Bill | 10/26/2020 | 29806 | 1 | $13,777.60 |
| 11010 | Integrity Medical Group, LLC | 0591715200000001 | 11/16/2020 | Bill | 10/26/2020 | 29824 | 1 | $8,298.96 |
| 11011 | Integrity Medical Group, LLC | 0591715200000001 | 11/16/2020 | Bill | 10/26/2020 | 29826 | 1 | $2,253.36 |
| 11012 | Integrity Medical Group, LLC | 0471950630101042 | 11/16/2020 | Bill | 10/23/2020 | J3490 | 1 | $30.00 |
| 11013 | Integrity Medical Group, LLC | 0259950370101078 | 11/16/2020 | Bill | 10/21/2020 | J3490 | 1 | $30.00 |
| 11014 | Integrity Medical Group, LLC | 0143613830101234 | 11/16/2020 | Bill | 10/21/2020 | J3490 | 1 | $30.00 |
| 11015 | Integrity Medical Group, LLC | 0108562210101087 | 11/16/2020 | Bill | 10/23/2020 | J3490 | 1 | $30.00 |
| 11016 | Integrity Medical Group, LLC | 0599803330101035 | 11/16/2020 | Bill | 10/24/2020 | J3490 | 1 | $30.00 |
| 11017 | Integrity Medical Group, LLC | 8668084770000002 | 11/16/2020 | Bill | 10/24/2020 | 64490 | 2 | $4,526.88 |
| 11018 | Integrity Medical Group, LLC | 8668084770000002 | 11/16/2020 | Bill | 10/24/2020 | 64491 | 2 | $2,258.88 |
| 11019 | Integrity Medical Group, LLC | 0471950630101042 | 11/16/2020 | Bill | 10/23/2020 | 77003 | 1 | $757.44 |
| 11020 | Integrity Medical Group, LLC | 0288457260101072 | 11/17/2020 | Bill | 10/20/2020 | 99204 | 1 | $662.12 |
| 11021 | Integrity Medical Group, LLC | 0546537870101055 | 11/21/2020 | Bill | 10/30/2020 | 99204 | 1 | $662.12 |
| 11022 | Integrity Medical Group, LLC | 0243713770101019 | 11/21/2020 | Bill | 10/27/2020 | 99212 | 1 | $175.64 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **11023** | Integrity Medical Group, LLC | 0243713770101019 | 11/21/2020 | Bill | 10/27/2020 | 62323 | 1 | $2,485.56 |
| **11024** | Integrity Medical Group, LLC | 0243713770101019 | 11/21/2020 | Bill | 10/27/2020 | Q9967 | 1 | $100.00 |
| **11025** | Integrity Medical Group, LLC | 0568488250101012 | 11/21/2020 | Bill | 10/27/2020 | 99213 | 1 | $293.20 |
| **11026** | Integrity Medical Group, LLC | 0397781070101049 | 11/21/2020 | Bill | 10/29/2020 | 99204 | 1 | $662.12 |
| **11027** | Integrity Medical Group, LLC | 0358737370101045 | 11/21/2020 | Bill | 10/27/2020 | 99204 | 1 | $662.12 |
| **11028** | Integrity Medical Group, LLC | 0358737370101045 | 11/21/2020 | Bill | 10/27/2020 | 62321 | 1 | $2,619.66 |
| **11029** | Integrity Medical Group, LLC | 0358737370101045 | 11/21/2020 | Bill | 10/27/2020 | Q9967 | 1 | $100.00 |
| **11030** | Integrity Medical Group, LLC | 0358737370101045 | 11/21/2020 | Bill | 10/27/2020 | J2001 | 1 | $40.00 |
| **11031** | Integrity Medical Group, LLC | 0358737370101045 | 11/21/2020 | Bill | 10/27/2020 | J1040 | 1 | $40.00 |
| **11032** | Integrity Medical Group, LLC | 0243713770101019 | 11/21/2020 | Bill | 10/27/2020 | J2001 | 1 | $40.00 |
| **11033** | Integrity Medical Group, LLC | 0243713770101019 | 11/21/2020 | Bill | 10/27/2020 | J1040 | 1 | $40.00 |
| **11034** | Integrity Medical Group, LLC | 0649193850000001 | 11/21/2020 | Bill | 10/27/2020 | 99204 | 1 | $662.12 |
| **11035** | Integrity Medical Group, LLC | 0521500310101018 | 11/21/2020 | Bill | 10/29/2020 | 99213 | 1 | $293.20 |
| **11036** | Integrity Medical Group, LLC | 0531001390101019 | 11/21/2020 | Bill | 10/30/2020 | 99204 | 1 | $662.12 |
| **11037** | Integrity Medical Group, LLC | 0444904450101033 | 11/21/2020 | Bill | 10/27/2020 | 99204 | 1 | $662.12 |
| **11038** | Integrity Medical Group, LLC | 0612755420000004 | 11/21/2020 | Bill | 10/30/2020 | 99213 | 1 | $293.20 |
| **11039** | Integrity Medical Group, LLC | 0064477990101161 | 11/21/2020 | Bill | 10/21/2020 | 99204 | 1 | $662.12 |
| **11040** | Integrity Medical Group, LLC | 8688587590000001 | 11/21/2020 | Bill | 10/30/2020 | 99212 | 1 | $175.64 |
| **11041** | Integrity Medical Group, LLC | 8688587590000001 | 11/21/2020 | Bill | 10/30/2020 | 95913 | 1 | $1,218.76 |
| **11042** | Integrity Medical Group, LLC | 8688587590000001 | 11/21/2020 | Bill | 10/30/2020 | 95886 | 2 | $911.80 |
| **11043** | Integrity Medical Group, LLC | 0351744020101091 | 11/21/2020 | Bill | 10/29/2020 | 99204 | 1 | $662.12 |
| **11044** | Integrity Medical Group, LLC | 0351744020101091 | 11/21/2020 | Bill | 10/29/2020 | 20610 | 1 | $445.80 |
| **11045** | Integrity Medical Group, LLC | 0351744020101091 | 11/21/2020 | Bill | 10/29/2020 | J2001 | 1 | $40.00 |
| **11046** | Integrity Medical Group, LLC | 0351744020101091 | 11/21/2020 | Bill | 10/29/2020 | J3301 | 2 | $20.00 |
| **11047** | Integrity Medical Group, LLC | 0363043710101074 | 11/21/2020 | Bill | 10/29/2020 | 99213 | 1 | $293.20 |
| **11048** | Integrity Medical Group, LLC | 0199527020101071 | 11/21/2020 | Bill | 10/27/2020 | 99204 | 1 | $662.12 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 11049 | Integrity Medical Group, LLC | 0468908680101071 | 11/21/2020 | Bill | 10/27/2020 | 99213 | 1 | $293.20 |
| 11050 | Integrity Medical Group, LLC | 0619601580101010 | 11/21/2020 | Bill | 10/27/2020 | 99213 | 1 | $293.20 |
| 11051 | Integrity Medical Group, LLC | 0527264450101057 | 11/21/2020 | Bill | 10/24/2020 | 99204 | 1 | $662.12 |
| 11052 | Integrity Medical Group, LLC | 0627274000101027 | 11/21/2020 | Bill | 10/29/2020 | 99213 | 1 | $293.20 |
| 11053 | Integrity Medical Group, LLC | 0569166900101132 | 11/21/2020 | Bill | 10/30/2020 | 99204 | 1 | $662.12 |
| 11054 | Integrity Medical Group, LLC | 0314315050101033 | 11/21/2020 | Bill | 10/30/2020 | 99204 | 1 | $662.12 |
| 11055 | Integrity Medical Group, LLC | 0645389440000002 | 11/21/2020 | Bill | 10/27/2020 | 99213 | 1 | $293.20 |
| 11056 | Integrity Medical Group, LLC | 0102152280101053 | 11/21/2020 | Bill | 10/28/2020 | 99213 | 1 | $293.20 |
| 11057 | Integrity Medical Group, LLC | 0347773220101048 | 11/21/2020 | Bill | 10/29/2020 | 99213 | 1 | $293.20 |
| 11058 | Integrity Medical Group, LLC | 0617930350101024 | 11/21/2020 | Bill | 10/28/2020 | 99213 | 1 | $293.20 |
| 11059 | Integrity Medical Group, LLC | 0503851610101049 | 11/21/2020 | Bill | 10/28/2020 | 99204 | 1 | $662.12 |
| 11060 | Integrity Medical Group, LLC | 0173647270101132 | 11/21/2020 | Bill | 10/28/2020 | 99213 | 1 | $293.20 |
| 11061 | Integrity Medical Group, LLC | 8686325710000001 | 11/21/2020 | Bill | 10/27/2020 | 99212 | 1 | $175.64 |
| 11062 | Integrity Medical Group, LLC | 8686325710000001 | 11/21/2020 | Bill | 10/27/2020 | 62321 | 1 | $2,619.66 |
| 11063 | Integrity Medical Group, LLC | 8686325710000001 | 11/21/2020 | Bill | 10/27/2020 | Q9967 | 1 | $100.00 |
| 11064 | Integrity Medical Group, LLC | 8686325710000001 | 11/21/2020 | Bill | 10/27/2020 | J2001 | 1 | $40.00 |
| 11065 | Integrity Medical Group, LLC | 8686325710000001 | 11/21/2020 | Bill | 10/27/2020 | J1040 | 1 | $40.00 |
| 11066 | Integrity Medical Group, LLC | 0595729390101025 | 11/21/2020 | Bill | 10/28/2020 | 99204 | 1 | $662.12 |
| 11067 | Integrity Medical Group, LLC | 0406626940101051 | 11/21/2020 | Bill | 10/28/2020 | 99213 | 1 | $293.20 |
| 11068 | Integrity Medical Group, LLC | 0651161120101013 | 11/21/2020 | Bill | 10/27/2020 | 99213 | 1 | $293.20 |
| 11069 | Integrity Medical Group, LLC | 0651161120101013 | 11/21/2020 | Bill | 10/27/2020 | 94761 | 1 | $55.20 |
| 11070 | Integrity Medical Group, LLC | 0651161120101013 | 11/21/2020 | Bill | 10/27/2020 | J2001 | 1 | $40.00 |
| 11071 | Integrity Medical Group, LLC | 0651161120101013 | 11/21/2020 | Bill | 10/27/2020 | J1030 | 1 | $20.00 |
| 11072 | Integrity Medical Group, LLC | 0640372920000002 | 11/21/2020 | Bill | 10/27/2020 | 99213 | 1 | $293.20 |
| 11073 | Integrity Medical Group, LLC | 0640372920000002 | 11/21/2020 | Bill | 10/27/2020 | 64490 | 1 | $2,263.44 |
| 11074 | Integrity Medical Group, LLC | 0640372920000002 | 11/21/2020 | Bill | 10/27/2020 | 64491 | 1 | $1,129.44 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 11075 | Integrity Medical Group, LLC | 0640372920000002 | 11/21/2020 | Bill | 10/27/2020 | 94761 | 1 | $55.20 |
| 11076 | Integrity Medical Group, LLC | 0640372920000002 | 11/21/2020 | Bill | 10/27/2020 | J2001 | 1 | $40.00 |
| 11077 | Integrity Medical Group, LLC | 0640372920000002 | 11/21/2020 | Bill | 10/27/2020 | J1030 | 1 | $20.00 |
| 11078 | Integrity Medical Group, LLC | 8669459360000002 | 11/21/2020 | Bill | 10/27/2020 | 99204 | 1 | $662.12 |
| 11079 | Integrity Medical Group, LLC | 0364636170101052 | 11/21/2020 | Bill | 10/29/2020 | 99213 | 1 | $293.20 |
| 11080 | Integrity Medical Group, LLC | 8688587590000001 | 11/21/2020 | Bill | 10/24/2020 | 99204 | 1 | $662.12 |
| 11081 | Integrity Medical Group, LLC | 0489430200101012 | 11/21/2020 | Bill | 10/30/2020 | 99213 | 1 | $293.20 |
| 11082 | Integrity Medical Group, LLC | 0617930350101024 | 11/21/2020 | Bill | 10/28/2020 | 99213 | 1 | $293.20 |
| 11083 | Integrity Medical Group, LLC | 0606858310101027 | 11/21/2020 | Bill | 10/27/2020 | 99213 | 1 | $293.20 |
| 11084 | Integrity Medical Group, LLC | 0606858310101027 | 11/21/2020 | Bill | 10/27/2020 | 62323 | 1 | $2,485.56 |
| 11085 | Integrity Medical Group, LLC | 0606858310101027 | 11/21/2020 | Bill | 10/27/2020 | Q9967 | 1 | $100.00 |
| 11086 | Integrity Medical Group, LLC | 0606858310101027 | 11/21/2020 | Bill | 10/27/2020 | 94761 | 1 | $55.20 |
| 11087 | Integrity Medical Group, LLC | 0606858310101027 | 11/21/2020 | Bill | 10/27/2020 | J2001 | 1 | $40.00 |
| 11088 | Integrity Medical Group, LLC | 0606858310101027 | 11/21/2020 | Bill | 10/27/2020 | J1030 | 1 | $20.00 |
| 11089 | Integrity Medical Group, LLC | 0327632970101043 | 11/21/2020 | Bill | 10/21/2020 | 99204 | 1 | $662.12 |
| 11090 | Integrity Medical Group, LLC | 8692927640000003 | 11/21/2020 | Bill | 10/29/2020 | 99204 | 1 | $662.12 |
| 11091 | Integrity Medical Group, LLC | 0555825320101017 | 11/21/2020 | Bill | 10/30/2020 | 99204 | 1 | $662.12 |
| 11092 | Integrity Medical Group, LLC | 0555825320101017 | 11/21/2020 | Bill | 10/30/2020 | 62323 | 1 | $2,485.56 |
| 11093 | Integrity Medical Group, LLC | 0555825320101017 | 11/21/2020 | Bill | 10/30/2020 | J2001 | 1 | $40.00 |
| 11094 | Integrity Medical Group, LLC | 0555825320101017 | 11/21/2020 | Bill | 10/30/2020 | J1040 | 1 | $40.00 |
| 11095 | Integrity Medical Group, LLC | 0650898530000003 | 11/21/2020 | Bill | 10/27/2020 | 99213 | 1 | $293.20 |
| 11096 | Integrity Medical Group, LLC | 0396532990101029 | 11/21/2020 | Bill | 10/23/2020 | 99214 | 1 | $432.96 |
| 11097 | Integrity Medical Group, LLC | 0470969720101045 | 11/21/2020 | Bill | 10/28/2020 | 99204 | 1 | $662.12 |
| 11098 | Integrity Medical Group, LLC | 0320151020101022 | 11/21/2020 | Bill | 10/27/2020 | 99212 | 1 | $175.64 |
| 11099 | Integrity Medical Group, LLC | 0347643220101090 | 11/21/2020 | Bill | 10/29/2020 | 99213 | 1 | $293.20 |
| 11100 | Integrity Medical Group, LLC | 0574814540101046 | 11/21/2020 | Bill | 10/28/2020 | 99212 | 1 | $175.64 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 11101 | Integrity Medical Group, LLC | 0574814540101046 | 11/21/2020 | Bill | 10/28/2020 | 64635 | 2 | $5,807.62 |
| 11102 | Integrity Medical Group, LLC | 0574814540101046 | 11/21/2020 | Bill | 10/28/2020 | J2001 | 2 | $80.00 |
| 11103 | Integrity Medical Group, LLC | 0574814540101046 | 11/21/2020 | Bill | 10/28/2020 | S0020 | 1 | $40.00 |
| 11104 | Integrity Medical Group, LLC | 0574814540101046 | 11/21/2020 | Bill | 10/28/2020 | J3490 | 1 | $30.00 |
| 11105 | Integrity Medical Group, LLC | 0574814540101046 | 11/21/2020 | Bill | 10/28/2020 | J3360 | 1 | $20.00 |
| 11106 | Integrity Medical Group, LLC | 0574814540101046 | 11/21/2020 | Bill | 10/28/2020 | J3301 | 1 | $10.00 |
| 11107 | Integrity Medical Group, LLC | 0503513150101016 | 11/21/2020 | Bill | 10/30/2020 | 63030 | 1 | $14,678.58 |
| 11108 | Integrity Medical Group, LLC | 0579520880101126 | 11/21/2020 | Bill | 10/22/2020 | 99202 | 1 | $228.08 |
| 11109 | Integrity Medical Group, LLC | 0648815820101079 | 11/21/2020 | Bill | 10/27/2020 | 99213 | 1 | $293.20 |
| 11110 | Integrity Medical Group, LLC | 0420375410101066 | 11/21/2020 | Bill | 10/27/2020 | 99212 | 1 | $175.64 |
| 11111 | Integrity Medical Group, LLC | 0577240500101014 | 11/21/2020 | Bill | 10/28/2020 | 99213 | 1 | $293.20 |
| 11112 | Integrity Medical Group, LLC | 0634151730000004 | 11/21/2020 | Bill | 10/21/2020 | 99204 | 1 | $662.12 |
| 11113 | Integrity Medical Group, LLC | 0420375410101066 | 11/21/2020 | Bill | 11/4/2020 | 22856 | 1 | $24,921.96 |
| 11114 | Integrity Medical Group, LLC | 0508092320101012 | 11/21/2020 | Bill | 10/30/2020 | 99213 | 1 | $293.20 |
| 11115 | Integrity Medical Group, LLC | 0538641640000001 | 11/21/2020 | Bill | 10/30/2020 | 99213 | 1 | $293.20 |
| 11116 | Integrity Medical Group, LLC | 0600637000101067 | 11/21/2020 | Bill | 10/28/2020 | 99212 | 1 | $175.64 |
| 11117 | Integrity Medical Group, LLC | 0600637000101067 | 11/21/2020 | Bill | 10/28/2020 | 64635 | 1 | $2,903.81 |
| 11118 | Integrity Medical Group, LLC | 0600637000101067 | 11/21/2020 | Bill | 10/28/2020 | J2001 | 2 | $80.00 |
| 11119 | Integrity Medical Group, LLC | 0600637000101067 | 11/21/2020 | Bill | 10/28/2020 | S0020 | 1 | $40.00 |
| 11120 | Integrity Medical Group, LLC | 0600637000101067 | 11/21/2020 | Bill | 10/28/2020 | J3490 | 1 | $30.00 |
| 11121 | Integrity Medical Group, LLC | 0600637000101067 | 11/21/2020 | Bill | 10/28/2020 | J3360 | 1 | $20.00 |
| 11122 | Integrity Medical Group, LLC | 0600637000101067 | 11/21/2020 | Bill | 10/28/2020 | J3301 | 1 | $10.00 |
| 11123 | Integrity Medical Group, LLC | 0572802800101098 | 11/21/2020 | Bill | 10/28/2020 | 99213 | 1 | $293.20 |
| 11124 | Integrity Medical Group, LLC | 0586637670101049 | 11/21/2020 | Bill | 10/30/2020 | 99212 | 1 | $175.64 |
| 11125 | Integrity Medical Group, LLC | 0586637670101049 | 11/21/2020 | Bill | 10/30/2020 | 62321 | 1 | $2,619.66 |
| 11126 | Integrity Medical Group, LLC | 0586637670101049 | 11/21/2020 | Bill | 10/30/2020 | Q9967 | 1 | $100.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 11127 | Integrity Medical Group, LLC | 0586637670101049 | 11/21/2020 | Bill | 10/30/2020 | 55150016505 | 1 | $40.00 |
| 11128 | Integrity Medical Group, LLC | 0586637670101049 | 11/21/2020 | Bill | 10/30/2020 | J1040 | 1 | $40.00 |
| 11129 | Integrity Medical Group, LLC | 0586637670101049 | 11/21/2020 | Bill | 10/30/2020 | 00409555502 | 1 | $30.00 |
| 11130 | Integrity Medical Group, LLC | 8670353550000003 | 11/21/2020 | Bill | 10/23/2020 | 99214 | 1 | $432.96 |
| 11131 | Integrity Medical Group, LLC | 0642078310101020 | 11/21/2020 | Bill | 10/30/2020 | 99212 | 1 | $175.64 |
| 11132 | Integrity Medical Group, LLC | 0642078310101020 | 11/21/2020 | Bill | 10/30/2020 | 62321 | 1 | $2,619.66 |
| 11133 | Integrity Medical Group, LLC | 0642078310101020 | 11/21/2020 | Bill | 10/30/2020 | 55150016505 | 1 | $100.00 |
| 11134 | Integrity Medical Group, LLC | 0642078310101020 | 11/21/2020 | Bill | 10/30/2020 | J2001 | 1 | $40.00 |
| 11135 | Integrity Medical Group, LLC | 0642078310101020 | 11/21/2020 | Bill | 10/30/2020 | J1040 | 1 | $40.00 |
| 11136 | Integrity Medical Group, LLC | 0642078310101020 | 11/21/2020 | Bill | 10/30/2020 | J3490 | 1 | $30.00 |
| 11137 | Integrity Medical Group, LLC | 0456338270101120 | 11/21/2020 | Bill | 10/30/2020 | 99213 | 1 | $293.20 |
| 11138 | Integrity Medical Group, LLC | 0548736860101038 | 11/21/2020 | Bill | 10/26/2020 | 99204 | 1 | $662.12 |
| 11139 | Integrity Medical Group, LLC | 0427058760101018 | 11/21/2020 | Bill | 10/27/2020 | 99213 | 1 | $293.20 |
| 11140 | Integrity Medical Group, LLC | 0552095150000002 | 11/21/2020 | Bill | 10/19/2020 | 99204 | 1 | $662.12 |
| 11141 | Integrity Medical Group, LLC | 0536026420101063 | 11/21/2020 | Bill | 10/29/2020 | 99204 | 1 | $662.12 |
| 11142 | Integrity Medical Group, LLC | 0502479640101029 | 11/21/2020 | Bill | 10/28/2020 | 99213 | 1 | $293.20 |
| 11143 | Integrity Medical Group, LLC | 0166111460101053 | 11/21/2020 | Bill | 10/28/2020 | 99213 | 1 | $293.20 |
| 11144 | Integrity Medical Group, LLC | 0389731090101149 | 11/21/2020 | Bill | 10/21/2020 | 99214 | 1 | $432.96 |
| 11145 | Integrity Medical Group, LLC | 0303608790101186 | 11/21/2020 | Bill | 10/30/2020 | 99212 | 1 | $175.64 |
| 11146 | Integrity Medical Group, LLC | 0303608790101186 | 11/21/2020 | Bill | 10/30/2020 | 62323 | 1 | $2,485.56 |
| 11147 | Integrity Medical Group, LLC | 0303608790101186 | 11/21/2020 | Bill | 10/30/2020 | Q9967 | 1 | $100.00 |
| 11148 | Integrity Medical Group, LLC | 0303608790101186 | 11/21/2020 | Bill | 10/30/2020 | J2001 | 1 | $40.00 |
| 11149 | Integrity Medical Group, LLC | 0303608790101186 | 11/21/2020 | Bill | 10/30/2020 | J1040 | 1 | $40.00 |
| 11150 | Integrity Medical Group, LLC | 0303608790101186 | 11/21/2020 | Bill | 10/30/2020 | J3490 | 1 | $30.00 |
| 11151 | Integrity Medical Group, LLC | 0299080010101064 | 11/21/2020 | Bill | 10/28/2020 | 99213 | 1 | $293.20 |
| 11152 | Integrity Medical Group, LLC | 0495544190101152 | 11/21/2020 | Bill | 10/27/2020 | 99213 | 1 | $293.20 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **11153** | Integrity Medical Group, LLC | 0495544190101152 | 11/21/2020 | Bill | 10/27/2020 | 64493 | 1 | $2,046.96 |
| **11154** | Integrity Medical Group, LLC | 0495544190101152 | 11/21/2020 | Bill | 10/27/2020 | 94761 | 1 | $55.20 |
| **11155** | Integrity Medical Group, LLC | 0495544190101152 | 11/21/2020 | Bill | 10/27/2020 | J2001 | 1 | $40.00 |
| **11156** | Integrity Medical Group, LLC | 0495544190101152 | 11/21/2020 | Bill | 10/27/2020 | J1030 | 1 | $20.00 |
| **11157** | Integrity Medical Group, LLC | 0517406430101027 | 11/21/2020 | Bill | 10/29/2020 | 99213 | 1 | $293.20 |
| **11158** | Integrity Medical Group, LLC | 0464413890101079 | 11/21/2020 | Bill | 11/4/2020 | 63030 | 1 | $14,678.58 |
| **11159** | Integrity Medical Group, LLC | 0515248090101027 | 11/21/2020 | Bill | 10/29/2020 | 99213 | 1 | $293.20 |
| **11160** | Integrity Medical Group, LLC | 0528117250000002 | 11/21/2020 | Bill | 10/30/2020 | 99213 | 1 | $293.20 |
| **11161** | Integrity Medical Group, LLC | 0487850370101034 | 11/21/2020 | Bill | 10/28/2020 | 99204 | 1 | $662.12 |
| **11162** | Integrity Medical Group, LLC | 8672619380000004 | 11/21/2020 | Bill | 10/29/2020 | 99213 | 1 | $293.20 |
| **11163** | Integrity Medical Group, LLC | 0439816230101026 | 11/21/2020 | Bill | 10/27/2020 | 99204 | 1 | $662.12 |
| **11164** | Integrity Medical Group, LLC | 0503513150101016 | 11/21/2020 | Bill | 10/30/2020 | 63030 | 1 | $1,467.85 |
| **11165** | Integrity Medical Group, LLC | 0162948450101089 | 11/21/2020 | Bill | 10/27/2020 | 99213 | 1 | $293.20 |
| **11166** | Integrity Medical Group, LLC | 0162948450101089 | 11/21/2020 | Bill | 10/27/2020 | 20610 | 1 | $445.80 |
| **11167** | Integrity Medical Group, LLC | 0162948450101089 | 11/21/2020 | Bill | 10/27/2020 | S0020 | 1 | $40.00 |
| **11168** | Integrity Medical Group, LLC | 0162948450101089 | 11/21/2020 | Bill | 10/27/2020 | J2001 | 1 | $40.00 |
| **11169** | Integrity Medical Group, LLC | 0162948450101089 | 11/21/2020 | Bill | 10/27/2020 | J3301 | 1 | $10.00 |
| **11170** | Integrity Medical Group, LLC | 8666792720000002 | 11/21/2020 | Bill | 10/29/2020 | 99213 | 1 | $293.20 |
| **11171** | Integrity Medical Group, LLC | 0464413890101079 | 11/21/2020 | Bill | 11/4/2020 | 63030 | 1 | $1,467.85 |
| **11172** | Integrity Medical Group, LLC | 0363043710101074 | 11/21/2020 | Bill | 10/29/2020 | 99213 | 1 | $293.20 |
| **11173** | Integrity Medical Group, LLC | 0482834390101030 | 11/21/2020 | Bill | 10/28/2020 | 99204 | 1 | $662.12 |
| **11174** | Integrity Medical Group, LLC | 0464722590101034 | 11/21/2020 | Bill | 10/29/2020 | 99214 | 1 | $432.96 |
| **11175** | Integrity Medical Group, LLC | 0464722590101034 | 11/21/2020 | Bill | 10/29/2020 | 20610 | 2 | $891.60 |
| **11176** | Integrity Medical Group, LLC | 0464722590101034 | 11/21/2020 | Bill | 10/29/2020 | S0020 | 4 | $160.00 |
| **11177** | Integrity Medical Group, LLC | 0464722590101034 | 11/21/2020 | Bill | 10/29/2020 | J2001 | 4 | $160.00 |
| **11178** | Integrity Medical Group, LLC | 0464722590101034 | 11/21/2020 | Bill | 10/29/2020 | J3301 | 4 | $40.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 11179 | Integrity Medical Group, LLC | 0299080010101064 | 11/21/2020 | Bill | 10/28/2020 | 99213 | 1 | $293.20 |
| 11180 | Integrity Medical Group, LLC | 0173260530101022 | 11/21/2020 | Bill | 10/28/2020 | 99212 | 1 | $175.64 |
| 11181 | Integrity Medical Group, LLC | 0173260530101022 | 11/21/2020 | Bill | 10/28/2020 | 95910 | 1 | $794.80 |
| 11182 | Integrity Medical Group, LLC | 0594392190101028 | 11/21/2020 | Bill | 10/30/2020 | 99212 | 1 | $175.64 |
| 11183 | Integrity Medical Group, LLC | 0594392190101028 | 11/21/2020 | Bill | 10/30/2020 | 62321 | 1 | $2,619.66 |
| 11184 | Integrity Medical Group, LLC | 0594392190101028 | 11/21/2020 | Bill | 10/30/2020 | Q9967 | 1 | $100.00 |
| 11185 | Integrity Medical Group, LLC | 0594392190101028 | 11/21/2020 | Bill | 10/30/2020 | J2001 | 1 | $40.00 |
| 11186 | Integrity Medical Group, LLC | 0594392190101028 | 11/21/2020 | Bill | 10/30/2020 | J1040 | 1 | $40.00 |
| 11187 | Integrity Medical Group, LLC | 0594392190101028 | 11/21/2020 | Bill | 10/30/2020 | J3490 | 1 | $30.00 |
| 11188 | Integrity Medical Group, LLC | 0196172180101398 | 11/21/2020 | Bill | 10/28/2020 | 99204 | 1 | $662.12 |
| 11189 | Integrity Medical Group, LLC | 0360018520101039 | 11/21/2020 | Bill | 10/29/2020 | 99213 | 1 | $293.20 |
| 11190 | Integrity Medical Group, LLC | 8674129650000001 | 11/21/2020 | Bill | 10/27/2020 | 99213 | 1 | $293.20 |
| 11191 | Integrity Medical Group, LLC | 8674129650000001 | 11/21/2020 | Bill | 10/27/2020 | 62321 | 1 | $2,619.66 |
| 11192 | Integrity Medical Group, LLC | 8674129650000001 | 11/21/2020 | Bill | 10/27/2020 | Q9967 | 1 | $100.00 |
| 11193 | Integrity Medical Group, LLC | 0519960580000002 | 11/21/2020 | Bill | 10/29/2020 | 99203 | 1 | $434.48 |
| 11194 | Integrity Medical Group, LLC | 8674129650000001 | 11/21/2020 | Bill | 10/27/2020 | 94761 | 1 | $55.20 |
| 11195 | Integrity Medical Group, LLC | 8674129650000001 | 11/21/2020 | Bill | 10/27/2020 | J1040 | 1 | $40.00 |
| 11196 | Integrity Medical Group, LLC | 8674129650000001 | 11/21/2020 | Bill | 10/27/2020 | J2001 | 1 | $40.00 |
| 11197 | Integrity Medical Group, LLC | 8674129650000001 | 11/21/2020 | Bill | 10/27/2020 | J3490 | 1 | $30.00 |
| 11198 | Integrity Medical Group, LLC | 8674129650000001 | 11/21/2020 | Bill | 10/27/2020 | 97010 | 1 | $10.00 |
| 11199 | Integrity Medical Group, LLC | 0245287500101058 | 11/21/2020 | Bill | 10/23/2020 | 99214 | 1 | $432.96 |
| 11200 | Integrity Medical Group, LLC | 0627528210101047 | 11/21/2020 | Bill | 10/29/2020 | 99213 | 1 | $293.20 |
| 11201 | Integrity Medical Group, LLC | 0502972380101025 | 11/21/2020 | Bill | 10/23/2020 | 99214 | 1 | $432.96 |
| 11202 | Integrity Medical Group, LLC | 0803727680000001 | 11/21/2020 | Bill | 10/29/2020 | 99204 | 1 | $662.12 |
| 11203 | Integrity Medical Group, LLC | 0361986280101092 | 11/21/2020 | Bill | 10/29/2020 | 99204 | 1 | $662.12 |
| 11204 | Integrity Medical Group, LLC | 0361986280101092 | 11/21/2020 | Bill | 10/29/2020 | 62323 | 1 | $2,485.56 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 11205 | Integrity Medical Group, LLC | 0361986280101092 | 11/21/2020 | Bill | 10/29/2020 | Q9967 | 1 | $100.00 |
| 11206 | Integrity Medical Group, LLC | 0361986280101092 | 11/21/2020 | Bill | 10/29/2020 | J2001 | 1 | $40.00 |
| 11207 | Integrity Medical Group, LLC | 0361986280101092 | 11/21/2020 | Bill | 10/29/2020 | J1040 | 1 | $40.00 |
| 11208 | Integrity Medical Group, LLC | 0361986280101092 | 11/21/2020 | Bill | 10/29/2020 | J3490 | 1 | $30.00 |
| 11209 | Integrity Medical Group, LLC | 0420375410101066 | 11/21/2020 | Bill | 11/4/2020 | 22856 | 1 | $2,492.19 |
| 11210 | Integrity Medical Group, LLC | 0630532150101053 | 11/21/2020 | Bill | 10/29/2020 | 99213 | 1 | $293.20 |
| 11211 | Integrity Medical Group, LLC | 0112933800101070 | 11/21/2020 | Bill | 10/29/2020 | 99214 | 1 | $432.96 |
| 11212 | Integrity Medical Group, LLC | 0284575080101015 | 11/21/2020 | Bill | 10/28/2020 | 99213 | 1 | $293.20 |
| 11213 | Integrity Medical Group, LLC | 0279764630101306 | 11/21/2020 | Bill | 10/29/2020 | 99024 | 1 | $577.36 |
| 11214 | Integrity Medical Group, LLC | 8668228160000002 | 11/21/2020 | Bill | 10/26/2020 | 99024 | 1 | $577.36 |
| 11215 | Integrity Medical Group, LLC | 0574814540101046 | 11/21/2020 | Bill | 10/28/2020 | 77003 | 1 | $757.44 |
| 11216 | Integrity Medical Group, LLC | 0503513150101016 | 11/21/2020 | Bill | 10/30/2020 | 69990 | 1 | $3,439.80 |
| 11217 | Integrity Medical Group, LLC | 0420375410101066 | 11/21/2020 | Bill | 11/4/2020 | 22858 | 1 | $7,696.92 |
| 11218 | Integrity Medical Group, LLC | 0600637000101067 | 11/21/2020 | Bill | 10/28/2020 | 64636 | 1 | $1,591.44 |
| 11219 | Integrity Medical Group, LLC | 0600637000101067 | 11/21/2020 | Bill | 10/28/2020 | 77003 | 1 | $757.44 |
| 11220 | Integrity Medical Group, LLC | 0495544190101152 | 11/21/2020 | Bill | 10/27/2020 | 64494 | 1 | $1,038.36 |
| 11221 | Integrity Medical Group, LLC | 0464413890101079 | 11/21/2020 | Bill | 11/4/2020 | 69990 | 1 | $3,439.80 |
| 11222 | Integrity Medical Group, LLC | 0503513150101016 | 11/21/2020 | Bill | 10/30/2020 | 69990 | 1 | $343.98 |
| 11223 | Integrity Medical Group, LLC | 0464413890101079 | 11/21/2020 | Bill | 11/4/2020 | 69990 | 1 | $343.98 |
| 11224 | Integrity Medical Group, LLC | 0173260530101022 | 11/21/2020 | Bill | 10/28/2020 | 95886 | 1 | $455.90 |
| 11225 | Integrity Medical Group, LLC | 0420375410101066 | 11/21/2020 | Bill | 11/4/2020 | 22858 | 1 | $769.69 |
| 11226 | Integrity Medical Group, LLC | 8688587590000001 | 11/21/2020 | Bill | 10/30/2020 | A0100 | 2 | $150.00 |
| 11227 | Integrity Medical Group, LLC | 0347773220101048 | 11/21/2020 | Bill | 10/29/2020 | A0100 | 2 | $150.00 |
| 11228 | Integrity Medical Group, LLC | 0243713770101019 | 11/21/2020 | Bill | 10/27/2020 | J3490 | 1 | $30.00 |
| 11229 | Integrity Medical Group, LLC | 0555825320101017 | 11/21/2020 | Bill | 10/30/2020 | J3490 | 1 | $30.00 |
| 11230 | Integrity Medical Group, LLC | 0358737370101045 | 11/21/2020 | Bill | 10/27/2020 | J3490 | 1 | $30.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 11231 | Integrity Medical Group, LLC | 0351744020101091 | 11/21/2020 | Bill | 10/29/2020 | S0020 | 1 | $40.00 |
| 11232 | Integrity Medical Group, LLC | 8686325710000001 | 11/21/2020 | Bill | 10/27/2020 | J3490 | 1 | $30.00 |
| 11233 | Integrity Medical Group, LLC | 0640372920000002 | 11/21/2020 | Bill | 10/27/2020 | J3490 | 1 | $30.00 |
| 11234 | Integrity Medical Group, LLC | 0606858310101027 | 11/21/2020 | Bill | 10/27/2020 | J3490 | 1 | $30.00 |
| 11235 | Integrity Medical Group, LLC | 0606858310101027 | 11/21/2020 | Bill | 10/27/2020 | 97010 | 1 | $10.00 |
| 11236 | Integrity Medical Group, LLC | 0651161120101013 | 11/21/2020 | Bill | 10/27/2020 | 64493 | 2 | $4,093.92 |
| 11237 | Integrity Medical Group, LLC | 0651161120101013 | 11/21/2020 | Bill | 10/27/2020 | 64494 | 2 | $2,076.72 |
| 11238 | Integrity Medical Group, LLC | 0555825320101017 | 11/21/2020 | Bill | 10/30/2020 | 55150016505 | 1 | $100.00 |
| 11239 | Integrity Medical Group, LLC | 0633604780000001 | 11/27/2020 | Bill | 11/2/2020 | 99204 | 1 | $662.12 |
| 11240 | Integrity Medical Group, LLC | 0633604780000001 | 11/27/2020 | Bill | 11/2/2020 | 20610 | 1 | $445.80 |
| 11241 | Integrity Medical Group, LLC | 0633604780000001 | 11/27/2020 | Bill | 11/2/2020 | J2001 | 1 | $40.00 |
| 11242 | Integrity Medical Group, LLC | 0633604780000001 | 11/27/2020 | Bill | 11/2/2020 | J3301 | 1 | $10.00 |
| 11243 | Integrity Medical Group, LLC | 0626040730000001 | 11/27/2020 | Bill | 11/5/2020 | 99204 | 1 | $662.12 |
| 11244 | Integrity Medical Group, LLC | 0372461330101036 | 11/27/2020 | Bill | 11/5/2020 | 99213 | 1 | $293.20 |
| 11245 | Integrity Medical Group, LLC | 8678690780000001 | 11/27/2020 | Bill | 11/5/2020 | 99213 | 1 | $293.20 |
| 11246 | Integrity Medical Group, LLC | 0653357640000003 | 11/27/2020 | Bill | 11/4/2020 | 99213 | 1 | $293.20 |
| 11247 | Integrity Medical Group, LLC | 8678690780000001 | 11/27/2020 | Bill | 11/2/2020 | 99204 | 1 | $662.12 |
| 11248 | Integrity Medical Group, LLC | 0544692850101021 | 11/27/2020 | Bill | 11/3/2020 | 99204 | 1 | $662.12 |
| 11249 | Integrity Medical Group, LLC | 0423225900101020 | 11/27/2020 | Bill | 11/5/2020 | 99213 | 1 | $293.20 |
| 11250 | Integrity Medical Group, LLC | 0369855680101048 | 11/27/2020 | Bill | 11/5/2020 | 99213 | 1 | $293.20 |
| 11251 | Integrity Medical Group, LLC | 0631564390000001 | 11/27/2020 | Bill | 11/3/2020 | 99204 | 1 | $662.12 |
| 11252 | Integrity Medical Group, LLC | 0579966860101029 | 11/27/2020 | Bill | 11/4/2020 | 99204 | 1 | $662.12 |
| 11253 | Integrity Medical Group, LLC | 0605823800101054 | 11/27/2020 | Bill | 11/6/2020 | 99212 | 1 | $175.64 |
| 11254 | Integrity Medical Group, LLC | 0605823800101054 | 11/27/2020 | Bill | 11/6/2020 | 62323 | 1 | $2,485.56 |
| 11255 | Integrity Medical Group, LLC | 0605823800101054 | 11/27/2020 | Bill | 11/6/2020 | Q9967 | 1 | $100.00 |
| 11256 | Integrity Medical Group, LLC | 0605823800101054 | 11/27/2020 | Bill | 11/6/2020 | J2001 | 1 | $40.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| 11257 | Integrity Medical Group, LLC | 0605823800101054 | 11/27/2020 | Bill | 11/6/2020 | J1040 | 1 | $40.00 |
|---|---|---|---|---|---|---|---|---|
| 11258 | Integrity Medical Group, LLC | 0211777370000001 | 11/27/2020 | Bill | 11/5/2020 | 99204 | 1 | $662.12 |
| 11259 | Integrity Medical Group, LLC | 0631564390000001 | 11/27/2020 | Bill | 11/4/2020 | 99213 | 1 | $293.20 |
| 11260 | Integrity Medical Group, LLC | 0527221730000001 | 11/27/2020 | Bill | 11/4/2020 | 99204 | 1 | $662.12 |
| 11261 | Integrity Medical Group, LLC | 8680782360000002 | 11/27/2020 | Bill | 11/6/2020 | 99204 | 1 | $662.12 |
| 11262 | Integrity Medical Group, LLC | 0639995530000001 | 11/27/2020 | Bill | 11/5/2020 | 99213 | 1 | $293.20 |
| 11263 | Integrity Medical Group, LLC | 8680118970000001 | 11/27/2020 | Bill | 11/3/2020 | 99213 | 1 | $293.20 |
| 11264 | Integrity Medical Group, LLC | 8669105090000001 | 11/27/2020 | Bill | 11/5/2020 | 99204 | 1 | $662.12 |
| 11265 | Integrity Medical Group, LLC | 0518858840101091 | 11/27/2020 | Bill | 11/5/2020 | 99213 | 1 | $293.20 |
| 11266 | Integrity Medical Group, LLC | 0271434580101081 | 11/27/2020 | Bill | 11/2/2020 | 99204 | 1 | $662.12 |
| 11267 | Integrity Medical Group, LLC | 0604732980000001 | 11/27/2020 | Bill | 11/4/2020 | 99213 | 1 | $293.20 |
| 11268 | Integrity Medical Group, LLC | 0626040730000001 | 11/27/2020 | Bill | 11/5/2020 | 99204 | 1 | $662.12 |
| 11269 | Integrity Medical Group, LLC | 0590568570101025 | 11/27/2020 | Bill | 11/5/2020 | 99204 | 1 | $662.12 |
| 11270 | Integrity Medical Group, LLC | 0610850860101062 | 11/27/2020 | Bill | 11/2/2020 | 99213 | 1 | $293.20 |
| 11271 | Integrity Medical Group, LLC | 0590568570101025 | 11/27/2020 | Bill | 11/5/2020 | 99204 | 1 | $662.12 |
| 11272 | Integrity Medical Group, LLC | 0503706460101030 | 11/27/2020 | Bill | 11/2/2020 | 99213 | 1 | $293.20 |
| 11273 | Integrity Medical Group, LLC | 0259102330101109 | 11/27/2020 | Bill | 11/6/2020 | 99204 | 1 | $662.12 |
| 11274 | Integrity Medical Group, LLC | 8672291640000002 | 11/27/2020 | Bill | 11/2/2020 | 99213 | 1 | $293.20 |
| 11275 | Integrity Medical Group, LLC | 0452946060101191 | 11/27/2020 | Bill | 11/2/2020 | 99204 | 1 | $662.12 |
| 11276 | Integrity Medical Group, LLC | 0452946060101191 | 11/27/2020 | Bill | 11/2/2020 | 99204 | 1 | $662.12 |
| 11277 | Integrity Medical Group, LLC | 0191689880101025 | 11/27/2020 | Bill | 11/6/2020 | 99213 | 1 | $293.20 |
| 11278 | Integrity Medical Group, LLC | 0378874540101096 | 11/27/2020 | Bill | 11/3/2020 | 99212 | 1 | $175.64 |
| 11279 | Integrity Medical Group, LLC | 0378874540101096 | 11/27/2020 | Bill | 11/3/2020 | 62323 | 1 | $2,485.56 |
| 11280 | Integrity Medical Group, LLC | 0634276030101037 | 11/27/2020 | Bill | 11/2/2020 | 99204 | 1 | $662.12 |
| 11281 | Integrity Medical Group, LLC | 0617470740101020 | 11/27/2020 | Bill | 11/5/2020 | 99213 | 1 | $293.20 |
| 11282 | Integrity Medical Group, LLC | 8678690780000001 | 11/27/2020 | Bill | 11/5/2020 | 99214 | 1 | $432.96 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 11283 | Integrity Medical Group, LLC | 0404195600101027 | 11/27/2020 | Bill | 11/5/2020 | 99204 | 1 | $662.12 |
| 11284 | Integrity Medical Group, LLC | 0378874540101096 | 11/27/2020 | Bill | 11/3/2020 | Q9967 | 1 | $100.00 |
| 11285 | Integrity Medical Group, LLC | 0378874540101096 | 11/27/2020 | Bill | 11/3/2020 | J2001 | 1 | $40.00 |
| 11286 | Integrity Medical Group, LLC | 0378874540101096 | 11/27/2020 | Bill | 11/3/2020 | J1040 | 1 | $40.00 |
| 11287 | Integrity Medical Group, LLC | 0574687670101023 | 11/27/2020 | Bill | 11/3/2020 | 99213 | 1 | $293.20 |
| 11288 | Integrity Medical Group, LLC | 0574687670101023 | 11/27/2020 | Bill | 11/3/2020 | 62323 | 1 | $2,485.56 |
| 11289 | Integrity Medical Group, LLC | 0574687670101023 | 11/27/2020 | Bill | 11/3/2020 | Q9967 | 1 | $100.00 |
| 11290 | Integrity Medical Group, LLC | 0574687670101023 | 11/27/2020 | Bill | 11/3/2020 | 94761 | 1 | $55.20 |
| 11291 | Integrity Medical Group, LLC | 0574687670101023 | 11/27/2020 | Bill | 11/3/2020 | J2001 | 1 | $40.00 |
| 11292 | Integrity Medical Group, LLC | 0574687670101023 | 11/27/2020 | Bill | 11/3/2020 | J1030 | 1 | $20.00 |
| 11293 | Integrity Medical Group, LLC | 0640405190101038 | 11/27/2020 | Bill | 11/4/2020 | 99212 | 1 | $175.64 |
| 11294 | Integrity Medical Group, LLC | 0640405190101038 | 11/27/2020 | Bill | 11/4/2020 | 95913 | 1 | $1,218.76 |
| 11295 | Integrity Medical Group, LLC | 0640405190101038 | 11/27/2020 | Bill | 11/4/2020 | 95886 | 2 | $911.80 |
| 11296 | Integrity Medical Group, LLC | 0476755180101179 | 11/27/2020 | Bill | 11/2/2020 | 99213 | 1 | $293.20 |
| 11297 | Integrity Medical Group, LLC | 0441113590101019 | 11/27/2020 | Bill | 11/2/2020 | 99213 | 1 | $293.20 |
| 11298 | Integrity Medical Group, LLC | 0491271500101012 | 11/27/2020 | Bill | 11/2/2020 | 99213 | 1 | $293.20 |
| 11299 | Integrity Medical Group, LLC | 0532857620101023 | 11/27/2020 | Bill | 11/4/2020 | 99213 | 1 | $293.20 |
| 11300 | Integrity Medical Group, LLC | 0519960580000002 | 11/27/2020 | Bill | 11/4/2020 | 99212 | 1 | $175.64 |
| 11301 | Integrity Medical Group, LLC | 0519960580000002 | 11/27/2020 | Bill | 11/4/2020 | 62321 | 1 | $2,619.66 |
| 11302 | Integrity Medical Group, LLC | 0519960580000002 | 11/27/2020 | Bill | 11/4/2020 | Q9967 | 1 | $100.00 |
| 11303 | Integrity Medical Group, LLC | 0519960580000002 | 11/27/2020 | Bill | 11/4/2020 | J2001 | 1 | $40.00 |
| 11304 | Integrity Medical Group, LLC | 0519960580000002 | 11/27/2020 | Bill | 11/4/2020 | J1040 | 1 | $40.00 |
| 11305 | Integrity Medical Group, LLC | 0519960580000002 | 11/27/2020 | Bill | 11/4/2020 | J3490 | 1 | $30.00 |
| 11306 | Integrity Medical Group, LLC | 0649986380101012 | 11/27/2020 | Bill | 11/2/2020 | 99213 | 1 | $293.20 |
| 11307 | Integrity Medical Group, LLC | 0187348420101048 | 11/27/2020 | Bill | 11/2/2020 | 99212 | 1 | $175.64 |
| 11308 | Integrity Medical Group, LLC | 0187348420101048 | 11/27/2020 | Bill | 11/2/2020 | 62323 | 1 | $2,485.56 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 11309 | Integrity Medical Group, LLC | 0187348420101048 | 11/27/2020 | Bill | 11/2/2020 | Q9967 | 1 | $100.00 |
| 11310 | Integrity Medical Group, LLC | 0367067520101061 | 11/27/2020 | Bill | 11/5/2020 | 99213 | 1 | $293.20 |
| 11311 | Integrity Medical Group, LLC | 0187348420101048 | 11/27/2020 | Bill | 11/2/2020 | J2001 | 1 | $40.00 |
| 11312 | Integrity Medical Group, LLC | 0187348420101048 | 11/27/2020 | Bill | 11/2/2020 | J1040 | 1 | $40.00 |
| 11313 | Integrity Medical Group, LLC | 0187348420101048 | 11/27/2020 | Bill | 11/2/2020 | J3490 | 1 | $30.00 |
| 11314 | Integrity Medical Group, LLC | 0157483470101113 | 11/27/2020 | Bill | 11/7/2020 | 99213 | 1 | $293.20 |
| 11315 | Integrity Medical Group, LLC | 0157483470101113 | 11/27/2020 | Bill | 11/7/2020 | 62321 | 1 | $2,619.66 |
| 11316 | Integrity Medical Group, LLC | 0157483470101113 | 11/27/2020 | Bill | 11/7/2020 | Q9967 | 1 | $100.00 |
| 11317 | Integrity Medical Group, LLC | 0157483470101113 | 11/27/2020 | Bill | 11/7/2020 | 94761 | 1 | $55.20 |
| 11318 | Integrity Medical Group, LLC | 0157483470101113 | 11/27/2020 | Bill | 11/7/2020 | J2001 | 1 | $40.00 |
| 11319 | Integrity Medical Group, LLC | 0157483470101113 | 11/27/2020 | Bill | 11/7/2020 | J3490 | 1 | $30.00 |
| 11320 | Integrity Medical Group, LLC | 0157483470101113 | 11/27/2020 | Bill | 11/7/2020 | J1030 | 1 | $20.00 |
| 11321 | Integrity Medical Group, LLC | 0157483470101113 | 11/27/2020 | Bill | 11/7/2020 | 97010 | 1 | $10.00 |
| 11322 | Integrity Medical Group, LLC | 0309165320101099 | 11/27/2020 | Bill | 11/5/2020 | 99213 | 1 | $293.20 |
| 11323 | Integrity Medical Group, LLC | 8678227040000001 | 11/27/2020 | Bill | 11/4/2020 | 99213 | 1 | $293.20 |
| 11324 | Integrity Medical Group, LLC | 0437858900101079 | 11/27/2020 | Bill | 11/5/2020 | 99213 | 1 | $293.20 |
| 11325 | Integrity Medical Group, LLC | 0314968870101152 | 11/27/2020 | Bill | 11/2/2020 | 99204 | 1 | $662.12 |
| 11326 | Integrity Medical Group, LLC | 0314968870101152 | 11/27/2020 | Bill | 11/2/2020 | 62321 | 1 | $2,619.66 |
| 11327 | Integrity Medical Group, LLC | 0314968870101152 | 11/27/2020 | Bill | 11/2/2020 | Q9967 | 1 | $100.00 |
| 11328 | Integrity Medical Group, LLC | 0314968870101152 | 11/27/2020 | Bill | 11/2/2020 | J2001 | 1 | $40.00 |
| 11329 | Integrity Medical Group, LLC | 0314968870101152 | 11/27/2020 | Bill | 11/2/2020 | J1040 | 1 | $40.00 |
| 11330 | Integrity Medical Group, LLC | 0314968870101152 | 11/27/2020 | Bill | 11/2/2020 | J3490 | 1 | $30.00 |
| 11331 | Integrity Medical Group, LLC | 0539032170101031 | 11/27/2020 | Bill | 11/6/2020 | 99213 | 1 | $293.20 |
| 11332 | Integrity Medical Group, LLC | 0609742010101024 | 11/27/2020 | Bill | 11/3/2020 | 99204 | 1 | $662.12 |
| 11333 | Integrity Medical Group, LLC | 0075488210101397 | 11/27/2020 | Bill | 11/4/2020 | 99212 | 1 | $175.64 |
| 11334 | Integrity Medical Group, LLC | 0075488210101397 | 11/27/2020 | Bill | 11/4/2020 | 64490 | 1 | $2,263.44 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 11335 | Integrity Medical Group, LLC | 0075488210101397 | 11/27/2020 | Bill | 11/4/2020 | S0020 | 1 | $40.00 |
| 11336 | Integrity Medical Group, LLC | 0075488210101397 | 11/27/2020 | Bill | 11/4/2020 | J2001 | 1 | $40.00 |
| 11337 | Integrity Medical Group, LLC | 0350275120101022 | 11/27/2020 | Bill | 11/5/2020 | 99214 | 1 | $432.96 |
| 11338 | Integrity Medical Group, LLC | 0350275120101022 | 11/27/2020 | Bill | 11/5/2020 | 20610 | 1 | $445.80 |
| 11339 | Integrity Medical Group, LLC | 0350275120101022 | 11/27/2020 | Bill | 11/5/2020 | S0020 | 1 | $40.00 |
| 11340 | Integrity Medical Group, LLC | 0350275120101022 | 11/27/2020 | Bill | 11/5/2020 | J2001 | 1 | $40.00 |
| 11341 | Integrity Medical Group, LLC | 0350275120101022 | 11/27/2020 | Bill | 11/5/2020 | J3301 | 2 | $20.00 |
| 11342 | Integrity Medical Group, LLC | 0075488210101397 | 11/27/2020 | Bill | 11/4/2020 | J3490 | 1 | $30.00 |
| 11343 | Integrity Medical Group, LLC | 0320519730101062 | 11/27/2020 | Bill | 11/2/2020 | 99213 | 1 | $293.20 |
| 11344 | Integrity Medical Group, LLC | 0320519730101062 | 11/27/2020 | Bill | 11/2/2020 | 62323 | 1 | $2,485.56 |
| 11345 | Integrity Medical Group, LLC | 0320519730101062 | 11/27/2020 | Bill | 11/2/2020 | Q9967 | 1 | $100.00 |
| 11346 | Integrity Medical Group, LLC | 0320519730101062 | 11/27/2020 | Bill | 11/2/2020 | 94761 | 1 | $55.20 |
| 11347 | Integrity Medical Group, LLC | 0320519730101062 | 11/27/2020 | Bill | 11/2/2020 | J2001 | 1 | $40.00 |
| 11348 | Integrity Medical Group, LLC | 0320519730101062 | 11/27/2020 | Bill | 11/2/2020 | J3490 | 1 | $30.00 |
| 11349 | Integrity Medical Group, LLC | 0320519730101062 | 11/27/2020 | Bill | 11/2/2020 | J1030 | 1 | $20.00 |
| 11350 | Integrity Medical Group, LLC | 0645742090101041 | 11/27/2020 | Bill | 11/4/2020 | 99212 | 1 | $175.64 |
| 11351 | Integrity Medical Group, LLC | 0645742090101041 | 11/27/2020 | Bill | 11/4/2020 | 62323 | 1 | $2,485.56 |
| 11352 | Integrity Medical Group, LLC | 0645742090101041 | 11/27/2020 | Bill | 11/4/2020 | Q9967 | 1 | $100.00 |
| 11353 | Integrity Medical Group, LLC | 0645742090101041 | 11/27/2020 | Bill | 11/4/2020 | J2001 | 1 | $40.00 |
| 11354 | Integrity Medical Group, LLC | 0645742090101041 | 11/27/2020 | Bill | 11/4/2020 | J1040 | 1 | $40.00 |
| 11355 | Integrity Medical Group, LLC | 0645742090101041 | 11/27/2020 | Bill | 11/4/2020 | J3490 | 1 | $30.00 |
| 11356 | Integrity Medical Group, LLC | 0314968870101152 | 11/27/2020 | Bill | 11/6/2020 | 99204 | 1 | $662.12 |
| 11357 | Integrity Medical Group, LLC | 0314968870101152 | 11/27/2020 | Bill | 11/6/2020 | 62323 | 1 | $2,485.56 |
| 11358 | Integrity Medical Group, LLC | 0314968870101152 | 11/27/2020 | Bill | 11/6/2020 | Q9967 | 1 | $100.00 |
| 11359 | Integrity Medical Group, LLC | 0314968870101152 | 11/27/2020 | Bill | 11/6/2020 | J2001 | 1 | $40.00 |
| 11360 | Integrity Medical Group, LLC | 0314968870101152 | 11/27/2020 | Bill | 11/6/2020 | J1040 | 1 | $40.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 11361 | Integrity Medical Group, LLC | 0314968870101152 | 11/27/2020 | Bill | 11/6/2020 | J3490 | 1 | $30.00 |
| 11362 | Integrity Medical Group, LLC | 0524828830101080 | 11/27/2020 | Bill | 11/4/2020 | 99212 | 1 | $175.64 |
| 11363 | Integrity Medical Group, LLC | 0524828830101080 | 11/27/2020 | Bill | 11/4/2020 | 62321 | 1 | $2,619.66 |
| 11364 | Integrity Medical Group, LLC | 0524828830101080 | 11/27/2020 | Bill | 11/4/2020 | Q9967 | 1 | $100.00 |
| 11365 | Integrity Medical Group, LLC | 0524828830101080 | 11/27/2020 | Bill | 11/4/2020 | J2001 | 1 | $40.00 |
| 11366 | Integrity Medical Group, LLC | 0524828830101080 | 11/27/2020 | Bill | 11/4/2020 | J1040 | 1 | $40.00 |
| 11367 | Integrity Medical Group, LLC | 0524828830101080 | 11/27/2020 | Bill | 11/4/2020 | J3490 | 1 | $30.00 |
| 11368 | Integrity Medical Group, LLC | 0350275120101022 | 11/27/2020 | Bill | 11/3/2020 | 99213 | 1 | $293.20 |
| 11369 | Integrity Medical Group, LLC | 0630532150101053 | 11/27/2020 | Bill | 11/5/2020 | 99213 | 1 | $293.20 |
| 11370 | Integrity Medical Group, LLC | 0506217030101025 | 11/27/2020 | Bill | 11/6/2020 | 99213 | 1 | $293.20 |
| 11371 | Integrity Medical Group, LLC | 0637651570101015 | 11/27/2020 | Bill | 11/3/2020 | 99213 | 1 | $293.20 |
| 11372 | Integrity Medical Group, LLC | 0637651570101015 | 11/27/2020 | Bill | 11/3/2020 | 62321 | 1 | $2,619.66 |
| 11373 | Integrity Medical Group, LLC | 0637651570101015 | 11/27/2020 | Bill | 11/3/2020 | Q9967 | 1 | $100.00 |
| 11374 | Integrity Medical Group, LLC | 0637651570101015 | 11/27/2020 | Bill | 11/3/2020 | J2001 | 1 | $40.00 |
| 11375 | Integrity Medical Group, LLC | 0637651570101015 | 11/27/2020 | Bill | 11/3/2020 | J3490 | 1 | $30.00 |
| 11376 | Integrity Medical Group, LLC | 0637651570101015 | 11/27/2020 | Bill | 11/3/2020 | J1030 | 1 | $20.00 |
| 11377 | Integrity Medical Group, LLC | 0363043710101074 | 11/27/2020 | Bill | 11/3/2020 | 99213 | 1 | $293.20 |
| 11378 | Integrity Medical Group, LLC | 0484829960101043 | 11/27/2020 | Bill | 11/4/2020 | 99212 | 1 | $175.64 |
| 11379 | Integrity Medical Group, LLC | 0484829960101043 | 11/27/2020 | Bill | 11/4/2020 | 62323 | 1 | $2,485.56 |
| 11380 | Integrity Medical Group, LLC | 0484829960101043 | 11/27/2020 | Bill | 11/4/2020 | Q9967 | 1 | $100.00 |
| 11381 | Integrity Medical Group, LLC | 0484829960101043 | 11/27/2020 | Bill | 11/4/2020 | J2001 | 1 | $40.00 |
| 11382 | Integrity Medical Group, LLC | 0484829960101043 | 11/27/2020 | Bill | 11/4/2020 | J1040 | 1 | $40.00 |
| 11383 | Integrity Medical Group, LLC | 0484829960101043 | 11/27/2020 | Bill | 11/4/2020 | J3490 | 1 | $30.00 |
| 11384 | Integrity Medical Group, LLC | 0565301880101035 | 11/27/2020 | Bill | 11/5/2020 | 99213 | 1 | $293.20 |
| 11385 | Integrity Medical Group, LLC | 0803727680000001 | 11/27/2020 | Bill | 11/5/2020 | 99214 | 1 | $432.96 |
| 11386 | Integrity Medical Group, LLC | 0629316810101015 | 11/27/2020 | Bill | 11/2/2020 | 99213 | 1 | $293.20 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 11387 | Integrity Medical Group, LLC | 0629316810101015 | 11/27/2020 | Bill | 11/2/2020 | 20610 | 1 | $445.80 |
| 11388 | Integrity Medical Group, LLC | 0629316810101015 | 11/27/2020 | Bill | 11/2/2020 | S0020 | 1 | $40.00 |
| 11389 | Integrity Medical Group, LLC | 0629316810101015 | 11/27/2020 | Bill | 11/2/2020 | J2001 | 1 | $40.00 |
| 11390 | Integrity Medical Group, LLC | 0606154960101023 | 11/27/2020 | Bill | 11/5/2020 | 99212 | 1 | $175.64 |
| 11391 | Integrity Medical Group, LLC | 0606154960101023 | 11/27/2020 | Bill | 11/5/2020 | 62323 | 1 | $2,485.56 |
| 11392 | Integrity Medical Group, LLC | 0606154960101023 | 11/27/2020 | Bill | 11/5/2020 | Q9967 | 1 | $100.00 |
| 11393 | Integrity Medical Group, LLC | 0606154960101023 | 11/27/2020 | Bill | 11/5/2020 | J2001 | 1 | $40.00 |
| 11394 | Integrity Medical Group, LLC | 0606154960101023 | 11/27/2020 | Bill | 11/5/2020 | J1040 | 1 | $40.00 |
| 11395 | Integrity Medical Group, LLC | 0606154960101023 | 11/27/2020 | Bill | 11/5/2020 | J3490 | 1 | $30.00 |
| 11396 | Integrity Medical Group, LLC | 0570010730101028 | 11/27/2020 | Bill | 11/6/2020 | J3490 | 1 | $30.00 |
| 11397 | Integrity Medical Group, LLC | 0570010730101028 | 11/27/2020 | Bill | 11/6/2020 | J3360 | 1 | $20.00 |
| 11398 | Integrity Medical Group, LLC | 0570010730101028 | 11/27/2020 | Bill | 11/6/2020 | 99212 | 1 | $175.64 |
| 11399 | Integrity Medical Group, LLC | 0570010730101028 | 11/27/2020 | Bill | 11/6/2020 | 62323 | 1 | $2,485.56 |
| 11400 | Integrity Medical Group, LLC | 0570010730101028 | 11/27/2020 | Bill | 11/6/2020 | Q9967 | 1 | $100.00 |
| 11401 | Integrity Medical Group, LLC | 0570010730101028 | 11/27/2020 | Bill | 11/6/2020 | J2001 | 1 | $40.00 |
| 11402 | Integrity Medical Group, LLC | 0570010730101028 | 11/27/2020 | Bill | 11/6/2020 | J1040 | 1 | $40.00 |
| 11403 | Integrity Medical Group, LLC | 0157483470101113 | 11/27/2020 | Bill | 11/7/2020 | A0100 | 2 | $150.00 |
| 11404 | Integrity Medical Group, LLC | 0535636510101021 | 11/27/2020 | Bill | 11/6/2020 | 99024 | 1 | $577.36 |
| 11405 | Integrity Medical Group, LLC | 0488956100101066 | 11/27/2020 | Bill | 11/5/2020 | 99024 | 1 | $577.36 |
| 11406 | Integrity Medical Group, LLC | 0531590370101259 | 11/27/2020 | Bill | 11/2/2020 | 99024 | 1 | $577.36 |
| 11407 | Integrity Medical Group, LLC | 0075488210101397 | 11/27/2020 | Bill | 11/4/2020 | 64491 | 1 | $1,129.44 |
| 11408 | Integrity Medical Group, LLC | 0075488210101397 | 11/27/2020 | Bill | 11/4/2020 | 77003 | 1 | $757.44 |
| 11409 | Integrity Medical Group, LLC | 0633604780000001 | 11/27/2020 | Bill | 11/2/2020 | S0020 | 1 | $40.00 |
| 11410 | Integrity Medical Group, LLC | 0605823800101054 | 11/27/2020 | Bill | 11/6/2020 | J3490 | 1 | $30.00 |
| 11411 | Integrity Medical Group, LLC | 0378874540101096 | 11/27/2020 | Bill | 11/3/2020 | J3490 | 1 | $30.00 |
| 11412 | Integrity Medical Group, LLC | 0574687670101023 | 11/27/2020 | Bill | 11/3/2020 | J3490 | 1 | $30.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 11413 | Integrity Medical Group, LLC | 0574687670101023 | 11/27/2020 | Bill | 11/3/2020 | 97010 | 1 | $10.00 |
| 11414 | Integrity Medical Group, LLC | 0526597310101030 | 11/28/2020 | Bill | 11/3/2020 | 99204 | 1 | $662.12 |
| 11415 | Integrity Medical Group, LLC | 0526597310101030 | 11/28/2020 | Bill | 11/3/2020 | 64493 | 2 | $4,093.92 |
| 11416 | Integrity Medical Group, LLC | 0526597310101030 | 11/28/2020 | Bill | 11/3/2020 | 94761 | 1 | $55.20 |
| 11417 | Integrity Medical Group, LLC | 0526597310101030 | 11/28/2020 | Bill | 11/3/2020 | J2001 | 1 | $40.00 |
| 11418 | Integrity Medical Group, LLC | 0526597310101030 | 11/28/2020 | Bill | 11/3/2020 | S0020 | 1 | $40.00 |
| 11419 | Integrity Medical Group, LLC | 0526597310101030 | 11/28/2020 | Bill | 11/3/2020 | J1030 | 1 | $20.00 |
| 11420 | Integrity Medical Group, LLC | 0526597310101030 | 11/28/2020 | Bill | 11/3/2020 | 64494 | 2 | $2,076.72 |
| 11421 | Integrity Medical Group, LLC | 8669105090000001 | 11/28/2020 | Bill | 11/5/2020 | 99204 | 1 | $662.12 |
| 11422 | Integrity Medical Group, LLC | 0541299580101026 | 11/28/2020 | Bill | 11/2/2020 | 99204 | 1 | $662.12 |
| 11423 | Integrity Medical Group, LLC | 0182106530101034 | 11/28/2020 | Bill | 11/5/2020 | 99213 | 1 | $293.20 |
| 11424 | Integrity Medical Group, LLC | 0451652490101097 | 11/28/2020 | Bill | 11/6/2020 | 99213 | 1 | $293.20 |
| 11425 | Integrity Medical Group, LLC | 0451652490101097 | 11/28/2020 | Bill | 11/6/2020 | 99213 | 1 | $293.20 |
| 11426 | Integrity Medical Group, LLC | 0451652490101097 | 11/28/2020 | Bill | 11/6/2020 | 20610 | 1 | $445.80 |
| 11427 | Integrity Medical Group, LLC | 0451652490101097 | 11/28/2020 | Bill | 11/6/2020 | J2001 | 1 | $40.00 |
| 11428 | Integrity Medical Group, LLC | 0451652490101097 | 11/28/2020 | Bill | 11/6/2020 | J3301 | 1 | $10.00 |
| 11429 | Integrity Medical Group, LLC | 0185449840101165 | 11/28/2020 | Bill | 11/4/2020 | 99213 | 1 | $293.20 |
| 11430 | Integrity Medical Group, LLC | 0274873430101048 | 11/28/2020 | Bill | 11/3/2020 | 99204 | 1 | $662.12 |
| 11431 | Integrity Medical Group, LLC | 0238331810101035 | 11/28/2020 | Bill | 11/2/2020 | 99204 | 1 | $662.12 |
| 11432 | Integrity Medical Group, LLC | 0185449840101165 | 11/28/2020 | Bill | 11/4/2020 | 99213 | 1 | $293.20 |
| 11433 | Integrity Medical Group, LLC | 0366327850101078 | 11/28/2020 | Bill | 11/5/2020 | 62323 | 1 | $2,485.56 |
| 11434 | Integrity Medical Group, LLC | 0366327850101078 | 11/28/2020 | Bill | 11/5/2020 | Q9967 | 1 | $100.00 |
| 11435 | Integrity Medical Group, LLC | 0366327850101078 | 11/28/2020 | Bill | 11/5/2020 | J2001 | 1 | $40.00 |
| 11436 | Integrity Medical Group, LLC | 8678135810000001 | 11/28/2020 | Bill | 11/2/2020 | 99213 | 1 | $293.20 |
| 11437 | Integrity Medical Group, LLC | 0464757670101018 | 11/28/2020 | Bill | 11/6/2020 | 99204 | 1 | $662.12 |
| 11438 | Integrity Medical Group, LLC | 0366327850101078 | 11/28/2020 | Bill | 11/5/2020 | J1040 | 1 | $40.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 11439 | Integrity Medical Group, LLC | 0366327850101078 | 11/28/2020 | Bill | 11/5/2020 | 99204 | 1 | $662.12 |
| 11440 | Integrity Medical Group, LLC | 0503851610101049 | 11/28/2020 | Bill | 11/5/2020 | 99204 | 1 | $662.12 |
| 11441 | Integrity Medical Group, LLC | 0477629480101014 | 11/28/2020 | Bill | 11/2/2020 | 99204 | 1 | $662.12 |
| 11442 | Integrity Medical Group, LLC | 0350555060101096 | 11/28/2020 | Bill | 11/3/2020 | 99212 | 1 | $175.64 |
| 11443 | Integrity Medical Group, LLC | 0350555060101096 | 11/28/2020 | Bill | 11/3/2020 | 62323 | 1 | $2,485.56 |
| 11444 | Integrity Medical Group, LLC | 0350555060101096 | 11/28/2020 | Bill | 11/3/2020 | Q9967 | 1 | $100.00 |
| 11445 | Integrity Medical Group, LLC | 0350555060101096 | 11/28/2020 | Bill | 11/3/2020 | J2001 | 1 | $40.00 |
| 11446 | Integrity Medical Group, LLC | 0350555060101096 | 11/28/2020 | Bill | 11/3/2020 | J1040 | 1 | $40.00 |
| 11447 | Integrity Medical Group, LLC | 0100595610101048 | 11/28/2020 | Bill | 11/5/2020 | 99213 | 1 | $293.20 |
| 11448 | Integrity Medical Group, LLC | 0100595610101048 | 11/28/2020 | Bill | 11/5/2020 | 20610 | 1 | $445.80 |
| 11449 | Integrity Medical Group, LLC | 0100595610101048 | 11/28/2020 | Bill | 11/5/2020 | J2001 | 1 | $40.00 |
| 11450 | Integrity Medical Group, LLC | 0100595610101048 | 11/28/2020 | Bill | 11/5/2020 | J3301 | 2 | $20.00 |
| 11451 | Integrity Medical Group, LLC | 0358170480101080 | 11/28/2020 | Bill | 11/5/2020 | 99214 | 1 | $432.96 |
| 11452 | Integrity Medical Group, LLC | 0579768810000001 | 11/28/2020 | Bill | 11/4/2020 | 99213 | 1 | $293.20 |
| 11453 | Integrity Medical Group, LLC | 0471644990101045 | 11/28/2020 | Bill | 11/4/2020 | 99204 | 1 | $662.12 |
| 11454 | Integrity Medical Group, LLC | 0363667600101024 | 11/28/2020 | Bill | 11/5/2020 | 99212 | 1 | $175.64 |
| 11455 | Integrity Medical Group, LLC | 0409884980101062 | 11/28/2020 | Bill | 11/3/2020 | 99204 | 1 | $662.12 |
| 11456 | Integrity Medical Group, LLC | 0363667600101024 | 11/28/2020 | Bill | 11/5/2020 | 62323 | 1 | $2,485.56 |
| 11457 | Integrity Medical Group, LLC | 0363667600101024 | 11/28/2020 | Bill | 11/5/2020 | Q9967 | 1 | $100.00 |
| 11458 | Integrity Medical Group, LLC | 0363667600101024 | 11/28/2020 | Bill | 11/5/2020 | J2001 | 1 | $40.00 |
| 11459 | Integrity Medical Group, LLC | 0363667600101024 | 11/28/2020 | Bill | 11/5/2020 | J1040 | 1 | $40.00 |
| 11460 | Integrity Medical Group, LLC | 0363667600101024 | 11/28/2020 | Bill | 11/5/2020 | J3490 | 1 | $30.00 |
| 11461 | Integrity Medical Group, LLC | 0449105820101092 | 11/28/2020 | Bill | 11/2/2020 | 99213 | 1 | $293.20 |
| 11462 | Integrity Medical Group, LLC | 0344012890101034 | 11/28/2020 | Bill | 11/4/2020 | 99212 | 1 | $175.64 |
| 11463 | Integrity Medical Group, LLC | 0344012890101034 | 11/28/2020 | Bill | 11/4/2020 | 62321 | 1 | $2,619.66 |
| 11464 | Integrity Medical Group, LLC | 0344012890101034 | 11/28/2020 | Bill | 11/4/2020 | Q9967 | 1 | $100.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 11465 | Integrity Medical Group, LLC | 0344012890101034 | 11/28/2020 | Bill | 11/4/2020 | J2001 | 1 | $40.00 |
| 11466 | Integrity Medical Group, LLC | 0344012890101034 | 11/28/2020 | Bill | 11/4/2020 | J1040 | 1 | $40.00 |
| 11467 | Integrity Medical Group, LLC | 0344012890101034 | 11/28/2020 | Bill | 11/4/2020 | J3490 | 1 | $30.00 |
| 11468 | Integrity Medical Group, LLC | 0175981820101096 | 11/28/2020 | Bill | 11/6/2020 | 99213 | 1 | $293.20 |
| 11469 | Integrity Medical Group, LLC | 0318090580101052 | 11/28/2020 | Bill | 11/6/2020 | 99212 | 1 | $175.64 |
| 11470 | Integrity Medical Group, LLC | 0318090580101052 | 11/28/2020 | Bill | 11/6/2020 | 62321 | 1 | $2,619.66 |
| 11471 | Integrity Medical Group, LLC | 0318090580101052 | 11/28/2020 | Bill | 11/6/2020 | Q9967 | 1 | $100.00 |
| 11472 | Integrity Medical Group, LLC | 0318090580101052 | 11/28/2020 | Bill | 11/6/2020 | J2001 | 1 | $40.00 |
| 11473 | Integrity Medical Group, LLC | 0318090580101052 | 11/28/2020 | Bill | 11/6/2020 | J1040 | 1 | $40.00 |
| 11474 | Integrity Medical Group, LLC | 0318090580101052 | 11/28/2020 | Bill | 11/6/2020 | J3490 | 1 | $30.00 |
| 11475 | Integrity Medical Group, LLC | 0188602810101110 | 11/28/2020 | Bill | 11/2/2020 | J1100 | 10 | $300.00 |
| 11476 | Integrity Medical Group, LLC | 0188602810101110 | 11/28/2020 | Bill | 11/2/2020 | S0020 | 1 | $40.00 |
| 11477 | Integrity Medical Group, LLC | 0188602810101110 | 11/28/2020 | Bill | 11/2/2020 | J2001 | 1 | $40.00 |
| 11478 | Integrity Medical Group, LLC | 0188602810101110 | 11/28/2020 | Bill | 11/2/2020 | J3490 | 1 | $30.00 |
| 11479 | Integrity Medical Group, LLC | 0188602810101110 | 11/28/2020 | Bill | 11/2/2020 | 99213 | 1 | $293.20 |
| 11480 | Integrity Medical Group, LLC | 0188602810101110 | 11/28/2020 | Bill | 11/2/2020 | 64405 | 2 | $2,304.72 |
| 11481 | Integrity Medical Group, LLC | 0607361160101021 | 11/28/2020 | Bill | 11/3/2020 | 99213 | 1 | $293.20 |
| 11482 | Integrity Medical Group, LLC | 0409884980101062 | 11/28/2020 | Bill | 11/4/2020 | 99204 | 1 | $662.12 |
| 11483 | Integrity Medical Group, LLC | 0409884980101062 | 11/28/2020 | Bill | 11/4/2020 | 62321 | 1 | $2,619.66 |
| 11484 | Integrity Medical Group, LLC | 0409884980101062 | 11/28/2020 | Bill | 11/4/2020 | Q9967 | 1 | $100.00 |
| 11485 | Integrity Medical Group, LLC | 0409884980101062 | 11/28/2020 | Bill | 11/4/2020 | J2001 | 1 | $40.00 |
| 11486 | Integrity Medical Group, LLC | 0409884980101062 | 11/28/2020 | Bill | 11/4/2020 | J1040 | 1 | $40.00 |
| 11487 | Integrity Medical Group, LLC | 0409884980101062 | 11/28/2020 | Bill | 11/4/2020 | J3490 | 1 | $30.00 |
| 11488 | Integrity Medical Group, LLC | 0568044100101018 | 11/28/2020 | Bill | 11/2/2020 | 99204 | 1 | $662.12 |
| 11489 | Integrity Medical Group, LLC | 0638118750101034 | 11/28/2020 | Bill | 11/6/2020 | 99212 | 1 | $175.64 |
| 11490 | Integrity Medical Group, LLC | 0638118750101034 | 11/28/2020 | Bill | 11/6/2020 | 62321 | 1 | $2,619.66 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 11491 | Integrity Medical Group, LLC | 0638118750101034 | 11/28/2020 | Bill | 11/6/2020 | Q9967 | 1 | $100.00 |
| 11492 | Integrity Medical Group, LLC | 0638118750101034 | 11/28/2020 | Bill | 11/6/2020 | J2001 | 1 | $40.00 |
| 11493 | Integrity Medical Group, LLC | 0638118750101034 | 11/28/2020 | Bill | 11/6/2020 | J1040 | 1 | $40.00 |
| 11494 | Integrity Medical Group, LLC | 0638118750101034 | 11/28/2020 | Bill | 11/6/2020 | J3490 | 1 | $30.00 |
| 11495 | Integrity Medical Group, LLC | 0432163350101022 | 11/28/2020 | Bill | 11/4/2020 | 99212 | 1 | $175.64 |
| 11496 | Integrity Medical Group, LLC | 0432163350101022 | 11/28/2020 | Bill | 11/4/2020 | 62323 | 1 | $2,485.56 |
| 11497 | Integrity Medical Group, LLC | 0432163350101022 | 11/28/2020 | Bill | 11/4/2020 | Q9967 | 1 | $100.00 |
| 11498 | Integrity Medical Group, LLC | 0432163350101022 | 11/28/2020 | Bill | 11/4/2020 | J2001 | 1 | $40.00 |
| 11499 | Integrity Medical Group, LLC | 0432163350101022 | 11/28/2020 | Bill | 11/4/2020 | J1040 | 1 | $40.00 |
| 11500 | Integrity Medical Group, LLC | 0432163350101022 | 11/28/2020 | Bill | 11/4/2020 | J3490 | 1 | $30.00 |
| 11501 | Integrity Medical Group, LLC | 0182267120101055 | 11/28/2020 | Bill | 11/3/2020 | 99212 | 1 | $175.64 |
| 11502 | Integrity Medical Group, LLC | 0182267120101055 | 11/28/2020 | Bill | 11/3/2020 | 62323 | 1 | $2,485.56 |
| 11503 | Integrity Medical Group, LLC | 0182267120101055 | 11/28/2020 | Bill | 11/3/2020 | Q9967 | 1 | $100.00 |
| 11504 | Integrity Medical Group, LLC | 0182267120101055 | 11/28/2020 | Bill | 11/3/2020 | J2001 | 1 | $40.00 |
| 11505 | Integrity Medical Group, LLC | 0182267120101055 | 11/28/2020 | Bill | 11/3/2020 | J1040 | 1 | $40.00 |
| 11506 | Integrity Medical Group, LLC | 0182267120101055 | 11/28/2020 | Bill | 11/3/2020 | J3490 | 1 | $30.00 |
| 11507 | Integrity Medical Group, LLC | 0182267120101055 | 11/28/2020 | Bill | 11/3/2020 | J3360 | 1 | $20.00 |
| 11508 | Integrity Medical Group, LLC | 0517406430101027 | 11/28/2020 | Bill | 11/5/2020 | 99212 | 1 | $175.64 |
| 11509 | Integrity Medical Group, LLC | 0517406430101027 | 11/28/2020 | Bill | 11/5/2020 | 62323 | 1 | $2,485.56 |
| 11510 | Integrity Medical Group, LLC | 0517406430101027 | 11/28/2020 | Bill | 11/5/2020 | Q9967 | 1 | $100.00 |
| 11511 | Integrity Medical Group, LLC | 0517406430101027 | 11/28/2020 | Bill | 11/5/2020 | J2001 | 1 | $40.00 |
| 11512 | Integrity Medical Group, LLC | 0517406430101027 | 11/28/2020 | Bill | 11/5/2020 | J1040 | 1 | $40.00 |
| 11513 | Integrity Medical Group, LLC | 0517406430101027 | 11/28/2020 | Bill | 11/5/2020 | J3490 | 1 | $30.00 |
| 11514 | Integrity Medical Group, LLC | 0481131420101033 | 11/28/2020 | Bill | 11/2/2020 | 99212 | 1 | $175.64 |
| 11515 | Integrity Medical Group, LLC | 0481131420101033 | 11/28/2020 | Bill | 11/2/2020 | 64635 | 1 | $2,903.81 |
| 11516 | Integrity Medical Group, LLC | 0481131420101033 | 11/28/2020 | Bill | 11/2/2020 | J2001 | 2 | $80.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 11517 | Integrity Medical Group, LLC | 0481131420101033 | 11/28/2020 | Bill | 11/2/2020 | S0020 | 1 | $40.00 |
| 11518 | Integrity Medical Group, LLC | 0481131420101033 | 11/28/2020 | Bill | 11/2/2020 | J3360 | 2 | $40.00 |
| 11519 | Integrity Medical Group, LLC | 0481131420101033 | 11/28/2020 | Bill | 11/2/2020 | J3490 | 1 | $30.00 |
| 11520 | Integrity Medical Group, LLC | 0481131420101033 | 11/28/2020 | Bill | 11/2/2020 | J3301 | 1 | $10.00 |
| 11521 | Integrity Medical Group, LLC | 0358170480101080 | 11/28/2020 | Bill | 11/2/2020 | 99213 | 1 | $293.20 |
| 11522 | Integrity Medical Group, LLC | 0369735960101042 | 11/28/2020 | Bill | 11/2/2020 | 99213 | 1 | $293.20 |
| 11523 | Integrity Medical Group, LLC | 0531339750101067 | 11/28/2020 | Bill | 11/4/2020 | 99213 | 1 | $293.20 |
| 11524 | Integrity Medical Group, LLC | 0508092320101012 | 11/28/2020 | Bill | 11/2/2020 | 99204 | 1 | $662.12 |
| 11525 | Integrity Medical Group, LLC | 0508092320101012 | 11/28/2020 | Bill | 11/2/2020 | 62323 | 1 | $2,485.56 |
| 11526 | Integrity Medical Group, LLC | 0508092320101012 | 11/28/2020 | Bill | 11/2/2020 | Q9967 | 1 | $100.00 |
| 11527 | Integrity Medical Group, LLC | 0508092320101012 | 11/28/2020 | Bill | 11/2/2020 | 94761 | 1 | $55.20 |
| 11528 | Integrity Medical Group, LLC | 0508092320101012 | 11/28/2020 | Bill | 11/2/2020 | J1040 | 1 | $40.00 |
| 11529 | Integrity Medical Group, LLC | 0508092320101012 | 11/28/2020 | Bill | 11/2/2020 | J2001 | 1 | $40.00 |
| 11530 | Integrity Medical Group, LLC | 0508092320101012 | 11/28/2020 | Bill | 11/2/2020 | J3490 | 1 | $30.00 |
| 11531 | Integrity Medical Group, LLC | 0508092320101012 | 11/28/2020 | Bill | 11/2/2020 | 97010 | 1 | $10.00 |
| 11532 | Integrity Medical Group, LLC | 0586637670101049 | 11/28/2020 | Bill | 11/3/2020 | 99213 | 1 | $293.20 |
| 11533 | Integrity Medical Group, LLC | 0167602620101231 | 11/28/2020 | Bill | 11/4/2020 | 99204 | 1 | $662.12 |
| 11534 | Integrity Medical Group, LLC | 0481131420101033 | 11/28/2020 | Bill | 11/2/2020 | 64636 | 1 | $1,591.44 |
| 11535 | Integrity Medical Group, LLC | 0451652490101097 | 11/28/2020 | Bill | 11/6/2020 | S0020 | 1 | $40.00 |
| 11536 | Integrity Medical Group, LLC | 0366327850101078 | 11/28/2020 | Bill | 11/5/2020 | J3490 | 1 | $30.00 |
| 11537 | Integrity Medical Group, LLC | 0350555060101096 | 11/28/2020 | Bill | 11/3/2020 | J3490 | 1 | $30.00 |
| 11538 | Integrity Medical Group, LLC | 0100595610101048 | 11/28/2020 | Bill | 11/5/2020 | S0020 | 1 | $40.00 |
| 11539 | Integrity Medical Group, LLC | 0599803330101035 | 12/5/2020 | Bill | 11/11/2020 | 99213 | 1 | $293.20 |
| 11540 | Integrity Medical Group, LLC | 0591715200000001 | 12/5/2020 | Bill | 11/9/2020 | 99024 | 1 | $577.36 |
| 11541 | Integrity Medical Group, LLC | 0347773220101048 | 12/5/2020 | Bill | 11/9/2020 | 99213 | 1 | $293.20 |
| 11542 | Integrity Medical Group, LLC | 0500271740101012 | 12/5/2020 | Bill | 11/12/2020 | 99213 | 1 | $293.20 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 11543 | Integrity Medical Group, LLC | 0347773220101048 | 12/5/2020 | Bill | 11/9/2020 | A0100 | 2 | $150.00 |
| 11544 | Integrity Medical Group, LLC | 0518858840101091 | 12/5/2020 | Bill | 11/11/2020 | 99204 | 1 | $662.12 |
| 11545 | Integrity Medical Group, LLC | 0281310110101057 | 12/5/2020 | Bill | 11/13/2020 | 99213 | 1 | $293.20 |
| 11546 | Integrity Medical Group, LLC | 0564300460101028 | 12/5/2020 | Bill | 11/11/2020 | Q9967 | 1 | $100.00 |
| 11547 | Integrity Medical Group, LLC | 0564300460101028 | 12/5/2020 | Bill | 11/11/2020 | J2001 | 1 | $40.00 |
| 11548 | Integrity Medical Group, LLC | 0564300460101028 | 12/5/2020 | Bill | 11/11/2020 | J1040 | 1 | $40.00 |
| 11549 | Integrity Medical Group, LLC | 0564300460101028 | 12/5/2020 | Bill | 11/11/2020 | 99212 | 1 | $175.64 |
| 11550 | Integrity Medical Group, LLC | 0564300460101028 | 12/5/2020 | Bill | 11/11/2020 | 62321 | 1 | $2,619.66 |
| 11551 | Integrity Medical Group, LLC | 0036943940101208 | 12/5/2020 | Bill | 11/10/2020 | 99213 | 1 | $293.20 |
| 11552 | Integrity Medical Group, LLC | 0291312230101040 | 12/5/2020 | Bill | 11/10/2020 | 99204 | 1 | $662.12 |
| 11553 | Integrity Medical Group, LLC | 0492295360101028 | 12/5/2020 | Bill | 11/13/2020 | 99213 | 1 | $293.20 |
| 11554 | Integrity Medical Group, LLC | 0553944530000001 | 12/5/2020 | Bill | 11/11/2020 | 99204 | 1 | $662.12 |
| 11555 | Integrity Medical Group, LLC | 0634094230101039 | 12/5/2020 | Bill | 11/10/2020 | 99213 | 1 | $293.20 |
| 11556 | Integrity Medical Group, LLC | 0389684320101036 | 12/5/2020 | Bill | 11/10/2020 | 99213 | 1 | $293.20 |
| 11557 | Integrity Medical Group, LLC | 0528328090101014 | 12/5/2020 | Bill | 11/5/2020 | 99203 | 1 | $434.48 |
| 11558 | Integrity Medical Group, LLC | 8679511060000001 | 12/5/2020 | Bill | 11/10/2020 | 99204 | 1 | $662.12 |
| 11559 | Integrity Medical Group, LLC | 0397592600101052 | 12/5/2020 | Bill | 11/9/2020 | 99213 | 1 | $293.20 |
| 11560 | Integrity Medical Group, LLC | 0615699420000001 | 12/5/2020 | Bill | 11/11/2020 | 99204 | 1 | $662.12 |
| 11561 | Integrity Medical Group, LLC | 0615699420000001 | 12/5/2020 | Bill | 11/11/2020 | 20610 | 1 | $445.80 |
| 11562 | Integrity Medical Group, LLC | 0406872360101053 | 12/5/2020 | Bill | 11/7/2020 | 99204 | 1 | $662.12 |
| 11563 | Integrity Medical Group, LLC | 0615699420000001 | 12/5/2020 | Bill | 11/11/2020 | J2001 | 1 | $40.00 |
| 11564 | Integrity Medical Group, LLC | 0615699420000001 | 12/5/2020 | Bill | 11/11/2020 | J3301 | 1 | $10.00 |
| 11565 | Integrity Medical Group, LLC | 0591011740101012 | 12/5/2020 | Bill | 11/11/2020 | 99204 | 1 | $662.12 |
| 11566 | Integrity Medical Group, LLC | 0437858900101079 | 12/5/2020 | Bill | 11/9/2020 | 99213 | 1 | $293.20 |
| 11567 | Integrity Medical Group, LLC | 0437858900101079 | 12/5/2020 | Bill | 11/9/2020 | 62321 | 1 | $2,619.66 |
| 11568 | Integrity Medical Group, LLC | 0437858900101079 | 12/5/2020 | Bill | 11/9/2020 | Q9967 | 1 | $100.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 11569 | Integrity Medical Group, LLC | 0437858900101079 | 12/5/2020 | Bill | 11/9/2020 | J2001 | 1 | $40.00 |
| 11570 | Integrity Medical Group, LLC | 0437858900101079 | 12/5/2020 | Bill | 11/9/2020 | J1030 | 1 | $20.00 |
| 11571 | Integrity Medical Group, LLC | 0609996380101027 | 12/5/2020 | Bill | 11/9/2020 | 99213 | 1 | $293.20 |
| 11572 | Integrity Medical Group, LLC | 0609996380101027 | 12/5/2020 | Bill | 11/9/2020 | 62323 | 1 | $2,485.56 |
| 11573 | Integrity Medical Group, LLC | 0609996380101027 | 12/5/2020 | Bill | 11/9/2020 | Q9967 | 1 | $100.00 |
| 11574 | Integrity Medical Group, LLC | 0609996380101027 | 12/5/2020 | Bill | 11/9/2020 | 94761 | 1 | $55.20 |
| 11575 | Integrity Medical Group, LLC | 0609996380101027 | 12/5/2020 | Bill | 11/9/2020 | J1040 | 1 | $40.00 |
| 11576 | Integrity Medical Group, LLC | 0609996380101027 | 12/5/2020 | Bill | 11/9/2020 | J2001 | 1 | $40.00 |
| 11577 | Integrity Medical Group, LLC | 0406872360101053 | 12/5/2020 | Bill | 11/11/2020 | 99212 | 1 | $175.64 |
| 11578 | Integrity Medical Group, LLC | 0406872360101053 | 12/5/2020 | Bill | 11/11/2020 | 95910 | 1 | $794.80 |
| 11579 | Integrity Medical Group, LLC | 0406872360101053 | 12/5/2020 | Bill | 11/11/2020 | 95886 | 1 | $455.90 |
| 11580 | Integrity Medical Group, LLC | 8670274270000001 | 12/5/2020 | Bill | 11/13/2020 | 99204 | 1 | $662.12 |
| 11581 | Integrity Medical Group, LLC | 8680619620000001 | 12/5/2020 | Bill | 11/10/2020 | 99204 | 1 | $662.12 |
| 11582 | Integrity Medical Group, LLC | 0491876710101016 | 12/5/2020 | Bill | 11/7/2020 | 99204 | 1 | $662.12 |
| 11583 | Integrity Medical Group, LLC | 0612664430101042 | 12/5/2020 | Bill | 11/13/2020 | 99213 | 1 | $293.20 |
| 11584 | Integrity Medical Group, LLC | 8675284470000001 | 12/5/2020 | Bill | 11/10/2020 | 99204 | 1 | $662.12 |
| 11585 | Integrity Medical Group, LLC | 0522077960101022 | 12/5/2020 | Bill | 11/10/2020 | 99213 | 1 | $293.20 |
| 11586 | Integrity Medical Group, LLC | 0540827320101078 | 12/5/2020 | Bill | 11/9/2020 | 99213 | 1 | $293.20 |
| 11587 | Integrity Medical Group, LLC | 0494322780101131 | 12/5/2020 | Bill | 11/11/2020 | 99204 | 1 | $662.12 |
| 11588 | Integrity Medical Group, LLC | 0468908680101071 | 12/5/2020 | Bill | 11/10/2020 | 99204 | 1 | $662.12 |
| 11589 | Integrity Medical Group, LLC | 0468908680101071 | 12/5/2020 | Bill | 11/10/2020 | 62323 | 1 | $2,485.56 |
| 11590 | Integrity Medical Group, LLC | 0468908680101071 | 12/5/2020 | Bill | 11/10/2020 | Q9967 | 2 | $200.00 |
| 11591 | Integrity Medical Group, LLC | 0468908680101071 | 12/5/2020 | Bill | 11/10/2020 | 94761 | 1 | $55.20 |
| 11592 | Integrity Medical Group, LLC | 0468908680101071 | 12/5/2020 | Bill | 11/10/2020 | J2001 | 1 | $40.00 |
| 11593 | Integrity Medical Group, LLC | 0468908680101071 | 12/5/2020 | Bill | 11/10/2020 | J1030 | 1 | $20.00 |
| 11594 | Integrity Medical Group, LLC | 0476755180101179 | 12/5/2020 | Bill | 11/13/2020 | 99213 | 1 | $293.20 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 11595 | Integrity Medical Group, LLC | 0568488250101012 | 12/5/2020 | Bill | 11/12/2020 | 99213 | 1 | $293.20 |
| 11596 | Integrity Medical Group, LLC | 0637542190101045 | 12/5/2020 | Bill | 11/10/2020 | 99213 | 1 | $293.20 |
| 11597 | Integrity Medical Group, LLC | 0404918260101023 | 12/5/2020 | Bill | 11/11/2020 | 99211 | 1 | $85.44 |
| 11598 | Integrity Medical Group, LLC | 0473037970101031 | 12/5/2020 | Bill | 11/11/2020 | 99214 | 1 | $432.96 |
| 11599 | Integrity Medical Group, LLC | 0583150700101028 | 12/5/2020 | Bill | 11/13/2020 | 99204 | 1 | $662.12 |
| 11600 | Integrity Medical Group, LLC | 0637090170000001 | 12/5/2020 | Bill | 11/10/2020 | 99212 | 1 | $175.64 |
| 11601 | Integrity Medical Group, LLC | 0637090170000001 | 12/5/2020 | Bill | 11/10/2020 | 62321 | 1 | $2,619.66 |
| 11602 | Integrity Medical Group, LLC | 0637090170000001 | 12/5/2020 | Bill | 11/10/2020 | Q9967 | 1 | $100.00 |
| 11603 | Integrity Medical Group, LLC | 0637090170000001 | 12/5/2020 | Bill | 11/10/2020 | J2001 | 1 | $40.00 |
| 11604 | Integrity Medical Group, LLC | 0637090170000001 | 12/5/2020 | Bill | 11/10/2020 | J1040 | 1 | $40.00 |
| 11605 | Integrity Medical Group, LLC | 8679625380000001 | 12/5/2020 | Bill | 11/10/2020 | 99204 | 1 | $662.12 |
| 11606 | Integrity Medical Group, LLC | 8679625380000001 | 12/5/2020 | Bill | 11/10/2020 | 62323 | 1 | $2,485.56 |
| 11607 | Integrity Medical Group, LLC | 8679625380000001 | 12/5/2020 | Bill | 11/10/2020 | Q9967 | 1 | $100.00 |
| 11608 | Integrity Medical Group, LLC | 8679625380000001 | 12/5/2020 | Bill | 11/10/2020 | J2001 | 1 | $40.00 |
| 11609 | Integrity Medical Group, LLC | 8679625380000001 | 12/5/2020 | Bill | 11/10/2020 | J1040 | 1 | $40.00 |
| 11610 | Integrity Medical Group, LLC | 0114454160101195 | 12/5/2020 | Bill | 11/11/2020 | 99204 | 1 | $662.12 |
| 11611 | Integrity Medical Group, LLC | 0260623120101041 | 12/5/2020 | Bill | 11/12/2020 | 99213 | 1 | $293.20 |
| 11612 | Integrity Medical Group, LLC | 0583150700101028 | 12/5/2020 | Bill | 11/13/2020 | 99204 | 1 | $662.12 |
| 11613 | Integrity Medical Group, LLC | 0376646790101057 | 12/5/2020 | Bill | 11/13/2020 | 99204 | 1 | $662.12 |
| 11614 | Integrity Medical Group, LLC | 0190772380101067 | 12/5/2020 | Bill | 11/13/2020 | 99213 | 1 | $293.20 |
| 11615 | Integrity Medical Group, LLC | 0069520050101168 | 12/5/2020 | Bill | 11/10/2020 | 99212 | 1 | $175.64 |
| 11616 | Integrity Medical Group, LLC | 0069520050101168 | 12/5/2020 | Bill | 11/10/2020 | 76942 | 1 | $480.00 |
| 11617 | Integrity Medical Group, LLC | 0069520050101168 | 12/5/2020 | Bill | 11/10/2020 | 20551 | 1 | $367.74 |
| 11618 | Integrity Medical Group, LLC | 0069520050101168 | 12/5/2020 | Bill | 11/10/2020 | J2001 | 1 | $40.00 |
| 11619 | Integrity Medical Group, LLC | 0643481310101024 | 12/5/2020 | Bill | 11/12/2020 | 99213 | 1 | $293.20 |
| 11620 | Integrity Medical Group, LLC | 0390907070101121 | 12/5/2020 | Bill | 11/9/2020 | 99204 | 1 | $662.12 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 11621 | Integrity Medical Group, LLC | 0390907070101121 | 12/5/2020 | Bill | 11/9/2020 | 62321 | 1 | $2,619.66 |
| 11622 | Integrity Medical Group, LLC | 0390907070101121 | 12/5/2020 | Bill | 11/9/2020 | Q9967 | 1 | $100.00 |
| 11623 | Integrity Medical Group, LLC | 0390907070101121 | 12/5/2020 | Bill | 11/9/2020 | J2001 | 1 | $40.00 |
| 11624 | Integrity Medical Group, LLC | 0390907070101121 | 12/5/2020 | Bill | 11/9/2020 | J1040 | 1 | $40.00 |
| 11625 | Integrity Medical Group, LLC | 0333300780101204 | 12/5/2020 | Bill | 11/9/2020 | 99213 | 1 | $293.20 |
| 11626 | Integrity Medical Group, LLC | 0634490800000002 | 12/5/2020 | Bill | 11/7/2020 | 99204 | 1 | $662.12 |
| 11627 | Integrity Medical Group, LLC | 0634490800000002 | 12/5/2020 | Bill | 11/7/2020 | 20610 | 1 | $445.80 |
| 11628 | Integrity Medical Group, LLC | 8670502060000008 | 12/5/2020 | Bill | 11/9/2020 | 99204 | 1 | $662.12 |
| 11629 | Integrity Medical Group, LLC | 0634490800000002 | 12/5/2020 | Bill | 11/7/2020 | J3301 | 1 | $10.00 |
| 11630 | Integrity Medical Group, LLC | 0439454160101037 | 12/5/2020 | Bill | 11/11/2020 | 99214 | 1 | $432.96 |
| 11631 | Integrity Medical Group, LLC | 0133504010101041 | 12/5/2020 | Bill | 11/7/2020 | 99204 | 1 | $662.12 |
| 11632 | Integrity Medical Group, LLC | 8669475490000002 | 12/5/2020 | Bill | 11/13/2020 | 99204 | 1 | $662.12 |
| 11633 | Integrity Medical Group, LLC | 8683713180000002 | 12/5/2020 | Bill | 11/11/2020 | 99213 | 1 | $293.20 |
| 11634 | Integrity Medical Group, LLC | 0618224210000001 | 12/5/2020 | Bill | 11/13/2020 | 99204 | 1 | $662.12 |
| 11635 | Integrity Medical Group, LLC | 0108562210101087 | 12/5/2020 | Bill | 11/11/2020 | 99212 | 1 | $175.64 |
| 11636 | Integrity Medical Group, LLC | 0108562210101087 | 12/5/2020 | Bill | 11/11/2020 | 62321 | 1 | $2,619.66 |
| 11637 | Integrity Medical Group, LLC | 0108562210101087 | 12/5/2020 | Bill | 11/11/2020 | Q9967 | 1 | $100.00 |
| 11638 | Integrity Medical Group, LLC | 0108562210101087 | 12/5/2020 | Bill | 11/11/2020 | J2001 | 1 | $40.00 |
| 11639 | Integrity Medical Group, LLC | 0108562210101087 | 12/5/2020 | Bill | 11/11/2020 | J1040 | 1 | $40.00 |
| 11640 | Integrity Medical Group, LLC | 0398683560101028 | 12/5/2020 | Bill | 11/13/2020 | 99212 | 1 | $175.64 |
| 11641 | Integrity Medical Group, LLC | 0398683560101028 | 12/5/2020 | Bill | 11/13/2020 | 62321 | 1 | $2,619.66 |
| 11642 | Integrity Medical Group, LLC | 0398683560101028 | 12/5/2020 | Bill | 11/13/2020 | Q9967 | 1 | $100.00 |
| 11643 | Integrity Medical Group, LLC | 0398683560101028 | 12/5/2020 | Bill | 11/13/2020 | J2001 | 1 | $40.00 |
| 11644 | Integrity Medical Group, LLC | 0398683560101028 | 12/5/2020 | Bill | 11/13/2020 | J1040 | 1 | $40.00 |
| 11645 | Integrity Medical Group, LLC | 0540015210101051 | 12/5/2020 | Bill | 11/10/2020 | 99204 | 1 | $662.12 |
| 11646 | Integrity Medical Group, LLC | 0490033650101133 | 12/5/2020 | Bill | 11/11/2020 | 99204 | 1 | $662.12 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 11647 | Integrity Medical Group, LLC | 0497074330101029 | 12/5/2020 | Bill | 11/13/2020 | 99212 | 1 | $175.64 |
| 11648 | Integrity Medical Group, LLC | 0497074330101029 | 12/5/2020 | Bill | 11/13/2020 | 62323 | 1 | $2,485.56 |
| 11649 | Integrity Medical Group, LLC | 0497074330101029 | 12/5/2020 | Bill | 11/13/2020 | Q9967 | 1 | $100.00 |
| 11650 | Integrity Medical Group, LLC | 0497074330101029 | 12/5/2020 | Bill | 11/13/2020 | J2001 | 1 | $40.00 |
| 11651 | Integrity Medical Group, LLC | 0497074330101029 | 12/5/2020 | Bill | 11/13/2020 | J1040 | 1 | $40.00 |
| 11652 | Integrity Medical Group, LLC | 0281310110101057 | 12/5/2020 | Bill | 11/13/2020 | 99204 | 1 | $662.12 |
| 11653 | Integrity Medical Group, LLC | 0281310110101057 | 12/5/2020 | Bill | 11/13/2020 | 62321 | 1 | $2,619.66 |
| 11654 | Integrity Medical Group, LLC | 0281310110101057 | 12/5/2020 | Bill | 11/13/2020 | Q9967 | 1 | $100.00 |
| 11655 | Integrity Medical Group, LLC | 0281310110101057 | 12/5/2020 | Bill | 11/13/2020 | J2001 | 1 | $40.00 |
| 11656 | Integrity Medical Group, LLC | 0281310110101057 | 12/5/2020 | Bill | 11/13/2020 | J1040 | 1 | $40.00 |
| 11657 | Integrity Medical Group, LLC | 0314315050101033 | 12/5/2020 | Bill | 11/12/2020 | 99204 | 1 | $662.12 |
| 11658 | Integrity Medical Group, LLC | 0476127080101049 | 12/5/2020 | Bill | 11/13/2020 | 99204 | 1 | $662.12 |
| 11659 | Integrity Medical Group, LLC | 8670502060000008 | 12/5/2020 | Bill | 11/9/2020 | 99204 | 1 | $662.12 |
| 11660 | Integrity Medical Group, LLC | 0230323150101029 | 12/5/2020 | Bill | 11/13/2020 | 99204 | 1 | $662.12 |
| 11661 | Integrity Medical Group, LLC | 0368132600101123 | 12/5/2020 | Bill | 11/11/2020 | 99204 | 1 | $662.12 |
| 11662 | Integrity Medical Group, LLC | 0368132600101123 | 12/5/2020 | Bill | 11/11/2020 | 20552 | 1 | $622.44 |
| 11663 | Integrity Medical Group, LLC | 0368132600101123 | 12/5/2020 | Bill | 11/11/2020 | J2001 | 1 | $40.00 |
| 11664 | Integrity Medical Group, LLC | 0368132600101123 | 12/5/2020 | Bill | 11/11/2020 | J3301 | 1 | $10.00 |
| 11665 | Integrity Medical Group, LLC | 0489976720101031 | 12/5/2020 | Bill | 11/13/2020 | 99213 | 1 | $293.20 |
| 11666 | Integrity Medical Group, LLC | 0151868740101041 | 12/5/2020 | Bill | 11/9/2020 | 99213 | 1 | $293.20 |
| 11667 | Integrity Medical Group, LLC | 0634151730000004 | 12/5/2020 | Bill | 11/11/2020 | 99213 | 1 | $293.20 |
| 11668 | Integrity Medical Group, LLC | 0154083430000001 | 12/5/2020 | Bill | 11/12/2020 | 99213 | 1 | $293.20 |
| 11669 | Integrity Medical Group, LLC | 8673069520000001 | 12/5/2020 | Bill | 11/12/2020 | 99213 | 1 | $293.20 |
| 11670 | Integrity Medical Group, LLC | 8678227040000001 | 12/5/2020 | Bill | 11/13/2020 | 99204 | 1 | $662.12 |
| 11671 | Integrity Medical Group, LLC | 8678227040000001 | 12/5/2020 | Bill | 11/13/2020 | 62323 | 1 | $2,485.56 |
| 11672 | Integrity Medical Group, LLC | 8678227040000001 | 12/5/2020 | Bill | 11/13/2020 | Q9967 | 1 | $100.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 11673 | Integrity Medical Group, LLC | 8678227040000001 | 12/5/2020 | Bill | 11/13/2020 | J2001 | 1 | $40.00 |
| 11674 | Integrity Medical Group, LLC | 8678227040000001 | 12/5/2020 | Bill | 11/13/2020 | J1040 | 1 | $40.00 |
| 11675 | Integrity Medical Group, LLC | 8678227040000001 | 12/5/2020 | Bill | 11/13/2020 | J3490 | 1 | $30.00 |
| 11676 | Integrity Medical Group, LLC | 0204394870101063 | 12/5/2020 | Bill | 11/13/2020 | 99204 | 1 | $662.12 |
| 11677 | Integrity Medical Group, LLC | 0267453930101233 | 12/5/2020 | Bill | 11/12/2020 | 99204 | 1 | $662.12 |
| 11678 | Integrity Medical Group, LLC | 0627322160000001 | 12/5/2020 | Bill | 11/11/2020 | 99213 | 1 | $293.20 |
| 11679 | Integrity Medical Group, LLC | 0640372920000002 | 12/5/2020 | Bill | 11/10/2020 | 99213 | 1 | $293.20 |
| 11680 | Integrity Medical Group, LLC | 0640372920000002 | 12/5/2020 | Bill | 11/10/2020 | 62321 | 1 | $2,619.66 |
| 11681 | Integrity Medical Group, LLC | 0640372920000002 | 12/5/2020 | Bill | 11/10/2020 | Q9967 | 1 | $100.00 |
| 11682 | Integrity Medical Group, LLC | 0640372920000002 | 12/5/2020 | Bill | 11/10/2020 | J2001 | 1 | $40.00 |
| 11683 | Integrity Medical Group, LLC | 0640372920000002 | 12/5/2020 | Bill | 11/10/2020 | J3490 | 1 | $30.00 |
| 11684 | Integrity Medical Group, LLC | 0640372920000002 | 12/5/2020 | Bill | 11/10/2020 | J1030 | 1 | $20.00 |
| 11685 | Integrity Medical Group, LLC | 0173260530101022 | 12/5/2020 | Bill | 11/9/2020 | 99213 | 1 | $293.20 |
| 11686 | Integrity Medical Group, LLC | 8671522730000002 | 12/5/2020 | Bill | 11/10/2020 | 99213 | 1 | $293.20 |
| 11687 | Integrity Medical Group, LLC | 0437858900101079 | 12/5/2020 | Bill | 11/12/2020 | 99212 | 1 | $175.64 |
| 11688 | Integrity Medical Group, LLC | 0437858900101079 | 12/5/2020 | Bill | 11/12/2020 | 64493 | 2 | $4,093.92 |
| 11689 | Integrity Medical Group, LLC | 0437858900101079 | 12/5/2020 | Bill | 11/12/2020 | J2001 | 2 | $80.00 |
| 11690 | Integrity Medical Group, LLC | 0437858900101079 | 12/5/2020 | Bill | 11/12/2020 | S0020 | 1 | $40.00 |
| 11691 | Integrity Medical Group, LLC | 0437858900101079 | 12/5/2020 | Bill | 11/12/2020 | J3490 | 1 | $30.00 |
| 11692 | Integrity Medical Group, LLC | 0653497860000001 | 12/5/2020 | Bill | 11/10/2020 | 99213 | 1 | $293.20 |
| 11693 | Integrity Medical Group, LLC | 0431403590101023 | 12/5/2020 | Bill | 11/10/2020 | 99204 | 1 | $662.12 |
| 11694 | Integrity Medical Group, LLC | 0574814540101046 | 12/5/2020 | Bill | 11/11/2020 | 99212 | 1 | $175.64 |
| 11695 | Integrity Medical Group, LLC | 0574814540101046 | 12/5/2020 | Bill | 11/11/2020 | 64490 | 1 | $2,263.44 |
| 11696 | Integrity Medical Group, LLC | 0574814540101046 | 12/5/2020 | Bill | 11/11/2020 | S0020 | 1 | $40.00 |
| 11697 | Integrity Medical Group, LLC | 0574814540101046 | 12/5/2020 | Bill | 11/11/2020 | J2001 | 1 | $40.00 |
| 11698 | Integrity Medical Group, LLC | 0574814540101046 | 12/5/2020 | Bill | 11/11/2020 | J3490 | 1 | $30.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 11699 | Integrity Medical Group, LLC | 0633534160000001 | 12/5/2020 | Bill | 11/9/2020 | 99204 | 1 | $662.12 |
| 11700 | Integrity Medical Group, LLC | 0633534160000001 | 12/5/2020 | Bill | 11/9/2020 | 62321 | 1 | $2,619.66 |
| 11701 | Integrity Medical Group, LLC | 0633534160000001 | 12/5/2020 | Bill | 11/9/2020 | Q9967 | 1 | $100.00 |
| 11702 | Integrity Medical Group, LLC | 0633534160000001 | 12/5/2020 | Bill | 11/9/2020 | J2001 | 1 | $40.00 |
| 11703 | Integrity Medical Group, LLC | 0633534160000001 | 12/5/2020 | Bill | 11/9/2020 | J3490 | 1 | $30.00 |
| 11704 | Integrity Medical Group, LLC | 0633534160000001 | 12/5/2020 | Bill | 11/9/2020 | J1030 | 1 | $20.00 |
| 11705 | Integrity Medical Group, LLC | 0623087480101067 | 12/5/2020 | Bill | 11/9/2020 | 99213 | 1 | $293.20 |
| 11706 | Integrity Medical Group, LLC | 0629316810101015 | 12/5/2020 | Bill | 11/7/2020 | 99204 | 1 | $577.36 |
| 11707 | Integrity Medical Group, LLC | 0629316810101015 | 12/5/2020 | Bill | 11/7/2020 | 20610 | 1 | $445.80 |
| 11708 | Integrity Medical Group, LLC | 0629316810101015 | 12/5/2020 | Bill | 11/7/2020 | S0020 | 1 | $40.00 |
| 11709 | Integrity Medical Group, LLC | 0281518630101121 | 12/5/2020 | Bill | 11/7/2020 | 99204 | 1 | $662.12 |
| 11710 | Integrity Medical Group, LLC | 0629316810101015 | 12/5/2020 | Bill | 11/7/2020 | J2001 | 1 | $40.00 |
| 11711 | Integrity Medical Group, LLC | 8670353550000003 | 12/5/2020 | Bill | 11/13/2020 | 99214 | 1 | $432.96 |
| 11712 | Integrity Medical Group, LLC | 0552807890101025 | 12/5/2020 | Bill | 11/10/2020 | 99213 | 1 | $293.20 |
| 11713 | Integrity Medical Group, LLC | 0436031600101018 | 12/5/2020 | Bill | 11/11/2020 | 99213 | 1 | $293.20 |
| 11714 | Integrity Medical Group, LLC | 0430093090101052 | 12/5/2020 | Bill | 11/12/2020 | 99213 | 1 | $293.20 |
| 11715 | Integrity Medical Group, LLC | 0524062730101027 | 12/5/2020 | Bill | 11/13/2020 | 99204 | 1 | $662.12 |
| 11716 | Integrity Medical Group, LLC | 0477694400101023 | 12/5/2020 | Bill | 11/12/2020 | 99213 | 1 | $293.20 |
| 11717 | Integrity Medical Group, LLC | 0367067520101061 | 12/5/2020 | Bill | 11/12/2020 | 99212 | 1 | $175.64 |
| 11718 | Integrity Medical Group, LLC | 0367067520101061 | 12/5/2020 | Bill | 11/12/2020 | J3590 | 1 | $750.00 |
| 11719 | Integrity Medical Group, LLC | 0367067520101061 | 12/5/2020 | Bill | 11/12/2020 | 76942 | 1 | $480.00 |
| 11720 | Integrity Medical Group, LLC | 0367067520101061 | 12/5/2020 | Bill | 11/12/2020 | 20551 | 1 | $367.74 |
| 11721 | Integrity Medical Group, LLC | 0367067520101061 | 12/5/2020 | Bill | 11/12/2020 | J2001 | 1 | $40.00 |
| 11722 | Integrity Medical Group, LLC | 0367067520101061 | 12/5/2020 | Bill | 11/12/2020 | J3490 | 1 | $30.00 |
| 11723 | Integrity Medical Group, LLC | 0614176250101019 | 12/5/2020 | Bill | 11/9/2020 | 99213 | 1 | $293.20 |
| 11724 | Integrity Medical Group, LLC | 0642078310101020 | 12/5/2020 | Bill | 11/13/2020 | 99212 | 1 | $175.64 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 11725 | Integrity Medical Group, LLC | 0642078310101020 | 12/5/2020 | Bill | 11/13/2020 | 62321 | 1 | $2,619.66 |
| 11726 | Integrity Medical Group, LLC | 0642078310101020 | 12/5/2020 | Bill | 11/13/2020 | Q9967 | 1 | $100.00 |
| 11727 | Integrity Medical Group, LLC | 0642078310101020 | 12/5/2020 | Bill | 11/13/2020 | J2001 | 1 | $40.00 |
| 11728 | Integrity Medical Group, LLC | 0642078310101020 | 12/5/2020 | Bill | 11/13/2020 | J1040 | 1 | $40.00 |
| 11729 | Integrity Medical Group, LLC | 0642078310101020 | 12/5/2020 | Bill | 11/13/2020 | J3490 | 1 | $30.00 |
| 11730 | Integrity Medical Group, LLC | 0536026420101063 | 12/5/2020 | Bill | 11/9/2020 | 99204 | 1 | $662.12 |
| 11731 | Integrity Medical Group, LLC | 0536026420101063 | 12/5/2020 | Bill | 11/9/2020 | 62323 | 1 | $2,485.56 |
| 11732 | Integrity Medical Group, LLC | 0320519730101062 | 12/5/2020 | Bill | 11/12/2020 | 99214 | 1 | $432.96 |
| 11733 | Integrity Medical Group, LLC | 0555825320101017 | 12/5/2020 | Bill | 11/13/2020 | 99212 | 1 | $175.64 |
| 11734 | Integrity Medical Group, LLC | 0555825320101017 | 12/5/2020 | Bill | 11/13/2020 | 62323 | 1 | $2,485.56 |
| 11735 | Integrity Medical Group, LLC | 0555825320101017 | 12/5/2020 | Bill | 11/13/2020 | Q9967 | 1 | $100.00 |
| 11736 | Integrity Medical Group, LLC | 0555825320101017 | 12/5/2020 | Bill | 11/13/2020 | J2001 | 1 | $40.00 |
| 11737 | Integrity Medical Group, LLC | 0555825320101017 | 12/5/2020 | Bill | 11/13/2020 | J1040 | 1 | $40.00 |
| 11738 | Integrity Medical Group, LLC | 0555825320101017 | 12/5/2020 | Bill | 11/13/2020 | J3490 | 1 | $30.00 |
| 11739 | Integrity Medical Group, LLC | 0536026420101063 | 12/5/2020 | Bill | 11/9/2020 | Q9967 | 1 | $100.00 |
| 11740 | Integrity Medical Group, LLC | 0536026420101063 | 12/5/2020 | Bill | 11/9/2020 | 94761 | 1 | $55.20 |
| 11741 | Integrity Medical Group, LLC | 0536026420101063 | 12/5/2020 | Bill | 11/9/2020 | J2001 | 1 | $40.00 |
| 11742 | Integrity Medical Group, LLC | 0536026420101063 | 12/5/2020 | Bill | 11/9/2020 | J3490 | 1 | $30.00 |
| 11743 | Integrity Medical Group, LLC | 0536026420101063 | 12/5/2020 | Bill | 11/9/2020 | J1030 | 1 | $20.00 |
| 11744 | Integrity Medical Group, LLC | 0536026420101063 | 12/5/2020 | Bill | 11/9/2020 | 97010 | 1 | $10.00 |
| 11745 | Integrity Medical Group, LLC | 0154083430000001 | 12/5/2020 | Bill | 11/12/2020 | 99213 | 1 | $293.20 |
| 11746 | Integrity Medical Group, LLC | 0568778460101021 | 12/5/2020 | Bill | 11/9/2020 | 99213 | 1 | $293.20 |
| 11747 | Integrity Medical Group, LLC | 0532857620101023 | 12/5/2020 | Bill | 11/12/2020 | 99213 | 1 | $293.20 |
| 11748 | Integrity Medical Group, LLC | 0629773980000001 | 12/5/2020 | Bill | 11/10/2020 | 99212 | 1 | $175.64 |
| 11749 | Integrity Medical Group, LLC | 0629773980000001 | 12/5/2020 | Bill | 11/10/2020 | 62323 | 1 | $2,485.56 |
| 11750 | Integrity Medical Group, LLC | 0629773980000001 | 12/5/2020 | Bill | 11/10/2020 | Q9967 | 1 | $100.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 11751 | Integrity Medical Group, LLC | 0629773980000001 | 12/5/2020 | Bill | 11/10/2020 | J2001 | 1 | $40.00 |
| 11752 | Integrity Medical Group, LLC | 0629773980000001 | 12/5/2020 | Bill | 11/10/2020 | J1040 | 1 | $40.00 |
| 11753 | Integrity Medical Group, LLC | 0629773980000001 | 12/5/2020 | Bill | 11/10/2020 | J3490 | 1 | $30.00 |
| 11754 | Integrity Medical Group, LLC | 0629218500101027 | 12/5/2020 | Bill | 11/7/2020 | 99213 | 1 | $293.20 |
| 11755 | Integrity Medical Group, LLC | 0629218500101027 | 12/5/2020 | Bill | 11/7/2020 | 64405 | 2 | $2,304.72 |
| 11756 | Integrity Medical Group, LLC | 0629218500101027 | 12/5/2020 | Bill | 11/7/2020 | 20552 | 2 | $1,244.88 |
| 11757 | Integrity Medical Group, LLC | 0629218500101027 | 12/5/2020 | Bill | 11/7/2020 | J1100 | 10 | $300.00 |
| 11758 | Integrity Medical Group, LLC | 0629218500101027 | 12/5/2020 | Bill | 11/7/2020 | 94761 | 1 | $55.20 |
| 11759 | Integrity Medical Group, LLC | 0629218500101027 | 12/5/2020 | Bill | 11/7/2020 | S0020 | 1 | $40.00 |
| 11760 | Integrity Medical Group, LLC | 0531339750101067 | 12/5/2020 | Bill | 11/10/2020 | 99212 | 1 | $175.64 |
| 11761 | Integrity Medical Group, LLC | 0531339750101067 | 12/5/2020 | Bill | 11/10/2020 | 62321 | 1 | $2,619.66 |
| 11762 | Integrity Medical Group, LLC | 0531339750101067 | 12/5/2020 | Bill | 11/10/2020 | Q9967 | 1 | $100.00 |
| 11763 | Integrity Medical Group, LLC | 0531339750101067 | 12/5/2020 | Bill | 11/10/2020 | J2001 | 1 | $40.00 |
| 11764 | Integrity Medical Group, LLC | 0531339750101067 | 12/5/2020 | Bill | 11/10/2020 | J1040 | 1 | $40.00 |
| 11765 | Integrity Medical Group, LLC | 0531339750101067 | 12/5/2020 | Bill | 11/10/2020 | J3490 | 1 | $30.00 |
| 11766 | Integrity Medical Group, LLC | 0629218500101027 | 12/5/2020 | Bill | 11/7/2020 | J2001 | 1 | $40.00 |
| 11767 | Integrity Medical Group, LLC | 0629218500101027 | 12/5/2020 | Bill | 11/7/2020 | J3490 | 1 | $30.00 |
| 11768 | Integrity Medical Group, LLC | 0523171180101013 | 12/5/2020 | Bill | 11/10/2020 | 99211 | 1 | $85.44 |
| 11769 | Integrity Medical Group, LLC | 8669475490000001 | 12/5/2020 | Bill | 11/7/2020 | 99213 | 1 | $293.20 |
| 11770 | Integrity Medical Group, LLC | 8669475490000001 | 12/5/2020 | Bill | 11/7/2020 | 62323 | 1 | $2,485.56 |
| 11771 | Integrity Medical Group, LLC | 8669475490000001 | 12/5/2020 | Bill | 11/7/2020 | Q9967 | 1 | $100.00 |
| 11772 | Integrity Medical Group, LLC | 8669475490000001 | 12/5/2020 | Bill | 11/7/2020 | 94761 | 1 | $55.20 |
| 11773 | Integrity Medical Group, LLC | 8669475490000001 | 12/5/2020 | Bill | 11/7/2020 | J1040 | 1 | $40.00 |
| 11774 | Integrity Medical Group, LLC | 8669475490000001 | 12/5/2020 | Bill | 11/7/2020 | J2001 | 1 | $40.00 |
| 11775 | Integrity Medical Group, LLC | 8669475490000001 | 12/5/2020 | Bill | 11/7/2020 | J3490 | 1 | $30.00 |
| 11776 | Integrity Medical Group, LLC | 8669475490000001 | 12/5/2020 | Bill | 11/7/2020 | J3490 | 1 | $30.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 11777 | Integrity Medical Group, LLC | 0122232360101094 | 12/5/2020 | Bill | 11/11/2020 | 99212 | 1 | $175.64 |
| 11778 | Integrity Medical Group, LLC | 0122232360101094 | 12/5/2020 | Bill | 11/11/2020 | 62323 | 1 | $2,485.56 |
| 11779 | Integrity Medical Group, LLC | 0122232360101094 | 12/5/2020 | Bill | 11/11/2020 | Q9967 | 1 | $100.00 |
| 11780 | Integrity Medical Group, LLC | 0122232360101094 | 12/5/2020 | Bill | 11/11/2020 | J2001 | 1 | $40.00 |
| 11781 | Integrity Medical Group, LLC | 0122232360101094 | 12/5/2020 | Bill | 11/11/2020 | J1040 | 1 | $40.00 |
| 11782 | Integrity Medical Group, LLC | 0122232360101094 | 12/5/2020 | Bill | 11/11/2020 | J3490 | 1 | $30.00 |
| 11783 | Integrity Medical Group, LLC | 0477694400101023 | 12/5/2020 | Bill | 11/12/2020 | 99213 | 1 | $293.20 |
| 11784 | Integrity Medical Group, LLC | 0150773890101332 | 12/5/2020 | Bill | 11/12/2020 | 99213 | 1 | $293.20 |
| 11785 | Integrity Medical Group, LLC | 0515956990000002 | 12/5/2020 | Bill | 11/11/2020 | 99204 | 1 | $662.12 |
| 11786 | Integrity Medical Group, LLC | 8670934280000001 | 12/5/2020 | Bill | 11/9/2020 | 99213 | 1 | $293.20 |
| 11787 | Integrity Medical Group, LLC | 8670934280000001 | 12/5/2020 | Bill | 11/9/2020 | 64493 | 2 | $4,093.92 |
| 11788 | Integrity Medical Group, LLC | 8670934280000001 | 12/5/2020 | Bill | 11/9/2020 | 94761 | 1 | $55.20 |
| 11789 | Integrity Medical Group, LLC | 8670934280000001 | 12/5/2020 | Bill | 11/9/2020 | J2001 | 1 | $40.00 |
| 11790 | Integrity Medical Group, LLC | 0542828570101120 | 12/5/2020 | Bill | 11/7/2020 | 99213 | 1 | $293.20 |
| 11791 | Integrity Medical Group, LLC | 0542828570101120 | 12/5/2020 | Bill | 11/7/2020 | 64405 | 2 | $2,304.72 |
| 11792 | Integrity Medical Group, LLC | 0542828570101120 | 12/5/2020 | Bill | 11/7/2020 | J1100 | 10 | $300.00 |
| 11793 | Integrity Medical Group, LLC | 0542828570101120 | 12/5/2020 | Bill | 11/7/2020 | S0020 | 1 | $40.00 |
| 11794 | Integrity Medical Group, LLC | 0542828570101120 | 12/5/2020 | Bill | 11/7/2020 | 55150016505 | 1 | $40.00 |
| 11795 | Integrity Medical Group, LLC | 0542828570101120 | 12/5/2020 | Bill | 11/7/2020 | 00409555502 | 1 | $30.00 |
| 11796 | Integrity Medical Group, LLC | 0325586670101028 | 12/5/2020 | Bill | 11/10/2020 | 99213 | 1 | $293.20 |
| 11797 | Integrity Medical Group, LLC | 0127861200101354 | 12/5/2020 | Bill | 11/12/2020 | 99213 | 1 | $293.20 |
| 11798 | Integrity Medical Group, LLC | 0571569350101014 | 12/5/2020 | Bill | 11/7/2020 | 64490 | 1 | $2,263.44 |
| 11799 | Integrity Medical Group, LLC | 0571569350101014 | 12/5/2020 | Bill | 11/7/2020 | 94761 | 1 | $55.20 |
| 11800 | Integrity Medical Group, LLC | 0571569350101014 | 12/5/2020 | Bill | 11/7/2020 | J2001 | 1 | $40.00 |
| 11801 | Integrity Medical Group, LLC | 0571569350101014 | 12/5/2020 | Bill | 11/7/2020 | S0020 | 1 | $40.00 |
| 11802 | Integrity Medical Group, LLC | 0571569350101014 | 12/5/2020 | Bill | 11/7/2020 | J3490 | 1 | $30.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 11803 | Integrity Medical Group, LLC | 0571569350101014 | 12/5/2020 | Bill | 11/7/2020 | J1030 | 1 | $20.00 |
| 11804 | Integrity Medical Group, LLC | 0571569350101014 | 12/5/2020 | Bill | 11/7/2020 | 99213 | 1 | $293.20 |
| 11805 | Integrity Medical Group, LLC | 0573178430101023 | 12/5/2020 | Bill | 11/10/2020 | 99024 | 1 | $577.36 |
| 11806 | Integrity Medical Group, LLC | 0431828160101041 | 12/5/2020 | Bill | 11/12/2020 | 99024 | 1 | $577.36 |
| 11807 | Integrity Medical Group, LLC | 0503513150101016 | 12/5/2020 | Bill | 11/13/2020 | 99024 | 1 | $577.36 |
| 11808 | Integrity Medical Group, LLC | 0355788600101126 | 12/5/2020 | Bill | 11/17/2020 | 99024 | 1 | $577.36 |
| 11809 | Integrity Medical Group, LLC | 0437858900101079 | 12/5/2020 | Bill | 11/12/2020 | 77003 | 1 | $757.44 |
| 11810 | Integrity Medical Group, LLC | 0574814540101046 | 12/5/2020 | Bill | 11/11/2020 | 64491 | 1 | $1,129.44 |
| 11811 | Integrity Medical Group, LLC | 0574814540101046 | 12/5/2020 | Bill | 11/11/2020 | 77003 | 1 | $757.44 |
| 11812 | Integrity Medical Group, LLC | 8670934280000001 | 12/5/2020 | Bill | 11/9/2020 | 64494 | 2 | $2,076.72 |
| 11813 | Integrity Medical Group, LLC | 0571569350101014 | 12/5/2020 | Bill | 11/7/2020 | 64491 | 1 | $1,129.44 |
| 11814 | Integrity Medical Group, LLC | 0133504010101041 | 12/5/2020 | Bill | 11/7/2020 | A0100 | 2 | $150.00 |
| 11815 | Integrity Medical Group, LLC | 8683713180000002 | 12/5/2020 | Bill | 11/11/2020 | A0100 | 2 | $150.00 |
| 11816 | Integrity Medical Group, LLC | 0564300460101028 | 12/5/2020 | Bill | 11/11/2020 | J3490 | 1 | $30.00 |
| 11817 | Integrity Medical Group, LLC | 0615699420000001 | 12/5/2020 | Bill | 11/11/2020 | S0020 | 1 | $40.00 |
| 11818 | Integrity Medical Group, LLC | 0437858900101079 | 12/5/2020 | Bill | 11/9/2020 | J3490 | 1 | $30.00 |
| 11819 | Integrity Medical Group, LLC | 0609996380101027 | 12/5/2020 | Bill | 11/9/2020 | J3490 | 1 | $30.00 |
| 11820 | Integrity Medical Group, LLC | 0609996380101027 | 12/5/2020 | Bill | 11/9/2020 | 97010 | 1 | $10.00 |
| 11821 | Integrity Medical Group, LLC | 0468908680101071 | 12/5/2020 | Bill | 11/10/2020 | J3490 | 1 | $30.00 |
| 11822 | Integrity Medical Group, LLC | 0637090170000001 | 12/5/2020 | Bill | 11/10/2020 | J3490 | 1 | $30.00 |
| 11823 | Integrity Medical Group, LLC | 8679625380000001 | 12/5/2020 | Bill | 11/10/2020 | J3490 | 1 | $30.00 |
| 11824 | Integrity Medical Group, LLC | 0069520050101168 | 12/5/2020 | Bill | 11/10/2020 | J3590 | 1 | $750.00 |
| 11825 | Integrity Medical Group, LLC | 0069520050101168 | 12/5/2020 | Bill | 11/10/2020 | J3490 | 1 | $30.00 |
| 11826 | Integrity Medical Group, LLC | 0390907070101121 | 12/5/2020 | Bill | 11/9/2020 | J3490 | 1 | $30.00 |
| 11827 | Integrity Medical Group, LLC | 0634490800000002 | 12/5/2020 | Bill | 11/7/2020 | S0020 | 1 | $40.00 |
| 11828 | Integrity Medical Group, LLC | 0108562210101087 | 12/5/2020 | Bill | 11/11/2020 | J3490 | 1 | $30.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 11829 | Integrity Medical Group, LLC | 0398683560101028 | 12/5/2020 | Bill | 11/13/2020 | J3490 | 1 | $30.00 |
| 11830 | Integrity Medical Group, LLC | 0497074330101029 | 12/5/2020 | Bill | 11/13/2020 | J3490 | 1 | $30.00 |
| 11831 | Integrity Medical Group, LLC | 0281310110101057 | 12/5/2020 | Bill | 11/13/2020 | J3490 | 1 | $30.00 |
| 11832 | Integrity Medical Group, LLC | 0368132600101123 | 12/5/2020 | Bill | 11/11/2020 | S0020 | 1 | $40.00 |
| 11833 | Integrity Medical Group, LLC | 0634490800000002 | 12/5/2020 | Bill | 11/7/2020 | 55150016505 | 1 | $40.00 |
| 11834 | Integrity Medical Group, LLC | 8668559580000001 | 12/10/2020 | Bill | 11/17/2020 | 99213 | 1 | $293.20 |
| 11835 | Integrity Medical Group, LLC | 0526597310101030 | 12/10/2020 | Bill | 11/17/2020 | 99213 | 1 | $293.20 |
| 11836 | Integrity Medical Group, LLC | 0526597310101030 | 12/10/2020 | Bill | 11/17/2020 | 62323 | 1 | $2,485.56 |
| 11837 | Integrity Medical Group, LLC | 0526597310101030 | 12/10/2020 | Bill | 11/17/2020 | Q9967 | 2 | $200.00 |
| 11838 | Integrity Medical Group, LLC | 0526597310101030 | 12/10/2020 | Bill | 11/17/2020 | 94761 | 1 | $55.20 |
| 11839 | Integrity Medical Group, LLC | 0526597310101030 | 12/10/2020 | Bill | 11/17/2020 | J2001 | 1 | $40.00 |
| 11840 | Integrity Medical Group, LLC | 0526597310101030 | 12/10/2020 | Bill | 11/17/2020 | J3490 | 1 | $30.00 |
| 11841 | Integrity Medical Group, LLC | 0526597310101030 | 12/10/2020 | Bill | 11/17/2020 | J1030 | 1 | $20.00 |
| 11842 | Integrity Medical Group, LLC | 0491271500101020 | 12/10/2020 | Bill | 11/17/2020 | 99214 | 1 | $432.96 |
| 11843 | Integrity Medical Group, LLC | 0491271500101020 | 12/10/2020 | Bill | 11/17/2020 | J2001 | 1 | $40.00 |
| 11844 | Integrity Medical Group, LLC | 0491271500101020 | 12/10/2020 | Bill | 11/17/2020 | J1030 | 1 | $20.00 |
| 11845 | Integrity Medical Group, LLC | 0265578600101055 | 12/10/2020 | Bill | 11/17/2020 | 99204 | 1 | $662.12 |
| 11846 | Integrity Medical Group, LLC | 0320656270101029 | 12/10/2020 | Bill | 11/17/2020 | 99213 | 1 | $293.20 |
| 11847 | Integrity Medical Group, LLC | 0567097370101027 | 12/10/2020 | Bill | 11/17/2020 | 99204 | 1 | $662.12 |
| 11848 | Integrity Medical Group, LLC | 0085755930101150 | 12/10/2020 | Bill | 11/17/2020 | 99213 | 1 | $293.20 |
| 11849 | Integrity Medical Group, LLC | 0567097370101027 | 12/10/2020 | Bill | 11/17/2020 | 99204 | 1 | $662.12 |
| 11850 | Integrity Medical Group, LLC | 0452946060101191 | 12/10/2020 | Bill | 11/13/2020 | 99203 | 1 | $434.48 |
| 11851 | Integrity Medical Group, LLC | 0452946060101191 | 12/10/2020 | Bill | 11/13/2020 | J2001 | 1 | $40.00 |
| 11852 | Integrity Medical Group, LLC | 0452946060101191 | 12/10/2020 | Bill | 11/13/2020 | J3301 | 2 | $20.00 |
| 11853 | Integrity Medical Group, LLC | 0546537870101055 | 12/10/2020 | Bill | 11/16/2020 | 62321 | 1 | $2,619.66 |
| 11854 | Integrity Medical Group, LLC | 0546537870101055 | 12/10/2020 | Bill | 11/16/2020 | Q9967 | 1 | $100.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 11855 | Integrity Medical Group, LLC | 0546537870101055 | 12/10/2020 | Bill | 11/16/2020 | J2001 | 1 | $40.00 |
| 11856 | Integrity Medical Group, LLC | 0546537870101055 | 12/10/2020 | Bill | 11/16/2020 | J1040 | 1 | $40.00 |
| 11857 | Integrity Medical Group, LLC | 0546537870101055 | 12/10/2020 | Bill | 11/16/2020 | 99204 | 1 | $662.12 |
| 11858 | Integrity Medical Group, LLC | 0333643710000002 | 12/10/2020 | Bill | 11/13/2020 | 99213 | 1 | $293.20 |
| 11859 | Integrity Medical Group, LLC | 0333643710000002 | 12/10/2020 | Bill | 11/13/2020 | 20610 | 1 | $445.80 |
| 11860 | Integrity Medical Group, LLC | 0333643710000002 | 12/10/2020 | Bill | 11/13/2020 | J2001 | 1 | $40.00 |
| 11861 | Integrity Medical Group, LLC | 0333643710000002 | 12/10/2020 | Bill | 11/13/2020 | J3301 | 2 | $20.00 |
| 11862 | Integrity Medical Group, LLC | 0452946060101191 | 12/10/2020 | Bill | 11/13/2020 | 99203 | 1 | $434.48 |
| 11863 | Integrity Medical Group, LLC | 0541299580101026 | 12/10/2020 | Bill | 11/16/2020 | 99204 | 1 | $662.12 |
| 11864 | Integrity Medical Group, LLC | 0580203140101065 | 12/10/2020 | Bill | 11/17/2020 | 99213 | 1 | $293.20 |
| 11865 | Integrity Medical Group, LLC | 0541299580101026 | 12/10/2020 | Bill | 11/16/2020 | 62321 | 1 | $2,619.66 |
| 11866 | Integrity Medical Group, LLC | 0541299580101026 | 12/10/2020 | Bill | 11/16/2020 | Q9967 | 1 | $100.00 |
| 11867 | Integrity Medical Group, LLC | 0541299580101026 | 12/10/2020 | Bill | 11/16/2020 | J2001 | 1 | $40.00 |
| 11868 | Integrity Medical Group, LLC | 0541299580101026 | 12/10/2020 | Bill | 11/16/2020 | J1040 | 1 | $40.00 |
| 11869 | Integrity Medical Group, LLC | 0314315050101033 | 12/10/2020 | Bill | 11/17/2020 | 99213 | 1 | $293.20 |
| 11870 | Integrity Medical Group, LLC | 8676492310000001 | 12/10/2020 | Bill | 11/10/2020 | 99204 | 1 | $662.12 |
| 11871 | Integrity Medical Group, LLC | 0509056220101041 | 12/10/2020 | Bill | 11/17/2020 | 99213 | 1 | $293.20 |
| 11872 | Integrity Medical Group, LLC | 0585891900101012 | 12/10/2020 | Bill | 11/16/2020 | 99204 | 1 | $662.12 |
| 11873 | Integrity Medical Group, LLC | 0655053290000002 | 12/10/2020 | Bill | 11/16/2020 | 99213 | 1 | $293.20 |
| 11874 | Integrity Medical Group, LLC | 0271434580101081 | 12/10/2020 | Bill | 11/16/2020 | 94761 | 1 | $55.20 |
| 11875 | Integrity Medical Group, LLC | 0271434580101081 | 12/10/2020 | Bill | 11/16/2020 | J2001 | 1 | $40.00 |
| 11876 | Integrity Medical Group, LLC | 0271434580101081 | 12/10/2020 | Bill | 11/16/2020 | J1030 | 1 | $20.00 |
| 11877 | Integrity Medical Group, LLC | 0621593140000001 | 12/10/2020 | Bill | 11/17/2020 | 99204 | 1 | $662.12 |
| 11878 | Integrity Medical Group, LLC | 0621593140000001 | 12/10/2020 | Bill | 11/17/2020 | J2001 | 1 | $40.00 |
| 11879 | Integrity Medical Group, LLC | 0621593140000001 | 12/10/2020 | Bill | 11/17/2020 | J1040 | 1 | $40.00 |
| 11880 | Integrity Medical Group, LLC | 0621593140000001 | 12/10/2020 | Bill | 11/17/2020 | 62323 | 1 | $2,485.56 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 11881 | Integrity Medical Group, LLC | 0621593140000001 | 12/10/2020 | Bill | 11/17/2020 | Q9967 | 1 | $100.00 |
| 11882 | Integrity Medical Group, LLC | 8672616410000001 | 12/10/2020 | Bill | 11/17/2020 | 99204 | 1 | $662.12 |
| 11883 | Integrity Medical Group, LLC | 8672616410000001 | 12/10/2020 | Bill | 11/17/2020 | 62321 | 1 | $2,619.66 |
| 11884 | Integrity Medical Group, LLC | 8672616410000001 | 12/10/2020 | Bill | 11/17/2020 | Q9967 | 1 | $100.00 |
| 11885 | Integrity Medical Group, LLC | 8672616410000001 | 12/10/2020 | Bill | 11/17/2020 | J2001 | 1 | $40.00 |
| 11886 | Integrity Medical Group, LLC | 8672616410000001 | 12/10/2020 | Bill | 11/17/2020 | J1040 | 1 | $40.00 |
| 11887 | Integrity Medical Group, LLC | 0447441900101138 | 12/10/2020 | Bill | 11/16/2020 | 99213 | 1 | $293.20 |
| 11888 | Integrity Medical Group, LLC | 0447441900101138 | 12/10/2020 | Bill | 11/16/2020 | 62323 | 1 | $2,485.56 |
| 11889 | Integrity Medical Group, LLC | 0447441900101138 | 12/10/2020 | Bill | 11/16/2020 | Q9967 | 1 | $100.00 |
| 11890 | Integrity Medical Group, LLC | 0447441900101138 | 12/10/2020 | Bill | 11/16/2020 | 94761 | 1 | $55.20 |
| 11891 | Integrity Medical Group, LLC | 0447441900101138 | 12/10/2020 | Bill | 11/16/2020 | J1040 | 1 | $40.00 |
| 11892 | Integrity Medical Group, LLC | 0447441900101138 | 12/10/2020 | Bill | 11/16/2020 | J2001 | 1 | $40.00 |
| 11893 | Integrity Medical Group, LLC | 0398939970101213 | 12/10/2020 | Bill | 11/16/2020 | 99211 | 1 | $85.44 |
| 11894 | Integrity Medical Group, LLC | 0427540830101051 | 12/10/2020 | Bill | 11/17/2020 | 99204 | 1 | $662.12 |
| 11895 | Integrity Medical Group, LLC | 0110384620101022 | 12/10/2020 | Bill | 11/17/2020 | 99213 | 1 | $293.20 |
| 11896 | Integrity Medical Group, LLC | 0369327980101294 | 12/10/2020 | Bill | 11/17/2020 | 99213 | 1 | $293.20 |
| 11897 | Integrity Medical Group, LLC | 0508092320101012 | 12/10/2020 | Bill | 11/16/2020 | 99213 | 1 | $293.20 |
| 11898 | Integrity Medical Group, LLC | 0508092320101012 | 12/10/2020 | Bill | 11/16/2020 | 62323 | 1 | $2,485.56 |
| 11899 | Integrity Medical Group, LLC | 0508092320101012 | 12/10/2020 | Bill | 11/16/2020 | Q9967 | 1 | $100.00 |
| 11900 | Integrity Medical Group, LLC | 0508092320101012 | 12/10/2020 | Bill | 11/16/2020 | 94761 | 1 | $55.20 |
| 11901 | Integrity Medical Group, LLC | 0508092320101012 | 12/10/2020 | Bill | 11/16/2020 | J1040 | 1 | $40.00 |
| 11902 | Integrity Medical Group, LLC | 0508092320101012 | 12/10/2020 | Bill | 11/16/2020 | J2001 | 1 | $40.00 |
| 11903 | Integrity Medical Group, LLC | 0508092320101012 | 12/10/2020 | Bill | 11/16/2020 | J3490 | 1 | $30.00 |
| 11904 | Integrity Medical Group, LLC | 0508092320101012 | 12/10/2020 | Bill | 11/16/2020 | 97010 | 1 | $10.00 |
| 11905 | Integrity Medical Group, LLC | 0637651570101015 | 12/10/2020 | Bill | 11/17/2020 | Q9967 | 1 | $100.00 |
| 11906 | Integrity Medical Group, LLC | 0637651570101015 | 12/10/2020 | Bill | 11/17/2020 | J2001 | 1 | $40.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 11907 | Integrity Medical Group, LLC | 0637651570101015 | 12/10/2020 | Bill | 11/17/2020 | J3490 | 1 | $30.00 |
| 11908 | Integrity Medical Group, LLC | 0637651570101015 | 12/10/2020 | Bill | 11/17/2020 | J1030 | 1 | $20.00 |
| 11909 | Integrity Medical Group, LLC | 0637651570101015 | 12/10/2020 | Bill | 11/17/2020 | 99213 | 1 | $293.20 |
| 11910 | Integrity Medical Group, LLC | 0637651570101015 | 12/10/2020 | Bill | 11/17/2020 | 62321 | 1 | $2,619.66 |
| 11911 | Integrity Medical Group, LLC | 0356377030101045 | 12/10/2020 | Bill | 11/17/2020 | 99213 | 1 | $293.20 |
| 11912 | Integrity Medical Group, LLC | 0356377030101045 | 12/10/2020 | Bill | 11/17/2020 | 20610 | 1 | $445.80 |
| 11913 | Integrity Medical Group, LLC | 0356377030101045 | 12/10/2020 | Bill | 11/17/2020 | S0020 | 1 | $40.00 |
| 11914 | Integrity Medical Group, LLC | 0356377030101045 | 12/10/2020 | Bill | 11/17/2020 | J2001 | 1 | $40.00 |
| 11915 | Integrity Medical Group, LLC | 0356377030101045 | 12/10/2020 | Bill | 11/17/2020 | J3301 | 1 | $10.00 |
| 11916 | Integrity Medical Group, LLC | 0246896990101113 | 12/10/2020 | Bill | 11/13/2020 | 99213 | 1 | $293.20 |
| 11917 | Integrity Medical Group, LLC | 0491894330101075 | 12/10/2020 | Bill | 11/16/2020 | 99213 | 1 | $293.20 |
| 11918 | Integrity Medical Group, LLC | 0450106250101102 | 12/10/2020 | Bill | 11/16/2020 | 99213 | 1 | $293.20 |
| 11919 | Integrity Medical Group, LLC | 8670449930000001 | 12/10/2020 | Bill | 11/16/2020 | 99204 | 1 | $662.12 |
| 11920 | Integrity Medical Group, LLC | 0420375410101066 | 12/10/2020 | Bill | 11/17/2020 | 99213 | 1 | $293.20 |
| 11921 | Integrity Medical Group, LLC | 0449381780101021 | 12/10/2020 | Bill | 11/13/2020 | 99214 | 1 | $432.96 |
| 11922 | Integrity Medical Group, LLC | 0449381780101021 | 12/10/2020 | Bill | 11/13/2020 | 20610 | 1 | $445.80 |
| 11923 | Integrity Medical Group, LLC | 0449381780101021 | 12/10/2020 | Bill | 11/13/2020 | S0020 | 1 | $40.00 |
| 11924 | Integrity Medical Group, LLC | 0449381780101021 | 12/10/2020 | Bill | 11/13/2020 | J2001 | 1 | $40.00 |
| 11925 | Integrity Medical Group, LLC | 0449381780101021 | 12/10/2020 | Bill | 11/13/2020 | J3301 | 2 | $20.00 |
| 11926 | Integrity Medical Group, LLC | 0110384620101022 | 12/10/2020 | Bill | 11/17/2020 | 99213 | 1 | $293.20 |
| 11927 | Integrity Medical Group, LLC | 0594392190101028 | 12/10/2020 | Bill | 11/17/2020 | 99212 | 1 | $175.64 |
| 11928 | Integrity Medical Group, LLC | 0594392190101028 | 12/10/2020 | Bill | 11/17/2020 | 62323 | 1 | $2,485.56 |
| 11929 | Integrity Medical Group, LLC | 0594392190101028 | 12/10/2020 | Bill | 11/17/2020 | Q9967 | 1 | $100.00 |
| 11930 | Integrity Medical Group, LLC | 0594392190101028 | 12/10/2020 | Bill | 11/17/2020 | J2001 | 1 | $40.00 |
| 11931 | Integrity Medical Group, LLC | 0594392190101028 | 12/10/2020 | Bill | 11/17/2020 | J1040 | 1 | $40.00 |
| 11932 | Integrity Medical Group, LLC | 0594392190101028 | 12/10/2020 | Bill | 11/17/2020 | J3490 | 1 | $30.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 11933 | Integrity Medical Group, LLC | 0185284580101084 | 12/10/2020 | Bill | 11/16/2020 | 99213 | 1 | $293.20 |
| 11934 | Integrity Medical Group, LLC | 0568044100101018 | 12/10/2020 | Bill | 11/16/2020 | 99204 | 1 | $662.12 |
| 11935 | Integrity Medical Group, LLC | 0568044100101018 | 12/10/2020 | Bill | 11/16/2020 | 64490 | 2 | $4,526.88 |
| 11936 | Integrity Medical Group, LLC | 0568044100101018 | 12/10/2020 | Bill | 11/16/2020 | 94761 | 1 | $55.20 |
| 11937 | Integrity Medical Group, LLC | 0568044100101018 | 12/10/2020 | Bill | 11/16/2020 | J2001 | 1 | $40.00 |
| 11938 | Integrity Medical Group, LLC | 0568044100101018 | 12/10/2020 | Bill | 11/16/2020 | S0020 | 1 | $40.00 |
| 11939 | Integrity Medical Group, LLC | 0568044100101018 | 12/10/2020 | Bill | 11/16/2020 | J3490 | 1 | $30.00 |
| 11940 | Integrity Medical Group, LLC | 0568044100101018 | 12/10/2020 | Bill | 11/16/2020 | J1030 | 1 | $20.00 |
| 11941 | Integrity Medical Group, LLC | 0531590370101259 | 12/10/2020 | Bill | 11/16/2020 | 99213 | 1 | $293.20 |
| 11942 | Integrity Medical Group, LLC | 8669739530000002 | 12/10/2020 | Bill | 11/17/2020 | 99213 | 1 | $293.20 |
| 11943 | Integrity Medical Group, LLC | 0320519730101062 | 12/10/2020 | Bill | 11/16/2020 | 99213 | 1 | $293.20 |
| 11944 | Integrity Medical Group, LLC | 0320519730101062 | 12/10/2020 | Bill | 11/16/2020 | 62323 | 1 | $2,485.56 |
| 11945 | Integrity Medical Group, LLC | 0320519730101062 | 12/10/2020 | Bill | 11/16/2020 | Q9967 | 2 | $200.00 |
| 11946 | Integrity Medical Group, LLC | 0320519730101062 | 12/10/2020 | Bill | 11/16/2020 | 94761 | 1 | $55.20 |
| 11947 | Integrity Medical Group, LLC | 0320519730101062 | 12/10/2020 | Bill | 11/16/2020 | J2001 | 1 | $40.00 |
| 11948 | Integrity Medical Group, LLC | 0320519730101062 | 12/10/2020 | Bill | 11/16/2020 | J3490 | 1 | $30.00 |
| 11949 | Integrity Medical Group, LLC | 0320519730101062 | 12/10/2020 | Bill | 11/16/2020 | J1030 | 1 | $20.00 |
| 11950 | Integrity Medical Group, LLC | 0530060130101085 | 12/10/2020 | Bill | 11/17/2020 | 99213 | 1 | $293.20 |
| 11951 | Integrity Medical Group, LLC | 0464413890101079 | 12/10/2020 | Bill | 11/17/2020 | 99213 | 1 | $293.20 |
| 11952 | Integrity Medical Group, LLC | 0610418470101011 | 12/10/2020 | Bill | 11/17/2020 | 99213 | 1 | $293.20 |
| 11953 | Integrity Medical Group, LLC | 0610418470101011 | 12/10/2020 | Bill | 11/17/2020 | 62323 | 1 | $2,485.56 |
| 11954 | Integrity Medical Group, LLC | 0610418470101011 | 12/10/2020 | Bill | 11/17/2020 | Q9967 | 2 | $200.00 |
| 11955 | Integrity Medical Group, LLC | 0610418470101011 | 12/10/2020 | Bill | 11/17/2020 | 94761 | 1 | $55.20 |
| 11956 | Integrity Medical Group, LLC | 0610418470101011 | 12/10/2020 | Bill | 11/17/2020 | J2001 | 1 | $40.00 |
| 11957 | Integrity Medical Group, LLC | 0610418470101011 | 12/10/2020 | Bill | 11/17/2020 | J1040 | 1 | $40.00 |
| 11958 | Integrity Medical Group, LLC | 0610418470101011 | 12/10/2020 | Bill | 11/17/2020 | J3490 | 1 | $30.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 11959 | Integrity Medical Group, LLC | 0520141040101051 | 12/10/2020 | Bill | 11/16/2020 | 99212 | 1 | $175.64 |
| 11960 | Integrity Medical Group, LLC | 0520141040101051 | 12/10/2020 | Bill | 11/16/2020 | 64493 | 2 | $4,093.92 |
| 11961 | Integrity Medical Group, LLC | 0520141040101051 | 12/10/2020 | Bill | 11/16/2020 | S0020 | 1 | $40.00 |
| 11962 | Integrity Medical Group, LLC | 0520141040101051 | 12/10/2020 | Bill | 11/16/2020 | 55150016505 | 1 | $40.00 |
| 11963 | Integrity Medical Group, LLC | 0520141040101051 | 12/10/2020 | Bill | 11/16/2020 | 00409555502 | 1 | $30.00 |
| 11964 | Integrity Medical Group, LLC | 8670449930000001 | 12/10/2020 | Bill | 11/16/2020 | 99204 | 1 | $662.12 |
| 11965 | Integrity Medical Group, LLC | 0415888440101068 | 12/10/2020 | Bill | 11/17/2020 | 99213 | 1 | $293.20 |
| 11966 | Integrity Medical Group, LLC | 0558661990101046 | 12/10/2020 | Bill | 11/16/2020 | 99213 | 1 | $293.20 |
| 11967 | Integrity Medical Group, LLC | 0558661990101046 | 12/10/2020 | Bill | 11/16/2020 | 20610 | 1 | $445.80 |
| 11968 | Integrity Medical Group, LLC | 0558661990101046 | 12/10/2020 | Bill | 11/16/2020 | S0020 | 1 | $40.00 |
| 11969 | Integrity Medical Group, LLC | 0558661990101046 | 12/10/2020 | Bill | 11/16/2020 | J2001 | 1 | $40.00 |
| 11970 | Integrity Medical Group, LLC | 0558661990101046 | 12/10/2020 | Bill | 11/16/2020 | J3301 | 1 | $10.00 |
| 11971 | Integrity Medical Group, LLC | 0369327980101294 | 12/10/2020 | Bill | 11/17/2020 | A0100 | 2 | $150.00 |
| 11972 | Integrity Medical Group, LLC | 0568044100101018 | 12/10/2020 | Bill | 11/16/2020 | 64491 | 2 | $2,258.88 |
| 11973 | Integrity Medical Group, LLC | 0520141040101051 | 12/10/2020 | Bill | 11/16/2020 | 77003 | 1 | $757.44 |
| 11974 | Integrity Medical Group, LLC | 0491271500101020 | 12/10/2020 | Bill | 11/17/2020 | S0020 | 1 | $40.00 |
| 11975 | Integrity Medical Group, LLC | 0452946060101191 | 12/10/2020 | Bill | 11/13/2020 | S0020 | 1 | $40.00 |
| 11976 | Integrity Medical Group, LLC | 0546537870101055 | 12/10/2020 | Bill | 11/16/2020 | J3490 | 1 | $30.00 |
| 11977 | Integrity Medical Group, LLC | 0333643710000002 | 12/10/2020 | Bill | 11/13/2020 | S0020 | 1 | $40.00 |
| 11978 | Integrity Medical Group, LLC | 0541299580101026 | 12/10/2020 | Bill | 11/16/2020 | J3490 | 1 | $30.00 |
| 11979 | Integrity Medical Group, LLC | 0271434580101081 | 12/10/2020 | Bill | 11/16/2020 | S0020 | 1 | $40.00 |
| 11980 | Integrity Medical Group, LLC | 0621593140000001 | 12/10/2020 | Bill | 11/17/2020 | J3490 | 1 | $30.00 |
| 11981 | Integrity Medical Group, LLC | 8672616410000001 | 12/10/2020 | Bill | 11/17/2020 | J3490 | 1 | $30.00 |
| 11982 | Integrity Medical Group, LLC | 0447441900101138 | 12/10/2020 | Bill | 11/16/2020 | J3490 | 1 | $30.00 |
| 11983 | Integrity Medical Group, LLC | 0447441900101138 | 12/10/2020 | Bill | 11/16/2020 | 97010 | 1 | $10.00 |
| 11984 | Integrity Medical Group, LLC | 0271434580101081 | 12/10/2020 | Bill | 11/16/2020 | 64493 | 2 | $4,093.92 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 11985 | Integrity Medical Group, LLC | 0271434580101081 | 12/10/2020 | Bill | 11/16/2020 | 64494 | 2 | $2,076.72 |
| 11986 | Integrity Medical Group, LLC | 0491271500101020 | 12/10/2020 | Bill | 11/17/2020 | 64493 | 2 | $4,093.92 |
| 11987 | Integrity Medical Group, LLC | 0491271500101020 | 12/10/2020 | Bill | 11/17/2020 | 64405 | 2 | $2,304.72 |
| 11988 | Integrity Medical Group, LLC | 0271434580101081 | 12/10/2020 | Bill | 11/16/2020 | 99204 | 1 | $662.12 |
| 11989 | Integrity Medical Group, LLC | 8678707900000001 | 12/12/2020 | Bill | 11/19/2020 | 99212 | 1 | $175.64 |
| 11990 | Integrity Medical Group, LLC | 8673521920000001 | 12/12/2020 | Bill | 11/18/2020 | 99213 | 1 | $293.20 |
| 11991 | Integrity Medical Group, LLC | 0275177520101022 | 12/12/2020 | Bill | 11/20/2020 | 99204 | 1 | $662.12 |
| 11992 | Integrity Medical Group, LLC | 0136993410101047 | 12/12/2020 | Bill | 11/24/2020 | 99213 | 1 | $293.20 |
| 11993 | Integrity Medical Group, LLC | 0613719460000001 | 12/12/2020 | Bill | 11/19/2020 | 99204 | 1 | $662.12 |
| 11994 | Integrity Medical Group, LLC | 0489147490101046 | 12/12/2020 | Bill | 11/23/2020 | 99204 | 1 | $662.12 |
| 11995 | Integrity Medical Group, LLC | 0640405190101038 | 12/12/2020 | Bill | 11/18/2020 | 99213 | 1 | $293.20 |
| 11996 | Integrity Medical Group, LLC | 0434307980101055 | 12/12/2020 | Bill | 11/19/2020 | 99204 | 1 | $662.12 |
| 11997 | Integrity Medical Group, LLC | 0804691430000004 | 12/12/2020 | Bill | 11/18/2020 | 99204 | 1 | $662.12 |
| 11998 | Integrity Medical Group, LLC | 0452946060101191 | 12/12/2020 | Bill | 11/19/2020 | 99203 | 1 | $434.48 |
| 11999 | Integrity Medical Group, LLC | 0452946060101191 | 12/12/2020 | Bill | 11/19/2020 | 62321 | 1 | $2,619.66 |
| 12000 | Integrity Medical Group, LLC | 0452946060101191 | 12/12/2020 | Bill | 11/19/2020 | Q9967 | 1 | $100.00 |
| 12001 | Integrity Medical Group, LLC | 8686325710000001 | 12/12/2020 | Bill | 11/18/2020 | 99213 | 1 | $293.20 |
| 12002 | Integrity Medical Group, LLC | 0291312230101040 | 12/12/2020 | Bill | 11/18/2020 | 99212 | 1 | $175.64 |
| 12003 | Integrity Medical Group, LLC | 0291312230101040 | 12/12/2020 | Bill | 11/18/2020 | 95910 | 1 | $794.80 |
| 12004 | Integrity Medical Group, LLC | 0291312230101040 | 12/12/2020 | Bill | 11/18/2020 | 95886 | 1 | $455.90 |
| 12005 | Integrity Medical Group, LLC | 0455092630101084 | 12/12/2020 | Bill | 12/2/2020 | 64718 | 1 | $863.01 |
| 12006 | Integrity Medical Group, LLC | 0444904450101033 | 12/12/2020 | Bill | 11/20/2020 | 99213 | 1 | $293.20 |
| 12007 | Integrity Medical Group, LLC | 0452946060101191 | 12/12/2020 | Bill | 11/19/2020 | J2001 | 1 | $40.00 |
| 12008 | Integrity Medical Group, LLC | 0452946060101191 | 12/12/2020 | Bill | 11/19/2020 | J1040 | 1 | $40.00 |
| 12009 | Integrity Medical Group, LLC | 8672616410000001 | 12/12/2020 | Bill | 11/19/2020 | 99204 | 1 | $662.12 |
| 12010 | Integrity Medical Group, LLC | 8671832380000001 | 12/12/2020 | Bill | 11/19/2020 | 99213 | 1 | $293.20 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 12011 | Integrity Medical Group, LLC | 0291535050101025 | 12/12/2020 | Bill | 11/20/2020 | 99204 | 1 | $662.12 |
| 12012 | Integrity Medical Group, LLC | 0489147490101046 | 12/12/2020 | Bill | 11/23/2020 | 99204 | 1 | $662.12 |
| 12013 | Integrity Medical Group, LLC | 0191689880101025 | 12/12/2020 | Bill | 11/24/2020 | 99213 | 1 | $293.20 |
| 12014 | Integrity Medical Group, LLC | 8682620440000001 | 12/12/2020 | Bill | 11/20/2020 | 99213 | 1 | $293.20 |
| 12015 | Integrity Medical Group, LLC | 0084053560101257 | 12/12/2020 | Bill | 11/24/2020 | 99213 | 1 | $293.20 |
| 12016 | Integrity Medical Group, LLC | 0423225900101020 | 12/12/2020 | Bill | 11/19/2020 | 99213 | 1 | $293.20 |
| 12017 | Integrity Medical Group, LLC | 0366327850101078 | 12/12/2020 | Bill | 11/19/2020 | 99212 | 1 | $175.64 |
| 12018 | Integrity Medical Group, LLC | 0366327850101078 | 12/12/2020 | Bill | 11/19/2020 | 62323 | 1 | $2,485.56 |
| 12019 | Integrity Medical Group, LLC | 0366327850101078 | 12/12/2020 | Bill | 11/19/2020 | Q9967 | 1 | $100.00 |
| 12020 | Integrity Medical Group, LLC | 0366327850101078 | 12/12/2020 | Bill | 11/19/2020 | J2001 | 1 | $40.00 |
| 12021 | Integrity Medical Group, LLC | 0366327850101078 | 12/12/2020 | Bill | 11/19/2020 | J1040 | 1 | $40.00 |
| 12022 | Integrity Medical Group, LLC | 0069220830101088 | 12/12/2020 | Bill | 11/18/2020 | 99204 | 1 | $662.12 |
| 12023 | Integrity Medical Group, LLC | 0270575230101128 | 12/12/2020 | Bill | 11/18/2020 | 64718 | 1 | $863.01 |
| 12024 | Integrity Medical Group, LLC | 8691246450000001 | 12/12/2020 | Bill | 11/23/2020 | 99204 | 1 | $662.12 |
| 12025 | Integrity Medical Group, LLC | 0605823800101054 | 12/12/2020 | Bill | 11/24/2020 | 99212 | 1 | $175.64 |
| 12026 | Integrity Medical Group, LLC | 0605823800101054 | 12/12/2020 | Bill | 11/24/2020 | 62323 | 1 | $2,485.56 |
| 12027 | Integrity Medical Group, LLC | 0605823800101054 | 12/12/2020 | Bill | 11/24/2020 | Q9967 | 1 | $100.00 |
| 12028 | Integrity Medical Group, LLC | 0605823800101054 | 12/12/2020 | Bill | 11/24/2020 | J2001 | 1 | $40.00 |
| 12029 | Integrity Medical Group, LLC | 0605823800101054 | 12/12/2020 | Bill | 11/24/2020 | J1040 | 1 | $40.00 |
| 12030 | Integrity Medical Group, LLC | 0136700090101027 | 12/12/2020 | Bill | 11/19/2020 | 99213 | 1 | $293.20 |
| 12031 | Integrity Medical Group, LLC | 0291312230101040 | 12/12/2020 | Bill | 11/24/2020 | 99204 | 1 | $662.12 |
| 12032 | Integrity Medical Group, LLC | 8675474360000002 | 12/12/2020 | Bill | 11/24/2020 | 99213 | 1 | $293.20 |
| 12033 | Integrity Medical Group, LLC | 0135931510101030 | 12/12/2020 | Bill | 11/21/2020 | 99204 | 1 | $662.12 |
| 12034 | Integrity Medical Group, LLC | 0623454140000001 | 12/12/2020 | Bill | 11/24/2020 | 99213 | 1 | $293.20 |
| 12035 | Integrity Medical Group, LLC | 0350555060101096 | 12/12/2020 | Bill | 11/18/2020 | 99212 | 1 | $175.64 |
| 12036 | Integrity Medical Group, LLC | 0350555060101096 | 12/12/2020 | Bill | 11/18/2020 | 64493 | 1 | $2,046.96 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **12037** | Integrity Medical Group, LLC | 0350555060101096 | 12/12/2020 | Bill | 11/18/2020 | J2001 | 1 | $40.00 |
| **12038** | Integrity Medical Group, LLC | 0583150700101028 | 12/12/2020 | Bill | 11/18/2020 | 99212 | 1 | $175.64 |
| **12039** | Integrity Medical Group, LLC | 0583150700101028 | 12/12/2020 | Bill | 11/18/2020 | 95912 | 1 | $1,055.48 |
| **12040** | Integrity Medical Group, LLC | 0583150700101028 | 12/12/2020 | Bill | 11/18/2020 | 95886 | 1 | $455.90 |
| **12041** | Integrity Medical Group, LLC | 0275267480101041 | 12/12/2020 | Bill | 11/21/2020 | 99204 | 1 | $662.12 |
| **12042** | Integrity Medical Group, LLC | 0270575230101128 | 12/12/2020 | Bill | 11/18/2020 | 64718 | 1 | $8,630.16 |
| **12043** | Integrity Medical Group, LLC | 0503266080101025 | 12/12/2020 | Bill | 11/24/2020 | 99204 | 1 | $662.12 |
| **12044** | Integrity Medical Group, LLC | 0532592080000001 | 12/12/2020 | Bill | 11/21/2020 | 99204 | 1 | $662.12 |
| **12045** | Integrity Medical Group, LLC | 0064477990101161 | 12/12/2020 | Bill | 11/20/2020 | 99213 | 1 | $293.20 |
| **12046** | Integrity Medical Group, LLC | 0586043810101016 | 12/12/2020 | Bill | 11/18/2020 | 99214 | 1 | $432.96 |
| **12047** | Integrity Medical Group, LLC | 0601022280101014 | 12/12/2020 | Bill | 11/19/2020 | 99204 | 1 | $662.12 |
| **12048** | Integrity Medical Group, LLC | 0591588420101017 | 12/12/2020 | Bill | 11/19/2020 | 99212 | 1 | $175.64 |
| **12049** | Integrity Medical Group, LLC | 0362886860101450 | 12/12/2020 | Bill | 11/23/2020 | 99204 | 1 | $662.12 |
| **12050** | Integrity Medical Group, LLC | 0544692850101021 | 12/12/2020 | Bill | 11/23/2020 | 99204 | 1 | $662.12 |
| **12051** | Integrity Medical Group, LLC | 0544692850101021 | 12/12/2020 | Bill | 11/23/2020 | 62321 | 1 | $2,619.66 |
| **12052** | Integrity Medical Group, LLC | 0544692850101021 | 12/12/2020 | Bill | 11/23/2020 | Q9967 | 1 | $100.00 |
| **12053** | Integrity Medical Group, LLC | 0544692850101021 | 12/12/2020 | Bill | 11/23/2020 | J2001 | 1 | $40.00 |
| **12054** | Integrity Medical Group, LLC | 0544692850101021 | 12/12/2020 | Bill | 11/23/2020 | J1040 | 1 | $40.00 |
| **12055** | Integrity Medical Group, LLC | 0406872360101053 | 12/12/2020 | Bill | 11/21/2020 | 99204 | 1 | $662.12 |
| **12056** | Integrity Medical Group, LLC | 0406872360101053 | 12/12/2020 | Bill | 11/21/2020 | 94761 | 1 | $55.20 |
| **12057** | Integrity Medical Group, LLC | 0406872360101053 | 12/12/2020 | Bill | 11/21/2020 | J2001 | 1 | $40.00 |
| **12058** | Integrity Medical Group, LLC | 0406872360101053 | 12/12/2020 | Bill | 11/21/2020 | J1030 | 1 | $20.00 |
| **12059** | Integrity Medical Group, LLC | 0580203140101065 | 12/12/2020 | Bill | 11/20/2020 | 99204 | 1 | $662.12 |
| **12060** | Integrity Medical Group, LLC | 0580203140101065 | 12/12/2020 | Bill | 11/20/2020 | 62321 | 1 | $2,619.66 |
| **12061** | Integrity Medical Group, LLC | 0580203140101065 | 12/12/2020 | Bill | 11/20/2020 | Q9967 | 1 | $100.00 |
| **12062** | Integrity Medical Group, LLC | 0580203140101065 | 12/12/2020 | Bill | 11/20/2020 | J2001 | 1 | $40.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 12063 | Integrity Medical Group, LLC | 0580203140101065 | 12/12/2020 | Bill | 11/20/2020 | J1040 | 1 | $40.00 |
| 12064 | Integrity Medical Group, LLC | 0084053560101257 | 12/12/2020 | Bill | 11/24/2020 | 99204 | 1 | $662.12 |
| 12065 | Integrity Medical Group, LLC | 0084053560101257 | 12/12/2020 | Bill | 11/24/2020 | 62323 | 1 | $2,485.56 |
| 12066 | Integrity Medical Group, LLC | 0084053560101257 | 12/12/2020 | Bill | 11/24/2020 | Q9967 | 1 | $100.00 |
| 12067 | Integrity Medical Group, LLC | 0084053560101257 | 12/12/2020 | Bill | 11/24/2020 | J2001 | 1 | $40.00 |
| 12068 | Integrity Medical Group, LLC | 0471950630101042 | 12/12/2020 | Bill | 11/18/2020 | 99214 | 1 | $432.96 |
| 12069 | Integrity Medical Group, LLC | 0491738050000001 | 12/12/2020 | Bill | 11/23/2020 | 99213 | 1 | $293.20 |
| 12070 | Integrity Medical Group, LLC | 0397592600101052 | 12/12/2020 | Bill | 11/18/2020 | 99212 | 1 | $175.64 |
| 12071 | Integrity Medical Group, LLC | 0397592600101052 | 12/12/2020 | Bill | 11/18/2020 | 95910 | 1 | $794.80 |
| 12072 | Integrity Medical Group, LLC | 0397592600101052 | 12/12/2020 | Bill | 11/18/2020 | 95886 | 1 | $455.90 |
| 12073 | Integrity Medical Group, LLC | 0192983400101032 | 12/12/2020 | Bill | 11/21/2020 | 99204 | 1 | $662.12 |
| 12074 | Integrity Medical Group, LLC | 0587758980000001 | 12/12/2020 | Bill | 11/20/2020 | 99213 | 1 | $293.20 |
| 12075 | Integrity Medical Group, LLC | 0501185570101060 | 12/12/2020 | Bill | 11/20/2020 | 99204 | 1 | $662.12 |
| 12076 | Integrity Medical Group, LLC | 0569166900101132 | 12/12/2020 | Bill | 11/18/2020 | 99213 | 1 | $293.20 |
| 12077 | Integrity Medical Group, LLC | 0084053560101257 | 12/12/2020 | Bill | 11/24/2020 | J1040 | 1 | $40.00 |
| 12078 | Integrity Medical Group, LLC | 0519170080101090 | 12/12/2020 | Bill | 11/23/2020 | 99213 | 1 | $293.20 |
| 12079 | Integrity Medical Group, LLC | 0492910170101063 | 12/12/2020 | Bill | 11/19/2020 | 99204 | 1 | $662.12 |
| 12080 | Integrity Medical Group, LLC | 0415436430101020 | 12/12/2020 | Bill | 11/23/2020 | 99213 | 1 | $293.20 |
| 12081 | Integrity Medical Group, LLC | 0586865760000001 | 12/12/2020 | Bill | 11/18/2020 | 99204 | 1 | $662.12 |
| 12082 | Integrity Medical Group, LLC | 0455092630101084 | 12/12/2020 | Bill | 12/2/2020 | 64718 | 1 | $8,630.16 |
| 12083 | Integrity Medical Group, LLC | 0496591510101058 | 12/12/2020 | Bill | 11/24/2020 | 99213 | 1 | $293.20 |
| 12084 | Integrity Medical Group, LLC | 0238331810101035 | 12/12/2020 | Bill | 11/19/2020 | 99203 | 1 | $434.48 |
| 12085 | Integrity Medical Group, LLC | 0238331810101035 | 12/12/2020 | Bill | 11/19/2020 | 62321 | 1 | $2,619.66 |
| 12086 | Integrity Medical Group, LLC | 0238331810101035 | 12/12/2020 | Bill | 11/19/2020 | Q9967 | 2 | $200.00 |
| 12087 | Integrity Medical Group, LLC | 0238331810101035 | 12/12/2020 | Bill | 11/19/2020 | J2001 | 2 | $80.00 |
| 12088 | Integrity Medical Group, LLC | 0238331810101035 | 12/12/2020 | Bill | 11/19/2020 | J1040 | 1 | $40.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 12089 | Integrity Medical Group, LLC | 0238331810101035 | 12/12/2020 | Bill | 11/19/2020 | J1030 | 1 | $20.00 |
| 12090 | Integrity Medical Group, LLC | 0638118750101034 | 12/12/2020 | Bill | 11/20/2020 | 99212 | 1 | $175.64 |
| 12091 | Integrity Medical Group, LLC | 0638118750101034 | 12/12/2020 | Bill | 11/20/2020 | 62321 | 1 | $2,619.66 |
| 12092 | Integrity Medical Group, LLC | 0638118750101034 | 12/12/2020 | Bill | 11/20/2020 | Q9967 | 1 | $100.00 |
| 12093 | Integrity Medical Group, LLC | 0638118750101034 | 12/12/2020 | Bill | 11/20/2020 | J2001 | 1 | $40.00 |
| 12094 | Integrity Medical Group, LLC | 0638118750101034 | 12/12/2020 | Bill | 11/20/2020 | J1040 | 1 | $40.00 |
| 12095 | Integrity Medical Group, LLC | 0638118750101034 | 12/12/2020 | Bill | 11/20/2020 | J3490 | 1 | $30.00 |
| 12096 | Integrity Medical Group, LLC | 0193717290101100 | 12/12/2020 | Bill | 11/18/2020 | 99214 | 1 | $432.96 |
| 12097 | Integrity Medical Group, LLC | 8685218160000001 | 12/12/2020 | Bill | 11/20/2020 | 99213 | 1 | $293.20 |
| 12098 | Integrity Medical Group, LLC | 0519960580000002 | 12/12/2020 | Bill | 11/19/2020 | 99213 | 1 | $293.20 |
| 12099 | Integrity Medical Group, LLC | 0519960580000002 | 12/12/2020 | Bill | 11/19/2020 | 20605 | 1 | $370.56 |
| 12100 | Integrity Medical Group, LLC | 0519960580000002 | 12/12/2020 | Bill | 11/19/2020 | S0020 | 1 | $40.00 |
| 12101 | Integrity Medical Group, LLC | 0519960580000002 | 12/12/2020 | Bill | 11/19/2020 | J2001 | 1 | $40.00 |
| 12102 | Integrity Medical Group, LLC | 0519960580000002 | 12/12/2020 | Bill | 11/19/2020 | J3301 | 1 | $10.00 |
| 12103 | Integrity Medical Group, LLC | 0402088540101036 | 12/12/2020 | Bill | 11/12/2020 | 22551 | 1 | $22,425.36 |
| 12104 | Integrity Medical Group, LLC | 0510176360000001 | 12/12/2020 | Bill | 11/18/2020 | 99204 | 1 | $662.12 |
| 12105 | Integrity Medical Group, LLC | 0314968870101152 | 12/12/2020 | Bill | 11/24/2020 | 99212 | 1 | $175.64 |
| 12106 | Integrity Medical Group, LLC | 0314968870101152 | 12/12/2020 | Bill | 11/24/2020 | 62323 | 1 | $2,485.56 |
| 12107 | Integrity Medical Group, LLC | 0314968870101152 | 12/12/2020 | Bill | 11/24/2020 | Q9967 | 1 | $100.00 |
| 12108 | Integrity Medical Group, LLC | 0314968870101152 | 12/12/2020 | Bill | 11/24/2020 | J2001 | 1 | $40.00 |
| 12109 | Integrity Medical Group, LLC | 0314968870101152 | 12/12/2020 | Bill | 11/24/2020 | J1040 | 1 | $40.00 |
| 12110 | Integrity Medical Group, LLC | 0314968870101152 | 12/12/2020 | Bill | 11/24/2020 | J3490 | 1 | $30.00 |
| 12111 | Integrity Medical Group, LLC | 0384464940101038 | 12/12/2020 | Bill | 11/24/2020 | 99213 | 1 | $293.20 |
| 12112 | Integrity Medical Group, LLC | 0642682610000001 | 12/12/2020 | Bill | 11/20/2020 | 99213 | 1 | $293.20 |
| 12113 | Integrity Medical Group, LLC | 0458219930101024 | 12/12/2020 | Bill | 11/24/2020 | 99212 | 1 | $175.64 |
| 12114 | Integrity Medical Group, LLC | 0458219930101024 | 12/12/2020 | Bill | 11/24/2020 | 62321 | 1 | $2,619.66 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 12115 | Integrity Medical Group, LLC | 0458219930101024 | 12/12/2020 | Bill | 11/24/2020 | Q9967 | 1 | $100.00 |
| 12116 | Integrity Medical Group, LLC | 0458219930101024 | 12/12/2020 | Bill | 11/24/2020 | J2001 | 1 | $40.00 |
| 12117 | Integrity Medical Group, LLC | 0458219930101024 | 12/12/2020 | Bill | 11/24/2020 | J1040 | 1 | $40.00 |
| 12118 | Integrity Medical Group, LLC | 0458219930101024 | 12/12/2020 | Bill | 11/24/2020 | J3490 | 1 | $30.00 |
| 12119 | Integrity Medical Group, LLC | 0185231210101110 | 12/12/2020 | Bill | 11/19/2020 | 99213 | 1 | $293.20 |
| 12120 | Integrity Medical Group, LLC | 0506217030101025 | 12/12/2020 | Bill | 11/20/2020 | 99212 | 1 | $175.64 |
| 12121 | Integrity Medical Group, LLC | 0506217030101025 | 12/12/2020 | Bill | 11/20/2020 | 95909 | 1 | $603.16 |
| 12122 | Integrity Medical Group, LLC | 0176811420101031 | 12/12/2020 | Bill | 11/23/2020 | 99212 | 1 | $175.64 |
| 12123 | Integrity Medical Group, LLC | 0176811420101031 | 12/12/2020 | Bill | 11/23/2020 | 62323 | 1 | $2,485.56 |
| 12124 | Integrity Medical Group, LLC | 0176811420101031 | 12/12/2020 | Bill | 11/23/2020 | Q9967 | 1 | $100.00 |
| 12125 | Integrity Medical Group, LLC | 0176811420101031 | 12/12/2020 | Bill | 11/23/2020 | J2001 | 1 | $40.00 |
| 12126 | Integrity Medical Group, LLC | 0176811420101031 | 12/12/2020 | Bill | 11/23/2020 | J1040 | 1 | $40.00 |
| 12127 | Integrity Medical Group, LLC | 0176811420101031 | 12/12/2020 | Bill | 11/23/2020 | J3490 | 1 | $30.00 |
| 12128 | Integrity Medical Group, LLC | 0182267120101055 | 12/12/2020 | Bill | 11/24/2020 | 99212 | 1 | $175.64 |
| 12129 | Integrity Medical Group, LLC | 0434307980101055 | 12/12/2020 | Bill | 11/19/2020 | 99204 | 1 | $662.12 |
| 12130 | Integrity Medical Group, LLC | 0167602620101231 | 12/12/2020 | Bill | 11/20/2020 | 99213 | 1 | $293.20 |
| 12131 | Integrity Medical Group, LLC | 0565301880101035 | 12/12/2020 | Bill | 11/21/2020 | 99213 | 1 | $293.20 |
| 12132 | Integrity Medical Group, LLC | 0565301880101035 | 12/12/2020 | Bill | 11/21/2020 | 64633 | 1 | $3,936.78 |
| 12133 | Integrity Medical Group, LLC | 0565301880101035 | 12/12/2020 | Bill | 11/21/2020 | 94761 | 1 | $55.20 |
| 12134 | Integrity Medical Group, LLC | 0565301880101035 | 12/12/2020 | Bill | 11/21/2020 | J2001 | 1 | $40.00 |
| 12135 | Integrity Medical Group, LLC | 0565301880101035 | 12/12/2020 | Bill | 11/21/2020 | S0020 | 1 | $40.00 |
| 12136 | Integrity Medical Group, LLC | 0204394870101063 | 12/12/2020 | Bill | 11/20/2020 | 99212 | 1 | $175.64 |
| 12137 | Integrity Medical Group, LLC | 0204394870101063 | 12/12/2020 | Bill | 11/20/2020 | 95909 | 1 | $603.16 |
| 12138 | Integrity Medical Group, LLC | 8684493260000001 | 12/12/2020 | Bill | 11/18/2020 | 99204 | 1 | $662.12 |
| 12139 | Integrity Medical Group, LLC | 0427540830101051 | 12/12/2020 | Bill | 11/21/2020 | 99213 | 1 | $293.20 |
| 12140 | Integrity Medical Group, LLC | 0427540830101051 | 12/12/2020 | Bill | 11/21/2020 | 20553 | 2 | $1,436.76 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **12141** | Integrity Medical Group, LLC | 0427540830101051 | 12/12/2020 | Bill | 11/21/2020 | J1100 | 10 | $300.00 |
| **12142** | Integrity Medical Group, LLC | 0427540830101051 | 12/12/2020 | Bill | 11/21/2020 | 94761 | 1 | $55.20 |
| **12143** | Integrity Medical Group, LLC | 0427540830101051 | 12/12/2020 | Bill | 11/21/2020 | J2001 | 1 | $40.00 |
| **12144** | Integrity Medical Group, LLC | 0427540830101051 | 12/12/2020 | Bill | 11/21/2020 | S0020 | 1 | $40.00 |
| **12145** | Integrity Medical Group, LLC | 0427540830101051 | 12/12/2020 | Bill | 11/21/2020 | J3490 | 1 | $30.00 |
| **12146** | Integrity Medical Group, LLC | 0574814540101046 | 12/12/2020 | Bill | 11/18/2020 | 99213 | 1 | $293.20 |
| **12147** | Integrity Medical Group, LLC | 0332772290101032 | 12/12/2020 | Bill | 11/24/2020 | 99213 | 1 | $293.20 |
| **12148** | Integrity Medical Group, LLC | 0150773890101332 | 12/12/2020 | Bill | 11/20/2020 | 99212 | 1 | $175.64 |
| **12149** | Integrity Medical Group, LLC | 0150773890101332 | 12/12/2020 | Bill | 11/20/2020 | 95909 | 1 | $603.16 |
| **12150** | Integrity Medical Group, LLC | 0517406430101027 | 12/12/2020 | Bill | 11/20/2020 | 99212 | 1 | $175.64 |
| **12151** | Integrity Medical Group, LLC | 0517406430101027 | 12/12/2020 | Bill | 11/20/2020 | 64493 | 2 | $4,093.92 |
| **12152** | Integrity Medical Group, LLC | 0517406430101027 | 12/12/2020 | Bill | 11/20/2020 | S0020 | 1 | $40.00 |
| **12153** | Integrity Medical Group, LLC | 0517406430101027 | 12/12/2020 | Bill | 11/20/2020 | J2001 | 1 | $40.00 |
| **12154** | Integrity Medical Group, LLC | 8686325710000001 | 12/12/2020 | Bill | 11/18/2020 | 99212 | 1 | $175.64 |
| **12155** | Integrity Medical Group, LLC | 0803727680000001 | 12/12/2020 | Bill | 11/19/2020 | 99213 | 1 | $293.20 |
| **12156** | Integrity Medical Group, LLC | 0270432730101160 | 12/12/2020 | Bill | 11/20/2020 | 99204 | 1 | $662.12 |
| **12157** | Integrity Medical Group, LLC | 0517406430101027 | 12/12/2020 | Bill | 11/20/2020 | J3490 | 1 | $30.00 |
| **12158** | Integrity Medical Group, LLC | 0360018520101039 | 12/12/2020 | Bill | 11/20/2020 | 99212 | 1 | $175.64 |
| **12159** | Integrity Medical Group, LLC | 0360018520101039 | 12/12/2020 | Bill | 11/20/2020 | 20610 | 1 | $445.80 |
| **12160** | Integrity Medical Group, LLC | 0360018520101039 | 12/12/2020 | Bill | 11/20/2020 | Q9967 | 1 | $100.00 |
| **12161** | Integrity Medical Group, LLC | 0360018520101039 | 12/12/2020 | Bill | 11/20/2020 | J2001 | 2 | $80.00 |
| **12162** | Integrity Medical Group, LLC | 0360018520101039 | 12/12/2020 | Bill | 11/20/2020 | S0020 | 1 | $40.00 |
| **12163** | Integrity Medical Group, LLC | 0360018520101039 | 12/12/2020 | Bill | 11/20/2020 | J3490 | 1 | $30.00 |
| **12164** | Integrity Medical Group, LLC | 0360018520101039 | 12/12/2020 | Bill | 11/20/2020 | J1030 | 1 | $20.00 |
| **12165** | Integrity Medical Group, LLC | 0251313430101158 | 12/12/2020 | Bill | 11/19/2020 | 99213 | 1 | $293.20 |
| **12166** | Integrity Medical Group, LLC | 0519960580000002 | 12/12/2020 | Bill | 11/18/2020 | 99214 | 1 | $432.96 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **12167** | Integrity Medical Group, LLC | 0314968870101152 | 12/12/2020 | Bill | 11/23/2020 | 99213 | 1 | $293.20 |
| **12168** | Integrity Medical Group, LLC | 0259950370101078 | 12/12/2020 | Bill | 11/18/2020 | 99212 | 1 | $175.64 |
| **12169** | Integrity Medical Group, LLC | 0259950370101078 | 12/12/2020 | Bill | 11/18/2020 | 62323 | 1 | $2,485.56 |
| **12170** | Integrity Medical Group, LLC | 0259950370101078 | 12/12/2020 | Bill | 11/18/2020 | Q9967 | 1 | $100.00 |
| **12171** | Integrity Medical Group, LLC | 0259950370101078 | 12/12/2020 | Bill | 11/18/2020 | J2001 | 1 | $40.00 |
| **12172** | Integrity Medical Group, LLC | 0259950370101078 | 12/12/2020 | Bill | 11/18/2020 | J1040 | 1 | $40.00 |
| **12173** | Integrity Medical Group, LLC | 0259950370101078 | 12/12/2020 | Bill | 11/18/2020 | J3490 | 1 | $30.00 |
| **12174** | Integrity Medical Group, LLC | 0502972380101025 | 12/12/2020 | Bill | 11/12/2020 | 22551 | 1 | $22,425.36 |
| **12175** | Integrity Medical Group, LLC | 0520383780101029 | 12/12/2020 | Bill | 11/23/2020 | 99213 | 1 | $293.20 |
| **12176** | Integrity Medical Group, LLC | 0173182840101057 | 12/12/2020 | Bill | 11/19/2020 | 99213 | 1 | $293.20 |
| **12177** | Integrity Medical Group, LLC | 0629218500101027 | 12/12/2020 | Bill | 11/21/2020 | 99213 | 1 | $293.20 |
| **12178** | Integrity Medical Group, LLC | 0629218500101027 | 12/12/2020 | Bill | 11/21/2020 | 62321 | 1 | $2,619.66 |
| **12179** | Integrity Medical Group, LLC | 0629218500101027 | 12/12/2020 | Bill | 11/21/2020 | Q9967 | 1 | $100.00 |
| **12180** | Integrity Medical Group, LLC | 0629218500101027 | 12/12/2020 | Bill | 11/21/2020 | J2001 | 1 | $40.00 |
| **12181** | Integrity Medical Group, LLC | 0629218500101027 | 12/12/2020 | Bill | 11/21/2020 | J3490 | 1 | $30.00 |
| **12182** | Integrity Medical Group, LLC | 0629218500101027 | 12/12/2020 | Bill | 11/21/2020 | J1030 | 1 | $20.00 |
| **12183** | Integrity Medical Group, LLC | 0175981820101096 | 12/12/2020 | Bill | 11/19/2020 | 99204 | 1 | $662.12 |
| **12184** | Integrity Medical Group, LLC | 0175981820101096 | 12/12/2020 | Bill | 11/19/2020 | 62323 | 1 | $2,485.56 |
| **12185** | Integrity Medical Group, LLC | 0175981820101096 | 12/12/2020 | Bill | 11/19/2020 | Q9967 | 1 | $100.00 |
| **12186** | Integrity Medical Group, LLC | 0175981820101096 | 12/12/2020 | Bill | 11/19/2020 | J2001 | 1 | $40.00 |
| **12187** | Integrity Medical Group, LLC | 0175981820101096 | 12/12/2020 | Bill | 11/19/2020 | J1040 | 1 | $40.00 |
| **12188** | Integrity Medical Group, LLC | 0175981820101096 | 12/12/2020 | Bill | 11/19/2020 | J3490 | 1 | $30.00 |
| **12189** | Integrity Medical Group, LLC | 0361986280101092 | 12/12/2020 | Bill | 11/20/2020 | 99212 | 1 | $175.64 |
| **12190** | Integrity Medical Group, LLC | 0361986280101092 | 12/12/2020 | Bill | 11/20/2020 | 62323 | 1 | $2,485.56 |
| **12191** | Integrity Medical Group, LLC | 0361986280101092 | 12/12/2020 | Bill | 11/20/2020 | Q9967 | 1 | $100.00 |
| **12192** | Integrity Medical Group, LLC | 0361986280101092 | 12/12/2020 | Bill | 11/20/2020 | J2001 | 1 | $40.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 12193 | Integrity Medical Group, LLC | 0361986280101092 | 12/12/2020 | Bill | 11/20/2020 | J1040 | 1 | $40.00 |
| 12194 | Integrity Medical Group, LLC | 0361986280101092 | 12/12/2020 | Bill | 11/20/2020 | J3490 | 1 | $30.00 |
| 12195 | Integrity Medical Group, LLC | 0268362100101015 | 12/12/2020 | Bill | 11/23/2020 | 99213 | 1 | $293.20 |
| 12196 | Integrity Medical Group, LLC | 0173260530101022 | 12/12/2020 | Bill | 11/20/2020 | 99213 | 1 | $293.20 |
| 12197 | Integrity Medical Group, LLC | 0502479640101029 | 12/12/2020 | Bill | 11/19/2020 | 99213 | 1 | $293.20 |
| 12198 | Integrity Medical Group, LLC | 0502479640101029 | 12/12/2020 | Bill | 11/19/2020 | 20610 | 1 | $445.80 |
| 12199 | Integrity Medical Group, LLC | 0502479640101029 | 12/12/2020 | Bill | 11/19/2020 | S0020 | 1 | $40.00 |
| 12200 | Integrity Medical Group, LLC | 0502479640101029 | 12/12/2020 | Bill | 11/19/2020 | J2001 | 1 | $40.00 |
| 12201 | Integrity Medical Group, LLC | 0502479640101029 | 12/12/2020 | Bill | 11/19/2020 | J3301 | 2 | $20.00 |
| 12202 | Integrity Medical Group, LLC | 0314968870101152 | 12/12/2020 | Bill | 11/23/2020 | 99213 | 1 | $293.20 |
| 12203 | Integrity Medical Group, LLC | 8677060790000001 | 12/12/2020 | Bill | 11/19/2020 | 99213 | 1 | $293.20 |
| 12204 | Integrity Medical Group, LLC | 8677060790000001 | 12/12/2020 | Bill | 11/19/2020 | 20610 | 1 | $445.80 |
| 12205 | Integrity Medical Group, LLC | 8677060790000001 | 12/12/2020 | Bill | 11/19/2020 | S0020 | 1 | $40.00 |
| 12206 | Integrity Medical Group, LLC | 8677060790000001 | 12/12/2020 | Bill | 11/19/2020 | J2001 | 1 | $40.00 |
| 12207 | Integrity Medical Group, LLC | 8677060790000001 | 12/12/2020 | Bill | 11/19/2020 | J3301 | 2 | $20.00 |
| 12208 | Integrity Medical Group, LLC | 0390907070101121 | 12/12/2020 | Bill | 11/23/2020 | 99212 | 1 | $175.64 |
| 12209 | Integrity Medical Group, LLC | 0390907070101121 | 12/12/2020 | Bill | 11/23/2020 | 62321 | 1 | $2,619.66 |
| 12210 | Integrity Medical Group, LLC | 0390907070101121 | 12/12/2020 | Bill | 11/23/2020 | Q9967 | 1 | $100.00 |
| 12211 | Integrity Medical Group, LLC | 0390907070101121 | 12/12/2020 | Bill | 11/23/2020 | J2001 | 1 | $40.00 |
| 12212 | Integrity Medical Group, LLC | 0390907070101121 | 12/12/2020 | Bill | 11/23/2020 | J1040 | 1 | $40.00 |
| 12213 | Integrity Medical Group, LLC | 0390907070101121 | 12/12/2020 | Bill | 11/23/2020 | J3490 | 1 | $30.00 |
| 12214 | Integrity Medical Group, LLC | 0432163350101022 | 12/12/2020 | Bill | 11/18/2020 | 99213 | 1 | $293.20 |
| 12215 | Integrity Medical Group, LLC | 0363667600101024 | 12/12/2020 | Bill | 11/24/2020 | 99213 | 1 | $293.20 |
| 12216 | Integrity Medical Group, LLC | 0476564040101108 | 12/12/2020 | Bill | 11/19/2020 | 99213 | 1 | $293.20 |
| 12217 | Integrity Medical Group, LLC | 0331438300101090 | 12/12/2020 | Bill | 11/20/2020 | 99213 | 1 | $293.20 |
| 12218 | Integrity Medical Group, LLC | 8684464660000001 | 12/12/2020 | Bill | 11/24/2020 | 99212 | 1 | $175.64 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 12219 | Integrity Medical Group, LLC | 8684464660000001 | 12/12/2020 | Bill | 11/24/2020 | 62323 | 1 | $2,485.56 |
| 12220 | Integrity Medical Group, LLC | 8684464660000001 | 12/12/2020 | Bill | 11/24/2020 | Q9967 | 1 | $100.00 |
| 12221 | Integrity Medical Group, LLC | 8684464660000001 | 12/12/2020 | Bill | 11/24/2020 | J2001 | 1 | $40.00 |
| 12222 | Integrity Medical Group, LLC | 8684464660000001 | 12/12/2020 | Bill | 11/24/2020 | J1040 | 1 | $40.00 |
| 12223 | Integrity Medical Group, LLC | 8684464660000001 | 12/12/2020 | Bill | 11/24/2020 | J3490 | 1 | $30.00 |
| 12224 | Integrity Medical Group, LLC | 0630532150101053 | 12/12/2020 | Bill | 11/20/2020 | 99212 | 1 | $175.64 |
| 12225 | Integrity Medical Group, LLC | 0630532150101053 | 12/12/2020 | Bill | 11/20/2020 | 62321 | 1 | $2,619.66 |
| 12226 | Integrity Medical Group, LLC | 0630532150101053 | 12/12/2020 | Bill | 11/20/2020 | Q9967 | 1 | $100.00 |
| 12227 | Integrity Medical Group, LLC | 0630532150101053 | 12/12/2020 | Bill | 11/20/2020 | J2001 | 1 | $40.00 |
| 12228 | Integrity Medical Group, LLC | 0630532150101053 | 12/12/2020 | Bill | 11/20/2020 | J1040 | 1 | $40.00 |
| 12229 | Integrity Medical Group, LLC | 0630532150101053 | 12/12/2020 | Bill | 11/20/2020 | J3490 | 1 | $30.00 |
| 12230 | Integrity Medical Group, LLC | 0609742010101024 | 12/12/2020 | Bill | 11/24/2020 | 99213 | 1 | $293.20 |
| 12231 | Integrity Medical Group, LLC | 0514489400101024 | 12/12/2020 | Bill | 11/19/2020 | 99212 | 1 | $175.64 |
| 12232 | Integrity Medical Group, LLC | 0514489400101024 | 12/12/2020 | Bill | 11/19/2020 | 64635 | 2 | $5,807.62 |
| 12233 | Integrity Medical Group, LLC | 0514489400101024 | 12/12/2020 | Bill | 11/19/2020 | J2001 | 2 | $80.00 |
| 12234 | Integrity Medical Group, LLC | 0514489400101024 | 12/12/2020 | Bill | 11/19/2020 | S0020 | 1 | $40.00 |
| 12235 | Integrity Medical Group, LLC | 0404571400101144 | 12/12/2020 | Bill | 11/23/2020 | 99204 | 1 | $662.12 |
| 12236 | Integrity Medical Group, LLC | 0514489400101024 | 12/12/2020 | Bill | 11/19/2020 | J3360 | 2 | $40.00 |
| 12237 | Integrity Medical Group, LLC | 0514489400101024 | 12/12/2020 | Bill | 11/19/2020 | J3490 | 1 | $30.00 |
| 12238 | Integrity Medical Group, LLC | 0514489400101024 | 12/12/2020 | Bill | 11/19/2020 | J3301 | 2 | $20.00 |
| 12239 | Integrity Medical Group, LLC | 8673782510000003 | 12/12/2020 | Bill | 11/18/2020 | 99212 | 1 | $175.64 |
| 12240 | Integrity Medical Group, LLC | 8673782510000003 | 12/12/2020 | Bill | 11/18/2020 | 62323 | 1 | $2,485.56 |
| 12241 | Integrity Medical Group, LLC | 8673782510000003 | 12/12/2020 | Bill | 11/18/2020 | Q9967 | 1 | $100.00 |
| 12242 | Integrity Medical Group, LLC | 8673782510000003 | 12/12/2020 | Bill | 11/18/2020 | J2001 | 1 | $40.00 |
| 12243 | Integrity Medical Group, LLC | 8673782510000003 | 12/12/2020 | Bill | 11/18/2020 | J1040 | 1 | $40.00 |
| 12244 | Integrity Medical Group, LLC | 8673782510000003 | 12/12/2020 | Bill | 11/18/2020 | J3490 | 1 | $30.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **12245** | Integrity Medical Group, LLC | 0451862990101096 | 12/12/2020 | Bill | 11/19/2020 | 99213 | 1 | $293.20 |
| **12246** | Integrity Medical Group, LLC | 0541018240101013 | 12/12/2020 | Bill | 11/23/2020 | 99204 | 1 | $662.12 |
| **12247** | Integrity Medical Group, LLC | 0476706930101025 | 12/12/2020 | Bill | 11/19/2020 | 99204 | 1 | $662.12 |
| **12248** | Integrity Medical Group, LLC | 0476706930101025 | 12/12/2020 | Bill | 11/19/2020 | 62321 | 1 | $2,619.66 |
| **12249** | Integrity Medical Group, LLC | 0476706930101025 | 12/12/2020 | Bill | 11/19/2020 | Q9967 | 1 | $100.00 |
| **12250** | Integrity Medical Group, LLC | 0476706930101025 | 12/12/2020 | Bill | 11/19/2020 | J2001 | 1 | $40.00 |
| **12251** | Integrity Medical Group, LLC | 0476706930101025 | 12/12/2020 | Bill | 11/19/2020 | J1040 | 1 | $40.00 |
| **12252** | Integrity Medical Group, LLC | 0476706930101025 | 12/12/2020 | Bill | 11/19/2020 | J3490 | 1 | $30.00 |
| **12253** | Integrity Medical Group, LLC | 8678843240000001 | 12/12/2020 | Bill | 11/20/2020 | 99213 | 1 | $293.20 |
| **12254** | Integrity Medical Group, LLC | 0630532150101053 | 12/12/2020 | Bill | 11/23/2020 | 99212 | 1 | $175.64 |
| **12255** | Integrity Medical Group, LLC | 0630532150101053 | 12/12/2020 | Bill | 11/23/2020 | 95909 | 1 | $603.16 |
| **12256** | Integrity Medical Group, LLC | 0607361160101021 | 12/12/2020 | Bill | 11/24/2020 | 99213 | 1 | $293.20 |
| **12257** | Integrity Medical Group, LLC | 0402088540101036 | 12/12/2020 | Bill | 11/12/2020 | 22845 | 1 | $9,702.60 |
| **12258** | Integrity Medical Group, LLC | 0402088540101036 | 12/12/2020 | Bill | 11/12/2020 | 22853 | 2 | $6,927.36 |
| **12259** | Integrity Medical Group, LLC | 0402088540101036 | 12/12/2020 | Bill | 11/12/2020 | 22552 | 1 | $5,293.80 |
| **12260** | Integrity Medical Group, LLC | 0506217030101025 | 12/12/2020 | Bill | 11/20/2020 | 95886 | 1 | $455.90 |
| **12261** | Integrity Medical Group, LLC | 0565301880101035 | 12/12/2020 | Bill | 11/21/2020 | 64634 | 1 | $1,913.06 |
| **12262** | Integrity Medical Group, LLC | 0204394870101063 | 12/12/2020 | Bill | 11/20/2020 | 95886 | 1 | $455.90 |
| **12263** | Integrity Medical Group, LLC | 0150773890101332 | 12/12/2020 | Bill | 11/20/2020 | 95886 | 1 | $455.90 |
| **12264** | Integrity Medical Group, LLC | 0517406430101027 | 12/12/2020 | Bill | 11/20/2020 | 64494 | 2 | $2,076.72 |
| **12265** | Integrity Medical Group, LLC | 0517406430101027 | 12/12/2020 | Bill | 11/20/2020 | 77003 | 1 | $757.44 |
| **12266** | Integrity Medical Group, LLC | 0360018520101039 | 12/12/2020 | Bill | 11/20/2020 | 77003 | 1 | $757.44 |
| **12267** | Integrity Medical Group, LLC | 0502972380101025 | 12/12/2020 | Bill | 11/12/2020 | 22845 | 1 | $9,702.60 |
| **12268** | Integrity Medical Group, LLC | 0502972380101025 | 12/12/2020 | Bill | 11/12/2020 | 22853 | 1 | $3,463.68 |
| **12269** | Integrity Medical Group, LLC | 0502972380101025 | 12/12/2020 | Bill | 11/12/2020 | 20930 | 1 | $991.20 |
| **12270** | Integrity Medical Group, LLC | 0514489400101024 | 12/12/2020 | Bill | 11/19/2020 | 64636 | 2 | $3,182.88 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 12271 | Integrity Medical Group, LLC | 0514489400101024 | 12/12/2020 | Bill | 11/19/2020 | 77003 | 1 | $757.44 |
| 12272 | Integrity Medical Group, LLC | 0630532150101053 | 12/12/2020 | Bill | 11/23/2020 | 95886 | 1 | $455.90 |
| 12273 | Integrity Medical Group, LLC | 0452946060101191 | 12/12/2020 | Bill | 11/19/2020 | J3490 | 1 | $30.00 |
| 12274 | Integrity Medical Group, LLC | 0366327850101078 | 12/12/2020 | Bill | 11/19/2020 | J3490 | 1 | $30.00 |
| 12275 | Integrity Medical Group, LLC | 0605823800101054 | 12/12/2020 | Bill | 11/24/2020 | J3490 | 1 | $30.00 |
| 12276 | Integrity Medical Group, LLC | 0350555060101096 | 12/12/2020 | Bill | 11/18/2020 | S0020 | 1 | $40.00 |
| 12277 | Integrity Medical Group, LLC | 0350555060101096 | 12/12/2020 | Bill | 11/18/2020 | J3490 | 1 | $30.00 |
| 12278 | Integrity Medical Group, LLC | 0544692850101021 | 12/12/2020 | Bill | 11/23/2020 | J3490 | 1 | $30.00 |
| 12279 | Integrity Medical Group, LLC | 0406872360101053 | 12/12/2020 | Bill | 11/21/2020 | S0020 | 1 | $40.00 |
| 12280 | Integrity Medical Group, LLC | 0406872360101053 | 12/12/2020 | Bill | 11/21/2020 | J3490 | 1 | $30.00 |
| 12281 | Integrity Medical Group, LLC | 0580203140101065 | 12/12/2020 | Bill | 11/20/2020 | J3490 | 1 | $30.00 |
| 12282 | Integrity Medical Group, LLC | 0084053560101257 | 12/12/2020 | Bill | 11/24/2020 | J3490 | 1 | $30.00 |
| 12283 | Integrity Medical Group, LLC | 0238331810101035 | 12/12/2020 | Bill | 11/19/2020 | S0020 | 1 | $40.00 |
| 12284 | Integrity Medical Group, LLC | 0238331810101035 | 12/12/2020 | Bill | 11/19/2020 | J3490 | 1 | $30.00 |
| 12285 | Integrity Medical Group, LLC | 0406872360101053 | 12/12/2020 | Bill | 11/21/2020 | 64490 | 2 | $4,526.88 |
| 12286 | Integrity Medical Group, LLC | 0406872360101053 | 12/12/2020 | Bill | 11/21/2020 | 64491 | 2 | $2,258.88 |
| 12287 | Integrity Medical Group, LLC | 0238331810101035 | 12/12/2020 | Bill | 11/19/2020 | 27096 | 1 | $1,237.68 |
| 12288 | Integrity Medical Group, LLC | 0350555060101096 | 12/12/2020 | Bill | 11/18/2020 | 77003 | 1 | $757.44 |
| 12289 | Integrity Medical Group, LLC | 0526597310101030 | 12/21/2020 | Bill | 12/1/2020 | 99213 | 1 | $293.20 |
| 12290 | Integrity Medical Group, LLC | 0526597310101030 | 12/21/2020 | Bill | 12/1/2020 | 62323 | 1 | $2,485.56 |
| 12291 | Integrity Medical Group, LLC | 0526597310101030 | 12/21/2020 | Bill | 12/1/2020 | Q9967 | 1 | $100.00 |
| 12292 | Integrity Medical Group, LLC | 0526597310101030 | 12/21/2020 | Bill | 12/1/2020 | 94761 | 1 | $55.20 |
| 12293 | Integrity Medical Group, LLC | 0526597310101030 | 12/21/2020 | Bill | 12/1/2020 | J1040 | 1 | $40.00 |
| 12294 | Integrity Medical Group, LLC | 0526597310101030 | 12/21/2020 | Bill | 12/1/2020 | J2001 | 1 | $40.00 |
| 12295 | Integrity Medical Group, LLC | 0526597310101030 | 12/21/2020 | Bill | 12/1/2020 | J3490 | 1 | $30.00 |
| 12296 | Integrity Medical Group, LLC | 0526597310101030 | 12/21/2020 | Bill | 12/1/2020 | 97010 | 1 | $10.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| 12297 | Integrity Medical Group, LLC | 0438312190101058 | 12/21/2020 | Bill | 11/30/2020 | 99204 | 1 | $662.12 |
|---|---|---|---|---|---|---|---|---|
| 12298 | Integrity Medical Group, LLC | 8676492310000001 | 12/21/2020 | Bill | 12/1/2020 | 99213 | 1 | $293.20 |
| 12299 | Integrity Medical Group, LLC | 0644068330000001 | 12/21/2020 | Bill | 12/1/2020 | 99204 | 1 | $662.12 |
| 12300 | Integrity Medical Group, LLC | 8669475490000002 | 12/21/2020 | Bill | 12/2/2020 | 99204 | 1 | $662.12 |
| 12301 | Integrity Medical Group, LLC | 8669475490000002 | 12/21/2020 | Bill | 12/2/2020 | 62323 | 1 | $2,485.56 |
| 12302 | Integrity Medical Group, LLC | 8669475490000002 | 12/21/2020 | Bill | 12/2/2020 | Q9967 | 1 | $100.00 |
| 12303 | Integrity Medical Group, LLC | 8669475490000002 | 12/21/2020 | Bill | 12/2/2020 | J2001 | 1 | $40.00 |
| 12304 | Integrity Medical Group, LLC | 8669475490000002 | 12/21/2020 | Bill | 12/2/2020 | J1040 | 1 | $40.00 |
| 12305 | Integrity Medical Group, LLC | 0646732940000001 | 12/21/2020 | Bill | 11/25/2020 | 99204 | 1 | $662.12 |
| 12306 | Integrity Medical Group, LLC | 0639995530000001 | 12/21/2020 | Bill | 11/24/2020 | 99204 | 1 | $662.12 |
| 12307 | Integrity Medical Group, LLC | 0049575370101334 | 12/21/2020 | Bill | 11/25/2020 | 99204 | 1 | $662.12 |
| 12308 | Integrity Medical Group, LLC | 0579966860101029 | 12/21/2020 | Bill | 12/2/2020 | 99213 | 1 | $293.20 |
| 12309 | Integrity Medical Group, LLC | 0639995530000001 | 12/21/2020 | Bill | 11/24/2020 | J2001 | 1 | $40.00 |
| 12310 | Integrity Medical Group, LLC | 0639995530000001 | 12/21/2020 | Bill | 11/24/2020 | J1030 | 1 | $20.00 |
| 12311 | Integrity Medical Group, LLC | 0398683560101028 | 12/21/2020 | Bill | 12/2/2020 | 99212 | 1 | $175.64 |
| 12312 | Integrity Medical Group, LLC | 0398683560101028 | 12/21/2020 | Bill | 12/2/2020 | 62321 | 1 | $2,619.66 |
| 12313 | Integrity Medical Group, LLC | 0398683560101028 | 12/21/2020 | Bill | 12/2/2020 | Q9967 | 1 | $100.00 |
| 12314 | Integrity Medical Group, LLC | 0398683560101028 | 12/21/2020 | Bill | 12/2/2020 | J2001 | 1 | $40.00 |
| 12315 | Integrity Medical Group, LLC | 0398683560101028 | 12/21/2020 | Bill | 12/2/2020 | J1040 | 1 | $40.00 |
| 12316 | Integrity Medical Group, LLC | 0213138960101106 | 12/21/2020 | Bill | 12/2/2020 | 99204 | 1 | $662.12 |
| 12317 | Integrity Medical Group, LLC | 0213138960101106 | 12/21/2020 | Bill | 12/2/2020 | 20610 | 1 | $445.80 |
| 12318 | Integrity Medical Group, LLC | 0541299580101026 | 12/21/2020 | Bill | 12/2/2020 | 99213 | 1 | $293.20 |
| 12319 | Integrity Medical Group, LLC | 0541299580101026 | 12/21/2020 | Bill | 11/30/2020 | 99213 | 1 | $293.20 |
| 12320 | Integrity Medical Group, LLC | 0541299580101026 | 12/21/2020 | Bill | 11/30/2020 | 62321 | 1 | $2,619.66 |
| 12321 | Integrity Medical Group, LLC | 0541299580101026 | 12/21/2020 | Bill | 11/30/2020 | Q9967 | 1 | $100.00 |
| 12322 | Integrity Medical Group, LLC | 0541299580101026 | 12/21/2020 | Bill | 11/30/2020 | 94761 | 1 | $55.20 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **12323** | Integrity Medical Group, LLC | 0541299580101026 | 12/21/2020 | Bill | 11/30/2020 | J1040 | 1 | $40.00 |
| **12324** | Integrity Medical Group, LLC | 0541299580101026 | 12/21/2020 | Bill | 11/30/2020 | J2001 | 1 | $40.00 |
| **12325** | Integrity Medical Group, LLC | 0573360080101020 | 12/21/2020 | Bill | 12/1/2020 | 99213 | 1 | $293.20 |
| **12326** | Integrity Medical Group, LLC | 0213138960101106 | 12/21/2020 | Bill | 12/2/2020 | J2001 | 1 | $40.00 |
| **12327** | Integrity Medical Group, LLC | 0213138960101106 | 12/21/2020 | Bill | 12/2/2020 | J3301 | 1 | $10.00 |
| **12328** | Integrity Medical Group, LLC | 0270575230101128 | 12/21/2020 | Bill | 12/1/2020 | 99213 | 1 | $293.20 |
| **12329** | Integrity Medical Group, LLC | 0389684320101036 | 12/21/2020 | Bill | 11/24/2020 | J1030 | 1 | $20.00 |
| **12330** | Integrity Medical Group, LLC | 0389684320101036 | 12/21/2020 | Bill | 11/24/2020 | 99213 | 1 | $293.20 |
| **12331** | Integrity Medical Group, LLC | 0389684320101036 | 12/21/2020 | Bill | 11/24/2020 | J2001 | 1 | $40.00 |
| **12332** | Integrity Medical Group, LLC | 0539900020101194 | 12/21/2020 | Bill | 11/25/2020 | 99213 | 1 | $293.20 |
| **12333** | Integrity Medical Group, LLC | 8679625380000001 | 12/21/2020 | Bill | 11/25/2020 | 99204 | 1 | $662.12 |
| **12334** | Integrity Medical Group, LLC | 0489147490101046 | 12/21/2020 | Bill | 12/2/2020 | 99212 | 1 | $175.64 |
| **12335** | Integrity Medical Group, LLC | 0489147490101046 | 12/21/2020 | Bill | 12/2/2020 | 95911 | 1 | $948.84 |
| **12336** | Integrity Medical Group, LLC | 0489147490101046 | 12/21/2020 | Bill | 12/2/2020 | 95886 | 1 | $455.90 |
| **12337** | Integrity Medical Group, LLC | 8682620440000001 | 12/21/2020 | Bill | 12/1/2020 | 99204 | 1 | $662.12 |
| **12338** | Integrity Medical Group, LLC | 8682620440000001 | 12/21/2020 | Bill | 12/1/2020 | 62323 | 1 | $2,485.56 |
| **12339** | Integrity Medical Group, LLC | 0627238930000001 | 12/21/2020 | Bill | 5/8/2020 | 99204 | 1 | $662.12 |
| **12340** | Integrity Medical Group, LLC | 0627238930000001 | 12/21/2020 | Bill | 5/8/2020 | 62321 | 1 | $2,619.66 |
| **12341** | Integrity Medical Group, LLC | 0627238930000001 | 12/21/2020 | Bill | 5/8/2020 | Q9967 | 1 | $100.00 |
| **12342** | Integrity Medical Group, LLC | 8682620440000001 | 12/21/2020 | Bill | 12/1/2020 | Q9967 | 1 | $100.00 |
| **12343** | Integrity Medical Group, LLC | 8682620440000001 | 12/21/2020 | Bill | 12/1/2020 | J2001 | 1 | $40.00 |
| **12344** | Integrity Medical Group, LLC | 8682620440000001 | 12/21/2020 | Bill | 12/1/2020 | J1040 | 1 | $40.00 |
| **12345** | Integrity Medical Group, LLC | 0627238930000001 | 12/21/2020 | Bill | 5/8/2020 | J2001 | 1 | $40.00 |
| **12346** | Integrity Medical Group, LLC | 0627238930000001 | 12/21/2020 | Bill | 5/8/2020 | J1040 | 1 | $40.00 |
| **12347** | Integrity Medical Group, LLC | 0397592600101052 | 12/21/2020 | Bill | 12/1/2020 | 99204 | 1 | $662.12 |
| **12348** | Integrity Medical Group, LLC | 0397592600101052 | 12/21/2020 | Bill | 12/1/2020 | 62321 | 1 | $2,619.66 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **12349** | Integrity Medical Group, LLC | 0397592600101052 | 12/21/2020 | Bill | 12/1/2020 | Q9967 | 1 | $100.00 |
| **12350** | Integrity Medical Group, LLC | 0397592600101052 | 12/21/2020 | Bill | 12/1/2020 | J2001 | 1 | $40.00 |
| **12351** | Integrity Medical Group, LLC | 0397592600101052 | 12/21/2020 | Bill | 12/1/2020 | J1040 | 1 | $40.00 |
| **12352** | Integrity Medical Group, LLC | 0627238930000001 | 12/21/2020 | Bill | 4/9/2020 | 99204 | 1 | $662.12 |
| **12353** | Integrity Medical Group, LLC | 0618224210000001 | 12/21/2020 | Bill | 11/25/2020 | 99213 | 1 | $293.20 |
| **12354** | Integrity Medical Group, LLC | 0804691430000004 | 12/21/2020 | Bill | 11/30/2020 | 99213 | 1 | $293.20 |
| **12355** | Integrity Medical Group, LLC | 0804691430000004 | 12/21/2020 | Bill | 11/30/2020 | 29125 | 1 | $129.14 |
| **12356** | Integrity Medical Group, LLC | 0376325910101029 | 12/21/2020 | Bill | 11/25/2020 | 99204 | 1 | $662.12 |
| **12357** | Integrity Medical Group, LLC | 8680671750000003 | 12/21/2020 | Bill | 11/30/2020 | 99213 | 1 | $293.20 |
| **12358** | Integrity Medical Group, LLC | 0655053290000002 | 12/21/2020 | Bill | 11/30/2020 | 64483 | 1 | $2,160.74 |
| **12359** | Integrity Medical Group, LLC | 0655053290000002 | 12/21/2020 | Bill | 11/30/2020 | 64484 | 1 | $1,053.12 |
| **12360** | Integrity Medical Group, LLC | 0655053290000002 | 12/21/2020 | Bill | 11/30/2020 | Q9967 | 2 | $200.00 |
| **12361** | Integrity Medical Group, LLC | 0655053290000002 | 12/21/2020 | Bill | 11/30/2020 | 94761 | 1 | $55.20 |
| **12362** | Integrity Medical Group, LLC | 0655053290000002 | 12/21/2020 | Bill | 11/30/2020 | J2001 | 1 | $40.00 |
| **12363** | Integrity Medical Group, LLC | 0655053290000002 | 12/21/2020 | Bill | 11/30/2020 | J1030 | 1 | $20.00 |
| **12364** | Integrity Medical Group, LLC | 0108562210101087 | 12/21/2020 | Bill | 11/25/2020 | 99213 | 1 | $293.20 |
| **12365** | Integrity Medical Group, LLC | 8669105090000001 | 12/21/2020 | Bill | 12/2/2020 | 99213 | 1 | $293.20 |
| **12366** | Integrity Medical Group, LLC | 0447441900101138 | 12/21/2020 | Bill | 11/30/2020 | 99213 | 1 | $293.20 |
| **12367** | Integrity Medical Group, LLC | 0447441900101138 | 12/21/2020 | Bill | 11/30/2020 | 62323 | 1 | $2,485.56 |
| **12368** | Integrity Medical Group, LLC | 0447441900101138 | 12/21/2020 | Bill | 11/30/2020 | Q9967 | 1 | $100.00 |
| **12369** | Integrity Medical Group, LLC | 0447441900101138 | 12/21/2020 | Bill | 11/30/2020 | 94761 | 1 | $55.20 |
| **12370** | Integrity Medical Group, LLC | 0447441900101138 | 12/21/2020 | Bill | 11/30/2020 | J1040 | 1 | $40.00 |
| **12371** | Integrity Medical Group, LLC | 0447441900101138 | 12/21/2020 | Bill | 11/30/2020 | J2001 | 1 | $40.00 |
| **12372** | Integrity Medical Group, LLC | 0489264860101025 | 12/21/2020 | Bill | 12/2/2020 | 95886 | 1 | $455.90 |
| **12373** | Integrity Medical Group, LLC | 0489264860101025 | 12/21/2020 | Bill | 12/2/2020 | 99212 | 1 | $175.64 |
| **12374** | Integrity Medical Group, LLC | 0489264860101025 | 12/21/2020 | Bill | 12/2/2020 | 95910 | 1 | $794.80 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **12375** | Integrity Medical Group, LLC | 0489264860101025 | 12/21/2020 | Bill | 12/1/2020 | 99213 | 1 | $293.20 |
| **12376** | Integrity Medical Group, LLC | 0634094230101039 | 12/21/2020 | Bill | 11/30/2020 | 99212 | 1 | $175.64 |
| **12377** | Integrity Medical Group, LLC | 0634094230101039 | 12/21/2020 | Bill | 11/30/2020 | 95910 | 1 | $794.80 |
| **12378** | Integrity Medical Group, LLC | 0634094230101039 | 12/21/2020 | Bill | 11/30/2020 | 95886 | 1 | $455.90 |
| **12379** | Integrity Medical Group, LLC | 0366327850101078 | 12/21/2020 | Bill | 11/25/2020 | 99214 | 1 | $432.96 |
| **12380** | Integrity Medical Group, LLC | 0170285990101075 | 12/21/2020 | Bill | 11/30/2020 | 99204 | 1 | $662.12 |
| **12381** | Integrity Medical Group, LLC | 0505270290000001 | 12/21/2020 | Bill | 12/2/2020 | 99204 | 1 | $662.12 |
| **12382** | Integrity Medical Group, LLC | 8675918930000001 | 12/21/2020 | Bill | 12/2/2020 | 99213 | 1 | $293.20 |
| **12383** | Integrity Medical Group, LLC | 0468908680101071 | 12/21/2020 | Bill | 12/1/2020 | 99213 | 1 | $293.20 |
| **12384** | Integrity Medical Group, LLC | 0468908680101071 | 12/21/2020 | Bill | 12/1/2020 | 62323 | 1 | $2,485.56 |
| **12385** | Integrity Medical Group, LLC | 0468908680101071 | 12/21/2020 | Bill | 12/1/2020 | Q9967 | 2 | $200.00 |
| **12386** | Integrity Medical Group, LLC | 0468908680101071 | 12/21/2020 | Bill | 12/1/2020 | 94761 | 1 | $55.20 |
| **12387** | Integrity Medical Group, LLC | 0468908680101071 | 12/21/2020 | Bill | 12/1/2020 | J2001 | 1 | $40.00 |
| **12388** | Integrity Medical Group, LLC | 0468908680101071 | 12/21/2020 | Bill | 12/1/2020 | J2001 | 1 | $40.00 |
| **12389** | Integrity Medical Group, LLC | 0468908680101071 | 12/21/2020 | Bill | 12/1/2020 | J1030 | 1 | $20.00 |
| **12390** | Integrity Medical Group, LLC | 0633604780000001 | 12/21/2020 | Bill | 11/25/2020 | 99213 | 1 | $293.20 |
| **12391** | Integrity Medical Group, LLC | 0598087940000005 | 12/21/2020 | Bill | 11/25/2020 | 99204 | 1 | $662.12 |
| **12392** | Integrity Medical Group, LLC | 0614228060000002 | 12/21/2020 | Bill | 12/1/2020 | 99204 | 1 | $662.12 |
| **12393** | Integrity Medical Group, LLC | 0532857620101023 | 12/21/2020 | Bill | 11/23/2020 | S0020 | 1 | $40.00 |
| **12394** | Integrity Medical Group, LLC | 0532857620101023 | 12/21/2020 | Bill | 11/23/2020 | J2001 | 1 | $40.00 |
| **12395** | Integrity Medical Group, LLC | 0532857620101023 | 12/21/2020 | Bill | 11/23/2020 | J3301 | 1 | $10.00 |
| **12396** | Integrity Medical Group, LLC | 0532857620101023 | 12/21/2020 | Bill | 11/23/2020 | 99213 | 1 | $293.20 |
| **12397** | Integrity Medical Group, LLC | 0532857620101023 | 12/21/2020 | Bill | 11/23/2020 | 20610 | 1 | $445.80 |
| **12398** | Integrity Medical Group, LLC | 8669459360000002 | 12/21/2020 | Bill | 11/24/2020 | 99213 | 1 | $293.20 |
| **12399** | Integrity Medical Group, LLC | 0629316810101015 | 12/21/2020 | Bill | 11/30/2020 | 99213 | 1 | $293.20 |
| **12400** | Integrity Medical Group, LLC | 0431403590101023 | 12/21/2020 | Bill | 12/3/2020 | 99213 | 1 | $293.20 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 12401 | Integrity Medical Group, LLC | 0570010730101028 | 12/21/2020 | Bill | 11/25/2020 | 99213 | 1 | $293.20 |
| 12402 | Integrity Medical Group, LLC | 0125579020101196 | 12/21/2020 | Bill | 12/1/2020 | 99213 | 1 | $293.20 |
| 12403 | Integrity Medical Group, LLC | 8668940220000002 | 12/21/2020 | Bill | 11/24/2020 | 99213 | 1 | $293.20 |
| 12404 | Integrity Medical Group, LLC | 8668940220000002 | 12/21/2020 | Bill | 11/24/2020 | 62321 | 1 | $2,619.66 |
| 12405 | Integrity Medical Group, LLC | 8668940220000002 | 12/21/2020 | Bill | 11/24/2020 | Q9967 | 1 | $100.00 |
| 12406 | Integrity Medical Group, LLC | 8668940220000002 | 12/21/2020 | Bill | 11/24/2020 | Q9967 | 1 | $100.00 |
| 12407 | Integrity Medical Group, LLC | 8668940220000002 | 12/21/2020 | Bill | 11/24/2020 | 94761 | 1 | $55.20 |
| 12408 | Integrity Medical Group, LLC | 8668940220000002 | 12/21/2020 | Bill | 11/24/2020 | J1040 | 1 | $40.00 |
| 12409 | Integrity Medical Group, LLC | 8668940220000002 | 12/21/2020 | Bill | 11/24/2020 | J2001 | 1 | $40.00 |
| 12410 | Integrity Medical Group, LLC | 8668940220000002 | 12/21/2020 | Bill | 11/24/2020 | J3490 | 1 | $30.00 |
| 12411 | Integrity Medical Group, LLC | 8668940220000002 | 12/21/2020 | Bill | 11/24/2020 | 97010 | 1 | $10.00 |
| 12412 | Integrity Medical Group, LLC | 0364636170101052 | 12/21/2020 | Bill | 12/2/2020 | 99204 | 1 | $662.12 |
| 12413 | Integrity Medical Group, LLC | 0364636170101052 | 12/21/2020 | Bill | 12/2/2020 | 62323 | 1 | $2,485.56 |
| 12414 | Integrity Medical Group, LLC | 0364636170101052 | 12/21/2020 | Bill | 12/2/2020 | Q9967 | 1 | $100.00 |
| 12415 | Integrity Medical Group, LLC | 0364636170101052 | 12/21/2020 | Bill | 12/2/2020 | J2001 | 1 | $40.00 |
| 12416 | Integrity Medical Group, LLC | 0364636170101052 | 12/21/2020 | Bill | 12/2/2020 | J1040 | 1 | $40.00 |
| 12417 | Integrity Medical Group, LLC | 0364636170101052 | 12/21/2020 | Bill | 12/2/2020 | J3490 | 1 | $30.00 |
| 12418 | Integrity Medical Group, LLC | 0320519730101062 | 12/21/2020 | Bill | 11/30/2020 | 99213 | 1 | $293.20 |
| 12419 | Integrity Medical Group, LLC | 0320519730101062 | 12/21/2020 | Bill | 11/30/2020 | 62323 | 1 | $2,485.56 |
| 12420 | Integrity Medical Group, LLC | 0320519730101062 | 12/21/2020 | Bill | 11/30/2020 | Q9967 | 2 | $200.00 |
| 12421 | Integrity Medical Group, LLC | 0320519730101062 | 12/21/2020 | Bill | 11/30/2020 | 94761 | 1 | $55.20 |
| 12422 | Integrity Medical Group, LLC | 0320519730101062 | 12/21/2020 | Bill | 11/30/2020 | J2001 | 1 | $40.00 |
| 12423 | Integrity Medical Group, LLC | 0320519730101062 | 12/21/2020 | Bill | 11/30/2020 | J3490 | 1 | $30.00 |
| 12424 | Integrity Medical Group, LLC | 0320519730101062 | 12/21/2020 | Bill | 11/30/2020 | J1030 | 1 | $20.00 |
| 12425 | Integrity Medical Group, LLC | 0471644990101045 | 12/21/2020 | Bill | 11/30/2020 | 99213 | 1 | $293.20 |
| 12426 | Integrity Medical Group, LLC | 0531339750101067 | 12/21/2020 | Bill | 12/1/2020 | 99212 | 1 | $175.64 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 12427 | Integrity Medical Group, LLC | 0531339750101067 | 12/21/2020 | Bill | 12/1/2020 | 62323 | 1 | $2,485.56 |
| 12428 | Integrity Medical Group, LLC | 0531339750101067 | 12/21/2020 | Bill | 12/1/2020 | Q9967 | 1 | $100.00 |
| 12429 | Integrity Medical Group, LLC | 0531339750101067 | 12/21/2020 | Bill | 12/1/2020 | J2001 | 1 | $40.00 |
| 12430 | Integrity Medical Group, LLC | 0531339750101067 | 12/21/2020 | Bill | 12/1/2020 | J1040 | 1 | $40.00 |
| 12431 | Integrity Medical Group, LLC | 0531339750101067 | 12/21/2020 | Bill | 12/1/2020 | J3490 | 1 | $30.00 |
| 12432 | Integrity Medical Group, LLC | 0518617640101032 | 12/21/2020 | Bill | 12/1/2020 | 99213 | 1 | $293.20 |
| 12433 | Integrity Medical Group, LLC | 0609996380101027 | 12/21/2020 | Bill | 11/30/2020 | 99213 | 1 | $293.20 |
| 12434 | Integrity Medical Group, LLC | 0609996380101027 | 12/21/2020 | Bill | 11/30/2020 | 62323 | 1 | $2,485.56 |
| 12435 | Integrity Medical Group, LLC | 0609996380101027 | 12/21/2020 | Bill | 11/30/2020 | Q9967 | 1 | $100.00 |
| 12436 | Integrity Medical Group, LLC | 0609996380101027 | 12/21/2020 | Bill | 11/30/2020 | 94761 | 1 | $55.20 |
| 12437 | Integrity Medical Group, LLC | 0609996380101027 | 12/21/2020 | Bill | 11/30/2020 | J1040 | 1 | $40.00 |
| 12438 | Integrity Medical Group, LLC | 0609996380101027 | 12/21/2020 | Bill | 11/30/2020 | J2001 | 1 | $40.00 |
| 12439 | Integrity Medical Group, LLC | 0609996380101027 | 12/21/2020 | Bill | 11/30/2020 | J3490 | 1 | $30.00 |
| 12440 | Integrity Medical Group, LLC | 0609996380101027 | 12/21/2020 | Bill | 11/30/2020 | 97010 | 1 | $10.00 |
| 12441 | Integrity Medical Group, LLC | 0568044100101018 | 12/21/2020 | Bill | 11/30/2020 | 99213 | 1 | $293.20 |
| 12442 | Integrity Medical Group, LLC | 8684786340000002 | 12/21/2020 | Bill | 11/25/2020 | 99213 | 1 | $293.20 |
| 12443 | Integrity Medical Group, LLC | 0167602620101231 | 12/21/2020 | Bill | 11/25/2020 | 99204 | 1 | $662.12 |
| 12444 | Integrity Medical Group, LLC | 0143613830101234 | 12/21/2020 | Bill | 11/25/2020 | 99213 | 1 | $293.20 |
| 12445 | Integrity Medical Group, LLC | 0491344730101021 | 12/21/2020 | Bill | 12/1/2020 | 99213 | 1 | $293.20 |
| 12446 | Integrity Medical Group, LLC | 0491344730101021 | 12/21/2020 | Bill | 12/1/2020 | 62323 | 1 | $2,485.56 |
| 12447 | Integrity Medical Group, LLC | 0491344730101021 | 12/21/2020 | Bill | 12/1/2020 | Q9967 | 1 | $100.00 |
| 12448 | Integrity Medical Group, LLC | 0491344730101021 | 12/21/2020 | Bill | 12/1/2020 | 94761 | 1 | $55.20 |
| 12449 | Integrity Medical Group, LLC | 0491344730101021 | 12/21/2020 | Bill | 12/1/2020 | J2001 | 1 | $40.00 |
| 12450 | Integrity Medical Group, LLC | 0491344730101021 | 12/21/2020 | Bill | 12/1/2020 | J3490 | 1 | $30.00 |
| 12451 | Integrity Medical Group, LLC | 0491344730101021 | 12/21/2020 | Bill | 12/1/2020 | J1030 | 1 | $20.00 |
| 12452 | Integrity Medical Group, LLC | 0491344730101021 | 12/21/2020 | Bill | 12/1/2020 | 97010 | 1 | $10.00 |

Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.

Exhibit "2" (Integrity Medical Group, LLC)

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 12453 | Integrity Medical Group, LLC | 8687486820000002 | 12/21/2020 | Bill | 12/1/2020 | 99204 | 1 | $662.12 |
| 12454 | Integrity Medical Group, LLC | 0555825320101017 | 12/21/2020 | Bill | 12/2/2020 | 99212 | 1 | $175.64 |
| 12455 | Integrity Medical Group, LLC | 0555825320101017 | 12/21/2020 | Bill | 12/2/2020 | 62323 | 1 | $2,485.56 |
| 12456 | Integrity Medical Group, LLC | 0555825320101017 | 12/21/2020 | Bill | 12/2/2020 | Q9967 | 1 | $100.00 |
| 12457 | Integrity Medical Group, LLC | 0555825320101017 | 12/21/2020 | Bill | 12/2/2020 | J2001 | 1 | $40.00 |
| 12458 | Integrity Medical Group, LLC | 0555825320101017 | 12/21/2020 | Bill | 12/2/2020 | J1040 | 1 | $40.00 |
| 12459 | Integrity Medical Group, LLC | 0555825320101017 | 12/21/2020 | Bill | 12/2/2020 | J3490 | 1 | $30.00 |
| 12460 | Integrity Medical Group, LLC | 0427058760101018 | 12/21/2020 | Bill | 11/24/2020 | 99213 | 1 | $293.20 |
| 12461 | Integrity Medical Group, LLC | 0360596680101039 | 12/21/2020 | Bill | 11/25/2020 | 99213 | 1 | $293.20 |
| 12462 | Integrity Medical Group, LLC | 0143613830101234 | 12/21/2020 | Bill | 11/30/2020 | 99213 | 1 | $293.20 |
| 12463 | Integrity Medical Group, LLC | 0607361160101021 | 12/21/2020 | Bill | 11/30/2020 | 99213 | 1 | $293.20 |
| 12464 | Integrity Medical Group, LLC | 0150086470101048 | 12/21/2020 | Bill | 12/2/2020 | 99204 | 1 | $662.12 |
| 12465 | Integrity Medical Group, LLC | 0633534160000001 | 12/21/2020 | Bill | 11/30/2020 | 99213 | 1 | $293.20 |
| 12466 | Integrity Medical Group, LLC | 8676565270000001 | 12/21/2020 | Bill | 12/2/2020 | 99204 | 1 | $662.12 |
| 12467 | Integrity Medical Group, LLC | 0508092320101012 | 12/21/2020 | Bill | 11/30/2020 | 62323 | 1 | $2,485.56 |
| 12468 | Integrity Medical Group, LLC | 0508092320101012 | 12/21/2020 | Bill | 11/30/2020 | Q9967 | 1 | $100.00 |
| 12469 | Integrity Medical Group, LLC | 0508092320101012 | 12/21/2020 | Bill | 11/30/2020 | 94761 | 1 | $55.20 |
| 12470 | Integrity Medical Group, LLC | 0508092320101012 | 12/21/2020 | Bill | 11/30/2020 | J1040 | 1 | $40.00 |
| 12471 | Integrity Medical Group, LLC | 0508092320101012 | 12/21/2020 | Bill | 11/30/2020 | J2001 | 1 | $40.00 |
| 12472 | Integrity Medical Group, LLC | 0508092320101012 | 12/21/2020 | Bill | 11/30/2020 | J3490 | 1 | $30.00 |
| 12473 | Integrity Medical Group, LLC | 0508092320101012 | 12/21/2020 | Bill | 11/30/2020 | 97010 | 1 | $10.00 |
| 12474 | Integrity Medical Group, LLC | 0508092320101012 | 12/21/2020 | Bill | 11/30/2020 | 99213 | 1 | $293.20 |
| 12475 | Integrity Medical Group, LLC | 0634151730000004 | 12/21/2020 | Bill | 12/2/2020 | 99213 | 1 | $293.20 |
| 12476 | Integrity Medical Group, LLC | 0330489390101059 | 12/21/2020 | Bill | 12/2/2020 | 99214 | 1 | $432.96 |
| 12477 | Integrity Medical Group, LLC | 0503360340101042 | 12/21/2020 | Bill | 11/30/2020 | 99213 | 1 | $293.20 |
| 12478 | Integrity Medical Group, LLC | 0246896990101113 | 12/21/2020 | Bill | 11/30/2020 | 99213 | 1 | $293.20 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 12479 | Integrity Medical Group, LLC | 0649986380101012 | 12/21/2020 | Bill | 12/3/2020 | 99213 | 1 | $293.20 |
| 12480 | Integrity Medical Group, LLC | 0536026420101063 | 12/21/2020 | Bill | 11/23/2020 | 99213 | 1 | $293.20 |
| 12481 | Integrity Medical Group, LLC | 0536026420101063 | 12/21/2020 | Bill | 11/23/2020 | 62323 | 1 | $2,485.56 |
| 12482 | Integrity Medical Group, LLC | 0536026420101063 | 12/21/2020 | Bill | 11/23/2020 | Q9967 | 2 | $200.00 |
| 12483 | Integrity Medical Group, LLC | 0536026420101063 | 12/21/2020 | Bill | 11/23/2020 | 94761 | 1 | $55.20 |
| 12484 | Integrity Medical Group, LLC | 0536026420101063 | 12/21/2020 | Bill | 11/23/2020 | J2001 | 1 | $40.00 |
| 12485 | Integrity Medical Group, LLC | 0536026420101063 | 12/21/2020 | Bill | 11/23/2020 | J3490 | 1 | $30.00 |
| 12486 | Integrity Medical Group, LLC | 0536026420101063 | 12/21/2020 | Bill | 11/23/2020 | J1030 | 1 | $20.00 |
| 12487 | Integrity Medical Group, LLC | 0185231210101110 | 12/21/2020 | Bill | 11/23/2020 | 99204 | 1 | $662.12 |
| 12488 | Integrity Medical Group, LLC | 8674927990000001 | 12/21/2020 | Bill | 12/1/2020 | 99213 | 1 | $293.20 |
| 12489 | Integrity Medical Group, LLC | 8674927990000001 | 12/21/2020 | Bill | 12/1/2020 | 64493 | 1 | $2,046.96 |
| 12490 | Integrity Medical Group, LLC | 8674927990000001 | 12/21/2020 | Bill | 12/1/2020 | 94761 | 1 | $55.20 |
| 12491 | Integrity Medical Group, LLC | 8674927990000001 | 12/21/2020 | Bill | 12/1/2020 | J2001 | 1 | $40.00 |
| 12492 | Integrity Medical Group, LLC | 8674927990000001 | 12/21/2020 | Bill | 12/1/2020 | S0020 | 1 | $40.00 |
| 12493 | Integrity Medical Group, LLC | 0364636170101052 | 12/21/2020 | Bill | 12/1/2020 | 99213 | 1 | $293.20 |
| 12494 | Integrity Medical Group, LLC | 0531590370101259 | 12/21/2020 | Bill | 11/30/2020 | 99024 | 1 | $577.36 |
| 12495 | Integrity Medical Group, LLC | 8671442470000001 | 12/21/2020 | Bill | 11/25/2020 | 99024 | 1 | $577.36 |
| 12496 | Integrity Medical Group, LLC | 8674927990000001 | 12/21/2020 | Bill | 12/1/2020 | 64494 | 1 | $1,038.36 |
| 12497 | Integrity Medical Group, LLC | 8669475490000002 | 12/21/2020 | Bill | 12/2/2020 | J3490 | 1 | $30.00 |
| 12498 | Integrity Medical Group, LLC | 0639995530000001 | 12/21/2020 | Bill | 11/24/2020 | S0020 | 1 | $40.00 |
| 12499 | Integrity Medical Group, LLC | 0398683560101028 | 12/21/2020 | Bill | 12/2/2020 | J3490 | 1 | $30.00 |
| 12500 | Integrity Medical Group, LLC | 0541299580101026 | 12/21/2020 | Bill | 11/30/2020 | J3490 | 1 | $30.00 |
| 12501 | Integrity Medical Group, LLC | 0541299580101026 | 12/21/2020 | Bill | 11/30/2020 | 97010 | 1 | $10.00 |
| 12502 | Integrity Medical Group, LLC | 0213138960101106 | 12/21/2020 | Bill | 12/2/2020 | S0020 | 1 | $40.00 |
| 12503 | Integrity Medical Group, LLC | 0389684320101036 | 12/21/2020 | Bill | 11/24/2020 | J3490 | 1 | $30.00 |
| 12504 | Integrity Medical Group, LLC | 0389684320101036 | 12/21/2020 | Bill | 11/24/2020 | S0020 | 1 | $40.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **12505** | Integrity Medical Group, LLC | 8682620440000001 | 12/21/2020 | Bill | 12/1/2020 | J3490 | 1 | $30.00 |
| **12506** | Integrity Medical Group, LLC | 0627238930000001 | 12/21/2020 | Bill | 5/8/2020 | J3490 | 1 | $30.00 |
| **12507** | Integrity Medical Group, LLC | 0397592600101052 | 12/21/2020 | Bill | 12/1/2020 | J3490 | 1 | $30.00 |
| **12508** | Integrity Medical Group, LLC | 0447441900101138 | 12/21/2020 | Bill | 11/30/2020 | J3490 | 1 | $30.00 |
| **12509** | Integrity Medical Group, LLC | 0447441900101138 | 12/21/2020 | Bill | 11/30/2020 | 97010 | 1 | $10.00 |
| **12510** | Integrity Medical Group, LLC | 0468908680101071 | 12/21/2020 | Bill | 12/1/2020 | J3490 | 1 | $30.00 |
| **12511** | Integrity Medical Group, LLC | 0639995530000001 | 12/21/2020 | Bill | 11/24/2020 | 64490 | 2 | $4,526.88 |
| **12512** | Integrity Medical Group, LLC | 0639995530000001 | 12/21/2020 | Bill | 11/24/2020 | 64491 | 2 | $2,258.88 |
| **12513** | Integrity Medical Group, LLC | 0389684320101036 | 12/21/2020 | Bill | 11/24/2020 | 64490 | 2 | $4,526.88 |
| **12514** | Integrity Medical Group, LLC | 0389684320101036 | 12/21/2020 | Bill | 11/24/2020 | 64491 | 2 | $2,258.88 |
| **12515** | Integrity Medical Group, LLC | 0655053290000002 | 12/21/2020 | Bill | 11/30/2020 | 99204 | 1 | $662.12 |
| **12516** | Integrity Medical Group, LLC | 0049575370101334 | 12/30/2020 | Bill | 11/4/2020 | 99204 | 1 | $662.12 |
| **12517** | Integrity Medical Group, LLC | 0425373010101012 | 12/30/2020 | Bill | 11/2/2020 | 99212 | 1 | $175.64 |
| **12518** | Integrity Medical Group, LLC | 0425373010101012 | 12/30/2020 | Bill | 11/2/2020 | 95909 | 1 | $603.16 |
| **12519** | Integrity Medical Group, LLC | 0425373010101012 | 12/30/2020 | Bill | 11/2/2020 | 95886 | 1 | $455.90 |
| **12520** | Integrity Medical Group, LLC | 0127861200101354 | 12/30/2020 | Bill | 11/4/2020 | 99212 | 1 | $175.64 |
| **12521** | Integrity Medical Group, LLC | 0127861200101354 | 12/30/2020 | Bill | 11/4/2020 | 95911 | 1 | $948.84 |
| **12522** | Integrity Medical Group, LLC | 0588337630101018 | 12/30/2020 | Bill | 11/5/2020 | 99213 | 1 | $293.20 |
| **12523** | Integrity Medical Group, LLC | 0188225690101081 | 12/30/2020 | Bill | 11/5/2020 | 99204 | 1 | $662.12 |
| **12524** | Integrity Medical Group, LLC | 0473962430101240 | 12/30/2020 | Bill | 11/3/2020 | 99213 | 1 | $293.20 |
| **12525** | Integrity Medical Group, LLC | 0355712810101149 | 12/30/2020 | Bill | 11/5/2020 | 99213 | 1 | $293.20 |
| **12526** | Integrity Medical Group, LLC | 8680346140000001 | 12/30/2020 | Bill | 11/5/2020 | 99213 | 1 | $293.20 |
| **12527** | Integrity Medical Group, LLC | 0532857620101023 | 12/30/2020 | Bill | 11/4/2020 | 99213 | 1 | $293.20 |
| **12528** | Integrity Medical Group, LLC | 0127861200101354 | 12/30/2020 | Bill | 11/4/2020 | 95886 | 1 | $455.90 |
| **12529** | Integrity Medical Group, LLC | 0805589800000001 | 1/4/2021 | Bill | 12/4/2020 | 99204 | 1 | $662.12 |
| **12530** | Integrity Medical Group, LLC | 0200149710101084 | 1/4/2021 | Bill | 8/28/2020 | 99213 | 1 | $293.20 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 12531 | Integrity Medical Group, LLC | 0291312230101040 | 1/4/2021 | Bill | 12/4/2020 | 99204 | 1 | $662.12 |
| 12532 | Integrity Medical Group, LLC | 0291312230101040 | 1/4/2021 | Bill | 12/4/2020 | 20610 | 1 | $445.80 |
| 12533 | Integrity Medical Group, LLC | 0291312230101040 | 1/4/2021 | Bill | 12/4/2020 | J2001 | 1 | $40.00 |
| 12534 | Integrity Medical Group, LLC | 0291312230101040 | 1/4/2021 | Bill | 12/4/2020 | J3301 | 1 | $10.00 |
| 12535 | Integrity Medical Group, LLC | 0286360650101037 | 1/4/2021 | Bill | 12/4/2020 | 20610 | 1 | $445.80 |
| 12536 | Integrity Medical Group, LLC | 0286360650101037 | 1/4/2021 | Bill | 12/4/2020 | J2001 | 1 | $40.00 |
| 12537 | Integrity Medical Group, LLC | 0384978510101081 | 1/4/2021 | Bill | 12/7/2020 | 99213 | 1 | $293.20 |
| 12538 | Integrity Medical Group, LLC | 0191689880101025 | 1/4/2021 | Bill | 12/3/2020 | 99204 | 1 | $662.12 |
| 12539 | Integrity Medical Group, LLC | 0191689880101025 | 1/4/2021 | Bill | 12/3/2020 | 62323 | 1 | $2,485.56 |
| 12540 | Integrity Medical Group, LLC | 0191689880101025 | 1/4/2021 | Bill | 12/3/2020 | Q9967 | 1 | $100.00 |
| 12541 | Integrity Medical Group, LLC | 0191689880101025 | 1/4/2021 | Bill | 12/3/2020 | J2001 | 1 | $40.00 |
| 12542 | Integrity Medical Group, LLC | 0191689880101025 | 1/4/2021 | Bill | 12/3/2020 | J1040 | 1 | $40.00 |
| 12543 | Integrity Medical Group, LLC | 0492295360101028 | 1/4/2021 | Bill | 12/4/2020 | 99204 | 1 | $662.12 |
| 12544 | Integrity Medical Group, LLC | 8672291640000002 | 1/4/2021 | Bill | 12/3/2020 | 99213 | 1 | $293.20 |
| 12545 | Integrity Medical Group, LLC | 0200149710101084 | 1/4/2021 | Bill | 7/20/2020 | 99203 | 1 | $434.48 |
| 12546 | Integrity Medical Group, LLC | 0200149710101084 | 1/4/2021 | Bill | 7/24/2020 | 99203 | 1 | $434.48 |
| 12547 | Integrity Medical Group, LLC | 0590568570101025 | 1/4/2021 | Bill | 12/3/2020 | 99213 | 1 | $293.20 |
| 12548 | Integrity Medical Group, LLC | 0389684320101036 | 1/4/2021 | Bill | 12/8/2020 | 99213 | 1 | $293.20 |
| 12549 | Integrity Medical Group, LLC | 0389684320101036 | 1/4/2021 | Bill | 12/8/2020 | 94761 | 1 | $55.20 |
| 12550 | Integrity Medical Group, LLC | 0389684320101036 | 1/4/2021 | Bill | 12/8/2020 | J2001 | 1 | $40.00 |
| 12551 | Integrity Medical Group, LLC | 0389684320101036 | 1/4/2021 | Bill | 12/8/2020 | J1030 | 1 | $20.00 |
| 12552 | Integrity Medical Group, LLC | 8687990280000002 | 1/4/2021 | Bill | 12/3/2020 | 62323 | 1 | $2,485.56 |
| 12553 | Integrity Medical Group, LLC | 8687990280000002 | 1/4/2021 | Bill | 12/3/2020 | Q9967 | 1 | $100.00 |
| 12554 | Integrity Medical Group, LLC | 8687990280000002 | 1/4/2021 | Bill | 12/3/2020 | J2001 | 1 | $40.00 |
| 12555 | Integrity Medical Group, LLC | 8687990280000002 | 1/4/2021 | Bill | 12/3/2020 | J1040 | 1 | $40.00 |
| 12556 | Integrity Medical Group, LLC | 8687990280000002 | 1/4/2021 | Bill | 12/3/2020 | 99203 | 1 | $434.48 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **12557** | Integrity Medical Group, LLC | 0491271500101020 | 1/4/2021 | Bill | 12/1/2020 | 99213 | 1 | $293.20 |
| **12558** | Integrity Medical Group, LLC | 0491271500101020 | 1/4/2021 | Bill | 12/1/2020 | J1100 | 10 | $300.00 |
| **12559** | Integrity Medical Group, LLC | 0491271500101020 | 1/4/2021 | Bill | 12/1/2020 | 94761 | 1 | $55.20 |
| **12560** | Integrity Medical Group, LLC | 0491271500101020 | 1/4/2021 | Bill | 12/1/2020 | J2001 | 1 | $40.00 |
| **12561** | Integrity Medical Group, LLC | 8685910110000001 | 1/4/2021 | Bill | 12/3/2020 | 99214 | 1 | $432.96 |
| **12562** | Integrity Medical Group, LLC | 0200149710101084 | 1/4/2021 | Bill | 8/3/2020 | 99203 | 1 | $434.48 |
| **12563** | Integrity Medical Group, LLC | 0406872360101053 | 1/4/2021 | Bill | 12/5/2020 | 99213 | 1 | $293.20 |
| **12564** | Integrity Medical Group, LLC | 0406872360101053 | 1/4/2021 | Bill | 12/5/2020 | 62321 | 1 | $2,619.66 |
| **12565** | Integrity Medical Group, LLC | 0406872360101053 | 1/4/2021 | Bill | 12/5/2020 | Q9967 | 1 | $100.00 |
| **12566** | Integrity Medical Group, LLC | 0406872360101053 | 1/4/2021 | Bill | 12/5/2020 | J2001 | 1 | $40.00 |
| **12567** | Integrity Medical Group, LLC | 0406872360101053 | 1/4/2021 | Bill | 12/5/2020 | J1030 | 1 | $20.00 |
| **12568** | Integrity Medical Group, LLC | 0590568570101025 | 1/4/2021 | Bill | 12/3/2020 | 99213 | 1 | $293.20 |
| **12569** | Integrity Medical Group, LLC | 0136993410101047 | 1/4/2021 | Bill | 12/8/2020 | 99204 | 1 | $662.12 |
| **12570** | Integrity Medical Group, LLC | 0136993410101047 | 1/4/2021 | Bill | 12/8/2020 | 77002 | 1 | $465.85 |
| **12571** | Integrity Medical Group, LLC | 0136993410101047 | 1/4/2021 | Bill | 12/8/2020 | 20610 | 1 | $445.80 |
| **12572** | Integrity Medical Group, LLC | 0136993410101047 | 1/4/2021 | Bill | 12/8/2020 | J2001 | 1 | $40.00 |
| **12573** | Integrity Medical Group, LLC | 0579966860101029 | 1/4/2021 | Bill | 12/3/2020 | 99213 | 1 | $293.20 |
| **12574** | Integrity Medical Group, LLC | 0297569260101164 | 1/4/2021 | Bill | 12/5/2020 | 99213 | 1 | $293.20 |
| **12575** | Integrity Medical Group, LLC | 0297569260101164 | 1/4/2021 | Bill | 12/5/2020 | 62323 | 1 | $2,485.56 |
| **12576** | Integrity Medical Group, LLC | 0297569260101164 | 1/4/2021 | Bill | 12/5/2020 | Q9967 | 2 | $200.00 |
| **12577** | Integrity Medical Group, LLC | 0297569260101164 | 1/4/2021 | Bill | 12/5/2020 | 94761 | 1 | $55.20 |
| **12578** | Integrity Medical Group, LLC | 0297569260101164 | 1/4/2021 | Bill | 12/5/2020 | J2001 | 1 | $40.00 |
| **12579** | Integrity Medical Group, LLC | 0297569260101164 | 1/4/2021 | Bill | 12/5/2020 | J1030 | 1 | $20.00 |
| **12580** | Integrity Medical Group, LLC | 0583150700101028 | 1/4/2021 | Bill | 12/4/2020 | 99204 | 1 | $662.12 |
| **12581** | Integrity Medical Group, LLC | 0560141980101039 | 1/4/2021 | Bill | 12/1/2020 | 99204 | 1 | $662.12 |
| **12582** | Integrity Medical Group, LLC | 8673521920000001 | 1/4/2021 | Bill | 12/3/2020 | 99214 | 1 | $432.96 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 12583 | Integrity Medical Group, LLC | 8673521920000001 | 1/4/2021 | Bill | 12/3/2020 | 20610 | 1 | $445.80 |
| 12584 | Integrity Medical Group, LLC | 8673521920000001 | 1/4/2021 | Bill | 12/3/2020 | J2001 | 1 | $40.00 |
| 12585 | Integrity Medical Group, LLC | 8673521920000001 | 1/4/2021 | Bill | 12/3/2020 | J3301 | 2 | $20.00 |
| 12586 | Integrity Medical Group, LLC | 0592082650000001 | 1/4/2021 | Bill | 12/3/2020 | 99213 | 1 | $293.20 |
| 12587 | Integrity Medical Group, LLC | 8683713180000002 | 1/4/2021 | Bill | 12/3/2020 | 99214 | 1 | $432.96 |
| 12588 | Integrity Medical Group, LLC | 8683713180000002 | 1/4/2021 | Bill | 12/3/2020 | 20610 | 1 | $445.80 |
| 12589 | Integrity Medical Group, LLC | 0105970010101268 | 1/4/2021 | Bill | 12/3/2020 | 99204 | 1 | $662.12 |
| 12590 | Integrity Medical Group, LLC | 0105970010101268 | 1/4/2021 | Bill | 12/3/2020 | 62323 | 1 | $2,485.56 |
| 12591 | Integrity Medical Group, LLC | 0105970010101268 | 1/4/2021 | Bill | 12/3/2020 | Q9967 | 1 | $100.00 |
| 12592 | Integrity Medical Group, LLC | 0105970010101268 | 1/4/2021 | Bill | 12/3/2020 | J2001 | 1 | $40.00 |
| 12593 | Integrity Medical Group, LLC | 0105970010101268 | 1/4/2021 | Bill | 12/3/2020 | J1040 | 1 | $40.00 |
| 12594 | Integrity Medical Group, LLC | 0804395270000005 | 1/4/2021 | Bill | 12/4/2020 | 99214 | 1 | $432.96 |
| 12595 | Integrity Medical Group, LLC | 0637542190101045 | 1/4/2021 | Bill | 12/8/2020 | 99204 | 1 | $662.12 |
| 12596 | Integrity Medical Group, LLC | 0637542190101045 | 1/4/2021 | Bill | 12/8/2020 | 20552 | 1 | $622.44 |
| 12597 | Integrity Medical Group, LLC | 0637542190101045 | 1/4/2021 | Bill | 12/8/2020 | J2001 | 1 | $40.00 |
| 12598 | Integrity Medical Group, LLC | 0637542190101045 | 1/4/2021 | Bill | 12/8/2020 | J1030 | 1 | $20.00 |
| 12599 | Integrity Medical Group, LLC | 8683713180000002 | 1/4/2021 | Bill | 12/3/2020 | J2001 | 1 | $40.00 |
| 12600 | Integrity Medical Group, LLC | 8683713180000002 | 1/4/2021 | Bill | 12/3/2020 | J3301 | 2 | $20.00 |
| 12601 | Integrity Medical Group, LLC | 0176319800101043 | 1/4/2021 | Bill | 10/9/2020 | 99204 | 1 | $662.12 |
| 12602 | Integrity Medical Group, LLC | 8685049810000001 | 1/4/2021 | Bill | 12/4/2020 | 99204 | 1 | $662.12 |
| 12603 | Integrity Medical Group, LLC | 0451652490101097 | 1/4/2021 | Bill | 12/3/2020 | 99213 | 1 | $293.20 |
| 12604 | Integrity Medical Group, LLC | 0451652490101097 | 1/4/2021 | Bill | 12/3/2020 | 20610 | 1 | $445.80 |
| 12605 | Integrity Medical Group, LLC | 0451652490101097 | 1/4/2021 | Bill | 12/3/2020 | J2001 | 1 | $40.00 |
| 12606 | Integrity Medical Group, LLC | 0451652490101097 | 1/4/2021 | Bill | 12/3/2020 | J3301 | 2 | $20.00 |
| 12607 | Integrity Medical Group, LLC | 0350275120101022 | 1/4/2021 | Bill | 12/1/2020 | 29880 | 1 | $8,206.10 |
| 12608 | Integrity Medical Group, LLC | 0550104680101024 | 1/4/2021 | Bill | 12/7/2020 | 99204 | 1 | $662.12 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 12609 | Integrity Medical Group, LLC | 0286129420101078 | 1/4/2021 | Bill | 12/4/2020 | 99204 | 1 | $662.12 |
| 12610 | Integrity Medical Group, LLC | 0246896990101113 | 1/4/2021 | Bill | 12/4/2020 | 99214 | 1 | $432.96 |
| 12611 | Integrity Medical Group, LLC | 0637651570101015 | 1/4/2021 | Bill | 12/7/2020 | 99213 | 1 | $293.20 |
| 12612 | Integrity Medical Group, LLC | 0637651570101015 | 1/4/2021 | Bill | 12/7/2020 | 62321 | 1 | $2,619.66 |
| 12613 | Integrity Medical Group, LLC | 0637651570101015 | 1/4/2021 | Bill | 12/7/2020 | Q9967 | 1 | $100.00 |
| 12614 | Integrity Medical Group, LLC | 0637651570101015 | 1/4/2021 | Bill | 12/7/2020 | J2001 | 1 | $40.00 |
| 12615 | Integrity Medical Group, LLC | 0637651570101015 | 1/4/2021 | Bill | 12/7/2020 | J3490 | 1 | $30.00 |
| 12616 | Integrity Medical Group, LLC | 0637651570101015 | 1/4/2021 | Bill | 12/7/2020 | J1030 | 1 | $20.00 |
| 12617 | Integrity Medical Group, LLC | 0642078310101020 | 1/4/2021 | Bill | 12/4/2020 | J3490 | 1 | $30.00 |
| 12618 | Integrity Medical Group, LLC | 0642078310101020 | 1/4/2021 | Bill | 12/4/2020 | 99212 | 1 | $175.64 |
| 12619 | Integrity Medical Group, LLC | 0642078310101020 | 1/4/2021 | Bill | 12/4/2020 | 62321 | 1 | $2,619.66 |
| 12620 | Integrity Medical Group, LLC | 0642078310101020 | 1/4/2021 | Bill | 12/4/2020 | Q9967 | 1 | $100.00 |
| 12621 | Integrity Medical Group, LLC | 0642078310101020 | 1/4/2021 | Bill | 12/4/2020 | J2001 | 1 | $40.00 |
| 12622 | Integrity Medical Group, LLC | 0642078310101020 | 1/4/2021 | Bill | 12/4/2020 | J1040 | 1 | $40.00 |
| 12623 | Integrity Medical Group, LLC | 0427058760101018 | 1/4/2021 | Bill | 12/7/2020 | 99204 | 1 | $662.12 |
| 12624 | Integrity Medical Group, LLC | 0427058760101018 | 1/4/2021 | Bill | 12/7/2020 | 64493 | 1 | $2,046.96 |
| 12625 | Integrity Medical Group, LLC | 0427058760101018 | 1/4/2021 | Bill | 12/7/2020 | 94761 | 1 | $55.20 |
| 12626 | Integrity Medical Group, LLC | 0427058760101018 | 1/4/2021 | Bill | 12/7/2020 | J2001 | 1 | $40.00 |
| 12627 | Integrity Medical Group, LLC | 0427058760101018 | 1/4/2021 | Bill | 12/7/2020 | S0020 | 1 | $40.00 |
| 12628 | Integrity Medical Group, LLC | 0427058760101018 | 1/4/2021 | Bill | 12/7/2020 | J1030 | 1 | $20.00 |
| 12629 | Integrity Medical Group, LLC | 8671838080000001 | 1/4/2021 | Bill | 12/3/2020 | 99204 | 1 | $662.12 |
| 12630 | Integrity Medical Group, LLC | 0519049160101012 | 1/4/2021 | Bill | 12/8/2020 | 94761 | 1 | $55.20 |
| 12631 | Integrity Medical Group, LLC | 0519049160101012 | 1/4/2021 | Bill | 12/8/2020 | J2001 | 1 | $40.00 |
| 12632 | Integrity Medical Group, LLC | 0519049160101012 | 1/4/2021 | Bill | 12/8/2020 | S0020 | 1 | $40.00 |
| 12633 | Integrity Medical Group, LLC | 0519049160101012 | 1/4/2021 | Bill | 12/8/2020 | J1030 | 1 | $20.00 |
| 12634 | Integrity Medical Group, LLC | 0519049160101012 | 1/4/2021 | Bill | 12/8/2020 | 99213 | 1 | $293.20 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 12635 | Integrity Medical Group, LLC | 0519049160101012 | 1/4/2021 | Bill | 12/8/2020 | 64493 | 2 | $4,093.92 |
| 12636 | Integrity Medical Group, LLC | 0360018520101039 | 1/4/2021 | Bill | 12/3/2020 | 99213 | 1 | $293.20 |
| 12637 | Integrity Medical Group, LLC | 0616672670000001 | 1/4/2021 | Bill | 12/3/2020 | 99212 | 1 | $175.64 |
| 12638 | Integrity Medical Group, LLC | 0616672670000001 | 1/4/2021 | Bill | 12/3/2020 | 62321 | 1 | $2,619.66 |
| 12639 | Integrity Medical Group, LLC | 0616672670000001 | 1/4/2021 | Bill | 12/3/2020 | Q9967 | 1 | $100.00 |
| 12640 | Integrity Medical Group, LLC | 0616672670000001 | 1/4/2021 | Bill | 12/3/2020 | J2001 | 1 | $40.00 |
| 12641 | Integrity Medical Group, LLC | 0616672670000001 | 1/4/2021 | Bill | 12/3/2020 | J1040 | 1 | $40.00 |
| 12642 | Integrity Medical Group, LLC | 0616672670000001 | 1/4/2021 | Bill | 12/3/2020 | J3490 | 1 | $30.00 |
| 12643 | Integrity Medical Group, LLC | 0527221730000001 | 1/4/2021 | Bill | 12/4/2020 | 99213 | 1 | $293.20 |
| 12644 | Integrity Medical Group, LLC | 0552095150000002 | 1/4/2021 | Bill | 12/4/2020 | 99214 | 1 | $432.96 |
| 12645 | Integrity Medical Group, LLC | 0629773980000001 | 1/4/2021 | Bill | 12/4/2020 | 99213 | 1 | $293.20 |
| 12646 | Integrity Medical Group, LLC | 0159219410101105 | 1/4/2021 | Bill | 12/4/2020 | S0020 | 1 | $40.00 |
| 12647 | Integrity Medical Group, LLC | 0159219410101105 | 1/4/2021 | Bill | 12/4/2020 | J2001 | 1 | $40.00 |
| 12648 | Integrity Medical Group, LLC | 0159219410101105 | 1/4/2021 | Bill | 12/4/2020 | J3301 | 2 | $20.00 |
| 12649 | Integrity Medical Group, LLC | 0159219410101105 | 1/4/2021 | Bill | 12/4/2020 | 99213 | 1 | $293.20 |
| 12650 | Integrity Medical Group, LLC | 0159219410101105 | 1/4/2021 | Bill | 12/4/2020 | 20610 | 1 | $445.80 |
| 12651 | Integrity Medical Group, LLC | 0579520880101126 | 1/4/2021 | Bill | 12/4/2020 | 99214 | 1 | $432.96 |
| 12652 | Integrity Medical Group, LLC | 0642078310101020 | 1/4/2021 | Bill | 12/4/2020 | 99213 | 1 | $293.20 |
| 12653 | Integrity Medical Group, LLC | 0139066800101137 | 1/4/2021 | Bill | 12/7/2020 | 22551 | 1 | $2,242.53 |
| 12654 | Integrity Medical Group, LLC | 0538258290101018 | 1/4/2021 | Bill | 12/3/2020 | 99213 | 1 | $293.20 |
| 12655 | Integrity Medical Group, LLC | 0410375100101021 | 1/4/2021 | Bill | 12/4/2020 | 99213 | 1 | $293.20 |
| 12656 | Integrity Medical Group, LLC | 0410375100101021 | 1/4/2021 | Bill | 12/4/2020 | 20610 | 1 | $445.80 |
| 12657 | Integrity Medical Group, LLC | 0410375100101021 | 1/4/2021 | Bill | 12/4/2020 | S0020 | 1 | $40.00 |
| 12658 | Integrity Medical Group, LLC | 0410375100101021 | 1/4/2021 | Bill | 12/4/2020 | J2001 | 1 | $40.00 |
| 12659 | Integrity Medical Group, LLC | 0410375100101021 | 1/4/2021 | Bill | 12/4/2020 | J3301 | 2 | $20.00 |
| 12660 | Integrity Medical Group, LLC | 8678205750000001 | 1/4/2021 | Bill | 12/3/2020 | 99213 | 1 | $293.20 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 12661 | Integrity Medical Group, LLC | 0139066800101137 | 1/4/2021 | Bill | 12/7/2020 | 22551 | 1 | $22,425.36 |
| 12662 | Integrity Medical Group, LLC | 8673782510000003 | 1/4/2021 | Bill | 12/4/2020 | 99212 | 1 | $175.64 |
| 12663 | Integrity Medical Group, LLC | 8673782510000003 | 1/4/2021 | Bill | 12/4/2020 | 62323 | 1 | $2,485.56 |
| 12664 | Integrity Medical Group, LLC | 8673782510000003 | 1/4/2021 | Bill | 12/4/2020 | Q9967 | 1 | $100.00 |
| 12665 | Integrity Medical Group, LLC | 8673782510000003 | 1/4/2021 | Bill | 12/4/2020 | J2001 | 1 | $40.00 |
| 12666 | Integrity Medical Group, LLC | 0551145840101022 | 1/4/2021 | Bill | 12/8/2020 | 29806 | 1 | $13,777.60 |
| 12667 | Integrity Medical Group, LLC | 0425710120101044 | 1/4/2021 | Bill | 12/4/2020 | 99204 | 1 | $662.12 |
| 12668 | Integrity Medical Group, LLC | 8673782510000003 | 1/4/2021 | Bill | 12/4/2020 | J1040 | 1 | $40.00 |
| 12669 | Integrity Medical Group, LLC | 8673782510000003 | 1/4/2021 | Bill | 12/4/2020 | J3490 | 1 | $30.00 |
| 12670 | Integrity Medical Group, LLC | 0310748510101043 | 1/4/2021 | Bill | 12/4/2020 | 99214 | 1 | $432.96 |
| 12671 | Integrity Medical Group, LLC | 0310748510101043 | 1/4/2021 | Bill | 12/4/2020 | 20610 | 1 | $445.80 |
| 12672 | Integrity Medical Group, LLC | 0310748510101043 | 1/4/2021 | Bill | 12/4/2020 | 20600 | 1 | $352.20 |
| 12673 | Integrity Medical Group, LLC | 0310748510101043 | 1/4/2021 | Bill | 12/4/2020 | S0020 | 2 | $80.00 |
| 12674 | Integrity Medical Group, LLC | 0310748510101043 | 1/4/2021 | Bill | 12/4/2020 | J2001 | 2 | $80.00 |
| 12675 | Integrity Medical Group, LLC | 0310748510101043 | 1/4/2021 | Bill | 12/4/2020 | J3301 | 2 | $20.00 |
| 12676 | Integrity Medical Group, LLC | 0571569350101014 | 1/4/2021 | Bill | 12/5/2020 | 99213 | 1 | $293.20 |
| 12677 | Integrity Medical Group, LLC | 0567531370000001 | 1/4/2021 | Bill | 12/4/2020 | 99213 | 1 | $293.20 |
| 12678 | Integrity Medical Group, LLC | 0470969720101045 | 1/4/2021 | Bill | 12/7/2020 | 99204 | 1 | $662.12 |
| 12679 | Integrity Medical Group, LLC | 0551145840101022 | 1/4/2021 | Bill | 12/8/2020 | 29806 | 1 | $1,377.76 |
| 12680 | Integrity Medical Group, LLC | 0470969720101045 | 1/4/2021 | Bill | 12/7/2020 | 62321 | 1 | $2,619.66 |
| 12681 | Integrity Medical Group, LLC | 0470969720101045 | 1/4/2021 | Bill | 12/7/2020 | Q9967 | 1 | $100.00 |
| 12682 | Integrity Medical Group, LLC | 0470969720101045 | 1/4/2021 | Bill | 12/7/2020 | J2001 | 1 | $40.00 |
| 12683 | Integrity Medical Group, LLC | 0470969720101045 | 1/4/2021 | Bill | 12/7/2020 | J1040 | 1 | $40.00 |
| 12684 | Integrity Medical Group, LLC | 0470969720101045 | 1/4/2021 | Bill | 12/7/2020 | J3490 | 1 | $30.00 |
| 12685 | Integrity Medical Group, LLC | 0640372920000002 | 1/4/2021 | Bill | 12/8/2020 | J2001 | 1 | $40.00 |
| 12686 | Integrity Medical Group, LLC | 0640372920000002 | 1/4/2021 | Bill | 12/8/2020 | J3490 | 1 | $30.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 12687 | Integrity Medical Group, LLC | 0640372920000002 | 1/4/2021 | Bill | 12/8/2020 | 97010 | 1 | $10.00 |
| 12688 | Integrity Medical Group, LLC | 0640372920000002 | 1/4/2021 | Bill | 12/8/2020 | 99213 | 1 | $293.20 |
| 12689 | Integrity Medical Group, LLC | 0640372920000002 | 1/4/2021 | Bill | 12/8/2020 | 62321 | 1 | $2,619.66 |
| 12690 | Integrity Medical Group, LLC | 0640372920000002 | 1/4/2021 | Bill | 12/8/2020 | Q9967 | 1 | $100.00 |
| 12691 | Integrity Medical Group, LLC | 0640372920000002 | 1/4/2021 | Bill | 12/8/2020 | 94761 | 1 | $55.20 |
| 12692 | Integrity Medical Group, LLC | 0640372920000002 | 1/4/2021 | Bill | 12/8/2020 | J1040 | 1 | $40.00 |
| 12693 | Integrity Medical Group, LLC | 0274794420101104 | 1/4/2021 | Bill | 12/7/2020 | 99213 | 1 | $293.20 |
| 12694 | Integrity Medical Group, LLC | 0642682610000001 | 1/4/2021 | Bill | 12/4/2020 | 99204 | 1 | $662.12 |
| 12695 | Integrity Medical Group, LLC | 0642682610000001 | 1/4/2021 | Bill | 12/4/2020 | 62321 | 1 | $2,619.66 |
| 12696 | Integrity Medical Group, LLC | 0642682610000001 | 1/4/2021 | Bill | 12/4/2020 | Q9967 | 1 | $100.00 |
| 12697 | Integrity Medical Group, LLC | 0642682610000001 | 1/4/2021 | Bill | 12/4/2020 | J2001 | 1 | $40.00 |
| 12698 | Integrity Medical Group, LLC | 0642682610000001 | 1/4/2021 | Bill | 12/4/2020 | J1040 | 1 | $40.00 |
| 12699 | Integrity Medical Group, LLC | 0642682610000001 | 1/4/2021 | Bill | 12/4/2020 | J3490 | 1 | $30.00 |
| 12700 | Integrity Medical Group, LLC | 0150773890101332 | 1/4/2021 | Bill | 12/7/2020 | 99213 | 1 | $293.20 |
| 12701 | Integrity Medical Group, LLC | 8670631330000001 | 1/4/2021 | Bill | 12/4/2020 | 99214 | 1 | $432.96 |
| 12702 | Integrity Medical Group, LLC | 0363667600101024 | 1/4/2021 | Bill | 12/4/2020 | 99212 | 1 | $175.64 |
| 12703 | Integrity Medical Group, LLC | 0363667600101024 | 1/4/2021 | Bill | 12/4/2020 | 20552 | 1 | $622.44 |
| 12704 | Integrity Medical Group, LLC | 0363667600101024 | 1/4/2021 | Bill | 12/4/2020 | S0020 | 1 | $40.00 |
| 12705 | Integrity Medical Group, LLC | 0363667600101024 | 1/4/2021 | Bill | 12/4/2020 | 55150016505 | 1 | $40.00 |
| 12706 | Integrity Medical Group, LLC | 0363667600101024 | 1/4/2021 | Bill | 12/4/2020 | J3301 | 1 | $10.00 |
| 12707 | Integrity Medical Group, LLC | 0583150700101028 | 1/4/2021 | Bill | 12/4/2020 | 99204 | 1 | $662.12 |
| 12708 | Integrity Medical Group, LLC | 0583150700101028 | 1/4/2021 | Bill | 12/4/2020 | 62323 | 1 | $2,485.56 |
| 12709 | Integrity Medical Group, LLC | 0583150700101028 | 1/4/2021 | Bill | 12/4/2020 | Q9967 | 1 | $100.00 |
| 12710 | Integrity Medical Group, LLC | 0583150700101028 | 1/4/2021 | Bill | 12/4/2020 | J2001 | 1 | $40.00 |
| 12711 | Integrity Medical Group, LLC | 0583150700101028 | 1/4/2021 | Bill | 12/4/2020 | J1040 | 1 | $40.00 |
| 12712 | Integrity Medical Group, LLC | 0583150700101028 | 1/4/2021 | Bill | 12/4/2020 | J3490 | 1 | $30.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 12713 | Integrity Medical Group, LLC | 0645742090101041 | 1/4/2021 | Bill | 12/4/2020 | 99212 | 1 | $175.64 |
| 12714 | Integrity Medical Group, LLC | 0645742090101041 | 1/4/2021 | Bill | 12/4/2020 | 62321 | 1 | $2,619.66 |
| 12715 | Integrity Medical Group, LLC | 0645742090101041 | 1/4/2021 | Bill | 12/4/2020 | Q9967 | 1 | $100.00 |
| 12716 | Integrity Medical Group, LLC | 0645742090101041 | 1/4/2021 | Bill | 12/4/2020 | J2001 | 1 | $40.00 |
| 12717 | Integrity Medical Group, LLC | 0645742090101041 | 1/4/2021 | Bill | 12/4/2020 | J1040 | 1 | $40.00 |
| 12718 | Integrity Medical Group, LLC | 0645742090101041 | 1/4/2021 | Bill | 12/4/2020 | J3490 | 1 | $30.00 |
| 12719 | Integrity Medical Group, LLC | 0437858900101079 | 1/4/2021 | Bill | 12/7/2020 | 99212 | 1 | $175.64 |
| 12720 | Integrity Medical Group, LLC | 0437858900101079 | 1/4/2021 | Bill | 12/7/2020 | 20610 | 1 | $445.80 |
| 12721 | Integrity Medical Group, LLC | 0437858900101079 | 1/4/2021 | Bill | 12/7/2020 | Q9967 | 1 | $100.00 |
| 12722 | Integrity Medical Group, LLC | 0437858900101079 | 1/4/2021 | Bill | 12/7/2020 | S0020 | 1 | $40.00 |
| 12723 | Integrity Medical Group, LLC | 0437858900101079 | 1/4/2021 | Bill | 12/7/2020 | J2001 | 1 | $40.00 |
| 12724 | Integrity Medical Group, LLC | 0437858900101079 | 1/4/2021 | Bill | 12/7/2020 | J3490 | 1 | $30.00 |
| 12725 | Integrity Medical Group, LLC | 0437858900101079 | 1/4/2021 | Bill | 12/7/2020 | J1030 | 1 | $20.00 |
| 12726 | Integrity Medical Group, LLC | 8671838080000001 | 1/4/2021 | Bill | 12/3/2020 | 99204 | 1 | $662.12 |
| 12727 | Integrity Medical Group, LLC | 0502972380101025 | 1/4/2021 | Bill | 12/4/2020 | 99024 | 1 | $577.36 |
| 12728 | Integrity Medical Group, LLC | 0402088540101036 | 1/4/2021 | Bill | 12/4/2020 | 99024 | 1 | $577.36 |
| 12729 | Integrity Medical Group, LLC | 0427058760101018 | 1/4/2021 | Bill | 12/7/2020 | 64494 | 1 | $1,038.36 |
| 12730 | Integrity Medical Group, LLC | 0519049160101012 | 1/4/2021 | Bill | 12/8/2020 | 64494 | 2 | $2,076.72 |
| 12731 | Integrity Medical Group, LLC | 0139066800101137 | 1/4/2021 | Bill | 12/7/2020 | 22853 | 1 | $346.36 |
| 12732 | Integrity Medical Group, LLC | 0139066800101137 | 1/4/2021 | Bill | 12/7/2020 | 20930 | 1 | $99.12 |
| 12733 | Integrity Medical Group, LLC | 0139066800101137 | 1/4/2021 | Bill | 12/7/2020 | 22853 | 1 | $3,463.68 |
| 12734 | Integrity Medical Group, LLC | 0139066800101137 | 1/4/2021 | Bill | 12/7/2020 | 20930 | 1 | $991.20 |
| 12735 | Integrity Medical Group, LLC | 0551145840101022 | 1/4/2021 | Bill | 12/8/2020 | 29826 | 1 | $2,253.36 |
| 12736 | Integrity Medical Group, LLC | 0551145840101022 | 1/4/2021 | Bill | 12/8/2020 | 29826 | 1 | $225.33 |
| 12737 | Integrity Medical Group, LLC | 0437858900101079 | 1/4/2021 | Bill | 12/7/2020 | 77003 | 1 | $757.44 |
| 12738 | Integrity Medical Group, LLC | 8683713180000002 | 1/4/2021 | Bill | 12/3/2020 | A0100 | 2 | $150.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 12739 | Integrity Medical Group, LLC | 0291312230101040 | 1/4/2021 | Bill | 12/4/2020 | S0020 | 1 | $40.00 |
| 12740 | Integrity Medical Group, LLC | 0286360650101037 | 1/4/2021 | Bill | 12/4/2020 | S0020 | 1 | $40.00 |
| 12741 | Integrity Medical Group, LLC | 0191689880101025 | 1/4/2021 | Bill | 12/3/2020 | J3490 | 1 | $30.00 |
| 12742 | Integrity Medical Group, LLC | 0389684320101036 | 1/4/2021 | Bill | 12/8/2020 | S0020 | 1 | $40.00 |
| 12743 | Integrity Medical Group, LLC | 0389684320101036 | 1/4/2021 | Bill | 12/8/2020 | J3490 | 1 | $30.00 |
| 12744 | Integrity Medical Group, LLC | 8687990280000002 | 1/4/2021 | Bill | 12/3/2020 | S0020 | 1 | $40.00 |
| 12745 | Integrity Medical Group, LLC | 8687990280000002 | 1/4/2021 | Bill | 12/3/2020 | J3490 | 1 | $30.00 |
| 12746 | Integrity Medical Group, LLC | 0491271500101020 | 1/4/2021 | Bill | 12/1/2020 | S0020 | 1 | $40.00 |
| 12747 | Integrity Medical Group, LLC | 0491271500101020 | 1/4/2021 | Bill | 12/1/2020 | J3490 | 1 | $30.00 |
| 12748 | Integrity Medical Group, LLC | 0491271500101020 | 1/4/2021 | Bill | 12/1/2020 | 97010 | 1 | $10.00 |
| 12749 | Integrity Medical Group, LLC | 0406872360101053 | 1/4/2021 | Bill | 12/5/2020 | J3490 | 1 | $30.00 |
| 12750 | Integrity Medical Group, LLC | 0136993410101047 | 1/4/2021 | Bill | 12/8/2020 | S0020 | 1 | $40.00 |
| 12751 | Integrity Medical Group, LLC | 0297569260101164 | 1/4/2021 | Bill | 12/5/2020 | J3490 | 1 | $30.00 |
| 12752 | Integrity Medical Group, LLC | 0297569260101164 | 1/4/2021 | Bill | 12/5/2020 | 97010 | 1 | $10.00 |
| 12753 | Integrity Medical Group, LLC | 8673521920000001 | 1/4/2021 | Bill | 12/3/2020 | S0020 | 1 | $40.00 |
| 12754 | Integrity Medical Group, LLC | 0136993410101047 | 1/4/2021 | Bill | 12/8/2020 | 97010 | 1 | $10.00 |
| 12755 | Integrity Medical Group, LLC | 0105970010101268 | 1/4/2021 | Bill | 12/3/2020 | J3490 | 1 | $30.00 |
| 12756 | Integrity Medical Group, LLC | 0637542190101045 | 1/4/2021 | Bill | 12/8/2020 | S0020 | 1 | $40.00 |
| 12757 | Integrity Medical Group, LLC | 0637542190101045 | 1/4/2021 | Bill | 12/8/2020 | J3490 | 1 | $30.00 |
| 12758 | Integrity Medical Group, LLC | 8683713180000002 | 1/4/2021 | Bill | 12/3/2020 | S0020 | 1 | $40.00 |
| 12759 | Integrity Medical Group, LLC | 0451652490101097 | 1/4/2021 | Bill | 12/3/2020 | S0020 | 1 | $40.00 |
| 12760 | Integrity Medical Group, LLC | 0286360650101037 | 1/4/2021 | Bill | 12/4/2020 | 99024 | 1 | $577.36 |
| 12761 | Integrity Medical Group, LLC | 0389684320101036 | 1/4/2021 | Bill | 12/8/2020 | 64490 | 2 | $4,526.88 |
| 12762 | Integrity Medical Group, LLC | 0389684320101036 | 1/4/2021 | Bill | 12/8/2020 | 64491 | 2 | $2,258.88 |
| 12763 | Integrity Medical Group, LLC | 0491271500101020 | 1/4/2021 | Bill | 12/1/2020 | 64635 | 2 | $5,807.62 |
| 12764 | Integrity Medical Group, LLC | 0286360650101037 | 1/4/2021 | Bill | 12/4/2020 | 20552 | 1 | $622.44 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **12765** | Integrity Medical Group, LLC | 0136993410101047 | 1/4/2021 | Bill | 12/8/2020 | 00409555502 | 1 | $30.00 |
| **12766** | Integrity Medical Group, LLC | 0591715200000001 | 1/9/2021 | Bill | 12/7/2020 | 99024 | 1 | $577.36 |
| **12767** | Integrity Medical Group, LLC | 0641340020000002 | 1/9/2021 | Bill | 12/10/2020 | 99204 | 1 | $662.12 |
| **12768** | Integrity Medical Group, LLC | 0185231210101110 | 1/9/2021 | Bill | 12/7/2020 | 99204 | 1 | $662.12 |
| **12769** | Integrity Medical Group, LLC | 8679625380000001 | 1/9/2021 | Bill | 12/9/2020 | 99212 | 1 | $175.64 |
| **12770** | Integrity Medical Group, LLC | 8679625380000001 | 1/9/2021 | Bill | 12/9/2020 | 62321 | 1 | $2,619.66 |
| **12771** | Integrity Medical Group, LLC | 8679625380000001 | 1/9/2021 | Bill | 12/9/2020 | Q9967 | 1 | $100.00 |
| **12772** | Integrity Medical Group, LLC | 8679625380000001 | 1/9/2021 | Bill | 12/9/2020 | J2001 | 1 | $40.00 |
| **12773** | Integrity Medical Group, LLC | 8679625380000001 | 1/9/2021 | Bill | 12/9/2020 | J1040 | 1 | $40.00 |
| **12774** | Integrity Medical Group, LLC | 0404195600101027 | 1/9/2021 | Bill | 12/8/2020 | 99213 | 1 | $293.20 |
| **12775** | Integrity Medical Group, LLC | 0529731280101027 | 1/9/2021 | Bill | 12/12/2020 | 99204 | 1 | $662.12 |
| **12776** | Integrity Medical Group, LLC | 0425373010101012 | 1/9/2021 | Bill | 12/10/2020 | 99213 | 1 | $293.20 |
| **12777** | Integrity Medical Group, LLC | 0595729390101025 | 1/9/2021 | Bill | 12/9/2020 | 99213 | 1 | $293.20 |
| **12778** | Integrity Medical Group, LLC | 0476755180101179 | 1/9/2021 | Bill | 12/11/2020 | 99213 | 1 | $293.20 |
| **12779** | Integrity Medical Group, LLC | 0350555060101096 | 1/9/2021 | Bill | 12/14/2020 | 99212 | 1 | $175.64 |
| **12780** | Integrity Medical Group, LLC | 0350555060101096 | 1/9/2021 | Bill | 12/14/2020 | 64635 | 1 | $2,903.81 |
| **12781** | Integrity Medical Group, LLC | 0350555060101096 | 1/9/2021 | Bill | 12/14/2020 | 64636 | 1 | $1,591.44 |
| **12782** | Integrity Medical Group, LLC | 0350555060101096 | 1/9/2021 | Bill | 12/14/2020 | J2001 | 2 | $80.00 |
| **12783** | Integrity Medical Group, LLC | 0350555060101096 | 1/9/2021 | Bill | 12/14/2020 | J3360 | 1 | $20.00 |
| **12784** | Integrity Medical Group, LLC | 0350555060101096 | 1/9/2021 | Bill | 12/14/2020 | J3301 | 1 | $10.00 |
| **12785** | Integrity Medical Group, LLC | 0376646790101057 | 1/9/2021 | Bill | 12/9/2020 | 99213 | 1 | $293.20 |
| **12786** | Integrity Medical Group, LLC | 0106275900102092 | 1/9/2021 | Bill | 12/9/2020 | 99204 | 1 | $662.12 |
| **12787** | Integrity Medical Group, LLC | 8675918930000001 | 1/9/2021 | Bill | 12/14/2020 | 99213 | 1 | $293.20 |
| **12788** | Integrity Medical Group, LLC | 0425373010101012 | 1/9/2021 | Bill | 12/10/2020 | 99213 | 1 | $293.20 |
| **12789** | Integrity Medical Group, LLC | 0638697310101017 | 1/9/2021 | Bill | 12/14/2020 | 99204 | 1 | $662.12 |
| **12790** | Integrity Medical Group, LLC | 0447447150000001 | 1/9/2021 | Bill | 12/7/2020 | 99213 | 1 | $293.20 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 12791 | Integrity Medical Group, LLC | 0591011740101012 | 1/9/2021 | Bill | 12/8/2020 | 99204 | 1 | $662.12 |
| 12792 | Integrity Medical Group, LLC | 0591011740101012 | 1/9/2021 | Bill | 12/8/2020 | 62321 | 1 | $2,619.66 |
| 12793 | Integrity Medical Group, LLC | 0591011740101012 | 1/9/2021 | Bill | 12/8/2020 | Q9967 | 1 | $100.00 |
| 12794 | Integrity Medical Group, LLC | 0591011740101012 | 1/9/2021 | Bill | 12/8/2020 | J2001 | 1 | $40.00 |
| 12795 | Integrity Medical Group, LLC | 0591011740101012 | 1/9/2021 | Bill | 12/8/2020 | J1040 | 1 | $40.00 |
| 12796 | Integrity Medical Group, LLC | 0633604780000001 | 1/9/2021 | Bill | 12/14/2020 | 99204 | 1 | $662.12 |
| 12797 | Integrity Medical Group, LLC | 0633604780000001 | 1/9/2021 | Bill | 12/14/2020 | 62321 | 1 | $2,619.66 |
| 12798 | Integrity Medical Group, LLC | 0633604780000001 | 1/9/2021 | Bill | 12/14/2020 | Q9967 | 1 | $100.00 |
| 12799 | Integrity Medical Group, LLC | 0633604780000001 | 1/9/2021 | Bill | 12/14/2020 | J2001 | 1 | $40.00 |
| 12800 | Integrity Medical Group, LLC | 0633604780000001 | 1/9/2021 | Bill | 12/14/2020 | J1040 | 1 | $40.00 |
| 12801 | Integrity Medical Group, LLC | 0388699370000001 | 1/9/2021 | Bill | 12/9/2020 | 99204 | 1 | $662.12 |
| 12802 | Integrity Medical Group, LLC | 0648813940101012 | 1/9/2021 | Bill | 12/9/2020 | 99204 | 1 | $662.12 |
| 12803 | Integrity Medical Group, LLC | 0265578600101055 | 1/9/2021 | Bill | 12/14/2020 | 99213 | 1 | $293.20 |
| 12804 | Integrity Medical Group, LLC | 0509056220101041 | 1/9/2021 | Bill | 12/11/2020 | 99204 | 1 | $662.12 |
| 12805 | Integrity Medical Group, LLC | 0509056220101041 | 1/9/2021 | Bill | 12/11/2020 | 62321 | 1 | $2,619.66 |
| 12806 | Integrity Medical Group, LLC | 0509056220101041 | 1/9/2021 | Bill | 12/11/2020 | Q9967 | 1 | $100.00 |
| 12807 | Integrity Medical Group, LLC | 0509056220101041 | 1/9/2021 | Bill | 12/11/2020 | J2001 | 1 | $40.00 |
| 12808 | Integrity Medical Group, LLC | 0509056220101041 | 1/9/2021 | Bill | 12/11/2020 | J1040 | 1 | $40.00 |
| 12809 | Integrity Medical Group, LLC | 0373175910101088 | 1/9/2021 | Bill | 12/11/2020 | 99204 | 1 | $662.12 |
| 12810 | Integrity Medical Group, LLC | 8672616410000001 | 1/9/2021 | Bill | 12/7/2020 | 99212 | 1 | $175.64 |
| 12811 | Integrity Medical Group, LLC | 8672616410000001 | 1/9/2021 | Bill | 12/7/2020 | 95910 | 1 | $794.80 |
| 12812 | Integrity Medical Group, LLC | 8672616410000001 | 1/9/2021 | Bill | 12/7/2020 | 95886 | 1 | $455.90 |
| 12813 | Integrity Medical Group, LLC | 0531001390101019 | 1/9/2021 | Bill | 12/9/2020 | 99213 | 1 | $293.20 |
| 12814 | Integrity Medical Group, LLC | 0648703170000001 | 1/9/2021 | Bill | 12/10/2020 | 99204 | 1 | $662.12 |
| 12815 | Integrity Medical Group, LLC | 0546537870101055 | 1/9/2021 | Bill | 12/7/2020 | 99213 | 1 | $293.20 |
| 12816 | Integrity Medical Group, LLC | 0546537870101055 | 1/9/2021 | Bill | 12/7/2020 | 62321 | 1 | $2,619.66 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 12817 | Integrity Medical Group, LLC | 0546537870101055 | 1/9/2021 | Bill | 12/7/2020 | Q9967 | 1 | $100.00 |
| 12818 | Integrity Medical Group, LLC | 0546537870101055 | 1/9/2021 | Bill | 12/7/2020 | 94761 | 1 | $55.20 |
| 12819 | Integrity Medical Group, LLC | 0546537870101055 | 1/9/2021 | Bill | 12/7/2020 | J1040 | 1 | $40.00 |
| 12820 | Integrity Medical Group, LLC | 0546537870101055 | 1/9/2021 | Bill | 12/7/2020 | J2001 | 1 | $40.00 |
| 12821 | Integrity Medical Group, LLC | 0425187800101314 | 1/9/2021 | Bill | 12/11/2020 | 99204 | 1 | $662.12 |
| 12822 | Integrity Medical Group, LLC | 0510901870000001 | 1/9/2021 | Bill | 12/8/2020 | 99204 | 1 | $662.12 |
| 12823 | Integrity Medical Group, LLC | 0476755180101179 | 1/9/2021 | Bill | 12/14/2020 | 99213 | 1 | $293.20 |
| 12824 | Integrity Medical Group, LLC | 0546537870101055 | 1/9/2021 | Bill | 12/10/2020 | 99213 | 1 | $293.20 |
| 12825 | Integrity Medical Group, LLC | 0608516880101031 | 1/9/2021 | Bill | 12/14/2020 | 99213 | 1 | $293.20 |
| 12826 | Integrity Medical Group, LLC | 0608516880101031 | 1/9/2021 | Bill | 12/14/2020 | 64490 | 1 | $2,263.44 |
| 12827 | Integrity Medical Group, LLC | 0608516880101031 | 1/9/2021 | Bill | 12/14/2020 | 64491 | 1 | $1,129.44 |
| 12828 | Integrity Medical Group, LLC | 0608516880101031 | 1/9/2021 | Bill | 12/14/2020 | 94761 | 1 | $55.20 |
| 12829 | Integrity Medical Group, LLC | 0608516880101031 | 1/9/2021 | Bill | 12/14/2020 | J2001 | 1 | $40.00 |
| 12830 | Integrity Medical Group, LLC | 0608516880101031 | 1/9/2021 | Bill | 12/14/2020 | J1030 | 1 | $20.00 |
| 12831 | Integrity Medical Group, LLC | 0615699420000001 | 1/9/2021 | Bill | 12/8/2020 | 99204 | 1 | $662.12 |
| 12832 | Integrity Medical Group, LLC | 0615699420000001 | 1/9/2021 | Bill | 12/8/2020 | 62323 | 1 | $2,485.56 |
| 12833 | Integrity Medical Group, LLC | 0615699420000001 | 1/9/2021 | Bill | 12/8/2020 | Q9967 | 1 | $100.00 |
| 12834 | Integrity Medical Group, LLC | 0615699420000001 | 1/9/2021 | Bill | 12/8/2020 | J2001 | 1 | $40.00 |
| 12835 | Integrity Medical Group, LLC | 0615699420000001 | 1/9/2021 | Bill | 12/8/2020 | J1040 | 1 | $40.00 |
| 12836 | Integrity Medical Group, LLC | 0473037970101031 | 1/9/2021 | Bill | 12/14/2020 | J2001 | 1 | $40.00 |
| 12837 | Integrity Medical Group, LLC | 0473037970101031 | 1/9/2021 | Bill | 12/14/2020 | J1040 | 1 | $40.00 |
| 12838 | Integrity Medical Group, LLC | 0473037970101031 | 1/9/2021 | Bill | 12/14/2020 | 99204 | 1 | $662.12 |
| 12839 | Integrity Medical Group, LLC | 0473037970101031 | 1/9/2021 | Bill | 12/14/2020 | 62321 | 1 | $2,619.66 |
| 12840 | Integrity Medical Group, LLC | 0473037970101031 | 1/9/2021 | Bill | 12/14/2020 | Q9967 | 1 | $100.00 |
| 12841 | Integrity Medical Group, LLC | 0544692850101021 | 1/9/2021 | Bill | 12/14/2020 | 99212 | 1 | $175.64 |
| 12842 | Integrity Medical Group, LLC | 0544692850101021 | 1/9/2021 | Bill | 12/14/2020 | 62321 | 1 | $2,619.66 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 12843 | Integrity Medical Group, LLC | 0544692850101021 | 1/9/2021 | Bill | 12/14/2020 | Q9967 | 1 | $100.00 |
| 12844 | Integrity Medical Group, LLC | 0544692850101021 | 1/9/2021 | Bill | 12/14/2020 | J2001 | 1 | $40.00 |
| 12845 | Integrity Medical Group, LLC | 0544692850101021 | 1/9/2021 | Bill | 12/14/2020 | J1040 | 1 | $40.00 |
| 12846 | Integrity Medical Group, LLC | 0628935410000001 | 1/9/2021 | Bill | 12/11/2020 | 99204 | 1 | $662.12 |
| 12847 | Integrity Medical Group, LLC | 0634276030101037 | 1/9/2021 | Bill | 12/14/2020 | 99213 | 1 | $293.20 |
| 12848 | Integrity Medical Group, LLC | 0579966860101029 | 1/9/2021 | Bill | 12/9/2020 | 99212 | 1 | $175.64 |
| 12849 | Integrity Medical Group, LLC | 0579966860101029 | 1/9/2021 | Bill | 12/9/2020 | 95910 | 1 | $794.80 |
| 12850 | Integrity Medical Group, LLC | 0579966860101029 | 1/9/2021 | Bill | 12/9/2020 | 95886 | 1 | $455.90 |
| 12851 | Integrity Medical Group, LLC | 0114454160101195 | 1/9/2021 | Bill | 12/9/2020 | 99213 | 1 | $293.20 |
| 12852 | Integrity Medical Group, LLC | 0291312230101040 | 1/9/2021 | Bill | 12/14/2020 | 99212 | 1 | $175.64 |
| 12853 | Integrity Medical Group, LLC | 0291312230101040 | 1/9/2021 | Bill | 12/14/2020 | 62321 | 1 | $2,619.66 |
| 12854 | Integrity Medical Group, LLC | 0291312230101040 | 1/9/2021 | Bill | 12/14/2020 | Q9967 | 1 | $100.00 |
| 12855 | Integrity Medical Group, LLC | 0291312230101040 | 1/9/2021 | Bill | 12/14/2020 | J2001 | 1 | $40.00 |
| 12856 | Integrity Medical Group, LLC | 0291312230101040 | 1/9/2021 | Bill | 12/14/2020 | J1040 | 1 | $40.00 |
| 12857 | Integrity Medical Group, LLC | 0415436430101020 | 1/9/2021 | Bill | 12/9/2020 | 99204 | 1 | $662.12 |
| 12858 | Integrity Medical Group, LLC | 0539588310101039 | 1/9/2021 | Bill | 12/14/2020 | 99213 | 1 | $293.20 |
| 12859 | Integrity Medical Group, LLC | 0217071540101178 | 1/9/2021 | Bill | 12/11/2020 | 99204 | 1 | $662.12 |
| 12860 | Integrity Medical Group, LLC | 0529731280101027 | 1/9/2021 | Bill | 12/12/2020 | 99204 | 1 | $662.12 |
| 12861 | Integrity Medical Group, LLC | 8672616410000001 | 1/9/2021 | Bill | 12/11/2020 | 99212 | 1 | $175.64 |
| 12862 | Integrity Medical Group, LLC | 8672616410000001 | 1/9/2021 | Bill | 12/11/2020 | 62321 | 1 | $2,619.66 |
| 12863 | Integrity Medical Group, LLC | 8672616410000001 | 1/9/2021 | Bill | 12/11/2020 | Q9967 | 1 | $100.00 |
| 12864 | Integrity Medical Group, LLC | 8672616410000001 | 1/9/2021 | Bill | 12/11/2020 | J2001 | 1 | $40.00 |
| 12865 | Integrity Medical Group, LLC | 8672616410000001 | 1/9/2021 | Bill | 12/11/2020 | J1040 | 1 | $40.00 |
| 12866 | Integrity Medical Group, LLC | 0271330430101075 | 1/9/2021 | Bill | 12/10/2020 | 99213 | 1 | $293.20 |
| 12867 | Integrity Medical Group, LLC | 0423432340101034 | 1/9/2021 | Bill | 12/9/2020 | 99204 | 1 | $662.12 |
| 12868 | Integrity Medical Group, LLC | 0447441900101138 | 1/9/2021 | Bill | 12/14/2020 | Q9967 | 1 | $100.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 12869 | Integrity Medical Group, LLC | 0464757670101018 | 1/9/2021 | Bill | 12/11/2020 | 99213 | 1 | $293.20 |
| 12870 | Integrity Medical Group, LLC | 0648778010000003 | 1/9/2021 | Bill | 12/14/2020 | 99204 | 1 | $662.12 |
| 12871 | Integrity Medical Group, LLC | 0585891900101012 | 1/9/2021 | Bill | 12/9/2020 | 99213 | 1 | $293.20 |
| 12872 | Integrity Medical Group, LLC | 0447441900101138 | 1/9/2021 | Bill | 12/14/2020 | 94761 | 1 | $55.20 |
| 12873 | Integrity Medical Group, LLC | 0447441900101138 | 1/9/2021 | Bill | 12/14/2020 | J1040 | 1 | $40.00 |
| 12874 | Integrity Medical Group, LLC | 0447441900101138 | 1/9/2021 | Bill | 12/14/2020 | J2001 | 1 | $40.00 |
| 12875 | Integrity Medical Group, LLC | 0447441900101138 | 1/9/2021 | Bill | 12/14/2020 | 99213 | 1 | $293.20 |
| 12876 | Integrity Medical Group, LLC | 0447441900101138 | 1/9/2021 | Bill | 12/14/2020 | 62323 | 1 | $2,485.56 |
| 12877 | Integrity Medical Group, LLC | 0804395270000005 | 1/9/2021 | Bill | 12/10/2020 | 99203 | 1 | $434.48 |
| 12878 | Integrity Medical Group, LLC | 0804395270000005 | 1/9/2021 | Bill | 12/10/2020 | 62323 | 1 | $2,485.56 |
| 12879 | Integrity Medical Group, LLC | 0804395270000005 | 1/9/2021 | Bill | 12/10/2020 | Q9967 | 1 | $100.00 |
| 12880 | Integrity Medical Group, LLC | 0804395270000005 | 1/9/2021 | Bill | 12/10/2020 | J2001 | 1 | $40.00 |
| 12881 | Integrity Medical Group, LLC | 0804395270000005 | 1/9/2021 | Bill | 12/10/2020 | J1040 | 1 | $40.00 |
| 12882 | Integrity Medical Group, LLC | 0804395270000005 | 1/9/2021 | Bill | 12/10/2020 | J3360 | 1 | $20.00 |
| 12883 | Integrity Medical Group, LLC | 0804395270000005 | 1/9/2021 | Bill | 12/10/2020 | J1030 | 1 | $20.00 |
| 12884 | Integrity Medical Group, LLC | 0540827320101078 | 1/9/2021 | Bill | 12/8/2020 | 99213 | 1 | $293.20 |
| 12885 | Integrity Medical Group, LLC | 0108562210101087 | 1/9/2021 | Bill | 12/9/2020 | 99204 | 1 | $662.12 |
| 12886 | Integrity Medical Group, LLC | 0108562210101087 | 1/9/2021 | Bill | 12/9/2020 | J2001 | 1 | $40.00 |
| 12887 | Integrity Medical Group, LLC | 0391331650101048 | 1/9/2021 | Bill | 12/11/2020 | 99204 | 1 | $662.12 |
| 12888 | Integrity Medical Group, LLC | 0631564390000001 | 1/9/2021 | Bill | 12/11/2020 | 99213 | 1 | $293.20 |
| 12889 | Integrity Medical Group, LLC | 0108562210101087 | 1/9/2021 | Bill | 12/9/2020 | J2001 | 1 | $40.00 |
| 12890 | Integrity Medical Group, LLC | 0108562210101087 | 1/9/2021 | Bill | 12/9/2020 | J3301 | 1 | $10.00 |
| 12891 | Integrity Medical Group, LLC | 0108562210101087 | 1/9/2021 | Bill | 12/9/2020 | J3301 | 1 | $10.00 |
| 12892 | Integrity Medical Group, LLC | 0320619170101063 | 1/9/2021 | Bill | 12/11/2020 | 99204 | 1 | $662.12 |
| 12893 | Integrity Medical Group, LLC | 0452747290101039 | 1/9/2021 | Bill | 12/9/2020 | 99204 | 1 | $662.12 |
| 12894 | Integrity Medical Group, LLC | 0453696230101023 | 1/9/2021 | Bill | 12/7/2020 | 99204 | 1 | $662.12 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 12895 | Integrity Medical Group, LLC | 0648703170000001 | 1/9/2021 | Bill | 12/14/2020 | 99212 | 1 | $175.64 |
| 12896 | Integrity Medical Group, LLC | 0648703170000001 | 1/9/2021 | Bill | 12/14/2020 | 95909 | 1 | $603.16 |
| 12897 | Integrity Medical Group, LLC | 0648703170000001 | 1/9/2021 | Bill | 12/14/2020 | 95886 | 1 | $455.90 |
| 12898 | Integrity Medical Group, LLC | 0648813940101012 | 1/9/2021 | Bill | 12/9/2020 | 99204 | 1 | $662.12 |
| 12899 | Integrity Medical Group, LLC | 0476755180101179 | 1/9/2021 | Bill | 12/11/2020 | 99213 | 1 | $293.20 |
| 12900 | Integrity Medical Group, LLC | 0523057510101050 | 1/9/2021 | Bill | 12/14/2020 | 99204 | 1 | $662.12 |
| 12901 | Integrity Medical Group, LLC | 0185231210101110 | 1/9/2021 | Bill | 12/7/2020 | 99213 | 1 | $293.20 |
| 12902 | Integrity Medical Group, LLC | 0502972380101025 | 1/9/2021 | Bill | 12/10/2020 | 99213 | 1 | $293.20 |
| 12903 | Integrity Medical Group, LLC | 0502972380101025 | 1/9/2021 | Bill | 12/10/2020 | 62323 | 1 | $2,485.56 |
| 12904 | Integrity Medical Group, LLC | 0502972380101025 | 1/9/2021 | Bill | 12/10/2020 | Q9967 | 1 | $100.00 |
| 12905 | Integrity Medical Group, LLC | 0502972380101025 | 1/9/2021 | Bill | 12/10/2020 | J2001 | 1 | $40.00 |
| 12906 | Integrity Medical Group, LLC | 0502972380101025 | 1/9/2021 | Bill | 12/10/2020 | S0020 | 1 | $40.00 |
| 12907 | Integrity Medical Group, LLC | 0502972380101025 | 1/9/2021 | Bill | 12/10/2020 | J1040 | 1 | $40.00 |
| 12908 | Integrity Medical Group, LLC | 0502972380101025 | 1/9/2021 | Bill | 12/10/2020 | J3490 | 1 | $30.00 |
| 12909 | Integrity Medical Group, LLC | 0803727680000001 | 1/9/2021 | Bill | 12/10/2020 | 99213 | 1 | $293.20 |
| 12910 | Integrity Medical Group, LLC | 0204394870101063 | 1/9/2021 | Bill | 12/12/2020 | 99213 | 1 | $293.20 |
| 12911 | Integrity Medical Group, LLC | 8677401590000002 | 1/9/2021 | Bill | 12/9/2020 | 99204 | 1 | $662.12 |
| 12912 | Integrity Medical Group, LLC | 8684786340000002 | 1/9/2021 | Bill | 12/14/2020 | 99204 | 1 | $662.12 |
| 12913 | Integrity Medical Group, LLC | 8684786340000002 | 1/9/2021 | Bill | 12/14/2020 | 62321 | 1 | $2,619.66 |
| 12914 | Integrity Medical Group, LLC | 8684786340000002 | 1/9/2021 | Bill | 12/14/2020 | Q9967 | 1 | $100.00 |
| 12915 | Integrity Medical Group, LLC | 8684786340000002 | 1/9/2021 | Bill | 12/14/2020 | J2001 | 1 | $40.00 |
| 12916 | Integrity Medical Group, LLC | 8684786340000002 | 1/9/2021 | Bill | 12/14/2020 | J1040 | 1 | $40.00 |
| 12917 | Integrity Medical Group, LLC | 8684786340000002 | 1/9/2021 | Bill | 12/14/2020 | J3490 | 1 | $30.00 |
| 12918 | Integrity Medical Group, LLC | 0548736860101038 | 1/9/2021 | Bill | 12/7/2020 | 99213 | 1 | $293.20 |
| 12919 | Integrity Medical Group, LLC | 0491894330101075 | 1/9/2021 | Bill | 12/14/2020 | 99213 | 1 | $293.20 |
| 12920 | Integrity Medical Group, LLC | 8680346140000001 | 1/9/2021 | Bill | 12/10/2020 | 99212 | 1 | $175.64 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 12921 | Integrity Medical Group, LLC | 8680346140000001 | 1/9/2021 | Bill | 12/10/2020 | 64493 | 1 | $2,046.96 |
| 12922 | Integrity Medical Group, LLC | 8680346140000001 | 1/9/2021 | Bill | 12/10/2020 | S0020 | 1 | $40.00 |
| 12923 | Integrity Medical Group, LLC | 8680346140000001 | 1/9/2021 | Bill | 12/10/2020 | 55150016505 | 1 | $40.00 |
| 12924 | Integrity Medical Group, LLC | 8680346140000001 | 1/9/2021 | Bill | 12/10/2020 | J3490 | 1 | $30.00 |
| 12925 | Integrity Medical Group, LLC | 0470969720101045 | 1/9/2021 | Bill | 12/9/2020 | 99204 | 1 | $662.12 |
| 12926 | Integrity Medical Group, LLC | 0520610180101023 | 1/9/2021 | Bill | 12/14/2020 | 99213 | 1 | $293.20 |
| 12927 | Integrity Medical Group, LLC | 0270432730101160 | 1/9/2021 | Bill | 12/9/2020 | 99204 | 1 | $662.12 |
| 12928 | Integrity Medical Group, LLC | 0270432730101160 | 1/9/2021 | Bill | 12/9/2020 | 62323 | 1 | $2,485.56 |
| 12929 | Integrity Medical Group, LLC | 0270432730101160 | 1/9/2021 | Bill | 12/9/2020 | Q9967 | 1 | $100.00 |
| 12930 | Integrity Medical Group, LLC | 0270432730101160 | 1/9/2021 | Bill | 12/9/2020 | J2001 | 1 | $40.00 |
| 12931 | Integrity Medical Group, LLC | 0270432730101160 | 1/9/2021 | Bill | 12/9/2020 | J1040 | 1 | $40.00 |
| 12932 | Integrity Medical Group, LLC | 0270432730101160 | 1/9/2021 | Bill | 12/9/2020 | J3490 | 1 | $30.00 |
| 12933 | Integrity Medical Group, LLC | 0151868740101041 | 1/9/2021 | Bill | 12/10/2020 | J3490 | 1 | $30.00 |
| 12934 | Integrity Medical Group, LLC | 0567527740101074 | 1/9/2021 | Bill | 12/14/2020 | 99204 | 1 | $662.12 |
| 12935 | Integrity Medical Group, LLC | 8670353550000003 | 1/9/2021 | Bill | 12/10/2020 | 63042 | 1 | $12,021.65 |
| 12936 | Integrity Medical Group, LLC | 0568044100101018 | 1/9/2021 | Bill | 12/14/2020 | 99213 | 1 | $293.20 |
| 12937 | Integrity Medical Group, LLC | 0568044100101018 | 1/9/2021 | Bill | 12/14/2020 | 62321 | 1 | $2,619.66 |
| 12938 | Integrity Medical Group, LLC | 0568044100101018 | 1/9/2021 | Bill | 12/14/2020 | Q9967 | 1 | $100.00 |
| 12939 | Integrity Medical Group, LLC | 0568044100101018 | 1/9/2021 | Bill | 12/14/2020 | J2001 | 1 | $40.00 |
| 12940 | Integrity Medical Group, LLC | 0568044100101018 | 1/9/2021 | Bill | 12/14/2020 | J3490 | 1 | $30.00 |
| 12941 | Integrity Medical Group, LLC | 0568044100101018 | 1/9/2021 | Bill | 12/14/2020 | J1030 | 1 | $20.00 |
| 12942 | Integrity Medical Group, LLC | 0320775150101021 | 1/9/2021 | Bill | 12/9/2020 | 99213 | 1 | $293.20 |
| 12943 | Integrity Medical Group, LLC | 0427559510101041 | 1/9/2021 | Bill | 12/14/2020 | 99213 | 1 | $293.20 |
| 12944 | Integrity Medical Group, LLC | 0427559510101041 | 1/9/2021 | Bill | 12/14/2020 | 20610 | 1 | $445.80 |
| 12945 | Integrity Medical Group, LLC | 0427559510101041 | 1/9/2021 | Bill | 12/14/2020 | S0020 | 1 | $40.00 |
| 12946 | Integrity Medical Group, LLC | 0427559510101041 | 1/9/2021 | Bill | 12/14/2020 | J2001 | 1 | $40.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 12947 | Integrity Medical Group, LLC | 0427559510101041 | 1/9/2021 | Bill | 12/14/2020 | J3301 | 1 | $10.00 |
| 12948 | Integrity Medical Group, LLC | 0649193850000001 | 1/9/2021 | Bill | 12/10/2020 | 99213 | 1 | $293.20 |
| 12949 | Integrity Medical Group, LLC | 0331438300101090 | 1/9/2021 | Bill | 12/11/2020 | 99204 | 1 | $662.12 |
| 12950 | Integrity Medical Group, LLC | 0331438300101090 | 1/9/2021 | Bill | 12/11/2020 | 27096 | 1 | $1,237.68 |
| 12951 | Integrity Medical Group, LLC | 0331438300101090 | 1/9/2021 | Bill | 12/11/2020 | Q9967 | 1 | $100.00 |
| 12952 | Integrity Medical Group, LLC | 0331438300101090 | 1/9/2021 | Bill | 12/11/2020 | S0020 | 1 | $40.00 |
| 12953 | Integrity Medical Group, LLC | 0331438300101090 | 1/9/2021 | Bill | 12/11/2020 | J2001 | 1 | $40.00 |
| 12954 | Integrity Medical Group, LLC | 0331438300101090 | 1/9/2021 | Bill | 12/11/2020 | J3490 | 1 | $30.00 |
| 12955 | Integrity Medical Group, LLC | 0331438300101090 | 1/9/2021 | Bill | 12/11/2020 | J1030 | 1 | $20.00 |
| 12956 | Integrity Medical Group, LLC | 0461479820101029 | 1/9/2021 | Bill | 12/9/2020 | 99213 | 1 | $293.20 |
| 12957 | Integrity Medical Group, LLC | 0151868740101041 | 1/9/2021 | Bill | 12/10/2020 | 99203 | 1 | $434.48 |
| 12958 | Integrity Medical Group, LLC | 0151868740101041 | 1/9/2021 | Bill | 12/10/2020 | 62323 | 1 | $2,485.56 |
| 12959 | Integrity Medical Group, LLC | 0151868740101041 | 1/9/2021 | Bill | 12/10/2020 | Q9967 | 1 | $100.00 |
| 12960 | Integrity Medical Group, LLC | 0151868740101041 | 1/9/2021 | Bill | 12/10/2020 | S0020 | 1 | $40.00 |
| 12961 | Integrity Medical Group, LLC | 0151868740101041 | 1/9/2021 | Bill | 12/10/2020 | J2001 | 1 | $40.00 |
| 12962 | Integrity Medical Group, LLC | 0151868740101041 | 1/9/2021 | Bill | 12/10/2020 | J1040 | 1 | $40.00 |
| 12963 | Integrity Medical Group, LLC | 8666766120000001 | 1/9/2021 | Bill | 12/8/2020 | 99213 | 1 | $293.20 |
| 12964 | Integrity Medical Group, LLC | 0361986280101092 | 1/9/2021 | Bill | 12/11/2020 | 99212 | 1 | $175.64 |
| 12965 | Integrity Medical Group, LLC | 0361986280101092 | 1/9/2021 | Bill | 12/11/2020 | 62323 | 1 | $2,485.56 |
| 12966 | Integrity Medical Group, LLC | 0510176360000001 | 1/9/2021 | Bill | 12/14/2020 | 99204 | 1 | $662.12 |
| 12967 | Integrity Medical Group, LLC | 8685218160000001 | 1/9/2021 | Bill | 12/14/2020 | J1030 | 1 | $20.00 |
| 12968 | Integrity Medical Group, LLC | 8685218160000001 | 1/9/2021 | Bill | 12/14/2020 | 99204 | 1 | $662.12 |
| 12969 | Integrity Medical Group, LLC | 8685218160000001 | 1/9/2021 | Bill | 12/14/2020 | 62323 | 1 | $2,485.56 |
| 12970 | Integrity Medical Group, LLC | 8685218160000001 | 1/9/2021 | Bill | 12/14/2020 | Q9967 | 1 | $100.00 |
| 12971 | Integrity Medical Group, LLC | 8685218160000001 | 1/9/2021 | Bill | 12/14/2020 | 94761 | 1 | $55.20 |
| 12972 | Integrity Medical Group, LLC | 8685218160000001 | 1/9/2021 | Bill | 12/14/2020 | J2001 | 1 | $40.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 12973 | Integrity Medical Group, LLC | 8685218160000001 | 1/9/2021 | Bill | 12/14/2020 | J3490 | 1 | $30.00 |
| 12974 | Integrity Medical Group, LLC | 0558016360101048 | 1/9/2021 | Bill | 12/14/2020 | 99213 | 1 | $293.20 |
| 12975 | Integrity Medical Group, LLC | 0517600700101012 | 1/9/2021 | Bill | 12/9/2020 | 99204 | 1 | $662.12 |
| 12976 | Integrity Medical Group, LLC | 0162948450101089 | 1/9/2021 | Bill | 12/8/2020 | 99213 | 1 | $293.20 |
| 12977 | Integrity Medical Group, LLC | 0162948450101089 | 1/9/2021 | Bill | 12/8/2020 | 20610 | 1 | $445.80 |
| 12978 | Integrity Medical Group, LLC | 0162948450101089 | 1/9/2021 | Bill | 12/8/2020 | S0020 | 1 | $40.00 |
| 12979 | Integrity Medical Group, LLC | 0162948450101089 | 1/9/2021 | Bill | 12/8/2020 | J2001 | 1 | $40.00 |
| 12980 | Integrity Medical Group, LLC | 0162948450101089 | 1/9/2021 | Bill | 12/8/2020 | J3301 | 1 | $10.00 |
| 12981 | Integrity Medical Group, LLC | 0361986280101092 | 1/9/2021 | Bill | 12/11/2020 | Q9967 | 1 | $100.00 |
| 12982 | Integrity Medical Group, LLC | 0361986280101092 | 1/9/2021 | Bill | 12/11/2020 | J2001 | 1 | $40.00 |
| 12983 | Integrity Medical Group, LLC | 0361986280101092 | 1/9/2021 | Bill | 12/11/2020 | J1040 | 1 | $40.00 |
| 12984 | Integrity Medical Group, LLC | 0361986280101092 | 1/9/2021 | Bill | 12/11/2020 | J3490 | 1 | $30.00 |
| 12985 | Integrity Medical Group, LLC | 0520141040101051 | 1/9/2021 | Bill | 12/8/2020 | 99212 | 1 | $175.64 |
| 12986 | Integrity Medical Group, LLC | 0520141040101051 | 1/9/2021 | Bill | 12/8/2020 | 64635 | 2 | $5,807.62 |
| 12987 | Integrity Medical Group, LLC | 0520141040101051 | 1/9/2021 | Bill | 12/8/2020 | J2001 | 2 | $80.00 |
| 12988 | Integrity Medical Group, LLC | 0520141040101051 | 1/9/2021 | Bill | 12/8/2020 | S0020 | 1 | $40.00 |
| 12989 | Integrity Medical Group, LLC | 0520141040101051 | 1/9/2021 | Bill | 12/8/2020 | J3490 | 1 | $30.00 |
| 12990 | Integrity Medical Group, LLC | 0520141040101051 | 1/9/2021 | Bill | 12/8/2020 | J3360 | 1 | $20.00 |
| 12991 | Integrity Medical Group, LLC | 0520141040101051 | 1/9/2021 | Bill | 12/8/2020 | J3301 | 2 | $20.00 |
| 12992 | Integrity Medical Group, LLC | 0448176140101070 | 1/9/2021 | Bill | 12/8/2020 | 99213 | 1 | $293.20 |
| 12993 | Integrity Medical Group, LLC | 0610418470101011 | 1/9/2021 | Bill | 12/14/2020 | 99213 | 1 | $293.20 |
| 12994 | Integrity Medical Group, LLC | 0637462160101013 | 1/9/2021 | Bill | 12/10/2020 | 63030 | 1 | $14,678.58 |
| 12995 | Integrity Medical Group, LLC | 0594146610101019 | 1/9/2021 | Bill | 12/10/2020 | 99213 | 1 | $293.20 |
| 12996 | Integrity Medical Group, LLC | 0357778970101169 | 1/9/2021 | Bill | 12/10/2020 | 99204 | 1 | $662.12 |
| 12997 | Integrity Medical Group, LLC | 0531339750101067 | 1/9/2021 | Bill | 12/9/2020 | 99212 | 1 | $175.64 |
| 12998 | Integrity Medical Group, LLC | 0531339750101067 | 1/9/2021 | Bill | 12/9/2020 | 95909 | 1 | $603.16 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 12999 | Integrity Medical Group, LLC | 0633534160000001 | 1/9/2021 | Bill | 12/14/2020 | 99213 | 1 | $293.20 |
| 13000 | Integrity Medical Group, LLC | 0633534160000001 | 1/9/2021 | Bill | 12/14/2020 | 62321 | 1 | $2,619.66 |
| 13001 | Integrity Medical Group, LLC | 0633534160000001 | 1/9/2021 | Bill | 12/14/2020 | Q9967 | 1 | $100.00 |
| 13002 | Integrity Medical Group, LLC | 0633534160000001 | 1/9/2021 | Bill | 12/14/2020 | J2001 | 1 | $40.00 |
| 13003 | Integrity Medical Group, LLC | 0633534160000001 | 1/9/2021 | Bill | 12/14/2020 | J3490 | 1 | $30.00 |
| 13004 | Integrity Medical Group, LLC | 0633534160000001 | 1/9/2021 | Bill | 12/14/2020 | J1030 | 1 | $20.00 |
| 13005 | Integrity Medical Group, LLC | 0580259640101010 | 1/9/2021 | Bill | 12/9/2020 | 99213 | 1 | $293.20 |
| 13006 | Integrity Medical Group, LLC | 0491876710101016 | 1/9/2021 | Bill | 12/12/2020 | 99213 | 1 | $293.20 |
| 13007 | Integrity Medical Group, LLC | 0476706930101025 | 1/9/2021 | Bill | 12/9/2020 | 99212 | 1 | $175.64 |
| 13008 | Integrity Medical Group, LLC | 0476706930101025 | 1/9/2021 | Bill | 12/9/2020 | 62321 | 1 | $2,619.66 |
| 13009 | Integrity Medical Group, LLC | 0476706930101025 | 1/9/2021 | Bill | 12/9/2020 | Q9967 | 1 | $100.00 |
| 13010 | Integrity Medical Group, LLC | 0476706930101025 | 1/9/2021 | Bill | 12/9/2020 | J2001 | 1 | $40.00 |
| 13011 | Integrity Medical Group, LLC | 0476706930101025 | 1/9/2021 | Bill | 12/9/2020 | J1040 | 1 | $40.00 |
| 13012 | Integrity Medical Group, LLC | 0476706930101025 | 1/9/2021 | Bill | 12/9/2020 | J3490 | 1 | $30.00 |
| 13013 | Integrity Medical Group, LLC | 0279764630101306 | 1/9/2021 | Bill | 12/8/2020 | 99213 | 1 | $293.20 |
| 13014 | Integrity Medical Group, LLC | 0460485620101036 | 1/9/2021 | Bill | 12/14/2020 | 99213 | 1 | $293.20 |
| 13015 | Integrity Medical Group, LLC | 0203822430101081 | 1/9/2021 | Bill | 12/14/2020 | 99213 | 1 | $293.20 |
| 13016 | Integrity Medical Group, LLC | 0267453930101233 | 1/9/2021 | Bill | 12/7/2020 | 99203 | 1 | $434.48 |
| 13017 | Integrity Medical Group, LLC | 0609996380101027 | 1/9/2021 | Bill | 12/11/2020 | 99213 | 1 | $293.20 |
| 13018 | Integrity Medical Group, LLC | 0259950370101078 | 1/9/2021 | Bill | 12/10/2020 | 99213 | 1 | $293.20 |
| 13019 | Integrity Medical Group, LLC | 0536026420101063 | 1/9/2021 | Bill | 12/7/2020 | J3490 | 1 | $30.00 |
| 13020 | Integrity Medical Group, LLC | 0536026420101063 | 1/9/2021 | Bill | 12/7/2020 | J1030 | 1 | $20.00 |
| 13021 | Integrity Medical Group, LLC | 0536026420101063 | 1/9/2021 | Bill | 12/7/2020 | 99213 | 1 | $293.20 |
| 13022 | Integrity Medical Group, LLC | 0536026420101063 | 1/9/2021 | Bill | 12/7/2020 | 62323 | 1 | $2,485.56 |
| 13023 | Integrity Medical Group, LLC | 0536026420101063 | 1/9/2021 | Bill | 12/7/2020 | Q9967 | 2 | $200.00 |
| 13024 | Integrity Medical Group, LLC | 0536026420101063 | 1/9/2021 | Bill | 12/7/2020 | 94761 | 1 | $55.20 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **13025** | Integrity Medical Group, LLC | 0536026420101063 | 1/9/2021 | Bill | 12/7/2020 | J2001 | 1 | $40.00 |
| **13026** | Integrity Medical Group, LLC | 0536026420101063 | 1/9/2021 | Bill | 12/7/2020 | J2001 | 1 | $40.00 |
| **13027** | Integrity Medical Group, LLC | 0175981820101096 | 1/9/2021 | Bill | 12/10/2020 | Q9967 | 1 | $100.00 |
| **13028** | Integrity Medical Group, LLC | 0175981820101096 | 1/9/2021 | Bill | 12/10/2020 | J2001 | 1 | $40.00 |
| **13029** | Integrity Medical Group, LLC | 0175981820101096 | 1/9/2021 | Bill | 12/10/2020 | J1040 | 1 | $40.00 |
| **13030** | Integrity Medical Group, LLC | 0175981820101096 | 1/9/2021 | Bill | 12/10/2020 | J3490 | 1 | $30.00 |
| **13031** | Integrity Medical Group, LLC | 0175981820101096 | 1/9/2021 | Bill | 12/10/2020 | 99212 | 1 | $175.64 |
| **13032** | Integrity Medical Group, LLC | 0175981820101096 | 1/9/2021 | Bill | 12/10/2020 | 62323 | 1 | $2,485.56 |
| **13033** | Integrity Medical Group, LLC | 0531339750101067 | 1/9/2021 | Bill | 12/8/2020 | 99213 | 1 | $293.20 |
| **13034** | Integrity Medical Group, LLC | 0610275160000002 | 1/9/2021 | Bill | 12/14/2020 | J2001 | 1 | $40.00 |
| **13035** | Integrity Medical Group, LLC | 0610275160000002 | 1/9/2021 | Bill | 12/14/2020 | J3301 | 1 | $10.00 |
| **13036** | Integrity Medical Group, LLC | 0610275160000002 | 1/9/2021 | Bill | 12/14/2020 | 99213 | 1 | $293.20 |
| **13037** | Integrity Medical Group, LLC | 0610275160000002 | 1/9/2021 | Bill | 12/14/2020 | 20610 | 1 | $445.80 |
| **13038** | Integrity Medical Group, LLC | 0610275160000002 | 1/9/2021 | Bill | 12/14/2020 | S0020 | 1 | $40.00 |
| **13039** | Integrity Medical Group, LLC | 0182267120101055 | 1/9/2021 | Bill | 12/9/2020 | 99213 | 1 | $293.20 |
| **13040** | Integrity Medical Group, LLC | 0350275120101022 | 1/9/2021 | Bill | 12/8/2020 | 99024 | 1 | $577.36 |
| **13041** | Integrity Medical Group, LLC | 0503513150101016 | 1/9/2021 | Bill | 12/10/2020 | 99024 | 1 | $577.36 |
| **13042** | Integrity Medical Group, LLC | 8680346140000001 | 1/9/2021 | Bill | 12/10/2020 | 64494 | 1 | $1,038.36 |
| **13043** | Integrity Medical Group, LLC | 8680346140000001 | 1/9/2021 | Bill | 12/10/2020 | 77003 | 1 | $757.44 |
| **13044** | Integrity Medical Group, LLC | 8670353550000003 | 1/9/2021 | Bill | 12/10/2020 | 69990 | 1 | $3,439.80 |
| **13045** | Integrity Medical Group, LLC | 0331438300101090 | 1/9/2021 | Bill | 12/11/2020 | 77003 | 1 | $757.44 |
| **13046** | Integrity Medical Group, LLC | 0520141040101051 | 1/9/2021 | Bill | 12/8/2020 | 77003 | 1 | $757.44 |
| **13047** | Integrity Medical Group, LLC | 0637462160101013 | 1/9/2021 | Bill | 12/10/2020 | 69990 | 1 | $3,439.80 |
| **13048** | Integrity Medical Group, LLC | 0531339750101067 | 1/9/2021 | Bill | 12/9/2020 | 95886 | 1 | $455.90 |
| **13049** | Integrity Medical Group, LLC | 8672616410000001 | 1/9/2021 | Bill | 12/11/2020 | A0100 | 2 | $150.00 |
| **13050** | Integrity Medical Group, LLC | 0804395270000005 | 1/9/2021 | Bill | 12/10/2020 | A0100 | 2 | $150.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| 13051 | Integrity Medical Group, LLC | 8679625380000001 | 1/9/2021 | Bill | 12/9/2020 | J3490 | 1 | $30.00 |
|---|---|---|---|---|---|---|---|---|
| 13052 | Integrity Medical Group, LLC | 0350555060101096 | 1/9/2021 | Bill | 12/14/2020 | S0020 | 1 | $40.00 |
| 13053 | Integrity Medical Group, LLC | 0350555060101096 | 1/9/2021 | Bill | 12/14/2020 | J3490 | 1 | $30.00 |
| 13054 | Integrity Medical Group, LLC | 0633604780000001 | 1/9/2021 | Bill | 12/14/2020 | J3490 | 1 | $30.00 |
| 13055 | Integrity Medical Group, LLC | 0591011740101012 | 1/9/2021 | Bill | 12/8/2020 | J3490 | 1 | $30.00 |
| 13056 | Integrity Medical Group, LLC | 0509056220101041 | 1/9/2021 | Bill | 12/11/2020 | J3490 | 1 | $30.00 |
| 13057 | Integrity Medical Group, LLC | 0546537870101055 | 1/9/2021 | Bill | 12/7/2020 | J3490 | 1 | $30.00 |
| 13058 | Integrity Medical Group, LLC | 0546537870101055 | 1/9/2021 | Bill | 12/7/2020 | 97010 | 1 | $10.00 |
| 13059 | Integrity Medical Group, LLC | 0608516880101031 | 1/9/2021 | Bill | 12/14/2020 | S0020 | 1 | $40.00 |
| 13060 | Integrity Medical Group, LLC | 0608516880101031 | 1/9/2021 | Bill | 12/14/2020 | J3490 | 1 | $30.00 |
| 13061 | Integrity Medical Group, LLC | 0615699420000001 | 1/9/2021 | Bill | 12/8/2020 | J3490 | 1 | $30.00 |
| 13062 | Integrity Medical Group, LLC | 0473037970101031 | 1/9/2021 | Bill | 12/14/2020 | J3490 | 1 | $30.00 |
| 13063 | Integrity Medical Group, LLC | 0544692850101021 | 1/9/2021 | Bill | 12/14/2020 | J3490 | 1 | $30.00 |
| 13064 | Integrity Medical Group, LLC | 0291312230101040 | 1/9/2021 | Bill | 12/14/2020 | J3490 | 1 | $30.00 |
| 13065 | Integrity Medical Group, LLC | 8672616410000001 | 1/9/2021 | Bill | 12/11/2020 | J3490 | 1 | $30.00 |
| 13066 | Integrity Medical Group, LLC | 0447441900101138 | 1/9/2021 | Bill | 12/14/2020 | J3490 | 1 | $30.00 |
| 13067 | Integrity Medical Group, LLC | 0447441900101138 | 1/9/2021 | Bill | 12/14/2020 | 97010 | 1 | $10.00 |
| 13068 | Integrity Medical Group, LLC | 0804395270000005 | 1/9/2021 | Bill | 12/10/2020 | S0020 | 1 | $40.00 |
| 13069 | Integrity Medical Group, LLC | 0804395270000005 | 1/9/2021 | Bill | 12/10/2020 | J3490 | 1 | $30.00 |
| 13070 | Integrity Medical Group, LLC | 0108562210101087 | 1/9/2021 | Bill | 12/9/2020 | S0020 | 1 | $40.00 |
| 13071 | Integrity Medical Group, LLC | 0108562210101087 | 1/9/2021 | Bill | 12/9/2020 | S0020 | 1 | $40.00 |
| 13072 | Integrity Medical Group, LLC | 0108562210101087 | 1/9/2021 | Bill | 12/9/2020 | 20605 | 2 | $741.12 |
| 13073 | Integrity Medical Group, LLC | 0350555060101096 | 1/9/2021 | Bill | 12/14/2020 | 77003 | 1 | $757.44 |
| 13074 | Integrity Medical Group, LLC | 0364636170101052 | 1/10/2021 | Bill | 12/4/2020 | 99213 | 1 | $293.20 |
| 13075 | Integrity Medical Group, LLC | 0347773220101048 | 1/16/2021 | Bill | 12/21/2020 | 99213 | 1 | $293.20 |
| 13076 | Integrity Medical Group, LLC | 0347773220101048 | 1/16/2021 | Bill | 12/21/2020 | 20610 | 1 | $445.80 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **13077** | Integrity Medical Group, LLC | 0347773220101048 | 1/16/2021 | Bill | 12/21/2020 | S0020 | 1 | $40.00 |
| **13078** | Integrity Medical Group, LLC | 0347773220101048 | 1/16/2021 | Bill | 12/21/2020 | J2001 | 1 | $40.00 |
| **13079** | Integrity Medical Group, LLC | 0347773220101048 | 1/16/2021 | Bill | 12/21/2020 | J3301 | 1 | $10.00 |
| **13080** | Integrity Medical Group, LLC | 0185231210101110 | 1/16/2021 | Bill | 12/17/2020 | 99212 | 1 | $175.64 |
| **13081** | Integrity Medical Group, LLC | 0805589800000001 | 1/16/2021 | Bill | 12/21/2020 | 99204 | 1 | $662.12 |
| **13082** | Integrity Medical Group, LLC | 0805589800000001 | 1/16/2021 | Bill | 12/21/2020 | 62323 | 1 | $2,485.56 |
| **13083** | Integrity Medical Group, LLC | 0805589800000001 | 1/16/2021 | Bill | 12/21/2020 | Q9967 | 1 | $100.00 |
| **13084** | Integrity Medical Group, LLC | 0805589800000001 | 1/16/2021 | Bill | 12/21/2020 | J2001 | 1 | $40.00 |
| **13085** | Integrity Medical Group, LLC | 0805589800000001 | 1/16/2021 | Bill | 12/21/2020 | J1040 | 1 | $40.00 |
| **13086** | Integrity Medical Group, LLC | 0805589800000001 | 1/16/2021 | Bill | 12/21/2020 | J3490 | 1 | $30.00 |
| **13087** | Integrity Medical Group, LLC | 0347773220101048 | 1/16/2021 | Bill | 12/21/2020 | A0100 | 2 | $150.00 |
| **13088** | Integrity Medical Group, LLC | 0391517230101133 | 1/16/2021 | Bill | 12/15/2020 | 99204 | 1 | $662.12 |
| **13089** | Integrity Medical Group, LLC | 0640405190101038 | 1/16/2021 | Bill | 12/16/2020 | 99213 | 1 | $293.20 |
| **13090** | Integrity Medical Group, LLC | 8669475490000002 | 1/16/2021 | Bill | 12/18/2020 | 99212 | 1 | $175.64 |
| **13091** | Integrity Medical Group, LLC | 8669475490000002 | 1/16/2021 | Bill | 12/18/2020 | 62323 | 1 | $2,485.56 |
| **13092** | Integrity Medical Group, LLC | 8669475490000002 | 1/16/2021 | Bill | 12/18/2020 | Q9967 | 1 | $100.00 |
| **13093** | Integrity Medical Group, LLC | 8669475490000002 | 1/16/2021 | Bill | 12/18/2020 | J2001 | 1 | $40.00 |
| **13094** | Integrity Medical Group, LLC | 8669475490000002 | 1/16/2021 | Bill | 12/18/2020 | J1040 | 1 | $40.00 |
| **13095** | Integrity Medical Group, LLC | 0394040480101070 | 1/16/2021 | Bill | 12/16/2020 | 99213 | 1 | $293.20 |
| **13096** | Integrity Medical Group, LLC | 8694558540000002 | 1/16/2021 | Bill | 12/16/2020 | 99204 | 1 | $662.12 |
| **13097** | Integrity Medical Group, LLC | 0100254160000001 | 1/16/2021 | Bill | 12/18/2020 | 99213 | 1 | $293.20 |
| **13098** | Integrity Medical Group, LLC | 0580203140101065 | 1/16/2021 | Bill | 12/17/2020 | 99212 | 1 | $175.64 |
| **13099** | Integrity Medical Group, LLC | 0105970010101268 | 1/16/2021 | Bill | 12/18/2020 | 99212 | 1 | $175.64 |
| **13100** | Integrity Medical Group, LLC | 0105970010101268 | 1/16/2021 | Bill | 12/18/2020 | 62323 | 1 | $2,485.56 |
| **13101** | Integrity Medical Group, LLC | 0105970010101268 | 1/16/2021 | Bill | 12/18/2020 | Q9967 | 1 | $100.00 |
| **13102** | Integrity Medical Group, LLC | 0105970010101268 | 1/16/2021 | Bill | 12/18/2020 | J2001 | 1 | $40.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **13103** | Integrity Medical Group, LLC | 0105970010101268 | 1/16/2021 | Bill | 12/18/2020 | J1040 | 1 | $40.00 |
| **13104** | Integrity Medical Group, LLC | 0491271500101020 | 1/16/2021 | Bill | 12/21/2020 | 99213 | 1 | $293.20 |
| **13105** | Integrity Medical Group, LLC | 0491271500101020 | 1/16/2021 | Bill | 12/21/2020 | 94761 | 1 | $55.20 |
| **13106** | Integrity Medical Group, LLC | 0491271500101020 | 1/16/2021 | Bill | 12/21/2020 | J2001 | 1 | $40.00 |
| **13107** | Integrity Medical Group, LLC | 0444904450101033 | 1/16/2021 | Bill | 12/18/2020 | 99213 | 1 | $293.20 |
| **13108** | Integrity Medical Group, LLC | 8669105090000001 | 1/16/2021 | Bill | 12/21/2020 | 99204 | 1 | $662.12 |
| **13109** | Integrity Medical Group, LLC | 8669105090000001 | 1/16/2021 | Bill | 12/21/2020 | 62321 | 1 | $2,619.66 |
| **13110** | Integrity Medical Group, LLC | 8669105090000001 | 1/16/2021 | Bill | 12/21/2020 | Q9967 | 1 | $100.00 |
| **13111** | Integrity Medical Group, LLC | 8669105090000001 | 1/16/2021 | Bill | 12/21/2020 | J2001 | 1 | $40.00 |
| **13112** | Integrity Medical Group, LLC | 8669105090000001 | 1/16/2021 | Bill | 12/21/2020 | J1030 | 1 | $20.00 |
| **13113** | Integrity Medical Group, LLC | 0623454140000001 | 1/16/2021 | Bill | 12/16/2020 | 99204 | 1 | $662.12 |
| **13114** | Integrity Medical Group, LLC | 0580203140101065 | 1/16/2021 | Bill | 12/17/2020 | 99213 | 1 | $293.20 |
| **13115** | Integrity Medical Group, LLC | 8693781830000001 | 1/16/2021 | Bill | 12/18/2020 | 99204 | 1 | $662.12 |
| **13116** | Integrity Medical Group, LLC | 0648700570101062 | 1/16/2021 | Bill | 12/17/2020 | 99204 | 1 | $662.12 |
| **13117** | Integrity Medical Group, LLC | 0406872360101053 | 1/16/2021 | Bill | 12/19/2020 | 99213 | 1 | $293.20 |
| **13118** | Integrity Medical Group, LLC | 0314129400101027 | 1/16/2021 | Bill | 12/21/2020 | 99204 | 1 | $662.12 |
| **13119** | Integrity Medical Group, LLC | 0434307980101055 | 1/16/2021 | Bill | 12/15/2020 | 99212 | 1 | $175.64 |
| **13120** | Integrity Medical Group, LLC | 0434307980101055 | 1/16/2021 | Bill | 12/15/2020 | 95912 | 1 | $1,055.48 |
| **13121** | Integrity Medical Group, LLC | 0434307980101055 | 1/16/2021 | Bill | 12/15/2020 | 95886 | 1 | $455.90 |
| **13122** | Integrity Medical Group, LLC | 0491738050000001 | 1/16/2021 | Bill | 12/21/2020 | 99213 | 1 | $293.20 |
| **13123** | Integrity Medical Group, LLC | 0634490800000002 | 1/16/2021 | Bill | 12/15/2020 | 99213 | 1 | $293.20 |
| **13124** | Integrity Medical Group, LLC | 8672759910000002 | 1/16/2021 | Bill | 12/18/2020 | 99204 | 1 | $662.12 |
| **13125** | Integrity Medical Group, LLC | 0095646260101116 | 1/16/2021 | Bill | 12/18/2020 | 99213 | 1 | $293.20 |
| **13126** | Integrity Medical Group, LLC | 0476730710101054 | 1/16/2021 | Bill | 12/15/2020 | 99213 | 1 | $293.20 |
| **13127** | Integrity Medical Group, LLC | 0354258940101014 | 1/16/2021 | Bill | 12/15/2020 | 99213 | 1 | $293.20 |
| **13128** | Integrity Medical Group, LLC | 0372461330101036 | 1/16/2021 | Bill | 12/17/2020 | 99213 | 1 | $293.20 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 13129 | Integrity Medical Group, LLC | 0281310110101057 | 1/16/2021 | Bill | 12/15/2020 | 99212 | 1 | $175.64 |
| 13130 | Integrity Medical Group, LLC | 0281310110101057 | 1/16/2021 | Bill | 12/15/2020 | 62323 | 1 | $2,485.56 |
| 13131 | Integrity Medical Group, LLC | 0281310110101057 | 1/16/2021 | Bill | 12/15/2020 | Q9967 | 1 | $100.00 |
| 13132 | Integrity Medical Group, LLC | 0281310110101057 | 1/16/2021 | Bill | 12/15/2020 | J2001 | 1 | $40.00 |
| 13133 | Integrity Medical Group, LLC | 0281310110101057 | 1/16/2021 | Bill | 12/15/2020 | J1040 | 1 | $40.00 |
| 13134 | Integrity Medical Group, LLC | 0007366390101278 | 1/16/2021 | Bill | 12/17/2020 | 99204 | 1 | $662.12 |
| 13135 | Integrity Medical Group, LLC | 8670925280000002 | 1/16/2021 | Bill | 12/15/2020 | 99213 | 1 | $293.20 |
| 13136 | Integrity Medical Group, LLC | 0650243050101026 | 1/16/2021 | Bill | 12/18/2020 | 99204 | 1 | $662.12 |
| 13137 | Integrity Medical Group, LLC | 8667319590000001 | 1/16/2021 | Bill | 12/21/2020 | 99204 | 1 | $662.12 |
| 13138 | Integrity Medical Group, LLC | 0297569260101164 | 1/16/2021 | Bill | 12/19/2020 | 99213 | 1 | $293.20 |
| 13139 | Integrity Medical Group, LLC | 0551647270000001 | 1/16/2021 | Bill | 12/21/2020 | 99204 | 1 | $662.12 |
| 13140 | Integrity Medical Group, LLC | 0393323890000001 | 1/16/2021 | Bill | 12/21/2020 | 99204 | 1 | $662.12 |
| 13141 | Integrity Medical Group, LLC | 0275177520101022 | 1/16/2021 | Bill | 12/15/2020 | 99213 | 1 | $293.20 |
| 13142 | Integrity Medical Group, LLC | 0452946060101191 | 1/16/2021 | Bill | 12/15/2020 | 99212 | 1 | $175.64 |
| 13143 | Integrity Medical Group, LLC | 0452946060101191 | 1/16/2021 | Bill | 12/15/2020 | 95909 | 1 | $603.16 |
| 13144 | Integrity Medical Group, LLC | 0452946060101191 | 1/16/2021 | Bill | 12/15/2020 | 95886 | 1 | $455.90 |
| 13145 | Integrity Medical Group, LLC | 8673521920000001 | 1/16/2021 | Bill | 12/21/2020 | 99213 | 1 | $293.20 |
| 13146 | Integrity Medical Group, LLC | 8683713180000002 | 1/16/2021 | Bill | 12/16/2020 | 99213 | 1 | $293.20 |
| 13147 | Integrity Medical Group, LLC | 0475047890101030 | 1/16/2021 | Bill | 12/15/2020 | 99212 | 1 | $175.64 |
| 13148 | Integrity Medical Group, LLC | 0475047890101030 | 1/16/2021 | Bill | 12/15/2020 | 64635 | 1 | $2,903.81 |
| 13149 | Integrity Medical Group, LLC | 0475047890101030 | 1/16/2021 | Bill | 12/15/2020 | J2001 | 1 | $40.00 |
| 13150 | Integrity Medical Group, LLC | 0475047890101030 | 1/16/2021 | Bill | 12/15/2020 | J3360 | 1 | $20.00 |
| 13151 | Integrity Medical Group, LLC | 0475047890101030 | 1/16/2021 | Bill | 12/15/2020 | J3301 | 1 | $10.00 |
| 13152 | Integrity Medical Group, LLC | 0682621880000002 | 1/16/2021 | Bill | 12/18/2020 | 99204 | 1 | $662.12 |
| 13153 | Integrity Medical Group, LLC | 0267453930101233 | 1/16/2021 | Bill | 12/18/2020 | 99212 | 1 | $175.64 |
| 13154 | Integrity Medical Group, LLC | 0267453930101233 | 1/16/2021 | Bill | 12/18/2020 | 62323 | 1 | $2,485.56 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **13155** | Integrity Medical Group, LLC | 0267453930101233 | 1/16/2021 | Bill | 12/18/2020 | Q9967 | 1 | $100.00 |
| **13156** | Integrity Medical Group, LLC | 0267453930101233 | 1/16/2021 | Bill | 12/18/2020 | J2001 | 1 | $40.00 |
| **13157** | Integrity Medical Group, LLC | 0267453930101233 | 1/16/2021 | Bill | 12/18/2020 | J1040 | 1 | $40.00 |
| **13158** | Integrity Medical Group, LLC | 0267453930101233 | 1/16/2021 | Bill | 12/18/2020 | J3490 | 1 | $30.00 |
| **13159** | Integrity Medical Group, LLC | 0519960580000002 | 1/16/2021 | Bill | 12/16/2020 | 99214 | 1 | $432.96 |
| **13160** | Integrity Medical Group, LLC | 0614176250101019 | 1/16/2021 | Bill | 12/17/2020 | 99212 | 1 | $175.64 |
| **13161** | Integrity Medical Group, LLC | 0536026420101063 | 1/16/2021 | Bill | 12/17/2020 | 99213 | 1 | $293.20 |
| **13162** | Integrity Medical Group, LLC | 0455092630101084 | 1/16/2021 | Bill | 12/15/2020 | 99213 | 1 | $293.20 |
| **13163** | Integrity Medical Group, LLC | 0318090580101052 | 1/16/2021 | Bill | 12/15/2020 | 99213 | 1 | $293.20 |
| **13164** | Integrity Medical Group, LLC | 0389731090101149 | 1/16/2021 | Bill | 12/16/2020 | 99214 | 1 | $432.96 |
| **13165** | Integrity Medical Group, LLC | 0306022950101035 | 1/16/2021 | Bill | 12/15/2020 | 99213 | 1 | $293.20 |
| **13166** | Integrity Medical Group, LLC | 0306022950101035 | 1/16/2021 | Bill | 12/15/2020 | 62321 | 1 | $2,619.66 |
| **13167** | Integrity Medical Group, LLC | 0306022950101035 | 1/16/2021 | Bill | 12/15/2020 | Q9967 | 1 | $100.00 |
| **13168** | Integrity Medical Group, LLC | 0306022950101035 | 1/16/2021 | Bill | 12/15/2020 | J2001 | 1 | $40.00 |
| **13169** | Integrity Medical Group, LLC | 0306022950101035 | 1/16/2021 | Bill | 12/15/2020 | J3490 | 1 | $30.00 |
| **13170** | Integrity Medical Group, LLC | 0306022950101035 | 1/16/2021 | Bill | 12/15/2020 | J1030 | 1 | $20.00 |
| **13171** | Integrity Medical Group, LLC | 0127861200101354 | 1/16/2021 | Bill | 12/21/2020 | 99213 | 1 | $293.20 |
| **13172** | Integrity Medical Group, LLC | 0176811420101031 | 1/16/2021 | Bill | 12/18/2020 | 99212 | 1 | $175.64 |
| **13173** | Integrity Medical Group, LLC | 0176811420101031 | 1/16/2021 | Bill | 12/18/2020 | 62323 | 1 | $2,485.56 |
| **13174** | Integrity Medical Group, LLC | 0176811420101031 | 1/16/2021 | Bill | 12/18/2020 | Q9967 | 1 | $100.00 |
| **13175** | Integrity Medical Group, LLC | 0176811420101031 | 1/16/2021 | Bill | 12/18/2020 | J2001 | 1 | $40.00 |
| **13176** | Integrity Medical Group, LLC | 0176811420101031 | 1/16/2021 | Bill | 12/18/2020 | J1040 | 1 | $40.00 |
| **13177** | Integrity Medical Group, LLC | 0176811420101031 | 1/16/2021 | Bill | 12/18/2020 | J3490 | 1 | $30.00 |
| **13178** | Integrity Medical Group, LLC | 0510176360000001 | 1/16/2021 | Bill | 12/16/2020 | 99213 | 1 | $293.20 |
| **13179** | Integrity Medical Group, LLC | 0574687670101023 | 1/16/2021 | Bill | 12/17/2020 | 99213 | 1 | $293.20 |
| **13180** | Integrity Medical Group, LLC | 0629218500101027 | 1/16/2021 | Bill | 12/19/2020 | Q9967 | 1 | $100.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 13181 | Integrity Medical Group, LLC | 0629218500101027 | 1/16/2021 | Bill | 12/19/2020 | J2001 | 1 | $40.00 |
| 13182 | Integrity Medical Group, LLC | 0629218500101027 | 1/16/2021 | Bill | 12/19/2020 | J1040 | 1 | $40.00 |
| 13183 | Integrity Medical Group, LLC | 0629218500101027 | 1/16/2021 | Bill | 12/19/2020 | J3490 | 1 | $30.00 |
| 13184 | Integrity Medical Group, LLC | 0629218500101027 | 1/16/2021 | Bill | 12/19/2020 | 99213 | 1 | $293.20 |
| 13185 | Integrity Medical Group, LLC | 0629218500101027 | 1/16/2021 | Bill | 12/19/2020 | 62321 | 1 | $2,619.66 |
| 13186 | Integrity Medical Group, LLC | 0032726200101221 | 1/16/2021 | Bill | 12/21/2020 | 99204 | 1 | $662.12 |
| 13187 | Integrity Medical Group, LLC | 0338884530101162 | 1/16/2021 | Bill | 12/21/2020 | 99213 | 1 | $293.20 |
| 13188 | Integrity Medical Group, LLC | 0303608790101186 | 1/16/2021 | Bill | 12/15/2020 | 99212 | 1 | $175.64 |
| 13189 | Integrity Medical Group, LLC | 0303608790101186 | 1/16/2021 | Bill | 12/15/2020 | 62323 | 1 | $2,485.56 |
| 13190 | Integrity Medical Group, LLC | 0303608790101186 | 1/16/2021 | Bill | 12/15/2020 | Q9967 | 1 | $100.00 |
| 13191 | Integrity Medical Group, LLC | 0303608790101186 | 1/16/2021 | Bill | 12/15/2020 | J2001 | 1 | $40.00 |
| 13192 | Integrity Medical Group, LLC | 0609996380101027 | 1/16/2021 | Bill | 12/15/2020 | 99213 | 1 | $293.20 |
| 13193 | Integrity Medical Group, LLC | 0609996380101027 | 1/16/2021 | Bill | 12/15/2020 | 64490 | 1 | $2,263.44 |
| 13194 | Integrity Medical Group, LLC | 0303608790101186 | 1/16/2021 | Bill | 12/15/2020 | J1040 | 1 | $40.00 |
| 13195 | Integrity Medical Group, LLC | 0303608790101186 | 1/16/2021 | Bill | 12/15/2020 | J3490 | 1 | $30.00 |
| 13196 | Integrity Medical Group, LLC | 8671810280000001 | 1/16/2021 | Bill | 12/21/2020 | 99204 | 1 | $662.12 |
| 13197 | Integrity Medical Group, LLC | 0360596680101039 | 1/16/2021 | Bill | 12/17/2020 | 99213 | 1 | $293.20 |
| 13198 | Integrity Medical Group, LLC | 0609996380101027 | 1/16/2021 | Bill | 12/15/2020 | 94761 | 1 | $55.20 |
| 13199 | Integrity Medical Group, LLC | 0609996380101027 | 1/16/2021 | Bill | 12/15/2020 | S0020 | 1 | $40.00 |
| 13200 | Integrity Medical Group, LLC | 0609996380101027 | 1/16/2021 | Bill | 12/15/2020 | J2001 | 1 | $40.00 |
| 13201 | Integrity Medical Group, LLC | 0609996380101027 | 1/16/2021 | Bill | 12/15/2020 | J3490 | 1 | $30.00 |
| 13202 | Integrity Medical Group, LLC | 0609996380101027 | 1/16/2021 | Bill | 12/15/2020 | J1030 | 1 | $20.00 |
| 13203 | Integrity Medical Group, LLC | 0203822430101081 | 1/16/2021 | Bill | 12/17/2020 | 99213 | 1 | $293.20 |
| 13204 | Integrity Medical Group, LLC | 0594392190101028 | 1/16/2021 | Bill | 12/15/2020 | 99213 | 1 | $293.20 |
| 13205 | Integrity Medical Group, LLC | 8673829240000001 | 1/16/2021 | Bill | 12/16/2020 | 99204 | 1 | $662.12 |
| 13206 | Integrity Medical Group, LLC | 8673829240000001 | 1/16/2021 | Bill | 12/16/2020 | 62321 | 1 | $2,619.66 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 13207 | Integrity Medical Group, LLC | 8673829240000001 | 1/16/2021 | Bill | 12/16/2020 | Q9967 | 1 | $100.00 |
| 13208 | Integrity Medical Group, LLC | 8673829240000001 | 1/16/2021 | Bill | 12/16/2020 | J2001 | 1 | $40.00 |
| 13209 | Integrity Medical Group, LLC | 8673829240000001 | 1/16/2021 | Bill | 12/16/2020 | J1040 | 1 | $40.00 |
| 13210 | Integrity Medical Group, LLC | 8673829240000001 | 1/16/2021 | Bill | 12/16/2020 | J3490 | 1 | $30.00 |
| 13211 | Integrity Medical Group, LLC | 0459785830101252 | 1/16/2021 | Bill | 12/17/2020 | 99204 | 1 | $662.12 |
| 13212 | Integrity Medical Group, LLC | 0640372920000002 | 1/16/2021 | Bill | 12/21/2020 | 99213 | 1 | $293.20 |
| 13213 | Integrity Medical Group, LLC | 0363667600101024 | 1/16/2021 | Bill | 12/18/2020 | 99213 | 1 | $293.20 |
| 13214 | Integrity Medical Group, LLC | 0358862630101104 | 1/16/2021 | Bill | 12/18/2020 | 99214 | 1 | $432.96 |
| 13215 | Integrity Medical Group, LLC | 0420375410101066 | 1/16/2021 | Bill | 12/15/2020 | 99204 | 1 | $577.36 |
| 13216 | Integrity Medical Group, LLC | 0263754930101161 | 1/16/2021 | Bill | 12/17/2020 | 99213 | 1 | $293.20 |
| 13217 | Integrity Medical Group, LLC | 0488956100101066 | 1/16/2021 | Bill | 12/15/2020 | 99213 | 1 | $293.20 |
| 13218 | Integrity Medical Group, LLC | 0462046850101022 | 1/16/2021 | Bill | 12/18/2020 | 99204 | 1 | $662.12 |
| 13219 | Integrity Medical Group, LLC | 0564300460101028 | 1/16/2021 | Bill | 12/15/2020 | 99213 | 1 | $293.20 |
| 13220 | Integrity Medical Group, LLC | 0546286100000001 | 1/16/2021 | Bill | 12/16/2020 | 99213 | 1 | $293.20 |
| 13221 | Integrity Medical Group, LLC | 0567531370000001 | 1/16/2021 | Bill | 12/21/2020 | 99204 | 1 | $662.12 |
| 13222 | Integrity Medical Group, LLC | 0644068330000001 | 1/16/2021 | Bill | 12/15/2020 | J1030 | 1 | $20.00 |
| 13223 | Integrity Medical Group, LLC | 0644068330000001 | 1/16/2021 | Bill | 12/15/2020 | 99204 | 1 | $662.12 |
| 13224 | Integrity Medical Group, LLC | 0644068330000001 | 1/16/2021 | Bill | 12/15/2020 | 64493 | 2 | $4,093.92 |
| 13225 | Integrity Medical Group, LLC | 0644068330000001 | 1/16/2021 | Bill | 12/15/2020 | 94761 | 1 | $55.20 |
| 13226 | Integrity Medical Group, LLC | 0644068330000001 | 1/16/2021 | Bill | 12/15/2020 | S0020 | 1 | $40.00 |
| 13227 | Integrity Medical Group, LLC | 0644068330000001 | 1/16/2021 | Bill | 12/15/2020 | 55150016505 | 1 | $40.00 |
| 13228 | Integrity Medical Group, LLC | 0567531370000001 | 1/16/2021 | Bill | 12/21/2020 | 62321 | 1 | $2,619.66 |
| 13229 | Integrity Medical Group, LLC | 0567531370000001 | 1/16/2021 | Bill | 12/21/2020 | Q9967 | 1 | $100.00 |
| 13230 | Integrity Medical Group, LLC | 0567531370000001 | 1/16/2021 | Bill | 12/21/2020 | J2001 | 1 | $40.00 |
| 13231 | Integrity Medical Group, LLC | 0567531370000001 | 1/16/2021 | Bill | 12/21/2020 | J3490 | 1 | $30.00 |
| 13232 | Integrity Medical Group, LLC | 0567531370000001 | 1/16/2021 | Bill | 12/21/2020 | J1030 | 1 | $20.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 13233 | Integrity Medical Group, LLC | 0520383780101029 | 1/16/2021 | Bill | 12/21/2020 | 99204 | 1 | $662.12 |
| 13234 | Integrity Medical Group, LLC | 0431403590101023 | 1/16/2021 | Bill | 12/18/2020 | J2001 | 2 | $80.00 |
| 13235 | Integrity Medical Group, LLC | 0431403590101023 | 1/16/2021 | Bill | 12/18/2020 | S0020 | 1 | $40.00 |
| 13236 | Integrity Medical Group, LLC | 0431403590101023 | 1/16/2021 | Bill | 12/18/2020 | J3490 | 1 | $30.00 |
| 13237 | Integrity Medical Group, LLC | 0583150700101028 | 1/16/2021 | Bill | 12/18/2020 | 99212 | 1 | $175.64 |
| 13238 | Integrity Medical Group, LLC | 0583150700101028 | 1/16/2021 | Bill | 12/18/2020 | 62323 | 1 | $2,485.56 |
| 13239 | Integrity Medical Group, LLC | 0583150700101028 | 1/16/2021 | Bill | 12/18/2020 | Q9967 | 1 | $100.00 |
| 13240 | Integrity Medical Group, LLC | 0583150700101028 | 1/16/2021 | Bill | 12/18/2020 | J2001 | 1 | $40.00 |
| 13241 | Integrity Medical Group, LLC | 0583150700101028 | 1/16/2021 | Bill | 12/18/2020 | J1040 | 1 | $40.00 |
| 13242 | Integrity Medical Group, LLC | 0583150700101028 | 1/16/2021 | Bill | 12/18/2020 | J3490 | 1 | $30.00 |
| 13243 | Integrity Medical Group, LLC | 0613150640000001 | 1/16/2021 | Bill | 12/16/2020 | 99204 | 1 | $662.12 |
| 13244 | Integrity Medical Group, LLC | 0613150640000001 | 1/16/2021 | Bill | 12/16/2020 | 62323 | 1 | $2,485.56 |
| 13245 | Integrity Medical Group, LLC | 0613150640000001 | 1/16/2021 | Bill | 12/16/2020 | Q9967 | 1 | $100.00 |
| 13246 | Integrity Medical Group, LLC | 0655053290000002 | 1/16/2021 | Bill | 12/21/2020 | 99213 | 1 | $293.20 |
| 13247 | Integrity Medical Group, LLC | 0655053290000002 | 1/16/2021 | Bill | 12/21/2020 | 64483 | 1 | $2,160.74 |
| 13248 | Integrity Medical Group, LLC | 0655053290000002 | 1/16/2021 | Bill | 12/21/2020 | Q9967 | 2 | $200.00 |
| 13249 | Integrity Medical Group, LLC | 0655053290000002 | 1/16/2021 | Bill | 12/21/2020 | 94761 | 1 | $55.20 |
| 13250 | Integrity Medical Group, LLC | 0655053290000002 | 1/16/2021 | Bill | 12/21/2020 | J2001 | 1 | $40.00 |
| 13251 | Integrity Medical Group, LLC | 0655053290000002 | 1/16/2021 | Bill | 12/21/2020 | J3490 | 1 | $30.00 |
| 13252 | Integrity Medical Group, LLC | 0655053290000002 | 1/16/2021 | Bill | 12/21/2020 | J1030 | 1 | $20.00 |
| 13253 | Integrity Medical Group, LLC | 0416754100101141 | 1/16/2021 | Bill | 12/16/2020 | 99204 | 1 | $662.12 |
| 13254 | Integrity Medical Group, LLC | 0431403590101023 | 1/16/2021 | Bill | 12/18/2020 | 99204 | 1 | $662.12 |
| 13255 | Integrity Medical Group, LLC | 0431403590101023 | 1/16/2021 | Bill | 12/18/2020 | 64493 | 2 | $4,093.92 |
| 13256 | Integrity Medical Group, LLC | 0427058760101018 | 1/16/2021 | Bill | 12/21/2020 | 99213 | 1 | $293.20 |
| 13257 | Integrity Medical Group, LLC | 0294343590101043 | 1/16/2021 | Bill | 12/17/2020 | 99213 | 1 | $293.20 |
| 13258 | Integrity Medical Group, LLC | 0613150640000001 | 1/16/2021 | Bill | 12/16/2020 | J2001 | 1 | $40.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **13259** | Integrity Medical Group, LLC | 0613150640000001 | 1/16/2021 | Bill | 12/16/2020 | J1040 | 1 | $40.00 |
| **13260** | Integrity Medical Group, LLC | 0613150640000001 | 1/16/2021 | Bill | 12/16/2020 | J3490 | 1 | $30.00 |
| **13261** | Integrity Medical Group, LLC | 0115354930101013 | 1/16/2021 | Bill | 12/18/2020 | 99204 | 1 | $662.12 |
| **13262** | Integrity Medical Group, LLC | 0538641640000001 | 1/16/2021 | Bill | 12/17/2020 | 99213 | 1 | $293.20 |
| **13263** | Integrity Medical Group, LLC | 0387575360101161 | 1/16/2021 | Bill | 12/18/2020 | 99213 | 1 | $293.20 |
| **13264** | Integrity Medical Group, LLC | 0804691430000004 | 1/16/2021 | Bill | 12/21/2020 | 99213 | 1 | $293.20 |
| **13265** | Integrity Medical Group, LLC | 0211605020101038 | 1/16/2021 | Bill | 12/15/2020 | 99213 | 1 | $293.20 |
| **13266** | Integrity Medical Group, LLC | 8687486820000002 | 1/16/2021 | Bill | 12/17/2020 | 99213 | 1 | $293.20 |
| **13267** | Integrity Medical Group, LLC | 0418697550101071 | 1/16/2021 | Bill | 12/15/2020 | 99204 | 1 | $662.12 |
| **13268** | Integrity Medical Group, LLC | 0456338270101120 | 1/16/2021 | Bill | 12/17/2020 | 99213 | 1 | $293.20 |
| **13269** | Integrity Medical Group, LLC | 0621593140000001 | 1/16/2021 | Bill | 12/16/2020 | 99212 | 1 | $175.64 |
| **13270** | Integrity Medical Group, LLC | 0642682610000001 | 1/16/2021 | Bill | 12/18/2020 | 99212 | 1 | $175.64 |
| **13271** | Integrity Medical Group, LLC | 0642682610000001 | 1/16/2021 | Bill | 12/18/2020 | 62321 | 1 | $2,619.66 |
| **13272** | Integrity Medical Group, LLC | 0642682610000001 | 1/16/2021 | Bill | 12/18/2020 | Q9967 | 1 | $100.00 |
| **13273** | Integrity Medical Group, LLC | 0642682610000001 | 1/16/2021 | Bill | 12/18/2020 | J2001 | 1 | $40.00 |
| **13274** | Integrity Medical Group, LLC | 0642682610000001 | 1/16/2021 | Bill | 12/18/2020 | J1040 | 1 | $40.00 |
| **13275** | Integrity Medical Group, LLC | 0642682610000001 | 1/16/2021 | Bill | 12/18/2020 | J3490 | 1 | $30.00 |
| **13276** | Integrity Medical Group, LLC | 0568778460101021 | 1/16/2021 | Bill | 12/21/2020 | 99213 | 1 | $293.20 |
| **13277** | Integrity Medical Group, LLC | 0325586670101028 | 1/16/2021 | Bill | 12/21/2020 | 99204 | 1 | $662.12 |
| **13278** | Integrity Medical Group, LLC | 0325586670101028 | 1/16/2021 | Bill | 12/21/2020 | 62321 | 1 | $2,619.66 |
| **13279** | Integrity Medical Group, LLC | 0325586670101028 | 1/16/2021 | Bill | 12/21/2020 | Q9967 | 1 | $100.00 |
| **13280** | Integrity Medical Group, LLC | 0325586670101028 | 1/16/2021 | Bill | 12/21/2020 | J2001 | 1 | $40.00 |
| **13281** | Integrity Medical Group, LLC | 0325586670101028 | 1/16/2021 | Bill | 12/21/2020 | J1040 | 1 | $40.00 |
| **13282** | Integrity Medical Group, LLC | 0325586670101028 | 1/16/2021 | Bill | 12/21/2020 | J3490 | 1 | $30.00 |
| **13283** | Integrity Medical Group, LLC | 0464413890101079 | 1/16/2021 | Bill | 12/15/2020 | 99024 | 1 | $577.36 |
| **13284** | Integrity Medical Group, LLC | 0551145840101022 | 1/16/2021 | Bill | 12/18/2020 | 99024 | 1 | $577.36 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **13285** | Integrity Medical Group, LLC | 0139066800101137 | 1/16/2021 | Bill | 12/21/2020 | 99024 | 1 | $577.36 |
| **13286** | Integrity Medical Group, LLC | 0609996380101027 | 1/16/2021 | Bill | 12/15/2020 | 64491 | 1 | $1,129.44 |
| **13287** | Integrity Medical Group, LLC | 0644068330000001 | 1/16/2021 | Bill | 12/15/2020 | 64494 | 2 | $2,076.72 |
| **13288** | Integrity Medical Group, LLC | 0655053290000002 | 1/16/2021 | Bill | 12/21/2020 | 64484 | 1 | $1,053.12 |
| **13289** | Integrity Medical Group, LLC | 0431403590101023 | 1/16/2021 | Bill | 12/18/2020 | 64494 | 2 | $2,076.72 |
| **13290** | Integrity Medical Group, LLC | 0431403590101023 | 1/16/2021 | Bill | 12/18/2020 | 77003 | 1 | $757.44 |
| **13291** | Integrity Medical Group, LLC | 8683713180000002 | 1/16/2021 | Bill | 12/16/2020 | A0100 | 2 | $150.00 |
| **13292** | Integrity Medical Group, LLC | 8669475490000002 | 1/16/2021 | Bill | 12/18/2020 | J3490 | 1 | $30.00 |
| **13293** | Integrity Medical Group, LLC | 0105970010101268 | 1/16/2021 | Bill | 12/18/2020 | J3490 | 1 | $30.00 |
| **13294** | Integrity Medical Group, LLC | 0491271500101020 | 1/16/2021 | Bill | 12/21/2020 | J3490 | 1 | $30.00 |
| **13295** | Integrity Medical Group, LLC | 8669105090000001 | 1/16/2021 | Bill | 12/21/2020 | J3490 | 1 | $30.00 |
| **13296** | Integrity Medical Group, LLC | 0281310110101057 | 1/16/2021 | Bill | 12/15/2020 | J3490 | 1 | $30.00 |
| **13297** | Integrity Medical Group, LLC | 0475047890101030 | 1/16/2021 | Bill | 12/15/2020 | S0020 | 1 | $40.00 |
| **13298** | Integrity Medical Group, LLC | 0475047890101030 | 1/16/2021 | Bill | 12/15/2020 | J3490 | 1 | $30.00 |
| **13299** | Integrity Medical Group, LLC | 0491271500101020 | 1/16/2021 | Bill | 12/21/2020 | 64493 | 2 | $4,093.92 |
| **13300** | Integrity Medical Group, LLC | 0491271500101020 | 1/16/2021 | Bill | 12/21/2020 | 64494 | 2 | $2,076.72 |
| **13301** | Integrity Medical Group, LLC | 0475047890101030 | 1/16/2021 | Bill | 12/15/2020 | 77003 | 1 | $757.44 |
| **13302** | Integrity Medical Group, LLC | 8678690780000001 | 1/30/2021 | Bill | 1/4/2021 | 99024 | 1 | $577.36 |
| **13303** | Integrity Medical Group, LLC | 0591715200000001 | 1/30/2021 | Bill | 1/4/2021 | 99024 | 1 | $577.36 |
| **13304** | Integrity Medical Group, LLC | 0526597310101030 | 1/30/2021 | Bill | 12/29/2020 | 99213 | 1 | $293.20 |
| **13305** | Integrity Medical Group, LLC | 0805589800000001 | 1/30/2021 | Bill | 1/6/2021 | 99212 | 1 | $175.64 |
| **13306** | Integrity Medical Group, LLC | 0805589800000001 | 1/30/2021 | Bill | 1/6/2021 | 62323 | 1 | $2,485.56 |
| **13307** | Integrity Medical Group, LLC | 0805589800000001 | 1/30/2021 | Bill | 1/6/2021 | Q9967 | 1 | $100.00 |
| **13308** | Integrity Medical Group, LLC | 0805589800000001 | 1/30/2021 | Bill | 1/6/2021 | J2001 | 1 | $40.00 |
| **13309** | Integrity Medical Group, LLC | 0805589800000001 | 1/30/2021 | Bill | 1/6/2021 | J1040 | 1 | $40.00 |
| **13310** | Integrity Medical Group, LLC | 0805589800000001 | 1/30/2021 | Bill | 1/6/2021 | J3490 | 1 | $30.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| 13311 | Integrity Medical Group, LLC | 0452946060101191 | 1/30/2021 | Bill | 1/7/2021 | 99213 | 1 | $293.20 |
|---|---|---|---|---|---|---|---|---|
| 13312 | Integrity Medical Group, LLC | 0452946060101191 | 1/30/2021 | Bill | 1/7/2021 | 62321 | 1 | $2,619.66 |
| 13313 | Integrity Medical Group, LLC | 0540015210101051 | 1/30/2021 | Bill | 1/5/2021 | 99213 | 1 | $293.20 |
| 13314 | Integrity Medical Group, LLC | 0476755180101179 | 1/30/2021 | Bill | 1/8/2021 | 99213 | 1 | $293.20 |
| 13315 | Integrity Medical Group, LLC | 8670925280000002 | 1/30/2021 | Bill | 1/5/2021 | 99213 | 1 | $293.20 |
| 13316 | Integrity Medical Group, LLC | 0452946060101191 | 1/30/2021 | Bill | 1/7/2021 | Q9967 | 1 | $100.00 |
| 13317 | Integrity Medical Group, LLC | 0452946060101191 | 1/30/2021 | Bill | 1/7/2021 | J2001 | 1 | $40.00 |
| 13318 | Integrity Medical Group, LLC | 0452946060101191 | 1/30/2021 | Bill | 1/7/2021 | J1040 | 1 | $40.00 |
| 13319 | Integrity Medical Group, LLC | 8672209070000001 | 1/30/2021 | Bill | 1/4/2021 | 99204 | 1 | $662.12 |
| 13320 | Integrity Medical Group, LLC | 0644279940000001 | 1/30/2021 | Bill | 1/8/2021 | 99213 | 1 | $293.20 |
| 13321 | Integrity Medical Group, LLC | 0491271500101020 | 1/30/2021 | Bill | 1/4/2021 | J2001 | 1 | $40.00 |
| 13322 | Integrity Medical Group, LLC | 0491271500101020 | 1/30/2021 | Bill | 1/4/2021 | J1030 | 1 | $20.00 |
| 13323 | Integrity Medical Group, LLC | 0491271500101020 | 1/30/2021 | Bill | 1/4/2021 | 99213 | 1 | $293.20 |
| 13324 | Integrity Medical Group, LLC | 0491271500101020 | 1/30/2021 | Bill | 1/4/2021 | 64635 | 1 | $2,903.81 |
| 13325 | Integrity Medical Group, LLC | 0491271500101020 | 1/30/2021 | Bill | 1/4/2021 | 64636 | 1 | $1,591.44 |
| 13326 | Integrity Medical Group, LLC | 0491271500101020 | 1/30/2021 | Bill | 1/4/2021 | 94761 | 1 | $55.20 |
| 13327 | Integrity Medical Group, LLC | 0432890570101058 | 1/30/2021 | Bill | 12/29/2020 | 99204 | 1 | $662.12 |
| 13328 | Integrity Medical Group, LLC | 0463279550101068 | 1/30/2021 | Bill | 1/4/2021 | 99204 | 1 | $662.12 |
| 13329 | Integrity Medical Group, LLC | 0156189730101172 | 1/30/2021 | Bill | 1/9/2021 | 99204 | 1 | $662.12 |
| 13330 | Integrity Medical Group, LLC | 0567097370101027 | 1/30/2021 | Bill | 1/6/2021 | 99213 | 1 | $293.20 |
| 13331 | Integrity Medical Group, LLC | 0591284130101041 | 1/30/2021 | Bill | 1/6/2021 | 99204 | 1 | $662.12 |
| 13332 | Integrity Medical Group, LLC | 8675165500000001 | 1/30/2021 | Bill | 1/6/2021 | 99212 | 1 | $175.64 |
| 13333 | Integrity Medical Group, LLC | 8675165500000001 | 1/30/2021 | Bill | 1/6/2021 | 95912 | 1 | $1,055.48 |
| 13334 | Integrity Medical Group, LLC | 8675165500000001 | 1/30/2021 | Bill | 1/6/2021 | 95886 | 1 | $455.90 |
| 13335 | Integrity Medical Group, LLC | 0135931510101030 | 1/30/2021 | Bill | 1/5/2021 | 99213 | 1 | $293.20 |
| 13336 | Integrity Medical Group, LLC | 0439454160101037 | 1/30/2021 | Bill | 1/6/2021 | 99214 | 1 | $432.96 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| 13337 | Integrity Medical Group, LLC | 0281310110101057 | 1/30/2021 | Bill | 1/7/2021 | 99212 | 1 | $175.64 |
|---|---|---|---|---|---|---|---|---|
| 13338 | Integrity Medical Group, LLC | 0281310110101057 | 1/30/2021 | Bill | 1/7/2021 | 62323 | 1 | $2,485.56 |
| 13339 | Integrity Medical Group, LLC | 0281310110101057 | 1/30/2021 | Bill | 1/7/2021 | Q9967 | 1 | $100.00 |
| 13340 | Integrity Medical Group, LLC | 0281310110101057 | 1/30/2021 | Bill | 1/7/2021 | J2001 | 1 | $40.00 |
| 13341 | Integrity Medical Group, LLC | 0281310110101057 | 1/30/2021 | Bill | 1/7/2021 | J1040 | 1 | $40.00 |
| 13342 | Integrity Medical Group, LLC | 0442979420101042 | 1/30/2021 | Bill | 1/6/2021 | 99204 | 1 | $662.12 |
| 13343 | Integrity Medical Group, LLC | 0108562210101087 | 1/30/2021 | Bill | 1/4/2021 | 99213 | 1 | $293.20 |
| 13344 | Integrity Medical Group, LLC | 0545225650000001 | 1/30/2021 | Bill | 1/5/2021 | 99213 | 1 | $293.20 |
| 13345 | Integrity Medical Group, LLC | 0545225650000001 | 1/30/2021 | Bill | 1/5/2021 | 64493 | 1 | $2,046.96 |
| 13346 | Integrity Medical Group, LLC | 0545225650000001 | 1/30/2021 | Bill | 1/5/2021 | 64494 | 1 | $1,038.36 |
| 13347 | Integrity Medical Group, LLC | 0545225650000001 | 1/30/2021 | Bill | 1/5/2021 | 94761 | 1 | $55.20 |
| 13348 | Integrity Medical Group, LLC | 0545225650000001 | 1/30/2021 | Bill | 1/5/2021 | J2001 | 1 | $40.00 |
| 13349 | Integrity Medical Group, LLC | 0545225650000001 | 1/30/2021 | Bill | 1/5/2021 | J1030 | 1 | $20.00 |
| 13350 | Integrity Medical Group, LLC | 0415436430101020 | 1/30/2021 | Bill | 1/7/2021 | 99213 | 1 | $293.20 |
| 13351 | Integrity Medical Group, LLC | 0491371170101245 | 1/30/2021 | Bill | 1/8/2021 | 99204 | 1 | $662.12 |
| 13352 | Integrity Medical Group, LLC | 0285530030101045 | 1/30/2021 | Bill | 12/29/2020 | 99213 | 1 | $293.20 |
| 13353 | Integrity Medical Group, LLC | 0585891900101012 | 1/30/2021 | Bill | 1/6/2021 | 99213 | 1 | $293.20 |
| 13354 | Integrity Medical Group, LLC | 0477629480101014 | 1/30/2021 | Bill | 1/8/2021 | 99212 | 1 | $175.64 |
| 13355 | Integrity Medical Group, LLC | 0544692850101021 | 1/30/2021 | Bill | 1/6/2021 | 99212 | 1 | $175.64 |
| 13356 | Integrity Medical Group, LLC | 0544692850101021 | 1/30/2021 | Bill | 1/6/2021 | 62321 | 1 | $2,619.66 |
| 13357 | Integrity Medical Group, LLC | 0544692850101021 | 1/30/2021 | Bill | 1/6/2021 | Q9967 | 1 | $100.00 |
| 13358 | Integrity Medical Group, LLC | 0544692850101021 | 1/30/2021 | Bill | 1/6/2021 | J2001 | 1 | $40.00 |
| 13359 | Integrity Medical Group, LLC | 0544692850101021 | 1/30/2021 | Bill | 1/6/2021 | J1040 | 1 | $40.00 |
| 13360 | Integrity Medical Group, LLC | 0509056220101041 | 1/30/2021 | Bill | 1/8/2021 | 99212 | 1 | $175.64 |
| 13361 | Integrity Medical Group, LLC | 0509056220101041 | 1/30/2021 | Bill | 1/8/2021 | 62321 | 1 | $2,619.66 |
| 13362 | Integrity Medical Group, LLC | 0509056220101041 | 1/30/2021 | Bill | 1/8/2021 | Q9967 | 1 | $100.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **13363** | Integrity Medical Group, LLC | 0509056220101041 | 1/30/2021 | Bill | 1/8/2021 | J2001 | 1 | $40.00 |
| **13364** | Integrity Medical Group, LLC | 0509056220101041 | 1/30/2021 | Bill | 1/8/2021 | J1040 | 1 | $40.00 |
| **13365** | Integrity Medical Group, LLC | 0492295360101028 | 1/30/2021 | Bill | 1/9/2021 | 99213 | 1 | $293.20 |
| **13366** | Integrity Medical Group, LLC | 0492295360101028 | 1/30/2021 | Bill | 1/9/2021 | 62323 | 1 | $2,485.56 |
| **13367** | Integrity Medical Group, LLC | 0492295360101028 | 1/30/2021 | Bill | 1/9/2021 | Q9967 | 1 | $100.00 |
| **13368** | Integrity Medical Group, LLC | 0492295360101028 | 1/30/2021 | Bill | 1/9/2021 | 94761 | 1 | $55.20 |
| **13369** | Integrity Medical Group, LLC | 0492295360101028 | 1/30/2021 | Bill | 1/9/2021 | J1040 | 1 | $40.00 |
| **13370** | Integrity Medical Group, LLC | 0492295360101028 | 1/30/2021 | Bill | 1/9/2021 | J2001 | 1 | $40.00 |
| **13371** | Integrity Medical Group, LLC | 0567097370101027 | 1/30/2021 | Bill | 1/6/2021 | 99213 | 1 | $293.20 |
| **13372** | Integrity Medical Group, LLC | 0620061880101012 | 1/30/2021 | Bill | 1/8/2021 | 99204 | 1 | $662.12 |
| **13373** | Integrity Medical Group, LLC | 0276275810101051 | 1/30/2021 | Bill | 1/4/2021 | 99204 | 1 | $662.12 |
| **13374** | Integrity Medical Group, LLC | 0532592080000001 | 1/30/2021 | Bill | 1/5/2021 | 99213 | 1 | $293.20 |
| **13375** | Integrity Medical Group, LLC | 0601519860101032 | 1/30/2021 | Bill | 1/4/2021 | 99204 | 1 | $662.12 |
| **13376** | Integrity Medical Group, LLC | 0192983400101032 | 1/30/2021 | Bill | 1/5/2021 | 99213 | 1 | $293.20 |
| **13377** | Integrity Medical Group, LLC | 0537045530101012 | 1/30/2021 | Bill | 1/4/2021 | 99204 | 1 | $662.12 |
| **13378** | Integrity Medical Group, LLC | 8667703350000002 | 1/30/2021 | Bill | 1/8/2021 | 99204 | 1 | $662.12 |
| **13379** | Integrity Medical Group, LLC | 0213138960101106 | 1/30/2021 | Bill | 1/6/2021 | 99213 | 1 | $293.20 |
| **13380** | Integrity Medical Group, LLC | 8676209720000002 | 1/30/2021 | Bill | 1/6/2021 | 99214 | 1 | $432.96 |
| **13381** | Integrity Medical Group, LLC | 0136993410101047 | 1/30/2021 | Bill | 1/6/2021 | 99213 | 1 | $293.20 |
| **13382** | Integrity Medical Group, LLC | 0605823800101054 | 1/30/2021 | Bill | 1/5/2021 | 99213 | 1 | $293.20 |
| **13383** | Integrity Medical Group, LLC | 8675918930000001 | 1/30/2021 | Bill | 1/6/2021 | 99213 | 1 | $293.20 |
| **13384** | Integrity Medical Group, LLC | 8669475490000002 | 1/30/2021 | Bill | 1/8/2021 | 99213 | 1 | $293.20 |
| **13385** | Integrity Medical Group, LLC | 0619544090101016 | 1/30/2021 | Bill | 1/7/2021 | 99213 | 1 | $293.20 |
| **13386** | Integrity Medical Group, LLC | 0623454140000001 | 1/30/2021 | Bill | 1/6/2021 | 99212 | 1 | $175.64 |
| **13387** | Integrity Medical Group, LLC | 0623454140000001 | 1/30/2021 | Bill | 1/6/2021 | 62321 | 1 | $2,619.66 |
| **13388** | Integrity Medical Group, LLC | 0623454140000001 | 1/30/2021 | Bill | 1/6/2021 | Q9967 | 1 | $100.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 13389 | Integrity Medical Group, LLC | 0623454140000001 | 1/30/2021 | Bill | 1/6/2021 | J2001 | 1 | $40.00 |
| 13390 | Integrity Medical Group, LLC | 0623454140000001 | 1/30/2021 | Bill | 1/6/2021 | J1040 | 1 | $40.00 |
| 13391 | Integrity Medical Group, LLC | 0286360650101037 | 1/30/2021 | Bill | 1/6/2021 | 99213 | 1 | $293.20 |
| 13392 | Integrity Medical Group, LLC | 0286360650101037 | 1/30/2021 | Bill | 1/6/2021 | 20552 | 1 | $622.44 |
| 13393 | Integrity Medical Group, LLC | 0286360650101037 | 1/30/2021 | Bill | 1/6/2021 | 96372 | 1 | $292.05 |
| 13394 | Integrity Medical Group, LLC | 0286360650101037 | 1/30/2021 | Bill | 1/6/2021 | J2001 | 1 | $40.00 |
| 13395 | Integrity Medical Group, LLC | 0580870690101014 | 1/30/2021 | Bill | 1/7/2021 | 99213 | 1 | $293.20 |
| 13396 | Integrity Medical Group, LLC | 0612664430101042 | 1/30/2021 | Bill | 1/5/2021 | 99213 | 1 | $293.20 |
| 13397 | Integrity Medical Group, LLC | 0580203140101065 | 1/30/2021 | Bill | 1/7/2021 | 99213 | 1 | $293.20 |
| 13398 | Integrity Medical Group, LLC | 0580203140101065 | 1/30/2021 | Bill | 1/7/2021 | 20610 | 1 | $445.80 |
| 13399 | Integrity Medical Group, LLC | 0580203140101065 | 1/30/2021 | Bill | 1/7/2021 | J2001 | 1 | $40.00 |
| 13400 | Integrity Medical Group, LLC | 0580203140101065 | 1/30/2021 | Bill | 1/7/2021 | J3301 | 1 | $10.00 |
| 13401 | Integrity Medical Group, LLC | 0497074330101029 | 1/30/2021 | Bill | 1/8/2021 | 99212 | 1 | $175.64 |
| 13402 | Integrity Medical Group, LLC | 0497074330101029 | 1/30/2021 | Bill | 1/8/2021 | 62321 | 1 | $2,619.66 |
| 13403 | Integrity Medical Group, LLC | 0497074330101029 | 1/30/2021 | Bill | 1/8/2021 | Q9967 | 1 | $100.00 |
| 13404 | Integrity Medical Group, LLC | 0497074330101029 | 1/30/2021 | Bill | 1/8/2021 | J2001 | 1 | $40.00 |
| 13405 | Integrity Medical Group, LLC | 0497074330101029 | 1/30/2021 | Bill | 1/8/2021 | J1040 | 1 | $40.00 |
| 13406 | Integrity Medical Group, LLC | 0628935410000001 | 1/30/2021 | Bill | 1/8/2021 | 99213 | 1 | $293.20 |
| 13407 | Integrity Medical Group, LLC | 8686708720000001 | 1/30/2021 | Bill | 1/6/2021 | 99204 | 1 | $662.12 |
| 13408 | Integrity Medical Group, LLC | 0476755180101179 | 1/30/2021 | Bill | 1/8/2021 | 99212 | 1 | $175.64 |
| 13409 | Integrity Medical Group, LLC | 0283526970101047 | 1/30/2021 | Bill | 1/4/2021 | 99204 | 1 | $662.12 |
| 13410 | Integrity Medical Group, LLC | 0523057510101050 | 1/30/2021 | Bill | 12/29/2020 | 99204 | 1 | $662.12 |
| 13411 | Integrity Medical Group, LLC | 0523057510101050 | 1/30/2021 | Bill | 12/29/2020 | 62321 | 1 | $2,619.66 |
| 13412 | Integrity Medical Group, LLC | 0523057510101050 | 1/30/2021 | Bill | 12/29/2020 | Q9967 | 1 | $100.00 |
| 13413 | Integrity Medical Group, LLC | 0523057510101050 | 1/30/2021 | Bill | 12/29/2020 | J2001 | 1 | $40.00 |
| 13414 | Integrity Medical Group, LLC | 0523057510101050 | 1/30/2021 | Bill | 12/29/2020 | J1030 | 1 | $20.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 13415 | Integrity Medical Group, LLC | 0358499560101027 | 1/30/2021 | Bill | 1/8/2021 | 99204 | 1 | $662.12 |
| 13416 | Integrity Medical Group, LLC | 0358499560101027 | 1/30/2021 | Bill | 1/8/2021 | 20610 | 1 | $445.80 |
| 13417 | Integrity Medical Group, LLC | 0358499560101027 | 1/30/2021 | Bill | 1/8/2021 | S0020 | 1 | $40.00 |
| 13418 | Integrity Medical Group, LLC | 0358499560101027 | 1/30/2021 | Bill | 1/8/2021 | J2001 | 1 | $40.00 |
| 13419 | Integrity Medical Group, LLC | 0358499560101027 | 1/30/2021 | Bill | 1/8/2021 | J3301 | 2 | $20.00 |
| 13420 | Integrity Medical Group, LLC | 0652396540000002 | 1/30/2021 | Bill | 1/6/2021 | 99213 | 1 | $293.20 |
| 13421 | Integrity Medical Group, LLC | 0123568020101325 | 1/30/2021 | Bill | 1/7/2021 | 99204 | 1 | $662.12 |
| 13422 | Integrity Medical Group, LLC | 0523171180101013 | 1/30/2021 | Bill | 1/5/2021 | 99213 | 1 | $293.20 |
| 13423 | Integrity Medical Group, LLC | 0344963100101074 | 1/30/2021 | Bill | 1/7/2021 | 99213 | 1 | $293.20 |
| 13424 | Integrity Medical Group, LLC | 0804691430000004 | 1/30/2021 | Bill | 1/8/2021 | 99212 | 1 | $175.64 |
| 13425 | Integrity Medical Group, LLC | 0804691430000004 | 1/30/2021 | Bill | 1/8/2021 | 95909 | 1 | $603.16 |
| 13426 | Integrity Medical Group, LLC | 8670631330000001 | 1/30/2021 | Bill | 1/7/2021 | 99213 | 1 | $293.20 |
| 13427 | Integrity Medical Group, LLC | 8670631330000001 | 1/30/2021 | Bill | 1/7/2021 | 62321 | 1 | $2,619.66 |
| 13428 | Integrity Medical Group, LLC | 8670631330000001 | 1/30/2021 | Bill | 1/7/2021 | Q9967 | 1 | $100.00 |
| 13429 | Integrity Medical Group, LLC | 8670631330000001 | 1/30/2021 | Bill | 1/7/2021 | J2001 | 1 | $40.00 |
| 13430 | Integrity Medical Group, LLC | 8670631330000001 | 1/30/2021 | Bill | 1/7/2021 | J1040 | 1 | $40.00 |
| 13431 | Integrity Medical Group, LLC | 8670631330000001 | 1/30/2021 | Bill | 1/7/2021 | J3490 | 1 | $30.00 |
| 13432 | Integrity Medical Group, LLC | 8670631330000001 | 1/30/2021 | Bill | 1/7/2021 | J3360 | 1 | $20.00 |
| 13433 | Integrity Medical Group, LLC | 0364636170101052 | 1/30/2021 | Bill | 1/6/2021 | 99213 | 1 | $293.20 |
| 13434 | Integrity Medical Group, LLC | 0175981820101096 | 1/30/2021 | Bill | 1/7/2021 | 99212 | 1 | $175.64 |
| 13435 | Integrity Medical Group, LLC | 0175981820101096 | 1/30/2021 | Bill | 1/7/2021 | 62323 | 1 | $2,485.56 |
| 13436 | Integrity Medical Group, LLC | 0175981820101096 | 1/30/2021 | Bill | 1/7/2021 | Q9967 | 1 | $100.00 |
| 13437 | Integrity Medical Group, LLC | 0175981820101096 | 1/30/2021 | Bill | 1/7/2021 | J2001 | 1 | $40.00 |
| 13438 | Integrity Medical Group, LLC | 0175981820101096 | 1/30/2021 | Bill | 1/7/2021 | J1040 | 1 | $40.00 |
| 13439 | Integrity Medical Group, LLC | 0175981820101096 | 1/30/2021 | Bill | 1/7/2021 | J3490 | 1 | $30.00 |
| 13440 | Integrity Medical Group, LLC | 0520383780101029 | 1/30/2021 | Bill | 1/7/2021 | 99214 | 1 | $432.96 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **13441** | Integrity Medical Group, LLC | 0520383780101029 | 1/30/2021 | Bill | 1/7/2021 | 20610 | 1 | $445.80 |
| **13442** | Integrity Medical Group, LLC | 0520383780101029 | 1/30/2021 | Bill | 1/7/2021 | S0020 | 1 | $40.00 |
| **13443** | Integrity Medical Group, LLC | 0520383780101029 | 1/30/2021 | Bill | 1/7/2021 | J2001 | 1 | $40.00 |
| **13444** | Integrity Medical Group, LLC | 0520383780101029 | 1/30/2021 | Bill | 1/7/2021 | J3301 | 2 | $20.00 |
| **13445** | Integrity Medical Group, LLC | 0509848940101018 | 1/30/2021 | Bill | 1/8/2021 | 99212 | 1 | $175.64 |
| **13446** | Integrity Medical Group, LLC | 0509848940101018 | 1/30/2021 | Bill | 1/8/2021 | 95909 | 1 | $603.16 |
| **13447** | Integrity Medical Group, LLC | 0579966860101029 | 1/30/2021 | Bill | 1/7/2021 | 99213 | 1 | $293.20 |
| **13448** | Integrity Medical Group, LLC | 0571569350101014 | 1/30/2021 | Bill | 1/9/2021 | 99213 | 1 | $293.20 |
| **13449** | Integrity Medical Group, LLC | 0571569350101014 | 1/30/2021 | Bill | 1/9/2021 | 64493 | 2 | $4,093.92 |
| **13450** | Integrity Medical Group, LLC | 0571569350101014 | 1/30/2021 | Bill | 1/9/2021 | 94761 | 1 | $55.20 |
| **13451** | Integrity Medical Group, LLC | 0571569350101014 | 1/30/2021 | Bill | 1/9/2021 | J2001 | 1 | $40.00 |
| **13452** | Integrity Medical Group, LLC | 0182267120101055 | 1/30/2021 | Bill | 1/7/2021 | 99212 | 1 | $175.64 |
| **13453** | Integrity Medical Group, LLC | 0182267120101055 | 1/30/2021 | Bill | 1/7/2021 | 62323 | 1 | $2,485.56 |
| **13454** | Integrity Medical Group, LLC | 0182267120101055 | 1/30/2021 | Bill | 1/7/2021 | Q9967 | 1 | $100.00 |
| **13455** | Integrity Medical Group, LLC | 0182267120101055 | 1/30/2021 | Bill | 1/7/2021 | J2001 | 1 | $40.00 |
| **13456** | Integrity Medical Group, LLC | 0182267120101055 | 1/30/2021 | Bill | 1/7/2021 | J1040 | 1 | $40.00 |
| **13457** | Integrity Medical Group, LLC | 0182267120101055 | 1/30/2021 | Bill | 1/7/2021 | J3490 | 1 | $30.00 |
| **13458** | Integrity Medical Group, LLC | 0182267120101055 | 1/30/2021 | Bill | 1/7/2021 | J3360 | 1 | $20.00 |
| **13459** | Integrity Medical Group, LLC | 0613978080000001 | 1/30/2021 | Bill | 1/7/2021 | 99213 | 1 | $293.20 |
| **13460** | Integrity Medical Group, LLC | 0389684320101036 | 1/30/2021 | Bill | 1/4/2021 | 99213 | 1 | $293.20 |
| **13461** | Integrity Medical Group, LLC | 8671089650000001 | 1/30/2021 | Bill | 1/7/2021 | 99213 | 1 | $293.20 |
| **13462** | Integrity Medical Group, LLC | 0427540830101051 | 1/30/2021 | Bill | 1/9/2021 | J1040 | 1 | $40.00 |
| **13463** | Integrity Medical Group, LLC | 0427540830101051 | 1/30/2021 | Bill | 1/9/2021 | J2001 | 1 | $40.00 |
| **13464** | Integrity Medical Group, LLC | 0427540830101051 | 1/30/2021 | Bill | 1/9/2021 | J3490 | 1 | $30.00 |
| **13465** | Integrity Medical Group, LLC | 0427540830101051 | 1/30/2021 | Bill | 1/9/2021 | 99213 | 1 | $293.20 |
| **13466** | Integrity Medical Group, LLC | 0427540830101051 | 1/30/2021 | Bill | 1/9/2021 | 64490 | 2 | $4,526.88 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **13467** | Integrity Medical Group, LLC | 0427540830101051 | 1/30/2021 | Bill | 1/9/2021 | 94761 | 1 | $55.20 |
| **13468** | Integrity Medical Group, LLC | 0427540830101051 | 1/30/2021 | Bill | 1/9/2021 | S0020 | 1 | $40.00 |
| **13469** | Integrity Medical Group, LLC | 8687990280000002 | 1/30/2021 | Bill | 1/7/2021 | 99213 | 1 | $293.20 |
| **13470** | Integrity Medical Group, LLC | 8687990280000002 | 1/30/2021 | Bill | 1/7/2021 | J3360 | 1 | $20.00 |
| **13471** | Integrity Medical Group, LLC | 0320775150101021 | 1/30/2021 | Bill | 1/7/2021 | 99213 | 1 | $293.20 |
| **13472** | Integrity Medical Group, LLC | 0509848940101018 | 1/30/2021 | Bill | 12/29/2020 | 99204 | 1 | $662.12 |
| **13473** | Integrity Medical Group, LLC | 0167602620101231 | 1/30/2021 | Bill | 1/8/2021 | 99213 | 1 | $293.20 |
| **13474** | Integrity Medical Group, LLC | 0350555060101096 | 1/30/2021 | Bill | 1/8/2021 | 99212 | 1 | $175.64 |
| **13475** | Integrity Medical Group, LLC | 0350555060101096 | 1/30/2021 | Bill | 1/8/2021 | 27096 | 1 | $1,237.68 |
| **13476** | Integrity Medical Group, LLC | 0350555060101096 | 1/30/2021 | Bill | 1/8/2021 | Q9967 | 1 | $100.00 |
| **13477** | Integrity Medical Group, LLC | 0350555060101096 | 1/30/2021 | Bill | 1/8/2021 | S0020 | 1 | $40.00 |
| **13478** | Integrity Medical Group, LLC | 0350555060101096 | 1/30/2021 | Bill | 1/8/2021 | J2001 | 1 | $40.00 |
| **13479** | Integrity Medical Group, LLC | 0350555060101096 | 1/30/2021 | Bill | 1/8/2021 | J3490 | 1 | $30.00 |
| **13480** | Integrity Medical Group, LLC | 0350555060101096 | 1/30/2021 | Bill | 1/8/2021 | J1030 | 1 | $20.00 |
| **13481** | Integrity Medical Group, LLC | 0358170480101080 | 1/30/2021 | Bill | 1/4/2021 | 99213 | 1 | $293.20 |
| **13482** | Integrity Medical Group, LLC | 0358170480101080 | 1/30/2021 | Bill | 1/4/2021 | 20610 | 1 | $445.80 |
| **13483** | Integrity Medical Group, LLC | 0358170480101080 | 1/30/2021 | Bill | 1/4/2021 | S0020 | 1 | $40.00 |
| **13484** | Integrity Medical Group, LLC | 0358170480101080 | 1/30/2021 | Bill | 1/4/2021 | J2001 | 1 | $40.00 |
| **13485** | Integrity Medical Group, LLC | 0358170480101080 | 1/30/2021 | Bill | 1/4/2021 | J3301 | 1 | $10.00 |
| **13486** | Integrity Medical Group, LLC | 0286129420101078 | 1/30/2021 | Bill | 1/8/2021 | 99213 | 1 | $293.20 |
| **13487** | Integrity Medical Group, LLC | 0637651570101015 | 1/30/2021 | Bill | 12/30/2020 | 99213 | 1 | $293.20 |
| **13488** | Integrity Medical Group, LLC | 0404571400101144 | 1/30/2021 | Bill | 1/4/2021 | 99213 | 1 | $293.20 |
| **13489** | Integrity Medical Group, LLC | 0629773980000001 | 1/30/2021 | Bill | 1/4/2021 | 99213 | 1 | $293.20 |
| **13490** | Integrity Medical Group, LLC | 0159219410101105 | 1/30/2021 | Bill | 1/4/2021 | 99213 | 1 | $293.20 |
| **13491** | Integrity Medical Group, LLC | 0131906730101030 | 1/30/2021 | Bill | 1/4/2021 | 99213 | 1 | $293.20 |
| **13492** | Integrity Medical Group, LLC | 0131906730101030 | 1/30/2021 | Bill | 1/4/2021 | 20610 | 1 | $445.80 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **13493** | Integrity Medical Group, LLC | 0131906730101030 | 1/30/2021 | Bill | 1/4/2021 | S0020 | 1 | $40.00 |
| **13494** | Integrity Medical Group, LLC | 0131906730101030 | 1/30/2021 | Bill | 1/4/2021 | J2001 | 1 | $40.00 |
| **13495** | Integrity Medical Group, LLC | 0131906730101030 | 1/30/2021 | Bill | 1/4/2021 | J3301 | 1 | $10.00 |
| **13496** | Integrity Medical Group, LLC | 8668568910000003 | 1/30/2021 | Bill | 1/4/2021 | 99204 | 1 | $662.12 |
| **13497** | Integrity Medical Group, LLC | 0502479640101029 | 1/30/2021 | Bill | 1/7/2021 | 99213 | 1 | $293.20 |
| **13498** | Integrity Medical Group, LLC | 0609996380101027 | 1/30/2021 | Bill | 12/29/2020 | 99213 | 1 | $293.20 |
| **13499** | Integrity Medical Group, LLC | 0567531370000001 | 1/30/2021 | Bill | 1/4/2021 | 99213 | 1 | $293.20 |
| **13500** | Integrity Medical Group, LLC | 0567531370000001 | 1/30/2021 | Bill | 1/4/2021 | 62323 | 1 | $2,485.56 |
| **13501** | Integrity Medical Group, LLC | 0567531370000001 | 1/30/2021 | Bill | 1/4/2021 | Q9967 | 2 | $200.00 |
| **13502** | Integrity Medical Group, LLC | 0567531370000001 | 1/30/2021 | Bill | 1/4/2021 | 94761 | 1 | $55.20 |
| **13503** | Integrity Medical Group, LLC | 0567531370000001 | 1/30/2021 | Bill | 1/4/2021 | J2001 | 1 | $40.00 |
| **13504** | Integrity Medical Group, LLC | 0567531370000001 | 1/30/2021 | Bill | 1/4/2021 | J2001 | 1 | $40.00 |
| **13505** | Integrity Medical Group, LLC | 0567531370000001 | 1/30/2021 | Bill | 1/4/2021 | J3490 | 1 | $30.00 |
| **13506** | Integrity Medical Group, LLC | 0567531370000001 | 1/30/2021 | Bill | 1/4/2021 | J1030 | 1 | $20.00 |
| **13507** | Integrity Medical Group, LLC | 0637542190101045 | 1/30/2021 | Bill | 1/5/2021 | 99213 | 1 | $293.20 |
| **13508** | Integrity Medical Group, LLC | 0655053290000002 | 1/30/2021 | Bill | 1/4/2021 | J1030 | 1 | $20.00 |
| **13509** | Integrity Medical Group, LLC | 0655053290000002 | 1/30/2021 | Bill | 1/4/2021 | 99213 | 1 | $293.20 |
| **13510** | Integrity Medical Group, LLC | 0655053290000002 | 1/30/2021 | Bill | 1/4/2021 | 64483 | 1 | $2,160.74 |
| **13511** | Integrity Medical Group, LLC | 0655053290000002 | 1/30/2021 | Bill | 1/4/2021 | Q9967 | 2 | $200.00 |
| **13512** | Integrity Medical Group, LLC | 0655053290000002 | 1/30/2021 | Bill | 1/4/2021 | 94761 | 1 | $55.20 |
| **13513** | Integrity Medical Group, LLC | 0655053290000002 | 1/30/2021 | Bill | 1/4/2021 | J2001 | 1 | $40.00 |
| **13514** | Integrity Medical Group, LLC | 0655053290000002 | 1/30/2021 | Bill | 1/4/2021 | J3490 | 1 | $30.00 |
| **13515** | Integrity Medical Group, LLC | 0580203140101065 | 1/30/2021 | Bill | 1/6/2021 | 99212 | 1 | $175.64 |
| **13516** | Integrity Medical Group, LLC | 0580203140101065 | 1/30/2021 | Bill | 1/6/2021 | 62323 | 1 | $2,485.56 |
| **13517** | Integrity Medical Group, LLC | 0580203140101065 | 1/30/2021 | Bill | 1/6/2021 | Q9967 | 1 | $100.00 |
| **13518** | Integrity Medical Group, LLC | 0580203140101065 | 1/30/2021 | Bill | 1/6/2021 | J2001 | 1 | $40.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 13519 | Integrity Medical Group, LLC | 0580203140101065 | 1/30/2021 | Bill | 1/6/2021 | J1040 | 1 | $40.00 |
| 13520 | Integrity Medical Group, LLC | 0580203140101065 | 1/30/2021 | Bill | 1/6/2021 | J3490 | 1 | $30.00 |
| 13521 | Integrity Medical Group, LLC | 0146188450101033 | 1/30/2021 | Bill | 1/6/2021 | 99213 | 1 | $293.20 |
| 13522 | Integrity Medical Group, LLC | 0804691430000004 | 1/30/2021 | Bill | 1/8/2021 | 95886 | 1 | $455.90 |
| 13523 | Integrity Medical Group, LLC | 0509848940101018 | 1/30/2021 | Bill | 1/8/2021 | 95886 | 1 | $455.90 |
| 13524 | Integrity Medical Group, LLC | 0571569350101014 | 1/30/2021 | Bill | 1/9/2021 | 64494 | 2 | $2,076.72 |
| 13525 | Integrity Medical Group, LLC | 0427540830101051 | 1/30/2021 | Bill | 1/9/2021 | 64492 | 2 | $2,287.04 |
| 13526 | Integrity Medical Group, LLC | 0427540830101051 | 1/30/2021 | Bill | 1/9/2021 | 64491 | 2 | $2,258.88 |
| 13527 | Integrity Medical Group, LLC | 0350555060101096 | 1/30/2021 | Bill | 1/8/2021 | 77003 | 1 | $757.44 |
| 13528 | Integrity Medical Group, LLC | 0655053290000002 | 1/30/2021 | Bill | 1/4/2021 | 64484 | 1 | $1,053.12 |
| 13529 | Integrity Medical Group, LLC | 0452946060101191 | 1/30/2021 | Bill | 1/7/2021 | J3490 | 1 | $30.00 |
| 13530 | Integrity Medical Group, LLC | 0491271500101020 | 1/30/2021 | Bill | 1/4/2021 | J3490 | 1 | $30.00 |
| 13531 | Integrity Medical Group, LLC | 0491271500101020 | 1/30/2021 | Bill | 1/4/2021 | 97010 | 1 | $10.00 |
| 13532 | Integrity Medical Group, LLC | 0491271500101020 | 1/30/2021 | Bill | 1/4/2021 | S0020 | 1 | $40.00 |
| 13533 | Integrity Medical Group, LLC | 0281310110101057 | 1/30/2021 | Bill | 1/7/2021 | J3490 | 1 | $30.00 |
| 13534 | Integrity Medical Group, LLC | 0545225650000001 | 1/30/2021 | Bill | 1/5/2021 | S0020 | 1 | $40.00 |
| 13535 | Integrity Medical Group, LLC | 0544692850101021 | 1/30/2021 | Bill | 1/6/2021 | J3490 | 1 | $30.00 |
| 13536 | Integrity Medical Group, LLC | 0509056220101041 | 1/30/2021 | Bill | 1/8/2021 | J3490 | 1 | $30.00 |
| 13537 | Integrity Medical Group, LLC | 0492295360101028 | 1/30/2021 | Bill | 1/9/2021 | J3490 | 1 | $30.00 |
| 13538 | Integrity Medical Group, LLC | 0492295360101028 | 1/30/2021 | Bill | 1/9/2021 | 97010 | 1 | $10.00 |
| 13539 | Integrity Medical Group, LLC | 0623454140000001 | 1/30/2021 | Bill | 1/6/2021 | J3490 | 1 | $30.00 |
| 13540 | Integrity Medical Group, LLC | 0286360650101037 | 1/30/2021 | Bill | 1/6/2021 | S0020 | 1 | $40.00 |
| 13541 | Integrity Medical Group, LLC | 0580203140101065 | 1/30/2021 | Bill | 1/7/2021 | S0020 | 1 | $40.00 |
| 13542 | Integrity Medical Group, LLC | 0497074330101029 | 1/30/2021 | Bill | 1/8/2021 | J3490 | 1 | $30.00 |
| 13543 | Integrity Medical Group, LLC | 0523057510101050 | 1/30/2021 | Bill | 12/29/2020 | J3490 | 1 | $30.00 |
| 13544 | Integrity Medical Group, LLC | 0507983280101045 | 2/6/2021 | Bill | 1/13/2021 | 99204 | 1 | $662.12 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 13545 | Integrity Medical Group, LLC | 0537223300101030 | 2/6/2021 | Bill | 1/15/2021 | 99213 | 1 | $293.20 |
| 13546 | Integrity Medical Group, LLC | 8679149220000002 | 2/6/2021 | Bill | 1/12/2021 | 99213 | 1 | $293.20 |
| 13547 | Integrity Medical Group, LLC | 0114454160101195 | 2/6/2021 | Bill | 1/13/2021 | 99212 | 1 | $175.64 |
| 13548 | Integrity Medical Group, LLC | 0114454160101195 | 2/6/2021 | Bill | 1/13/2021 | 62323 | 1 | $2,485.56 |
| 13549 | Integrity Medical Group, LLC | 0114454160101195 | 2/6/2021 | Bill | 1/13/2021 | Q9967 | 1 | $100.00 |
| 13550 | Integrity Medical Group, LLC | 0114454160101195 | 2/6/2021 | Bill | 1/13/2021 | J2001 | 1 | $40.00 |
| 13551 | Integrity Medical Group, LLC | 0114454160101195 | 2/6/2021 | Bill | 1/13/2021 | J1040 | 1 | $40.00 |
| 13552 | Integrity Medical Group, LLC | 0493142350101064 | 2/6/2021 | Bill | 1/11/2021 | 99212 | 1 | $175.64 |
| 13553 | Integrity Medical Group, LLC | 0493142350101064 | 2/6/2021 | Bill | 1/11/2021 | 62321 | 1 | $2,619.66 |
| 13554 | Integrity Medical Group, LLC | 0493142350101064 | 2/6/2021 | Bill | 1/11/2021 | Q9967 | 1 | $100.00 |
| 13555 | Integrity Medical Group, LLC | 0591588420101017 | 2/6/2021 | Bill | 1/11/2021 | 94761 | 1 | $55.20 |
| 13556 | Integrity Medical Group, LLC | 0591588420101017 | 2/6/2021 | Bill | 1/11/2021 | J1040 | 1 | $40.00 |
| 13557 | Integrity Medical Group, LLC | 0591588420101017 | 2/6/2021 | Bill | 1/11/2021 | J2001 | 1 | $40.00 |
| 13558 | Integrity Medical Group, LLC | 0591588420101017 | 2/6/2021 | Bill | 1/11/2021 | 99213 | 1 | $293.20 |
| 13559 | Integrity Medical Group, LLC | 0591588420101017 | 2/6/2021 | Bill | 1/11/2021 | 62323 | 1 | $2,485.56 |
| 13560 | Integrity Medical Group, LLC | 0591588420101017 | 2/6/2021 | Bill | 1/11/2021 | Q9967 | 1 | $100.00 |
| 13561 | Integrity Medical Group, LLC | 0493142350101064 | 2/6/2021 | Bill | 1/11/2021 | J2001 | 1 | $40.00 |
| 13562 | Integrity Medical Group, LLC | 0493142350101064 | 2/6/2021 | Bill | 1/11/2021 | J1040 | 1 | $40.00 |
| 13563 | Integrity Medical Group, LLC | 0493142350101064 | 2/6/2021 | Bill | 1/11/2021 | J3360 | 1 | $20.00 |
| 13564 | Integrity Medical Group, LLC | 0108562210101087 | 2/6/2021 | Bill | 1/12/2021 | 99213 | 1 | $293.20 |
| 13565 | Integrity Medical Group, LLC | 0110772660101108 | 2/6/2021 | Bill | 1/13/2021 | 99204 | 1 | $662.12 |
| 13566 | Integrity Medical Group, LLC | 0585891900101012 | 2/6/2021 | Bill | 1/13/2021 | 99212 | 1 | $175.64 |
| 13567 | Integrity Medical Group, LLC | 0585891900101012 | 2/6/2021 | Bill | 1/13/2021 | 62323 | 1 | $2,485.56 |
| 13568 | Integrity Medical Group, LLC | 0585891900101012 | 2/6/2021 | Bill | 1/13/2021 | Q9967 | 1 | $100.00 |
| 13569 | Integrity Medical Group, LLC | 0585891900101012 | 2/6/2021 | Bill | 1/13/2021 | J2001 | 1 | $40.00 |
| 13570 | Integrity Medical Group, LLC | 0585891900101012 | 2/6/2021 | Bill | 1/13/2021 | J1040 | 1 | $40.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 13571 | Integrity Medical Group, LLC | 8678859040000004 | 2/6/2021 | Bill | 1/13/2021 | 99204 | 1 | $662.12 |
| 13572 | Integrity Medical Group, LLC | 0343038880101016 | 2/6/2021 | Bill | 1/14/2021 | 99204 | 1 | $662.12 |
| 13573 | Integrity Medical Group, LLC | 0421498930101047 | 2/6/2021 | Bill | 1/11/2021 | 99204 | 1 | $662.12 |
| 13574 | Integrity Medical Group, LLC | 0491271500101020 | 2/6/2021 | Bill | 1/11/2021 | 99213 | 1 | $293.20 |
| 13575 | Integrity Medical Group, LLC | 0491271500101020 | 2/6/2021 | Bill | 1/11/2021 | 64635 | 1 | $2,903.81 |
| 13576 | Integrity Medical Group, LLC | 0491271500101020 | 2/6/2021 | Bill | 1/11/2021 | 64636 | 1 | $1,591.44 |
| 13577 | Integrity Medical Group, LLC | 0491271500101020 | 2/6/2021 | Bill | 1/11/2021 | 94761 | 1 | $55.20 |
| 13578 | Integrity Medical Group, LLC | 0491271500101020 | 2/6/2021 | Bill | 1/11/2021 | J2001 | 1 | $40.00 |
| 13579 | Integrity Medical Group, LLC | 0491271500101020 | 2/6/2021 | Bill | 1/11/2021 | J1030 | 1 | $20.00 |
| 13580 | Integrity Medical Group, LLC | 0109361400101058 | 2/6/2021 | Bill | 1/11/2021 | 99204 | 1 | $662.12 |
| 13581 | Integrity Medical Group, LLC | 0319023210101060 | 2/6/2021 | Bill | 1/15/2021 | 99204 | 1 | $662.12 |
| 13582 | Integrity Medical Group, LLC | 0553944530000001 | 2/6/2021 | Bill | 1/13/2021 | 99213 | 1 | $293.20 |
| 13583 | Integrity Medical Group, LLC | 0418666730101024 | 2/6/2021 | Bill | 1/11/2021 | 99204 | 1 | $662.12 |
| 13584 | Integrity Medical Group, LLC | 8668459030000001 | 2/6/2021 | Bill | 1/13/2021 | 99204 | 1 | $662.12 |
| 13585 | Integrity Medical Group, LLC | 0476755180101179 | 2/6/2021 | Bill | 1/12/2021 | 99213 | 1 | $293.20 |
| 13586 | Integrity Medical Group, LLC | 8693781830000001 | 2/6/2021 | Bill | 1/12/2021 | 99204 | 1 | $662.12 |
| 13587 | Integrity Medical Group, LLC | 8693781830000001 | 2/6/2021 | Bill | 1/12/2021 | 62321 | 1 | $2,619.66 |
| 13588 | Integrity Medical Group, LLC | 8693781830000001 | 2/6/2021 | Bill | 1/12/2021 | Q9967 | 1 | $100.00 |
| 13589 | Integrity Medical Group, LLC | 8693781830000001 | 2/6/2021 | Bill | 1/12/2021 | J2001 | 1 | $40.00 |
| 13590 | Integrity Medical Group, LLC | 8693781830000001 | 2/6/2021 | Bill | 1/12/2021 | J1040 | 1 | $40.00 |
| 13591 | Integrity Medical Group, LLC | 0398683560101028 | 2/6/2021 | Bill | 1/12/2021 | 99212 | 1 | $175.64 |
| 13592 | Integrity Medical Group, LLC | 0398683560101028 | 2/6/2021 | Bill | 1/12/2021 | 62323 | 1 | $2,485.56 |
| 13593 | Integrity Medical Group, LLC | 0398683560101028 | 2/6/2021 | Bill | 1/12/2021 | Q9967 | 1 | $100.00 |
| 13594 | Integrity Medical Group, LLC | 0398683560101028 | 2/6/2021 | Bill | 1/12/2021 | J2001 | 1 | $40.00 |
| 13595 | Integrity Medical Group, LLC | 0398683560101028 | 2/6/2021 | Bill | 1/12/2021 | J1040 | 1 | $40.00 |
| 13596 | Integrity Medical Group, LLC | 0275267480101041 | 2/6/2021 | Bill | 1/12/2021 | 62323 | 1 | $2,485.56 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **13597** | Integrity Medical Group, LLC | 0275267480101041 | 2/6/2021 | Bill | 1/12/2021 | Q9967 | 1 | $100.00 |
| **13598** | Integrity Medical Group, LLC | 0275267480101041 | 2/6/2021 | Bill | 1/12/2021 | 94761 | 1 | $55.20 |
| **13599** | Integrity Medical Group, LLC | 0275267480101041 | 2/6/2021 | Bill | 1/12/2021 | J1040 | 1 | $40.00 |
| **13600** | Integrity Medical Group, LLC | 0275267480101041 | 2/6/2021 | Bill | 1/12/2021 | J2001 | 1 | $40.00 |
| **13601** | Integrity Medical Group, LLC | 0275267480101041 | 2/6/2021 | Bill | 1/12/2021 | 99204 | 1 | $662.12 |
| **13602** | Integrity Medical Group, LLC | 0415436430101020 | 2/6/2021 | Bill | 1/31/2021 | 99212 | 1 | $175.64 |
| **13603** | Integrity Medical Group, LLC | 0415436430101020 | 2/6/2021 | Bill | 1/31/2021 | 62321 | 1 | $2,619.66 |
| **13604** | Integrity Medical Group, LLC | 0415436430101020 | 2/6/2021 | Bill | 1/31/2021 | Q9967 | 1 | $100.00 |
| **13605** | Integrity Medical Group, LLC | 0415436430101020 | 2/6/2021 | Bill | 1/31/2021 | J1040 | 1 | $40.00 |
| **13606** | Integrity Medical Group, LLC | 8672759910000002 | 2/6/2021 | Bill | 1/15/2021 | 99213 | 1 | $293.20 |
| **13607** | Integrity Medical Group, LLC | 0540015210101051 | 2/6/2021 | Bill | 1/12/2021 | 99204 | 1 | $662.12 |
| **13608** | Integrity Medical Group, LLC | 0581892170101050 | 2/6/2021 | Bill | 1/22/2021 | 99204 | 1 | $662.12 |
| **13609** | Integrity Medical Group, LLC | 0084053560101257 | 2/6/2021 | Bill | 1/15/2021 | 99212 | 1 | $175.64 |
| **13610** | Integrity Medical Group, LLC | 0084053560101257 | 2/6/2021 | Bill | 1/15/2021 | 62323 | 1 | $2,485.56 |
| **13611** | Integrity Medical Group, LLC | 0084053560101257 | 2/6/2021 | Bill | 1/15/2021 | Q9967 | 1 | $100.00 |
| **13612** | Integrity Medical Group, LLC | 0084053560101257 | 2/6/2021 | Bill | 1/15/2021 | J2001 | 1 | $40.00 |
| **13613** | Integrity Medical Group, LLC | 0084053560101257 | 2/6/2021 | Bill | 1/15/2021 | J1040 | 1 | $40.00 |
| **13614** | Integrity Medical Group, LLC | 0510176360000001 | 2/6/2021 | Bill | 1/15/2021 | 99213 | 1 | $293.20 |
| **13615** | Integrity Medical Group, LLC | 0387575360101161 | 2/6/2021 | Bill | 1/15/2021 | 99214 | 1 | $432.96 |
| **13616** | Integrity Medical Group, LLC | 0097581080101051 | 2/6/2021 | Bill | 1/13/2021 | 99212 | 1 | $175.64 |
| **13617** | Integrity Medical Group, LLC | 0097581080101051 | 2/6/2021 | Bill | 1/13/2021 | 62321 | 1 | $2,619.66 |
| **13618** | Integrity Medical Group, LLC | 0097581080101051 | 2/6/2021 | Bill | 1/13/2021 | Q9967 | 1 | $100.00 |
| **13619** | Integrity Medical Group, LLC | 0097581080101051 | 2/6/2021 | Bill | 1/13/2021 | J2001 | 1 | $40.00 |
| **13620** | Integrity Medical Group, LLC | 0097581080101051 | 2/6/2021 | Bill | 1/13/2021 | J1040 | 1 | $40.00 |
| **13621** | Integrity Medical Group, LLC | 0097581080101051 | 2/6/2021 | Bill | 1/13/2021 | J3490 | 1 | $30.00 |
| **13622** | Integrity Medical Group, LLC | 0575361690101045 | 2/6/2021 | Bill | 1/15/2021 | 99204 | 1 | $662.12 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **13623** | Integrity Medical Group, LLC | 0251313430101158 | 2/6/2021 | Bill | 1/11/2021 | 29827 | 1 | $15,312.24 |
| **13624** | Integrity Medical Group, LLC | 0251313430101158 | 2/6/2021 | Bill | 1/11/2021 | 29806 | 1 | $13,777.60 |
| **13625** | Integrity Medical Group, LLC | 0251313430101158 | 2/6/2021 | Bill | 1/11/2021 | 29828 | 1 | $13,213.56 |
| **13626** | Integrity Medical Group, LLC | 8684786340000002 | 2/6/2021 | Bill | 1/13/2021 | 99212 | 1 | $175.64 |
| **13627** | Integrity Medical Group, LLC | 8684786340000002 | 2/6/2021 | Bill | 1/13/2021 | 62321 | 1 | $2,619.66 |
| **13628** | Integrity Medical Group, LLC | 8684786340000002 | 2/6/2021 | Bill | 1/13/2021 | Q9967 | 1 | $100.00 |
| **13629** | Integrity Medical Group, LLC | 8684786340000002 | 2/6/2021 | Bill | 1/13/2021 | J2001 | 1 | $40.00 |
| **13630** | Integrity Medical Group, LLC | 8684786340000002 | 2/6/2021 | Bill | 1/13/2021 | J1040 | 1 | $40.00 |
| **13631** | Integrity Medical Group, LLC | 8684786340000002 | 2/6/2021 | Bill | 1/13/2021 | J3490 | 1 | $30.00 |
| **13632** | Integrity Medical Group, LLC | 0568044100101018 | 2/6/2021 | Bill | 1/11/2021 | 99213 | 1 | $293.20 |
| **13633** | Integrity Medical Group, LLC | 0568044100101018 | 2/6/2021 | Bill | 1/11/2021 | 62321 | 1 | $2,619.66 |
| **13634** | Integrity Medical Group, LLC | 0568044100101018 | 2/6/2021 | Bill | 1/11/2021 | Q9967 | 1 | $100.00 |
| **13635** | Integrity Medical Group, LLC | 0568044100101018 | 2/6/2021 | Bill | 1/11/2021 | 94761 | 1 | $55.20 |
| **13636** | Integrity Medical Group, LLC | 0568044100101018 | 2/6/2021 | Bill | 1/11/2021 | J1040 | 1 | $40.00 |
| **13637** | Integrity Medical Group, LLC | 0568044100101018 | 2/6/2021 | Bill | 1/11/2021 | J2001 | 1 | $40.00 |
| **13638** | Integrity Medical Group, LLC | 0568044100101018 | 2/6/2021 | Bill | 1/11/2021 | J3490 | 1 | $30.00 |
| **13639** | Integrity Medical Group, LLC | 0568044100101018 | 2/6/2021 | Bill | 1/11/2021 | 97010 | 1 | $10.00 |
| **13640** | Integrity Medical Group, LLC | 0650020870000002 | 2/6/2021 | Bill | 1/11/2021 | 99204 | 1 | $662.12 |
| **13641** | Integrity Medical Group, LLC | 0448176140101070 | 2/6/2021 | Bill | 1/12/2021 | 99212 | 1 | $175.64 |
| **13642** | Integrity Medical Group, LLC | 0448176140101070 | 2/6/2021 | Bill | 1/12/2021 | 62323 | 1 | $2,485.56 |
| **13643** | Integrity Medical Group, LLC | 0448176140101070 | 2/6/2021 | Bill | 1/12/2021 | Q9967 | 1 | $100.00 |
| **13644** | Integrity Medical Group, LLC | 0448176140101070 | 2/6/2021 | Bill | 1/12/2021 | J2001 | 1 | $40.00 |
| **13645** | Integrity Medical Group, LLC | 0448176140101070 | 2/6/2021 | Bill | 1/12/2021 | J1040 | 1 | $40.00 |
| **13646** | Integrity Medical Group, LLC | 0448176140101070 | 2/6/2021 | Bill | 1/12/2021 | J3490 | 1 | $30.00 |
| **13647** | Integrity Medical Group, LLC | 0448176140101070 | 2/6/2021 | Bill | 1/12/2021 | J3360 | 1 | $20.00 |
| **13648** | Integrity Medical Group, LLC | 0470969720101045 | 2/6/2021 | Bill | 1/12/2021 | 99213 | 1 | $293.20 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 13649 | Integrity Medical Group, LLC | 8671442470000001 | 2/6/2021 | Bill | 1/11/2021 | 99213 | 1 | $293.20 |
| 13650 | Integrity Medical Group, LLC | 8685218160000001 | 2/6/2021 | Bill | 1/12/2021 | 99213 | 1 | $293.20 |
| 13651 | Integrity Medical Group, LLC | 8685218160000001 | 2/6/2021 | Bill | 1/12/2021 | 62323 | 1 | $2,485.56 |
| 13652 | Integrity Medical Group, LLC | 8685218160000001 | 2/6/2021 | Bill | 1/12/2021 | Q9967 | 2 | $200.00 |
| 13653 | Integrity Medical Group, LLC | 8685218160000001 | 2/6/2021 | Bill | 1/12/2021 | 94761 | 1 | $55.20 |
| 13654 | Integrity Medical Group, LLC | 8685218160000001 | 2/6/2021 | Bill | 1/12/2021 | J2001 | 1 | $40.00 |
| 13655 | Integrity Medical Group, LLC | 8685218160000001 | 2/6/2021 | Bill | 1/12/2021 | J2001 | 1 | $40.00 |
| 13656 | Integrity Medical Group, LLC | 8685218160000001 | 2/6/2021 | Bill | 1/12/2021 | J3490 | 1 | $30.00 |
| 13657 | Integrity Medical Group, LLC | 8685218160000001 | 2/6/2021 | Bill | 1/12/2021 | J1030 | 1 | $20.00 |
| 13658 | Integrity Medical Group, LLC | 8676565270000001 | 2/6/2021 | Bill | 1/13/2021 | 99213 | 1 | $293.20 |
| 13659 | Integrity Medical Group, LLC | 0356377030101045 | 2/6/2021 | Bill | 1/13/2021 | 99213 | 1 | $293.20 |
| 13660 | Integrity Medical Group, LLC | 0634151730000004 | 2/6/2021 | Bill | 1/13/2021 | 99213 | 1 | $293.20 |
| 13661 | Integrity Medical Group, LLC | 8668940220000002 | 2/6/2021 | Bill | 1/11/2021 | 20551 | 1 | $367.74 |
| 13662 | Integrity Medical Group, LLC | 8668940220000002 | 2/6/2021 | Bill | 1/11/2021 | 55150016505 | 1 | $40.00 |
| 13663 | Integrity Medical Group, LLC | 8668940220000002 | 2/6/2021 | Bill | 1/11/2021 | 00409555502 | 1 | $30.00 |
| 13664 | Integrity Medical Group, LLC | 8668940220000002 | 2/6/2021 | Bill | 1/11/2021 | 97010 | 1 | $10.00 |
| 13665 | Integrity Medical Group, LLC | 8668940220000002 | 2/6/2021 | Bill | 1/11/2021 | 99213 | 1 | $293.20 |
| 13666 | Integrity Medical Group, LLC | 0370526960101021 | 2/6/2021 | Bill | 1/12/2021 | 99204 | 1 | $662.12 |
| 13667 | Integrity Medical Group, LLC | 0370526960101021 | 2/6/2021 | Bill | 1/12/2021 | 64493 | 2 | $4,093.92 |
| 13668 | Integrity Medical Group, LLC | 0370526960101021 | 2/6/2021 | Bill | 1/12/2021 | J2001 | 2 | $80.00 |
| 13669 | Integrity Medical Group, LLC | 0370526960101021 | 2/6/2021 | Bill | 1/12/2021 | S0020 | 1 | $40.00 |
| 13670 | Integrity Medical Group, LLC | 0370526960101021 | 2/6/2021 | Bill | 1/12/2021 | J3490 | 1 | $30.00 |
| 13671 | Integrity Medical Group, LLC | 0531590370101259 | 2/6/2021 | Bill | 1/11/2021 | 99213 | 1 | $293.20 |
| 13672 | Integrity Medical Group, LLC | 8668940220000002 | 2/6/2021 | Bill | 1/11/2021 | 55310000332 | 1 | $750.00 |
| 13673 | Integrity Medical Group, LLC | 0246896990101113 | 2/6/2021 | Bill | 1/11/2021 | 99213 | 1 | $293.20 |
| 13674 | Integrity Medical Group, LLC | 0503360340101042 | 2/6/2021 | Bill | 1/13/2021 | 99213 | 1 | $293.20 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **13675** | Integrity Medical Group, LLC | 0488956100101066 | 2/6/2021 | Bill | 1/12/2021 | 99213 | 1 | $293.20 |
| **13676** | Integrity Medical Group, LLC | 8685218160000001 | 2/6/2021 | Bill | 1/14/2021 | 99214 | 1 | $432.96 |
| **13677** | Integrity Medical Group, LLC | 0416754100101141 | 2/6/2021 | Bill | 1/13/2021 | 99213 | 1 | $293.20 |
| **13678** | Integrity Medical Group, LLC | 0225043390101081 | 2/6/2021 | Bill | 1/11/2021 | 99204 | 1 | $662.12 |
| **13679** | Integrity Medical Group, LLC | 0389684320101036 | 2/6/2021 | Bill | 1/12/2021 | 99213 | 1 | $293.20 |
| **13680** | Integrity Medical Group, LLC | 0389684320101036 | 2/6/2021 | Bill | 1/12/2021 | 64490 | 2 | $4,526.88 |
| **13681** | Integrity Medical Group, LLC | 0389684320101036 | 2/6/2021 | Bill | 1/12/2021 | J2001 | 1 | $40.00 |
| **13682** | Integrity Medical Group, LLC | 0389684320101036 | 2/6/2021 | Bill | 1/12/2021 | S0020 | 1 | $40.00 |
| **13683** | Integrity Medical Group, LLC | 0389684320101036 | 2/6/2021 | Bill | 1/12/2021 | J1040 | 1 | $40.00 |
| **13684** | Integrity Medical Group, LLC | 0194146800101088 | 2/6/2021 | Bill | 1/12/2021 | 99213 | 1 | $293.20 |
| **13685** | Integrity Medical Group, LLC | 0182267120101055 | 2/6/2021 | Bill | 1/11/2021 | 99213 | 1 | $293.20 |
| **13686** | Integrity Medical Group, LLC | 0512461940101088 | 2/6/2021 | Bill | 1/15/2021 | 99213 | 1 | $293.20 |
| **13687** | Integrity Medical Group, LLC | 8678843240000001 | 2/6/2021 | Bill | 1/14/2021 | 99214 | 1 | $432.96 |
| **13688** | Integrity Medical Group, LLC | 0539032170101031 | 2/6/2021 | Bill | 1/15/2021 | 99204 | 1 | $662.12 |
| **13689** | Integrity Medical Group, LLC | 0539032170101031 | 2/6/2021 | Bill | 1/15/2021 | 62323 | 1 | $2,485.56 |
| **13690** | Integrity Medical Group, LLC | 0539032170101031 | 2/6/2021 | Bill | 1/15/2021 | Q9967 | 1 | $100.00 |
| **13691** | Integrity Medical Group, LLC | 0539032170101031 | 2/6/2021 | Bill | 1/15/2021 | J2001 | 1 | $40.00 |
| **13692** | Integrity Medical Group, LLC | 0539032170101031 | 2/6/2021 | Bill | 1/15/2021 | J1040 | 1 | $40.00 |
| **13693** | Integrity Medical Group, LLC | 0539032170101031 | 2/6/2021 | Bill | 1/15/2021 | J3490 | 1 | $30.00 |
| **13694** | Integrity Medical Group, LLC | 0583531490101122 | 2/6/2021 | Bill | 1/12/2021 | 99213 | 1 | $293.20 |
| **13695** | Integrity Medical Group, LLC | 0567527740101074 | 2/6/2021 | Bill | 1/15/2021 | 99213 | 1 | $293.20 |
| **13696** | Integrity Medical Group, LLC | 0520141040101051 | 2/6/2021 | Bill | 1/12/2021 | 99213 | 1 | $293.20 |
| **13697** | Integrity Medical Group, LLC | 0449381780101021 | 2/6/2021 | Bill | 1/11/2021 | 99213 | 1 | $293.20 |
| **13698** | Integrity Medical Group, LLC | 0640368050000001 | 2/6/2021 | Bill | 1/14/2021 | 99213 | 1 | $293.20 |
| **13699** | Integrity Medical Group, LLC | 8670631330000001 | 2/6/2021 | Bill | 1/11/2021 | 99213 | 1 | $293.20 |
| **13700** | Integrity Medical Group, LLC | 0476730710101054 | 2/6/2021 | Bill | 1/15/2021 | 99213 | 1 | $293.20 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 13701 | Integrity Medical Group, LLC | 0306022950101035 | 2/6/2021 | Bill | 1/14/2021 | 99213 | 1 | $293.20 |
| 13702 | Integrity Medical Group, LLC | 0306022950101035 | 2/6/2021 | Bill | 1/14/2021 | 20610 | 1 | $445.80 |
| 13703 | Integrity Medical Group, LLC | 0306022950101035 | 2/6/2021 | Bill | 1/14/2021 | S0020 | 1 | $40.00 |
| 13704 | Integrity Medical Group, LLC | 0306022950101035 | 2/6/2021 | Bill | 1/14/2021 | J2001 | 1 | $40.00 |
| 13705 | Integrity Medical Group, LLC | 0306022950101035 | 2/6/2021 | Bill | 1/14/2021 | J3301 | 2 | $20.00 |
| 13706 | Integrity Medical Group, LLC | 0642682610000001 | 2/6/2021 | Bill | 1/15/2021 | 99212 | 1 | $175.64 |
| 13707 | Integrity Medical Group, LLC | 0642682610000001 | 2/6/2021 | Bill | 1/15/2021 | 62321 | 1 | $2,619.66 |
| 13708 | Integrity Medical Group, LLC | 0642682610000001 | 2/6/2021 | Bill | 1/15/2021 | Q9967 | 1 | $100.00 |
| 13709 | Integrity Medical Group, LLC | 0642682610000001 | 2/6/2021 | Bill | 1/15/2021 | J2001 | 1 | $40.00 |
| 13710 | Integrity Medical Group, LLC | 0642682610000001 | 2/6/2021 | Bill | 1/15/2021 | J1040 | 1 | $40.00 |
| 13711 | Integrity Medical Group, LLC | 0642682610000001 | 2/6/2021 | Bill | 1/15/2021 | J3490 | 1 | $30.00 |
| 13712 | Integrity Medical Group, LLC | 0583150700101028 | 2/6/2021 | Bill | 1/15/2021 | Q9967 | 1 | $100.00 |
| 13713 | Integrity Medical Group, LLC | 0583150700101028 | 2/6/2021 | Bill | 1/15/2021 | J2001 | 1 | $40.00 |
| 13714 | Integrity Medical Group, LLC | 0583150700101028 | 2/6/2021 | Bill | 1/15/2021 | J1040 | 1 | $40.00 |
| 13715 | Integrity Medical Group, LLC | 0583150700101028 | 2/6/2021 | Bill | 1/15/2021 | J3490 | 1 | $30.00 |
| 13716 | Integrity Medical Group, LLC | 0583150700101028 | 2/6/2021 | Bill | 1/15/2021 | 99212 | 1 | $175.64 |
| 13717 | Integrity Medical Group, LLC | 0583150700101028 | 2/6/2021 | Bill | 1/15/2021 | 62323 | 1 | $2,485.56 |
| 13718 | Integrity Medical Group, LLC | 0470969720101045 | 2/6/2021 | Bill | 1/13/2021 | 99204 | 1 | $662.12 |
| 13719 | Integrity Medical Group, LLC | 0470969720101045 | 2/6/2021 | Bill | 1/13/2021 | 62323 | 1 | $2,485.56 |
| 13720 | Integrity Medical Group, LLC | 0470969720101045 | 2/6/2021 | Bill | 1/13/2021 | Q9967 | 1 | $100.00 |
| 13721 | Integrity Medical Group, LLC | 0470969720101045 | 2/6/2021 | Bill | 1/13/2021 | J2001 | 1 | $40.00 |
| 13722 | Integrity Medical Group, LLC | 0470969720101045 | 2/6/2021 | Bill | 1/13/2021 | J1040 | 1 | $40.00 |
| 13723 | Integrity Medical Group, LLC | 0470969720101045 | 2/6/2021 | Bill | 1/13/2021 | J3490 | 1 | $30.00 |
| 13724 | Integrity Medical Group, LLC | 0268362100101015 | 2/6/2021 | Bill | 1/11/2021 | 99204 | 1 | $662.12 |
| 13725 | Integrity Medical Group, LLC | 0358499560101027 | 2/6/2021 | Bill | 1/14/2021 | 99214 | 1 | $432.96 |
| 13726 | Integrity Medical Group, LLC | 8673829240000001 | 2/6/2021 | Bill | 1/13/2021 | 99213 | 1 | $293.20 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **13727** | Integrity Medical Group, LLC | 0360018520101039 | 2/6/2021 | Bill | 1/11/2021 | 99213 | 1 | $293.20 |
| **13728** | Integrity Medical Group, LLC | 0551145840101022 | 2/6/2021 | Bill | 1/11/2021 | 99024 | 1 | $577.36 |
| **13729** | Integrity Medical Group, LLC | 8670353550000003 | 2/6/2021 | Bill | 1/15/2021 | 99024 | 1 | $577.36 |
| **13730** | Integrity Medical Group, LLC | 0402088540101036 | 2/6/2021 | Bill | 1/15/2021 | 99024 | 1 | $577.36 |
| **13731** | Integrity Medical Group, LLC | 0502972380101025 | 2/6/2021 | Bill | 1/15/2021 | 99024 | 1 | $577.36 |
| **13732** | Integrity Medical Group, LLC | 0251313430101158 | 2/6/2021 | Bill | 1/11/2021 | 29826 | 1 | $2,253.36 |
| **13733** | Integrity Medical Group, LLC | 0370526960101021 | 2/6/2021 | Bill | 1/12/2021 | 77003 | 1 | $757.44 |
| **13734** | Integrity Medical Group, LLC | 8668940220000002 | 2/6/2021 | Bill | 1/11/2021 | 77002 | 1 | $465.85 |
| **13735** | Integrity Medical Group, LLC | 0389684320101036 | 2/6/2021 | Bill | 1/12/2021 | 64491 | 2 | $2,258.88 |
| **13736** | Integrity Medical Group, LLC | 0114454160101195 | 2/6/2021 | Bill | 1/13/2021 | J3490 | 1 | $30.00 |
| **13737** | Integrity Medical Group, LLC | 0591588420101017 | 2/6/2021 | Bill | 1/11/2021 | J3490 | 1 | $30.00 |
| **13738** | Integrity Medical Group, LLC | 0591588420101017 | 2/6/2021 | Bill | 1/11/2021 | 97010 | 1 | $10.00 |
| **13739** | Integrity Medical Group, LLC | 0493142350101064 | 2/6/2021 | Bill | 1/11/2021 | J3490 | 1 | $30.00 |
| **13740** | Integrity Medical Group, LLC | 0585891900101012 | 2/6/2021 | Bill | 1/13/2021 | J3490 | 1 | $30.00 |
| **13741** | Integrity Medical Group, LLC | 0491271500101020 | 2/6/2021 | Bill | 1/11/2021 | S0020 | 1 | $40.00 |
| **13742** | Integrity Medical Group, LLC | 0491271500101020 | 2/6/2021 | Bill | 1/11/2021 | J3490 | 1 | $30.00 |
| **13743** | Integrity Medical Group, LLC | 0491271500101020 | 2/6/2021 | Bill | 1/11/2021 | 97010 | 1 | $10.00 |
| **13744** | Integrity Medical Group, LLC | 0084053560101257 | 2/6/2021 | Bill | 1/15/2021 | J3490 | 1 | $30.00 |
| **13745** | Integrity Medical Group, LLC | 8693781830000001 | 2/6/2021 | Bill | 1/12/2021 | J3490 | 1 | $30.00 |
| **13746** | Integrity Medical Group, LLC | 0398683560101028 | 2/6/2021 | Bill | 1/12/2021 | J3490 | 1 | $30.00 |
| **13747** | Integrity Medical Group, LLC | 0275267480101041 | 2/6/2021 | Bill | 1/12/2021 | J3490 | 1 | $30.00 |
| **13748** | Integrity Medical Group, LLC | 0415436430101020 | 2/6/2021 | Bill | 1/31/2021 | 55150016505 | 1 | $40.00 |
| **13749** | Integrity Medical Group, LLC | 0415436430101020 | 2/6/2021 | Bill | 1/31/2021 | 00409555502 | 1 | $30.00 |
| **13750** | Integrity Medical Group, LLC | 0517600700101012 | 2/8/2021 | Bill | 1/12/2021 | 99213 | 1 | $293.20 |
| **13751** | Integrity Medical Group, LLC | 0517600700101012 | 2/8/2021 | Bill | 1/12/2021 | 62323 | 1 | $2,485.56 |
| **13752** | Integrity Medical Group, LLC | 0517600700101012 | 2/8/2021 | Bill | 1/12/2021 | Q9967 | 1 | $100.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 13753 | Integrity Medical Group, LLC | 0517600700101012 | 2/8/2021 | Bill | 1/12/2021 | 94761 | 1 | $55.20 |
| 13754 | Integrity Medical Group, LLC | 0517600700101012 | 2/8/2021 | Bill | 1/12/2021 | J1040 | 1 | $40.00 |
| 13755 | Integrity Medical Group, LLC | 0517600700101012 | 2/8/2021 | Bill | 1/12/2021 | J2001 | 1 | $40.00 |
| 13756 | Integrity Medical Group, LLC | 0517600700101012 | 2/8/2021 | Bill | 1/12/2021 | J3490 | 1 | $30.00 |
| 13757 | Integrity Medical Group, LLC | 0517600700101012 | 2/8/2021 | Bill | 1/12/2021 | 97010 | 1 | $10.00 |
| 13758 | Integrity Medical Group, LLC | 0805589800000001 | 2/11/2021 | Bill | 1/18/2021 | 99204 | 1 | $662.12 |
| 13759 | Integrity Medical Group, LLC | 0347773220101048 | 2/11/2021 | Bill | 1/19/2021 | 99213 | 1 | $293.20 |
| 13760 | Integrity Medical Group, LLC | 0347773220101048 | 2/11/2021 | Bill | 1/19/2021 | A0100 | 2 | $150.00 |
| 13761 | Integrity Medical Group, LLC | 0651481760101020 | 2/11/2021 | Bill | 1/16/2021 | 99204 | 1 | $662.12 |
| 13762 | Integrity Medical Group, LLC | 0390104020101043 | 2/11/2021 | Bill | 1/16/2021 | 99204 | 1 | $662.12 |
| 13763 | Integrity Medical Group, LLC | 0526313440101032 | 2/11/2021 | Bill | 1/18/2021 | 99204 | 1 | $662.12 |
| 13764 | Integrity Medical Group, LLC | 0325846730000001 | 2/11/2021 | Bill | 1/16/2021 | 99204 | 1 | $662.12 |
| 13765 | Integrity Medical Group, LLC | 0230323150101029 | 2/11/2021 | Bill | 1/14/2021 | 99213 | 1 | $293.20 |
| 13766 | Integrity Medical Group, LLC | 0333643710000002 | 2/11/2021 | Bill | 1/18/2021 | 99213 | 1 | $293.20 |
| 13767 | Integrity Medical Group, LLC | 0577639020101019 | 2/11/2021 | Bill | 1/14/2021 | 99212 | 1 | $175.64 |
| 13768 | Integrity Medical Group, LLC | 0577639020101019 | 2/11/2021 | Bill | 1/14/2021 | 62323 | 1 | $2,485.56 |
| 13769 | Integrity Medical Group, LLC | 0577639020101019 | 2/11/2021 | Bill | 1/14/2021 | Q9967 | 1 | $100.00 |
| 13770 | Integrity Medical Group, LLC | 0577639020101019 | 2/11/2021 | Bill | 1/14/2021 | J2001 | 1 | $40.00 |
| 13771 | Integrity Medical Group, LLC | 0577639020101019 | 2/11/2021 | Bill | 1/14/2021 | J1040 | 1 | $40.00 |
| 13772 | Integrity Medical Group, LLC | 8667534410000001 | 2/11/2021 | Bill | 1/14/2021 | 99204 | 1 | $662.12 |
| 13773 | Integrity Medical Group, LLC | 0370000930101095 | 2/11/2021 | Bill | 1/16/2021 | 99204 | 1 | $662.12 |
| 13774 | Integrity Medical Group, LLC | 0540015210101051 | 2/11/2021 | Bill | 1/18/2021 | 99212 | 1 | $175.64 |
| 13775 | Integrity Medical Group, LLC | 0540015210101051 | 2/11/2021 | Bill | 1/18/2021 | 95911 | 1 | $948.84 |
| 13776 | Integrity Medical Group, LLC | 0540015210101051 | 2/11/2021 | Bill | 1/18/2021 | 95886 | 1 | $455.90 |
| 13777 | Integrity Medical Group, LLC | 0049575370101334 | 2/11/2021 | Bill | 1/14/2021 | 99213 | 1 | $293.20 |
| 13778 | Integrity Medical Group, LLC | 0492295360101028 | 2/11/2021 | Bill | 1/19/2021 | 99213 | 1 | $293.20 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 13779 | Integrity Medical Group, LLC | 0601519860101032 | 2/11/2021 | Bill | 1/19/2021 | 99204 | 1 | $662.12 |
| 13780 | Integrity Medical Group, LLC | 0601519860101032 | 2/11/2021 | Bill | 1/19/2021 | 62323 | 1 | $2,485.56 |
| 13781 | Integrity Medical Group, LLC | 0601519860101032 | 2/11/2021 | Bill | 1/19/2021 | Q9967 | 1 | $100.00 |
| 13782 | Integrity Medical Group, LLC | 0601519860101032 | 2/11/2021 | Bill | 1/19/2021 | J2001 | 1 | $40.00 |
| 13783 | Integrity Medical Group, LLC | 0601519860101032 | 2/11/2021 | Bill | 1/19/2021 | J1040 | 1 | $40.00 |
| 13784 | Integrity Medical Group, LLC | 0575400090101022 | 2/11/2021 | Bill | 1/18/2021 | 99204 | 1 | $662.12 |
| 13785 | Integrity Medical Group, LLC | 0189704870101103 | 2/11/2021 | Bill | 1/18/2021 | 99204 | 1 | $662.12 |
| 13786 | Integrity Medical Group, LLC | 0618224210000001 | 2/11/2021 | Bill | 1/19/2021 | 99213 | 1 | $293.20 |
| 13787 | Integrity Medical Group, LLC | 0591011740101012 | 2/11/2021 | Bill | 1/19/2021 | 99212 | 1 | $175.64 |
| 13788 | Integrity Medical Group, LLC | 0591011740101012 | 2/11/2021 | Bill | 1/19/2021 | 62321 | 1 | $2,619.66 |
| 13789 | Integrity Medical Group, LLC | 0591011740101012 | 2/11/2021 | Bill | 1/19/2021 | Q9967 | 1 | $100.00 |
| 13790 | Integrity Medical Group, LLC | 0591011740101012 | 2/11/2021 | Bill | 1/19/2021 | J2001 | 1 | $40.00 |
| 13791 | Integrity Medical Group, LLC | 0591011740101012 | 2/11/2021 | Bill | 1/19/2021 | J1040 | 1 | $40.00 |
| 13792 | Integrity Medical Group, LLC | 0149084020101107 | 2/11/2021 | Bill | 1/16/2021 | 99204 | 1 | $662.12 |
| 13793 | Integrity Medical Group, LLC | 0325846730000001 | 2/11/2021 | Bill | 1/16/2021 | 99204 | 1 | $662.12 |
| 13794 | Integrity Medical Group, LLC | 0523759620101071 | 2/11/2021 | Bill | 1/19/2021 | 99204 | 1 | $662.12 |
| 13795 | Integrity Medical Group, LLC | 0523759620101071 | 2/11/2021 | Bill | 1/19/2021 | 62323 | 1 | $2,485.56 |
| 13796 | Integrity Medical Group, LLC | 0523759620101071 | 2/11/2021 | Bill | 1/19/2021 | Q9967 | 1 | $100.00 |
| 13797 | Integrity Medical Group, LLC | 0523759620101071 | 2/11/2021 | Bill | 1/19/2021 | J2001 | 1 | $40.00 |
| 13798 | Integrity Medical Group, LLC | 0612664430101042 | 2/11/2021 | Bill | 1/15/2021 | 99212 | 1 | $175.64 |
| 13799 | Integrity Medical Group, LLC | 0612664430101042 | 2/11/2021 | Bill | 1/15/2021 | 95913 | 1 | $1,218.76 |
| 13800 | Integrity Medical Group, LLC | 0612664430101042 | 2/11/2021 | Bill | 1/15/2021 | 95886 | 2 | $911.80 |
| 13801 | Integrity Medical Group, LLC | 0523759620101071 | 2/11/2021 | Bill | 1/19/2021 | J1040 | 1 | $40.00 |
| 13802 | Integrity Medical Group, LLC | 0539588310101039 | 2/11/2021 | Bill | 1/14/2021 | 99203 | 1 | $434.48 |
| 13803 | Integrity Medical Group, LLC | 0539588310101039 | 2/11/2021 | Bill | 1/14/2021 | 62321 | 1 | $2,619.66 |
| 13804 | Integrity Medical Group, LLC | 0539588310101039 | 2/11/2021 | Bill | 1/14/2021 | Q9967 | 1 | $100.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **13805** | Integrity Medical Group, LLC | 0539588310101039 | 2/11/2021 | Bill | 1/14/2021 | J2001 | 1 | $40.00 |
| **13806** | Integrity Medical Group, LLC | 0539588310101039 | 2/11/2021 | Bill | 1/14/2021 | J1040 | 1 | $40.00 |
| **13807** | Integrity Medical Group, LLC | 0290278810101117 | 2/11/2021 | Bill | 1/16/2021 | 99204 | 1 | $662.12 |
| **13808** | Integrity Medical Group, LLC | 0640405190101038 | 2/11/2021 | Bill | 1/14/2021 | 99204 | 1 | $662.12 |
| **13809** | Integrity Medical Group, LLC | 0640405190101038 | 2/11/2021 | Bill | 1/14/2021 | 62321 | 1 | $2,619.66 |
| **13810** | Integrity Medical Group, LLC | 0640405190101038 | 2/11/2021 | Bill | 1/14/2021 | Q9967 | 1 | $100.00 |
| **13811** | Integrity Medical Group, LLC | 0640405190101038 | 2/11/2021 | Bill | 1/14/2021 | J2001 | 1 | $40.00 |
| **13812** | Integrity Medical Group, LLC | 0640405190101038 | 2/11/2021 | Bill | 1/14/2021 | J1040 | 1 | $40.00 |
| **13813** | Integrity Medical Group, LLC | 0491371170101245 | 2/11/2021 | Bill | 1/18/2021 | 99213 | 1 | $293.20 |
| **13814** | Integrity Medical Group, LLC | 0545010770101048 | 2/11/2021 | Bill | 1/14/2021 | 99204 | 1 | $662.12 |
| **13815** | Integrity Medical Group, LLC | 0641340020000002 | 2/11/2021 | Bill | 1/16/2021 | 99204 | 1 | $662.12 |
| **13816** | Integrity Medical Group, LLC | 8681100770000005 | 2/11/2021 | Bill | 1/18/2021 | 99204 | 1 | $662.12 |
| **13817** | Integrity Medical Group, LLC | 8675474360000002 | 2/11/2021 | Bill | 1/19/2021 | 99213 | 1 | $293.20 |
| **13818** | Integrity Medical Group, LLC | 8707861240000001 | 2/11/2021 | Bill | 1/14/2021 | 99204 | 1 | $662.12 |
| **13819** | Integrity Medical Group, LLC | 0558483860000002 | 2/11/2021 | Bill | 1/18/2021 | 99213 | 1 | $293.20 |
| **13820** | Integrity Medical Group, LLC | 0579942440101017 | 2/11/2021 | Bill | 1/18/2021 | 99204 | 1 | $662.12 |
| **13821** | Integrity Medical Group, LLC | 0650898530000003 | 2/11/2021 | Bill | 1/19/2021 | 99213 | 1 | $293.20 |
| **13822** | Integrity Medical Group, LLC | 0523057510101050 | 2/11/2021 | Bill | 1/18/2021 | 99213 | 1 | $293.20 |
| **13823** | Integrity Medical Group, LLC | 0523057510101050 | 2/11/2021 | Bill | 1/18/2021 | 62321 | 1 | $2,619.66 |
| **13824** | Integrity Medical Group, LLC | 0523057510101050 | 2/11/2021 | Bill | 1/18/2021 | Q9967 | 1 | $100.00 |
| **13825** | Integrity Medical Group, LLC | 0523057510101050 | 2/11/2021 | Bill | 1/18/2021 | 94761 | 1 | $55.20 |
| **13826** | Integrity Medical Group, LLC | 0523057510101050 | 2/11/2021 | Bill | 1/18/2021 | J1040 | 1 | $40.00 |
| **13827** | Integrity Medical Group, LLC | 0523057510101050 | 2/11/2021 | Bill | 1/18/2021 | J2001 | 1 | $40.00 |
| **13828** | Integrity Medical Group, LLC | 0544692850101021 | 2/11/2021 | Bill | 1/14/2021 | 99213 | 1 | $293.20 |
| **13829** | Integrity Medical Group, LLC | 0306022950101035 | 2/11/2021 | Bill | 1/15/2021 | 99213 | 1 | $293.20 |
| **13830** | Integrity Medical Group, LLC | 0376325910101029 | 2/11/2021 | Bill | 1/18/2021 | 99213 | 1 | $293.20 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 13831 | Integrity Medical Group, LLC | 0531590370101259 | 2/11/2021 | Bill | 1/18/2021 | 99213 | 1 | $293.20 |
| 13832 | Integrity Medical Group, LLC | 0434307980101055 | 2/11/2021 | Bill | 1/14/2021 | 99203 | 1 | $434.48 |
| 13833 | Integrity Medical Group, LLC | 0434307980101055 | 2/11/2021 | Bill | 1/14/2021 | 62321 | 1 | $2,619.66 |
| 13834 | Integrity Medical Group, LLC | 0434307980101055 | 2/11/2021 | Bill | 1/14/2021 | Q9967 | 1 | $100.00 |
| 13835 | Integrity Medical Group, LLC | 0434307980101055 | 2/11/2021 | Bill | 1/14/2021 | J2001 | 1 | $40.00 |
| 13836 | Integrity Medical Group, LLC | 0434307980101055 | 2/11/2021 | Bill | 1/14/2021 | J1040 | 1 | $40.00 |
| 13837 | Integrity Medical Group, LLC | 0434307980101055 | 2/11/2021 | Bill | 1/14/2021 | J3490 | 1 | $30.00 |
| 13838 | Integrity Medical Group, LLC | 0182267120101055 | 2/11/2021 | Bill | 1/19/2021 | 99212 | 1 | $175.64 |
| 13839 | Integrity Medical Group, LLC | 0182267120101055 | 2/11/2021 | Bill | 1/19/2021 | 62321 | 1 | $2,619.66 |
| 13840 | Integrity Medical Group, LLC | 0535636510101021 | 2/11/2021 | Bill | 1/15/2021 | 99213 | 1 | $293.20 |
| 13841 | Integrity Medical Group, LLC | 0196172180101398 | 2/11/2021 | Bill | 1/14/2021 | 99213 | 1 | $293.20 |
| 13842 | Integrity Medical Group, LLC | 0182267120101055 | 2/11/2021 | Bill | 1/19/2021 | Q9967 | 1 | $100.00 |
| 13843 | Integrity Medical Group, LLC | 0182267120101055 | 2/11/2021 | Bill | 1/19/2021 | J2001 | 1 | $40.00 |
| 13844 | Integrity Medical Group, LLC | 0182267120101055 | 2/11/2021 | Bill | 1/19/2021 | J1040 | 1 | $40.00 |
| 13845 | Integrity Medical Group, LLC | 0182267120101055 | 2/11/2021 | Bill | 1/19/2021 | J3490 | 1 | $30.00 |
| 13846 | Integrity Medical Group, LLC | 8673782510000003 | 2/11/2021 | Bill | 1/14/2021 | 99213 | 1 | $293.20 |
| 13847 | Integrity Medical Group, LLC | 0490975220101061 | 2/11/2021 | Bill | 1/14/2021 | 99212 | 1 | $175.64 |
| 13848 | Integrity Medical Group, LLC | 0490975220101061 | 2/11/2021 | Bill | 1/14/2021 | 62321 | 1 | $2,619.66 |
| 13849 | Integrity Medical Group, LLC | 0490975220101061 | 2/11/2021 | Bill | 1/14/2021 | Q9967 | 1 | $100.00 |
| 13850 | Integrity Medical Group, LLC | 0490975220101061 | 2/11/2021 | Bill | 1/14/2021 | J2001 | 1 | $40.00 |
| 13851 | Integrity Medical Group, LLC | 0490975220101061 | 2/11/2021 | Bill | 1/14/2021 | J1040 | 1 | $40.00 |
| 13852 | Integrity Medical Group, LLC | 0490975220101061 | 2/11/2021 | Bill | 1/14/2021 | J3490 | 1 | $30.00 |
| 13853 | Integrity Medical Group, LLC | 0151868740101041 | 2/11/2021 | Bill | 1/14/2021 | 99213 | 1 | $293.20 |
| 13854 | Integrity Medical Group, LLC | 0489998320101012 | 2/11/2021 | Bill | 1/18/2021 | 99213 | 1 | $293.20 |
| 13855 | Integrity Medical Group, LLC | 0151868740101041 | 2/11/2021 | Bill | 1/14/2021 | 62323 | 1 | $2,485.56 |
| 13856 | Integrity Medical Group, LLC | 0151868740101041 | 2/11/2021 | Bill | 1/14/2021 | Q9967 | 1 | $100.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **13857** | Integrity Medical Group, LLC | 0151868740101041 | 2/11/2021 | Bill | 1/14/2021 | J2001 | 1 | $40.00 |
| **13858** | Integrity Medical Group, LLC | 0151868740101041 | 2/11/2021 | Bill | 1/14/2021 | S0020 | 1 | $40.00 |
| **13859** | Integrity Medical Group, LLC | 0151868740101041 | 2/11/2021 | Bill | 1/14/2021 | J1040 | 1 | $40.00 |
| **13860** | Integrity Medical Group, LLC | 0151868740101041 | 2/11/2021 | Bill | 1/14/2021 | J3490 | 1 | $30.00 |
| **13861** | Integrity Medical Group, LLC | 0203822430101081 | 2/11/2021 | Bill | 1/19/2021 | 99212 | 1 | $175.64 |
| **13862** | Integrity Medical Group, LLC | 0203822430101081 | 2/11/2021 | Bill | 1/19/2021 | J3590 | 1 | $750.00 |
| **13863** | Integrity Medical Group, LLC | 0203822430101081 | 2/11/2021 | Bill | 1/19/2021 | 76942 | 1 | $480.00 |
| **13864** | Integrity Medical Group, LLC | 0203822430101081 | 2/11/2021 | Bill | 1/19/2021 | 20551 | 1 | $367.74 |
| **13865** | Integrity Medical Group, LLC | 0203822430101081 | 2/11/2021 | Bill | 1/19/2021 | J2001 | 1 | $40.00 |
| **13866** | Integrity Medical Group, LLC | 0203822430101081 | 2/11/2021 | Bill | 1/19/2021 | J3490 | 1 | $30.00 |
| **13867** | Integrity Medical Group, LLC | 0600257590101028 | 2/11/2021 | Bill | 1/25/2021 | 29827 | 1 | $15,312.24 |
| **13868** | Integrity Medical Group, LLC | 0590156340101029 | 2/11/2021 | Bill | 1/18/2021 | 99204 | 1 | $662.12 |
| **13869** | Integrity Medical Group, LLC | 0567261350101049 | 2/11/2021 | Bill | 1/18/2021 | 99204 | 1 | $662.12 |
| **13870** | Integrity Medical Group, LLC | 0531001390101019 | 2/11/2021 | Bill | 1/18/2021 | 99213 | 1 | $293.20 |
| **13871** | Integrity Medical Group, LLC | 0270432730101160 | 2/11/2021 | Bill | 1/18/2021 | 99212 | 1 | $175.64 |
| **13872** | Integrity Medical Group, LLC | 0600257590101028 | 2/11/2021 | Bill | 1/25/2021 | 29999 | 1 | $13,272.00 |
| **13873** | Integrity Medical Group, LLC | 0270432730101160 | 2/11/2021 | Bill | 1/18/2021 | 62323 | 1 | $2,485.56 |
| **13874** | Integrity Medical Group, LLC | 0270432730101160 | 2/11/2021 | Bill | 1/18/2021 | Q9967 | 1 | $100.00 |
| **13875** | Integrity Medical Group, LLC | 0270432730101160 | 2/11/2021 | Bill | 1/18/2021 | J2001 | 1 | $40.00 |
| **13876** | Integrity Medical Group, LLC | 0270432730101160 | 2/11/2021 | Bill | 1/18/2021 | J1040 | 1 | $40.00 |
| **13877** | Integrity Medical Group, LLC | 0270432730101160 | 2/11/2021 | Bill | 1/18/2021 | J3490 | 1 | $30.00 |
| **13878** | Integrity Medical Group, LLC | 8680666810000001 | 2/11/2021 | Bill | 1/14/2021 | 99213 | 1 | $293.20 |
| **13879** | Integrity Medical Group, LLC | 0437858900101079 | 2/11/2021 | Bill | 1/18/2021 | 99212 | 1 | $175.64 |
| **13880** | Integrity Medical Group, LLC | 0437858900101079 | 2/11/2021 | Bill | 1/18/2021 | 64635 | 2 | $5,807.62 |
| **13881** | Integrity Medical Group, LLC | 0437858900101079 | 2/11/2021 | Bill | 1/18/2021 | J2001 | 2 | $80.00 |
| **13882** | Integrity Medical Group, LLC | 0437858900101079 | 2/11/2021 | Bill | 1/18/2021 | S0020 | 1 | $40.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **13883** | Integrity Medical Group, LLC | 0437858900101079 | 2/11/2021 | Bill | 1/18/2021 | J3360 | 2 | $40.00 |
| **13884** | Integrity Medical Group, LLC | 0437858900101079 | 2/11/2021 | Bill | 1/18/2021 | J3490 | 1 | $30.00 |
| **13885** | Integrity Medical Group, LLC | 0437858900101079 | 2/11/2021 | Bill | 1/18/2021 | J3301 | 1 | $10.00 |
| **13886** | Integrity Medical Group, LLC | 0634663070101028 | 2/11/2021 | Bill | 1/18/2021 | 99204 | 1 | $662.12 |
| **13887** | Integrity Medical Group, LLC | 0176811420101031 | 2/11/2021 | Bill | 1/18/2021 | 99213 | 1 | $293.20 |
| **13888** | Integrity Medical Group, LLC | 0567531370000001 | 2/11/2021 | Bill | 1/18/2021 | 99213 | 1 | $293.20 |
| **13889** | Integrity Medical Group, LLC | 0567531370000001 | 2/11/2021 | Bill | 1/18/2021 | 62323 | 1 | $2,485.56 |
| **13890** | Integrity Medical Group, LLC | 0567531370000001 | 2/11/2021 | Bill | 1/18/2021 | Q9967 | 2 | $200.00 |
| **13891** | Integrity Medical Group, LLC | 0567531370000001 | 2/11/2021 | Bill | 1/18/2021 | 94761 | 1 | $55.20 |
| **13892** | Integrity Medical Group, LLC | 0567531370000001 | 2/11/2021 | Bill | 1/18/2021 | J2001 | 1 | $40.00 |
| **13893** | Integrity Medical Group, LLC | 0567531370000001 | 2/11/2021 | Bill | 1/18/2021 | J3490 | 1 | $30.00 |
| **13894** | Integrity Medical Group, LLC | 0567531370000001 | 2/11/2021 | Bill | 1/18/2021 | J1030 | 1 | $20.00 |
| **13895** | Integrity Medical Group, LLC | 0561618090000001 | 2/11/2021 | Bill | 1/14/2021 | 99204 | 1 | $662.12 |
| **13896** | Integrity Medical Group, LLC | 0436031600101018 | 2/11/2021 | Bill | 1/14/2021 | 99212 | 1 | $175.64 |
| **13897** | Integrity Medical Group, LLC | 0436031600101018 | 2/11/2021 | Bill | 1/14/2021 | 62321 | 1 | $2,619.66 |
| **13898** | Integrity Medical Group, LLC | 0436031600101018 | 2/11/2021 | Bill | 1/14/2021 | Q9967 | 1 | $100.00 |
| **13899** | Integrity Medical Group, LLC | 0436031600101018 | 2/11/2021 | Bill | 1/14/2021 | J2001 | 1 | $40.00 |
| **13900** | Integrity Medical Group, LLC | 0436031600101018 | 2/11/2021 | Bill | 1/14/2021 | J1040 | 1 | $40.00 |
| **13901** | Integrity Medical Group, LLC | 0436031600101018 | 2/11/2021 | Bill | 1/14/2021 | J3490 | 1 | $30.00 |
| **13902** | Integrity Medical Group, LLC | 0455092630101084 | 2/11/2021 | Bill | 1/14/2021 | 99024 | 1 | $577.36 |
| **13903** | Integrity Medical Group, LLC | 0600257590101028 | 2/11/2021 | Bill | 1/25/2021 | 29826 | 1 | $2,253.36 |
| **13904** | Integrity Medical Group, LLC | 0437858900101079 | 2/11/2021 | Bill | 1/18/2021 | 77003 | 1 | $757.44 |
| **13905** | Integrity Medical Group, LLC | 0577639020101019 | 2/11/2021 | Bill | 1/14/2021 | J3490 | 1 | $30.00 |
| **13906** | Integrity Medical Group, LLC | 0601519860101032 | 2/11/2021 | Bill | 1/19/2021 | J3490 | 1 | $30.00 |
| **13907** | Integrity Medical Group, LLC | 0523057510101050 | 2/11/2021 | Bill | 1/18/2021 | J3490 | 1 | $30.00 |
| **13908** | Integrity Medical Group, LLC | 0523057510101050 | 2/11/2021 | Bill | 1/18/2021 | 97010 | 1 | $10.00 |

**Page 535 of 2345**

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 13909 | Integrity Medical Group, LLC | 0591011740101012 | 2/11/2021 | Bill | 1/19/2021 | J3490 | 1 | $30.00 |
| 13910 | Integrity Medical Group, LLC | 0523759620101071 | 2/11/2021 | Bill | 1/19/2021 | J3490 | 1 | $30.00 |
| 13911 | Integrity Medical Group, LLC | 0539588310101039 | 2/11/2021 | Bill | 1/14/2021 | J3490 | 1 | $30.00 |
| 13912 | Integrity Medical Group, LLC | 0640405190101038 | 2/11/2021 | Bill | 1/14/2021 | J3490 | 1 | $30.00 |
| 13913 | Integrity Medical Group, LLC | 0388507100101020 | 2/12/2021 | Bill | 1/19/2021 | 99204 | 1 | $662.12 |
| 13914 | Integrity Medical Group, LLC | 0473037970101031 | 2/12/2021 | Bill | 1/18/2021 | 99212 | 1 | $175.64 |
| 13915 | Integrity Medical Group, LLC | 0473037970101031 | 2/12/2021 | Bill | 1/18/2021 | 62321 | 1 | $2,619.66 |
| 13916 | Integrity Medical Group, LLC | 0473037970101031 | 2/12/2021 | Bill | 1/18/2021 | Q9967 | 1 | $100.00 |
| 13917 | Integrity Medical Group, LLC | 0473037970101031 | 2/12/2021 | Bill | 1/18/2021 | J2001 | 1 | $40.00 |
| 13918 | Integrity Medical Group, LLC | 0473037970101031 | 2/12/2021 | Bill | 1/18/2021 | J1040 | 1 | $40.00 |
| 13919 | Integrity Medical Group, LLC | 0250322690101074 | 2/12/2021 | Bill | 1/16/2021 | 99204 | 1 | $662.12 |
| 13920 | Integrity Medical Group, LLC | 0391517230101133 | 2/12/2021 | Bill | 1/18/2021 | 99213 | 1 | $293.20 |
| 13921 | Integrity Medical Group, LLC | 0294343590101043 | 2/12/2021 | Bill | 1/14/2021 | 99213 | 1 | $293.20 |
| 13922 | Integrity Medical Group, LLC | 0265578600101055 | 2/12/2021 | Bill | 1/18/2021 | 99213 | 1 | $293.20 |
| 13923 | Integrity Medical Group, LLC | 8684786340000002 | 2/12/2021 | Bill | 1/19/2021 | 99213 | 1 | $293.20 |
| 13924 | Integrity Medical Group, LLC | 0195728340101295 | 2/12/2021 | Bill | 1/14/2021 | 99211 | 1 | $85.44 |
| 13925 | Integrity Medical Group, LLC | 0473037970101031 | 2/12/2021 | Bill | 1/18/2021 | J3490 | 1 | $30.00 |
| 13926 | Integrity Medical Group, LLC | 0500271740101012 | 2/13/2021 | Bill | 1/21/2021 | 99213 | 1 | $293.20 |
| 13927 | Integrity Medical Group, LLC | 8678707900000001 | 2/13/2021 | Bill | 1/19/2021 | 99213 | 1 | $293.20 |
| 13928 | Integrity Medical Group, LLC | 0805589800000001 | 2/13/2021 | Bill | 1/20/2021 | 99212 | 1 | $175.64 |
| 13929 | Integrity Medical Group, LLC | 0805589800000001 | 2/13/2021 | Bill | 1/20/2021 | 62323 | 1 | $2,485.56 |
| 13930 | Integrity Medical Group, LLC | 0805589800000001 | 2/13/2021 | Bill | 1/20/2021 | Q9967 | 1 | $100.00 |
| 13931 | Integrity Medical Group, LLC | 0805589800000001 | 2/13/2021 | Bill | 1/20/2021 | J2001 | 1 | $40.00 |
| 13932 | Integrity Medical Group, LLC | 0805589800000001 | 2/13/2021 | Bill | 1/20/2021 | J1040 | 1 | $40.00 |
| 13933 | Integrity Medical Group, LLC | 0805589800000001 | 2/13/2021 | Bill | 1/20/2021 | J3490 | 1 | $30.00 |
| 13934 | Integrity Medical Group, LLC | 0310153140000001 | 2/13/2021 | Bill | 1/20/2021 | 99204 | 1 | $662.12 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 13935 | Integrity Medical Group, LLC | 8669105090000001 | 2/13/2021 | Bill | 1/21/2021 | 99204 | 1 | $662.12 |
| 13936 | Integrity Medical Group, LLC | 0477656410101041 | 2/13/2021 | Bill | 1/23/2021 | 99204 | 1 | $662.12 |
| 13937 | Integrity Medical Group, LLC | 0477656410101041 | 2/13/2021 | Bill | 1/23/2021 | 64490 | 1 | $2,263.44 |
| 13938 | Integrity Medical Group, LLC | 0477656410101041 | 2/13/2021 | Bill | 1/23/2021 | 64491 | 1 | $1,129.44 |
| 13939 | Integrity Medical Group, LLC | 0477656410101041 | 2/13/2021 | Bill | 1/23/2021 | 94761 | 1 | $55.20 |
| 13940 | Integrity Medical Group, LLC | 0477656410101041 | 2/13/2021 | Bill | 1/23/2021 | J2001 | 1 | $40.00 |
| 13941 | Integrity Medical Group, LLC | 0477656410101041 | 2/13/2021 | Bill | 1/23/2021 | J1030 | 1 | $20.00 |
| 13942 | Integrity Medical Group, LLC | 0477656410101042 | 2/13/2021 | Bill | 1/23/2021 | 99204 | 1 | $662.12 |
| 13943 | Integrity Medical Group, LLC | 0477656410101042 | 2/13/2021 | Bill | 1/23/2021 | 64493 | 1 | $2,046.96 |
| 13944 | Integrity Medical Group, LLC | 0623454140000001 | 2/13/2021 | Bill | 1/21/2021 | 99212 | 1 | $175.64 |
| 13945 | Integrity Medical Group, LLC | 0477656410101042 | 2/13/2021 | Bill | 1/23/2021 | 94761 | 1 | $55.20 |
| 13946 | Integrity Medical Group, LLC | 0477656410101042 | 2/13/2021 | Bill | 1/23/2021 | J2001 | 1 | $40.00 |
| 13947 | Integrity Medical Group, LLC | 0623454140000001 | 2/13/2021 | Bill | 1/21/2021 | 62321 | 1 | $2,619.66 |
| 13948 | Integrity Medical Group, LLC | 0623454140000001 | 2/13/2021 | Bill | 1/21/2021 | Q9967 | 1 | $100.00 |
| 13949 | Integrity Medical Group, LLC | 0623454140000001 | 2/13/2021 | Bill | 1/21/2021 | J2001 | 1 | $40.00 |
| 13950 | Integrity Medical Group, LLC | 0623454140000001 | 2/13/2021 | Bill | 1/21/2021 | J1040 | 1 | $40.00 |
| 13951 | Integrity Medical Group, LLC | 0477656410101041 | 2/13/2021 | Bill | 1/23/2021 | 99204 | 1 | $662.12 |
| 13952 | Integrity Medical Group, LLC | 0477656410101041 | 2/13/2021 | Bill | 1/23/2021 | 64493 | 1 | $2,046.96 |
| 13953 | Integrity Medical Group, LLC | 0477656410101041 | 2/13/2021 | Bill | 1/23/2021 | 94761 | 1 | $55.20 |
| 13954 | Integrity Medical Group, LLC | 0477656410101041 | 2/13/2021 | Bill | 1/23/2021 | J2001 | 1 | $40.00 |
| 13955 | Integrity Medical Group, LLC | 0366327850101078 | 2/13/2021 | Bill | 1/20/2021 | 99214 | 1 | $432.96 |
| 13956 | Integrity Medical Group, LLC | 0448581860101024 | 2/13/2021 | Bill | 1/20/2021 | 99204 | 1 | $662.12 |
| 13957 | Integrity Medical Group, LLC | 8669272060000002 | 2/13/2021 | Bill | 1/21/2021 | 99204 | 1 | $662.12 |
| 13958 | Integrity Medical Group, LLC | 8694558540000002 | 2/13/2021 | Bill | 1/20/2021 | 99213 | 1 | $293.20 |
| 13959 | Integrity Medical Group, LLC | 0444904450101033 | 2/13/2021 | Bill | 1/20/2021 | 99213 | 1 | $293.20 |
| 13960 | Integrity Medical Group, LLC | 0276275810101051 | 2/13/2021 | Bill | 1/20/2021 | 99213 | 1 | $293.20 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 13961 | Integrity Medical Group, LLC | 0498295370101097 | 2/13/2021 | Bill | 1/21/2021 | 99204 | 1 | $662.12 |
| 13962 | Integrity Medical Group, LLC | 0498295370101097 | 2/13/2021 | Bill | 1/22/2021 | Q9967 | 1 | $100.00 |
| 13963 | Integrity Medical Group, LLC | 0498295370101097 | 2/13/2021 | Bill | 1/22/2021 | J2001 | 1 | $40.00 |
| 13964 | Integrity Medical Group, LLC | 0498295370101097 | 2/13/2021 | Bill | 1/22/2021 | J1040 | 1 | $40.00 |
| 13965 | Integrity Medical Group, LLC | 0498295370101097 | 2/13/2021 | Bill | 1/22/2021 | 99204 | 1 | $662.12 |
| 13966 | Integrity Medical Group, LLC | 0498295370101097 | 2/13/2021 | Bill | 1/22/2021 | 62323 | 1 | $2,485.56 |
| 13967 | Integrity Medical Group, LLC | 0136700090101027 | 2/13/2021 | Bill | 1/20/2021 | 99204 | 1 | $662.12 |
| 13968 | Integrity Medical Group, LLC | 0136700090101027 | 2/13/2021 | Bill | 1/20/2021 | 62321 | 1 | $2,619.66 |
| 13969 | Integrity Medical Group, LLC | 0136700090101027 | 2/13/2021 | Bill | 1/20/2021 | Q9967 | 1 | $100.00 |
| 13970 | Integrity Medical Group, LLC | 0136700090101027 | 2/13/2021 | Bill | 1/20/2021 | J2001 | 1 | $40.00 |
| 13971 | Integrity Medical Group, LLC | 0136700090101027 | 2/13/2021 | Bill | 1/20/2021 | J1040 | 1 | $40.00 |
| 13972 | Integrity Medical Group, LLC | 0320619170101063 | 2/13/2021 | Bill | 1/20/2021 | 99213 | 1 | $293.20 |
| 13973 | Integrity Medical Group, LLC | 0523759620101071 | 2/13/2021 | Bill | 1/5/2021 | 99204 | 1 | $662.12 |
| 13974 | Integrity Medical Group, LLC | 0473037970101031 | 2/13/2021 | Bill | 1/20/2021 | 99214 | 1 | $432.96 |
| 13975 | Integrity Medical Group, LLC | 0322162490101045 | 2/13/2021 | Bill | 1/21/2021 | 99204 | 1 | $662.12 |
| 13976 | Integrity Medical Group, LLC | 0560745820000005 | 2/13/2021 | Bill | 1/22/2021 | 99204 | 1 | $662.12 |
| 13977 | Integrity Medical Group, LLC | 0327653170101137 | 2/13/2021 | Bill | 1/19/2021 | 99204 | 1 | $662.12 |
| 13978 | Integrity Medical Group, LLC | 0546537870101055 | 2/13/2021 | Bill | 1/21/2021 | 99213 | 1 | $293.20 |
| 13979 | Integrity Medical Group, LLC | 0476755180101179 | 2/13/2021 | Bill | 1/21/2021 | 99204 | 1 | $662.12 |
| 13980 | Integrity Medical Group, LLC | 0476755180101179 | 2/13/2021 | Bill | 1/21/2021 | 62321 | 1 | $2,619.66 |
| 13981 | Integrity Medical Group, LLC | 0476755180101179 | 2/13/2021 | Bill | 1/21/2021 | Q9967 | 1 | $100.00 |
| 13982 | Integrity Medical Group, LLC | 0476755180101179 | 2/13/2021 | Bill | 1/21/2021 | J2001 | 1 | $40.00 |
| 13983 | Integrity Medical Group, LLC | 0476755180101179 | 2/13/2021 | Bill | 1/21/2021 | J1040 | 1 | $40.00 |
| 13984 | Integrity Medical Group, LLC | 0631946360000001 | 2/13/2021 | Bill | 1/21/2021 | 99213 | 1 | $293.20 |
| 13985 | Integrity Medical Group, LLC | 8673349620000001 | 2/13/2021 | Bill | 1/20/2021 | 99204 | 1 | $662.12 |
| 13986 | Integrity Medical Group, LLC | 8673349620000001 | 2/13/2021 | Bill | 1/20/2021 | J1040 | 1 | $40.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 13987 | Integrity Medical Group, LLC | 8673349620000001 | 2/13/2021 | Bill | 1/20/2021 | 62323 | 1 | $2,485.56 |
| 13988 | Integrity Medical Group, LLC | 8673349620000001 | 2/13/2021 | Bill | 1/20/2021 | Q9967 | 1 | $100.00 |
| 13989 | Integrity Medical Group, LLC | 8673349620000001 | 2/13/2021 | Bill | 1/20/2021 | J2001 | 1 | $40.00 |
| 13990 | Integrity Medical Group, LLC | 0530060130101085 | 2/13/2021 | Bill | 1/19/2021 | 99213 | 1 | $293.20 |
| 13991 | Integrity Medical Group, LLC | 0594146610101019 | 2/13/2021 | Bill | 1/19/2021 | 99213 | 1 | $293.20 |
| 13992 | Integrity Medical Group, LLC | 0653997000000001 | 2/13/2021 | Bill | 1/20/2021 | 99204 | 1 | $662.12 |
| 13993 | Integrity Medical Group, LLC | 0416754100101141 | 2/13/2021 | Bill | 1/21/2021 | 99204 | 1 | $662.12 |
| 13994 | Integrity Medical Group, LLC | 0416754100101141 | 2/13/2021 | Bill | 1/21/2021 | 62321 | 1 | $2,619.66 |
| 13995 | Integrity Medical Group, LLC | 0416754100101141 | 2/13/2021 | Bill | 1/21/2021 | Q9967 | 1 | $100.00 |
| 13996 | Integrity Medical Group, LLC | 0416754100101141 | 2/13/2021 | Bill | 1/21/2021 | J2001 | 1 | $40.00 |
| 13997 | Integrity Medical Group, LLC | 0416754100101141 | 2/13/2021 | Bill | 1/21/2021 | J1040 | 1 | $40.00 |
| 13998 | Integrity Medical Group, LLC | 0416754100101141 | 2/13/2021 | Bill | 1/21/2021 | J3490 | 1 | $30.00 |
| 13999 | Integrity Medical Group, LLC | 0425710120101044 | 2/13/2021 | Bill | 1/21/2021 | 99213 | 1 | $293.20 |
| 14000 | Integrity Medical Group, LLC | 0425710120101044 | 2/13/2021 | Bill | 1/21/2021 | 99213 | 1 | $293.20 |
| 14001 | Integrity Medical Group, LLC | 0637090170000001 | 2/13/2021 | Bill | 1/22/2021 | 99213 | 1 | $293.20 |
| 14002 | Integrity Medical Group, LLC | 0415210700101078 | 2/13/2021 | Bill | 1/19/2021 | 99213 | 1 | $293.20 |
| 14003 | Integrity Medical Group, LLC | 0436031600101018 | 2/13/2021 | Bill | 1/22/2021 | 99213 | 1 | $293.20 |
| 14004 | Integrity Medical Group, LLC | 0571569350101014 | 2/13/2021 | Bill | 1/22/2021 | 99213 | 1 | $293.20 |
| 14005 | Integrity Medical Group, LLC | 0628935410000001 | 2/13/2021 | Bill | 1/20/2021 | 99204 | 1 | $662.12 |
| 14006 | Integrity Medical Group, LLC | 0628935410000001 | 2/13/2021 | Bill | 1/20/2021 | 62323 | 1 | $2,485.56 |
| 14007 | Integrity Medical Group, LLC | 0142512540101063 | 2/13/2021 | Bill | 1/19/2021 | 99213 | 1 | $293.20 |
| 14008 | Integrity Medical Group, LLC | 0628935410000001 | 2/13/2021 | Bill | 1/20/2021 | Q9967 | 1 | $100.00 |
| 14009 | Integrity Medical Group, LLC | 0628935410000001 | 2/13/2021 | Bill | 1/20/2021 | J2001 | 1 | $40.00 |
| 14010 | Integrity Medical Group, LLC | 0628935410000001 | 2/13/2021 | Bill | 1/20/2021 | J1040 | 1 | $40.00 |
| 14011 | Integrity Medical Group, LLC | 0628935410000001 | 2/13/2021 | Bill | 1/20/2021 | J3490 | 1 | $30.00 |
| 14012 | Integrity Medical Group, LLC | 0471644990101045 | 2/13/2021 | Bill | 1/20/2021 | 99204 | 1 | $662.12 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 14013 | Integrity Medical Group, LLC | 0363667600101024 | 2/13/2021 | Bill | 1/19/2021 | 99213 | 1 | $293.20 |
| 14014 | Integrity Medical Group, LLC | 0804691430000004 | 2/13/2021 | Bill | 1/22/2021 | 99213 | 1 | $293.20 |
| 14015 | Integrity Medical Group, LLC | 0492219570101031 | 2/13/2021 | Bill | 1/21/2021 | 99212 | 1 | $175.64 |
| 14016 | Integrity Medical Group, LLC | 0492219570101031 | 2/13/2021 | Bill | 1/21/2021 | 62321 | 1 | $2,619.66 |
| 14017 | Integrity Medical Group, LLC | 0492219570101031 | 2/13/2021 | Bill | 1/21/2021 | Q9967 | 1 | $100.00 |
| 14018 | Integrity Medical Group, LLC | 0492219570101031 | 2/13/2021 | Bill | 1/21/2021 | J2001 | 1 | $40.00 |
| 14019 | Integrity Medical Group, LLC | 0492219570101031 | 2/13/2021 | Bill | 1/21/2021 | J1040 | 1 | $40.00 |
| 14020 | Integrity Medical Group, LLC | 0492219570101031 | 2/13/2021 | Bill | 1/21/2021 | J3490 | 1 | $30.00 |
| 14021 | Integrity Medical Group, LLC | 0286129420101078 | 2/13/2021 | Bill | 1/21/2021 | 99214 | 1 | $432.96 |
| 14022 | Integrity Medical Group, LLC | 0531339750101067 | 2/13/2021 | Bill | 1/22/2021 | 99213 | 1 | $293.20 |
| 14023 | Integrity Medical Group, LLC | 0268362100101015 | 2/13/2021 | Bill | 1/21/2021 | 99213 | 1 | $293.20 |
| 14024 | Integrity Medical Group, LLC | 0637542190101045 | 2/13/2021 | Bill | 1/19/2021 | 99213 | 1 | $293.20 |
| 14025 | Integrity Medical Group, LLC | 0637542190101045 | 2/13/2021 | Bill | 1/19/2021 | 20553 | 1 | $718.38 |
| 14026 | Integrity Medical Group, LLC | 0637542190101045 | 2/13/2021 | Bill | 1/19/2021 | J2001 | 1 | $40.00 |
| 14027 | Integrity Medical Group, LLC | 0637542190101045 | 2/13/2021 | Bill | 1/19/2021 | S0020 | 1 | $40.00 |
| 14028 | Integrity Medical Group, LLC | 0637542190101045 | 2/13/2021 | Bill | 1/19/2021 | J3490 | 1 | $30.00 |
| 14029 | Integrity Medical Group, LLC | 0637542190101045 | 2/13/2021 | Bill | 1/19/2021 | J1030 | 1 | $20.00 |
| 14030 | Integrity Medical Group, LLC | 0495544190101152 | 2/13/2021 | Bill | 1/19/2021 | 99213 | 1 | $293.20 |
| 14031 | Integrity Medical Group, LLC | 0637462160101013 | 2/13/2021 | Bill | 1/20/2021 | 99214 | 1 | $432.96 |
| 14032 | Integrity Medical Group, LLC | 0509848940101018 | 2/13/2021 | Bill | 1/11/2021 | 99204 | 1 | $662.12 |
| 14033 | Integrity Medical Group, LLC | 0509848940101018 | 2/13/2021 | Bill | 1/11/2021 | 64493 | 1 | $2,046.96 |
| 14034 | Integrity Medical Group, LLC | 0509848940101018 | 2/13/2021 | Bill | 1/11/2021 | 94761 | 1 | $55.20 |
| 14035 | Integrity Medical Group, LLC | 0509848940101018 | 2/13/2021 | Bill | 1/11/2021 | J2001 | 1 | $40.00 |
| 14036 | Integrity Medical Group, LLC | 0509848940101018 | 2/13/2021 | Bill | 1/11/2021 | S0020 | 1 | $40.00 |
| 14037 | Integrity Medical Group, LLC | 0509848940101018 | 2/13/2021 | Bill | 1/11/2021 | J3490 | 1 | $30.00 |
| 14038 | Integrity Medical Group, LLC | 0509848940101018 | 2/13/2021 | Bill | 1/11/2021 | J1030 | 1 | $20.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| 14039 | Integrity Medical Group, LLC | 0508092320101012 | 2/13/2021 | Bill | 1/21/2021 | 99213 | 1 | $293.20 |
|---|---|---|---|---|---|---|---|---|
| 14040 | Integrity Medical Group, LLC | 0536026420101063 | 2/13/2021 | Bill | 1/21/2021 | 99213 | 1 | $293.20 |
| 14041 | Integrity Medical Group, LLC | 0461479820101029 | 2/13/2021 | Bill | 1/20/2021 | 99212 | 1 | $175.64 |
| 14042 | Integrity Medical Group, LLC | 0461479820101029 | 2/13/2021 | Bill | 1/20/2021 | 62323 | 1 | $2,485.56 |
| 14043 | Integrity Medical Group, LLC | 0461479820101029 | 2/13/2021 | Bill | 1/20/2021 | Q9967 | 1 | $100.00 |
| 14044 | Integrity Medical Group, LLC | 0461479820101029 | 2/13/2021 | Bill | 1/20/2021 | J2001 | 1 | $40.00 |
| 14045 | Integrity Medical Group, LLC | 0461479820101029 | 2/13/2021 | Bill | 1/20/2021 | J1040 | 1 | $40.00 |
| 14046 | Integrity Medical Group, LLC | 0461479820101029 | 2/13/2021 | Bill | 1/20/2021 | J3490 | 1 | $30.00 |
| 14047 | Integrity Medical Group, LLC | 0591284130101041 | 2/13/2021 | Bill | 1/20/2021 | 99212 | 1 | $175.64 |
| 14048 | Integrity Medical Group, LLC | 0591284130101041 | 2/13/2021 | Bill | 1/20/2021 | 95908 | 1 | $506.24 |
| 14049 | Integrity Medical Group, LLC | 0458219930101024 | 2/13/2021 | Bill | 1/20/2021 | 99214 | 1 | $432.96 |
| 14050 | Integrity Medical Group, LLC | 0427058760101018 | 2/13/2021 | Bill | 1/21/2021 | 99213 | 1 | $293.20 |
| 14051 | Integrity Medical Group, LLC | 8678843240000001 | 2/13/2021 | Bill | 1/21/2021 | 99213 | 1 | $293.20 |
| 14052 | Integrity Medical Group, LLC | 0350555060101096 | 2/13/2021 | Bill | 1/22/2021 | 99212 | 1 | $175.64 |
| 14053 | Integrity Medical Group, LLC | 0350555060101096 | 2/13/2021 | Bill | 1/22/2021 | 62321 | 1 | $2,619.66 |
| 14054 | Integrity Medical Group, LLC | 0350555060101096 | 2/13/2021 | Bill | 1/22/2021 | Q9967 | 1 | $100.00 |
| 14055 | Integrity Medical Group, LLC | 0314129400101027 | 2/13/2021 | Bill | 1/21/2021 | 99213 | 1 | $293.20 |
| 14056 | Integrity Medical Group, LLC | 0122232360101094 | 2/13/2021 | Bill | 1/19/2021 | 99213 | 1 | $293.20 |
| 14057 | Integrity Medical Group, LLC | 0567527740101074 | 2/13/2021 | Bill | 1/20/2021 | 99212 | 1 | $175.64 |
| 14058 | Integrity Medical Group, LLC | 0567527740101074 | 2/13/2021 | Bill | 1/20/2021 | 95909 | 1 | $603.16 |
| 14059 | Integrity Medical Group, LLC | 0477656410101041 | 2/13/2021 | Bill | 1/21/2021 | 99204 | 1 | $662.12 |
| 14060 | Integrity Medical Group, LLC | 0350555060101096 | 2/13/2021 | Bill | 1/22/2021 | J2001 | 1 | $40.00 |
| 14061 | Integrity Medical Group, LLC | 0350555060101096 | 2/13/2021 | Bill | 1/22/2021 | J1040 | 1 | $40.00 |
| 14062 | Integrity Medical Group, LLC | 0350555060101096 | 2/13/2021 | Bill | 1/22/2021 | J3490 | 1 | $30.00 |
| 14063 | Integrity Medical Group, LLC | 0454131600101096 | 2/13/2021 | Bill | 1/20/2021 | 99213 | 1 | $293.20 |
| 14064 | Integrity Medical Group, LLC | 0571569350101014 | 2/13/2021 | Bill | 1/23/2021 | J3490 | 1 | $30.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 14065 | Integrity Medical Group, LLC | 0571569350101014 | 2/13/2021 | Bill | 1/23/2021 | J1030 | 1 | $20.00 |
| 14066 | Integrity Medical Group, LLC | 0571569350101014 | 2/13/2021 | Bill | 1/23/2021 | 97010 | 1 | $10.00 |
| 14067 | Integrity Medical Group, LLC | 0571569350101014 | 2/13/2021 | Bill | 1/23/2021 | 99213 | 1 | $293.20 |
| 14068 | Integrity Medical Group, LLC | 0571569350101014 | 2/13/2021 | Bill | 1/23/2021 | 64635 | 1 | $2,903.81 |
| 14069 | Integrity Medical Group, LLC | 0571569350101014 | 2/13/2021 | Bill | 1/23/2021 | 94761 | 1 | $55.20 |
| 14070 | Integrity Medical Group, LLC | 0571569350101014 | 2/13/2021 | Bill | 1/23/2021 | S0020 | 1 | $40.00 |
| 14071 | Integrity Medical Group, LLC | 0571569350101014 | 2/13/2021 | Bill | 1/23/2021 | J2001 | 1 | $40.00 |
| 14072 | Integrity Medical Group, LLC | 0538258290101018 | 2/13/2021 | Bill | 1/21/2021 | 99214 | 1 | $432.96 |
| 14073 | Integrity Medical Group, LLC | 0251313430101158 | 2/13/2021 | Bill | 1/20/2021 | 99024 | 1 | $577.36 |
| 14074 | Integrity Medical Group, LLC | 0387883710101058 | 2/13/2021 | Bill | 1/19/2021 | 99024 | 1 | $577.36 |
| 14075 | Integrity Medical Group, LLC | 0509848940101018 | 2/13/2021 | Bill | 1/11/2021 | 64494 | 1 | $1,038.36 |
| 14076 | Integrity Medical Group, LLC | 0591284130101041 | 2/13/2021 | Bill | 1/20/2021 | 95886 | 1 | $455.90 |
| 14077 | Integrity Medical Group, LLC | 0567527740101074 | 2/13/2021 | Bill | 1/20/2021 | 95886 | 1 | $455.90 |
| 14078 | Integrity Medical Group, LLC | 0571569350101014 | 2/13/2021 | Bill | 1/23/2021 | 64636 | 1 | $1,591.44 |
| 14079 | Integrity Medical Group, LLC | 0477656410101041 | 2/13/2021 | Bill | 1/23/2021 | S0020 | 1 | $40.00 |
| 14080 | Integrity Medical Group, LLC | 0477656410101041 | 2/13/2021 | Bill | 1/23/2021 | J3490 | 1 | $30.00 |
| 14081 | Integrity Medical Group, LLC | 0477656410101042 | 2/13/2021 | Bill | 1/23/2021 | J3490 | 1 | $30.00 |
| 14082 | Integrity Medical Group, LLC | 0623454140000001 | 2/13/2021 | Bill | 1/21/2021 | J3490 | 1 | $30.00 |
| 14083 | Integrity Medical Group, LLC | 0477656410101041 | 2/13/2021 | Bill | 1/23/2021 | J3490 | 1 | $30.00 |
| 14084 | Integrity Medical Group, LLC | 0498295370101097 | 2/13/2021 | Bill | 1/22/2021 | J3490 | 1 | $30.00 |
| 14085 | Integrity Medical Group, LLC | 0136700090101027 | 2/13/2021 | Bill | 1/20/2021 | J3490 | 1 | $30.00 |
| 14086 | Integrity Medical Group, LLC | 8673349620000001 | 2/13/2021 | Bill | 1/20/2021 | J3490 | 1 | $30.00 |
| 14087 | Integrity Medical Group, LLC | 0476755180101179 | 2/13/2021 | Bill | 1/21/2021 | J3490 | 1 | $30.00 |
| 14088 | Integrity Medical Group, LLC | 0648703170000001 | 2/13/2021 | Bill | 1/21/2021 | 99024 | 1 | $577.36 |
| 14089 | Integrity Medical Group, LLC | 0477656410101042 | 2/13/2021 | Bill | 1/23/2021 | 64450 | 1 | $960.24 |
| 14090 | Integrity Medical Group, LLC | 0477656410101042 | 2/13/2021 | Bill | 1/23/2021 | 64450 | 1 | $960.24 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 14091 | Integrity Medical Group, LLC | 0477656410101042 | 2/13/2021 | Bill | 1/23/2021 | 64450 | 1 | $960.24 |
| 14092 | Integrity Medical Group, LLC | 0477656410101041 | 2/13/2021 | Bill | 1/23/2021 | 64450 | 1 | $960.24 |
| 14093 | Integrity Medical Group, LLC | 0477656410101041 | 2/13/2021 | Bill | 1/23/2021 | 64450 | 1 | $960.24 |
| 14094 | Integrity Medical Group, LLC | 0477656410101041 | 2/13/2021 | Bill | 1/23/2021 | 64450 | 1 | $960.24 |
| 14095 | Integrity Medical Group, LLC | 0477656410101042 | 2/13/2021 | Bill | 1/23/2021 | 77003 | 1 | $757.44 |
| 14096 | Integrity Medical Group, LLC | 0477656410101041 | 2/13/2021 | Bill | 1/23/2021 | 77003 | 1 | $757.44 |
| 14097 | Integrity Medical Group, LLC | 0477656410101041 | 2/13/2021 | Bill | 1/23/2021 | 77003 | 1 | $757.44 |
| 14098 | Integrity Medical Group, LLC | 0526597310101030 | 2/20/2021 | Bill | 1/26/2021 | 99213 | 1 | $293.20 |
| 14099 | Integrity Medical Group, LLC | 0576563470101067 | 2/20/2021 | Bill | 12/28/2020 | 99204 | 1 | $662.12 |
| 14100 | Integrity Medical Group, LLC | 8675920750000001 | 2/20/2021 | Bill | 1/25/2021 | 99204 | 1 | $662.12 |
| 14101 | Integrity Medical Group, LLC | 8687656270000001 | 2/20/2021 | Bill | 1/26/2021 | 99204 | 1 | $662.12 |
| 14102 | Integrity Medical Group, LLC | 8669272060000002 | 2/20/2021 | Bill | 1/25/2021 | 99204 | 1 | $662.12 |
| 14103 | Integrity Medical Group, LLC | 8669272060000002 | 2/20/2021 | Bill | 1/25/2021 | 62321 | 1 | $2,619.66 |
| 14104 | Integrity Medical Group, LLC | 8669272060000002 | 2/20/2021 | Bill | 1/25/2021 | Q9967 | 1 | $100.00 |
| 14105 | Integrity Medical Group, LLC | 8669272060000002 | 2/20/2021 | Bill | 1/25/2021 | J2001 | 1 | $40.00 |
| 14106 | Integrity Medical Group, LLC | 8669272060000002 | 2/20/2021 | Bill | 1/25/2021 | J1040 | 1 | $40.00 |
| 14107 | Integrity Medical Group, LLC | 0539900020101194 | 2/20/2021 | Bill | 1/29/2021 | 99213 | 1 | $293.20 |
| 14108 | Integrity Medical Group, LLC | 0646732940000001 | 2/20/2021 | Bill | 12/23/2020 | 99214 | 1 | $432.96 |
| 14109 | Integrity Medical Group, LLC | 0106275900102092 | 2/20/2021 | Bill | 12/30/2020 | 99213 | 1 | $293.20 |
| 14110 | Integrity Medical Group, LLC | 8676001500000001 | 2/20/2021 | Bill | 12/28/2020 | 99204 | 1 | $662.12 |
| 14111 | Integrity Medical Group, LLC | 0529731280101027 | 2/20/2021 | Bill | 1/28/2021 | 99213 | 1 | $293.20 |
| 14112 | Integrity Medical Group, LLC | 0275267480101041 | 2/20/2021 | Bill | 1/26/2021 | 99213 | 1 | $293.20 |
| 14113 | Integrity Medical Group, LLC | 0275267480101041 | 2/20/2021 | Bill | 1/26/2021 | 62323 | 1 | $2,485.56 |
| 14114 | Integrity Medical Group, LLC | 0275267480101041 | 2/20/2021 | Bill | 1/26/2021 | Q9967 | 1 | $100.00 |
| 14115 | Integrity Medical Group, LLC | 0275267480101041 | 2/20/2021 | Bill | 1/26/2021 | 94761 | 1 | $55.20 |
| 14116 | Integrity Medical Group, LLC | 0275267480101041 | 2/20/2021 | Bill | 1/26/2021 | J1040 | 1 | $40.00 |

Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.

Exhibit "2" (Integrity Medical Group, LLC)

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 14117 | Integrity Medical Group, LLC | 0275267480101041 | 2/20/2021 | Bill | 1/26/2021 | J2001 | 1 | $40.00 |
| 14118 | Integrity Medical Group, LLC | 0490033650101133 | 2/20/2021 | Bill | 1/25/2021 | 99213 | 1 | $293.20 |
| 14119 | Integrity Medical Group, LLC | 0638697310101017 | 2/20/2021 | Bill | 1/21/2021 | 99203 | 1 | $434.48 |
| 14120 | Integrity Medical Group, LLC | 0638697310101017 | 2/20/2021 | Bill | 1/21/2021 | 62321 | 1 | $2,619.66 |
| 14121 | Integrity Medical Group, LLC | 0638697310101017 | 2/20/2021 | Bill | 1/21/2021 | Q9967 | 1 | $100.00 |
| 14122 | Integrity Medical Group, LLC | 0638697310101017 | 2/20/2021 | Bill | 1/21/2021 | J1030 | 3 | $60.00 |
| 14123 | Integrity Medical Group, LLC | 0638697310101017 | 2/20/2021 | Bill | 1/21/2021 | J2001 | 1 | $40.00 |
| 14124 | Integrity Medical Group, LLC | 0415436430101020 | 2/20/2021 | Bill | 12/30/2020 | 99212 | 1 | $175.64 |
| 14125 | Integrity Medical Group, LLC | 0415436430101020 | 2/20/2021 | Bill | 12/30/2020 | 95909 | 1 | $603.16 |
| 14126 | Integrity Medical Group, LLC | 0415436430101020 | 2/20/2021 | Bill | 12/30/2020 | 95886 | 1 | $455.90 |
| 14127 | Integrity Medical Group, LLC | 0439454160101037 | 2/20/2021 | Bill | 1/26/2021 | 99204 | 1 | $662.12 |
| 14128 | Integrity Medical Group, LLC | 0439454160101037 | 2/20/2021 | Bill | 1/26/2021 | 62321 | 1 | $2,619.66 |
| 14129 | Integrity Medical Group, LLC | 0439454160101037 | 2/20/2021 | Bill | 1/26/2021 | Q9967 | 1 | $100.00 |
| 14130 | Integrity Medical Group, LLC | 0439454160101037 | 2/20/2021 | Bill | 1/26/2021 | J2001 | 1 | $40.00 |
| 14131 | Integrity Medical Group, LLC | 0439454160101037 | 2/20/2021 | Bill | 1/26/2021 | J1040 | 1 | $40.00 |
| 14132 | Integrity Medical Group, LLC | 0385499730101037 | 2/20/2021 | Bill | 1/27/2021 | 99204 | 1 | $662.12 |
| 14133 | Integrity Medical Group, LLC | 0015772220102139 | 2/20/2021 | Bill | 12/28/2020 | 99204 | 1 | $662.12 |
| 14134 | Integrity Medical Group, LLC | 0283526970101047 | 2/20/2021 | Bill | 1/28/2021 | 99204 | 1 | $662.12 |
| 14135 | Integrity Medical Group, LLC | 0283526970101047 | 2/20/2021 | Bill | 1/28/2021 | 20610 | 1 | $445.80 |
| 14136 | Integrity Medical Group, LLC | 0283526970101047 | 2/20/2021 | Bill | 1/28/2021 | J2001 | 1 | $40.00 |
| 14137 | Integrity Medical Group, LLC | 0283526970101047 | 2/20/2021 | Bill | 1/28/2021 | J3301 | 2 | $20.00 |
| 14138 | Integrity Medical Group, LLC | 8691246450000001 | 2/20/2021 | Bill | 12/23/2020 | 99213 | 1 | $293.20 |
| 14139 | Integrity Medical Group, LLC | 0591588420101017 | 2/20/2021 | Bill | 12/22/2020 | 99204 | 1 | $662.12 |
| 14140 | Integrity Medical Group, LLC | 0519170080101090 | 2/20/2021 | Bill | 12/23/2020 | 99213 | 1 | $293.20 |
| 14141 | Integrity Medical Group, LLC | 0591588420101017 | 2/20/2021 | Bill | 12/22/2020 | 62323 | 1 | $2,485.56 |
| 14142 | Integrity Medical Group, LLC | 0591588420101017 | 2/20/2021 | Bill | 12/22/2020 | Q9967 | 1 | $100.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 14143 | Integrity Medical Group, LLC | 0591588420101017 | 2/20/2021 | Bill | 12/22/2020 | 94761 | 1 | $55.20 |
| 14144 | Integrity Medical Group, LLC | 0591588420101017 | 2/20/2021 | Bill | 12/22/2020 | J1040 | 1 | $40.00 |
| 14145 | Integrity Medical Group, LLC | 0591588420101017 | 2/20/2021 | Bill | 12/22/2020 | J2001 | 1 | $40.00 |
| 14146 | Integrity Medical Group, LLC | 0543957360101023 | 2/20/2021 | Bill | 1/27/2021 | 99212 | 1 | $175.64 |
| 14147 | Integrity Medical Group, LLC | 0543957360101023 | 2/20/2021 | Bill | 1/27/2021 | 62321 | 1 | $2,619.66 |
| 14148 | Integrity Medical Group, LLC | 0543957360101023 | 2/20/2021 | Bill | 1/27/2021 | Q9967 | 1 | $100.00 |
| 14149 | Integrity Medical Group, LLC | 0543957360101023 | 2/20/2021 | Bill | 1/27/2021 | J2001 | 1 | $40.00 |
| 14150 | Integrity Medical Group, LLC | 0543957360101023 | 2/20/2021 | Bill | 1/27/2021 | J1040 | 1 | $40.00 |
| 14151 | Integrity Medical Group, LLC | 0585891900101012 | 2/20/2021 | Bill | 12/30/2020 | 99204 | 1 | $662.12 |
| 14152 | Integrity Medical Group, LLC | 0598087940000005 | 2/20/2021 | Bill | 12/29/2020 | 99213 | 1 | $293.20 |
| 14153 | Integrity Medical Group, LLC | 0585891900101012 | 2/20/2021 | Bill | 12/30/2020 | 62323 | 1 | $2,485.56 |
| 14154 | Integrity Medical Group, LLC | 0585891900101012 | 2/20/2021 | Bill | 12/30/2020 | Q9967 | 1 | $100.00 |
| 14155 | Integrity Medical Group, LLC | 0585891900101012 | 2/20/2021 | Bill | 12/30/2020 | J2001 | 1 | $40.00 |
| 14156 | Integrity Medical Group, LLC | 0585891900101012 | 2/20/2021 | Bill | 12/30/2020 | J1040 | 1 | $40.00 |
| 14157 | Integrity Medical Group, LLC | 0108562210101087 | 2/20/2021 | Bill | 1/28/2021 | 99214 | 1 | $432.96 |
| 14158 | Integrity Medical Group, LLC | 0583451890000003 | 2/20/2021 | Bill | 1/25/2021 | 99204 | 1 | $662.12 |
| 14159 | Integrity Medical Group, LLC | 0597519670000001 | 2/20/2021 | Bill | 2/4/2021 | 99204 | 1 | $662.12 |
| 14160 | Integrity Medical Group, LLC | 0423225900101020 | 2/20/2021 | Bill | 2/10/2021 | 22867 | 1 | $1,989.15 |
| 14161 | Integrity Medical Group, LLC | 0423225900101020 | 2/20/2021 | Bill | 2/10/2021 | 22868 | 1 | $376.72 |
| 14162 | Integrity Medical Group, LLC | 8691246450000001 | 2/20/2021 | Bill | 1/25/2021 | 99213 | 1 | $293.20 |
| 14163 | Integrity Medical Group, LLC | 0370108180101085 | 2/20/2021 | Bill | 1/27/2021 | 99204 | 1 | $662.12 |
| 14164 | Integrity Medical Group, LLC | 8675474360000002 | 2/20/2021 | Bill | 1/6/2021 | 22551 | 1 | $22,425.36 |
| 14165 | Integrity Medical Group, LLC | 8675474360000002 | 2/20/2021 | Bill | 1/6/2021 | 22552 | 2 | $10,587.60 |
| 14166 | Integrity Medical Group, LLC | 8675474360000002 | 2/20/2021 | Bill | 1/6/2021 | 22853 | 3 | $10,391.04 |
| 14167 | Integrity Medical Group, LLC | 0505270290000001 | 2/20/2021 | Bill | 1/27/2021 | 99213 | 1 | $293.20 |
| 14168 | Integrity Medical Group, LLC | 8675474360000002 | 2/20/2021 | Bill | 1/6/2021 | 22551 | 1 | $2,242.53 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 14169 | Integrity Medical Group, LLC | 8675474360000002 | 2/20/2021 | Bill | 1/6/2021 | 22552 | 2 | $1,058.76 |
| 14170 | Integrity Medical Group, LLC | 8675474360000002 | 2/20/2021 | Bill | 1/6/2021 | 22853 | 3 | $1,039.10 |
| 14171 | Integrity Medical Group, LLC | 8675165500000001 | 2/20/2021 | Bill | 12/30/2020 | 99204 | 1 | $662.12 |
| 14172 | Integrity Medical Group, LLC | 0477656410101041 | 2/20/2021 | Bill | 12/30/2020 | 99204 | 1 | $662.12 |
| 14173 | Integrity Medical Group, LLC | 0476755180101179 | 2/20/2021 | Bill | 12/23/2020 | 99214 | 1 | $432.96 |
| 14174 | Integrity Medical Group, LLC | 0496591510101058 | 2/20/2021 | Bill | 12/22/2020 | 99213 | 1 | $293.20 |
| 14175 | Integrity Medical Group, LLC | 0503086240101052 | 2/20/2021 | Bill | 12/22/2020 | 99204 | 1 | $662.12 |
| 14176 | Integrity Medical Group, LLC | 0477656410101041 | 2/20/2021 | Bill | 12/30/2020 | 99204 | 1 | $662.12 |
| 14177 | Integrity Medical Group, LLC | 0388507100101020 | 2/20/2021 | Bill | 1/26/2021 | 99213 | 1 | $293.20 |
| 14178 | Integrity Medical Group, LLC | 0321314950101053 | 2/20/2021 | Bill | 1/5/2021 | 99204 | 1 | $662.12 |
| 14179 | Integrity Medical Group, LLC | 0476755180101179 | 2/20/2021 | Bill | 1/27/2021 | 99212 | 1 | $175.64 |
| 14180 | Integrity Medical Group, LLC | 0476755180101179 | 2/20/2021 | Bill | 1/27/2021 | 95910 | 1 | $794.80 |
| 14181 | Integrity Medical Group, LLC | 0476755180101179 | 2/20/2021 | Bill | 1/27/2021 | 95886 | 1 | $455.90 |
| 14182 | Integrity Medical Group, LLC | 0370108180101085 | 2/20/2021 | Bill | 1/27/2021 | 99204 | 1 | $662.12 |
| 14183 | Integrity Medical Group, LLC | 0473037970101031 | 2/20/2021 | Bill | 12/28/2020 | 99212 | 1 | $175.64 |
| 14184 | Integrity Medical Group, LLC | 0533903840101050 | 2/20/2021 | Bill | 12/23/2020 | 99204 | 1 | $662.12 |
| 14185 | Integrity Medical Group, LLC | 0080765480101064 | 2/20/2021 | Bill | 12/28/2020 | 99204 | 1 | $662.12 |
| 14186 | Integrity Medical Group, LLC | 0655001030000001 | 2/20/2021 | Bill | 1/25/2021 | 99204 | 1 | $662.12 |
| 14187 | Integrity Medical Group, LLC | 0473037970101031 | 2/20/2021 | Bill | 12/28/2020 | 62321 | 1 | $2,619.66 |
| 14188 | Integrity Medical Group, LLC | 0473037970101031 | 2/20/2021 | Bill | 12/28/2020 | Q9967 | 1 | $100.00 |
| 14189 | Integrity Medical Group, LLC | 0473037970101031 | 2/20/2021 | Bill | 12/28/2020 | J2001 | 1 | $40.00 |
| 14190 | Integrity Medical Group, LLC | 0473037970101031 | 2/20/2021 | Bill | 12/28/2020 | J1040 | 1 | $40.00 |
| 14191 | Integrity Medical Group, LLC | 8678690780000001 | 2/20/2021 | Bill | 12/22/2020 | 29827 | 1 | $15,312.24 |
| 14192 | Integrity Medical Group, LLC | 8678690780000001 | 2/20/2021 | Bill | 12/22/2020 | 29826 | 1 | $2,253.36 |
| 14193 | Integrity Medical Group, LLC | 8671053980000001 | 2/20/2021 | Bill | 1/29/2021 | 99204 | 1 | $662.12 |
| 14194 | Integrity Medical Group, LLC | 0671772790000001 | 2/20/2021 | Bill | 12/28/2020 | 99204 | 1 | $662.12 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 14195 | Integrity Medical Group, LLC | 0452747290101039 | 2/20/2021 | Bill | 1/28/2021 | 99213 | 1 | $293.20 |
| 14196 | Integrity Medical Group, LLC | 0558483860000002 | 2/20/2021 | Bill | 1/27/2021 | 99212 | 1 | $175.64 |
| 14197 | Integrity Medical Group, LLC | 0558483860000002 | 2/20/2021 | Bill | 1/27/2021 | 62323 | 1 | $2,485.56 |
| 14198 | Integrity Medical Group, LLC | 0558483860000002 | 2/20/2021 | Bill | 1/27/2021 | Q9967 | 1 | $100.00 |
| 14199 | Integrity Medical Group, LLC | 0558483860000002 | 2/20/2021 | Bill | 1/27/2021 | J2001 | 1 | $40.00 |
| 14200 | Integrity Medical Group, LLC | 0558483860000002 | 2/20/2021 | Bill | 1/27/2021 | J1040 | 1 | $40.00 |
| 14201 | Integrity Medical Group, LLC | 0648703170000001 | 2/20/2021 | Bill | 1/12/2021 | 29806 | 1 | $13,777.60 |
| 14202 | Integrity Medical Group, LLC | 0648703170000001 | 2/20/2021 | Bill | 1/12/2021 | 64721 | 1 | $7,324.35 |
| 14203 | Integrity Medical Group, LLC | 0648703170000001 | 2/20/2021 | Bill | 1/12/2021 | 29826 | 1 | $2,253.36 |
| 14204 | Integrity Medical Group, LLC | 0114058560101126 | 2/20/2021 | Bill | 1/29/2021 | 99204 | 1 | $662.12 |
| 14205 | Integrity Medical Group, LLC | 0573481000101040 | 2/20/2021 | Bill | 1/21/2021 | 99213 | 1 | $293.20 |
| 14206 | Integrity Medical Group, LLC | 8678690780000001 | 2/20/2021 | Bill | 12/22/2020 | 29827 | 1 | $1,531.22 |
| 14207 | Integrity Medical Group, LLC | 8678690780000001 | 2/20/2021 | Bill | 12/22/2020 | 29826 | 1 | $225.33 |
| 14208 | Integrity Medical Group, LLC | 8673521920000001 | 2/20/2021 | Bill | 12/23/2020 | 99214 | 1 | $432.96 |
| 14209 | Integrity Medical Group, LLC | 8673521920000001 | 2/20/2021 | Bill | 12/23/2020 | 20610 | 1 | $445.80 |
| 14210 | Integrity Medical Group, LLC | 8673521920000001 | 2/20/2021 | Bill | 12/23/2020 | J2001 | 1 | $40.00 |
| 14211 | Integrity Medical Group, LLC | 8673521920000001 | 2/20/2021 | Bill | 12/23/2020 | J3301 | 2 | $20.00 |
| 14212 | Integrity Medical Group, LLC | 0455554990101104 | 2/20/2021 | Bill | 12/23/2020 | 99214 | 1 | $432.96 |
| 14213 | Integrity Medical Group, LLC | 0275442070101220 | 2/20/2021 | Bill | 12/30/2020 | 99204 | 1 | $662.12 |
| 14214 | Integrity Medical Group, LLC | 0622088200101024 | 2/20/2021 | Bill | 12/28/2020 | 99204 | 1 | $662.12 |
| 14215 | Integrity Medical Group, LLC | 8675474360000002 | 2/20/2021 | Bill | 1/27/2021 | 99212 | 1 | $175.64 |
| 14216 | Integrity Medical Group, LLC | 8675474360000002 | 2/20/2021 | Bill | 1/27/2021 | 95909 | 1 | $603.16 |
| 14217 | Integrity Medical Group, LLC | 8675474360000002 | 2/20/2021 | Bill | 1/27/2021 | 95886 | 1 | $455.90 |
| 14218 | Integrity Medical Group, LLC | 0423225900101020 | 2/20/2021 | Bill | 2/10/2021 | 22867 | 1 | $19,891.52 |
| 14219 | Integrity Medical Group, LLC | 0423225900101020 | 2/20/2021 | Bill | 2/10/2021 | 22868 | 1 | $3,767.26 |
| 14220 | Integrity Medical Group, LLC | 0503086240101052 | 2/20/2021 | Bill | 1/26/2021 | 99204 | 1 | $662.12 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 14221 | Integrity Medical Group, LLC | 0503086240101052 | 2/20/2021 | Bill | 1/26/2021 | 62323 | 1 | $2,485.56 |
| 14222 | Integrity Medical Group, LLC | 0503086240101052 | 2/20/2021 | Bill | 1/26/2021 | Q9967 | 1 | $100.00 |
| 14223 | Integrity Medical Group, LLC | 0503086240101052 | 2/20/2021 | Bill | 1/26/2021 | 94761 | 1 | $55.20 |
| 14224 | Integrity Medical Group, LLC | 0503086240101052 | 2/20/2021 | Bill | 1/26/2021 | J2001 | 1 | $40.00 |
| 14225 | Integrity Medical Group, LLC | 0503086240101052 | 2/20/2021 | Bill | 1/26/2021 | J1040 | 1 | $40.00 |
| 14226 | Integrity Medical Group, LLC | 0674332350000003 | 2/20/2021 | Bill | 1/25/2021 | 99204 | 1 | $662.12 |
| 14227 | Integrity Medical Group, LLC | 8672724390000001 | 2/20/2021 | Bill | 12/29/2020 | 99204 | 1 | $662.12 |
| 14228 | Integrity Medical Group, LLC | 0620061880101012 | 2/20/2021 | Bill | 1/26/2021 | 99204 | 1 | $662.12 |
| 14229 | Integrity Medical Group, LLC | 0620061880101012 | 2/20/2021 | Bill | 1/26/2021 | 62323 | 1 | $2,485.56 |
| 14230 | Integrity Medical Group, LLC | 0620061880101012 | 2/20/2021 | Bill | 1/26/2021 | Q9967 | 1 | $100.00 |
| 14231 | Integrity Medical Group, LLC | 0620061880101012 | 2/20/2021 | Bill | 1/26/2021 | 94761 | 1 | $55.20 |
| 14232 | Integrity Medical Group, LLC | 0620061880101012 | 2/20/2021 | Bill | 1/26/2021 | J1040 | 1 | $40.00 |
| 14233 | Integrity Medical Group, LLC | 0620061880101012 | 2/20/2021 | Bill | 1/26/2021 | J2001 | 1 | $40.00 |
| 14234 | Integrity Medical Group, LLC | 0494322780101131 | 2/20/2021 | Bill | 12/30/2020 | 99214 | 1 | $432.96 |
| 14235 | Integrity Medical Group, LLC | 0015772220102139 | 2/20/2021 | Bill | 1/25/2021 | 99213 | 1 | $293.20 |
| 14236 | Integrity Medical Group, LLC | 0114454160101195 | 2/20/2021 | Bill | 12/28/2020 | 99204 | 1 | $662.12 |
| 14237 | Integrity Medical Group, LLC | 0114454160101195 | 2/20/2021 | Bill | 12/28/2020 | 62323 | 1 | $2,485.56 |
| 14238 | Integrity Medical Group, LLC | 0114454160101195 | 2/20/2021 | Bill | 12/28/2020 | Q9967 | 1 | $100.00 |
| 14239 | Integrity Medical Group, LLC | 0114454160101195 | 2/20/2021 | Bill | 12/28/2020 | J2001 | 1 | $40.00 |
| 14240 | Integrity Medical Group, LLC | 0114454160101195 | 2/20/2021 | Bill | 12/28/2020 | J1040 | 1 | $40.00 |
| 14241 | Integrity Medical Group, LLC | 0477656410101042 | 2/20/2021 | Bill | 12/30/2020 | 99204 | 1 | $662.12 |
| 14242 | Integrity Medical Group, LLC | 0290278810101117 | 2/20/2021 | Bill | 1/25/2021 | 99204 | 1 | $662.12 |
| 14243 | Integrity Medical Group, LLC | 0290278810101117 | 2/20/2021 | Bill | 1/25/2021 | 62321 | 1 | $2,619.66 |
| 14244 | Integrity Medical Group, LLC | 0290278810101117 | 2/20/2021 | Bill | 1/25/2021 | Q9967 | 1 | $100.00 |
| 14245 | Integrity Medical Group, LLC | 0290278810101117 | 2/20/2021 | Bill | 1/25/2021 | J2001 | 1 | $40.00 |
| 14246 | Integrity Medical Group, LLC | 0290278810101117 | 2/20/2021 | Bill | 1/25/2021 | J1040 | 1 | $40.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 14247 | Integrity Medical Group, LLC | 0457424290101040 | 2/20/2021 | Bill | 12/22/2020 | 99204 | 1 | $662.12 |
| 14248 | Integrity Medical Group, LLC | 0376646790101057 | 2/20/2021 | Bill | 1/27/2021 | 99212 | 1 | $175.64 |
| 14249 | Integrity Medical Group, LLC | 0376646790101057 | 2/20/2021 | Bill | 1/27/2021 | 95911 | 1 | $948.84 |
| 14250 | Integrity Medical Group, LLC | 0376646790101057 | 2/20/2021 | Bill | 1/27/2021 | 95886 | 1 | $455.90 |
| 14251 | Integrity Medical Group, LLC | 8675165500000001 | 2/20/2021 | Bill | 1/28/2021 | 99204 | 1 | $662.12 |
| 14252 | Integrity Medical Group, LLC | 8675165500000001 | 2/20/2021 | Bill | 1/28/2021 | 62321 | 1 | $2,619.66 |
| 14253 | Integrity Medical Group, LLC | 8675165500000001 | 2/20/2021 | Bill | 1/28/2021 | Q9967 | 1 | $100.00 |
| 14254 | Integrity Medical Group, LLC | 8675165500000001 | 2/20/2021 | Bill | 1/28/2021 | J2001 | 1 | $40.00 |
| 14255 | Integrity Medical Group, LLC | 8675165500000001 | 2/20/2021 | Bill | 1/28/2021 | J1040 | 1 | $40.00 |
| 14256 | Integrity Medical Group, LLC | 8675165500000001 | 2/20/2021 | Bill | 1/28/2021 | J3360 | 1 | $20.00 |
| 14257 | Integrity Medical Group, LLC | 0158067340101092 | 2/20/2021 | Bill | 12/30/2020 | 99204 | 1 | $662.12 |
| 14258 | Integrity Medical Group, LLC | 0069520050101168 | 2/20/2021 | Bill | 12/22/2020 | 99213 | 1 | $293.20 |
| 14259 | Integrity Medical Group, LLC | 0476755180101179 | 2/20/2021 | Bill | 1/26/2021 | 99204 | 1 | $662.12 |
| 14260 | Integrity Medical Group, LLC | 0476755180101179 | 2/20/2021 | Bill | 1/26/2021 | 62321 | 1 | $2,619.66 |
| 14261 | Integrity Medical Group, LLC | 0476755180101179 | 2/20/2021 | Bill | 1/26/2021 | Q9967 | 1 | $100.00 |
| 14262 | Integrity Medical Group, LLC | 0476755180101179 | 2/20/2021 | Bill | 1/26/2021 | J2001 | 1 | $40.00 |
| 14263 | Integrity Medical Group, LLC | 0476755180101179 | 2/20/2021 | Bill | 1/26/2021 | J1040 | 1 | $40.00 |
| 14264 | Integrity Medical Group, LLC | 0606707440101037 | 2/20/2021 | Bill | 1/27/2021 | 99204 | 1 | $662.12 |
| 14265 | Integrity Medical Group, LLC | 8672291640000002 | 2/20/2021 | Bill | 12/23/2020 | 99204 | 1 | $662.12 |
| 14266 | Integrity Medical Group, LLC | 0397592600101052 | 2/20/2021 | Bill | 1/29/2021 | 99212 | 1 | $175.64 |
| 14267 | Integrity Medical Group, LLC | 0397592600101052 | 2/20/2021 | Bill | 1/29/2021 | 62321 | 1 | $2,619.66 |
| 14268 | Integrity Medical Group, LLC | 0397592600101052 | 2/20/2021 | Bill | 1/29/2021 | Q9967 | 1 | $100.00 |
| 14269 | Integrity Medical Group, LLC | 0397592600101052 | 2/20/2021 | Bill | 1/29/2021 | J2001 | 1 | $40.00 |
| 14270 | Integrity Medical Group, LLC | 0397592600101052 | 2/20/2021 | Bill | 1/29/2021 | J1040 | 1 | $40.00 |
| 14271 | Integrity Medical Group, LLC | 0441113590101019 | 2/20/2021 | Bill | 12/28/2020 | 99213 | 1 | $293.20 |
| 14272 | Integrity Medical Group, LLC | 0547324030000001 | 2/20/2021 | Bill | 1/25/2021 | 99204 | 1 | $662.12 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 14273 | Integrity Medical Group, LLC | 8671053980000001 | 2/20/2021 | Bill | 1/23/2021 | 99204 | 1 | $662.12 |
| 14274 | Integrity Medical Group, LLC | 0622088200101024 | 2/20/2021 | Bill | 1/25/2021 | 99213 | 1 | $293.20 |
| 14275 | Integrity Medical Group, LLC | 0368132600101123 | 2/20/2021 | Bill | 12/28/2020 | 99213 | 1 | $293.20 |
| 14276 | Integrity Medical Group, LLC | 0560745820000005 | 2/20/2021 | Bill | 12/22/2020 | 99204 | 1 | $662.12 |
| 14277 | Integrity Medical Group, LLC | 0375821230101021 | 2/20/2021 | Bill | 12/23/2020 | 99204 | 1 | $662.12 |
| 14278 | Integrity Medical Group, LLC | 0464140940101037 | 2/20/2021 | Bill | 12/30/2020 | 99214 | 1 | $432.96 |
| 14279 | Integrity Medical Group, LLC | 0631946360000001 | 2/20/2021 | Bill | 12/23/2020 | 99204 | 1 | $662.12 |
| 14280 | Integrity Medical Group, LLC | 0604151240101033 | 2/20/2021 | Bill | 1/26/2021 | 99204 | 1 | $662.12 |
| 14281 | Integrity Medical Group, LLC | 0387883710101058 | 2/20/2021 | Bill | 1/6/2021 | 63056 | 1 | $19,307.04 |
| 14282 | Integrity Medical Group, LLC | 8684786340000002 | 2/20/2021 | Bill | 12/29/2020 | 99212 | 1 | $175.64 |
| 14283 | Integrity Medical Group, LLC | 8684786340000002 | 2/20/2021 | Bill | 12/29/2020 | 62321 | 1 | $2,619.66 |
| 14284 | Integrity Medical Group, LLC | 8684786340000002 | 2/20/2021 | Bill | 12/29/2020 | Q9967 | 1 | $100.00 |
| 14285 | Integrity Medical Group, LLC | 0586637670101049 | 2/20/2021 | Bill | 1/26/2021 | 99213 | 1 | $293.20 |
| 14286 | Integrity Medical Group, LLC | 8684786340000002 | 2/20/2021 | Bill | 12/29/2020 | J2001 | 1 | $40.00 |
| 14287 | Integrity Medical Group, LLC | 8684786340000002 | 2/20/2021 | Bill | 12/29/2020 | J1040 | 1 | $40.00 |
| 14288 | Integrity Medical Group, LLC | 8684786340000002 | 2/20/2021 | Bill | 12/29/2020 | J3490 | 1 | $30.00 |
| 14289 | Integrity Medical Group, LLC | 0608694400101017 | 2/20/2021 | Bill | 12/22/2020 | 99213 | 1 | $293.20 |
| 14290 | Integrity Medical Group, LLC | 0515956990000002 | 2/20/2021 | Bill | 1/28/2021 | 99213 | 1 | $293.20 |
| 14291 | Integrity Medical Group, LLC | 0314968870101152 | 2/20/2021 | Bill | 1/25/2021 | 99213 | 1 | $293.20 |
| 14292 | Integrity Medical Group, LLC | 0356377030101045 | 2/20/2021 | Bill | 12/29/2020 | 99213 | 1 | $293.20 |
| 14293 | Integrity Medical Group, LLC | 0387883710101058 | 2/20/2021 | Bill | 1/6/2021 | 63056 | 1 | $1,930.70 |
| 14294 | Integrity Medical Group, LLC | 0618532570101029 | 2/20/2021 | Bill | 1/26/2021 | 99204 | 1 | $662.12 |
| 14295 | Integrity Medical Group, LLC | 0259950370101078 | 2/20/2021 | Bill | 2/3/2021 | 63030 | 1 | $14,678.58 |
| 14296 | Integrity Medical Group, LLC | 0350555060101096 | 2/20/2021 | Bill | 12/29/2020 | S0020 | 1 | $40.00 |
| 14297 | Integrity Medical Group, LLC | 0350555060101096 | 2/20/2021 | Bill | 12/29/2020 | J2001 | 1 | $40.00 |
| 14298 | Integrity Medical Group, LLC | 0350555060101096 | 2/20/2021 | Bill | 12/29/2020 | J3490 | 1 | $30.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 14299 | Integrity Medical Group, LLC | 0350555060101096 | 2/20/2021 | Bill | 12/29/2020 | 99212 | 1 | $175.64 |
| 14300 | Integrity Medical Group, LLC | 0350555060101096 | 2/20/2021 | Bill | 12/29/2020 | 64493 | 1 | $2,046.96 |
| 14301 | Integrity Medical Group, LLC | 0512461940101088 | 2/20/2021 | Bill | 12/29/2020 | 99213 | 1 | $293.20 |
| 14302 | Integrity Medical Group, LLC | 0461479820101029 | 2/20/2021 | Bill | 12/22/2020 | 99204 | 1 | $662.12 |
| 14303 | Integrity Medical Group, LLC | 0462046850101022 | 2/20/2021 | Bill | 1/29/2021 | 99213 | 1 | $293.20 |
| 14304 | Integrity Medical Group, LLC | 0616672670000001 | 2/20/2021 | Bill | 12/22/2020 | 99213 | 1 | $293.20 |
| 14305 | Integrity Medical Group, LLC | 0481222310000001 | 2/20/2021 | Bill | 1/25/2021 | 99204 | 1 | $662.12 |
| 14306 | Integrity Medical Group, LLC | 0481222310000001 | 2/20/2021 | Bill | 1/28/2021 | 99204 | 1 | $662.12 |
| 14307 | Integrity Medical Group, LLC | 0349222470101056 | 2/20/2021 | Bill | 1/28/2021 | 99213 | 1 | $293.20 |
| 14308 | Integrity Medical Group, LLC | 8685218160000001 | 2/20/2021 | Bill | 12/28/2020 | 99213 | 1 | $293.20 |
| 14309 | Integrity Medical Group, LLC | 0185231210101110 | 2/20/2021 | Bill | 1/29/2021 | 99213 | 1 | $293.20 |
| 14310 | Integrity Medical Group, LLC | 0455708370101023 | 2/20/2021 | Bill | 1/23/2021 | 99204 | 1 | $662.12 |
| 14311 | Integrity Medical Group, LLC | 0633604780000001 | 2/20/2021 | Bill | 12/23/2020 | 99213 | 1 | $293.20 |
| 14312 | Integrity Medical Group, LLC | 0470969720101045 | 2/20/2021 | Bill | 12/28/2020 | 99212 | 1 | $175.64 |
| 14313 | Integrity Medical Group, LLC | 0470969720101045 | 2/20/2021 | Bill | 12/28/2020 | 62323 | 1 | $2,485.56 |
| 14314 | Integrity Medical Group, LLC | 0470969720101045 | 2/20/2021 | Bill | 12/28/2020 | Q9967 | 1 | $100.00 |
| 14315 | Integrity Medical Group, LLC | 0470969720101045 | 2/20/2021 | Bill | 12/28/2020 | J2001 | 1 | $40.00 |
| 14316 | Integrity Medical Group, LLC | 0470969720101045 | 2/20/2021 | Bill | 12/28/2020 | J1040 | 1 | $40.00 |
| 14317 | Integrity Medical Group, LLC | 0470969720101045 | 2/20/2021 | Bill | 12/28/2020 | J3490 | 1 | $30.00 |
| 14318 | Integrity Medical Group, LLC | 0238331810101035 | 2/20/2021 | Bill | 1/21/2021 | 99213 | 1 | $293.20 |
| 14319 | Integrity Medical Group, LLC | 0238331810101035 | 2/20/2021 | Bill | 1/21/2021 | 62321 | 1 | $2,619.66 |
| 14320 | Integrity Medical Group, LLC | 0534140550101118 | 2/20/2021 | Bill | 1/23/2021 | 99204 | 1 | $662.12 |
| 14321 | Integrity Medical Group, LLC | 0150086470101048 | 2/20/2021 | Bill | 12/30/2020 | 99213 | 1 | $293.20 |
| 14322 | Integrity Medical Group, LLC | 0517600700101012 | 2/20/2021 | Bill | 1/26/2021 | 99213 | 1 | $293.20 |
| 14323 | Integrity Medical Group, LLC | 0517600700101012 | 2/20/2021 | Bill | 1/26/2021 | 62323 | 1 | $2,485.56 |
| 14324 | Integrity Medical Group, LLC | 0517600700101012 | 2/20/2021 | Bill | 1/26/2021 | Q9967 | 1 | $100.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **14325** | Integrity Medical Group, LLC | 0517600700101012 | 2/20/2021 | Bill | 1/26/2021 | 94761 | 1 | $55.20 |
| **14326** | Integrity Medical Group, LLC | 0517600700101012 | 2/20/2021 | Bill | 1/26/2021 | J1040 | 1 | $40.00 |
| **14327** | Integrity Medical Group, LLC | 0517600700101012 | 2/20/2021 | Bill | 1/26/2021 | J2001 | 1 | $40.00 |
| **14328** | Integrity Medical Group, LLC | 0517600700101012 | 2/20/2021 | Bill | 1/26/2021 | J3490 | 1 | $30.00 |
| **14329** | Integrity Medical Group, LLC | 0517600700101012 | 2/20/2021 | Bill | 1/26/2021 | 97010 | 1 | $10.00 |
| **14330** | Integrity Medical Group, LLC | 0238331810101035 | 2/20/2021 | Bill | 1/21/2021 | 27096 | 1 | $1,237.68 |
| **14331** | Integrity Medical Group, LLC | 0238331810101035 | 2/20/2021 | Bill | 1/21/2021 | Q9967 | 1 | $100.00 |
| **14332** | Integrity Medical Group, LLC | 0238331810101035 | 2/20/2021 | Bill | 1/21/2021 | S0020 | 1 | $40.00 |
| **14333** | Integrity Medical Group, LLC | 0238331810101035 | 2/20/2021 | Bill | 1/21/2021 | J2001 | 1 | $40.00 |
| **14334** | Integrity Medical Group, LLC | 0238331810101035 | 2/20/2021 | Bill | 1/21/2021 | J1040 | 1 | $40.00 |
| **14335** | Integrity Medical Group, LLC | 0238331810101035 | 2/20/2021 | Bill | 1/21/2021 | J3490 | 1 | $30.00 |
| **14336** | Integrity Medical Group, LLC | 0238331810101035 | 2/20/2021 | Bill | 1/21/2021 | J1030 | 1 | $20.00 |
| **14337** | Integrity Medical Group, LLC | 0259950370101078 | 2/20/2021 | Bill | 2/3/2021 | 63030 | 1 | $1,467.85 |
| **14338** | Integrity Medical Group, LLC | 0192543760101138 | 2/20/2021 | Bill | 1/25/2021 | 99204 | 1 | $662.12 |
| **14339** | Integrity Medical Group, LLC | 0314968870101152 | 2/20/2021 | Bill | 1/26/2021 | 99204 | 1 | $662.12 |
| **14340** | Integrity Medical Group, LLC | 0314968870101152 | 2/20/2021 | Bill | 1/26/2021 | 20610 | 1 | $445.80 |
| **14341** | Integrity Medical Group, LLC | 0314968870101152 | 2/20/2021 | Bill | 1/26/2021 | S0020 | 1 | $40.00 |
| **14342** | Integrity Medical Group, LLC | 0314968870101152 | 2/20/2021 | Bill | 1/26/2021 | J2001 | 1 | $40.00 |
| **14343** | Integrity Medical Group, LLC | 0314968870101152 | 2/20/2021 | Bill | 1/26/2021 | J3301 | 2 | $20.00 |
| **14344** | Integrity Medical Group, LLC | 0097581080101051 | 2/20/2021 | Bill | 1/29/2021 | 99212 | 1 | $175.64 |
| **14345** | Integrity Medical Group, LLC | 0097581080101051 | 2/20/2021 | Bill | 1/29/2021 | 62321 | 1 | $2,619.66 |
| **14346** | Integrity Medical Group, LLC | 0097581080101051 | 2/20/2021 | Bill | 1/29/2021 | Q9967 | 1 | $100.00 |
| **14347** | Integrity Medical Group, LLC | 0097581080101051 | 2/20/2021 | Bill | 1/29/2021 | J2001 | 1 | $40.00 |
| **14348** | Integrity Medical Group, LLC | 0097581080101051 | 2/20/2021 | Bill | 1/29/2021 | J1040 | 1 | $40.00 |
| **14349** | Integrity Medical Group, LLC | 0097581080101051 | 2/20/2021 | Bill | 1/29/2021 | J3490 | 1 | $30.00 |
| **14350** | Integrity Medical Group, LLC | 0517600700101012 | 2/20/2021 | Bill | 12/22/2020 | 99204 | 1 | $662.12 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 14351 | Integrity Medical Group, LLC | 0517600700101012 | 2/20/2021 | Bill | 12/22/2020 | 62323 | 1 | $2,485.56 |
| 14352 | Integrity Medical Group, LLC | 0517600700101012 | 2/20/2021 | Bill | 12/22/2020 | Q9967 | 1 | $100.00 |
| 14353 | Integrity Medical Group, LLC | 0517600700101012 | 2/20/2021 | Bill | 12/22/2020 | 94761 | 1 | $55.20 |
| 14354 | Integrity Medical Group, LLC | 0517600700101012 | 2/20/2021 | Bill | 12/22/2020 | J1040 | 1 | $40.00 |
| 14355 | Integrity Medical Group, LLC | 0517600700101012 | 2/20/2021 | Bill | 12/22/2020 | J2001 | 1 | $40.00 |
| 14356 | Integrity Medical Group, LLC | 0517600700101012 | 2/20/2021 | Bill | 12/22/2020 | J3490 | 1 | $30.00 |
| 14357 | Integrity Medical Group, LLC | 0517600700101012 | 2/20/2021 | Bill | 12/22/2020 | 97010 | 1 | $10.00 |
| 14358 | Integrity Medical Group, LLC | 0448176140101070 | 2/20/2021 | Bill | 12/22/2020 | 99212 | 1 | $175.64 |
| 14359 | Integrity Medical Group, LLC | 0448176140101070 | 2/20/2021 | Bill | 12/22/2020 | 62323 | 1 | $2,485.56 |
| 14360 | Integrity Medical Group, LLC | 0448176140101070 | 2/20/2021 | Bill | 12/22/2020 | Q9967 | 1 | $100.00 |
| 14361 | Integrity Medical Group, LLC | 0448176140101070 | 2/20/2021 | Bill | 12/22/2020 | J2001 | 1 | $40.00 |
| 14362 | Integrity Medical Group, LLC | 0448176140101070 | 2/20/2021 | Bill | 12/22/2020 | J1040 | 1 | $40.00 |
| 14363 | Integrity Medical Group, LLC | 0477656410101041 | 2/20/2021 | Bill | 12/30/2020 | 99204 | 1 | $662.12 |
| 14364 | Integrity Medical Group, LLC | 0448176140101070 | 2/20/2021 | Bill | 12/22/2020 | J3490 | 1 | $30.00 |
| 14365 | Integrity Medical Group, LLC | 0448176140101070 | 2/20/2021 | Bill | 12/22/2020 | J3360 | 1 | $20.00 |
| 14366 | Integrity Medical Group, LLC | 0568044100101018 | 2/20/2021 | Bill | 12/23/2020 | 99213 | 1 | $293.20 |
| 14367 | Integrity Medical Group, LLC | 0357778970101169 | 2/20/2021 | Bill | 12/23/2020 | 99204 | 1 | $662.12 |
| 14368 | Integrity Medical Group, LLC | 0275371040101225 | 2/20/2021 | Bill | 12/29/2020 | 99213 | 1 | $293.20 |
| 14369 | Integrity Medical Group, LLC | 0517406430101027 | 2/20/2021 | Bill | 1/5/2021 | 99213 | 1 | $293.20 |
| 14370 | Integrity Medical Group, LLC | 0491894330101075 | 2/20/2021 | Bill | 12/30/2020 | 99204 | 1 | $662.12 |
| 14371 | Integrity Medical Group, LLC | 8684493260000001 | 2/20/2021 | Bill | 12/28/2020 | 99212 | 1 | $175.64 |
| 14372 | Integrity Medical Group, LLC | 8684493260000001 | 2/20/2021 | Bill | 12/28/2020 | 95909 | 1 | $603.16 |
| 14373 | Integrity Medical Group, LLC | 0259102330101109 | 2/20/2021 | Bill | 12/28/2020 | 99213 | 1 | $293.20 |
| 14374 | Integrity Medical Group, LLC | 0579966860101029 | 2/20/2021 | Bill | 12/30/2020 | 99213 | 1 | $293.20 |
| 14375 | Integrity Medical Group, LLC | 0436031600101018 | 2/20/2021 | Bill | 1/28/2021 | 99213 | 1 | $293.20 |
| 14376 | Integrity Medical Group, LLC | 0550928250101043 | 2/20/2021 | Bill | 1/26/2021 | 99204 | 1 | $662.12 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| 14377 | Integrity Medical Group, LLC | 0550928250101043 | 2/20/2021 | Bill | 1/26/2021 | 62321 | 1 | $2,619.66 |
|---|---|---|---|---|---|---|---|---|
| 14378 | Integrity Medical Group, LLC | 0550928250101043 | 2/20/2021 | Bill | 1/26/2021 | Q9967 | 1 | $100.00 |
| 14379 | Integrity Medical Group, LLC | 0550928250101043 | 2/20/2021 | Bill | 1/26/2021 | J2001 | 1 | $40.00 |
| 14380 | Integrity Medical Group, LLC | 0550928250101043 | 2/20/2021 | Bill | 1/26/2021 | J1040 | 1 | $40.00 |
| 14381 | Integrity Medical Group, LLC | 0550928250101043 | 2/20/2021 | Bill | 1/26/2021 | J3490 | 1 | $30.00 |
| 14382 | Integrity Medical Group, LLC | 0514489400101024 | 2/20/2021 | Bill | 12/22/2020 | 99213 | 1 | $293.20 |
| 14383 | Integrity Medical Group, LLC | 0567527740101074 | 2/20/2021 | Bill | 1/26/2021 | 99204 | 1 | $662.12 |
| 14384 | Integrity Medical Group, LLC | 0567527740101074 | 2/20/2021 | Bill | 1/26/2021 | 62323 | 1 | $2,485.56 |
| 14385 | Integrity Medical Group, LLC | 0567527740101074 | 2/20/2021 | Bill | 1/26/2021 | Q9967 | 1 | $100.00 |
| 14386 | Integrity Medical Group, LLC | 0567527740101074 | 2/20/2021 | Bill | 1/26/2021 | J2001 | 1 | $40.00 |
| 14387 | Integrity Medical Group, LLC | 0567527740101074 | 2/20/2021 | Bill | 1/26/2021 | J1040 | 1 | $40.00 |
| 14388 | Integrity Medical Group, LLC | 0567527740101074 | 2/20/2021 | Bill | 1/26/2021 | J3490 | 1 | $30.00 |
| 14389 | Integrity Medical Group, LLC | 0230408850101089 | 2/20/2021 | Bill | 12/30/2020 | 99204 | 1 | $662.12 |
| 14390 | Integrity Medical Group, LLC | 0610418470101011 | 2/20/2021 | Bill | 12/30/2020 | 99213 | 1 | $293.20 |
| 14391 | Integrity Medical Group, LLC | 0519049160101012 | 2/20/2021 | Bill | 12/22/2020 | 99213 | 1 | $293.20 |
| 14392 | Integrity Medical Group, LLC | 0567261350101049 | 2/20/2021 | Bill | 1/28/2021 | 99204 | 1 | $662.12 |
| 14393 | Integrity Medical Group, LLC | 0567261350101049 | 2/20/2021 | Bill | 1/28/2021 | 62321 | 1 | $2,619.66 |
| 14394 | Integrity Medical Group, LLC | 0567261350101049 | 2/20/2021 | Bill | 1/28/2021 | Q9967 | 1 | $100.00 |
| 14395 | Integrity Medical Group, LLC | 0567261350101049 | 2/20/2021 | Bill | 1/28/2021 | J2001 | 1 | $40.00 |
| 14396 | Integrity Medical Group, LLC | 0567261350101049 | 2/20/2021 | Bill | 1/28/2021 | J1040 | 1 | $40.00 |
| 14397 | Integrity Medical Group, LLC | 0567261350101049 | 2/20/2021 | Bill | 1/28/2021 | J3490 | 1 | $30.00 |
| 14398 | Integrity Medical Group, LLC | 0488956100101066 | 2/20/2021 | Bill | 1/29/2021 | 99213 | 1 | $293.20 |
| 14399 | Integrity Medical Group, LLC | 0567457890000003 | 2/20/2021 | Bill | 1/23/2021 | 99204 | 1 | $662.12 |
| 14400 | Integrity Medical Group, LLC | 0491344730101021 | 2/20/2021 | Bill | 12/22/2020 | 99213 | 1 | $293.20 |
| 14401 | Integrity Medical Group, LLC | 8667086960000006 | 2/20/2021 | Bill | 12/29/2020 | 99213 | 1 | $293.20 |
| 14402 | Integrity Medical Group, LLC | 0314968870101152 | 2/20/2021 | Bill | 1/25/2021 | 99213 | 1 | $293.20 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 14403 | Integrity Medical Group, LLC | 8683713180000002 | 2/20/2021 | Bill | 1/27/2021 | 99213 | 1 | $293.20 |
| 14404 | Integrity Medical Group, LLC | 0558661990101046 | 2/20/2021 | Bill | 12/28/2020 | 99213 | 1 | $293.20 |
| 14405 | Integrity Medical Group, LLC | 0633604780000001 | 2/20/2021 | Bill | 12/29/2020 | 99212 | 1 | $175.64 |
| 14406 | Integrity Medical Group, LLC | 0633604780000001 | 2/20/2021 | Bill | 12/29/2020 | 62321 | 1 | $2,619.66 |
| 14407 | Integrity Medical Group, LLC | 0633604780000001 | 2/20/2021 | Bill | 12/29/2020 | Q9967 | 1 | $100.00 |
| 14408 | Integrity Medical Group, LLC | 0633604780000001 | 2/20/2021 | Bill | 12/29/2020 | J2001 | 1 | $40.00 |
| 14409 | Integrity Medical Group, LLC | 0633604780000001 | 2/20/2021 | Bill | 12/29/2020 | J1040 | 1 | $40.00 |
| 14410 | Integrity Medical Group, LLC | 0633604780000001 | 2/20/2021 | Bill | 12/29/2020 | J3490 | 1 | $30.00 |
| 14411 | Integrity Medical Group, LLC | 0488956100101066 | 2/20/2021 | Bill | 12/29/2020 | 99213 | 1 | $293.20 |
| 14412 | Integrity Medical Group, LLC | 0490975220101061 | 2/20/2021 | Bill | 12/23/2020 | 99214 | 1 | $432.96 |
| 14413 | Integrity Medical Group, LLC | 0490975220101061 | 2/20/2021 | Bill | 12/23/2020 | 20610 | 1 | $445.80 |
| 14414 | Integrity Medical Group, LLC | 0490975220101061 | 2/20/2021 | Bill | 12/23/2020 | S0020 | 1 | $40.00 |
| 14415 | Integrity Medical Group, LLC | 0490975220101061 | 2/20/2021 | Bill | 12/23/2020 | J2001 | 1 | $40.00 |
| 14416 | Integrity Medical Group, LLC | 0490975220101061 | 2/20/2021 | Bill | 12/23/2020 | J3301 | 2 | $20.00 |
| 14417 | Integrity Medical Group, LLC | 0303608790101186 | 2/20/2021 | Bill | 1/5/2021 | 99213 | 1 | $293.20 |
| 14418 | Integrity Medical Group, LLC | 0510176360000001 | 2/20/2021 | Bill | 1/25/2021 | 99212 | 1 | $175.64 |
| 14419 | Integrity Medical Group, LLC | 0510176360000001 | 2/20/2021 | Bill | 1/25/2021 | 95912 | 1 | $1,055.48 |
| 14420 | Integrity Medical Group, LLC | 8666792720000002 | 2/20/2021 | Bill | 1/27/2021 | 99213 | 1 | $293.20 |
| 14421 | Integrity Medical Group, LLC | 0633534160000001 | 2/20/2021 | Bill | 12/28/2020 | 99213 | 1 | $293.20 |
| 14422 | Integrity Medical Group, LLC | 0633534160000001 | 2/20/2021 | Bill | 12/28/2020 | 62321 | 1 | $2,619.66 |
| 14423 | Integrity Medical Group, LLC | 0655053290000002 | 2/20/2021 | Bill | 1/25/2021 | 99213 | 1 | $293.20 |
| 14424 | Integrity Medical Group, LLC | 0469398260101052 | 2/20/2021 | Bill | 1/28/2021 | 99214 | 1 | $432.96 |
| 14425 | Integrity Medical Group, LLC | 0448176140101070 | 2/20/2021 | Bill | 1/26/2021 | 99212 | 1 | $175.64 |
| 14426 | Integrity Medical Group, LLC | 0448176140101070 | 2/20/2021 | Bill | 1/26/2021 | 62323 | 1 | $2,485.56 |
| 14427 | Integrity Medical Group, LLC | 0448176140101070 | 2/20/2021 | Bill | 1/26/2021 | Q9967 | 1 | $100.00 |
| 14428 | Integrity Medical Group, LLC | 0448176140101070 | 2/20/2021 | Bill | 1/26/2021 | J2001 | 1 | $40.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 14429 | Integrity Medical Group, LLC | 0448176140101070 | 2/20/2021 | Bill | 1/26/2021 | J1040 | 1 | $40.00 |
| 14430 | Integrity Medical Group, LLC | 0448176140101070 | 2/20/2021 | Bill | 1/26/2021 | J3490 | 1 | $30.00 |
| 14431 | Integrity Medical Group, LLC | 0448176140101070 | 2/20/2021 | Bill | 1/26/2021 | J3360 | 1 | $20.00 |
| 14432 | Integrity Medical Group, LLC | 0270432730101160 | 2/20/2021 | Bill | 12/28/2020 | 99212 | 1 | $175.64 |
| 14433 | Integrity Medical Group, LLC | 0270432730101160 | 2/20/2021 | Bill | 12/28/2020 | 62323 | 1 | $2,485.56 |
| 14434 | Integrity Medical Group, LLC | 0270432730101160 | 2/20/2021 | Bill | 12/28/2020 | Q9967 | 1 | $100.00 |
| 14435 | Integrity Medical Group, LLC | 0270432730101160 | 2/20/2021 | Bill | 12/28/2020 | J2001 | 1 | $40.00 |
| 14436 | Integrity Medical Group, LLC | 0270432730101160 | 2/20/2021 | Bill | 12/28/2020 | J1040 | 1 | $40.00 |
| 14437 | Integrity Medical Group, LLC | 0270432730101160 | 2/20/2021 | Bill | 12/28/2020 | J3490 | 1 | $30.00 |
| 14438 | Integrity Medical Group, LLC | 0637090170000001 | 2/20/2021 | Bill | 12/29/2020 | 99213 | 1 | $293.20 |
| 14439 | Integrity Medical Group, LLC | 0437858900101079 | 2/20/2021 | Bill | 2/1/2021 | 29881 | 1 | $7,879.08 |
| 14440 | Integrity Medical Group, LLC | 0647274860101015 | 2/20/2021 | Bill | 12/22/2020 | 99204 | 1 | $662.12 |
| 14441 | Integrity Medical Group, LLC | 0032726200101221 | 2/20/2021 | Bill | 1/26/2021 | 99213 | 1 | $293.20 |
| 14442 | Integrity Medical Group, LLC | 0498724810101035 | 2/20/2021 | Bill | 12/29/2020 | 99213 | 1 | $293.20 |
| 14443 | Integrity Medical Group, LLC | 0534140550101118 | 2/20/2021 | Bill | 1/27/2021 | 99204 | 1 | $662.12 |
| 14444 | Integrity Medical Group, LLC | 0534140550101118 | 2/20/2021 | Bill | 1/27/2021 | 62323 | 1 | $2,485.56 |
| 14445 | Integrity Medical Group, LLC | 0534140550101118 | 2/20/2021 | Bill | 1/27/2021 | Q9967 | 1 | $100.00 |
| 14446 | Integrity Medical Group, LLC | 0534140550101118 | 2/20/2021 | Bill | 1/27/2021 | J2001 | 1 | $40.00 |
| 14447 | Integrity Medical Group, LLC | 0534140550101118 | 2/20/2021 | Bill | 1/27/2021 | J1040 | 1 | $40.00 |
| 14448 | Integrity Medical Group, LLC | 0633534160000001 | 2/20/2021 | Bill | 12/28/2020 | Q9967 | 1 | $100.00 |
| 14449 | Integrity Medical Group, LLC | 0633534160000001 | 2/20/2021 | Bill | 12/28/2020 | J2001 | 1 | $40.00 |
| 14450 | Integrity Medical Group, LLC | 0633534160000001 | 2/20/2021 | Bill | 12/28/2020 | J3490 | 1 | $30.00 |
| 14451 | Integrity Medical Group, LLC | 0633534160000001 | 2/20/2021 | Bill | 12/28/2020 | J1030 | 1 | $20.00 |
| 14452 | Integrity Medical Group, LLC | 0349222470101056 | 2/20/2021 | Bill | 1/27/2021 | 99212 | 1 | $175.64 |
| 14453 | Integrity Medical Group, LLC | 0349222470101056 | 2/20/2021 | Bill | 1/27/2021 | 62323 | 1 | $2,485.56 |
| 14454 | Integrity Medical Group, LLC | 0349222470101056 | 2/20/2021 | Bill | 1/27/2021 | Q9967 | 1 | $100.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 14455 | Integrity Medical Group, LLC | 0349222470101056 | 2/20/2021 | Bill | 1/27/2021 | J2001 | 1 | $40.00 |
| 14456 | Integrity Medical Group, LLC | 0349222470101056 | 2/20/2021 | Bill | 1/27/2021 | J1040 | 1 | $40.00 |
| 14457 | Integrity Medical Group, LLC | 0349222470101056 | 2/20/2021 | Bill | 1/27/2021 | J3490 | 1 | $30.00 |
| 14458 | Integrity Medical Group, LLC | 0534140550101118 | 2/20/2021 | Bill | 1/27/2021 | J3490 | 1 | $30.00 |
| 14459 | Integrity Medical Group, LLC | 0349222470101056 | 2/20/2021 | Bill | 12/28/2020 | 99213 | 1 | $293.20 |
| 14460 | Integrity Medical Group, LLC | 0156700040101187 | 2/20/2021 | Bill | 1/26/2021 | 99204 | 1 | $662.12 |
| 14461 | Integrity Medical Group, LLC | 0609742010101024 | 2/20/2021 | Bill | 12/23/2020 | 99213 | 1 | $293.20 |
| 14462 | Integrity Medical Group, LLC | 0370526960101021 | 2/20/2021 | Bill | 12/23/2020 | 99204 | 1 | $662.12 |
| 14463 | Integrity Medical Group, LLC | 0434307980101055 | 2/20/2021 | Bill | 1/28/2021 | 99213 | 1 | $293.20 |
| 14464 | Integrity Medical Group, LLC | 0434307980101055 | 2/20/2021 | Bill | 1/28/2021 | 62321 | 1 | $2,619.66 |
| 14465 | Integrity Medical Group, LLC | 0434307980101055 | 2/20/2021 | Bill | 1/28/2021 | Q9967 | 1 | $100.00 |
| 14466 | Integrity Medical Group, LLC | 0434307980101055 | 2/20/2021 | Bill | 1/28/2021 | J2001 | 1 | $40.00 |
| 14467 | Integrity Medical Group, LLC | 0434307980101055 | 2/20/2021 | Bill | 1/28/2021 | J1040 | 1 | $40.00 |
| 14468 | Integrity Medical Group, LLC | 0434307980101055 | 2/20/2021 | Bill | 1/28/2021 | J3490 | 1 | $30.00 |
| 14469 | Integrity Medical Group, LLC | 0502972380101025 | 2/20/2021 | Bill | 1/28/2021 | 99213 | 1 | $293.20 |
| 14470 | Integrity Medical Group, LLC | 0502972380101025 | 2/20/2021 | Bill | 1/28/2021 | 62323 | 1 | $2,485.56 |
| 14471 | Integrity Medical Group, LLC | 0502972380101025 | 2/20/2021 | Bill | 1/28/2021 | Q9967 | 1 | $100.00 |
| 14472 | Integrity Medical Group, LLC | 0502972380101025 | 2/20/2021 | Bill | 1/28/2021 | J2001 | 1 | $40.00 |
| 14473 | Integrity Medical Group, LLC | 0502972380101025 | 2/20/2021 | Bill | 1/28/2021 | S0020 | 1 | $40.00 |
| 14474 | Integrity Medical Group, LLC | 0502972380101025 | 2/20/2021 | Bill | 1/28/2021 | J1040 | 1 | $40.00 |
| 14475 | Integrity Medical Group, LLC | 0502972380101025 | 2/20/2021 | Bill | 1/28/2021 | J3490 | 1 | $30.00 |
| 14476 | Integrity Medical Group, LLC | 0437858900101079 | 2/20/2021 | Bill | 12/23/2020 | 99214 | 1 | $432.96 |
| 14477 | Integrity Medical Group, LLC | 8687486820000002 | 2/20/2021 | Bill | 12/23/2020 | 99204 | 1 | $662.12 |
| 14478 | Integrity Medical Group, LLC | 0173260530101022 | 2/20/2021 | Bill | 1/28/2021 | 99213 | 1 | $293.20 |
| 14479 | Integrity Medical Group, LLC | 0508092320101012 | 2/20/2021 | Bill | 12/30/2020 | 99213 | 1 | $293.20 |
| 14480 | Integrity Medical Group, LLC | 0649193850000001 | 2/20/2021 | Bill | 1/29/2021 | 99213 | 1 | $293.20 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 14481 | Integrity Medical Group, LLC | 0370526960101021 | 2/20/2021 | Bill | 1/26/2021 | 99212 | 1 | $175.64 |
| 14482 | Integrity Medical Group, LLC | 0286129420101078 | 2/20/2021 | Bill | 12/28/2020 | 99204 | 1 | $662.12 |
| 14483 | Integrity Medical Group, LLC | 0481222310000001 | 2/20/2021 | Bill | 1/25/2021 | 99204 | 1 | $662.12 |
| 14484 | Integrity Medical Group, LLC | 8666792720000002 | 2/20/2021 | Bill | 1/28/2021 | J1040 | 1 | $40.00 |
| 14485 | Integrity Medical Group, LLC | 8666792720000002 | 2/20/2021 | Bill | 1/28/2021 | J3490 | 1 | $30.00 |
| 14486 | Integrity Medical Group, LLC | 8666792720000002 | 2/20/2021 | Bill | 1/28/2021 | 99212 | 1 | $175.64 |
| 14487 | Integrity Medical Group, LLC | 8666792720000002 | 2/20/2021 | Bill | 1/28/2021 | 62323 | 1 | $2,485.56 |
| 14488 | Integrity Medical Group, LLC | 8666792720000002 | 2/20/2021 | Bill | 1/28/2021 | Q9967 | 1 | $100.00 |
| 14489 | Integrity Medical Group, LLC | 8684493260000001 | 2/20/2021 | Bill | 1/27/2021 | 99213 | 1 | $293.20 |
| 14490 | Integrity Medical Group, LLC | 0550928250101043 | 2/20/2021 | Bill | 1/22/2021 | 99204 | 1 | $662.12 |
| 14491 | Integrity Medical Group, LLC | 0484489070101077 | 2/20/2021 | Bill | 1/27/2021 | 99204 | 1 | $662.12 |
| 14492 | Integrity Medical Group, LLC | 0553608960101041 | 2/20/2021 | Bill | 1/25/2021 | 99204 | 1 | $662.12 |
| 14493 | Integrity Medical Group, LLC | 0179041240101113 | 2/20/2021 | Bill | 1/25/2021 | 99213 | 1 | $293.20 |
| 14494 | Integrity Medical Group, LLC | 0179041240101113 | 2/20/2021 | Bill | 1/26/2021 | 99204 | 1 | $662.12 |
| 14495 | Integrity Medical Group, LLC | 0179041240101113 | 2/20/2021 | Bill | 1/26/2021 | 62323 | 1 | $2,485.56 |
| 14496 | Integrity Medical Group, LLC | 0179041240101113 | 2/20/2021 | Bill | 1/26/2021 | Q9967 | 1 | $100.00 |
| 14497 | Integrity Medical Group, LLC | 0179041240101113 | 2/20/2021 | Bill | 1/26/2021 | J2001 | 1 | $40.00 |
| 14498 | Integrity Medical Group, LLC | 8666792720000002 | 2/20/2021 | Bill | 1/28/2021 | J2001 | 1 | $40.00 |
| 14499 | Integrity Medical Group, LLC | 0179041240101113 | 2/20/2021 | Bill | 1/26/2021 | J1040 | 1 | $40.00 |
| 14500 | Integrity Medical Group, LLC | 0179041240101113 | 2/20/2021 | Bill | 1/26/2021 | J3490 | 1 | $30.00 |
| 14501 | Integrity Medical Group, LLC | 0431403590101023 | 2/20/2021 | Bill | 1/28/2021 | 99212 | 1 | $175.64 |
| 14502 | Integrity Medical Group, LLC | 0431403590101023 | 2/20/2021 | Bill | 1/28/2021 | 64635 | 2 | $5,807.62 |
| 14503 | Integrity Medical Group, LLC | 0431403590101023 | 2/20/2021 | Bill | 1/28/2021 | J2001 | 3 | $120.00 |
| 14504 | Integrity Medical Group, LLC | 0431403590101023 | 2/20/2021 | Bill | 1/28/2021 | S0020 | 1 | $40.00 |
| 14505 | Integrity Medical Group, LLC | 0431403590101023 | 2/20/2021 | Bill | 1/28/2021 | J3360 | 2 | $40.00 |
| 14506 | Integrity Medical Group, LLC | 0431403590101023 | 2/20/2021 | Bill | 1/28/2021 | J3490 | 1 | $30.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 14507 | Integrity Medical Group, LLC | 0431403590101023 | 2/20/2021 | Bill | 1/28/2021 | J3301 | 2 | $20.00 |
| 14508 | Integrity Medical Group, LLC | 0267453930101233 | 2/20/2021 | Bill | 1/27/2021 | 99213 | 1 | $293.20 |
| 14509 | Integrity Medical Group, LLC | 0642923040101013 | 2/20/2021 | Bill | 1/27/2021 | 99213 | 1 | $293.20 |
| 14510 | Integrity Medical Group, LLC | 0555298810000002 | 2/20/2021 | Bill | 12/23/2020 | 99213 | 1 | $293.20 |
| 14511 | Integrity Medical Group, LLC | 0320519730101062 | 2/20/2021 | Bill | 12/28/2020 | 99213 | 1 | $293.20 |
| 14512 | Integrity Medical Group, LLC | 0320519730101062 | 2/20/2021 | Bill | 12/28/2020 | 64490 | 2 | $4,526.88 |
| 14513 | Integrity Medical Group, LLC | 0370526960101021 | 2/20/2021 | Bill | 1/26/2021 | 64635 | 2 | $5,807.62 |
| 14514 | Integrity Medical Group, LLC | 0370526960101021 | 2/20/2021 | Bill | 1/26/2021 | S0020 | 1 | $40.00 |
| 14515 | Integrity Medical Group, LLC | 0370526960101021 | 2/20/2021 | Bill | 1/26/2021 | J2001 | 1 | $40.00 |
| 14516 | Integrity Medical Group, LLC | 0370526960101021 | 2/20/2021 | Bill | 1/26/2021 | J3490 | 1 | $30.00 |
| 14517 | Integrity Medical Group, LLC | 0370526960101021 | 2/20/2021 | Bill | 1/26/2021 | J3360 | 1 | $20.00 |
| 14518 | Integrity Medical Group, LLC | 0370526960101021 | 2/20/2021 | Bill | 1/26/2021 | J3301 | 1 | $10.00 |
| 14519 | Integrity Medical Group, LLC | 0271434580101081 | 2/20/2021 | Bill | 12/28/2020 | 99213 | 1 | $293.20 |
| 14520 | Integrity Medical Group, LLC | 0271434580101081 | 2/20/2021 | Bill | 12/28/2020 | 64493 | 2 | $4,093.92 |
| 14521 | Integrity Medical Group, LLC | 0320519730101062 | 2/20/2021 | Bill | 12/28/2020 | J2001 | 1 | $40.00 |
| 14522 | Integrity Medical Group, LLC | 0320519730101062 | 2/20/2021 | Bill | 12/28/2020 | S0020 | 1 | $40.00 |
| 14523 | Integrity Medical Group, LLC | 0320519730101062 | 2/20/2021 | Bill | 12/28/2020 | J3490 | 1 | $30.00 |
| 14524 | Integrity Medical Group, LLC | 0271434580101081 | 2/20/2021 | Bill | 12/28/2020 | 94761 | 1 | $55.20 |
| 14525 | Integrity Medical Group, LLC | 0271434580101081 | 2/20/2021 | Bill | 12/28/2020 | J2001 | 1 | $40.00 |
| 14526 | Integrity Medical Group, LLC | 0271434580101081 | 2/20/2021 | Bill | 12/28/2020 | J3490 | 1 | $30.00 |
| 14527 | Integrity Medical Group, LLC | 8678889870000001 | 2/20/2021 | Bill | 12/23/2020 | 99204 | 1 | $662.12 |
| 14528 | Integrity Medical Group, LLC | 0541018240101013 | 2/20/2021 | Bill | 1/25/2021 | 99213 | 1 | $293.20 |
| 14529 | Integrity Medical Group, LLC | 0175981820101096 | 2/20/2021 | Bill | 1/29/2021 | 99213 | 1 | $293.20 |
| 14530 | Integrity Medical Group, LLC | 0449105820101092 | 2/20/2021 | Bill | 12/28/2020 | 99213 | 1 | $293.20 |
| 14531 | Integrity Medical Group, LLC | 0633534160000001 | 2/20/2021 | Bill | 1/26/2021 | 99213 | 1 | $293.20 |
| 14532 | Integrity Medical Group, LLC | 0370526960101021 | 2/20/2021 | Bill | 1/26/2021 | 99213 | 1 | $293.20 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 14533 | Integrity Medical Group, LLC | 0166111460101053 | 2/20/2021 | Bill | 12/30/2020 | 99213 | 1 | $293.20 |
| 14534 | Integrity Medical Group, LLC | 0115354930101013 | 2/20/2021 | Bill | 12/28/2020 | 99212 | 1 | $175.64 |
| 14535 | Integrity Medical Group, LLC | 0115354930101013 | 2/20/2021 | Bill | 12/28/2020 | 95911 | 1 | $948.84 |
| 14536 | Integrity Medical Group, LLC | 0455708370101023 | 2/20/2021 | Bill | 1/23/2021 | 99204 | 1 | $662.12 |
| 14537 | Integrity Medical Group, LLC | 0598279090101039 | 2/20/2021 | Bill | 12/23/2020 | 99204 | 1 | $662.12 |
| 14538 | Integrity Medical Group, LLC | 0522143560101065 | 2/20/2021 | Bill | 12/30/2020 | 99204 | 1 | $662.12 |
| 14539 | Integrity Medical Group, LLC | 0583150700101028 | 2/20/2021 | Bill | 12/28/2020 | 99213 | 1 | $293.20 |
| 14540 | Integrity Medical Group, LLC | 0275507530101017 | 2/20/2021 | Bill | 1/23/2021 | 99204 | 1 | $662.12 |
| 14541 | Integrity Medical Group, LLC | 0565301880101035 | 2/20/2021 | Bill | 1/26/2021 | 99212 | 1 | $175.64 |
| 14542 | Integrity Medical Group, LLC | 0481222310000001 | 2/20/2021 | Bill | 1/25/2021 | 99204 | 1 | $662.12 |
| 14543 | Integrity Medical Group, LLC | 0649029940000001 | 2/20/2021 | Bill | 12/23/2020 | 99213 | 1 | $293.20 |
| 14544 | Integrity Medical Group, LLC | 0236932370101101 | 2/20/2021 | Bill | 1/29/2021 | 99204 | 1 | $662.12 |
| 14545 | Integrity Medical Group, LLC | 0449381780101021 | 2/20/2021 | Bill | 12/28/2020 | 99213 | 1 | $293.20 |
| 14546 | Integrity Medical Group, LLC | 8680346140000001 | 2/20/2021 | Bill | 12/29/2020 | 99212 | 1 | $175.64 |
| 14547 | Integrity Medical Group, LLC | 8680346140000001 | 2/20/2021 | Bill | 12/29/2020 | 64635 | 1 | $2,903.81 |
| 14548 | Integrity Medical Group, LLC | 8680346140000001 | 2/20/2021 | Bill | 12/29/2020 | J2001 | 2 | $80.00 |
| 14549 | Integrity Medical Group, LLC | 8680346140000001 | 2/20/2021 | Bill | 12/29/2020 | S0020 | 1 | $40.00 |
| 14550 | Integrity Medical Group, LLC | 8680346140000001 | 2/20/2021 | Bill | 12/29/2020 | J3490 | 1 | $30.00 |
| 14551 | Integrity Medical Group, LLC | 8680346140000001 | 2/20/2021 | Bill | 12/29/2020 | J3360 | 1 | $20.00 |
| 14552 | Integrity Medical Group, LLC | 8680346140000001 | 2/20/2021 | Bill | 12/29/2020 | J3301 | 1 | $10.00 |
| 14553 | Integrity Medical Group, LLC | 0476706930101025 | 2/20/2021 | Bill | 12/30/2020 | 99212 | 1 | $175.64 |
| 14554 | Integrity Medical Group, LLC | 0476706930101025 | 2/20/2021 | Bill | 12/30/2020 | 62321 | 1 | $2,619.66 |
| 14555 | Integrity Medical Group, LLC | 0476706930101025 | 2/20/2021 | Bill | 12/30/2020 | Q9967 | 1 | $100.00 |
| 14556 | Integrity Medical Group, LLC | 0476706930101025 | 2/20/2021 | Bill | 12/30/2020 | J2001 | 1 | $40.00 |
| 14557 | Integrity Medical Group, LLC | 0476706930101025 | 2/20/2021 | Bill | 12/30/2020 | J1040 | 1 | $40.00 |
| 14558 | Integrity Medical Group, LLC | 0476706930101025 | 2/20/2021 | Bill | 12/30/2020 | J3490 | 1 | $30.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 14559 | Integrity Medical Group, LLC | 0611689610101017 | 2/20/2021 | Bill | 12/29/2020 | 99213 | 1 | $293.20 |
| 14560 | Integrity Medical Group, LLC | 0350555060101096 | 2/20/2021 | Bill | 1/25/2021 | 99213 | 1 | $293.20 |
| 14561 | Integrity Medical Group, LLC | 0645742090101041 | 2/20/2021 | Bill | 12/29/2020 | 99213 | 1 | $293.20 |
| 14562 | Integrity Medical Group, LLC | 0627822040000004 | 2/20/2021 | Bill | 12/22/2020 | 99213 | 1 | $293.20 |
| 14563 | Integrity Medical Group, LLC | 0611689610101017 | 2/20/2021 | Bill | 1/28/2021 | 99213 | 1 | $293.20 |
| 14564 | Integrity Medical Group, LLC | 0448176140101070 | 2/20/2021 | Bill | 12/30/2020 | 99212 | 1 | $175.64 |
| 14565 | Integrity Medical Group, LLC | 0448176140101070 | 2/20/2021 | Bill | 12/30/2020 | 95912 | 1 | $1,055.48 |
| 14566 | Integrity Medical Group, LLC | 8685218160000001 | 2/20/2021 | Bill | 1/26/2021 | 99213 | 1 | $293.20 |
| 14567 | Integrity Medical Group, LLC | 8685218160000001 | 2/20/2021 | Bill | 1/26/2021 | 62323 | 1 | $2,485.56 |
| 14568 | Integrity Medical Group, LLC | 8685218160000001 | 2/20/2021 | Bill | 1/26/2021 | 94761 | 1 | $55.20 |
| 14569 | Integrity Medical Group, LLC | 8685218160000001 | 2/20/2021 | Bill | 1/26/2021 | J2001 | 1 | $40.00 |
| 14570 | Integrity Medical Group, LLC | 8685218160000001 | 2/20/2021 | Bill | 1/26/2021 | J3490 | 1 | $30.00 |
| 14571 | Integrity Medical Group, LLC | 0369735960101042 | 2/20/2021 | Bill | 1/25/2021 | 99213 | 1 | $293.20 |
| 14572 | Integrity Medical Group, LLC | 8685218160000001 | 2/20/2021 | Bill | 1/26/2021 | J1030 | 1 | $20.00 |
| 14573 | Integrity Medical Group, LLC | 0591011740101012 | 2/20/2021 | Bill | 12/22/2020 | 99212 | 1 | $175.64 |
| 14574 | Integrity Medical Group, LLC | 0591011740101012 | 2/20/2021 | Bill | 12/22/2020 | 62321 | 1 | $2,619.66 |
| 14575 | Integrity Medical Group, LLC | 0591011740101012 | 2/20/2021 | Bill | 12/22/2020 | Q9967 | 1 | $100.00 |
| 14576 | Integrity Medical Group, LLC | 0591011740101012 | 2/20/2021 | Bill | 12/22/2020 | J2001 | 1 | $40.00 |
| 14577 | Integrity Medical Group, LLC | 0591011740101012 | 2/20/2021 | Bill | 12/22/2020 | J1040 | 1 | $40.00 |
| 14578 | Integrity Medical Group, LLC | 0591011740101012 | 2/20/2021 | Bill | 12/22/2020 | J3490 | 1 | $30.00 |
| 14579 | Integrity Medical Group, LLC | 0611689610101017 | 2/20/2021 | Bill | 1/28/2021 | 99212 | 1 | $175.64 |
| 14580 | Integrity Medical Group, LLC | 0568044100101018 | 2/20/2021 | Bill | 12/28/2020 | 99213 | 1 | $293.20 |
| 14581 | Integrity Medical Group, LLC | 0568044100101018 | 2/20/2021 | Bill | 12/28/2020 | 62321 | 1 | $2,619.66 |
| 14582 | Integrity Medical Group, LLC | 0568044100101018 | 2/20/2021 | Bill | 12/28/2020 | Q9967 | 1 | $100.00 |
| 14583 | Integrity Medical Group, LLC | 0568044100101018 | 2/20/2021 | Bill | 12/28/2020 | 94761 | 1 | $55.20 |
| 14584 | Integrity Medical Group, LLC | 0568044100101018 | 2/20/2021 | Bill | 12/28/2020 | J1040 | 1 | $40.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 14585 | Integrity Medical Group, LLC | 0568044100101018 | 2/20/2021 | Bill | 12/28/2020 | J2001 | 1 | $40.00 |
| 14586 | Integrity Medical Group, LLC | 0568044100101018 | 2/20/2021 | Bill | 12/28/2020 | J3490 | 1 | $30.00 |
| 14587 | Integrity Medical Group, LLC | 0568044100101018 | 2/20/2021 | Bill | 12/28/2020 | 97010 | 1 | $10.00 |
| 14588 | Integrity Medical Group, LLC | 0476730710101054 | 2/20/2021 | Bill | 1/27/2021 | 99212 | 1 | $175.64 |
| 14589 | Integrity Medical Group, LLC | 0476730710101054 | 2/20/2021 | Bill | 1/27/2021 | 62321 | 1 | $2,619.66 |
| 14590 | Integrity Medical Group, LLC | 0476730710101054 | 2/20/2021 | Bill | 1/27/2021 | Q9967 | 1 | $100.00 |
| 14591 | Integrity Medical Group, LLC | 0476730710101054 | 2/20/2021 | Bill | 1/27/2021 | J2001 | 1 | $40.00 |
| 14592 | Integrity Medical Group, LLC | 0476730710101054 | 2/20/2021 | Bill | 1/27/2021 | J1040 | 1 | $40.00 |
| 14593 | Integrity Medical Group, LLC | 0476730710101054 | 2/20/2021 | Bill | 1/27/2021 | J3490 | 1 | $30.00 |
| 14594 | Integrity Medical Group, LLC | 0519049160101012 | 2/20/2021 | Bill | 1/27/2021 | 99213 | 1 | $293.20 |
| 14595 | Integrity Medical Group, LLC | 0455092630101084 | 2/20/2021 | Bill | 1/27/2021 | 99204 | 1 | $577.36 |
| 14596 | Integrity Medical Group, LLC | 8668537030000001 | 2/20/2021 | Bill | 12/28/2020 | 99204 | 1 | $662.12 |
| 14597 | Integrity Medical Group, LLC | 0049955280101140 | 2/20/2021 | Bill | 12/30/2020 | 99213 | 1 | $293.20 |
| 14598 | Integrity Medical Group, LLC | 8684493260000001 | 2/20/2021 | Bill | 12/23/2020 | 99213 | 1 | $293.20 |
| 14599 | Integrity Medical Group, LLC | 8683713180000002 | 2/20/2021 | Bill | 1/27/2021 | A0100 | 2 | $150.00 |
| 14600 | Integrity Medical Group, LLC | 0275507530101017 | 2/20/2021 | Bill | 1/23/2021 | A0100 | 2 | $150.00 |
| 14601 | Integrity Medical Group, LLC | 0350275120101022 | 2/20/2021 | Bill | 12/29/2020 | 99024 | 1 | $577.36 |
| 14602 | Integrity Medical Group, LLC | 8670353550000003 | 2/20/2021 | Bill | 12/23/2020 | 99024 | 1 | $577.36 |
| 14603 | Integrity Medical Group, LLC | 0637462160101013 | 2/20/2021 | Bill | 12/23/2020 | 99024 | 1 | $577.36 |
| 14604 | Integrity Medical Group, LLC | 0139066800101137 | 2/20/2021 | Bill | 1/26/2021 | 99024 | 1 | $577.36 |
| 14605 | Integrity Medical Group, LLC | 0350555060101096 | 2/20/2021 | Bill | 12/29/2020 | 64494 | 1 | $1,038.36 |
| 14606 | Integrity Medical Group, LLC | 0259950370101078 | 2/20/2021 | Bill | 2/3/2021 | 69990 | 1 | $3,439.80 |
| 14607 | Integrity Medical Group, LLC | 0350555060101096 | 2/20/2021 | Bill | 12/29/2020 | 77003 | 1 | $757.44 |
| 14608 | Integrity Medical Group, LLC | 0238331810101035 | 2/20/2021 | Bill | 1/21/2021 | 77003 | 1 | $757.44 |
| 14609 | Integrity Medical Group, LLC | 0259950370101078 | 2/20/2021 | Bill | 2/3/2021 | 69990 | 1 | $343.98 |
| 14610 | Integrity Medical Group, LLC | 8684493260000001 | 2/20/2021 | Bill | 12/28/2020 | 95886 | 1 | $455.90 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 14611 | Integrity Medical Group, LLC | 0510176360000001 | 2/20/2021 | Bill | 1/25/2021 | 95886 | 1 | $455.90 |
| 14612 | Integrity Medical Group, LLC | 0431403590101023 | 2/20/2021 | Bill | 1/28/2021 | 64636 | 2 | $3,182.88 |
| 14613 | Integrity Medical Group, LLC | 0431403590101023 | 2/20/2021 | Bill | 1/28/2021 | 77003 | 1 | $757.44 |
| 14614 | Integrity Medical Group, LLC | 0320519730101062 | 2/20/2021 | Bill | 12/28/2020 | 64491 | 2 | $2,258.88 |
| 14615 | Integrity Medical Group, LLC | 0370526960101021 | 2/20/2021 | Bill | 1/26/2021 | 77003 | 1 | $757.44 |
| 14616 | Integrity Medical Group, LLC | 0271434580101081 | 2/20/2021 | Bill | 12/28/2020 | 64494 | 2 | $2,076.72 |
| 14617 | Integrity Medical Group, LLC | 0115354930101013 | 2/20/2021 | Bill | 12/28/2020 | 95886 | 1 | $455.90 |
| 14618 | Integrity Medical Group, LLC | 8680346140000001 | 2/20/2021 | Bill | 12/29/2020 | 64636 | 1 | $1,591.44 |
| 14619 | Integrity Medical Group, LLC | 8680346140000001 | 2/20/2021 | Bill | 12/29/2020 | 77003 | 1 | $757.44 |
| 14620 | Integrity Medical Group, LLC | 0448176140101070 | 2/20/2021 | Bill | 12/30/2020 | 95886 | 1 | $455.90 |
| 14621 | Integrity Medical Group, LLC | 0533903840101050 | 2/20/2021 | Bill | 12/23/2020 | A0100 | 2 | $150.00 |
| 14622 | Integrity Medical Group, LLC | 8669272060000002 | 2/20/2021 | Bill | 1/25/2021 | J3490 | 1 | $30.00 |
| 14623 | Integrity Medical Group, LLC | 0275267480101041 | 2/20/2021 | Bill | 1/26/2021 | J3490 | 1 | $30.00 |
| 14624 | Integrity Medical Group, LLC | 0275267480101041 | 2/20/2021 | Bill | 1/26/2021 | 97010 | 1 | $10.00 |
| 14625 | Integrity Medical Group, LLC | 0638697310101017 | 2/20/2021 | Bill | 1/21/2021 | J3490 | 1 | $30.00 |
| 14626 | Integrity Medical Group, LLC | 0638697310101017 | 2/20/2021 | Bill | 1/21/2021 | S0020 | 1 | $40.00 |
| 14627 | Integrity Medical Group, LLC | 0439454160101037 | 2/20/2021 | Bill | 1/26/2021 | J3490 | 1 | $30.00 |
| 14628 | Integrity Medical Group, LLC | 0283526970101047 | 2/20/2021 | Bill | 1/28/2021 | S0020 | 1 | $40.00 |
| 14629 | Integrity Medical Group, LLC | 0591588420101017 | 2/20/2021 | Bill | 12/22/2020 | J3490 | 1 | $30.00 |
| 14630 | Integrity Medical Group, LLC | 0591588420101017 | 2/20/2021 | Bill | 12/22/2020 | 97010 | 1 | $10.00 |
| 14631 | Integrity Medical Group, LLC | 0543957360101023 | 2/20/2021 | Bill | 1/27/2021 | J3490 | 1 | $30.00 |
| 14632 | Integrity Medical Group, LLC | 0585891900101012 | 2/20/2021 | Bill | 12/30/2020 | J3490 | 1 | $30.00 |
| 14633 | Integrity Medical Group, LLC | 8675474360000002 | 2/20/2021 | Bill | 1/6/2021 | 20930 | 1 | $991.20 |
| 14634 | Integrity Medical Group, LLC | 8675474360000002 | 2/20/2021 | Bill | 1/6/2021 | 20930 | 1 | $99.12 |
| 14635 | Integrity Medical Group, LLC | 0473037970101031 | 2/20/2021 | Bill | 12/28/2020 | J3490 | 1 | $30.00 |
| 14636 | Integrity Medical Group, LLC | 0558483860000002 | 2/20/2021 | Bill | 1/27/2021 | J3490 | 1 | $30.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 14637 | Integrity Medical Group, LLC | 8673521920000001 | 2/20/2021 | Bill | 12/23/2020 | S0020 | 1 | $40.00 |
| 14638 | Integrity Medical Group, LLC | 0503086240101052 | 2/20/2021 | Bill | 1/26/2021 | J3490 | 1 | $30.00 |
| 14639 | Integrity Medical Group, LLC | 0503086240101052 | 2/20/2021 | Bill | 1/26/2021 | J3490 | 1 | $30.00 |
| 14640 | Integrity Medical Group, LLC | 0503086240101052 | 2/20/2021 | Bill | 1/26/2021 | 97010 | 1 | $10.00 |
| 14641 | Integrity Medical Group, LLC | 0620061880101012 | 2/20/2021 | Bill | 1/26/2021 | J3490 | 1 | $30.00 |
| 14642 | Integrity Medical Group, LLC | 0620061880101012 | 2/20/2021 | Bill | 1/26/2021 | 97010 | 1 | $10.00 |
| 14643 | Integrity Medical Group, LLC | 0114454160101195 | 2/20/2021 | Bill | 12/28/2020 | J3490 | 1 | $30.00 |
| 14644 | Integrity Medical Group, LLC | 0290278810101117 | 2/20/2021 | Bill | 1/25/2021 | J3490 | 1 | $30.00 |
| 14645 | Integrity Medical Group, LLC | 8675165500000000 | 2/20/2021 | Bill | 1/28/2021 | J3490 | 1 | $30.00 |
| 14646 | Integrity Medical Group, LLC | 0476755180101179 | 2/20/2021 | Bill | 1/26/2021 | J3490 | 1 | $30.00 |
| 14647 | Integrity Medical Group, LLC | 0397592600101052 | 2/20/2021 | Bill | 1/29/2021 | J3490 | 1 | $30.00 |
| 14648 | Integrity Medical Group, LLC | 0270575230101128 | 2/20/2021 | Bill | 12/23/2020 | 99024 | 1 | $577.36 |
| 14649 | Integrity Medical Group, LLC | 0638697310101017 | 2/20/2021 | Bill | 1/21/2021 | 27096 | 1 | $1,237.68 |
| 14650 | Integrity Medical Group, LLC | 8678690780000001 | 2/20/2021 | Bill | 12/22/2020 | 29824 | 1 | $8,298.96 |
| 14651 | Integrity Medical Group, LLC | 0648703170000001 | 2/20/2021 | Bill | 1/12/2021 | 29823 | 1 | $8,934.48 |
| 14652 | Integrity Medical Group, LLC | 8678690780000001 | 2/20/2021 | Bill | 12/22/2020 | 29824 | 1 | $829.89 |
| 14653 | Integrity Medical Group, LLC | 0638697310101017 | 2/20/2021 | Bill | 1/21/2021 | 77003 | 1 | $757.44 |
| 14654 | Integrity Medical Group, LLC | 0612664430101042 | 2/24/2021 | Bill | 10/28/2020 | 99204 | 1 | $662.12 |
| 14655 | Integrity Medical Group, LLC | 0283526970101047 | 2/26/2021 | Bill | 2/17/2021 | S9090 | 1 | $60.00 |
| 14656 | Integrity Medical Group, LLC | 0283526970101047 | 2/26/2021 | Bill | 2/17/2021 | 98941 | 1 | $55.00 |
| 14657 | Integrity Medical Group, LLC | 0283526970101047 | 2/26/2021 | Bill | 2/17/2021 | G0283 | 1 | $25.00 |
| 14658 | Integrity Medical Group, LLC | 0283526970101047 | 2/26/2021 | Bill | 2/17/2021 | 97010 | 1 | $25.00 |
| 14659 | Integrity Medical Group, LLC | 0476755180101179 | 2/27/2021 | Bill | 2/3/2021 | 99213 | 1 | $293.20 |
| 14660 | Integrity Medical Group, LLC | 0393713380101034 | 2/27/2021 | Bill | 1/28/2021 | 99204 | 1 | $662.12 |
| 14661 | Integrity Medical Group, LLC | 0638839170000002 | 2/27/2021 | Bill | 2/1/2021 | 99204 | 1 | $662.12 |
| 14662 | Integrity Medical Group, LLC | 0491271500101020 | 2/27/2021 | Bill | 11/2/2020 | 99213 | 1 | $293.20 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 14663 | Integrity Medical Group, LLC | 0545010770101048 | 2/27/2021 | Bill | 2/4/2021 | 99204 | 1 | $662.12 |
| 14664 | Integrity Medical Group, LLC | 0106275900102092 | 2/27/2021 | Bill | 1/29/2021 | 99213 | 1 | $293.20 |
| 14665 | Integrity Medical Group, LLC | 0613719460000001 | 2/27/2021 | Bill | 2/1/2021 | 99213 | 1 | $293.20 |
| 14666 | Integrity Medical Group, LLC | 0608516880101031 | 2/27/2021 | Bill | 2/1/2021 | 99213 | 1 | $293.20 |
| 14667 | Integrity Medical Group, LLC | 0585891900101012 | 2/27/2021 | Bill | 1/28/2021 | 99213 | 1 | $293.20 |
| 14668 | Integrity Medical Group, LLC | 0518858840101091 | 2/27/2021 | Bill | 2/2/2021 | 99213 | 1 | $293.20 |
| 14669 | Integrity Medical Group, LLC | 0432890570101058 | 2/27/2021 | Bill | 2/2/2021 | 99213 | 1 | $293.20 |
| 14670 | Integrity Medical Group, LLC | 8674142780000001 | 2/27/2021 | Bill | 1/29/2021 | 99204 | 1 | $662.12 |
| 14671 | Integrity Medical Group, LLC | 0476755180101179 | 2/27/2021 | Bill | 2/4/2021 | 99212 | 1 | $175.64 |
| 14672 | Integrity Medical Group, LLC | 0476755180101179 | 2/27/2021 | Bill | 2/4/2021 | 62321 | 1 | $2,619.66 |
| 14673 | Integrity Medical Group, LLC | 0476755180101179 | 2/27/2021 | Bill | 2/4/2021 | Q9967 | 1 | $100.00 |
| 14674 | Integrity Medical Group, LLC | 0476755180101179 | 2/27/2021 | Bill | 2/4/2021 | J2001 | 1 | $40.00 |
| 14675 | Integrity Medical Group, LLC | 0476755180101179 | 2/27/2021 | Bill | 2/4/2021 | J1040 | 1 | $40.00 |
| 14676 | Integrity Medical Group, LLC | 0655001030000001 | 2/27/2021 | Bill | 2/2/2021 | 99204 | 1 | $662.12 |
| 14677 | Integrity Medical Group, LLC | 0655001030000001 | 2/27/2021 | Bill | 2/2/2021 | 62321 | 1 | $2,619.66 |
| 14678 | Integrity Medical Group, LLC | 0655001030000001 | 2/27/2021 | Bill | 2/2/2021 | Q9967 | 1 | $100.00 |
| 14679 | Integrity Medical Group, LLC | 0655001030000001 | 2/27/2021 | Bill | 2/2/2021 | J2001 | 1 | $40.00 |
| 14680 | Integrity Medical Group, LLC | 0655001030000001 | 2/27/2021 | Bill | 2/2/2021 | J1040 | 1 | $40.00 |
| 14681 | Integrity Medical Group, LLC | 8673521920000001 | 2/27/2021 | Bill | 2/3/2021 | 99213 | 1 | $293.20 |
| 14682 | Integrity Medical Group, LLC | 8673521920000001 | 2/27/2021 | Bill | 2/3/2021 | 20610 | 1 | $445.80 |
| 14683 | Integrity Medical Group, LLC | 8673521920000001 | 2/27/2021 | Bill | 2/3/2021 | J2001 | 1 | $40.00 |
| 14684 | Integrity Medical Group, LLC | 8673521920000001 | 2/27/2021 | Bill | 2/3/2021 | J3301 | 1 | $10.00 |
| 14685 | Integrity Medical Group, LLC | 0247043630101174 | 2/27/2021 | Bill | 1/8/2021 | 99204 | 1 | $662.12 |
| 14686 | Integrity Medical Group, LLC | 0533859400000001 | 2/27/2021 | Bill | 2/4/2021 | 99204 | 1 | $662.12 |
| 14687 | Integrity Medical Group, LLC | 0247043630101174 | 2/27/2021 | Bill | 10/22/2020 | 99204 | 1 | $662.12 |
| 14688 | Integrity Medical Group, LLC | 0192983400101032 | 2/27/2021 | Bill | 1/28/2021 | 99213 | 1 | $293.20 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| 14689 | Integrity Medical Group, LLC | 0391331650101048 | 2/27/2021 | Bill | 2/4/2021 | 99204 | 1 | $662.12 |
|---|---|---|---|---|---|---|---|---|
| 14690 | Integrity Medical Group, LLC | 0189704870101103 | 2/27/2021 | Bill | 2/3/2021 | 99204 | 1 | $662.12 |
| 14691 | Integrity Medical Group, LLC | 0189704870101103 | 2/27/2021 | Bill | 2/3/2021 | 62321 | 1 | $2,619.66 |
| 14692 | Integrity Medical Group, LLC | 0445703690000002 | 2/27/2021 | Bill | 2/4/2021 | 99204 | 1 | $662.12 |
| 14693 | Integrity Medical Group, LLC | 8675294190000002 | 2/27/2021 | Bill | 2/3/2021 | 99204 | 1 | $662.12 |
| 14694 | Integrity Medical Group, LLC | 0189704870101103 | 2/27/2021 | Bill | 2/3/2021 | Q9967 | 1 | $100.00 |
| 14695 | Integrity Medical Group, LLC | 0189704870101103 | 2/27/2021 | Bill | 2/3/2021 | J2001 | 1 | $40.00 |
| 14696 | Integrity Medical Group, LLC | 0189704870101103 | 2/27/2021 | Bill | 2/3/2021 | J1040 | 1 | $40.00 |
| 14697 | Integrity Medical Group, LLC | 0585891900101012 | 2/27/2021 | Bill | 2/3/2021 | J1040 | 1 | $40.00 |
| 14698 | Integrity Medical Group, LLC | 0585891900101012 | 2/27/2021 | Bill | 2/3/2021 | 99212 | 1 | $175.64 |
| 14699 | Integrity Medical Group, LLC | 0585891900101012 | 2/27/2021 | Bill | 2/3/2021 | 62323 | 1 | $2,485.56 |
| 14700 | Integrity Medical Group, LLC | 0585891900101012 | 2/27/2021 | Bill | 2/3/2021 | Q9967 | 1 | $100.00 |
| 14701 | Integrity Medical Group, LLC | 0585891900101012 | 2/27/2021 | Bill | 2/3/2021 | J2001 | 1 | $40.00 |
| 14702 | Integrity Medical Group, LLC | 0426391190101141 | 2/27/2021 | Bill | 1/28/2021 | 99204 | 1 | $662.12 |
| 14703 | Integrity Medical Group, LLC | 0432890570101058 | 2/27/2021 | Bill | 2/3/2021 | 99204 | 1 | $662.12 |
| 14704 | Integrity Medical Group, LLC | 0481961400101047 | 2/27/2021 | Bill | 2/1/2021 | 99204 | 1 | $662.12 |
| 14705 | Integrity Medical Group, LLC | 0375821230101021 | 2/27/2021 | Bill | 2/3/2021 | 99204 | 1 | $662.12 |
| 14706 | Integrity Medical Group, LLC | 0646732940000001 | 2/27/2021 | Bill | 2/3/2021 | 99214 | 1 | $432.96 |
| 14707 | Integrity Medical Group, LLC | 8684365990000001 | 2/27/2021 | Bill | 2/3/2021 | 99204 | 1 | $662.12 |
| 14708 | Integrity Medical Group, LLC | 8673349620000001 | 2/27/2021 | Bill | 2/3/2021 | 99212 | 1 | $175.64 |
| 14709 | Integrity Medical Group, LLC | 8673349620000001 | 2/27/2021 | Bill | 2/3/2021 | 62323 | 1 | $2,485.56 |
| 14710 | Integrity Medical Group, LLC | 8673349620000001 | 2/27/2021 | Bill | 2/3/2021 | Q9967 | 1 | $100.00 |
| 14711 | Integrity Medical Group, LLC | 8673349620000001 | 2/27/2021 | Bill | 2/3/2021 | J2001 | 1 | $40.00 |
| 14712 | Integrity Medical Group, LLC | 8673349620000001 | 2/27/2021 | Bill | 2/3/2021 | J1040 | 1 | $40.00 |
| 14713 | Integrity Medical Group, LLC | 0529731280101028 | 2/27/2021 | Bill | 1/28/2021 | 99213 | 1 | $293.20 |
| 14714 | Integrity Medical Group, LLC | 0265315030101094 | 2/27/2021 | Bill | 1/29/2021 | 99214 | 1 | $432.96 |

Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.

Exhibit "2" (Integrity Medical Group, LLC)

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 14715 | Integrity Medical Group, LLC | 0032726200101221 | 2/27/2021 | Bill | 2/3/2021 | 99204 | 1 | $662.12 |
| 14716 | Integrity Medical Group, LLC | 0109361400101058 | 2/27/2021 | Bill | 2/1/2021 | 99213 | 1 | $293.20 |
| 14717 | Integrity Medical Group, LLC | 0286129420101078 | 2/27/2021 | Bill | 2/3/2021 | 99213 | 1 | $293.20 |
| 14718 | Integrity Medical Group, LLC | 0618532570101029 | 2/27/2021 | Bill | 2/3/2021 | 99204 | 1 | $662.12 |
| 14719 | Integrity Medical Group, LLC | 0618532570101029 | 2/27/2021 | Bill | 2/3/2021 | 62323 | 1 | $2,485.56 |
| 14720 | Integrity Medical Group, LLC | 0618532570101029 | 2/27/2021 | Bill | 2/3/2021 | Q9967 | 1 | $100.00 |
| 14721 | Integrity Medical Group, LLC | 0618532570101029 | 2/27/2021 | Bill | 2/3/2021 | J2001 | 1 | $40.00 |
| 14722 | Integrity Medical Group, LLC | 0618532570101029 | 2/27/2021 | Bill | 2/3/2021 | J1040 | 1 | $40.00 |
| 14723 | Integrity Medical Group, LLC | 0618532570101029 | 2/27/2021 | Bill | 2/3/2021 | J3490 | 1 | $30.00 |
| 14724 | Integrity Medical Group, LLC | 0618532570101029 | 2/27/2021 | Bill | 2/3/2021 | J3360 | 1 | $30.00 |
| 14725 | Integrity Medical Group, LLC | 0629218500101027 | 2/27/2021 | Bill | 2/3/2021 | 99214 | 1 | $432.96 |
| 14726 | Integrity Medical Group, LLC | 0553608960101041 | 2/27/2021 | Bill | 2/1/2021 | 99204 | 1 | $662.12 |
| 14727 | Integrity Medical Group, LLC | 0553608960101041 | 2/27/2021 | Bill | 2/1/2021 | 62321 | 1 | $2,619.66 |
| 14728 | Integrity Medical Group, LLC | 0553608960101041 | 2/27/2021 | Bill | 2/1/2021 | Q9967 | 1 | $100.00 |
| 14729 | Integrity Medical Group, LLC | 0553608960101041 | 2/27/2021 | Bill | 2/1/2021 | J2001 | 1 | $40.00 |
| 14730 | Integrity Medical Group, LLC | 0553608960101041 | 2/27/2021 | Bill | 2/1/2021 | J1040 | 1 | $40.00 |
| 14731 | Integrity Medical Group, LLC | 0553608960101041 | 2/27/2021 | Bill | 2/1/2021 | J3490 | 1 | $30.00 |
| 14732 | Integrity Medical Group, LLC | 0553608960101041 | 2/27/2021 | Bill | 2/1/2021 | J3360 | 1 | $20.00 |
| 14733 | Integrity Medical Group, LLC | 0390104020101043 | 2/27/2021 | Bill | 2/1/2021 | 99212 | 1 | $175.64 |
| 14734 | Integrity Medical Group, LLC | 0390104020101043 | 2/27/2021 | Bill | 2/1/2021 | 95913 | 1 | $1,218.76 |
| 14735 | Integrity Medical Group, LLC | 0127861200101354 | 2/27/2021 | Bill | 2/3/2021 | 99213 | 1 | $293.20 |
| 14736 | Integrity Medical Group, LLC | 0286049820101050 | 2/27/2021 | Bill | 1/29/2021 | 99214 | 1 | $432.96 |
| 14737 | Integrity Medical Group, LLC | 0492219570101031 | 2/27/2021 | Bill | 2/3/2021 | 99213 | 1 | $293.20 |
| 14738 | Integrity Medical Group, LLC | 0492219570101031 | 2/27/2021 | Bill | 2/3/2021 | 20610 | 1 | $445.80 |
| 14739 | Integrity Medical Group, LLC | 0492219570101031 | 2/27/2021 | Bill | 2/3/2021 | S0020 | 1 | $40.00 |
| 14740 | Integrity Medical Group, LLC | 0492219570101031 | 2/27/2021 | Bill | 2/3/2021 | J2001 | 1 | $40.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 14741 | Integrity Medical Group, LLC | 0492219570101031 | 2/27/2021 | Bill | 2/3/2021 | J3301 | 1 | $10.00 |
| 14742 | Integrity Medical Group, LLC | 0173182840101057 | 2/27/2021 | Bill | 1/27/2021 | 22867 | 1 | $19,891.52 |
| 14743 | Integrity Medical Group, LLC | 0173182840101057 | 2/27/2021 | Bill | 1/27/2021 | 22867 | 1 | $1,989.15 |
| 14744 | Integrity Medical Group, LLC | 8687486820000002 | 2/27/2021 | Bill | 2/1/2021 | 99213 | 1 | $293.20 |
| 14745 | Integrity Medical Group, LLC | 0121111810101089 | 2/27/2021 | Bill | 2/1/2021 | 99204 | 1 | $662.12 |
| 14746 | Integrity Medical Group, LLC | 0649029940000001 | 2/27/2021 | Bill | 2/2/2021 | 99213 | 1 | $293.20 |
| 14747 | Integrity Medical Group, LLC | 0490975220101061 | 2/27/2021 | Bill | 2/3/2021 | 99212 | 1 | $175.64 |
| 14748 | Integrity Medical Group, LLC | 0490975220101061 | 2/27/2021 | Bill | 2/3/2021 | 62321 | 1 | $2,619.66 |
| 14749 | Integrity Medical Group, LLC | 0490975220101061 | 2/27/2021 | Bill | 2/3/2021 | Q9967 | 1 | $100.00 |
| 14750 | Integrity Medical Group, LLC | 0490975220101061 | 2/27/2021 | Bill | 2/3/2021 | J2001 | 1 | $40.00 |
| 14751 | Integrity Medical Group, LLC | 0490975220101061 | 2/27/2021 | Bill | 2/3/2021 | J1040 | 1 | $40.00 |
| 14752 | Integrity Medical Group, LLC | 0490975220101061 | 2/27/2021 | Bill | 2/3/2021 | J3490 | 1 | $30.00 |
| 14753 | Integrity Medical Group, LLC | 0637462160101013 | 2/27/2021 | Bill | 2/1/2021 | 99212 | 1 | $175.64 |
| 14754 | Integrity Medical Group, LLC | 0637462160101013 | 2/27/2021 | Bill | 2/1/2021 | 27096 | 1 | $1,237.68 |
| 14755 | Integrity Medical Group, LLC | 0637462160101013 | 2/27/2021 | Bill | 2/1/2021 | Q9967 | 1 | $100.00 |
| 14756 | Integrity Medical Group, LLC | 0637462160101013 | 2/27/2021 | Bill | 2/1/2021 | S0020 | 1 | $40.00 |
| 14757 | Integrity Medical Group, LLC | 0637462160101013 | 2/27/2021 | Bill | 2/1/2021 | J2001 | 1 | $40.00 |
| 14758 | Integrity Medical Group, LLC | 0637462160101013 | 2/27/2021 | Bill | 2/1/2021 | J3490 | 1 | $30.00 |
| 14759 | Integrity Medical Group, LLC | 0637462160101013 | 2/27/2021 | Bill | 2/1/2021 | J1030 | 1 | $20.00 |
| 14760 | Integrity Medical Group, LLC | 0338884530101162 | 2/27/2021 | Bill | 2/1/2021 | 99213 | 1 | $293.20 |
| 14761 | Integrity Medical Group, LLC | 0170465800101024 | 2/27/2021 | Bill | 1/29/2021 | 99213 | 1 | $293.20 |
| 14762 | Integrity Medical Group, LLC | 0490975220101061 | 2/27/2021 | Bill | 2/3/2021 | 99213 | 1 | $293.20 |
| 14763 | Integrity Medical Group, LLC | 0064477990101161 | 2/27/2021 | Bill | 1/29/2021 | 99213 | 1 | $293.20 |
| 14764 | Integrity Medical Group, LLC | 0585211340101028 | 2/27/2021 | Bill | 2/2/2021 | 99213 | 1 | $293.20 |
| 14765 | Integrity Medical Group, LLC | 0115354930101013 | 2/27/2021 | Bill | 1/29/2021 | 99213 | 1 | $293.20 |
| 14766 | Integrity Medical Group, LLC | 0159219410101105 | 2/27/2021 | Bill | 1/29/2021 | 99214 | 1 | $432.96 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 14767 | Integrity Medical Group, LLC | 8667086960000006 | 2/27/2021 | Bill | 2/2/2021 | 99212 | 1 | $175.64 |
| 14768 | Integrity Medical Group, LLC | 0653497860000001 | 2/27/2021 | Bill | 1/27/2021 | 22856 | 1 | $24,921.96 |
| 14769 | Integrity Medical Group, LLC | 8671838080000001 | 2/27/2021 | Bill | 1/29/2021 | 99213 | 1 | $293.20 |
| 14770 | Integrity Medical Group, LLC | 0522143560101065 | 2/27/2021 | Bill | 1/29/2021 | 99213 | 1 | $293.20 |
| 14771 | Integrity Medical Group, LLC | 0378893090101037 | 2/27/2021 | Bill | 2/3/2021 | 99204 | 1 | $662.12 |
| 14772 | Integrity Medical Group, LLC | 0634528220101013 | 2/27/2021 | Bill | 2/1/2021 | 99204 | 1 | $662.12 |
| 14773 | Integrity Medical Group, LLC | 0462046850101022 | 2/27/2021 | Bill | 2/1/2021 | 99212 | 1 | $175.64 |
| 14774 | Integrity Medical Group, LLC | 0462046850101022 | 2/27/2021 | Bill | 2/1/2021 | 95910 | 1 | $794.80 |
| 14775 | Integrity Medical Group, LLC | 0514489400101024 | 2/27/2021 | Bill | 1/26/2021 | 99213 | 1 | $293.20 |
| 14776 | Integrity Medical Group, LLC | 0567527740101074 | 2/27/2021 | Bill | 1/28/2021 | 99204 | 1 | $662.12 |
| 14777 | Integrity Medical Group, LLC | 0389684320101036 | 2/27/2021 | Bill | 2/1/2021 | 99213 | 1 | $293.20 |
| 14778 | Integrity Medical Group, LLC | 0279764630101306 | 2/27/2021 | Bill | 2/2/2021 | 99213 | 1 | $293.20 |
| 14779 | Integrity Medical Group, LLC | 0236932370101101 | 2/27/2021 | Bill | 2/3/2021 | 99204 | 1 | $662.12 |
| 14780 | Integrity Medical Group, LLC | 0236932370101101 | 2/27/2021 | Bill | 2/3/2021 | 62323 | 1 | $2,485.56 |
| 14781 | Integrity Medical Group, LLC | 0236932370101101 | 2/27/2021 | Bill | 2/3/2021 | Q9967 | 1 | $100.00 |
| 14782 | Integrity Medical Group, LLC | 0236932370101101 | 2/27/2021 | Bill | 2/3/2021 | J2001 | 1 | $40.00 |
| 14783 | Integrity Medical Group, LLC | 0236932370101101 | 2/27/2021 | Bill | 2/3/2021 | J1040 | 1 | $40.00 |
| 14784 | Integrity Medical Group, LLC | 0236932370101101 | 2/27/2021 | Bill | 2/3/2021 | J3490 | 1 | $30.00 |
| 14785 | Integrity Medical Group, LLC | 0360018520101039 | 2/27/2021 | Bill | 2/3/2021 | 99213 | 1 | $293.20 |
| 14786 | Integrity Medical Group, LLC | 0233033990101108 | 2/27/2021 | Bill | 2/1/2021 | 99204 | 1 | $662.12 |
| 14787 | Integrity Medical Group, LLC | 0653497860000001 | 2/27/2021 | Bill | 1/27/2021 | 22856 | 1 | $2,492.19 |
| 14788 | Integrity Medical Group, LLC | 0556018820101013 | 2/27/2021 | Bill | 2/1/2021 | 99204 | 1 | $662.12 |
| 14789 | Integrity Medical Group, LLC | 0601519860101032 | 2/27/2021 | Bill | 2/4/2021 | 99212 | 1 | $175.64 |
| 14790 | Integrity Medical Group, LLC | 0601519860101032 | 2/27/2021 | Bill | 2/4/2021 | 62323 | 1 | $2,485.56 |
| 14791 | Integrity Medical Group, LLC | 0601519860101032 | 2/27/2021 | Bill | 2/4/2021 | Q9967 | 1 | $100.00 |
| 14792 | Integrity Medical Group, LLC | 0601519860101032 | 2/27/2021 | Bill | 2/4/2021 | J2001 | 1 | $40.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 14793 | Integrity Medical Group, LLC | 0601519860101032 | 2/27/2021 | Bill | 2/4/2021 | J1040 | 1 | $40.00 |
| 14794 | Integrity Medical Group, LLC | 0601519860101032 | 2/27/2021 | Bill | 2/4/2021 | J3490 | 1 | $30.00 |
| 14795 | Integrity Medical Group, LLC | 0609742010101024 | 2/27/2021 | Bill | 2/2/2021 | 99213 | 1 | $293.20 |
| 14796 | Integrity Medical Group, LLC | 0121111810101089 | 2/27/2021 | Bill | 2/1/2021 | 99204 | 1 | $662.12 |
| 14797 | Integrity Medical Group, LLC | 0509848940101018 | 2/27/2021 | Bill | 2/1/2021 | 99213 | 1 | $293.20 |
| 14798 | Integrity Medical Group, LLC | 0509848940101018 | 2/27/2021 | Bill | 2/1/2021 | 64493 | 1 | $2,046.96 |
| 14799 | Integrity Medical Group, LLC | 0509848940101018 | 2/27/2021 | Bill | 2/1/2021 | 94761 | 1 | $55.20 |
| 14800 | Integrity Medical Group, LLC | 0509848940101018 | 2/27/2021 | Bill | 2/1/2021 | J2001 | 1 | $40.00 |
| 14801 | Integrity Medical Group, LLC | 8678690780000001 | 2/27/2021 | Bill | 2/1/2021 | 99024 | 1 | $577.36 |
| 14802 | Integrity Medical Group, LLC | 0390104020101043 | 2/27/2021 | Bill | 2/1/2021 | 95886 | 2 | $911.80 |
| 14803 | Integrity Medical Group, LLC | 0637462160101013 | 2/27/2021 | Bill | 2/1/2021 | 77003 | 1 | $757.44 |
| 14804 | Integrity Medical Group, LLC | 0462046850101022 | 2/27/2021 | Bill | 2/1/2021 | 95886 | 1 | $455.90 |
| 14805 | Integrity Medical Group, LLC | 0509848940101018 | 2/27/2021 | Bill | 2/1/2021 | 64494 | 1 | $1,038.36 |
| 14806 | Integrity Medical Group, LLC | 8673349620000001 | 2/27/2021 | Bill | 2/3/2021 | J3490 | 1 | $30.00 |
| 14807 | Integrity Medical Group, LLC | 0476755180101179 | 2/27/2021 | Bill | 2/4/2021 | J3490 | 1 | $30.00 |
| 14808 | Integrity Medical Group, LLC | 0655001030000001 | 2/27/2021 | Bill | 2/2/2021 | J3490 | 1 | $30.00 |
| 14809 | Integrity Medical Group, LLC | 8673521920000001 | 2/27/2021 | Bill | 2/3/2021 | S0020 | 1 | $40.00 |
| 14810 | Integrity Medical Group, LLC | 0189704870101103 | 2/27/2021 | Bill | 2/3/2021 | J3490 | 1 | $30.00 |
| 14811 | Integrity Medical Group, LLC | 0585891900101012 | 2/27/2021 | Bill | 2/3/2021 | J3490 | 1 | $30.00 |
| 14812 | Integrity Medical Group, LLC | 0539588310101039 | 3/1/2021 | Bill | 2/4/2021 | 99213 | 1 | $293.20 |
| 14813 | Integrity Medical Group, LLC | 0539588310101039 | 3/1/2021 | Bill | 2/4/2021 | 62321 | 1 | $2,619.66 |
| 14814 | Integrity Medical Group, LLC | 0539588310101039 | 3/1/2021 | Bill | 2/4/2021 | Q9967 | 1 | $100.00 |
| 14815 | Integrity Medical Group, LLC | 0539588310101039 | 3/1/2021 | Bill | 2/4/2021 | J2001 | 1 | $40.00 |
| 14816 | Integrity Medical Group, LLC | 0539588310101039 | 3/1/2021 | Bill | 2/4/2021 | J1040 | 1 | $40.00 |
| 14817 | Integrity Medical Group, LLC | 8671982900000002 | 3/1/2021 | Bill | 2/4/2021 | 99204 | 1 | $662.12 |
| 14818 | Integrity Medical Group, LLC | 0425187800101314 | 3/1/2021 | Bill | 2/3/2021 | 99213 | 1 | $293.20 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 14819 | Integrity Medical Group, LLC | 8680671750000003 | 3/1/2021 | Bill | 2/2/2021 | 99204 | 1 | $662.12 |
| 14820 | Integrity Medical Group, LLC | 8682620440000002 | 3/1/2021 | Bill | 2/3/2021 | 99204 | 1 | $662.12 |
| 14821 | Integrity Medical Group, LLC | 0275442070101220 | 3/1/2021 | Bill | 2/2/2021 | 99213 | 1 | $293.20 |
| 14822 | Integrity Medical Group, LLC | 0136993410101047 | 3/1/2021 | Bill | 2/3/2021 | 99213 | 1 | $293.20 |
| 14823 | Integrity Medical Group, LLC | 0498626190000001 | 3/1/2021 | Bill | 2/2/2021 | 99204 | 1 | $662.12 |
| 14824 | Integrity Medical Group, LLC | 0393713380101034 | 3/1/2021 | Bill | 1/28/2021 | 99204 | 1 | $662.12 |
| 14825 | Integrity Medical Group, LLC | 8672209070000001 | 3/1/2021 | Bill | 2/1/2021 | 99213 | 1 | $293.20 |
| 14826 | Integrity Medical Group, LLC | 0671772790000001 | 3/1/2021 | Bill | 2/1/2021 | 99213 | 1 | $293.20 |
| 14827 | Integrity Medical Group, LLC | 0595650760101018 | 3/1/2021 | Bill | 2/3/2021 | 99204 | 1 | $662.12 |
| 14828 | Integrity Medical Group, LLC | 0171459440101040 | 3/1/2021 | Bill | 2/4/2021 | 99204 | 1 | $662.12 |
| 14829 | Integrity Medical Group, LLC | 8694718280000001 | 3/1/2021 | Bill | 2/3/2021 | 99204 | 1 | $662.12 |
| 14830 | Integrity Medical Group, LLC | 0416754100101141 | 3/1/2021 | Bill | 2/4/2021 | 99212 | 1 | $175.64 |
| 14831 | Integrity Medical Group, LLC | 0416754100101141 | 3/1/2021 | Bill | 2/4/2021 | 62323 | 1 | $2,485.56 |
| 14832 | Integrity Medical Group, LLC | 0416754100101141 | 3/1/2021 | Bill | 2/4/2021 | Q9967 | 1 | $100.00 |
| 14833 | Integrity Medical Group, LLC | 0416754100101141 | 3/1/2021 | Bill | 2/4/2021 | J2001 | 1 | $40.00 |
| 14834 | Integrity Medical Group, LLC | 0416754100101141 | 3/1/2021 | Bill | 2/4/2021 | J1040 | 1 | $40.00 |
| 14835 | Integrity Medical Group, LLC | 0416754100101141 | 3/1/2021 | Bill | 2/4/2021 | J3490 | 1 | $30.00 |
| 14836 | Integrity Medical Group, LLC | 0416754100101141 | 3/1/2021 | Bill | 2/4/2021 | J3360 | 1 | $20.00 |
| 14837 | Integrity Medical Group, LLC | 0217071540101178 | 3/1/2021 | Bill | 2/2/2021 | 99213 | 1 | $293.20 |
| 14838 | Integrity Medical Group, LLC | 0512461940101088 | 3/1/2021 | Bill | 2/2/2021 | 99213 | 1 | $293.20 |
| 14839 | Integrity Medical Group, LLC | 0557438160101028 | 3/1/2021 | Bill | 2/1/2021 | 99204 | 1 | $662.12 |
| 14840 | Integrity Medical Group, LLC | 8674244290000002 | 3/1/2021 | Bill | 2/4/2021 | 99204 | 1 | $662.12 |
| 14841 | Integrity Medical Group, LLC | 8674244290000002 | 3/1/2021 | Bill | 2/4/2021 | 62323 | 1 | $2,485.56 |
| 14842 | Integrity Medical Group, LLC | 8674244290000002 | 3/1/2021 | Bill | 2/4/2021 | Q9967 | 1 | $100.00 |
| 14843 | Integrity Medical Group, LLC | 8674244290000002 | 3/1/2021 | Bill | 2/4/2021 | J2001 | 1 | $40.00 |
| 14844 | Integrity Medical Group, LLC | 8674244290000002 | 3/1/2021 | Bill | 2/4/2021 | J1040 | 1 | $40.00 |

Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.

Exhibit "2" (Integrity Medical Group, LLC)

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 14845 | Integrity Medical Group, LLC | 8674244290000002 | 3/1/2021 | Bill | 2/4/2021 | J3490 | 1 | $30.00 |
| 14846 | Integrity Medical Group, LLC | 0583150700101028 | 3/1/2021 | Bill | 1/28/2021 | 99213 | 1 | $293.20 |
| 14847 | Integrity Medical Group, LLC | 0579966860101029 | 3/1/2021 | Bill | 1/29/2021 | 99213 | 1 | $293.20 |
| 14848 | Integrity Medical Group, LLC | 8671838080000001 | 3/1/2021 | Bill | 1/29/2021 | 99213 | 1 | $293.20 |
| 14849 | Integrity Medical Group, LLC | 0491344730101021 | 3/1/2021 | Bill | 1/28/2021 | 99213 | 1 | $293.20 |
| 14850 | Integrity Medical Group, LLC | 0645742090101041 | 3/1/2021 | Bill | 1/28/2021 | 99213 | 1 | $293.20 |
| 14851 | Integrity Medical Group, LLC | 0575361690101045 | 3/1/2021 | Bill | 2/4/2021 | 99203 | 1 | $434.48 |
| 14852 | Integrity Medical Group, LLC | 0470969720101045 | 3/1/2021 | Bill | 2/2/2021 | 99212 | 1 | $175.64 |
| 14853 | Integrity Medical Group, LLC | 0470969720101045 | 3/1/2021 | Bill | 2/2/2021 | 62321 | 1 | $2,619.66 |
| 14854 | Integrity Medical Group, LLC | 0470969720101045 | 3/1/2021 | Bill | 2/2/2021 | Q9967 | 1 | $100.00 |
| 14855 | Integrity Medical Group, LLC | 0470969720101045 | 3/1/2021 | Bill | 2/2/2021 | J2001 | 1 | $40.00 |
| 14856 | Integrity Medical Group, LLC | 0470969720101045 | 3/1/2021 | Bill | 2/2/2021 | J1040 | 1 | $40.00 |
| 14857 | Integrity Medical Group, LLC | 0470969720101045 | 3/1/2021 | Bill | 2/2/2021 | J3490 | 1 | $30.00 |
| 14858 | Integrity Medical Group, LLC | 0539588310101039 | 3/1/2021 | Bill | 2/4/2021 | J3490 | 1 | $30.00 |
| 14859 | Integrity Medical Group, LLC | 0537784690101178 | 3/6/2021 | Bill | 2/9/2021 | 99204 | 1 | $662.12 |
| 14860 | Integrity Medical Group, LLC | 0347773220101048 | 3/6/2021 | Bill | 2/4/2021 | 99213 | 1 | $293.20 |
| 14861 | Integrity Medical Group, LLC | 0805589800000001 | 3/6/2021 | Bill | 2/10/2021 | 99213 | 1 | $293.20 |
| 14862 | Integrity Medical Group, LLC | 0634490800000002 | 3/6/2021 | Bill | 2/4/2021 | 99214 | 1 | $432.96 |
| 14863 | Integrity Medical Group, LLC | 0537784690101178 | 3/6/2021 | Bill | 2/9/2021 | 99204 | 1 | $662.12 |
| 14864 | Integrity Medical Group, LLC | 0347773220101048 | 3/6/2021 | Bill | 2/4/2021 | A0100 | 2 | $150.00 |
| 14865 | Integrity Medical Group, LLC | 0303591060101106 | 3/6/2021 | Bill | 2/11/2021 | 99204 | 1 | $662.12 |
| 14866 | Integrity Medical Group, LLC | 0498295370101097 | 3/6/2021 | Bill | 2/5/2021 | 99212 | 1 | $175.64 |
| 14867 | Integrity Medical Group, LLC | 0636856280101057 | 3/6/2021 | Bill | 2/10/2021 | 99204 | 1 | $662.12 |
| 14868 | Integrity Medical Group, LLC | 8668459030000001 | 3/6/2021 | Bill | 2/16/2021 | 29827 | 1 | $1,531.22 |
| 14869 | Integrity Medical Group, LLC | 8668459030000001 | 3/6/2021 | Bill | 2/16/2021 | 29826 | 1 | $225.33 |
| 14870 | Integrity Medical Group, LLC | 8684524670000001 | 3/6/2021 | Bill | 2/10/2021 | 99204 | 1 | $662.12 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 14871 | Integrity Medical Group, LLC | 0571921670000004 | 3/6/2021 | Bill | 2/8/2021 | 99204 | 1 | $662.12 |
| 14872 | Integrity Medical Group, LLC | 8684898510000002 | 3/6/2021 | Bill | 2/10/2021 | 99204 | 1 | $662.12 |
| 14873 | Integrity Medical Group, LLC | 8668459030000001 | 3/6/2021 | Bill | 2/8/2021 | 99213 | 1 | $293.20 |
| 14874 | Integrity Medical Group, LLC | 0386855290101015 | 3/6/2021 | Bill | 2/5/2021 | 99204 | 1 | $662.12 |
| 14875 | Integrity Medical Group, LLC | 0418666730101024 | 3/6/2021 | Bill | 2/8/2021 | 99213 | 1 | $293.20 |
| 14876 | Integrity Medical Group, LLC | 0599803330101035 | 3/6/2021 | Bill | 2/5/2021 | 99213 | 1 | $293.20 |
| 14877 | Integrity Medical Group, LLC | 0409798880101129 | 3/6/2021 | Bill | 2/10/2021 | 99204 | 1 | $662.12 |
| 14878 | Integrity Medical Group, LLC | 0609170480000001 | 3/6/2021 | Bill | 2/8/2021 | 99204 | 1 | $662.12 |
| 14879 | Integrity Medical Group, LLC | 8668385970000003 | 3/6/2021 | Bill | 2/11/2021 | 99204 | 1 | $662.12 |
| 14880 | Integrity Medical Group, LLC | 8667703350000002 | 3/6/2021 | Bill | 2/5/2021 | 99213 | 1 | $293.20 |
| 14881 | Integrity Medical Group, LLC | 0612664430101042 | 3/6/2021 | Bill | 2/11/2021 | 99213 | 1 | $293.20 |
| 14882 | Integrity Medical Group, LLC | 8676381750000004 | 3/6/2021 | Bill | 2/10/2021 | 99204 | 1 | $662.12 |
| 14883 | Integrity Medical Group, LLC | 8672629220000001 | 3/6/2021 | Bill | 2/10/2021 | 99204 | 1 | $662.12 |
| 14884 | Integrity Medical Group, LLC | 0640405190101038 | 3/6/2021 | Bill | 2/5/2021 | 99212 | 1 | $175.64 |
| 14885 | Integrity Medical Group, LLC | 0640405190101038 | 3/6/2021 | Bill | 2/5/2021 | 62321 | 1 | $2,619.66 |
| 14886 | Integrity Medical Group, LLC | 0640405190101038 | 3/6/2021 | Bill | 2/5/2021 | Q9967 | 1 | $100.00 |
| 14887 | Integrity Medical Group, LLC | 0640405190101038 | 3/6/2021 | Bill | 2/5/2021 | J2001 | 1 | $40.00 |
| 14888 | Integrity Medical Group, LLC | 0640405190101038 | 3/6/2021 | Bill | 2/5/2021 | J1040 | 1 | $40.00 |
| 14889 | Integrity Medical Group, LLC | 8698843360000001 | 3/6/2021 | Bill | 2/5/2021 | 99204 | 1 | $662.12 |
| 14890 | Integrity Medical Group, LLC | 0628921000101014 | 3/6/2021 | Bill | 2/8/2021 | 99204 | 1 | $662.12 |
| 14891 | Integrity Medical Group, LLC | 0333643710000002 | 3/6/2021 | Bill | 2/5/2021 | 99214 | 1 | $432.96 |
| 14892 | Integrity Medical Group, LLC | 0526597310101032 | 3/6/2021 | Bill | 2/9/2021 | 99204 | 1 | $662.12 |
| 14893 | Integrity Medical Group, LLC | 0200846790101181 | 3/6/2021 | Bill | 2/8/2021 | 99204 | 1 | $662.12 |
| 14894 | Integrity Medical Group, LLC | 0388507100101020 | 3/6/2021 | Bill | 2/4/2021 | 99214 | 1 | $432.96 |
| 14895 | Integrity Medical Group, LLC | 0660279880000002 | 3/6/2021 | Bill | 2/10/2021 | 99204 | 1 | $662.12 |
| 14896 | Integrity Medical Group, LLC | 0568111980000002 | 3/6/2021 | Bill | 2/5/2021 | 99204 | 1 | $662.12 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 14897 | Integrity Medical Group, LLC | 0275177520101022 | 3/6/2021 | Bill | 2/8/2021 | 99213 | 1 | $293.20 |
| 14898 | Integrity Medical Group, LLC | 8690099420000001 | 3/6/2021 | Bill | 2/11/2021 | 99204 | 1 | $662.12 |
| 14899 | Integrity Medical Group, LLC | 8694718280000001 | 3/6/2021 | Bill | 2/11/2021 | 99214 | 1 | $432.96 |
| 14900 | Integrity Medical Group, LLC | 8676381750000004 | 3/6/2021 | Bill | 2/10/2021 | 99204 | 1 | $662.12 |
| 14901 | Integrity Medical Group, LLC | 0396934350101013 | 3/6/2021 | Bill | 2/9/2021 | 99213 | 1 | $293.20 |
| 14902 | Integrity Medical Group, LLC | 8695721870000002 | 3/6/2021 | Bill | 2/9/2021 | 99204 | 1 | $662.12 |
| 14903 | Integrity Medical Group, LLC | 0496591510101058 | 3/6/2021 | Bill | 2/9/2021 | 99213 | 1 | $293.20 |
| 14904 | Integrity Medical Group, LLC | 0514540440101086 | 3/6/2021 | Bill | 2/5/2021 | 99204 | 1 | $662.12 |
| 14905 | Integrity Medical Group, LLC | 8690099420000001 | 3/6/2021 | Bill | 2/11/2021 | 99204 | 1 | $662.12 |
| 14906 | Integrity Medical Group, LLC | 0357269650101059 | 3/6/2021 | Bill | 2/9/2021 | 99204 | 1 | $662.12 |
| 14907 | Integrity Medical Group, LLC | 0404195600101027 | 3/6/2021 | Bill | 2/4/2021 | 99213 | 1 | $293.20 |
| 14908 | Integrity Medical Group, LLC | 8686738200000004 | 3/6/2021 | Bill | 2/9/2021 | 99204 | 1 | $662.12 |
| 14909 | Integrity Medical Group, LLC | 0351744020101091 | 3/6/2021 | Bill | 2/4/2021 | 99214 | 1 | $432.96 |
| 14910 | Integrity Medical Group, LLC | 0489264860101025 | 3/6/2021 | Bill | 2/9/2021 | 99213 | 1 | $293.20 |
| 14911 | Integrity Medical Group, LLC | 0372461330101036 | 3/6/2021 | Bill | 2/11/2021 | 99213 | 1 | $293.20 |
| 14912 | Integrity Medical Group, LLC | 0281053130101083 | 3/6/2021 | Bill | 2/9/2021 | 99204 | 1 | $662.12 |
| 14913 | Integrity Medical Group, LLC | 8687523350000001 | 3/6/2021 | Bill | 2/10/2021 | 99204 | 1 | $662.12 |
| 14914 | Integrity Medical Group, LLC | 8668459030000001 | 3/6/2021 | Bill | 2/4/2021 | 99214 | 1 | $432.96 |
| 14915 | Integrity Medical Group, LLC | 8668459030000001 | 3/6/2021 | Bill | 2/4/2021 | 20610 | 1 | $445.80 |
| 14916 | Integrity Medical Group, LLC | 8668459030000001 | 3/6/2021 | Bill | 2/4/2021 | J2001 | 1 | $40.00 |
| 14917 | Integrity Medical Group, LLC | 8668459030000001 | 3/6/2021 | Bill | 2/4/2021 | J3301 | 2 | $20.00 |
| 14918 | Integrity Medical Group, LLC | 8668459030000001 | 3/6/2021 | Bill | 2/16/2021 | 29827 | 1 | $15,312.24 |
| 14919 | Integrity Medical Group, LLC | 8668459030000001 | 3/6/2021 | Bill | 2/16/2021 | 29826 | 1 | $2,253.36 |
| 14920 | Integrity Medical Group, LLC | 0660279880000002 | 3/6/2021 | Bill | 2/10/2021 | 99204 | 1 | $662.12 |
| 14921 | Integrity Medical Group, LLC | 0408568560101169 | 3/6/2021 | Bill | 2/11/2021 | 99204 | 1 | $662.12 |
| 14922 | Integrity Medical Group, LLC | 0581892170101050 | 3/6/2021 | Bill | 2/8/2021 | 99204 | 1 | $662.12 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 14923 | Integrity Medical Group, LLC | 0581892170101050 | 3/6/2021 | Bill | 2/8/2021 | 94761 | 1 | $55.20 |
| 14924 | Integrity Medical Group, LLC | 0581892170101050 | 3/6/2021 | Bill | 2/8/2021 | J2001 | 1 | $40.00 |
| 14925 | Integrity Medical Group, LLC | 0581892170101050 | 3/6/2021 | Bill | 2/8/2021 | J1030 | 1 | $20.00 |
| 14926 | Integrity Medical Group, LLC | 0523057510101050 | 3/6/2021 | Bill | 2/10/2021 | 99213 | 1 | $293.20 |
| 14927 | Integrity Medical Group, LLC | 8673349620000001 | 3/6/2021 | Bill | 2/11/2021 | 99213 | 1 | $293.20 |
| 14928 | Integrity Medical Group, LLC | 0609996380101027 | 3/6/2021 | Bill | 2/5/2021 | 99213 | 1 | $293.20 |
| 14929 | Integrity Medical Group, LLC | 0386124520101067 | 3/6/2021 | Bill | 2/8/2021 | 99204 | 1 | $662.12 |
| 14930 | Integrity Medical Group, LLC | 0286049820101050 | 3/6/2021 | Bill | 2/11/2021 | 63267 | 1 | $17,874.00 |
| 14931 | Integrity Medical Group, LLC | 0286049820101050 | 3/6/2021 | Bill | 2/11/2021 | 63030 | 1 | $14,678.58 |
| 14932 | Integrity Medical Group, LLC | 0434307980101055 | 3/6/2021 | Bill | 2/11/2021 | 99213 | 1 | $293.20 |
| 14933 | Integrity Medical Group, LLC | 0434307980101055 | 3/6/2021 | Bill | 2/11/2021 | 62321 | 1 | $2,619.66 |
| 14934 | Integrity Medical Group, LLC | 0434307980101055 | 3/6/2021 | Bill | 2/11/2021 | Q9967 | 1 | $100.00 |
| 14935 | Integrity Medical Group, LLC | 0434307980101055 | 3/6/2021 | Bill | 2/11/2021 | J2001 | 1 | $40.00 |
| 14936 | Integrity Medical Group, LLC | 0434307980101055 | 3/6/2021 | Bill | 2/11/2021 | J1040 | 1 | $40.00 |
| 14937 | Integrity Medical Group, LLC | 0434307980101055 | 3/6/2021 | Bill | 2/11/2021 | J3490 | 1 | $30.00 |
| 14938 | Integrity Medical Group, LLC | 0354827000000001 | 3/6/2021 | Bill | 2/11/2021 | 99214 | 1 | $432.96 |
| 14939 | Integrity Medical Group, LLC | 0354827000000001 | 3/6/2021 | Bill | 2/11/2021 | 20610 | 1 | $445.80 |
| 14940 | Integrity Medical Group, LLC | 0354827000000001 | 3/6/2021 | Bill | 2/11/2021 | S0020 | 1 | $40.00 |
| 14941 | Integrity Medical Group, LLC | 0354827000000001 | 3/6/2021 | Bill | 2/11/2021 | J2001 | 1 | $40.00 |
| 14942 | Integrity Medical Group, LLC | 0354827000000001 | 3/6/2021 | Bill | 2/11/2021 | J3301 | 2 | $20.00 |
| 14943 | Integrity Medical Group, LLC | 0598279090101039 | 3/6/2021 | Bill | 2/5/2021 | 99213 | 1 | $293.20 |
| 14944 | Integrity Medical Group, LLC | 8683713180000002 | 3/6/2021 | Bill | 2/5/2021 | 99213 | 1 | $293.20 |
| 14945 | Integrity Medical Group, LLC | 8683713180000002 | 3/6/2021 | Bill | 2/5/2021 | 20610 | 1 | $445.80 |
| 14946 | Integrity Medical Group, LLC | 8683713180000002 | 3/6/2021 | Bill | 2/5/2021 | S0020 | 1 | $40.00 |
| 14947 | Integrity Medical Group, LLC | 8683713180000002 | 3/6/2021 | Bill | 2/5/2021 | J2001 | 1 | $40.00 |
| 14948 | Integrity Medical Group, LLC | 8683713180000002 | 3/6/2021 | Bill | 2/5/2021 | J3301 | 1 | $10.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 14949 | Integrity Medical Group, LLC | 0632423220000003 | 3/6/2021 | Bill | 2/11/2021 | 99204 | 1 | $662.12 |
| 14950 | Integrity Medical Group, LLC | 0488956100101066 | 3/6/2021 | Bill | 2/8/2021 | 99212 | 1 | $175.64 |
| 14951 | Integrity Medical Group, LLC | 0643119420101026 | 3/6/2021 | Bill | 2/9/2021 | 99204 | 1 | $662.12 |
| 14952 | Integrity Medical Group, LLC | 0131690660101032 | 3/6/2021 | Bill | 2/5/2021 | 99213 | 1 | $293.20 |
| 14953 | Integrity Medical Group, LLC | 0338884530101162 | 3/6/2021 | Bill | 2/11/2021 | 99203 | 1 | $434.48 |
| 14954 | Integrity Medical Group, LLC | 0338884530101162 | 3/6/2021 | Bill | 2/11/2021 | 62321 | 1 | $2,619.66 |
| 14955 | Integrity Medical Group, LLC | 0338884530101162 | 3/6/2021 | Bill | 2/11/2021 | Q9967 | 1 | $100.00 |
| 14956 | Integrity Medical Group, LLC | 0338884530101162 | 3/6/2021 | Bill | 2/11/2021 | J2001 | 1 | $40.00 |
| 14957 | Integrity Medical Group, LLC | 0338884530101162 | 3/6/2021 | Bill | 2/11/2021 | J1040 | 1 | $40.00 |
| 14958 | Integrity Medical Group, LLC | 0488956100101066 | 3/6/2021 | Bill | 2/8/2021 | 95909 | 1 | $603.16 |
| 14959 | Integrity Medical Group, LLC | 8671810280000001 | 3/6/2021 | Bill | 2/5/2021 | 99213 | 1 | $293.20 |
| 14960 | Integrity Medical Group, LLC | 0384397370101102 | 3/6/2021 | Bill | 2/5/2021 | 99204 | 1 | $662.12 |
| 14961 | Integrity Medical Group, LLC | 0531590370101259 | 3/6/2021 | Bill | 2/11/2021 | 99213 | 1 | $293.20 |
| 14962 | Integrity Medical Group, LLC | 0338884530101162 | 3/6/2021 | Bill | 2/11/2021 | J3490 | 1 | $30.00 |
| 14963 | Integrity Medical Group, LLC | 0338884530101162 | 3/6/2021 | Bill | 2/11/2021 | J3360 | 1 | $20.00 |
| 14964 | Integrity Medical Group, LLC | 0279764630101306 | 3/6/2021 | Bill | 2/4/2021 | 99213 | 1 | $293.20 |
| 14965 | Integrity Medical Group, LLC | 0279764630101306 | 3/6/2021 | Bill | 2/4/2021 | 20610 | 1 | $445.80 |
| 14966 | Integrity Medical Group, LLC | 0279764630101306 | 3/6/2021 | Bill | 2/4/2021 | S0020 | 1 | $40.00 |
| 14967 | Integrity Medical Group, LLC | 0279764630101306 | 3/6/2021 | Bill | 2/4/2021 | J2001 | 1 | $40.00 |
| 14968 | Integrity Medical Group, LLC | 0279764630101306 | 3/6/2021 | Bill | 2/4/2021 | J3301 | 2 | $20.00 |
| 14969 | Integrity Medical Group, LLC | 0567531370000001 | 3/6/2021 | Bill | 2/8/2021 | 99213 | 1 | $293.20 |
| 14970 | Integrity Medical Group, LLC | 0122232360101094 | 3/6/2021 | Bill | 2/9/2021 | 99213 | 1 | $293.20 |
| 14971 | Integrity Medical Group, LLC | 8666792720000002 | 3/6/2021 | Bill | 2/11/2021 | 99213 | 1 | $293.20 |
| 14972 | Integrity Medical Group, LLC | 0045814940101075 | 3/6/2021 | Bill | 2/4/2021 | 99214 | 1 | $432.96 |
| 14973 | Integrity Medical Group, LLC | 0635759110101075 | 3/6/2021 | Bill | 2/9/2021 | 99213 | 1 | $293.20 |
| 14974 | Integrity Medical Group, LLC | 0653252110101020 | 3/6/2021 | Bill | 2/8/2021 | 99204 | 1 | $662.12 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 14975 | Integrity Medical Group, LLC | 0520383780101029 | 3/6/2021 | Bill | 2/4/2021 | 99213 | 1 | $293.20 |
| 14976 | Integrity Medical Group, LLC | 0594392190101028 | 3/6/2021 | Bill | 2/4/2021 | 99213 | 1 | $293.20 |
| 14977 | Integrity Medical Group, LLC | 0611250280000001 | 3/6/2021 | Bill | 2/5/2021 | 99204 | 1 | $662.12 |
| 14978 | Integrity Medical Group, LLC | 0637462160101013 | 3/6/2021 | Bill | 2/10/2021 | 99214 | 1 | $432.96 |
| 14979 | Integrity Medical Group, LLC | 0638697310101017 | 3/6/2021 | Bill | 2/11/2021 | 99213 | 1 | $293.20 |
| 14980 | Integrity Medical Group, LLC | 0638697310101017 | 3/6/2021 | Bill | 2/11/2021 | 62321 | 1 | $2,619.66 |
| 14981 | Integrity Medical Group, LLC | 0638697310101017 | 3/6/2021 | Bill | 2/11/2021 | 27096 | 1 | $1,237.68 |
| 14982 | Integrity Medical Group, LLC | 0638697310101017 | 3/6/2021 | Bill | 2/11/2021 | Q9967 | 1 | $100.00 |
| 14983 | Integrity Medical Group, LLC | 0638697310101017 | 3/6/2021 | Bill | 2/11/2021 | S0020 | 1 | $40.00 |
| 14984 | Integrity Medical Group, LLC | 0638697310101017 | 3/6/2021 | Bill | 2/11/2021 | J2001 | 1 | $40.00 |
| 14985 | Integrity Medical Group, LLC | 0638697310101017 | 3/6/2021 | Bill | 2/11/2021 | J1040 | 1 | $40.00 |
| 14986 | Integrity Medical Group, LLC | 0638697310101017 | 3/6/2021 | Bill | 2/11/2021 | J3490 | 1 | $30.00 |
| 14987 | Integrity Medical Group, LLC | 0638697310101017 | 3/6/2021 | Bill | 2/11/2021 | J1030 | 1 | $20.00 |
| 14988 | Integrity Medical Group, LLC | 0293950160101062 | 3/6/2021 | Bill | 2/10/2021 | 99204 | 1 | $662.12 |
| 14989 | Integrity Medical Group, LLC | 0510828840101025 | 3/6/2021 | Bill | 2/5/2021 | 99204 | 1 | $662.12 |
| 14990 | Integrity Medical Group, LLC | 0642682610000001 | 3/6/2021 | Bill | 2/4/2021 | 99213 | 1 | $293.20 |
| 14991 | Integrity Medical Group, LLC | 0629478770101049 | 3/6/2021 | Bill | 2/5/2021 | 99204 | 1 | $662.12 |
| 14992 | Integrity Medical Group, LLC | 0503086240101052 | 3/6/2021 | Bill | 2/9/2021 | 99213 | 1 | $293.20 |
| 14993 | Integrity Medical Group, LLC | 0350555060101096 | 3/6/2021 | Bill | 2/5/2021 | 99212 | 1 | $175.64 |
| 14994 | Integrity Medical Group, LLC | 0350555060101096 | 3/6/2021 | Bill | 2/5/2021 | 95909 | 1 | $603.16 |
| 14995 | Integrity Medical Group, LLC | 0595433920000001 | 3/6/2021 | Bill | 2/6/2021 | 99204 | 1 | $662.12 |
| 14996 | Integrity Medical Group, LLC | 8686738200000004 | 3/6/2021 | Bill | 2/9/2021 | 99213 | 1 | $293.20 |
| 14997 | Integrity Medical Group, LLC | 8674927990000001 | 3/6/2021 | Bill | 2/9/2021 | 99213 | 1 | $293.20 |
| 14998 | Integrity Medical Group, LLC | 8674927990000001 | 3/6/2021 | Bill | 2/9/2021 | 64635 | 1 | $2,903.81 |
| 14999 | Integrity Medical Group, LLC | 0503086240101052 | 3/6/2021 | Bill | 2/9/2021 | 62323 | 1 | $2,485.56 |
| 15000 | Integrity Medical Group, LLC | 0503086240101052 | 3/6/2021 | Bill | 2/9/2021 | Q9967 | 1 | $100.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 15001 | Integrity Medical Group, LLC | 0503086240101052 | 3/6/2021 | Bill | 2/9/2021 | 94761 | 1 | $55.20 |
| 15002 | Integrity Medical Group, LLC | 0503086240101052 | 3/6/2021 | Bill | 2/9/2021 | J1040 | 1 | $40.00 |
| 15003 | Integrity Medical Group, LLC | 0503086240101052 | 3/6/2021 | Bill | 2/9/2021 | J2001 | 1 | $40.00 |
| 15004 | Integrity Medical Group, LLC | 0503086240101052 | 3/6/2021 | Bill | 2/9/2021 | J3490 | 1 | $30.00 |
| 15005 | Integrity Medical Group, LLC | 0085755930101150 | 3/6/2021 | Bill | 2/9/2021 | 99213 | 1 | $293.20 |
| 15006 | Integrity Medical Group, LLC | 0570010730101028 | 3/6/2021 | Bill | 2/9/2021 | 99213 | 1 | $293.20 |
| 15007 | Integrity Medical Group, LLC | 0506217030101025 | 3/6/2021 | Bill | 2/8/2021 | 99213 | 1 | $293.20 |
| 15008 | Integrity Medical Group, LLC | 8674927990000001 | 3/6/2021 | Bill | 2/9/2021 | 94761 | 1 | $55.20 |
| 15009 | Integrity Medical Group, LLC | 8674927990000001 | 3/6/2021 | Bill | 2/9/2021 | S0020 | 1 | $40.00 |
| 15010 | Integrity Medical Group, LLC | 8674927990000001 | 3/6/2021 | Bill | 2/9/2021 | J2001 | 1 | $40.00 |
| 15011 | Integrity Medical Group, LLC | 8674927990000001 | 3/6/2021 | Bill | 2/9/2021 | J3490 | 1 | $30.00 |
| 15012 | Integrity Medical Group, LLC | 8674927990000001 | 3/6/2021 | Bill | 2/9/2021 | 97010 | 1 | $10.00 |
| 15013 | Integrity Medical Group, LLC | 0064477990101161 | 3/6/2021 | Bill | 2/5/2021 | 99212 | 1 | $175.64 |
| 15014 | Integrity Medical Group, LLC | 0064477990101161 | 3/6/2021 | Bill | 2/5/2021 | 95909 | 1 | $603.16 |
| 15015 | Integrity Medical Group, LLC | 0364767870101149 | 3/6/2021 | Bill | 2/10/2021 | 99204 | 1 | $662.12 |
| 15016 | Integrity Medical Group, LLC | 8668940220000002 | 3/6/2021 | Bill | 2/10/2021 | 99213 | 1 | $293.20 |
| 15017 | Integrity Medical Group, LLC | 0196172180101398 | 3/6/2021 | Bill | 2/10/2021 | 99212 | 1 | $175.64 |
| 15018 | Integrity Medical Group, LLC | 0196172180101398 | 3/6/2021 | Bill | 2/10/2021 | 95909 | 1 | $603.16 |
| 15019 | Integrity Medical Group, LLC | 0548736860101038 | 3/6/2021 | Bill | 2/8/2021 | 99213 | 1 | $293.20 |
| 15020 | Integrity Medical Group, LLC | 0610275160000002 | 3/6/2021 | Bill | 2/8/2021 | 99213 | 1 | $293.20 |
| 15021 | Integrity Medical Group, LLC | 0580203140101065 | 3/6/2021 | Bill | 2/11/2021 | 99212 | 1 | $175.64 |
| 15022 | Integrity Medical Group, LLC | 0203822430101081 | 3/6/2021 | Bill | 2/4/2021 | 99213 | 1 | $293.20 |
| 15023 | Integrity Medical Group, LLC | 8685218160000001 | 3/6/2021 | Bill | 2/11/2021 | 99214 | 1 | $432.96 |
| 15024 | Integrity Medical Group, LLC | 0109361400101058 | 3/6/2021 | Bill | 2/5/2021 | 99204 | 1 | $662.12 |
| 15025 | Integrity Medical Group, LLC | 0151868740101041 | 3/6/2021 | Bill | 2/6/2021 | 99213 | 1 | $293.20 |
| 15026 | Integrity Medical Group, LLC | 0522143560101065 | 3/6/2021 | Bill | 2/5/2021 | 99204 | 1 | $662.12 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 15027 | Integrity Medical Group, LLC | 0522143560101065 | 3/6/2021 | Bill | 2/5/2021 | 62323 | 1 | $2,485.56 |
| 15028 | Integrity Medical Group, LLC | 0522143560101065 | 3/6/2021 | Bill | 2/5/2021 | Q9967 | 1 | $100.00 |
| 15029 | Integrity Medical Group, LLC | 0522143560101065 | 3/6/2021 | Bill | 2/5/2021 | J2001 | 1 | $40.00 |
| 15030 | Integrity Medical Group, LLC | 0522143560101065 | 3/6/2021 | Bill | 2/5/2021 | J1040 | 1 | $40.00 |
| 15031 | Integrity Medical Group, LLC | 0522143560101065 | 3/6/2021 | Bill | 2/5/2021 | J3490 | 1 | $30.00 |
| 15032 | Integrity Medical Group, LLC | 0660731210000001 | 3/6/2021 | Bill | 2/10/2021 | 99204 | 1 | $662.12 |
| 15033 | Integrity Medical Group, LLC | 0547880680101032 | 3/6/2021 | Bill | 2/11/2021 | 99213 | 1 | $293.20 |
| 15034 | Integrity Medical Group, LLC | 0115354930101013 | 3/6/2021 | Bill | 2/10/2021 | 99204 | 1 | $662.12 |
| 15035 | Integrity Medical Group, LLC | 0450106250101102 | 3/6/2021 | Bill | 2/8/2021 | 99213 | 1 | $293.20 |
| 15036 | Integrity Medical Group, LLC | 0370956540101032 | 3/6/2021 | Bill | 2/9/2021 | 99213 | 1 | $293.20 |
| 15037 | Integrity Medical Group, LLC | 0547324030000001 | 3/6/2021 | Bill | 2/6/2021 | 99204 | 1 | $662.12 |
| 15038 | Integrity Medical Group, LLC | 0363960090000001 | 3/6/2021 | Bill | 2/8/2021 | 99213 | 1 | $293.20 |
| 15039 | Integrity Medical Group, LLC | 8683713180000002 | 3/6/2021 | Bill | 2/5/2021 | A0100 | 2 | $150.00 |
| 15040 | Integrity Medical Group, LLC | 0653497860000001 | 3/6/2021 | Bill | 2/9/2021 | 99024 | 1 | $577.36 |
| 15041 | Integrity Medical Group, LLC | 0600257590101028 | 3/6/2021 | Bill | 2/5/2021 | 99024 | 1 | $577.36 |
| 15042 | Integrity Medical Group, LLC | 0350275120101022 | 3/6/2021 | Bill | 2/9/2021 | 99024 | 1 | $577.36 |
| 15043 | Integrity Medical Group, LLC | 0648703170000001 | 3/6/2021 | Bill | 2/11/2021 | 99024 | 1 | $577.36 |
| 15044 | Integrity Medical Group, LLC | 0437858900101079 | 3/6/2021 | Bill | 2/9/2021 | 99024 | 1 | $577.36 |
| 15045 | Integrity Medical Group, LLC | 0173182840101057 | 3/6/2021 | Bill | 2/9/2021 | 99024 | 1 | $577.36 |
| 15046 | Integrity Medical Group, LLC | 0488956100101066 | 3/6/2021 | Bill | 2/8/2021 | 95886 | 1 | $455.90 |
| 15047 | Integrity Medical Group, LLC | 0638697310101017 | 3/6/2021 | Bill | 2/11/2021 | 77003 | 1 | $757.44 |
| 15048 | Integrity Medical Group, LLC | 0350555060101096 | 3/6/2021 | Bill | 2/5/2021 | 95886 | 1 | $455.90 |
| 15049 | Integrity Medical Group, LLC | 8674927990000001 | 3/6/2021 | Bill | 2/9/2021 | 64636 | 1 | $1,591.44 |
| 15050 | Integrity Medical Group, LLC | 0064477990101161 | 3/6/2021 | Bill | 2/5/2021 | 95886 | 1 | $455.90 |
| 15051 | Integrity Medical Group, LLC | 0196172180101398 | 3/6/2021 | Bill | 2/10/2021 | 95886 | 1 | $455.90 |
| 15052 | Integrity Medical Group, LLC | 0581892170101050 | 3/6/2021 | Bill | 2/8/2021 | S0020 | 1 | $40.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 15053 | Integrity Medical Group, LLC | 0581892170101050 | 3/6/2021 | Bill | 2/8/2021 | J3490 | 1 | $30.00 |
| 15054 | Integrity Medical Group, LLC | 0640405190101038 | 3/6/2021 | Bill | 2/5/2021 | J3490 | 1 | $30.00 |
| 15055 | Integrity Medical Group, LLC | 8668459030000001 | 3/6/2021 | Bill | 2/4/2021 | S0020 | 1 | $40.00 |
| 15056 | Integrity Medical Group, LLC | 0581892170101050 | 3/6/2021 | Bill | 2/8/2021 | 64490 | 2 | $4,526.88 |
| 15057 | Integrity Medical Group, LLC | 0581892170101050 | 3/6/2021 | Bill | 2/8/2021 | 64491 | 2 | $2,258.88 |
| 15058 | Integrity Medical Group, LLC | 8668459030000001 | 3/6/2021 | Bill | 2/16/2021 | 29824 | 1 | $829.89 |
| 15059 | Integrity Medical Group, LLC | 8668459030000001 | 3/6/2021 | Bill | 2/16/2021 | 29824 | 1 | $8,298.96 |
| 15060 | Integrity Medical Group, LLC | 0378107620101031 | 3/13/2021 | Bill | 2/15/2021 | 99204 | 1 | $662.12 |
| 15061 | Integrity Medical Group, LLC | 0156986950101174 | 3/13/2021 | Bill | 2/13/2021 | 99204 | 1 | $662.12 |
| 15062 | Integrity Medical Group, LLC | 0540082340101027 | 3/13/2021 | Bill | 2/17/2021 | 99204 | 1 | $662.12 |
| 15063 | Integrity Medical Group, LLC | 0136700090101027 | 3/13/2021 | Bill | 2/16/2021 | 99212 | 1 | $175.64 |
| 15064 | Integrity Medical Group, LLC | 0136700090101027 | 3/13/2021 | Bill | 2/16/2021 | 62321 | 1 | $2,619.66 |
| 15065 | Integrity Medical Group, LLC | 0136700090101027 | 3/13/2021 | Bill | 2/16/2021 | Q9967 | 1 | $100.00 |
| 15066 | Integrity Medical Group, LLC | 0136700090101027 | 3/13/2021 | Bill | 2/16/2021 | J2001 | 1 | $40.00 |
| 15067 | Integrity Medical Group, LLC | 0136700090101027 | 3/13/2021 | Bill | 2/16/2021 | J1040 | 1 | $40.00 |
| 15068 | Integrity Medical Group, LLC | 0007366390101278 | 3/13/2021 | Bill | 2/18/2021 | 99213 | 1 | $293.20 |
| 15069 | Integrity Medical Group, LLC | 8668666480000002 | 3/13/2021 | Bill | 2/17/2021 | 99204 | 1 | $662.12 |
| 15070 | Integrity Medical Group, LLC | 8680362840000001 | 3/13/2021 | Bill | 2/15/2021 | 99204 | 1 | $662.12 |
| 15071 | Integrity Medical Group, LLC | 0428667280101016 | 3/13/2021 | Bill | 2/12/2021 | 99204 | 1 | $662.12 |
| 15072 | Integrity Medical Group, LLC | 0438004290101059 | 3/13/2021 | Bill | 2/17/2021 | 99204 | 1 | $662.12 |
| 15073 | Integrity Medical Group, LLC | 0447441900101138 | 3/13/2021 | Bill | 2/18/2021 | 99213 | 1 | $293.20 |
| 15074 | Integrity Medical Group, LLC | 8675852810000001 | 3/13/2021 | Bill | 2/15/2021 | 99204 | 1 | $662.12 |
| 15075 | Integrity Medical Group, LLC | 0598087940000005 | 3/13/2021 | Bill | 2/18/2021 | 99204 | 1 | $662.12 |
| 15076 | Integrity Medical Group, LLC | 0283526970101047 | 3/13/2021 | Bill | 2/16/2021 | 99202 | 1 | $228.08 |
| 15077 | Integrity Medical Group, LLC | 0283526970101047 | 3/13/2021 | Bill | 2/16/2021 | 20610 | 1 | $445.80 |
| 15078 | Integrity Medical Group, LLC | 0283526970101047 | 3/13/2021 | Bill | 2/16/2021 | Q9967 | 1 | $100.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **15079** | Integrity Medical Group, LLC | 0283526970101047 | 3/13/2021 | Bill | 2/16/2021 | J2001 | 1 | $40.00 |
| **15080** | Integrity Medical Group, LLC | 0490033650101133 | 3/13/2021 | Bill | 2/17/2021 | 99204 | 1 | $662.12 |
| **15081** | Integrity Medical Group, LLC | 0490033650101133 | 3/13/2021 | Bill | 2/17/2021 | 94761 | 1 | $55.20 |
| **15082** | Integrity Medical Group, LLC | 0490033650101133 | 3/13/2021 | Bill | 2/17/2021 | J2001 | 1 | $40.00 |
| **15083** | Integrity Medical Group, LLC | 0490033650101133 | 3/13/2021 | Bill | 2/17/2021 | J1030 | 1 | $20.00 |
| **15084** | Integrity Medical Group, LLC | 0586043810101016 | 3/13/2021 | Bill | 2/15/2021 | 99204 | 1 | $662.12 |
| **15085** | Integrity Medical Group, LLC | 0586043810101016 | 3/13/2021 | Bill | 2/15/2021 | 62323 | 1 | $2,485.56 |
| **15086** | Integrity Medical Group, LLC | 0586043810101016 | 3/13/2021 | Bill | 2/15/2021 | Q9967 | 1 | $100.00 |
| **15087** | Integrity Medical Group, LLC | 0586043810101016 | 3/13/2021 | Bill | 2/15/2021 | J2001 | 1 | $40.00 |
| **15088** | Integrity Medical Group, LLC | 0586043810101016 | 3/13/2021 | Bill | 2/15/2021 | J1040 | 1 | $40.00 |
| **15089** | Integrity Medical Group, LLC | 0535919850101052 | 3/13/2021 | Bill | 2/16/2021 | 99204 | 1 | $662.12 |
| **15090** | Integrity Medical Group, LLC | 0457158780101066 | 3/13/2021 | Bill | 2/15/2021 | 99204 | 1 | $662.12 |
| **15091** | Integrity Medical Group, LLC | 0283526970101047 | 3/13/2021 | Bill | 2/16/2021 | J1030 | 1 | $20.00 |
| **15092** | Integrity Medical Group, LLC | 0340500870101036 | 3/13/2021 | Bill | 2/17/2021 | 99204 | 1 | $662.12 |
| **15093** | Integrity Medical Group, LLC | 0618224210000001 | 3/13/2021 | Bill | 2/16/2021 | 99213 | 1 | $293.20 |
| **15094** | Integrity Medical Group, LLC | 0626740710101036 | 3/13/2021 | Bill | 2/15/2021 | 99204 | 1 | $662.12 |
| **15095** | Integrity Medical Group, LLC | 8672759910000002 | 3/13/2021 | Bill | 2/12/2021 | 99213 | 1 | $293.20 |
| **15096** | Integrity Medical Group, LLC | 0606946930101012 | 3/13/2021 | Bill | 2/12/2021 | 99204 | 1 | $662.12 |
| **15097** | Integrity Medical Group, LLC | 0131906730101030 | 3/13/2021 | Bill | 2/12/2021 | 99214 | 1 | $432.96 |
| **15098** | Integrity Medical Group, LLC | 0543957360101023 | 3/13/2021 | Bill | 2/17/2021 | 99212 | 1 | $175.64 |
| **15099** | Integrity Medical Group, LLC | 0543957360101023 | 3/13/2021 | Bill | 2/17/2021 | 62321 | 1 | $2,619.66 |
| **15100** | Integrity Medical Group, LLC | 0543957360101023 | 3/13/2021 | Bill | 2/17/2021 | Q9967 | 1 | $100.00 |
| **15101** | Integrity Medical Group, LLC | 0543957360101023 | 3/13/2021 | Bill | 2/17/2021 | J2001 | 1 | $40.00 |
| **15102** | Integrity Medical Group, LLC | 0543957360101023 | 3/13/2021 | Bill | 2/17/2021 | J1040 | 1 | $40.00 |
| **15103** | Integrity Medical Group, LLC | 0621173120101065 | 3/13/2021 | Bill | 1/6/2021 | 99213 | 1 | $293.20 |
| **15104** | Integrity Medical Group, LLC | 0551529960101022 | 3/13/2021 | Bill | 2/12/2021 | 99204 | 1 | $662.12 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **15105** | Integrity Medical Group, LLC | 0577394590101012 | 3/13/2021 | Bill | 2/17/2021 | 99204 | 1 | $662.12 |
| **15106** | Integrity Medical Group, LLC | 8679647830000001 | 3/13/2021 | Bill | 2/15/2021 | 99204 | 1 | $662.12 |
| **15107** | Integrity Medical Group, LLC | 0656954640000001 | 3/13/2021 | Bill | 2/1/2021 | 99204 | 1 | $662.12 |
| **15108** | Integrity Medical Group, LLC | 0401145140101064 | 3/13/2021 | Bill | 2/15/2021 | 99204 | 1 | $662.12 |
| **15109** | Integrity Medical Group, LLC | 8687523350000001 | 3/13/2021 | Bill | 2/17/2021 | 99214 | 1 | $432.96 |
| **15110** | Integrity Medical Group, LLC | 8670301840000002 | 3/13/2021 | Bill | 2/18/2021 | 99204 | 1 | $662.12 |
| **15111** | Integrity Medical Group, LLC | 0545010770101048 | 3/13/2021 | Bill | 2/18/2021 | 99212 | 1 | $175.64 |
| **15112** | Integrity Medical Group, LLC | 0545010770101048 | 3/13/2021 | Bill | 2/18/2021 | 62321 | 1 | $2,619.66 |
| **15113** | Integrity Medical Group, LLC | 0545010770101048 | 3/13/2021 | Bill | 2/18/2021 | Q9967 | 1 | $100.00 |
| **15114** | Integrity Medical Group, LLC | 0545010770101048 | 3/13/2021 | Bill | 2/18/2021 | J2001 | 1 | $40.00 |
| **15115** | Integrity Medical Group, LLC | 0545010770101048 | 3/13/2021 | Bill | 2/18/2021 | J1040 | 1 | $40.00 |
| **15116** | Integrity Medical Group, LLC | 8681100770000005 | 3/13/2021 | Bill | 2/17/2021 | 99213 | 1 | $293.20 |
| **15117** | Integrity Medical Group, LLC | 0644279940000001 | 3/13/2021 | Bill | 2/12/2021 | 99213 | 1 | $293.20 |
| **15118** | Integrity Medical Group, LLC | 0476755180101179 | 3/13/2021 | Bill | 2/18/2021 | 99212 | 1 | $175.64 |
| **15119** | Integrity Medical Group, LLC | 0476755180101179 | 3/13/2021 | Bill | 2/18/2021 | 62323 | 1 | $2,485.56 |
| **15120** | Integrity Medical Group, LLC | 0476755180101179 | 3/13/2021 | Bill | 2/18/2021 | Q9967 | 1 | $100.00 |
| **15121** | Integrity Medical Group, LLC | 0476755180101179 | 3/13/2021 | Bill | 2/18/2021 | J2001 | 1 | $40.00 |
| **15122** | Integrity Medical Group, LLC | 0476755180101179 | 3/13/2021 | Bill | 2/18/2021 | J1040 | 1 | $40.00 |
| **15123** | Integrity Medical Group, LLC | 0069520050101168 | 3/13/2021 | Bill | 2/18/2021 | 99214 | 1 | $432.96 |
| **15124** | Integrity Medical Group, LLC | 0390462370101167 | 3/13/2021 | Bill | 2/12/2021 | 99204 | 1 | $662.12 |
| **15125** | Integrity Medical Group, LLC | 0421369290101254 | 3/13/2021 | Bill | 2/15/2021 | 99204 | 1 | $662.12 |
| **15126** | Integrity Medical Group, LLC | 0165631090101168 | 3/13/2021 | Bill | 2/13/2021 | 99204 | 1 | $662.12 |
| **15127** | Integrity Medical Group, LLC | 0208819520101027 | 3/13/2021 | Bill | 2/18/2021 | 99204 | 1 | $662.12 |
| **15128** | Integrity Medical Group, LLC | 0110772660101108 | 3/13/2021 | Bill | 2/15/2021 | 99213 | 1 | $293.20 |
| **15129** | Integrity Medical Group, LLC | 0652612740000001 | 3/13/2021 | Bill | 2/12/2021 | 99204 | 1 | $662.12 |
| **15130** | Integrity Medical Group, LLC | 8680782360000002 | 3/13/2021 | Bill | 2/17/2021 | 99213 | 1 | $293.20 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **15131** | Integrity Medical Group, LLC | 0460475330000002 | 3/13/2021 | Bill | 2/17/2021 | 99204 | 1 | $662.12 |
| **15132** | Integrity Medical Group, LLC | 0522077960101022 | 3/13/2021 | Bill | 2/18/2021 | 99213 | 1 | $293.20 |
| **15133** | Integrity Medical Group, LLC | 0486447670101020 | 3/13/2021 | Bill | 2/16/2021 | 99204 | 1 | $662.12 |
| **15134** | Integrity Medical Group, LLC | 0551647270000001 | 3/13/2021 | Bill | 2/15/2021 | 99204 | 1 | $662.12 |
| **15135** | Integrity Medical Group, LLC | 0551647270000001 | 3/13/2021 | Bill | 2/15/2021 | 62321 | 1 | $2,619.66 |
| **15136** | Integrity Medical Group, LLC | 0551647270000001 | 3/13/2021 | Bill | 2/15/2021 | Q9967 | 1 | $100.00 |
| **15137** | Integrity Medical Group, LLC | 0551647270000001 | 3/13/2021 | Bill | 2/15/2021 | J2001 | 1 | $40.00 |
| **15138** | Integrity Medical Group, LLC | 0551647270000001 | 3/13/2021 | Bill | 2/15/2021 | J1040 | 1 | $40.00 |
| **15139** | Integrity Medical Group, LLC | 8669272060000002 | 3/13/2021 | Bill | 2/16/2021 | J1040 | 1 | $40.00 |
| **15140** | Integrity Medical Group, LLC | 8669272060000002 | 3/13/2021 | Bill | 2/16/2021 | 99212 | 1 | $175.64 |
| **15141** | Integrity Medical Group, LLC | 8669272060000002 | 3/13/2021 | Bill | 2/16/2021 | 62321 | 1 | $2,619.66 |
| **15142** | Integrity Medical Group, LLC | 8669272060000002 | 3/13/2021 | Bill | 2/16/2021 | Q9967 | 1 | $100.00 |
| **15143** | Integrity Medical Group, LLC | 8669272060000002 | 3/13/2021 | Bill | 2/16/2021 | J2001 | 1 | $40.00 |
| **15144** | Integrity Medical Group, LLC | 0621173120101065 | 3/13/2021 | Bill | 11/25/2020 | 99203 | 1 | $434.48 |
| **15145** | Integrity Medical Group, LLC | 0558483860000002 | 3/13/2021 | Bill | 2/17/2021 | 99212 | 1 | $175.64 |
| **15146** | Integrity Medical Group, LLC | 0558483860000002 | 3/13/2021 | Bill | 2/17/2021 | 62323 | 1 | $2,485.56 |
| **15147** | Integrity Medical Group, LLC | 0558483860000002 | 3/13/2021 | Bill | 2/17/2021 | Q9967 | 1 | $100.00 |
| **15148** | Integrity Medical Group, LLC | 0558483860000002 | 3/13/2021 | Bill | 2/17/2021 | J2001 | 1 | $40.00 |
| **15149** | Integrity Medical Group, LLC | 0558483860000002 | 3/13/2021 | Bill | 2/17/2021 | J1040 | 1 | $40.00 |
| **15150** | Integrity Medical Group, LLC | 0390462370101167 | 3/13/2021 | Bill | 2/12/2021 | 99204 | 1 | $662.12 |
| **15151** | Integrity Medical Group, LLC | 0415436430101020 | 3/13/2021 | Bill | 2/12/2021 | 99213 | 1 | $293.20 |
| **15152** | Integrity Medical Group, LLC | 0442979420101042 | 3/13/2021 | Bill | 2/17/2021 | 99214 | 1 | $432.96 |
| **15153** | Integrity Medical Group, LLC | 0451652490101097 | 3/13/2021 | Bill | 2/12/2021 | 99213 | 1 | $293.20 |
| **15154** | Integrity Medical Group, LLC | 0451652490101097 | 3/13/2021 | Bill | 2/12/2021 | 20610 | 1 | $445.80 |
| **15155** | Integrity Medical Group, LLC | 0451652490101097 | 3/13/2021 | Bill | 2/12/2021 | J3301 | 1 | $10.00 |
| **15156** | Integrity Medical Group, LLC | 8670301840000002 | 3/13/2021 | Bill | 2/18/2021 | 99204 | 1 | $662.12 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **15157** | Integrity Medical Group, LLC | 0650898530000003 | 3/13/2021 | Bill | 2/17/2021 | 99204 | 1 | $662.12 |
| **15158** | Integrity Medical Group, LLC | 0650898530000003 | 3/13/2021 | Bill | 2/17/2021 | 62321 | 1 | $2,619.66 |
| **15159** | Integrity Medical Group, LLC | 0650898530000003 | 3/13/2021 | Bill | 2/17/2021 | Q9967 | 1 | $100.00 |
| **15160** | Integrity Medical Group, LLC | 0650898530000003 | 3/13/2021 | Bill | 2/17/2021 | J2001 | 1 | $40.00 |
| **15161** | Integrity Medical Group, LLC | 0650898530000003 | 3/13/2021 | Bill | 2/17/2021 | J1040 | 1 | $40.00 |
| **15162** | Integrity Medical Group, LLC | 0604151240101033 | 3/13/2021 | Bill | 2/17/2021 | 99204 | 1 | $662.12 |
| **15163** | Integrity Medical Group, LLC | 0271434580101081 | 3/13/2021 | Bill | 2/15/2021 | 99213 | 1 | $293.20 |
| **15164** | Integrity Medical Group, LLC | 0230408850101089 | 3/13/2021 | Bill | 2/17/2021 | 99214 | 1 | $432.96 |
| **15165** | Integrity Medical Group, LLC | 0641507010000001 | 3/13/2021 | Bill | 2/13/2021 | 99204 | 1 | $662.12 |
| **15166** | Integrity Medical Group, LLC | 0535636510101021 | 3/13/2021 | Bill | 2/12/2021 | 99213 | 1 | $293.20 |
| **15167** | Integrity Medical Group, LLC | 0630532150101053 | 3/13/2021 | Bill | 2/18/2021 | 99213 | 1 | $293.20 |
| **15168** | Integrity Medical Group, LLC | 0523004140101032 | 3/13/2021 | Bill | 2/18/2021 | 99204 | 1 | $662.12 |
| **15169** | Integrity Medical Group, LLC | 0647274860101015 | 3/13/2021 | Bill | 2/15/2021 | 99204 | 1 | $662.12 |
| **15170** | Integrity Medical Group, LLC | 0647274860101015 | 3/13/2021 | Bill | 2/15/2021 | 62323 | 1 | $2,485.56 |
| **15171** | Integrity Medical Group, LLC | 0647274860101015 | 3/13/2021 | Bill | 2/15/2021 | Q9967 | 1 | $100.00 |
| **15172** | Integrity Medical Group, LLC | 0647274860101015 | 3/13/2021 | Bill | 2/15/2021 | J2001 | 1 | $40.00 |
| **15173** | Integrity Medical Group, LLC | 0647274860101015 | 3/13/2021 | Bill | 2/15/2021 | J1040 | 1 | $40.00 |
| **15174** | Integrity Medical Group, LLC | 0647274860101015 | 3/13/2021 | Bill | 2/15/2021 | J3490 | 1 | $30.00 |
| **15175** | Integrity Medical Group, LLC | 0647274860101015 | 3/13/2021 | Bill | 2/15/2021 | J3360 | 1 | $20.00 |
| **15176** | Integrity Medical Group, LLC | 0509848940101018 | 3/13/2021 | Bill | 2/17/2021 | 99213 | 1 | $293.20 |
| **15177** | Integrity Medical Group, LLC | 0509848940101018 | 3/13/2021 | Bill | 2/17/2021 | 64635 | 1 | $2,903.81 |
| **15178** | Integrity Medical Group, LLC | 0509848940101018 | 3/13/2021 | Bill | 2/17/2021 | 94761 | 1 | $55.20 |
| **15179** | Integrity Medical Group, LLC | 0509848940101018 | 3/13/2021 | Bill | 2/17/2021 | S0020 | 1 | $40.00 |
| **15180** | Integrity Medical Group, LLC | 0509848940101018 | 3/13/2021 | Bill | 2/17/2021 | J2001 | 1 | $40.00 |
| **15181** | Integrity Medical Group, LLC | 0509848940101018 | 3/13/2021 | Bill | 2/17/2021 | J3490 | 1 | $30.00 |
| **15182** | Integrity Medical Group, LLC | 0509848940101018 | 3/13/2021 | Bill | 2/17/2021 | J1030 | 1 | $20.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 15183 | Integrity Medical Group, LLC | 0509848940101018 | 3/13/2021 | Bill | 2/17/2021 | 97010 | 1 | $10.00 |
| 15184 | Integrity Medical Group, LLC | 0114454160101195 | 3/13/2021 | Bill | 2/16/2021 | 99212 | 1 | $175.64 |
| 15185 | Integrity Medical Group, LLC | 0114454160101195 | 3/13/2021 | Bill | 2/16/2021 | 62323 | 1 | $2,485.56 |
| 15186 | Integrity Medical Group, LLC | 0114454160101195 | 3/13/2021 | Bill | 2/16/2021 | Q9967 | 1 | $100.00 |
| 15187 | Integrity Medical Group, LLC | 0114454160101195 | 3/13/2021 | Bill | 2/16/2021 | J2001 | 1 | $40.00 |
| 15188 | Integrity Medical Group, LLC | 0114454160101195 | 3/13/2021 | Bill | 2/16/2021 | J1040 | 1 | $40.00 |
| 15189 | Integrity Medical Group, LLC | 0114454160101195 | 3/13/2021 | Bill | 2/16/2021 | J3490 | 1 | $30.00 |
| 15190 | Integrity Medical Group, LLC | 0364636170101052 | 3/13/2021 | Bill | 2/15/2021 | 99213 | 1 | $293.20 |
| 15191 | Integrity Medical Group, LLC | 0095543810101043 | 3/13/2021 | Bill | 2/16/2021 | J3360 | 1 | $20.00 |
| 15192 | Integrity Medical Group, LLC | 0095543810101043 | 3/13/2021 | Bill | 2/16/2021 | 99212 | 1 | $175.64 |
| 15193 | Integrity Medical Group, LLC | 0095543810101043 | 3/13/2021 | Bill | 2/16/2021 | 62321 | 1 | $2,619.66 |
| 15194 | Integrity Medical Group, LLC | 0095543810101043 | 3/13/2021 | Bill | 2/16/2021 | Q9967 | 1 | $100.00 |
| 15195 | Integrity Medical Group, LLC | 0095543810101043 | 3/13/2021 | Bill | 2/16/2021 | J2001 | 1 | $40.00 |
| 15196 | Integrity Medical Group, LLC | 0095543810101043 | 3/13/2021 | Bill | 2/16/2021 | J1040 | 1 | $40.00 |
| 15197 | Integrity Medical Group, LLC | 0095543810101043 | 3/13/2021 | Bill | 2/16/2021 | J3490 | 1 | $30.00 |
| 15198 | Integrity Medical Group, LLC | 0580259640101010 | 3/13/2021 | Bill | 2/17/2021 | 99213 | 1 | $293.20 |
| 15199 | Integrity Medical Group, LLC | 0552095150000002 | 3/13/2021 | Bill | 2/12/2021 | 99214 | 1 | $432.96 |
| 15200 | Integrity Medical Group, LLC | 0514489400101024 | 3/13/2021 | Bill | 2/16/2021 | 99212 | 1 | $175.64 |
| 15201 | Integrity Medical Group, LLC | 0514489400101024 | 3/13/2021 | Bill | 2/16/2021 | 62321 | 1 | $2,619.66 |
| 15202 | Integrity Medical Group, LLC | 0514489400101024 | 3/13/2021 | Bill | 2/16/2021 | Q9967 | 1 | $100.00 |
| 15203 | Integrity Medical Group, LLC | 0514489400101024 | 3/13/2021 | Bill | 2/16/2021 | J2001 | 1 | $40.00 |
| 15204 | Integrity Medical Group, LLC | 0514489400101024 | 3/13/2021 | Bill | 2/16/2021 | J1040 | 1 | $40.00 |
| 15205 | Integrity Medical Group, LLC | 0514489400101024 | 3/13/2021 | Bill | 2/16/2021 | J3490 | 1 | $30.00 |
| 15206 | Integrity Medical Group, LLC | 0514489400101024 | 3/13/2021 | Bill | 2/16/2021 | J3360 | 1 | $20.00 |
| 15207 | Integrity Medical Group, LLC | 0259950370101078 | 3/13/2021 | Bill | 2/16/2021 | 99213 | 1 | $293.20 |
| 15208 | Integrity Medical Group, LLC | 8670449930000001 | 3/13/2021 | Bill | 2/12/2021 | 99213 | 1 | $293.20 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 15209 | Integrity Medical Group, LLC | 8675165500000001 | 3/13/2021 | Bill | 2/16/2021 | 99212 | 1 | $175.64 |
| 15210 | Integrity Medical Group, LLC | 8675165500000001 | 3/13/2021 | Bill | 2/16/2021 | 62321 | 1 | $2,619.66 |
| 15211 | Integrity Medical Group, LLC | 8675165500000001 | 3/13/2021 | Bill | 2/16/2021 | Q9967 | 1 | $100.00 |
| 15212 | Integrity Medical Group, LLC | 8675165500000001 | 3/13/2021 | Bill | 2/16/2021 | J2001 | 1 | $40.00 |
| 15213 | Integrity Medical Group, LLC | 8675165500000001 | 3/13/2021 | Bill | 2/16/2021 | J1040 | 1 | $40.00 |
| 15214 | Integrity Medical Group, LLC | 8675165500000001 | 3/13/2021 | Bill | 2/16/2021 | J3490 | 1 | $30.00 |
| 15215 | Integrity Medical Group, LLC | 8675165500000001 | 3/13/2021 | Bill | 2/16/2021 | J3360 | 1 | $20.00 |
| 15216 | Integrity Medical Group, LLC | 0638697310101017 | 3/13/2021 | Bill | 2/12/2021 | 99214 | 1 | $432.96 |
| 15217 | Integrity Medical Group, LLC | 0568044100101018 | 3/13/2021 | Bill | 2/18/2021 | 99213 | 1 | $293.20 |
| 15218 | Integrity Medical Group, LLC | 0265315030101094 | 3/13/2021 | Bill | 2/18/2021 | Q9967 | 1 | $100.00 |
| 15219 | Integrity Medical Group, LLC | 0265315030101094 | 3/13/2021 | Bill | 2/18/2021 | J2001 | 1 | $40.00 |
| 15220 | Integrity Medical Group, LLC | 0265315030101094 | 3/13/2021 | Bill | 2/18/2021 | S0020 | 1 | $40.00 |
| 15221 | Integrity Medical Group, LLC | 0265315030101094 | 3/13/2021 | Bill | 2/18/2021 | J1040 | 1 | $40.00 |
| 15222 | Integrity Medical Group, LLC | 0265315030101094 | 3/13/2021 | Bill | 2/18/2021 | J3490 | 1 | $30.00 |
| 15223 | Integrity Medical Group, LLC | 0265315030101094 | 3/13/2021 | Bill | 2/18/2021 | 99213 | 1 | $293.20 |
| 15224 | Integrity Medical Group, LLC | 0265315030101094 | 3/13/2021 | Bill | 2/18/2021 | 62323 | 1 | $2,485.56 |
| 15225 | Integrity Medical Group, LLC | 0628935410000001 | 3/13/2021 | Bill | 2/15/2021 | 99212 | 1 | $175.64 |
| 15226 | Integrity Medical Group, LLC | 0628935410000001 | 3/13/2021 | Bill | 2/15/2021 | 62323 | 1 | $2,485.56 |
| 15227 | Integrity Medical Group, LLC | 0628935410000001 | 3/13/2021 | Bill | 2/15/2021 | Q9967 | 1 | $100.00 |
| 15228 | Integrity Medical Group, LLC | 0628935410000001 | 3/13/2021 | Bill | 2/15/2021 | 55150016505 | 1 | $40.00 |
| 15229 | Integrity Medical Group, LLC | 0628935410000001 | 3/13/2021 | Bill | 2/15/2021 | J1040 | 1 | $40.00 |
| 15230 | Integrity Medical Group, LLC | 0628935410000001 | 3/13/2021 | Bill | 2/15/2021 | 00409555502 | 1 | $30.00 |
| 15231 | Integrity Medical Group, LLC | 0484829960101043 | 3/13/2021 | Bill | 2/16/2021 | 99213 | 1 | $293.20 |
| 15232 | Integrity Medical Group, LLC | 0150086470101048 | 3/13/2021 | Bill | 2/15/2021 | 99213 | 1 | $293.20 |
| 15233 | Integrity Medical Group, LLC | 0179041240101113 | 3/13/2021 | Bill | 2/17/2021 | 99212 | 1 | $175.64 |
| 15234 | Integrity Medical Group, LLC | 0179041240101113 | 3/13/2021 | Bill | 2/17/2021 | 64490 | 1 | $2,263.44 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 15235 | Integrity Medical Group, LLC | 0179041240101113 | 3/13/2021 | Bill | 2/17/2021 | S0020 | 1 | $40.00 |
| 15236 | Integrity Medical Group, LLC | 0179041240101113 | 3/13/2021 | Bill | 2/17/2021 | J2001 | 1 | $40.00 |
| 15237 | Integrity Medical Group, LLC | 0179041240101113 | 3/13/2021 | Bill | 2/17/2021 | J3490 | 1 | $30.00 |
| 15238 | Integrity Medical Group, LLC | 0531590370101259 | 3/13/2021 | Bill | 2/15/2021 | 99213 | 1 | $293.20 |
| 15239 | Integrity Medical Group, LLC | 0470969720101045 | 3/13/2021 | Bill | 2/15/2021 | 99212 | 1 | $175.64 |
| 15240 | Integrity Medical Group, LLC | 0470969720101045 | 3/13/2021 | Bill | 2/15/2021 | 62323 | 1 | $2,485.56 |
| 15241 | Integrity Medical Group, LLC | 0470969720101045 | 3/13/2021 | Bill | 2/15/2021 | Q9967 | 1 | $100.00 |
| 15242 | Integrity Medical Group, LLC | 0470969720101045 | 3/13/2021 | Bill | 2/15/2021 | J2001 | 1 | $40.00 |
| 15243 | Integrity Medical Group, LLC | 0470969720101045 | 3/13/2021 | Bill | 2/15/2021 | J1040 | 1 | $40.00 |
| 15244 | Integrity Medical Group, LLC | 0470969720101045 | 3/13/2021 | Bill | 2/15/2021 | J3490 | 1 | $30.00 |
| 15245 | Integrity Medical Group, LLC | 0268362100101015 | 3/13/2021 | Bill | 2/18/2021 | 99214 | 1 | $432.96 |
| 15246 | Integrity Medical Group, LLC | 8671442470000001 | 3/13/2021 | Bill | 2/12/2021 | 99213 | 1 | $293.20 |
| 15247 | Integrity Medical Group, LLC | 8671442470000001 | 3/13/2021 | Bill | 2/12/2021 | 20610 | 1 | $445.80 |
| 15248 | Integrity Medical Group, LLC | 8671442470000001 | 3/13/2021 | Bill | 2/12/2021 | S0020 | 1 | $40.00 |
| 15249 | Integrity Medical Group, LLC | 8671442470000001 | 3/13/2021 | Bill | 2/12/2021 | J2001 | 1 | $40.00 |
| 15250 | Integrity Medical Group, LLC | 8671442470000001 | 3/13/2021 | Bill | 2/12/2021 | J3301 | 2 | $20.00 |
| 15251 | Integrity Medical Group, LLC | 0439454160101037 | 3/13/2021 | Bill | 2/15/2021 | 99212 | 1 | $175.64 |
| 15252 | Integrity Medical Group, LLC | 0439454160101037 | 3/13/2021 | Bill | 2/15/2021 | 62321 | 1 | $2,619.66 |
| 15253 | Integrity Medical Group, LLC | 0439454160101037 | 3/13/2021 | Bill | 2/15/2021 | Q9967 | 1 | $100.00 |
| 15254 | Integrity Medical Group, LLC | 0439454160101037 | 3/13/2021 | Bill | 2/15/2021 | J2001 | 1 | $40.00 |
| 15255 | Integrity Medical Group, LLC | 0439454160101037 | 3/13/2021 | Bill | 2/15/2021 | J1040 | 1 | $40.00 |
| 15256 | Integrity Medical Group, LLC | 0439454160101037 | 3/13/2021 | Bill | 2/15/2021 | J3490 | 1 | $30.00 |
| 15257 | Integrity Medical Group, LLC | 0629478770101049 | 3/13/2021 | Bill | 2/16/2021 | 99213 | 1 | $293.20 |
| 15258 | Integrity Medical Group, LLC | 8678284780000001 | 3/13/2021 | Bill | 2/16/2021 | 99204 | 1 | $662.12 |
| 15259 | Integrity Medical Group, LLC | 0557049520101124 | 3/13/2021 | Bill | 2/16/2021 | 99213 | 1 | $293.20 |
| 15260 | Integrity Medical Group, LLC | 0238331810101035 | 3/13/2021 | Bill | 2/12/2021 | 99214 | 1 | $432.96 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 15261 | Integrity Medical Group, LLC | 8670353550000003 | 3/13/2021 | Bill | 2/12/2021 | 99214 | 1 | $432.96 |
| 15262 | Integrity Medical Group, LLC | 0580203140101065 | 3/13/2021 | Bill | 2/18/2021 | 99204 | 1 | $662.12 |
| 15263 | Integrity Medical Group, LLC | 0580203140101065 | 3/13/2021 | Bill | 2/18/2021 | 62321 | 1 | $2,619.66 |
| 15264 | Integrity Medical Group, LLC | 0580203140101065 | 3/13/2021 | Bill | 2/18/2021 | Q9967 | 1 | $100.00 |
| 15265 | Integrity Medical Group, LLC | 0580203140101065 | 3/13/2021 | Bill | 2/18/2021 | J2001 | 1 | $40.00 |
| 15266 | Integrity Medical Group, LLC | 0580203140101065 | 3/13/2021 | Bill | 2/18/2021 | J1040 | 1 | $40.00 |
| 15267 | Integrity Medical Group, LLC | 0580203140101065 | 3/13/2021 | Bill | 2/18/2021 | J3490 | 1 | $30.00 |
| 15268 | Integrity Medical Group, LLC | 0627413550000001 | 3/13/2021 | Bill | 2/12/2021 | 99204 | 1 | $662.12 |
| 15269 | Integrity Medical Group, LLC | 8675474360000002 | 3/13/2021 | Bill | 2/16/2021 | 99204 | 1 | $577.36 |
| 15270 | Integrity Medical Group, LLC | 0425710120101044 | 3/13/2021 | Bill | 2/18/2021 | 99213 | 1 | $293.20 |
| 15271 | Integrity Medical Group, LLC | 0502479640101029 | 3/13/2021 | Bill | 2/17/2021 | 99213 | 1 | $293.20 |
| 15272 | Integrity Medical Group, LLC | 0502479640101029 | 3/13/2021 | Bill | 2/17/2021 | 20610 | 1 | $445.80 |
| 15273 | Integrity Medical Group, LLC | 0502479640101029 | 3/13/2021 | Bill | 2/17/2021 | S0020 | 1 | $40.00 |
| 15274 | Integrity Medical Group, LLC | 0502479640101029 | 3/13/2021 | Bill | 2/17/2021 | J2001 | 1 | $40.00 |
| 15275 | Integrity Medical Group, LLC | 0502479640101029 | 3/13/2021 | Bill | 2/17/2021 | J3301 | 1 | $10.00 |
| 15276 | Integrity Medical Group, LLC | 0579520880101126 | 3/13/2021 | Bill | 2/12/2021 | 99214 | 1 | $432.96 |
| 15277 | Integrity Medical Group, LLC | 0585481620101028 | 3/13/2021 | Bill | 2/13/2021 | 99204 | 1 | $662.12 |
| 15278 | Integrity Medical Group, LLC | 0451652490101097 | 3/13/2021 | Bill | 2/12/2021 | 20610 | 1 | $445.80 |
| 15279 | Integrity Medical Group, LLC | 0451652490101097 | 3/13/2021 | Bill | 2/12/2021 | S0020 | 1 | $40.00 |
| 15280 | Integrity Medical Group, LLC | 0451652490101097 | 3/13/2021 | Bill | 2/12/2021 | J2001 | 1 | $40.00 |
| 15281 | Integrity Medical Group, LLC | 0451652490101097 | 3/13/2021 | Bill | 2/12/2021 | J3301 | 1 | $10.00 |
| 15282 | Integrity Medical Group, LLC | 0451652490101097 | 3/13/2021 | Bill | 2/12/2021 | 99213 | 1 | $293.20 |
| 15283 | Integrity Medical Group, LLC | 0484829960101043 | 3/13/2021 | Bill | 2/17/2021 | 99212 | 1 | $175.64 |
| 15284 | Integrity Medical Group, LLC | 0484829960101043 | 3/13/2021 | Bill | 2/17/2021 | 62321 | 1 | $2,619.66 |
| 15285 | Integrity Medical Group, LLC | 0484829960101043 | 3/13/2021 | Bill | 2/17/2021 | Q9967 | 1 | $100.00 |
| 15286 | Integrity Medical Group, LLC | 0484829960101043 | 3/13/2021 | Bill | 2/17/2021 | J2001 | 1 | $40.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **15287** | Integrity Medical Group, LLC | 0484829960101043 | 3/13/2021 | Bill | 2/17/2021 | J1040 | 1 | $40.00 |
| **15288** | Integrity Medical Group, LLC | 0484829960101043 | 3/13/2021 | Bill | 2/17/2021 | J3490 | 1 | $30.00 |
| **15289** | Integrity Medical Group, LLC | 8670449930000001 | 3/13/2021 | Bill | 2/12/2021 | 99213 | 1 | $293.20 |
| **15290** | Integrity Medical Group, LLC | 0618532570101029 | 3/13/2021 | Bill | 2/17/2021 | 99212 | 1 | $175.64 |
| **15291** | Integrity Medical Group, LLC | 0618532570101029 | 3/13/2021 | Bill | 2/17/2021 | 64493 | 1 | $2,046.96 |
| **15292** | Integrity Medical Group, LLC | 0618532570101029 | 3/13/2021 | Bill | 2/17/2021 | S0020 | 1 | $40.00 |
| **15293** | Integrity Medical Group, LLC | 0618532570101029 | 3/13/2021 | Bill | 2/17/2021 | J2001 | 1 | $40.00 |
| **15294** | Integrity Medical Group, LLC | 0618532570101029 | 3/13/2021 | Bill | 2/17/2021 | J3360 | 2 | $40.00 |
| **15295** | Integrity Medical Group, LLC | 0618532570101029 | 3/13/2021 | Bill | 2/17/2021 | J3490 | 1 | $30.00 |
| **15296** | Integrity Medical Group, LLC | 0633604780000001 | 3/13/2021 | Bill | 2/18/2021 | 99212 | 1 | $175.64 |
| **15297** | Integrity Medical Group, LLC | 0484489070101077 | 3/13/2021 | Bill | 2/16/2021 | 99204 | 1 | $662.12 |
| **15298** | Integrity Medical Group, LLC | 0484489070101077 | 3/13/2021 | Bill | 2/16/2021 | 62321 | 1 | $2,619.66 |
| **15299** | Integrity Medical Group, LLC | 0484489070101077 | 3/13/2021 | Bill | 2/16/2021 | Q9967 | 1 | $100.00 |
| **15300** | Integrity Medical Group, LLC | 0484489070101077 | 3/13/2021 | Bill | 2/16/2021 | 94761 | 1 | $55.20 |
| **15301** | Integrity Medical Group, LLC | 0484489070101077 | 3/13/2021 | Bill | 2/16/2021 | J2001 | 1 | $40.00 |
| **15302** | Integrity Medical Group, LLC | 0484489070101077 | 3/13/2021 | Bill | 2/16/2021 | J1040 | 1 | $40.00 |
| **15303** | Integrity Medical Group, LLC | 0484489070101077 | 3/13/2021 | Bill | 2/16/2021 | J3490 | 1 | $30.00 |
| **15304** | Integrity Medical Group, LLC | 0484489070101077 | 3/13/2021 | Bill | 2/16/2021 | 97010 | 1 | $10.00 |
| **15305** | Integrity Medical Group, LLC | 0463279550101068 | 3/13/2021 | Bill | 2/15/2021 | 99213 | 1 | $293.20 |
| **15306** | Integrity Medical Group, LLC | 0170465800101024 | 3/13/2021 | Bill | 2/18/2021 | 99213 | 1 | $293.20 |
| **15307** | Integrity Medical Group, LLC | 0430093090101052 | 3/13/2021 | Bill | 2/12/2021 | 99213 | 1 | $293.20 |
| **15308** | Integrity Medical Group, LLC | 0349222470101056 | 3/13/2021 | Bill | 2/17/2021 | 99212 | 1 | $175.64 |
| **15309** | Integrity Medical Group, LLC | 0349222470101056 | 3/13/2021 | Bill | 2/17/2021 | 64493 | 1 | $2,046.96 |
| **15310** | Integrity Medical Group, LLC | 0349222470101056 | 3/13/2021 | Bill | 2/17/2021 | S0020 | 1 | $40.00 |
| **15311** | Integrity Medical Group, LLC | 0349222470101056 | 3/13/2021 | Bill | 2/17/2021 | J2001 | 1 | $40.00 |
| **15312** | Integrity Medical Group, LLC | 0349222470101056 | 3/13/2021 | Bill | 2/17/2021 | J3490 | 1 | $30.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **15313** | Integrity Medical Group, LLC | 0349222470101056 | 3/13/2021 | Bill | 2/17/2021 | J1030 | 1 | $20.00 |
| **15314** | Integrity Medical Group, LLC | 0332216350101129 | 3/13/2021 | Bill | 2/17/2021 | 99213 | 1 | $293.20 |
| **15315** | Integrity Medical Group, LLC | 0551145840101022 | 3/13/2021 | Bill | 2/15/2021 | 99024 | 1 | $577.36 |
| **15316** | Integrity Medical Group, LLC | 0509848940101018 | 3/13/2021 | Bill | 2/17/2021 | 64636 | 1 | $1,591.44 |
| **15317** | Integrity Medical Group, LLC | 0179041240101113 | 3/13/2021 | Bill | 2/17/2021 | 64491 | 1 | $1,129.44 |
| **15318** | Integrity Medical Group, LLC | 0179041240101113 | 3/13/2021 | Bill | 2/17/2021 | 77003 | 1 | $757.44 |
| **15319** | Integrity Medical Group, LLC | 0618532570101029 | 3/13/2021 | Bill | 2/17/2021 | 64494 | 1 | $1,038.36 |
| **15320** | Integrity Medical Group, LLC | 0618532570101029 | 3/13/2021 | Bill | 2/17/2021 | 77003 | 1 | $757.44 |
| **15321** | Integrity Medical Group, LLC | 0349222470101056 | 3/13/2021 | Bill | 2/17/2021 | 77003 | 1 | $757.44 |
| **15322** | Integrity Medical Group, LLC | 0136700090101027 | 3/13/2021 | Bill | 2/16/2021 | J3490 | 1 | $30.00 |
| **15323** | Integrity Medical Group, LLC | 0650898530000003 | 3/13/2021 | Bill | 2/17/2021 | J3490 | 1 | $30.00 |
| **15324** | Integrity Medical Group, LLC | 0283526970101047 | 3/13/2021 | Bill | 2/16/2021 | S0020 | 1 | $40.00 |
| **15325** | Integrity Medical Group, LLC | 0490033650101133 | 3/13/2021 | Bill | 2/17/2021 | S0020 | 1 | $40.00 |
| **15326** | Integrity Medical Group, LLC | 0490033650101133 | 3/13/2021 | Bill | 2/17/2021 | J3490 | 1 | $30.00 |
| **15327** | Integrity Medical Group, LLC | 0586043810101016 | 3/13/2021 | Bill | 2/15/2021 | J3490 | 1 | $30.00 |
| **15328** | Integrity Medical Group, LLC | 0283526970101047 | 3/13/2021 | Bill | 2/16/2021 | J3490 | 1 | $30.00 |
| **15329** | Integrity Medical Group, LLC | 0543957360101023 | 3/13/2021 | Bill | 2/17/2021 | J3490 | 1 | $30.00 |
| **15330** | Integrity Medical Group, LLC | 0545010770101048 | 3/13/2021 | Bill | 2/18/2021 | J3490 | 1 | $30.00 |
| **15331** | Integrity Medical Group, LLC | 0476755180101179 | 3/13/2021 | Bill | 2/18/2021 | J3490 | 1 | $30.00 |
| **15332** | Integrity Medical Group, LLC | 0551647270000001 | 3/13/2021 | Bill | 2/15/2021 | J3490 | 1 | $30.00 |
| **15333** | Integrity Medical Group, LLC | 8669272060000002 | 3/13/2021 | Bill | 2/16/2021 | J3490 | 1 | $30.00 |
| **15334** | Integrity Medical Group, LLC | 0558483860000002 | 3/13/2021 | Bill | 2/17/2021 | J3490 | 1 | $30.00 |
| **15335** | Integrity Medical Group, LLC | 0451652490101097 | 3/13/2021 | Bill | 2/12/2021 | S0020 | 1 | $40.00 |
| **15336** | Integrity Medical Group, LLC | 0490033650101133 | 3/13/2021 | Bill | 2/17/2021 | 64490 | 2 | $4,526.88 |
| **15337** | Integrity Medical Group, LLC | 0490033650101133 | 3/13/2021 | Bill | 2/17/2021 | 64491 | 2 | $2,258.88 |
| **15338** | Integrity Medical Group, LLC | 0283526970101047 | 3/13/2021 | Bill | 2/16/2021 | 77003 | 1 | $757.44 |

Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.

Exhibit "2" (Integrity Medical Group, LLC)

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 15339 | Integrity Medical Group, LLC | 8676381750000004 | 3/13/2021 | Bill | 2/12/2021 | 99204 | 1 | $662.12 |
| 15340 | Integrity Medical Group, LLC | 8676381750000004 | 3/13/2021 | Bill | 2/12/2021 | 99204 | 1 | $662.12 |
| 15341 | Integrity Medical Group, LLC | 0451652490101097 | 3/13/2021 | Bill | 2/12/2021 | 55150016505 | 1 | $40.00 |
| 15342 | Integrity Medical Group, LLC | 0310153140000001 | 3/20/2021 | Bill | 2/25/2021 | 99213 | 1 | $293.20 |
| 15343 | Integrity Medical Group, LLC | 0537784690101178 | 3/20/2021 | Bill | 2/23/2021 | 99213 | 1 | $293.20 |
| 15344 | Integrity Medical Group, LLC | 0156986950101174 | 3/20/2021 | Bill | 2/25/2021 | J3490 | 1 | $30.00 |
| 15345 | Integrity Medical Group, LLC | 0156986950101174 | 3/20/2021 | Bill | 2/25/2021 | J2001 | 1 | $40.00 |
| 15346 | Integrity Medical Group, LLC | 0156986950101174 | 3/20/2021 | Bill | 2/25/2021 | J1040 | 1 | $40.00 |
| 15347 | Integrity Medical Group, LLC | 0156986950101174 | 3/20/2021 | Bill | 2/25/2021 | 99203 | 1 | $434.48 |
| 15348 | Integrity Medical Group, LLC | 0156986950101174 | 3/20/2021 | Bill | 2/25/2021 | 62321 | 1 | $2,619.66 |
| 15349 | Integrity Medical Group, LLC | 0156986950101174 | 3/20/2021 | Bill | 2/25/2021 | Q9967 | 1 | $100.00 |
| 15350 | Integrity Medical Group, LLC | 0537784690101178 | 3/20/2021 | Bill | 2/25/2021 | 99213 | 1 | $293.20 |
| 15351 | Integrity Medical Group, LLC | 0375821230101021 | 3/20/2021 | Bill | 2/23/2021 | J2001 | 1 | $40.00 |
| 15352 | Integrity Medical Group, LLC | 0375821230101021 | 3/20/2021 | Bill | 2/23/2021 | J1040 | 1 | $40.00 |
| 15353 | Integrity Medical Group, LLC | 0375821230101021 | 3/20/2021 | Bill | 2/23/2021 | 99212 | 1 | $175.64 |
| 15354 | Integrity Medical Group, LLC | 0375821230101021 | 3/20/2021 | Bill | 2/23/2021 | 62321 | 1 | $2,619.66 |
| 15355 | Integrity Medical Group, LLC | 0375821230101021 | 3/20/2021 | Bill | 2/23/2021 | Q9967 | 1 | $100.00 |
| 15356 | Integrity Medical Group, LLC | 8684365990000001 | 3/20/2021 | Bill | 2/25/2021 | 99214 | 1 | $432.96 |
| 15357 | Integrity Medical Group, LLC | 8684365990000001 | 3/20/2021 | Bill | 2/25/2021 | 20610 | 1 | $445.80 |
| 15358 | Integrity Medical Group, LLC | 8684365990000001 | 3/20/2021 | Bill | 2/25/2021 | J2001 | 1 | $40.00 |
| 15359 | Integrity Medical Group, LLC | 8684365990000001 | 3/20/2021 | Bill | 2/25/2021 | J3301 | 2 | $20.00 |
| 15360 | Integrity Medical Group, LLC | 0397592600101052 | 3/20/2021 | Bill | 2/19/2021 | 99212 | 1 | $175.64 |
| 15361 | Integrity Medical Group, LLC | 0397592600101052 | 3/20/2021 | Bill | 2/19/2021 | 62321 | 1 | $2,619.66 |
| 15362 | Integrity Medical Group, LLC | 0397592600101052 | 3/20/2021 | Bill | 2/19/2021 | Q9967 | 1 | $100.00 |
| 15363 | Integrity Medical Group, LLC | 0397592600101052 | 3/20/2021 | Bill | 2/19/2021 | J2001 | 1 | $40.00 |
| 15364 | Integrity Medical Group, LLC | 0397592600101052 | 3/20/2021 | Bill | 2/19/2021 | J1040 | 1 | $40.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 15365 | Integrity Medical Group, LLC | 0156189730101172 | 3/20/2021 | Bill | 2/20/2021 | 64490 | 1 | $2,263.44 |
| 15366 | Integrity Medical Group, LLC | 0156189730101172 | 3/20/2021 | Bill | 2/20/2021 | 64491 | 1 | $1,129.44 |
| 15367 | Integrity Medical Group, LLC | 0156189730101172 | 3/20/2021 | Bill | 2/20/2021 | 94761 | 1 | $55.20 |
| 15368 | Integrity Medical Group, LLC | 0156189730101172 | 3/20/2021 | Bill | 2/20/2021 | J2001 | 1 | $40.00 |
| 15369 | Integrity Medical Group, LLC | 0156189730101172 | 3/20/2021 | Bill | 2/20/2021 | J1030 | 1 | $20.00 |
| 15370 | Integrity Medical Group, LLC | 0156189730101172 | 3/20/2021 | Bill | 2/20/2021 | 99213 | 1 | $293.20 |
| 15371 | Integrity Medical Group, LLC | 0359390630000001 | 3/20/2021 | Bill | 2/23/2021 | 99204 | 1 | $662.12 |
| 15372 | Integrity Medical Group, LLC | 0462287220101082 | 3/20/2021 | Bill | 2/19/2021 | 99204 | 1 | $662.12 |
| 15373 | Integrity Medical Group, LLC | 8671982900000002 | 3/20/2021 | Bill | 2/25/2021 | 99213 | 1 | $293.20 |
| 15374 | Integrity Medical Group, LLC | 0497074330101029 | 3/20/2021 | Bill | 2/25/2021 | 99213 | 1 | $293.20 |
| 15375 | Integrity Medical Group, LLC | 0660279880000002 | 3/20/2021 | Bill | 2/25/2021 | 99214 | 1 | $432.96 |
| 15376 | Integrity Medical Group, LLC | 0327653170101137 | 3/20/2021 | Bill | 2/23/2021 | 99213 | 1 | $293.20 |
| 15377 | Integrity Medical Group, LLC | 0090017920101124 | 3/20/2021 | Bill | 2/22/2021 | 99204 | 1 | $662.12 |
| 15378 | Integrity Medical Group, LLC | 0015772220102139 | 3/20/2021 | Bill | 2/23/2021 | 99212 | 1 | $175.64 |
| 15379 | Integrity Medical Group, LLC | 0015772220102139 | 3/20/2021 | Bill | 2/23/2021 | 95909 | 1 | $603.16 |
| 15380 | Integrity Medical Group, LLC | 0015772220102139 | 3/20/2021 | Bill | 2/23/2021 | 95886 | 1 | $455.90 |
| 15381 | Integrity Medical Group, LLC | 0477656410101042 | 3/20/2021 | Bill | 2/24/2021 | 99214 | 1 | $432.96 |
| 15382 | Integrity Medical Group, LLC | 0527781540101032 | 3/20/2021 | Bill | 2/19/2021 | 99204 | 1 | $662.12 |
| 15383 | Integrity Medical Group, LLC | 8682620440000002 | 3/20/2021 | Bill | 2/24/2021 | 99204 | 1 | $662.12 |
| 15384 | Integrity Medical Group, LLC | 8682620440000002 | 3/20/2021 | Bill | 2/24/2021 | 62321 | 1 | $2,619.66 |
| 15385 | Integrity Medical Group, LLC | 8682620440000002 | 3/20/2021 | Bill | 2/24/2021 | Q9967 | 1 | $100.00 |
| 15386 | Integrity Medical Group, LLC | 8682620440000002 | 3/20/2021 | Bill | 2/24/2021 | J2001 | 1 | $40.00 |
| 15387 | Integrity Medical Group, LLC | 8682620440000002 | 3/20/2021 | Bill | 2/24/2021 | J1040 | 1 | $40.00 |
| 15388 | Integrity Medical Group, LLC | 0651635560101016 | 3/20/2021 | Bill | 2/24/2021 | 99204 | 1 | $662.12 |
| 15389 | Integrity Medical Group, LLC | 0428667280101016 | 3/20/2021 | Bill | 2/25/2021 | 62321 | 1 | $2,619.66 |
| 15390 | Integrity Medical Group, LLC | 0428667280101016 | 3/20/2021 | Bill | 2/25/2021 | Q9967 | 1 | $100.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 15391 | Integrity Medical Group, LLC | 0428667280101016 | 3/20/2021 | Bill | 2/25/2021 | J2001 | 1 | $40.00 |
| 15392 | Integrity Medical Group, LLC | 0428667280101016 | 3/20/2021 | Bill | 2/25/2021 | J1040 | 1 | $40.00 |
| 15393 | Integrity Medical Group, LLC | 0428667280101016 | 3/20/2021 | Bill | 2/25/2021 | 99204 | 1 | $662.12 |
| 15394 | Integrity Medical Group, LLC | 0303591060101106 | 3/20/2021 | Bill | 2/24/2021 | 99213 | 1 | $293.20 |
| 15395 | Integrity Medical Group, LLC | 0648700570101062 | 3/20/2021 | Bill | 2/22/2021 | 99213 | 1 | $293.20 |
| 15396 | Integrity Medical Group, LLC | 0431403590101023 | 3/20/2021 | Bill | 2/19/2021 | 99213 | 1 | $293.20 |
| 15397 | Integrity Medical Group, LLC | 0560745820000005 | 3/20/2021 | Bill | 2/23/2021 | 99213 | 1 | $293.20 |
| 15398 | Integrity Medical Group, LLC | 8685134860000001 | 3/20/2021 | Bill | 2/24/2021 | 99204 | 1 | $662.12 |
| 15399 | Integrity Medical Group, LLC | 0533859400000001 | 3/20/2021 | Bill | 2/19/2021 | 99212 | 1 | $175.64 |
| 15400 | Integrity Medical Group, LLC | 0533859400000001 | 3/20/2021 | Bill | 2/19/2021 | 95910 | 1 | $794.80 |
| 15401 | Integrity Medical Group, LLC | 0533859400000001 | 3/20/2021 | Bill | 2/19/2021 | 95886 | 1 | $455.90 |
| 15402 | Integrity Medical Group, LLC | 0645215860101023 | 3/20/2021 | Bill | 2/24/2021 | 99204 | 1 | $662.12 |
| 15403 | Integrity Medical Group, LLC | 0393423360101035 | 3/20/2021 | Bill | 11/17/2020 | 99212 | 1 | $175.64 |
| 15404 | Integrity Medical Group, LLC | 0393423360101035 | 3/20/2021 | Bill | 11/17/2020 | 62323 | 1 | $2,485.56 |
| 15405 | Integrity Medical Group, LLC | 0393423360101035 | 3/20/2021 | Bill | 11/17/2020 | Q9967 | 1 | $100.00 |
| 15406 | Integrity Medical Group, LLC | 0393423360101035 | 3/20/2021 | Bill | 11/17/2020 | J2001 | 1 | $40.00 |
| 15407 | Integrity Medical Group, LLC | 0393423360101035 | 3/20/2021 | Bill | 11/17/2020 | J1040 | 1 | $40.00 |
| 15408 | Integrity Medical Group, LLC | 8674333920000002 | 3/20/2021 | Bill | 2/24/2021 | 99204 | 1 | $662.12 |
| 15409 | Integrity Medical Group, LLC | 0641953050101019 | 3/20/2021 | Bill | 2/19/2021 | 99204 | 1 | $662.12 |
| 15410 | Integrity Medical Group, LLC | 0393423360101035 | 3/20/2021 | Bill | 10/27/2020 | 99212 | 1 | $175.64 |
| 15411 | Integrity Medical Group, LLC | 0393423360101035 | 3/20/2021 | Bill | 10/27/2020 | 62323 | 1 | $2,485.56 |
| 15412 | Integrity Medical Group, LLC | 0393423360101035 | 3/20/2021 | Bill | 10/27/2020 | Q9967 | 1 | $100.00 |
| 15413 | Integrity Medical Group, LLC | 0393423360101035 | 3/20/2021 | Bill | 10/27/2020 | J2001 | 1 | $40.00 |
| 15414 | Integrity Medical Group, LLC | 0393423360101035 | 3/20/2021 | Bill | 10/27/2020 | J1040 | 1 | $40.00 |
| 15415 | Integrity Medical Group, LLC | 0393423360101035 | 3/20/2021 | Bill | 12/8/2020 | 99213 | 1 | $293.20 |
| 15416 | Integrity Medical Group, LLC | 0583451890000003 | 3/20/2021 | Bill | 2/23/2021 | 99213 | 1 | $293.20 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 15417 | Integrity Medical Group, LLC | 0583451890000003 | 3/20/2021 | Bill | 2/23/2021 | 20610 | 1 | $445.80 |
| 15418 | Integrity Medical Group, LLC | 0583451890000003 | 3/20/2021 | Bill | 2/23/2021 | J2001 | 1 | $40.00 |
| 15419 | Integrity Medical Group, LLC | 0655001030000001 | 3/20/2021 | Bill | 2/19/2021 | 99212 | 1 | $175.64 |
| 15420 | Integrity Medical Group, LLC | 0655001030000001 | 3/20/2021 | Bill | 2/19/2021 | 62321 | 1 | $2,619.66 |
| 15421 | Integrity Medical Group, LLC | 0655001030000001 | 3/20/2021 | Bill | 2/19/2021 | Q9967 | 1 | $100.00 |
| 15422 | Integrity Medical Group, LLC | 0655001030000001 | 3/20/2021 | Bill | 2/19/2021 | J2001 | 1 | $40.00 |
| 15423 | Integrity Medical Group, LLC | 0655001030000001 | 3/20/2021 | Bill | 2/19/2021 | J1040 | 1 | $40.00 |
| 15424 | Integrity Medical Group, LLC | 0583451890000003 | 3/20/2021 | Bill | 2/23/2021 | J3301 | 1 | $10.00 |
| 15425 | Integrity Medical Group, LLC | 0399736350101112 | 3/20/2021 | Bill | 2/23/2021 | 99204 | 1 | $662.12 |
| 15426 | Integrity Medical Group, LLC | 8680362840000000 | 3/20/2021 | Bill | 2/25/2021 | 99203 | 1 | $434.48 |
| 15427 | Integrity Medical Group, LLC | 0529731280101027 | 3/20/2021 | Bill | 2/23/2021 | 99212 | 1 | $175.64 |
| 15428 | Integrity Medical Group, LLC | 8679149220000002 | 3/20/2021 | Bill | 2/23/2021 | 99204 | 1 | $662.12 |
| 15429 | Integrity Medical Group, LLC | 0481575990101107 | 3/20/2021 | Bill | 2/22/2021 | 99204 | 1 | $662.12 |
| 15430 | Integrity Medical Group, LLC | 0560141980101039 | 3/20/2021 | Bill | 2/23/2021 | 99213 | 1 | $293.20 |
| 15431 | Integrity Medical Group, LLC | 0399500470101123 | 3/20/2021 | Bill | 2/23/2021 | 99204 | 1 | $662.12 |
| 15432 | Integrity Medical Group, LLC | 0141054350101532 | 3/20/2021 | Bill | 2/24/2021 | 99204 | 1 | $662.12 |
| 15433 | Integrity Medical Group, LLC | 0434449020101124 | 3/20/2021 | Bill | 2/23/2021 | 99204 | 1 | $662.12 |
| 15434 | Integrity Medical Group, LLC | 0393713380101034 | 3/20/2021 | Bill | 2/24/2021 | 99204 | 1 | $662.12 |
| 15435 | Integrity Medical Group, LLC | 0393423360101035 | 3/20/2021 | Bill | 7/22/2020 | 99213 | 1 | $293.20 |
| 15436 | Integrity Medical Group, LLC | 0431403590101023 | 3/20/2021 | Bill | 2/25/2021 | 99213 | 1 | $293.20 |
| 15437 | Integrity Medical Group, LLC | 0586157000101024 | 3/20/2021 | Bill | 2/19/2021 | 99204 | 1 | $662.12 |
| 15438 | Integrity Medical Group, LLC | 0586157000101024 | 3/20/2021 | Bill | 2/19/2021 | 62323 | 1 | $2,485.56 |
| 15439 | Integrity Medical Group, LLC | 0586157000101024 | 3/20/2021 | Bill | 2/19/2021 | Q9967 | 1 | $100.00 |
| 15440 | Integrity Medical Group, LLC | 0586157000101024 | 3/20/2021 | Bill | 2/19/2021 | J2001 | 1 | $40.00 |
| 15441 | Integrity Medical Group, LLC | 0586157000101024 | 3/20/2021 | Bill | 2/19/2021 | J1040 | 1 | $40.00 |
| 15442 | Integrity Medical Group, LLC | 0370000930101095 | 3/20/2021 | Bill | 2/24/2021 | 99213 | 1 | $293.20 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 15443 | Integrity Medical Group, LLC | 0595896180101027 | 3/20/2021 | Bill | 2/19/2021 | 99204 | 1 | $662.12 |
| 15444 | Integrity Medical Group, LLC | 0503706460101030 | 3/20/2021 | Bill | 2/22/2021 | 99213 | 1 | $293.20 |
| 15445 | Integrity Medical Group, LLC | 0507983280101045 | 3/20/2021 | Bill | 2/25/2021 | 99213 | 1 | $293.20 |
| 15446 | Integrity Medical Group, LLC | 0242679230101108 | 3/20/2021 | Bill | 2/25/2021 | 99213 | 1 | $293.20 |
| 15447 | Integrity Medical Group, LLC | 0236121590101195 | 3/20/2021 | Bill | 2/19/2021 | 99204 | 1 | $662.12 |
| 15448 | Integrity Medical Group, LLC | 0393423360101035 | 3/20/2021 | Bill | 6/5/2020 | 99204 | 1 | $662.12 |
| 15449 | Integrity Medical Group, LLC | 0393423360101035 | 3/20/2021 | Bill | 8/25/2020 | 62323 | 1 | $2,485.56 |
| 15450 | Integrity Medical Group, LLC | 0393423360101035 | 3/20/2021 | Bill | 8/25/2020 | Q9967 | 1 | $100.00 |
| 15451 | Integrity Medical Group, LLC | 0393423360101035 | 3/20/2021 | Bill | 8/25/2020 | J2001 | 1 | $40.00 |
| 15452 | Integrity Medical Group, LLC | 0393423360101035 | 3/20/2021 | Bill | 8/25/2020 | J1040 | 1 | $40.00 |
| 15453 | Integrity Medical Group, LLC | 0393423360101035 | 3/20/2021 | Bill | 8/25/2020 | 99204 | 1 | $662.12 |
| 15454 | Integrity Medical Group, LLC | 0477656410101042 | 3/20/2021 | Bill | 2/20/2021 | 99213 | 1 | $293.20 |
| 15455 | Integrity Medical Group, LLC | 0108562210101087 | 3/20/2021 | Bill | 2/23/2021 | 99213 | 1 | $293.20 |
| 15456 | Integrity Medical Group, LLC | 0523057510101050 | 3/20/2021 | Bill | 2/23/2021 | 99213 | 1 | $293.20 |
| 15457 | Integrity Medical Group, LLC | 0523057510101050 | 3/20/2021 | Bill | 2/23/2021 | 62321 | 1 | $2,619.66 |
| 15458 | Integrity Medical Group, LLC | 0523057510101050 | 3/20/2021 | Bill | 2/23/2021 | Q9967 | 1 | $100.00 |
| 15459 | Integrity Medical Group, LLC | 0523057510101050 | 3/20/2021 | Bill | 2/23/2021 | 94761 | 1 | $55.20 |
| 15460 | Integrity Medical Group, LLC | 0523057510101050 | 3/20/2021 | Bill | 2/23/2021 | J2001 | 1 | $40.00 |
| 15461 | Integrity Medical Group, LLC | 0523057510101050 | 3/20/2021 | Bill | 2/23/2021 | J1030 | 1 | $20.00 |
| 15462 | Integrity Medical Group, LLC | 0438551850101078 | 3/20/2021 | Bill | 2/23/2021 | 99213 | 1 | $293.20 |
| 15463 | Integrity Medical Group, LLC | 0387883710101058 | 3/20/2021 | Bill | 2/18/2021 | 99204 | 1 | $577.36 |
| 15464 | Integrity Medical Group, LLC | 0553608960101041 | 3/20/2021 | Bill | 2/23/2021 | 99212 | 1 | $175.64 |
| 15465 | Integrity Medical Group, LLC | 0553608960101041 | 3/20/2021 | Bill | 2/23/2021 | 62321 | 1 | $2,619.66 |
| 15466 | Integrity Medical Group, LLC | 0553608960101041 | 3/20/2021 | Bill | 2/23/2021 | Q9967 | 1 | $100.00 |
| 15467 | Integrity Medical Group, LLC | 0553608960101041 | 3/20/2021 | Bill | 2/23/2021 | J2001 | 1 | $40.00 |
| 15468 | Integrity Medical Group, LLC | 0553608960101041 | 3/20/2021 | Bill | 2/23/2021 | J1040 | 1 | $40.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 15469 | Integrity Medical Group, LLC | 0553608960101041 | 3/20/2021 | Bill | 2/23/2021 | J3490 | 1 | $30.00 |
| 15470 | Integrity Medical Group, LLC | 0121111810101089 | 3/20/2021 | Bill | 2/25/2021 | 99203 | 1 | $434.48 |
| 15471 | Integrity Medical Group, LLC | 0121111810101089 | 3/20/2021 | Bill | 2/25/2021 | 62323 | 1 | $2,485.56 |
| 15472 | Integrity Medical Group, LLC | 0121111810101089 | 3/20/2021 | Bill | 2/25/2021 | Q9967 | 1 | $100.00 |
| 15473 | Integrity Medical Group, LLC | 0121111810101089 | 3/20/2021 | Bill | 2/25/2021 | S0020 | 1 | $40.00 |
| 15474 | Integrity Medical Group, LLC | 0121111810101089 | 3/20/2021 | Bill | 2/25/2021 | J2001 | 1 | $40.00 |
| 15475 | Integrity Medical Group, LLC | 0121111810101089 | 3/20/2021 | Bill | 2/25/2021 | J1040 | 1 | $40.00 |
| 15476 | Integrity Medical Group, LLC | 0121111810101089 | 3/20/2021 | Bill | 2/25/2021 | J3490 | 1 | $30.00 |
| 15477 | Integrity Medical Group, LLC | 0338884530101162 | 3/20/2021 | Bill | 2/25/2021 | 99213 | 1 | $293.20 |
| 15478 | Integrity Medical Group, LLC | 0338884530101162 | 3/20/2021 | Bill | 2/25/2021 | 62321 | 1 | $2,619.66 |
| 15479 | Integrity Medical Group, LLC | 0338884530101162 | 3/20/2021 | Bill | 2/25/2021 | Q9967 | 1 | $100.00 |
| 15480 | Integrity Medical Group, LLC | 0338884530101162 | 3/20/2021 | Bill | 2/25/2021 | J2001 | 1 | $40.00 |
| 15481 | Integrity Medical Group, LLC | 0338884530101162 | 3/20/2021 | Bill | 2/25/2021 | J1040 | 1 | $40.00 |
| 15482 | Integrity Medical Group, LLC | 0338884530101162 | 3/20/2021 | Bill | 2/25/2021 | J3490 | 1 | $30.00 |
| 15483 | Integrity Medical Group, LLC | 0378893090101037 | 3/20/2021 | Bill | 2/24/2021 | 99204 | 1 | $662.12 |
| 15484 | Integrity Medical Group, LLC | 0393156620101044 | 3/20/2021 | Bill | 2/23/2021 | 99213 | 1 | $293.20 |
| 15485 | Integrity Medical Group, LLC | 0595433920000001 | 3/20/2021 | Bill | 2/23/2021 | 99212 | 1 | $175.64 |
| 15486 | Integrity Medical Group, LLC | 0595433920000001 | 3/20/2021 | Bill | 2/23/2021 | 95910 | 1 | $794.80 |
| 15487 | Integrity Medical Group, LLC | 0486031930101116 | 3/20/2021 | Bill | 2/19/2021 | 99213 | 1 | $293.20 |
| 15488 | Integrity Medical Group, LLC | 0629478770101049 | 3/20/2021 | Bill | 2/19/2021 | 99204 | 1 | $662.12 |
| 15489 | Integrity Medical Group, LLC | 0629478770101049 | 3/20/2021 | Bill | 2/19/2021 | 62321 | 1 | $2,619.66 |
| 15490 | Integrity Medical Group, LLC | 0629478770101049 | 3/20/2021 | Bill | 2/19/2021 | Q9967 | 1 | $100.00 |
| 15491 | Integrity Medical Group, LLC | 0629478770101049 | 3/20/2021 | Bill | 2/19/2021 | J2001 | 1 | $40.00 |
| 15492 | Integrity Medical Group, LLC | 0629478770101049 | 3/20/2021 | Bill | 2/19/2021 | J1040 | 1 | $40.00 |
| 15493 | Integrity Medical Group, LLC | 0629478770101049 | 3/20/2021 | Bill | 2/19/2021 | J3490 | 1 | $30.00 |
| 15494 | Integrity Medical Group, LLC | 0221644070101108 | 3/20/2021 | Bill | 2/25/2021 | 99213 | 1 | $293.20 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 15495 | Integrity Medical Group, LLC | 0455708370101023 | 3/20/2021 | Bill | 2/19/2021 | 99213 | 1 | $293.20 |
| 15496 | Integrity Medical Group, LLC | 0517600700101012 | 3/20/2021 | Bill | 2/19/2021 | 99213 | 1 | $293.20 |
| 15497 | Integrity Medical Group, LLC | 0236932370101101 | 3/20/2021 | Bill | 2/23/2021 | 99212 | 1 | $175.64 |
| 15498 | Integrity Medical Group, LLC | 0236932370101101 | 3/20/2021 | Bill | 2/23/2021 | 62323 | 1 | $2,485.56 |
| 15499 | Integrity Medical Group, LLC | 0236932370101101 | 3/20/2021 | Bill | 2/23/2021 | Q9967 | 1 | $100.00 |
| 15500 | Integrity Medical Group, LLC | 0236932370101101 | 3/20/2021 | Bill | 2/23/2021 | J2001 | 1 | $40.00 |
| 15501 | Integrity Medical Group, LLC | 0236932370101101 | 3/20/2021 | Bill | 2/23/2021 | J1040 | 1 | $40.00 |
| 15502 | Integrity Medical Group, LLC | 0236932370101101 | 3/20/2021 | Bill | 2/23/2021 | J3490 | 1 | $30.00 |
| 15503 | Integrity Medical Group, LLC | 0520383780101029 | 3/20/2021 | Bill | 2/22/2021 | 99213 | 1 | $293.20 |
| 15504 | Integrity Medical Group, LLC | 0634663070101028 | 3/20/2021 | Bill | 2/22/2021 | 99213 | 1 | $293.20 |
| 15505 | Integrity Medical Group, LLC | 0449381780101021 | 3/20/2021 | Bill | 2/22/2021 | 99213 | 1 | $293.20 |
| 15506 | Integrity Medical Group, LLC | 0461479820101029 | 3/20/2021 | Bill | 2/25/2021 | 99213 | 1 | $293.20 |
| 15507 | Integrity Medical Group, LLC | 0567527740101074 | 3/20/2021 | Bill | 2/19/2021 | 99212 | 1 | $175.64 |
| 15508 | Integrity Medical Group, LLC | 0567527740101074 | 3/20/2021 | Bill | 2/19/2021 | 62323 | 1 | $2,485.56 |
| 15509 | Integrity Medical Group, LLC | 0454131600101096 | 3/20/2021 | Bill | 2/22/2021 | 99213 | 1 | $293.20 |
| 15510 | Integrity Medical Group, LLC | 0565830140101056 | 3/20/2021 | Bill | 2/17/2021 | 99204 | 1 | $662.12 |
| 15511 | Integrity Medical Group, LLC | 0668242500000002 | 3/20/2021 | Bill | 2/24/2021 | 99204 | 1 | $662.12 |
| 15512 | Integrity Medical Group, LLC | 0564300460101028 | 3/20/2021 | Bill | 2/19/2021 | 99213 | 1 | $293.20 |
| 15513 | Integrity Medical Group, LLC | 0567527740101074 | 3/20/2021 | Bill | 2/19/2021 | Q9967 | 1 | $100.00 |
| 15514 | Integrity Medical Group, LLC | 0567527740101074 | 3/20/2021 | Bill | 2/19/2021 | J2001 | 1 | $40.00 |
| 15515 | Integrity Medical Group, LLC | 0567527740101074 | 3/20/2021 | Bill | 2/19/2021 | J1040 | 1 | $40.00 |
| 15516 | Integrity Medical Group, LLC | 0567527740101074 | 3/20/2021 | Bill | 2/19/2021 | J3490 | 1 | $30.00 |
| 15517 | Integrity Medical Group, LLC | 0634151730000004 | 3/20/2021 | Bill | 2/24/2021 | 99213 | 1 | $293.20 |
| 15518 | Integrity Medical Group, LLC | 0498626190000001 | 3/20/2021 | Bill | 2/25/2021 | 99213 | 1 | $293.20 |
| 15519 | Integrity Medical Group, LLC | 8685218160000001 | 3/20/2021 | Bill | 2/19/2021 | 99213 | 1 | $293.20 |
| 15520 | Integrity Medical Group, LLC | 0638697310101017 | 3/20/2021 | Bill | 2/25/2021 | 99213 | 1 | $293.20 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **15521** | Integrity Medical Group, LLC | 0638697310101017 | 3/20/2021 | Bill | 2/25/2021 | 62321 | 1 | $2,619.66 |
| **15522** | Integrity Medical Group, LLC | 0638697310101017 | 3/20/2021 | Bill | 2/25/2021 | 27096 | 1 | $1,237.68 |
| **15523** | Integrity Medical Group, LLC | 0638697310101017 | 3/20/2021 | Bill | 2/25/2021 | Q9967 | 1 | $100.00 |
| **15524** | Integrity Medical Group, LLC | 0638697310101017 | 3/20/2021 | Bill | 2/25/2021 | S0020 | 1 | $40.00 |
| **15525** | Integrity Medical Group, LLC | 0638697310101017 | 3/20/2021 | Bill | 2/25/2021 | J2001 | 1 | $40.00 |
| **15526** | Integrity Medical Group, LLC | 0638697310101017 | 3/20/2021 | Bill | 2/25/2021 | J1040 | 1 | $40.00 |
| **15527** | Integrity Medical Group, LLC | 0638697310101017 | 3/20/2021 | Bill | 2/25/2021 | J3490 | 1 | $30.00 |
| **15528** | Integrity Medical Group, LLC | 0638697310101017 | 3/20/2021 | Bill | 2/25/2021 | J1030 | 1 | $20.00 |
| **15529** | Integrity Medical Group, LLC | 0641953050101019 | 3/20/2021 | Bill | 2/19/2021 | 99204 | 1 | $662.12 |
| **15530** | Integrity Medical Group, LLC | 0270432730101160 | 3/20/2021 | Bill | 2/25/2021 | 99213 | 1 | $293.20 |
| **15531** | Integrity Medical Group, LLC | 0610224770101037 | 3/20/2021 | Bill | 2/22/2021 | 99213 | 1 | $293.20 |
| **15532** | Integrity Medical Group, LLC | 0610224770101037 | 3/20/2021 | Bill | 2/22/2021 | 20610 | 1 | $445.80 |
| **15533** | Integrity Medical Group, LLC | 0610224770101037 | 3/20/2021 | Bill | 2/22/2021 | S0020 | 1 | $40.00 |
| **15534** | Integrity Medical Group, LLC | 0610224770101037 | 3/20/2021 | Bill | 2/22/2021 | J2001 | 1 | $40.00 |
| **15535** | Integrity Medical Group, LLC | 0610224770101037 | 3/20/2021 | Bill | 2/22/2021 | J3301 | 1 | $10.00 |
| **15536** | Integrity Medical Group, LLC | 0618532570101029 | 3/20/2021 | Bill | 2/23/2021 | 99213 | 1 | $293.20 |
| **15537** | Integrity Medical Group, LLC | 0390104020101043 | 3/20/2021 | Bill | 2/23/2021 | 99213 | 1 | $293.20 |
| **15538** | Integrity Medical Group, LLC | 0217071540101178 | 3/20/2021 | Bill | 2/19/2021 | 99204 | 1 | $662.12 |
| **15539** | Integrity Medical Group, LLC | 0217071540101178 | 3/20/2021 | Bill | 2/19/2021 | 62321 | 1 | $2,619.66 |
| **15540** | Integrity Medical Group, LLC | 0217071540101178 | 3/20/2021 | Bill | 2/19/2021 | Q9967 | 1 | $100.00 |
| **15541** | Integrity Medical Group, LLC | 0217071540101178 | 3/20/2021 | Bill | 2/19/2021 | J2001 | 1 | $40.00 |
| **15542** | Integrity Medical Group, LLC | 0217071540101178 | 3/20/2021 | Bill | 2/19/2021 | J1040 | 1 | $40.00 |
| **15543** | Integrity Medical Group, LLC | 0217071540101178 | 3/20/2021 | Bill | 2/19/2021 | J3490 | 1 | $30.00 |
| **15544** | Integrity Medical Group, LLC | 0455708370101023 | 3/20/2021 | Bill | 2/19/2021 | 99213 | 1 | $293.20 |
| **15545** | Integrity Medical Group, LLC | 0586637670101049 | 3/20/2021 | Bill | 2/23/2021 | 99212 | 1 | $175.64 |
| **15546** | Integrity Medical Group, LLC | 0563495580101050 | 3/20/2021 | Bill | 2/22/2021 | 99204 | 1 | $662.12 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **15547** | Integrity Medical Group, LLC | 0274794420101104 | 3/20/2021 | Bill | 2/23/2021 | 99213 | 1 | $293.20 |
| **15548** | Integrity Medical Group, LLC | 0489976720101031 | 3/20/2021 | Bill | 2/19/2021 | 99213 | 1 | $293.20 |
| **15549** | Integrity Medical Group, LLC | 0075488210101397 | 3/20/2021 | Bill | 2/22/2021 | 99212 | 1 | $175.64 |
| **15550** | Integrity Medical Group, LLC | 0075488210101397 | 3/20/2021 | Bill | 2/22/2021 | 64633 | 1 | $3,936.78 |
| **15551** | Integrity Medical Group, LLC | 0075488210101397 | 3/20/2021 | Bill | 2/22/2021 | S0020 | 1 | $40.00 |
| **15552** | Integrity Medical Group, LLC | 0075488210101397 | 3/20/2021 | Bill | 2/22/2021 | J2001 | 1 | $40.00 |
| **15553** | Integrity Medical Group, LLC | 0075488210101397 | 3/20/2021 | Bill | 2/22/2021 | J3490 | 1 | $30.00 |
| **15554** | Integrity Medical Group, LLC | 0075488210101397 | 3/20/2021 | Bill | 2/22/2021 | J3360 | 1 | $20.00 |
| **15555** | Integrity Medical Group, LLC | 0075488210101397 | 3/20/2021 | Bill | 2/22/2021 | J3301 | 1 | $10.00 |
| **15556** | Integrity Medical Group, LLC | 0402088540101036 | 3/20/2021 | Bill | 2/25/2021 | 99203 | 1 | $434.48 |
| **15557** | Integrity Medical Group, LLC | 0402088540101036 | 3/20/2021 | Bill | 2/25/2021 | 62321 | 1 | $2,619.66 |
| **15558** | Integrity Medical Group, LLC | 0402088540101036 | 3/20/2021 | Bill | 2/25/2021 | Q9967 | 1 | $100.00 |
| **15559** | Integrity Medical Group, LLC | 0402088540101036 | 3/20/2021 | Bill | 2/25/2021 | J2001 | 1 | $40.00 |
| **15560** | Integrity Medical Group, LLC | 0402088540101036 | 3/20/2021 | Bill | 2/25/2021 | J3490 | 1 | $30.00 |
| **15561** | Integrity Medical Group, LLC | 0402088540101036 | 3/20/2021 | Bill | 2/25/2021 | J1030 | 1 | $20.00 |
| **15562** | Integrity Medical Group, LLC | 0367067520101061 | 3/20/2021 | Bill | 2/25/2021 | 99213 | 1 | $293.20 |
| **15563** | Integrity Medical Group, LLC | 0146188450101033 | 3/20/2021 | Bill | 2/18/2021 | 99212 | 1 | $175.64 |
| **15564** | Integrity Medical Group, LLC | 8667378770000003 | 3/20/2021 | Bill | 2/20/2021 | 99204 | 1 | $662.12 |
| **15565** | Integrity Medical Group, LLC | 0314968870101152 | 3/20/2021 | Bill | 2/25/2021 | 99213 | 1 | $293.20 |
| **15566** | Integrity Medical Group, LLC | 0591284130101041 | 3/20/2021 | Bill | 2/25/2021 | 99213 | 1 | $293.20 |
| **15567** | Integrity Medical Group, LLC | 8666792720000002 | 3/20/2021 | Bill | 2/24/2021 | 99212 | 1 | $175.64 |
| **15568** | Integrity Medical Group, LLC | 8666792720000002 | 3/20/2021 | Bill | 2/24/2021 | 62323 | 1 | $2,485.56 |
| **15569** | Integrity Medical Group, LLC | 8666792720000002 | 3/20/2021 | Bill | 2/24/2021 | Q9967 | 1 | $100.00 |
| **15570** | Integrity Medical Group, LLC | 8666792720000002 | 3/20/2021 | Bill | 2/24/2021 | J2001 | 1 | $40.00 |
| **15571** | Integrity Medical Group, LLC | 8666792720000002 | 3/20/2021 | Bill | 2/24/2021 | J1040 | 1 | $40.00 |
| **15572** | Integrity Medical Group, LLC | 8666792720000002 | 3/20/2021 | Bill | 2/24/2021 | J3490 | 1 | $30.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **15573** | Integrity Medical Group, LLC | 0360018520101039 | 3/20/2021 | Bill | 2/23/2021 | 99213 | 1 | $293.20 |
| **15574** | Integrity Medical Group, LLC | 0415210700101078 | 3/20/2021 | Bill | 2/23/2021 | S0020 | 1 | $40.00 |
| **15575** | Integrity Medical Group, LLC | 0415210700101078 | 3/20/2021 | Bill | 2/23/2021 | J2001 | 1 | $40.00 |
| **15576** | Integrity Medical Group, LLC | 0415210700101078 | 3/20/2021 | Bill | 2/23/2021 | J3490 | 1 | $30.00 |
| **15577** | Integrity Medical Group, LLC | 0415210700101078 | 3/20/2021 | Bill | 2/23/2021 | J1030 | 1 | $20.00 |
| **15578** | Integrity Medical Group, LLC | 0415210700101078 | 3/20/2021 | Bill | 2/23/2021 | 99204 | 1 | $662.12 |
| **15579** | Integrity Medical Group, LLC | 0415210700101078 | 3/20/2021 | Bill | 2/23/2021 | 64490 | 1 | $2,263.44 |
| **15580** | Integrity Medical Group, LLC | 0415210700101078 | 3/20/2021 | Bill | 2/23/2021 | 94761 | 1 | $55.20 |
| **15581** | Integrity Medical Group, LLC | 0454131600101096 | 3/20/2021 | Bill | 2/22/2021 | 99213 | 1 | $293.20 |
| **15582** | Integrity Medical Group, LLC | 0179041240101113 | 3/20/2021 | Bill | 2/23/2021 | 99204 | 1 | $662.12 |
| **15583** | Integrity Medical Group, LLC | 0194146800101088 | 3/20/2021 | Bill | 2/23/2021 | 99213 | 1 | $293.20 |
| **15584** | Integrity Medical Group, LLC | 0622088200101024 | 3/20/2021 | Bill | 2/22/2021 | 99213 | 1 | $293.20 |
| **15585** | Integrity Medical Group, LLC | 0476706930101025 | 3/20/2021 | Bill | 2/25/2021 | 99213 | 1 | $293.20 |
| **15586** | Integrity Medical Group, LLC | 0629773980000001 | 3/20/2021 | Bill | 2/24/2021 | 99213 | 1 | $293.20 |
| **15587** | Integrity Medical Group, LLC | 0629773980000001 | 3/20/2021 | Bill | 2/24/2021 | 20610 | 1 | $445.80 |
| **15588** | Integrity Medical Group, LLC | 0629773980000001 | 3/20/2021 | Bill | 2/24/2021 | S0020 | 1 | $40.00 |
| **15589** | Integrity Medical Group, LLC | 0629773980000001 | 3/20/2021 | Bill | 2/24/2021 | J2001 | 1 | $40.00 |
| **15590** | Integrity Medical Group, LLC | 0629773980000001 | 3/20/2021 | Bill | 2/24/2021 | J3301 | 1 | $10.00 |
| **15591** | Integrity Medical Group, LLC | 0595841730101037 | 3/20/2021 | Bill | 2/24/2021 | 99204 | 1 | $662.12 |
| **15592** | Integrity Medical Group, LLC | 0386124520101067 | 3/20/2021 | Bill | 2/25/2021 | 99214 | 1 | $432.96 |
| **15593** | Integrity Medical Group, LLC | 0386124520101067 | 3/20/2021 | Bill | 2/25/2021 | 20610 | 1 | $445.80 |
| **15594** | Integrity Medical Group, LLC | 0386124520101067 | 3/20/2021 | Bill | 2/25/2021 | S0020 | 1 | $40.00 |
| **15595** | Integrity Medical Group, LLC | 0386124520101067 | 3/20/2021 | Bill | 2/25/2021 | J2001 | 1 | $40.00 |
| **15596** | Integrity Medical Group, LLC | 0386124520101067 | 3/20/2021 | Bill | 2/25/2021 | J3301 | 2 | $20.00 |
| **15597** | Integrity Medical Group, LLC | 0310748510101043 | 3/20/2021 | Bill | 2/23/2021 | 99212 | 1 | $175.64 |
| **15598** | Integrity Medical Group, LLC | 0310748510101043 | 3/20/2021 | Bill | 2/23/2021 | 95910 | 1 | $794.80 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 15599 | Integrity Medical Group, LLC | 0503086240101052 | 3/20/2021 | Bill | 2/23/2021 | 99213 | 1 | $293.20 |
| 15600 | Integrity Medical Group, LLC | 0503086240101052 | 3/20/2021 | Bill | 2/23/2021 | 62323 | 1 | $2,485.56 |
| 15601 | Integrity Medical Group, LLC | 0503086240101052 | 3/20/2021 | Bill | 2/23/2021 | Q9967 | 1 | $100.00 |
| 15602 | Integrity Medical Group, LLC | 0503086240101052 | 3/20/2021 | Bill | 2/23/2021 | 94761 | 1 | $55.20 |
| 15603 | Integrity Medical Group, LLC | 0503086240101052 | 3/20/2021 | Bill | 2/23/2021 | J1040 | 1 | $40.00 |
| 15604 | Integrity Medical Group, LLC | 0503086240101052 | 3/20/2021 | Bill | 2/23/2021 | J2001 | 1 | $40.00 |
| 15605 | Integrity Medical Group, LLC | 0503086240101052 | 3/20/2021 | Bill | 2/23/2021 | J3490 | 1 | $30.00 |
| 15606 | Integrity Medical Group, LLC | 0488956100101066 | 3/20/2021 | Bill | 2/23/2021 | 99213 | 1 | $293.20 |
| 15607 | Integrity Medical Group, LLC | 0182267120101055 | 3/20/2021 | Bill | 2/19/2021 | J3360 | 1 | $20.00 |
| 15608 | Integrity Medical Group, LLC | 0182267120101055 | 3/20/2021 | Bill | 2/19/2021 | 99212 | 1 | $175.64 |
| 15609 | Integrity Medical Group, LLC | 0182267120101055 | 3/20/2021 | Bill | 2/19/2021 | 62321 | 1 | $2,619.66 |
| 15610 | Integrity Medical Group, LLC | 0182267120101055 | 3/20/2021 | Bill | 2/19/2021 | Q9967 | 1 | $100.00 |
| 15611 | Integrity Medical Group, LLC | 0182267120101055 | 3/20/2021 | Bill | 2/19/2021 | J2001 | 1 | $40.00 |
| 15612 | Integrity Medical Group, LLC | 0182267120101055 | 3/20/2021 | Bill | 2/19/2021 | J1040 | 1 | $40.00 |
| 15613 | Integrity Medical Group, LLC | 0182267120101055 | 3/20/2021 | Bill | 2/19/2021 | J3490 | 1 | $30.00 |
| 15614 | Integrity Medical Group, LLC | 0122232360101094 | 3/20/2021 | Bill | 2/22/2021 | 29824 | 1 | $8,298.96 |
| 15615 | Integrity Medical Group, LLC | 0122232360101094 | 3/20/2021 | Bill | 2/22/2021 | 29822 | 1 | $3,923.81 |
| 15616 | Integrity Medical Group, LLC | 0125579020101196 | 3/20/2021 | Bill | 2/23/2021 | 99213 | 1 | $293.20 |
| 15617 | Integrity Medical Group, LLC | 0571569350101014 | 3/20/2021 | Bill | 2/20/2021 | 99213 | 1 | $293.20 |
| 15618 | Integrity Medical Group, LLC | 0571569350101014 | 3/20/2021 | Bill | 2/20/2021 | 64490 | 1 | $2,263.44 |
| 15619 | Integrity Medical Group, LLC | 0571569350101014 | 3/20/2021 | Bill | 2/20/2021 | 94761 | 1 | $55.20 |
| 15620 | Integrity Medical Group, LLC | 0571569350101014 | 3/20/2021 | Bill | 2/20/2021 | S0020 | 1 | $40.00 |
| 15621 | Integrity Medical Group, LLC | 0571569350101014 | 3/20/2021 | Bill | 2/20/2021 | J2001 | 1 | $40.00 |
| 15622 | Integrity Medical Group, LLC | 0571569350101014 | 3/20/2021 | Bill | 2/20/2021 | J3490 | 1 | $30.00 |
| 15623 | Integrity Medical Group, LLC | 0544692850101021 | 3/20/2021 | Bill | 2/23/2021 | 99213 | 1 | $293.20 |
| 15624 | Integrity Medical Group, LLC | 0550928250101043 | 3/20/2021 | Bill | 2/23/2021 | 99212 | 1 | $175.64 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **15625** | Integrity Medical Group, LLC | 0550928250101043 | 3/20/2021 | Bill | 2/23/2021 | 62323 | 1 | $2,485.56 |
| **15626** | Integrity Medical Group, LLC | 0550928250101043 | 3/20/2021 | Bill | 2/23/2021 | Q9967 | 1 | $100.00 |
| **15627** | Integrity Medical Group, LLC | 0550928250101043 | 3/20/2021 | Bill | 2/23/2021 | J2001 | 1 | $40.00 |
| **15628** | Integrity Medical Group, LLC | 0550928250101043 | 3/20/2021 | Bill | 2/23/2021 | J1040 | 1 | $40.00 |
| **15629** | Integrity Medical Group, LLC | 0550928250101043 | 3/20/2021 | Bill | 2/23/2021 | J3490 | 1 | $30.00 |
| **15630** | Integrity Medical Group, LLC | 0185231210101110 | 3/20/2021 | Bill | 2/22/2021 | 99213 | 1 | $293.20 |
| **15631** | Integrity Medical Group, LLC | 0423225900101020 | 3/20/2021 | Bill | 2/25/2021 | 99204 | 1 | $577.36 |
| **15632** | Integrity Medical Group, LLC | 0595433920000001 | 3/20/2021 | Bill | 2/23/2021 | 95886 | 1 | $455.90 |
| **15633** | Integrity Medical Group, LLC | 0638697310101017 | 3/20/2021 | Bill | 2/25/2021 | 77003 | 1 | $757.44 |
| **15634** | Integrity Medical Group, LLC | 0075488210101397 | 3/20/2021 | Bill | 2/22/2021 | 64634 | 1 | $1,913.06 |
| **15635** | Integrity Medical Group, LLC | 0075488210101397 | 3/20/2021 | Bill | 2/22/2021 | 77003 | 1 | $757.44 |
| **15636** | Integrity Medical Group, LLC | 0415210700101078 | 3/20/2021 | Bill | 2/23/2021 | 64491 | 1 | $1,129.44 |
| **15637** | Integrity Medical Group, LLC | 0310748510101043 | 3/20/2021 | Bill | 2/23/2021 | 95886 | 1 | $455.90 |
| **15638** | Integrity Medical Group, LLC | 0122232360101094 | 3/20/2021 | Bill | 2/22/2021 | 29826 | 1 | $2,253.36 |
| **15639** | Integrity Medical Group, LLC | 0571569350101014 | 3/20/2021 | Bill | 2/20/2021 | 64491 | 1 | $1,129.44 |
| **15640** | Integrity Medical Group, LLC | 0375821230101021 | 3/20/2021 | Bill | 2/23/2021 | J3490 | 1 | $30.00 |
| **15641** | Integrity Medical Group, LLC | 8684365990000001 | 3/20/2021 | Bill | 2/25/2021 | S0020 | 1 | $40.00 |
| **15642** | Integrity Medical Group, LLC | 0397592600101052 | 3/20/2021 | Bill | 2/19/2021 | J3490 | 1 | $30.00 |
| **15643** | Integrity Medical Group, LLC | 0156189730101172 | 3/20/2021 | Bill | 2/20/2021 | S0020 | 1 | $40.00 |
| **15644** | Integrity Medical Group, LLC | 0156189730101172 | 3/20/2021 | Bill | 2/20/2021 | J3490 | 1 | $30.00 |
| **15645** | Integrity Medical Group, LLC | 8682620440000002 | 3/20/2021 | Bill | 2/24/2021 | J3490 | 1 | $30.00 |
| **15646** | Integrity Medical Group, LLC | 0428667280101016 | 3/20/2021 | Bill | 2/25/2021 | J3490 | 1 | $30.00 |
| **15647** | Integrity Medical Group, LLC | 0523057510101050 | 3/20/2021 | Bill | 2/23/2021 | J3490 | 1 | $30.00 |
| **15648** | Integrity Medical Group, LLC | 0523057510101050 | 3/20/2021 | Bill | 2/23/2021 | 97010 | 1 | $10.00 |
| **15649** | Integrity Medical Group, LLC | 0393423360101035 | 3/20/2021 | Bill | 11/17/2020 | J3490 | 1 | $30.00 |
| **15650** | Integrity Medical Group, LLC | 0393423360101035 | 3/20/2021 | Bill | 10/27/2020 | J3490 | 1 | $30.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 15651 | Integrity Medical Group, LLC | 0537223300101030 | 3/20/2021 | Bill | 2/25/2021 | 99204 | 1 | $662.12 |
| 15652 | Integrity Medical Group, LLC | 0537223300101030 | 3/20/2021 | Bill | 2/25/2021 | 62321 | 1 | $2,619.66 |
| 15653 | Integrity Medical Group, LLC | 0537223300101030 | 3/20/2021 | Bill | 2/25/2021 | Q9967 | 1 | $100.00 |
| 15654 | Integrity Medical Group, LLC | 0537223300101030 | 3/20/2021 | Bill | 2/25/2021 | J2001 | 1 | $40.00 |
| 15655 | Integrity Medical Group, LLC | 0537223300101030 | 3/20/2021 | Bill | 2/25/2021 | J1040 | 1 | $40.00 |
| 15656 | Integrity Medical Group, LLC | 0537223300101030 | 3/20/2021 | Bill | 2/25/2021 | J3490 | 1 | $30.00 |
| 15657 | Integrity Medical Group, LLC | 0583451890000003 | 3/20/2021 | Bill | 2/23/2021 | S0020 | 1 | $40.00 |
| 15658 | Integrity Medical Group, LLC | 0655001030000001 | 3/20/2021 | Bill | 2/19/2021 | J3490 | 1 | $30.00 |
| 15659 | Integrity Medical Group, LLC | 0586157000101024 | 3/20/2021 | Bill | 2/19/2021 | J3490 | 1 | $30.00 |
| 15660 | Integrity Medical Group, LLC | 0393423360101035 | 3/20/2021 | Bill | 8/25/2020 | J3490 | 1 | $30.00 |
| 15661 | Integrity Medical Group, LLC | 8668459030000001 | 3/20/2021 | Bill | 2/22/2021 | 99024 | 1 | $577.36 |
| 15662 | Integrity Medical Group, LLC | 0609170480000001 | 3/25/2021 | Bill | 3/8/2021 | 99204 | 1 | $662.12 |
| 15663 | Integrity Medical Group, LLC | 8684524670000001 | 3/26/2021 | Bill | 2/23/2021 | 99204 | 1 | $662.12 |
| 15664 | Integrity Medical Group, LLC | 8686738200000004 | 3/26/2021 | Bill | 3/4/2021 | 99204 | 1 | $662.12 |
| 15665 | Integrity Medical Group, LLC | 8686738200000004 | 3/26/2021 | Bill | 3/4/2021 | 62323 | 1 | $2,485.56 |
| 15666 | Integrity Medical Group, LLC | 8686738200000004 | 3/26/2021 | Bill | 3/4/2021 | Q9967 | 1 | $100.00 |
| 15667 | Integrity Medical Group, LLC | 8686738200000004 | 3/26/2021 | Bill | 3/4/2021 | J1040 | 1 | $40.00 |
| 15668 | Integrity Medical Group, LLC | 8686738200000004 | 3/26/2021 | Bill | 3/4/2021 | J2001 | 1 | $40.00 |
| 15669 | Integrity Medical Group, LLC | 0108562210101087 | 3/26/2021 | Bill | 3/4/2021 | 99214 | 1 | $432.96 |
| 15670 | Integrity Medical Group, LLC | 8706437340000001 | 3/26/2021 | Bill | 2/5/2021 | 99204 | 1 | $662.12 |
| 15671 | Integrity Medical Group, LLC | 0646732940000001 | 3/26/2021 | Bill | 2/26/2021 | 99204 | 1 | $662.12 |
| 15672 | Integrity Medical Group, LLC | 0646732940000001 | 3/26/2021 | Bill | 2/26/2021 | 62321 | 1 | $2,619.66 |
| 15673 | Integrity Medical Group, LLC | 0646732940000001 | 3/26/2021 | Bill | 2/26/2021 | Q9967 | 1 | $100.00 |
| 15674 | Integrity Medical Group, LLC | 0646732940000001 | 3/26/2021 | Bill | 2/26/2021 | J2001 | 1 | $40.00 |
| 15675 | Integrity Medical Group, LLC | 0646732940000001 | 3/26/2021 | Bill | 2/26/2021 | J1040 | 1 | $40.00 |
| 15676 | Integrity Medical Group, LLC | 0564760450101017 | 3/26/2021 | Bill | 3/2/2021 | 99204 | 1 | $662.12 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 15677 | Integrity Medical Group, LLC | 0448581860101024 | 3/26/2021 | Bill | 3/1/2021 | 99213 | 1 | $293.20 |
| 15678 | Integrity Medical Group, LLC | 0189704870101103 | 3/26/2021 | Bill | 3/2/2021 | 99212 | 1 | $175.64 |
| 15679 | Integrity Medical Group, LLC | 0189704870101103 | 3/26/2021 | Bill | 3/2/2021 | 62321 | 1 | $2,619.66 |
| 15680 | Integrity Medical Group, LLC | 0189704870101103 | 3/26/2021 | Bill | 3/2/2021 | Q9967 | 1 | $100.00 |
| 15681 | Integrity Medical Group, LLC | 0189704870101103 | 3/26/2021 | Bill | 3/2/2021 | J2001 | 1 | $40.00 |
| 15682 | Integrity Medical Group, LLC | 0189704870101103 | 3/26/2021 | Bill | 3/2/2021 | J1040 | 1 | $40.00 |
| 15683 | Integrity Medical Group, LLC | 0634490800000002 | 3/26/2021 | Bill | 2/26/2021 | 99204 | 1 | $662.12 |
| 15684 | Integrity Medical Group, LLC | 0531725080101034 | 3/26/2021 | Bill | 2/15/2021 | 99204 | 1 | $662.12 |
| 15685 | Integrity Medical Group, LLC | 0531725080101034 | 3/26/2021 | Bill | 2/15/2021 | 62323 | 1 | $2,485.56 |
| 15686 | Integrity Medical Group, LLC | 0531725080101034 | 3/26/2021 | Bill | 2/15/2021 | Q9967 | 1 | $100.00 |
| 15687 | Integrity Medical Group, LLC | 0531725080101034 | 3/26/2021 | Bill | 2/15/2021 | J2001 | 1 | $40.00 |
| 15688 | Integrity Medical Group, LLC | 0531725080101034 | 3/26/2021 | Bill | 2/15/2021 | J1040 | 1 | $40.00 |
| 15689 | Integrity Medical Group, LLC | 8686203930000001 | 3/26/2021 | Bill | 3/2/2021 | 99204 | 1 | $662.12 |
| 15690 | Integrity Medical Group, LLC | 8668459030000001 | 3/26/2021 | Bill | 3/3/2021 | 99212 | 1 | $175.64 |
| 15691 | Integrity Medical Group, LLC | 8668459030000001 | 3/26/2021 | Bill | 3/3/2021 | 62323 | 1 | $2,485.56 |
| 15692 | Integrity Medical Group, LLC | 8668459030000001 | 3/26/2021 | Bill | 3/3/2021 | Q9967 | 1 | $100.00 |
| 15693 | Integrity Medical Group, LLC | 8668459030000001 | 3/26/2021 | Bill | 3/3/2021 | J2001 | 1 | $40.00 |
| 15694 | Integrity Medical Group, LLC | 8668459030000001 | 3/26/2021 | Bill | 3/3/2021 | J1040 | 1 | $40.00 |
| 15695 | Integrity Medical Group, LLC | 0555724940101039 | 3/26/2021 | Bill | 3/4/2021 | 99204 | 1 | $662.12 |
| 15696 | Integrity Medical Group, LLC | 0393713380101034 | 3/26/2021 | Bill | 3/2/2021 | 99213 | 1 | $293.20 |
| 15697 | Integrity Medical Group, LLC | 0531725080101034 | 3/26/2021 | Bill | 11/18/2020 | 99214 | 1 | $432.96 |
| 15698 | Integrity Medical Group, LLC | 0619544090101016 | 3/26/2021 | Bill | 3/4/2021 | 99213 | 1 | $293.20 |
| 15699 | Integrity Medical Group, LLC | 0274601370101122 | 3/26/2021 | Bill | 2/26/2021 | 99204 | 1 | $662.12 |
| 15700 | Integrity Medical Group, LLC | 0477656410101041 | 3/26/2021 | Bill | 2/20/2021 | 99213 | 1 | $293.20 |
| 15701 | Integrity Medical Group, LLC | 8690374510000001 | 3/26/2021 | Bill | 2/26/2021 | 99204 | 1 | $662.12 |
| 15702 | Integrity Medical Group, LLC | 0539900020101194 | 3/26/2021 | Bill | 2/26/2021 | 99204 | 1 | $662.12 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 15703 | Integrity Medical Group, LLC | 0539900020101194 | 3/26/2021 | Bill | 2/26/2021 | 64493 | 1 | $2,046.96 |
| 15704 | Integrity Medical Group, LLC | 0539900020101194 | 3/26/2021 | Bill | 2/26/2021 | J2001 | 2 | $80.00 |
| 15705 | Integrity Medical Group, LLC | 0438551850101078 | 3/26/2021 | Bill | 2/25/2021 | 99213 | 1 | $293.20 |
| 15706 | Integrity Medical Group, LLC | 8676381750000004 | 3/26/2021 | Bill | 3/1/2021 | 99213 | 1 | $293.20 |
| 15707 | Integrity Medical Group, LLC | 8694718280000001 | 3/26/2021 | Bill | 3/2/2021 | 99204 | 1 | $662.12 |
| 15708 | Integrity Medical Group, LLC | 8694718280000001 | 3/26/2021 | Bill | 3/2/2021 | 62321 | 1 | $2,619.66 |
| 15709 | Integrity Medical Group, LLC | 8694718280000001 | 3/26/2021 | Bill | 3/2/2021 | Q9967 | 1 | $100.00 |
| 15710 | Integrity Medical Group, LLC | 8694718280000001 | 3/26/2021 | Bill | 3/2/2021 | J2001 | 1 | $40.00 |
| 15711 | Integrity Medical Group, LLC | 8694718280000001 | 3/26/2021 | Bill | 3/2/2021 | J1040 | 1 | $40.00 |
| 15712 | Integrity Medical Group, LLC | 8669527450000001 | 3/26/2021 | Bill | 2/26/2021 | 99204 | 1 | $662.12 |
| 15713 | Integrity Medical Group, LLC | 0656954640000001 | 3/26/2021 | Bill | 2/26/2021 | 99213 | 1 | $293.20 |
| 15714 | Integrity Medical Group, LLC | 0509056220101041 | 3/26/2021 | Bill | 2/26/2021 | 99212 | 1 | $175.64 |
| 15715 | Integrity Medical Group, LLC | 0509056220101041 | 3/26/2021 | Bill | 2/26/2021 | 62323 | 1 | $2,485.56 |
| 15716 | Integrity Medical Group, LLC | 0509056220101041 | 3/26/2021 | Bill | 2/26/2021 | Q9967 | 1 | $100.00 |
| 15717 | Integrity Medical Group, LLC | 0509056220101041 | 3/26/2021 | Bill | 2/26/2021 | J2001 | 1 | $40.00 |
| 15718 | Integrity Medical Group, LLC | 0509056220101041 | 3/26/2021 | Bill | 2/26/2021 | J1040 | 1 | $40.00 |
| 15719 | Integrity Medical Group, LLC | 8683550670000006 | 3/26/2021 | Bill | 3/3/2021 | 99204 | 1 | $662.12 |
| 15720 | Integrity Medical Group, LLC | 0491271500101020 | 3/26/2021 | Bill | 3/2/2021 | 99213 | 1 | $293.20 |
| 15721 | Integrity Medical Group, LLC | 0491271500101020 | 3/26/2021 | Bill | 3/2/2021 | 62323 | 1 | $2,485.56 |
| 15722 | Integrity Medical Group, LLC | 0491271500101020 | 3/26/2021 | Bill | 3/2/2021 | Q9967 | 2 | $200.00 |
| 15723 | Integrity Medical Group, LLC | 0491271500101020 | 3/26/2021 | Bill | 3/2/2021 | 94761 | 1 | $55.20 |
| 15724 | Integrity Medical Group, LLC | 0491271500101020 | 3/26/2021 | Bill | 3/2/2021 | J2001 | 1 | $40.00 |
| 15725 | Integrity Medical Group, LLC | 8672759910000002 | 3/26/2021 | Bill | 3/4/2021 | 99204 | 1 | $662.12 |
| 15726 | Integrity Medical Group, LLC | 8672759910000002 | 3/26/2021 | Bill | 3/4/2021 | 62323 | 1 | $2,485.56 |
| 15727 | Integrity Medical Group, LLC | 8672759910000002 | 3/26/2021 | Bill | 3/4/2021 | Q9967 | 1 | $100.00 |
| 15728 | Integrity Medical Group, LLC | 8672759910000002 | 3/26/2021 | Bill | 3/4/2021 | J2001 | 1 | $40.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 15729 | Integrity Medical Group, LLC | 8672759910000002 | 3/26/2021 | Bill | 3/4/2021 | J1040 | 1 | $40.00 |
| 15730 | Integrity Medical Group, LLC | 0313290910101025 | 3/26/2021 | Bill | 2/26/2021 | 99204 | 1 | $662.12 |
| 15731 | Integrity Medical Group, LLC | 0491271500101020 | 3/26/2021 | Bill | 3/2/2021 | J1030 | 1 | $20.00 |
| 15732 | Integrity Medical Group, LLC | 0116385180101181 | 3/26/2021 | Bill | 3/1/2021 | 99204 | 1 | $662.12 |
| 15733 | Integrity Medical Group, LLC | 8679625380000001 | 3/26/2021 | Bill | 2/26/2021 | 99212 | 1 | $175.64 |
| 15734 | Integrity Medical Group, LLC | 8679625380000001 | 3/26/2021 | Bill | 2/26/2021 | 62323 | 1 | $2,485.56 |
| 15735 | Integrity Medical Group, LLC | 0476755180101179 | 3/26/2021 | Bill | 3/3/2021 | 99212 | 1 | $175.64 |
| 15736 | Integrity Medical Group, LLC | 0476755180101179 | 3/26/2021 | Bill | 3/3/2021 | 62321 | 1 | $2,619.66 |
| 15737 | Integrity Medical Group, LLC | 0476755180101179 | 3/26/2021 | Bill | 3/3/2021 | Q9967 | 1 | $100.00 |
| 15738 | Integrity Medical Group, LLC | 0476755180101179 | 3/26/2021 | Bill | 3/3/2021 | J2001 | 1 | $40.00 |
| 15739 | Integrity Medical Group, LLC | 0476755180101179 | 3/26/2021 | Bill | 3/3/2021 | J1040 | 1 | $40.00 |
| 15740 | Integrity Medical Group, LLC | 8679625380000001 | 3/26/2021 | Bill | 2/26/2021 | Q9967 | 1 | $100.00 |
| 15741 | Integrity Medical Group, LLC | 8679625380000001 | 3/26/2021 | Bill | 2/26/2021 | J2001 | 1 | $40.00 |
| 15742 | Integrity Medical Group, LLC | 8679625380000001 | 3/26/2021 | Bill | 2/26/2021 | J1040 | 1 | $40.00 |
| 15743 | Integrity Medical Group, LLC | 0116138070101284 | 3/26/2021 | Bill | 3/2/2021 | 99204 | 1 | $662.12 |
| 15744 | Integrity Medical Group, LLC | 8684365990000001 | 3/26/2021 | Bill | 3/3/2021 | 99213 | 1 | $293.20 |
| 15745 | Integrity Medical Group, LLC | 0545225650000001 | 3/26/2021 | Bill | 3/1/2021 | 99213 | 1 | $293.20 |
| 15746 | Integrity Medical Group, LLC | 0545225650000001 | 3/26/2021 | Bill | 3/1/2021 | 94761 | 1 | $55.20 |
| 15747 | Integrity Medical Group, LLC | 0545225650000001 | 3/26/2021 | Bill | 3/1/2021 | J2001 | 1 | $40.00 |
| 15748 | Integrity Medical Group, LLC | 0545225650000001 | 3/26/2021 | Bill | 3/1/2021 | J1030 | 1 | $20.00 |
| 15749 | Integrity Medical Group, LLC | 8706437340000001 | 3/26/2021 | Bill | 2/8/2021 | 99204 | 1 | $662.12 |
| 15750 | Integrity Medical Group, LLC | 8706437340000001 | 3/26/2021 | Bill | 2/8/2021 | 94761 | 1 | $55.20 |
| 15751 | Integrity Medical Group, LLC | 8706437340000001 | 3/26/2021 | Bill | 2/8/2021 | J2001 | 1 | $40.00 |
| 15752 | Integrity Medical Group, LLC | 0438551850101078 | 3/26/2021 | Bill | 2/9/2021 | 99204 | 1 | $662.12 |
| 15753 | Integrity Medical Group, LLC | 8671982900000002 | 3/26/2021 | Bill | 3/2/2021 | 99204 | 1 | $662.12 |
| 15754 | Integrity Medical Group, LLC | 8671982900000002 | 3/26/2021 | Bill | 3/2/2021 | 64493 | 1 | $2,046.96 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 15755 | Integrity Medical Group, LLC | 8671982900000002 | 3/26/2021 | Bill | 3/2/2021 | 64494 | 1 | $1,038.36 |
| 15756 | Integrity Medical Group, LLC | 8671982900000002 | 3/26/2021 | Bill | 3/2/2021 | 94761 | 1 | $55.20 |
| 15757 | Integrity Medical Group, LLC | 8671982900000002 | 3/26/2021 | Bill | 3/2/2021 | J2001 | 1 | $40.00 |
| 15758 | Integrity Medical Group, LLC | 8671982900000002 | 3/26/2021 | Bill | 3/2/2021 | J1030 | 1 | $20.00 |
| 15759 | Integrity Medical Group, LLC | 0560745820000005 | 3/26/2021 | Bill | 2/26/2021 | 99212 | 1 | $175.64 |
| 15760 | Integrity Medical Group, LLC | 0560745820000005 | 3/26/2021 | Bill | 2/26/2021 | 95909 | 1 | $603.16 |
| 15761 | Integrity Medical Group, LLC | 0560745820000005 | 3/26/2021 | Bill | 2/26/2021 | 95886 | 1 | $455.90 |
| 15762 | Integrity Medical Group, LLC | 0116138070101284 | 3/26/2021 | Bill | 3/4/2021 | 99204 | 1 | $662.12 |
| 15763 | Integrity Medical Group, LLC | 0651635560101016 | 3/26/2021 | Bill | 3/2/2021 | 99204 | 1 | $662.12 |
| 15764 | Integrity Medical Group, LLC | 0651635560101016 | 3/26/2021 | Bill | 3/2/2021 | 62323 | 1 | $2,485.56 |
| 15765 | Integrity Medical Group, LLC | 0651635560101016 | 3/26/2021 | Bill | 3/2/2021 | Q9967 | 1 | $100.00 |
| 15766 | Integrity Medical Group, LLC | 0651635560101016 | 3/26/2021 | Bill | 3/2/2021 | J2001 | 1 | $40.00 |
| 15767 | Integrity Medical Group, LLC | 0651635560101016 | 3/26/2021 | Bill | 3/2/2021 | J1040 | 1 | $40.00 |
| 15768 | Integrity Medical Group, LLC | 0108562210101087 | 3/26/2021 | Bill | 2/26/2021 | 99213 | 1 | $293.20 |
| 15769 | Integrity Medical Group, LLC | 0393713380101034 | 3/26/2021 | Bill | 3/2/2021 | 99213 | 1 | $293.20 |
| 15770 | Integrity Medical Group, LLC | 0539900020101194 | 3/26/2021 | Bill | 3/2/2021 | 99211 | 1 | $85.44 |
| 15771 | Integrity Medical Group, LLC | 0805048300000001 | 3/26/2021 | Bill | 3/2/2021 | 99213 | 1 | $293.20 |
| 15772 | Integrity Medical Group, LLC | 0481961400101047 | 3/26/2021 | Bill | 2/26/2021 | 99204 | 1 | $662.12 |
| 15773 | Integrity Medical Group, LLC | 0481961400101047 | 3/26/2021 | Bill | 2/26/2021 | 62323 | 1 | $2,485.56 |
| 15774 | Integrity Medical Group, LLC | 0481961400101047 | 3/26/2021 | Bill | 2/26/2021 | Q9967 | 1 | $100.00 |
| 15775 | Integrity Medical Group, LLC | 0481961400101047 | 3/26/2021 | Bill | 2/26/2021 | J2001 | 1 | $40.00 |
| 15776 | Integrity Medical Group, LLC | 0481961400101047 | 3/26/2021 | Bill | 2/26/2021 | J1040 | 1 | $40.00 |
| 15777 | Integrity Medical Group, LLC | 8706437340000001 | 3/26/2021 | Bill | 2/8/2021 | J1030 | 1 | $20.00 |
| 15778 | Integrity Medical Group, LLC | 0477656410101041 | 3/26/2021 | Bill | 2/24/2021 | 99214 | 1 | $432.96 |
| 15779 | Integrity Medical Group, LLC | 0267446800101036 | 3/26/2021 | Bill | 2/26/2021 | 99204 | 1 | $662.12 |
| 15780 | Integrity Medical Group, LLC | 8694558540000002 | 3/26/2021 | Bill | 3/3/2021 | 99204 | 1 | $662.12 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **15781** | Integrity Medical Group, LLC | 8694558540000002 | 3/26/2021 | Bill | 3/3/2021 | 62323 | 1 | $2,485.56 |
| **15782** | Integrity Medical Group, LLC | 0651481760101020 | 3/26/2021 | Bill | 3/2/2021 | 99213 | 1 | $293.20 |
| **15783** | Integrity Medical Group, LLC | 8694558540000002 | 3/26/2021 | Bill | 3/3/2021 | Q9967 | 1 | $100.00 |
| **15784** | Integrity Medical Group, LLC | 8694558540000002 | 3/26/2021 | Bill | 3/3/2021 | J2001 | 1 | $40.00 |
| **15785** | Integrity Medical Group, LLC | 8694558540000002 | 3/26/2021 | Bill | 3/3/2021 | J1040 | 1 | $40.00 |
| **15786** | Integrity Medical Group, LLC | 8677517680000001 | 3/26/2021 | Bill | 3/3/2021 | 99204 | 1 | $662.12 |
| **15787** | Integrity Medical Group, LLC | 0364821830101080 | 3/26/2021 | Bill | 3/3/2021 | 99204 | 1 | $662.12 |
| **15788** | Integrity Medical Group, LLC | 8673544450000001 | 3/26/2021 | Bill | 3/2/2021 | 99204 | 1 | $662.12 |
| **15789** | Integrity Medical Group, LLC | 0481575990101107 | 3/26/2021 | Bill | 3/3/2021 | 99212 | 1 | $175.64 |
| **15790** | Integrity Medical Group, LLC | 0481575990101107 | 3/26/2021 | Bill | 3/3/2021 | 95911 | 1 | $948.84 |
| **15791** | Integrity Medical Group, LLC | 0481575990101107 | 3/26/2021 | Bill | 3/3/2021 | 95886 | 1 | $455.90 |
| **15792** | Integrity Medical Group, LLC | 0568111980000002 | 3/26/2021 | Bill | 3/3/2021 | 99204 | 1 | $662.12 |
| **15793** | Integrity Medical Group, LLC | 0568111980000002 | 3/26/2021 | Bill | 3/3/2021 | 62323 | 1 | $2,485.56 |
| **15794** | Integrity Medical Group, LLC | 0568111980000002 | 3/26/2021 | Bill | 3/3/2021 | Q9967 | 1 | $100.00 |
| **15795** | Integrity Medical Group, LLC | 0568111980000002 | 3/26/2021 | Bill | 3/3/2021 | J2001 | 1 | $40.00 |
| **15796** | Integrity Medical Group, LLC | 0568111980000002 | 3/26/2021 | Bill | 3/3/2021 | J1040 | 1 | $40.00 |
| **15797** | Integrity Medical Group, LLC | 8713784450000001 | 3/26/2021 | Bill | 3/3/2021 | 99204 | 1 | $662.12 |
| **15798** | Integrity Medical Group, LLC | 0281310110101057 | 3/26/2021 | Bill | 3/3/2021 | 99213 | 1 | $293.20 |
| **15799** | Integrity Medical Group, LLC | 0497074330101029 | 3/26/2021 | Bill | 3/4/2021 | 99213 | 1 | $293.20 |
| **15800** | Integrity Medical Group, LLC | 0640405190101038 | 3/26/2021 | Bill | 3/2/2021 | 99212 | 1 | $175.64 |
| **15801** | Integrity Medical Group, LLC | 0640405190101038 | 3/26/2021 | Bill | 3/2/2021 | 62321 | 1 | $2,619.66 |
| **15802** | Integrity Medical Group, LLC | 0640405190101038 | 3/26/2021 | Bill | 3/2/2021 | Q9967 | 1 | $100.00 |
| **15803** | Integrity Medical Group, LLC | 0640405190101038 | 3/26/2021 | Bill | 3/2/2021 | J2001 | 1 | $40.00 |
| **15804** | Integrity Medical Group, LLC | 0640405190101038 | 3/26/2021 | Bill | 3/2/2021 | J1040 | 1 | $40.00 |
| **15805** | Integrity Medical Group, LLC | 0390462370101167 | 3/26/2021 | Bill | 3/2/2021 | 99204 | 1 | $662.12 |
| **15806** | Integrity Medical Group, LLC | 0390462370101167 | 3/26/2021 | Bill | 3/2/2021 | 62323 | 1 | $2,485.56 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **15807** | Integrity Medical Group, LLC | 0390462370101167 | 3/26/2021 | Bill | 3/2/2021 | Q9967 | 2 | $200.00 |
| **15808** | Integrity Medical Group, LLC | 0390462370101167 | 3/26/2021 | Bill | 3/2/2021 | 94761 | 1 | $55.20 |
| **15809** | Integrity Medical Group, LLC | 0390462370101167 | 3/26/2021 | Bill | 3/2/2021 | J2001 | 1 | $40.00 |
| **15810** | Integrity Medical Group, LLC | 0390462370101167 | 3/26/2021 | Bill | 3/2/2021 | J1030 | 1 | $20.00 |
| **15811** | Integrity Medical Group, LLC | 8706437340000001 | 3/26/2021 | Bill | 2/22/2021 | 99213 | 1 | $293.20 |
| **15812** | Integrity Medical Group, LLC | 8706437340000001 | 3/26/2021 | Bill | 2/22/2021 | 94761 | 1 | $55.20 |
| **15813** | Integrity Medical Group, LLC | 8706437340000001 | 3/26/2021 | Bill | 2/22/2021 | J2001 | 1 | $40.00 |
| **15814** | Integrity Medical Group, LLC | 8696084670000001 | 3/26/2021 | Bill | 3/3/2021 | 99204 | 1 | $662.12 |
| **15815** | Integrity Medical Group, LLC | 0445703690000002 | 3/26/2021 | Bill | 2/26/2021 | 99204 | 1 | $662.12 |
| **15816** | Integrity Medical Group, LLC | 0445703690000002 | 3/26/2021 | Bill | 2/26/2021 | 62321 | 1 | $2,619.66 |
| **15817** | Integrity Medical Group, LLC | 0445703690000002 | 3/26/2021 | Bill | 2/26/2021 | Q9967 | 1 | $100.00 |
| **15818** | Integrity Medical Group, LLC | 0445703690000002 | 3/26/2021 | Bill | 2/26/2021 | J2001 | 1 | $40.00 |
| **15819** | Integrity Medical Group, LLC | 0445703690000002 | 3/26/2021 | Bill | 2/26/2021 | J1040 | 1 | $40.00 |
| **15820** | Integrity Medical Group, LLC | 0461090650101040 | 3/26/2021 | Bill | 2/26/2021 | 99204 | 1 | $662.12 |
| **15821** | Integrity Medical Group, LLC | 8676381750000004 | 3/26/2021 | Bill | 3/1/2021 | 99213 | 1 | $293.20 |
| **15822** | Integrity Medical Group, LLC | 8673544450000001 | 3/26/2021 | Bill | 3/4/2021 | 99204 | 1 | $662.12 |
| **15823** | Integrity Medical Group, LLC | 0581892170101050 | 3/26/2021 | Bill | 3/1/2021 | 99213 | 1 | $293.20 |
| **15824** | Integrity Medical Group, LLC | 0606726190107052 | 3/26/2021 | Bill | 3/4/2021 | 99204 | 1 | $662.12 |
| **15825** | Integrity Medical Group, LLC | 0644371110101019 | 3/26/2021 | Bill | 3/4/2021 | 99213 | 1 | $293.20 |
| **15826** | Integrity Medical Group, LLC | 0510828840101025 | 3/26/2021 | Bill | 3/1/2021 | 99204 | 1 | $662.12 |
| **15827** | Integrity Medical Group, LLC | 0251313430101158 | 3/26/2021 | Bill | 2/26/2021 | 99204 | 1 | $577.36 |
| **15828** | Integrity Medical Group, LLC | 8671838080000001 | 3/26/2021 | Bill | 3/2/2021 | 99204 | 1 | $662.12 |
| **15829** | Integrity Medical Group, LLC | 8671838080000001 | 3/26/2021 | Bill | 3/2/2021 | 62323 | 1 | $2,485.56 |
| **15830** | Integrity Medical Group, LLC | 8671838080000001 | 3/26/2021 | Bill | 3/2/2021 | Q9967 | 1 | $100.00 |
| **15831** | Integrity Medical Group, LLC | 8671838080000001 | 3/26/2021 | Bill | 3/2/2021 | J2001 | 1 | $40.00 |
| **15832** | Integrity Medical Group, LLC | 8671838080000001 | 3/26/2021 | Bill | 3/2/2021 | J1040 | 1 | $40.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 15833 | Integrity Medical Group, LLC | 8671838080000001 | 3/26/2021 | Bill | 3/2/2021 | J3490 | 1 | $30.00 |
| 15834 | Integrity Medical Group, LLC | 0629478770101049 | 3/26/2021 | Bill | 3/3/2021 | 99204 | 1 | $662.12 |
| 15835 | Integrity Medical Group, LLC | 0610224770101037 | 3/26/2021 | Bill | 2/26/2021 | 99214 | 1 | $432.96 |
| 15836 | Integrity Medical Group, LLC | 0575361690101045 | 3/26/2021 | Bill | 2/26/2021 | 99214 | 1 | $432.96 |
| 15837 | Integrity Medical Group, LLC | 0512461940101088 | 3/26/2021 | Bill | 3/2/2021 | 99213 | 1 | $293.20 |
| 15838 | Integrity Medical Group, LLC | 0156700040101187 | 3/26/2021 | Bill | 3/2/2021 | 99213 | 1 | $293.20 |
| 15839 | Integrity Medical Group, LLC | 0314129400101027 | 3/26/2021 | Bill | 3/3/2021 | 99213 | 1 | $293.20 |
| 15840 | Integrity Medical Group, LLC | 0489998320101012 | 3/26/2021 | Bill | 3/3/2021 | 99213 | 1 | $293.20 |
| 15841 | Integrity Medical Group, LLC | 0644371110101019 | 3/26/2021 | Bill | 1/20/2021 | 99212 | 1 | $175.64 |
| 15842 | Integrity Medical Group, LLC | 0644371110101019 | 3/26/2021 | Bill | 1/20/2021 | 62323 | 1 | $2,485.56 |
| 15843 | Integrity Medical Group, LLC | 0644371110101019 | 3/26/2021 | Bill | 1/20/2021 | Q9967 | 1 | $100.00 |
| 15844 | Integrity Medical Group, LLC | 0644371110101019 | 3/26/2021 | Bill | 1/20/2021 | J2001 | 1 | $40.00 |
| 15845 | Integrity Medical Group, LLC | 0644371110101019 | 3/26/2021 | Bill | 1/20/2021 | J1040 | 1 | $40.00 |
| 15846 | Integrity Medical Group, LLC | 0644371110101019 | 3/26/2021 | Bill | 1/20/2021 | J3490 | 1 | $30.00 |
| 15847 | Integrity Medical Group, LLC | 8671838080000001 | 3/26/2021 | Bill | 3/2/2021 | 99204 | 1 | $662.12 |
| 15848 | Integrity Medical Group, LLC | 8671838080000001 | 3/26/2021 | Bill | 3/2/2021 | 62321 | 1 | $2,619.66 |
| 15849 | Integrity Medical Group, LLC | 8671838080000001 | 3/26/2021 | Bill | 3/2/2021 | Q9967 | 1 | $100.00 |
| 15850 | Integrity Medical Group, LLC | 8671838080000001 | 3/26/2021 | Bill | 3/2/2021 | J2001 | 1 | $40.00 |
| 15851 | Integrity Medical Group, LLC | 8671838080000001 | 3/26/2021 | Bill | 3/2/2021 | J1040 | 1 | $40.00 |
| 15852 | Integrity Medical Group, LLC | 8671838080000001 | 3/26/2021 | Bill | 3/2/2021 | J3490 | 1 | $30.00 |
| 15853 | Integrity Medical Group, LLC | 0032726200101221 | 3/26/2021 | Bill | 2/26/2021 | 99212 | 1 | $175.64 |
| 15854 | Integrity Medical Group, LLC | 0032726200101221 | 3/26/2021 | Bill | 2/26/2021 | 64493 | 2 | $4,093.92 |
| 15855 | Integrity Medical Group, LLC | 0032726200101221 | 3/26/2021 | Bill | 2/26/2021 | J2001 | 2 | $80.00 |
| 15856 | Integrity Medical Group, LLC | 0032726200101221 | 3/26/2021 | Bill | 2/26/2021 | S0020 | 1 | $40.00 |
| 15857 | Integrity Medical Group, LLC | 0032726200101221 | 3/26/2021 | Bill | 2/26/2021 | J3490 | 1 | $30.00 |
| 15858 | Integrity Medical Group, LLC | 0567527740101074 | 3/26/2021 | Bill | 3/3/2021 | 99213 | 1 | $293.20 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 15859 | Integrity Medical Group, LLC | 0075488210101397 | 3/26/2021 | Bill | 3/4/2021 | 99213 | 1 | $293.20 |
| 15860 | Integrity Medical Group, LLC | 0203822430101081 | 3/26/2021 | Bill | 3/4/2021 | 99213 | 1 | $293.20 |
| 15861 | Integrity Medical Group, LLC | 8674884160000001 | 3/26/2021 | Bill | 3/4/2021 | 99204 | 1 | $662.12 |
| 15862 | Integrity Medical Group, LLC | 0598279090101039 | 3/26/2021 | Bill | 3/4/2021 | 99213 | 1 | $293.20 |
| 15863 | Integrity Medical Group, LLC | 8670657560000001 | 3/26/2021 | Bill | 3/3/2021 | 99204 | 1 | $662.12 |
| 15864 | Integrity Medical Group, LLC | 0644371110101019 | 3/26/2021 | Bill | 1/18/2021 | 99204 | 1 | $662.12 |
| 15865 | Integrity Medical Group, LLC | 0644371110101019 | 3/26/2021 | Bill | 2/10/2021 | 99213 | 1 | $293.20 |
| 15866 | Integrity Medical Group, LLC | 0437858900101079 | 3/26/2021 | Bill | 2/26/2021 | 99213 | 1 | $293.20 |
| 15867 | Integrity Medical Group, LLC | 0439454160101037 | 3/26/2021 | Bill | 3/2/2021 | 99212 | 1 | $175.64 |
| 15868 | Integrity Medical Group, LLC | 0439454160101037 | 3/26/2021 | Bill | 3/2/2021 | 62321 | 1 | $2,619.66 |
| 15869 | Integrity Medical Group, LLC | 0439454160101037 | 3/26/2021 | Bill | 3/2/2021 | Q9967 | 1 | $100.00 |
| 15870 | Integrity Medical Group, LLC | 0439454160101037 | 3/26/2021 | Bill | 3/2/2021 | J2001 | 1 | $40.00 |
| 15871 | Integrity Medical Group, LLC | 0439454160101037 | 3/26/2021 | Bill | 3/2/2021 | J1040 | 1 | $40.00 |
| 15872 | Integrity Medical Group, LLC | 0439454160101037 | 3/26/2021 | Bill | 3/2/2021 | J3490 | 1 | $30.00 |
| 15873 | Integrity Medical Group, LLC | 0095543810101043 | 3/26/2021 | Bill | 3/2/2021 | 99212 | 1 | $175.64 |
| 15874 | Integrity Medical Group, LLC | 0095543810101043 | 3/26/2021 | Bill | 3/2/2021 | 62321 | 1 | $2,619.66 |
| 15875 | Integrity Medical Group, LLC | 0623087480101067 | 3/26/2021 | Bill | 3/1/2021 | 99213 | 1 | $293.20 |
| 15876 | Integrity Medical Group, LLC | 0623087480101067 | 3/26/2021 | Bill | 3/1/2021 | 20552 | 1 | $622.44 |
| 15877 | Integrity Medical Group, LLC | 0623087480101067 | 3/26/2021 | Bill | 3/1/2021 | J1100 | 10 | $300.00 |
| 15878 | Integrity Medical Group, LLC | 0623087480101067 | 3/26/2021 | Bill | 3/1/2021 | J2001 | 1 | $40.00 |
| 15879 | Integrity Medical Group, LLC | 0623087480101067 | 3/26/2021 | Bill | 3/1/2021 | S0020 | 1 | $40.00 |
| 15880 | Integrity Medical Group, LLC | 0623087480101067 | 3/26/2021 | Bill | 3/1/2021 | J3490 | 1 | $30.00 |
| 15881 | Integrity Medical Group, LLC | 0095543810101043 | 3/26/2021 | Bill | 3/2/2021 | Q9967 | 1 | $100.00 |
| 15882 | Integrity Medical Group, LLC | 0095543810101043 | 3/26/2021 | Bill | 3/2/2021 | J2001 | 1 | $40.00 |
| 15883 | Integrity Medical Group, LLC | 0095543810101043 | 3/26/2021 | Bill | 3/2/2021 | J1040 | 1 | $40.00 |
| 15884 | Integrity Medical Group, LLC | 0095543810101043 | 3/26/2021 | Bill | 3/2/2021 | J3490 | 1 | $30.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| 15885 | Integrity Medical Group, LLC | 0095543810101043 | 3/26/2021 | Bill | 3/2/2021 | J3360 | 1 | $20.00 |
|---|---|---|---|---|---|---|---|---|
| 15886 | Integrity Medical Group, LLC | 0568778460101021 | 3/26/2021 | Bill | 3/1/2021 | 99213 | 1 | $293.20 |
| 15887 | Integrity Medical Group, LLC | 8670353550000003 | 3/26/2021 | Bill | 2/26/2021 | 99214 | 1 | $432.96 |
| 15888 | Integrity Medical Group, LLC | 8670353550000003 | 3/26/2021 | Bill | 2/26/2021 | 20610 | 1 | $445.80 |
| 15889 | Integrity Medical Group, LLC | 8670353550000003 | 3/26/2021 | Bill | 2/26/2021 | Q9967 | 1 | $100.00 |
| 15890 | Integrity Medical Group, LLC | 8670353550000003 | 3/26/2021 | Bill | 2/26/2021 | J2001 | 1 | $40.00 |
| 15891 | Integrity Medical Group, LLC | 8670353550000003 | 3/26/2021 | Bill | 2/26/2021 | J1040 | 1 | $40.00 |
| 15892 | Integrity Medical Group, LLC | 0634490800000002 | 3/26/2021 | Bill | 2/26/2021 | 99204 | 1 | $662.12 |
| 15893 | Integrity Medical Group, LLC | 0531590370101259 | 3/26/2021 | Bill | 3/4/2021 | 99213 | 1 | $293.20 |
| 15894 | Integrity Medical Group, LLC | 0125579020101196 | 3/26/2021 | Bill | 3/4/2021 | 99212 | 1 | $175.64 |
| 15895 | Integrity Medical Group, LLC | 0125579020101196 | 3/26/2021 | Bill | 3/4/2021 | 64405 | 1 | $1,152.36 |
| 15896 | Integrity Medical Group, LLC | 0125579020101196 | 3/26/2021 | Bill | 3/4/2021 | S0020 | 1 | $40.00 |
| 15897 | Integrity Medical Group, LLC | 0125579020101196 | 3/26/2021 | Bill | 3/4/2021 | J2001 | 1 | $40.00 |
| 15898 | Integrity Medical Group, LLC | 0125579020101196 | 3/26/2021 | Bill | 3/4/2021 | J3301 | 1 | $10.00 |
| 15899 | Integrity Medical Group, LLC | 0279764630101306 | 3/26/2021 | Bill | 3/4/2021 | 99213 | 1 | $293.20 |
| 15900 | Integrity Medical Group, LLC | 0477656410101041 | 3/26/2021 | Bill | 3/4/2021 | 99213 | 1 | $293.20 |
| 15901 | Integrity Medical Group, LLC | 0477656410101041 | 3/26/2021 | Bill | 3/4/2021 | 20610 | 1 | $445.80 |
| 15902 | Integrity Medical Group, LLC | 0477656410101041 | 3/26/2021 | Bill | 3/4/2021 | S0020 | 1 | $40.00 |
| 15903 | Integrity Medical Group, LLC | 0477656410101041 | 3/26/2021 | Bill | 3/4/2021 | J2001 | 1 | $40.00 |
| 15904 | Integrity Medical Group, LLC | 0477656410101041 | 3/26/2021 | Bill | 3/4/2021 | J3301 | 2 | $20.00 |
| 15905 | Integrity Medical Group, LLC | 8686738200000004 | 3/26/2021 | Bill | 3/4/2021 | 99204 | 1 | $662.12 |
| 15906 | Integrity Medical Group, LLC | 8686738200000004 | 3/26/2021 | Bill | 3/4/2021 | 62321 | 1 | $2,619.66 |
| 15907 | Integrity Medical Group, LLC | 0644371110101019 | 3/26/2021 | Bill | 12/4/2020 | 99204 | 1 | $662.12 |
| 15908 | Integrity Medical Group, LLC | 0579966860101029 | 3/26/2021 | Bill | 2/26/2021 | 99213 | 1 | $293.20 |
| 15909 | Integrity Medical Group, LLC | 0605260150101011 | 3/26/2021 | Bill | 3/1/2021 | 99212 | 1 | $175.64 |
| 15910 | Integrity Medical Group, LLC | 0605260150101011 | 3/26/2021 | Bill | 3/1/2021 | 62323 | 1 | $2,485.56 |

Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.

Exhibit "2" (Integrity Medical Group, LLC)

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 15911 | Integrity Medical Group, LLC | 0484489070101077 | 3/26/2021 | Bill | 3/2/2021 | 99213 | 1 | $293.20 |
| 15912 | Integrity Medical Group, LLC | 0484489070101077 | 3/26/2021 | Bill | 3/2/2021 | 94761 | 1 | $55.20 |
| 15913 | Integrity Medical Group, LLC | 0484489070101077 | 3/26/2021 | Bill | 3/2/2021 | J2001 | 1 | $40.00 |
| 15914 | Integrity Medical Group, LLC | 0484489070101077 | 3/26/2021 | Bill | 3/2/2021 | S0020 | 1 | $40.00 |
| 15915 | Integrity Medical Group, LLC | 0484489070101077 | 3/26/2021 | Bill | 3/2/2021 | J3490 | 1 | $30.00 |
| 15916 | Integrity Medical Group, LLC | 0484489070101077 | 3/26/2021 | Bill | 3/2/2021 | J1030 | 1 | $20.00 |
| 15917 | Integrity Medical Group, LLC | 8686738200000004 | 3/26/2021 | Bill | 3/4/2021 | Q9967 | 1 | $100.00 |
| 15918 | Integrity Medical Group, LLC | 8686738200000004 | 3/26/2021 | Bill | 3/4/2021 | J2001 | 1 | $40.00 |
| 15919 | Integrity Medical Group, LLC | 8686738200000004 | 3/26/2021 | Bill | 3/4/2021 | J1040 | 1 | $40.00 |
| 15920 | Integrity Medical Group, LLC | 8686738200000004 | 3/26/2021 | Bill | 3/4/2021 | J3490 | 1 | $30.00 |
| 15921 | Integrity Medical Group, LLC | 8671268260000001 | 3/26/2021 | Bill | 2/26/2021 | 99213 | 1 | $293.20 |
| 15922 | Integrity Medical Group, LLC | 0605260150101011 | 3/26/2021 | Bill | 3/1/2021 | Q9967 | 1 | $100.00 |
| 15923 | Integrity Medical Group, LLC | 0605260150101011 | 3/26/2021 | Bill | 3/1/2021 | J2001 | 1 | $40.00 |
| 15924 | Integrity Medical Group, LLC | 0605260150101011 | 3/26/2021 | Bill | 3/1/2021 | J1040 | 1 | $40.00 |
| 15925 | Integrity Medical Group, LLC | 0605260150101011 | 3/26/2021 | Bill | 3/1/2021 | J3490 | 1 | $30.00 |
| 15926 | Integrity Medical Group, LLC | 0360018520101039 | 3/26/2021 | Bill | 3/4/2021 | 99214 | 1 | $432.96 |
| 15927 | Integrity Medical Group, LLC | 0360018520101039 | 3/26/2021 | Bill | 3/4/2021 | 20610 | 1 | $445.80 |
| 15928 | Integrity Medical Group, LLC | 0360018520101039 | 3/26/2021 | Bill | 3/4/2021 | S0020 | 1 | $40.00 |
| 15929 | Integrity Medical Group, LLC | 0360018520101039 | 3/26/2021 | Bill | 3/4/2021 | J2001 | 1 | $40.00 |
| 15930 | Integrity Medical Group, LLC | 0360018520101039 | 3/26/2021 | Bill | 3/4/2021 | J3301 | 2 | $20.00 |
| 15931 | Integrity Medical Group, LLC | 0350555060101096 | 3/26/2021 | Bill | 3/4/2021 | 99213 | 1 | $293.20 |
| 15932 | Integrity Medical Group, LLC | 0175981820101096 | 3/26/2021 | Bill | 3/4/2021 | 99213 | 1 | $293.20 |
| 15933 | Integrity Medical Group, LLC | 8675918930000001 | 3/26/2021 | Bill | 3/4/2021 | 99214 | 1 | $432.96 |
| 15934 | Integrity Medical Group, LLC | 0561618090000001 | 3/26/2021 | Bill | 3/1/2021 | 99213 | 1 | $293.20 |
| 15935 | Integrity Medical Group, LLC | 0363960090000001 | 3/26/2021 | Bill | 3/3/2021 | 99213 | 1 | $293.20 |
| 15936 | Integrity Medical Group, LLC | 0377923420101031 | 3/26/2021 | Bill | 3/4/2021 | 99204 | 1 | $662.12 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 15937 | Integrity Medical Group, LLC | 8667086960000006 | 3/26/2021 | Bill | 3/1/2021 | 99214 | 1 | $432.96 |
| 15938 | Integrity Medical Group, LLC | 8675920750000001 | 3/26/2021 | Bill | 2/26/2021 | 99213 | 1 | $293.20 |
| 15939 | Integrity Medical Group, LLC | 8667086960000006 | 3/26/2021 | Bill | 3/1/2021 | 20552 | 1 | $622.44 |
| 15940 | Integrity Medical Group, LLC | 8667086960000006 | 3/26/2021 | Bill | 3/1/2021 | J1100 | 10 | $300.00 |
| 15941 | Integrity Medical Group, LLC | 8667086960000006 | 3/26/2021 | Bill | 3/1/2021 | 94760 | 1 | $55.20 |
| 15942 | Integrity Medical Group, LLC | 8667086960000006 | 3/26/2021 | Bill | 3/1/2021 | J2001 | 1 | $40.00 |
| 15943 | Integrity Medical Group, LLC | 8667086960000006 | 3/26/2021 | Bill | 3/1/2021 | S0020 | 1 | $40.00 |
| 15944 | Integrity Medical Group, LLC | 8667086960000006 | 3/26/2021 | Bill | 3/1/2021 | J3490 | 1 | $30.00 |
| 15945 | Integrity Medical Group, LLC | 0510828840101025 | 3/26/2021 | Bill | 3/3/2021 | 99204 | 1 | $662.12 |
| 15946 | Integrity Medical Group, LLC | 0510828840101025 | 3/26/2021 | Bill | 3/3/2021 | 20610 | 1 | $445.80 |
| 15947 | Integrity Medical Group, LLC | 0510828840101025 | 3/26/2021 | Bill | 3/3/2021 | S0020 | 1 | $40.00 |
| 15948 | Integrity Medical Group, LLC | 0510828840101025 | 3/26/2021 | Bill | 3/3/2021 | J2001 | 1 | $40.00 |
| 15949 | Integrity Medical Group, LLC | 0510828840101025 | 3/26/2021 | Bill | 3/3/2021 | J3301 | 1 | $10.00 |
| 15950 | Integrity Medical Group, LLC | 0541084950101148 | 3/26/2021 | Bill | 3/4/2021 | 99214 | 1 | $432.96 |
| 15951 | Integrity Medical Group, LLC | 8666766120000001 | 3/26/2021 | Bill | 3/2/2021 | 99213 | 1 | $293.20 |
| 15952 | Integrity Medical Group, LLC | 0610275160000002 | 3/26/2021 | Bill | 3/4/2021 | 99214 | 1 | $432.96 |
| 15953 | Integrity Medical Group, LLC | 0610275160000002 | 3/26/2021 | Bill | 3/4/2021 | 20610 | 1 | $445.80 |
| 15954 | Integrity Medical Group, LLC | 0610275160000002 | 3/26/2021 | Bill | 3/4/2021 | S0020 | 1 | $40.00 |
| 15955 | Integrity Medical Group, LLC | 0610275160000002 | 3/26/2021 | Bill | 3/4/2021 | J2001 | 1 | $40.00 |
| 15956 | Integrity Medical Group, LLC | 0610275160000002 | 3/26/2021 | Bill | 3/4/2021 | J3301 | 2 | $20.00 |
| 15957 | Integrity Medical Group, LLC | 0644371110101019 | 3/26/2021 | Bill | 12/21/2020 | 99204 | 1 | $662.12 |
| 15958 | Integrity Medical Group, LLC | 0644371110101019 | 3/26/2021 | Bill | 12/21/2020 | 62323 | 1 | $2,485.56 |
| 15959 | Integrity Medical Group, LLC | 0644371110101019 | 3/26/2021 | Bill | 12/21/2020 | Q9967 | 1 | $100.00 |
| 15960 | Integrity Medical Group, LLC | 0644371110101019 | 3/26/2021 | Bill | 12/21/2020 | J2001 | 1 | $40.00 |
| 15961 | Integrity Medical Group, LLC | 0644371110101019 | 3/26/2021 | Bill | 12/21/2020 | J1040 | 1 | $40.00 |
| 15962 | Integrity Medical Group, LLC | 0644371110101019 | 3/26/2021 | Bill | 12/21/2020 | J3490 | 1 | $30.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 15963 | Integrity Medical Group, LLC | 0644371110101019 | 3/26/2021 | Bill | 1/6/2021 | 99212 | 1 | $175.64 |
| 15964 | Integrity Medical Group, LLC | 0644371110101019 | 3/26/2021 | Bill | 1/6/2021 | 62323 | 1 | $2,485.56 |
| 15965 | Integrity Medical Group, LLC | 0644371110101019 | 3/26/2021 | Bill | 1/6/2021 | Q9967 | 1 | $100.00 |
| 15966 | Integrity Medical Group, LLC | 0644371110101019 | 3/26/2021 | Bill | 1/6/2021 | J2001 | 1 | $40.00 |
| 15967 | Integrity Medical Group, LLC | 0644371110101019 | 3/26/2021 | Bill | 1/6/2021 | J1040 | 1 | $40.00 |
| 15968 | Integrity Medical Group, LLC | 0644371110101019 | 3/26/2021 | Bill | 1/6/2021 | J3490 | 1 | $30.00 |
| 15969 | Integrity Medical Group, LLC | 0263754930101161 | 3/26/2021 | Bill | 3/4/2021 | 99213 | 1 | $293.20 |
| 15970 | Integrity Medical Group, LLC | 0360884050101074 | 3/26/2021 | Bill | 2/26/2021 | 99204 | 1 | $662.12 |
| 15971 | Integrity Medical Group, LLC | 8670353550000003 | 3/26/2021 | Bill | 3/4/2021 | 99203 | 1 | $434.48 |
| 15972 | Integrity Medical Group, LLC | 8670353550000003 | 3/26/2021 | Bill | 3/4/2021 | 62323 | 1 | $2,485.56 |
| 15973 | Integrity Medical Group, LLC | 8670353550000003 | 3/26/2021 | Bill | 3/4/2021 | 27096 | 1 | $1,237.68 |
| 15974 | Integrity Medical Group, LLC | 8670353550000003 | 3/26/2021 | Bill | 3/4/2021 | Q9967 | 1 | $100.00 |
| 15975 | Integrity Medical Group, LLC | 8670353550000003 | 3/26/2021 | Bill | 3/4/2021 | S0020 | 1 | $40.00 |
| 15976 | Integrity Medical Group, LLC | 8670353550000003 | 3/26/2021 | Bill | 3/4/2021 | J2001 | 1 | $40.00 |
| 15977 | Integrity Medical Group, LLC | 8670353550000003 | 3/26/2021 | Bill | 3/4/2021 | J1040 | 1 | $40.00 |
| 15978 | Integrity Medical Group, LLC | 8670353550000003 | 3/26/2021 | Bill | 3/4/2021 | J3490 | 1 | $30.00 |
| 15979 | Integrity Medical Group, LLC | 8670353550000003 | 3/26/2021 | Bill | 3/4/2021 | J1030 | 1 | $20.00 |
| 15980 | Integrity Medical Group, LLC | 0642923040101013 | 3/26/2021 | Bill | 3/2/2021 | 99213 | 1 | $293.20 |
| 15981 | Integrity Medical Group, LLC | 0502972380101025 | 3/26/2021 | Bill | 2/26/2021 | 99214 | 1 | $432.96 |
| 15982 | Integrity Medical Group, LLC | 0491894330101075 | 3/26/2021 | Bill | 3/3/2021 | 99212 | 1 | $175.64 |
| 15983 | Integrity Medical Group, LLC | 0491894330101075 | 3/26/2021 | Bill | 3/3/2021 | 62323 | 1 | $2,485.56 |
| 15984 | Integrity Medical Group, LLC | 0491894330101075 | 3/26/2021 | Bill | 3/3/2021 | Q9967 | 1 | $100.00 |
| 15985 | Integrity Medical Group, LLC | 0491894330101075 | 3/26/2021 | Bill | 3/3/2021 | J2001 | 1 | $40.00 |
| 15986 | Integrity Medical Group, LLC | 0491894330101075 | 3/26/2021 | Bill | 3/3/2021 | J1040 | 1 | $40.00 |
| 15987 | Integrity Medical Group, LLC | 0491894330101075 | 3/26/2021 | Bill | 3/3/2021 | J3490 | 1 | $30.00 |
| 15988 | Integrity Medical Group, LLC | 0580338740101056 | 3/26/2021 | Bill | 3/3/2021 | 99204 | 1 | $662.12 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 15989 | Integrity Medical Group, LLC | 0484727690101039 | 3/26/2021 | Bill | 3/4/2021 | 99213 | 1 | $293.20 |
| 15990 | Integrity Medical Group, LLC | 0484829960101043 | 3/26/2021 | Bill | 3/3/2021 | 99212 | 1 | $175.64 |
| 15991 | Integrity Medical Group, LLC | 0484829960101043 | 3/26/2021 | Bill | 3/3/2021 | 62323 | 1 | $2,485.56 |
| 15992 | Integrity Medical Group, LLC | 0484829960101043 | 3/26/2021 | Bill | 3/3/2021 | Q9967 | 1 | $100.00 |
| 15993 | Integrity Medical Group, LLC | 0484829960101043 | 3/26/2021 | Bill | 3/3/2021 | J2001 | 1 | $40.00 |
| 15994 | Integrity Medical Group, LLC | 0484829960101043 | 3/26/2021 | Bill | 3/3/2021 | J1040 | 1 | $40.00 |
| 15995 | Integrity Medical Group, LLC | 0484829960101043 | 3/26/2021 | Bill | 3/3/2021 | J3490 | 1 | $30.00 |
| 15996 | Integrity Medical Group, LLC | 0286049820101050 | 3/26/2021 | Bill | 2/26/2021 | 99024 | 1 | $577.36 |
| 15997 | Integrity Medical Group, LLC | 0122232360101094 | 3/26/2021 | Bill | 3/2/2021 | 99024 | 1 | $577.36 |
| 15998 | Integrity Medical Group, LLC | 0032726200101221 | 3/26/2021 | Bill | 2/26/2021 | 64495 | 2 | $2,084.88 |
| 15999 | Integrity Medical Group, LLC | 0032726200101221 | 3/26/2021 | Bill | 2/26/2021 | 64494 | 2 | $2,076.72 |
| 16000 | Integrity Medical Group, LLC | 0032726200101221 | 3/26/2021 | Bill | 2/26/2021 | 77003 | 1 | $757.44 |
| 16001 | Integrity Medical Group, LLC | 8670353550000003 | 3/26/2021 | Bill | 2/26/2021 | 77003 | 1 | $757.44 |
| 16002 | Integrity Medical Group, LLC | 0484489070101077 | 3/26/2021 | Bill | 3/2/2021 | 64491 | 2 | $4,526.88 |
| 16003 | Integrity Medical Group, LLC | 0484489070101077 | 3/26/2021 | Bill | 3/2/2021 | 64491 | 2 | $2,258.88 |
| 16004 | Integrity Medical Group, LLC | 8686738200000004 | 3/26/2021 | Bill | 3/4/2021 | J3490 | 1 | $30.00 |
| 16005 | Integrity Medical Group, LLC | 0646732940000001 | 3/26/2021 | Bill | 2/26/2021 | J3490 | 1 | $30.00 |
| 16006 | Integrity Medical Group, LLC | 0189704870101103 | 3/26/2021 | Bill | 3/2/2021 | J3490 | 1 | $30.00 |
| 16007 | Integrity Medical Group, LLC | 0531725080101034 | 3/26/2021 | Bill | 2/15/2021 | J3490 | 1 | $30.00 |
| 16008 | Integrity Medical Group, LLC | 8668459030000001 | 3/26/2021 | Bill | 3/3/2021 | J3490 | 1 | $30.00 |
| 16009 | Integrity Medical Group, LLC | 0539900020101194 | 3/26/2021 | Bill | 2/26/2021 | S0020 | 1 | $40.00 |
| 16010 | Integrity Medical Group, LLC | 0539900020101194 | 3/26/2021 | Bill | 2/26/2021 | J3490 | 1 | $30.00 |
| 16011 | Integrity Medical Group, LLC | 8694718280000001 | 3/26/2021 | Bill | 3/2/2021 | J3490 | 1 | $30.00 |
| 16012 | Integrity Medical Group, LLC | 0509056220101041 | 3/26/2021 | Bill | 2/26/2021 | J3490 | 1 | $30.00 |
| 16013 | Integrity Medical Group, LLC | 0491271500101020 | 3/26/2021 | Bill | 3/2/2021 | J3490 | 1 | $30.00 |
| 16014 | Integrity Medical Group, LLC | 8672759910000002 | 3/26/2021 | Bill | 3/4/2021 | J3490 | 1 | $30.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 16015 | Integrity Medical Group, LLC | 8679625380000001 | 3/26/2021 | Bill | 2/26/2021 | J3490 | 1 | $30.00 |
| 16016 | Integrity Medical Group, LLC | 0476755180101179 | 3/26/2021 | Bill | 3/3/2021 | J3490 | 1 | $30.00 |
| 16017 | Integrity Medical Group, LLC | 0545225650000001 | 3/26/2021 | Bill | 3/1/2021 | S0020 | 1 | $40.00 |
| 16018 | Integrity Medical Group, LLC | 8706437340000001 | 3/26/2021 | Bill | 2/8/2021 | S0020 | 1 | $40.00 |
| 16019 | Integrity Medical Group, LLC | 8671982900000002 | 3/26/2021 | Bill | 3/2/2021 | S0020 | 1 | $40.00 |
| 16020 | Integrity Medical Group, LLC | 0651635560101016 | 3/26/2021 | Bill | 3/2/2021 | J3490 | 1 | $30.00 |
| 16021 | Integrity Medical Group, LLC | 8706437340000001 | 3/26/2021 | Bill | 2/8/2021 | J3490 | 1 | $30.00 |
| 16022 | Integrity Medical Group, LLC | 0481961400101047 | 3/26/2021 | Bill | 2/26/2021 | J3490 | 1 | $30.00 |
| 16023 | Integrity Medical Group, LLC | 8694558540000002 | 3/26/2021 | Bill | 3/3/2021 | J3490 | 1 | $30.00 |
| 16024 | Integrity Medical Group, LLC | 0568111980000002 | 3/26/2021 | Bill | 3/3/2021 | J3490 | 1 | $30.00 |
| 16025 | Integrity Medical Group, LLC | 0640405190101038 | 3/26/2021 | Bill | 3/2/2021 | J3490 | 1 | $30.00 |
| 16026 | Integrity Medical Group, LLC | 0390462370101167 | 3/26/2021 | Bill | 3/2/2021 | J3490 | 1 | $30.00 |
| 16027 | Integrity Medical Group, LLC | 0445703690000002 | 3/26/2021 | Bill | 2/26/2021 | J3490 | 1 | $30.00 |
| 16028 | Integrity Medical Group, LLC | 0545225650000001 | 3/26/2021 | Bill | 3/1/2021 | 64493 | 2 | $4,093.92 |
| 16029 | Integrity Medical Group, LLC | 0545225650000001 | 3/26/2021 | Bill | 3/1/2021 | 64494 | 2 | $2,076.72 |
| 16030 | Integrity Medical Group, LLC | 8706437340000001 | 3/26/2021 | Bill | 2/8/2021 | 64493 | 2 | $4,093.92 |
| 16031 | Integrity Medical Group, LLC | 8706437340000001 | 3/26/2021 | Bill | 2/8/2021 | 64494 | 2 | $2,076.72 |
| 16032 | Integrity Medical Group, LLC | 8706437340000001 | 3/26/2021 | Bill | 2/22/2021 | 64493 | 2 | $4,093.92 |
| 16033 | Integrity Medical Group, LLC | 8706437340000001 | 3/26/2021 | Bill | 2/22/2021 | 64494 | 2 | $2,076.72 |
| 16034 | Integrity Medical Group, LLC | 0539900020101194 | 3/26/2021 | Bill | 2/26/2021 | 77003 | 1 | $757.44 |
| 16035 | Integrity Medical Group, LLC | 0378107620101031 | 3/27/2021 | Bill | 3/8/2021 | 99204 | 1 | $662.12 |
| 16036 | Integrity Medical Group, LLC | 0450939850101036 | 3/27/2021 | Bill | 3/8/2021 | 99204 | 1 | $662.12 |
| 16037 | Integrity Medical Group, LLC | 0385499730101037 | 3/27/2021 | Bill | 3/10/2021 | 99213 | 1 | $293.20 |
| 16038 | Integrity Medical Group, LLC | 0375432610101042 | 3/27/2021 | Bill | 3/9/2021 | 99204 | 1 | $662.12 |
| 16039 | Integrity Medical Group, LLC | 0539900020101194 | 3/27/2021 | Bill | 3/9/2021 | 99213 | 1 | $293.20 |
| 16040 | Integrity Medical Group, LLC | 0133156870101095 | 3/27/2021 | Bill | 3/10/2021 | 99204 | 1 | $662.12 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 16041 | Integrity Medical Group, LLC | 8674029600000002 | 3/27/2021 | Bill | 3/5/2021 | 99204 | 1 | $662.12 |
| 16042 | Integrity Medical Group, LLC | 0136993410101047 | 3/27/2021 | Bill | 3/8/2021 | 77002 | 1 | $465.85 |
| 16043 | Integrity Medical Group, LLC | 0136993410101047 | 3/27/2021 | Bill | 3/8/2021 | 20610 | 1 | $445.80 |
| 16044 | Integrity Medical Group, LLC | 0136993410101047 | 3/27/2021 | Bill | 3/8/2021 | Q9967 | 2 | $200.00 |
| 16045 | Integrity Medical Group, LLC | 0136993410101047 | 3/27/2021 | Bill | 3/8/2021 | J2001 | 1 | $40.00 |
| 16046 | Integrity Medical Group, LLC | 0136993410101047 | 3/27/2021 | Bill | 3/8/2021 | J1030 | 1 | $20.00 |
| 16047 | Integrity Medical Group, LLC | 0136993410101047 | 3/27/2021 | Bill | 3/8/2021 | 99213 | 1 | $293.20 |
| 16048 | Integrity Medical Group, LLC | 0443328080101064 | 3/27/2021 | Bill | 3/8/2021 | 99204 | 1 | $662.12 |
| 16049 | Integrity Medical Group, LLC | 0674332350000003 | 3/27/2021 | Bill | 3/8/2021 | 99213 | 1 | $293.20 |
| 16050 | Integrity Medical Group, LLC | 0577513440101034 | 3/27/2021 | Bill | 3/9/2021 | 99204 | 1 | $662.12 |
| 16051 | Integrity Medical Group, LLC | 0090017920101124 | 3/27/2021 | Bill | 3/9/2021 | 99204 | 1 | $662.12 |
| 16052 | Integrity Medical Group, LLC | 0090017920101124 | 3/27/2021 | Bill | 3/9/2021 | 62321 | 1 | $2,619.66 |
| 16053 | Integrity Medical Group, LLC | 0090017920101124 | 3/27/2021 | Bill | 3/9/2021 | Q9967 | 1 | $100.00 |
| 16054 | Integrity Medical Group, LLC | 0090017920101124 | 3/27/2021 | Bill | 3/9/2021 | J2001 | 1 | $40.00 |
| 16055 | Integrity Medical Group, LLC | 0090017920101124 | 3/27/2021 | Bill | 3/9/2021 | J1040 | 1 | $40.00 |
| 16056 | Integrity Medical Group, LLC | 0652612740000001 | 3/27/2021 | Bill | 3/9/2021 | 99213 | 1 | $293.20 |
| 16057 | Integrity Medical Group, LLC | 8698843360000001 | 3/27/2021 | Bill | 3/5/2021 | 99204 | 1 | $662.12 |
| 16058 | Integrity Medical Group, LLC | 8698843360000001 | 3/27/2021 | Bill | 3/5/2021 | 62323 | 1 | $2,485.56 |
| 16059 | Integrity Medical Group, LLC | 8698843360000001 | 3/27/2021 | Bill | 3/5/2021 | Q9967 | 1 | $100.00 |
| 16060 | Integrity Medical Group, LLC | 8698843360000001 | 3/27/2021 | Bill | 3/5/2021 | J2001 | 1 | $40.00 |
| 16061 | Integrity Medical Group, LLC | 8698843360000001 | 3/27/2021 | Bill | 3/5/2021 | J1040 | 1 | $40.00 |
| 16062 | Integrity Medical Group, LLC | 0333670500101026 | 3/27/2021 | Bill | 3/10/2021 | 99212 | 1 | $175.64 |
| 16063 | Integrity Medical Group, LLC | 0333670500101026 | 3/27/2021 | Bill | 3/10/2021 | 95911 | 1 | $948.84 |
| 16064 | Integrity Medical Group, LLC | 0333670500101026 | 3/27/2021 | Bill | 3/10/2021 | 95886 | 1 | $455.90 |
| 16065 | Integrity Medical Group, LLC | 8675852810000001 | 3/27/2021 | Bill | 3/8/2021 | 99204 | 1 | $662.12 |
| 16066 | Integrity Medical Group, LLC | 8675852810000001 | 3/27/2021 | Bill | 3/8/2021 | 62323 | 1 | $2,485.56 |

Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.

Exhibit "2" (Integrity Medical Group, LLC)

| 16067 | Integrity Medical Group, LLC | 8675852810000001 | 3/27/2021 | Bill | 3/8/2021 | Q9967 | 1 | $100.00 |
|---|---|---|---|---|---|---|---|---|
| 16068 | Integrity Medical Group, LLC | 8675852810000001 | 3/27/2021 | Bill | 3/8/2021 | J2001 | 1 | $40.00 |
| 16069 | Integrity Medical Group, LLC | 8675852810000001 | 3/27/2021 | Bill | 3/8/2021 | J1040 | 1 | $40.00 |
| 16070 | Integrity Medical Group, LLC | 0192543760101138 | 3/27/2021 | Bill | 3/8/2021 | 99213 | 1 | $293.20 |
| 16071 | Integrity Medical Group, LLC | 0558518810000001 | 3/27/2021 | Bill | 3/10/2021 | 99204 | 1 | $662.12 |
| 16072 | Integrity Medical Group, LLC | 8691246450000001 | 3/27/2021 | Bill | 3/9/2021 | 99213 | 1 | $293.20 |
| 16073 | Integrity Medical Group, LLC | 8700927610000001 | 3/27/2021 | Bill | 3/10/2021 | 99204 | 1 | $662.12 |
| 16074 | Integrity Medical Group, LLC | 0531725080101034 | 3/27/2021 | Bill | 3/10/2021 | 99214 | 1 | $432.96 |
| 16075 | Integrity Medical Group, LLC | 0558483860000002 | 3/27/2021 | Bill | 3/10/2021 | 99212 | 1 | $175.64 |
| 16076 | Integrity Medical Group, LLC | 0558483860000002 | 3/27/2021 | Bill | 3/10/2021 | 62323 | 1 | $2,485.56 |
| 16077 | Integrity Medical Group, LLC | 0558483860000002 | 3/27/2021 | Bill | 3/10/2021 | Q9967 | 1 | $100.00 |
| 16078 | Integrity Medical Group, LLC | 0558483860000002 | 3/27/2021 | Bill | 3/10/2021 | J2001 | 1 | $40.00 |
| 16079 | Integrity Medical Group, LLC | 0558483860000002 | 3/27/2021 | Bill | 3/10/2021 | J1040 | 1 | $40.00 |
| 16080 | Integrity Medical Group, LLC | 8669009420000002 | 3/27/2021 | Bill | 3/5/2021 | 99204 | 1 | $662.12 |
| 16081 | Integrity Medical Group, LLC | 0558518810000001 | 3/27/2021 | Bill | 3/10/2021 | 99204 | 1 | $662.12 |
| 16082 | Integrity Medical Group, LLC | 0007366390101278 | 3/27/2021 | Bill | 3/9/2021 | 99204 | 1 | $662.12 |
| 16083 | Integrity Medical Group, LLC | 0357857540101014 | 3/27/2021 | Bill | 3/10/2021 | 99204 | 1 | $662.12 |
| 16084 | Integrity Medical Group, LLC | 0650243050101026 | 3/27/2021 | Bill | 3/5/2021 | 99213 | 1 | $293.20 |
| 16085 | Integrity Medical Group, LLC | 0631564390000001 | 3/27/2021 | Bill | 3/9/2021 | 99213 | 1 | $293.20 |
| 16086 | Integrity Medical Group, LLC | 0295263650101057 | 3/27/2021 | Bill | 3/5/2021 | 99204 | 1 | $662.12 |
| 16087 | Integrity Medical Group, LLC | 8706437340000001 | 3/27/2021 | Bill | 3/9/2021 | 99213 | 1 | $293.20 |
| 16088 | Integrity Medical Group, LLC | 8706437340000001 | 3/27/2021 | Bill | 3/9/2021 | 62323 | 1 | $2,485.56 |
| 16089 | Integrity Medical Group, LLC | 8706437340000001 | 3/27/2021 | Bill | 3/9/2021 | Q9967 | 1 | $100.00 |
| 16090 | Integrity Medical Group, LLC | 8706437340000001 | 3/27/2021 | Bill | 3/9/2021 | 94761 | 1 | $55.20 |
| 16091 | Integrity Medical Group, LLC | 8706437340000001 | 3/27/2021 | Bill | 3/9/2021 | J1040 | 1 | $40.00 |
| 16092 | Integrity Medical Group, LLC | 8706437340000001 | 3/27/2021 | Bill | 3/9/2021 | J2001 | 1 | $40.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 16093 | Integrity Medical Group, LLC | 8668666480000002 | 3/27/2021 | Bill | 3/10/2021 | 99204 | 1 | $662.12 |
| 16094 | Integrity Medical Group, LLC | 8668666480000002 | 3/27/2021 | Bill | 3/10/2021 | 62321 | 1 | $2,619.66 |
| 16095 | Integrity Medical Group, LLC | 8668666480000002 | 3/27/2021 | Bill | 3/10/2021 | Q9967 | 1 | $100.00 |
| 16096 | Integrity Medical Group, LLC | 8668666480000002 | 3/27/2021 | Bill | 3/10/2021 | J2001 | 1 | $40.00 |
| 16097 | Integrity Medical Group, LLC | 8668666480000002 | 3/27/2021 | Bill | 3/10/2021 | J1040 | 1 | $40.00 |
| 16098 | Integrity Medical Group, LLC | 0539900020101194 | 3/27/2021 | Bill | 3/5/2021 | 99213 | 1 | $293.20 |
| 16099 | Integrity Medical Group, LLC | 0434449020101124 | 3/27/2021 | Bill | 3/8/2021 | 99204 | 1 | $662.12 |
| 16100 | Integrity Medical Group, LLC | 0434449020101124 | 3/27/2021 | Bill | 3/8/2021 | 94761 | 1 | $55.20 |
| 16101 | Integrity Medical Group, LLC | 0434449020101124 | 3/27/2021 | Bill | 3/8/2021 | J2001 | 1 | $40.00 |
| 16102 | Integrity Medical Group, LLC | 0434449020101124 | 3/27/2021 | Bill | 3/8/2021 | J1030 | 1 | $20.00 |
| 16103 | Integrity Medical Group, LLC | 8684898510000002 | 3/27/2021 | Bill | 3/9/2021 | 99213 | 1 | $293.20 |
| 16104 | Integrity Medical Group, LLC | 0153900070101306 | 3/27/2021 | Bill | 3/8/2021 | 99204 | 1 | $662.12 |
| 16105 | Integrity Medical Group, LLC | 0015772220102139 | 3/27/2021 | Bill | 3/8/2021 | 99213 | 1 | $293.20 |
| 16106 | Integrity Medical Group, LLC | 8670301840000002 | 3/27/2021 | Bill | 3/6/2021 | 99204 | 1 | $662.12 |
| 16107 | Integrity Medical Group, LLC | 8670301840000002 | 3/27/2021 | Bill | 3/6/2021 | 62323 | 1 | $2,485.56 |
| 16108 | Integrity Medical Group, LLC | 8670301840000002 | 3/27/2021 | Bill | 3/6/2021 | Q9967 | 1 | $100.00 |
| 16109 | Integrity Medical Group, LLC | 8670301840000002 | 3/27/2021 | Bill | 3/6/2021 | 94761 | 1 | $55.20 |
| 16110 | Integrity Medical Group, LLC | 8670301840000002 | 3/27/2021 | Bill | 3/6/2021 | J2001 | 1 | $40.00 |
| 16111 | Integrity Medical Group, LLC | 8670301840000002 | 3/27/2021 | Bill | 3/6/2021 | J1030 | 1 | $20.00 |
| 16112 | Integrity Medical Group, LLC | 0369961510101018 | 3/27/2021 | Bill | 3/10/2021 | 99204 | 1 | $662.12 |
| 16113 | Integrity Medical Group, LLC | 0369961510101018 | 3/27/2021 | Bill | 3/10/2021 | 62323 | 1 | $2,485.56 |
| 16114 | Integrity Medical Group, LLC | 0369961510101018 | 3/27/2021 | Bill | 3/10/2021 | Q9967 | 1 | $100.00 |
| 16115 | Integrity Medical Group, LLC | 0369961510101018 | 3/27/2021 | Bill | 3/10/2021 | J2001 | 1 | $40.00 |
| 16116 | Integrity Medical Group, LLC | 0369961510101018 | 3/27/2021 | Bill | 3/10/2021 | J1040 | 1 | $40.00 |
| 16117 | Integrity Medical Group, LLC | 0333670500101026 | 3/27/2021 | Bill | 3/9/2021 | 99204 | 1 | $662.12 |
| 16118 | Integrity Medical Group, LLC | 0369961510101018 | 3/27/2021 | Bill | 3/5/2021 | 99204 | 1 | $662.12 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 16119 | Integrity Medical Group, LLC | 0586536440000001 | 3/27/2021 | Bill | 3/10/2021 | 99204 | 1 | $662.12 |
| 16120 | Integrity Medical Group, LLC | 0293406770101169 | 3/27/2021 | Bill | 3/10/2021 | 99204 | 1 | $662.12 |
| 16121 | Integrity Medical Group, LLC | 0618224210000001 | 3/27/2021 | Bill | 3/8/2021 | 99204 | 1 | $662.12 |
| 16122 | Integrity Medical Group, LLC | 0618224210000001 | 3/27/2021 | Bill | 3/8/2021 | 62321 | 1 | $2,619.66 |
| 16123 | Integrity Medical Group, LLC | 0618224210000001 | 3/27/2021 | Bill | 3/8/2021 | Q9967 | 1 | $100.00 |
| 16124 | Integrity Medical Group, LLC | 0618224210000001 | 3/27/2021 | Bill | 3/8/2021 | J2001 | 1 | $40.00 |
| 16125 | Integrity Medical Group, LLC | 0618224210000001 | 3/27/2021 | Bill | 3/8/2021 | J1040 | 1 | $40.00 |
| 16126 | Integrity Medical Group, LLC | 0638981560101035 | 3/27/2021 | Bill | 3/8/2021 | 99204 | 1 | $662.12 |
| 16127 | Integrity Medical Group, LLC | 0637822170000002 | 3/27/2021 | Bill | 3/8/2021 | 99204 | 1 | $662.12 |
| 16128 | Integrity Medical Group, LLC | 0366327850101078 | 3/27/2021 | Bill | 3/5/2021 | J1040 | 1 | $40.00 |
| 16129 | Integrity Medical Group, LLC | 0366327850101078 | 3/27/2021 | Bill | 3/5/2021 | 99212 | 1 | $175.64 |
| 16130 | Integrity Medical Group, LLC | 0366327850101078 | 3/27/2021 | Bill | 3/5/2021 | 62323 | 1 | $2,485.56 |
| 16131 | Integrity Medical Group, LLC | 0366327850101078 | 3/27/2021 | Bill | 3/5/2021 | Q9967 | 1 | $100.00 |
| 16132 | Integrity Medical Group, LLC | 0366327850101078 | 3/27/2021 | Bill | 3/5/2021 | J2001 | 1 | $40.00 |
| 16133 | Integrity Medical Group, LLC | 0115930170101217 | 3/27/2021 | Bill | 3/9/2021 | 99204 | 1 | $662.12 |
| 16134 | Integrity Medical Group, LLC | 0153900070101306 | 3/27/2021 | Bill | 3/8/2021 | 99204 | 1 | $662.12 |
| 16135 | Integrity Medical Group, LLC | 0171889970101092 | 3/27/2021 | Bill | 3/9/2021 | 99204 | 1 | $662.12 |
| 16136 | Integrity Medical Group, LLC | 0628921000101014 | 3/27/2021 | Bill | 3/5/2021 | 99213 | 1 | $293.20 |
| 16137 | Integrity Medical Group, LLC | 0498295370101097 | 3/27/2021 | Bill | 3/5/2021 | 99213 | 1 | $293.20 |
| 16138 | Integrity Medical Group, LLC | 0637822170000002 | 3/27/2021 | Bill | 3/8/2021 | 99204 | 1 | $662.12 |
| 16139 | Integrity Medical Group, LLC | 0526597310101032 | 3/27/2021 | Bill | 3/9/2021 | 99213 | 1 | $293.20 |
| 16140 | Integrity Medical Group, LLC | 0200846790101181 | 3/27/2021 | Bill | 3/8/2021 | 99213 | 1 | $293.20 |
| 16141 | Integrity Medical Group, LLC | 0165631090101168 | 3/27/2021 | Bill | 3/6/2021 | 99204 | 1 | $662.12 |
| 16142 | Integrity Medical Group, LLC | 0510828840101025 | 3/27/2021 | Bill | 3/10/2021 | 99212 | 1 | $175.64 |
| 16143 | Integrity Medical Group, LLC | 0510828840101025 | 3/27/2021 | Bill | 3/10/2021 | 62323 | 1 | $2,485.56 |
| 16144 | Integrity Medical Group, LLC | 0510828840101025 | 3/27/2021 | Bill | 3/10/2021 | Q9967 | 1 | $100.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **16145** | Integrity Medical Group, LLC | 0510828840101025 | 3/27/2021 | Bill | 3/10/2021 | J2001 | 1 | $40.00 |
| **16146** | Integrity Medical Group, LLC | 0510828840101025 | 3/27/2021 | Bill | 3/10/2021 | J1040 | 1 | $40.00 |
| **16147** | Integrity Medical Group, LLC | 0510828840101025 | 3/27/2021 | Bill | 3/10/2021 | J3490 | 1 | $30.00 |
| **16148** | Integrity Medical Group, LLC | 0021582790101120 | 3/27/2021 | Bill | 3/5/2021 | 99204 | 1 | $662.12 |
| **16149** | Integrity Medical Group, LLC | 0610275160000002 | 3/27/2021 | Bill | 3/8/2021 | 99212 | 1 | $175.64 |
| **16150** | Integrity Medical Group, LLC | 0610275160000002 | 3/27/2021 | Bill | 3/8/2021 | 95909 | 1 | $603.16 |
| **16151** | Integrity Medical Group, LLC | 0510828840101025 | 3/27/2021 | Bill | 3/5/2021 | 99213 | 1 | $293.20 |
| **16152** | Integrity Medical Group, LLC | 0637651570101015 | 3/27/2021 | Bill | 3/5/2021 | 99213 | 1 | $293.20 |
| **16153** | Integrity Medical Group, LLC | 0389684320101036 | 3/27/2021 | Bill | 3/8/2021 | 99213 | 1 | $293.20 |
| **16154** | Integrity Medical Group, LLC | 0604151240101033 | 3/27/2021 | Bill | 3/9/2021 | 99213 | 1 | $293.20 |
| **16155** | Integrity Medical Group, LLC | 0159219410101105 | 3/27/2021 | Bill | 3/8/2021 | 99213 | 1 | $293.20 |
| **16156** | Integrity Medical Group, LLC | 0370956540101032 | 3/27/2021 | Bill | 3/9/2021 | 99213 | 1 | $293.20 |
| **16157** | Integrity Medical Group, LLC | 0509848940101018 | 3/27/2021 | Bill | 3/9/2021 | 99213 | 1 | $293.20 |
| **16158** | Integrity Medical Group, LLC | 0217071540101178 | 3/27/2021 | Bill | 3/5/2021 | 99212 | 1 | $175.64 |
| **16159** | Integrity Medical Group, LLC | 0217071540101178 | 3/27/2021 | Bill | 3/5/2021 | 62321 | 1 | $2,619.66 |
| **16160** | Integrity Medical Group, LLC | 0217071540101178 | 3/27/2021 | Bill | 3/5/2021 | Q9967 | 1 | $100.00 |
| **16161** | Integrity Medical Group, LLC | 0217071540101178 | 3/27/2021 | Bill | 3/5/2021 | J2001 | 1 | $40.00 |
| **16162** | Integrity Medical Group, LLC | 0217071540101178 | 3/27/2021 | Bill | 3/5/2021 | J1040 | 1 | $40.00 |
| **16163** | Integrity Medical Group, LLC | 0217071540101178 | 3/27/2021 | Bill | 3/5/2021 | J3490 | 1 | $30.00 |
| **16164** | Integrity Medical Group, LLC | 0641507010000001 | 3/27/2021 | Bill | 3/8/2021 | 99213 | 1 | $293.20 |
| **16165** | Integrity Medical Group, LLC | 0622088200101024 | 3/27/2021 | Bill | 3/11/2021 | Q9967 | 1 | $100.00 |
| **16166** | Integrity Medical Group, LLC | 0622088200101024 | 3/27/2021 | Bill | 3/11/2021 | J2001 | 1 | $40.00 |
| **16167** | Integrity Medical Group, LLC | 0622088200101024 | 3/27/2021 | Bill | 3/11/2021 | J1040 | 1 | $40.00 |
| **16168** | Integrity Medical Group, LLC | 0452890890101059 | 3/27/2021 | Bill | 3/10/2021 | 99204 | 1 | $662.12 |
| **16169** | Integrity Medical Group, LLC | 0490975220101061 | 3/27/2021 | Bill | 3/9/2021 | 99213 | 1 | $293.20 |
| **16170** | Integrity Medical Group, LLC | 0622088200101024 | 3/27/2021 | Bill | 3/11/2021 | J3490 | 1 | $30.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 16171 | Integrity Medical Group, LLC | 0622088200101024 | 3/27/2021 | Bill | 3/11/2021 | 99204 | 1 | $662.12 |
| 16172 | Integrity Medical Group, LLC | 0622088200101024 | 3/27/2021 | Bill | 3/11/2021 | 62323 | 1 | $2,485.56 |
| 16173 | Integrity Medical Group, LLC | 0510176360000001 | 3/27/2021 | Bill | 3/5/2021 | 99213 | 1 | $293.20 |
| 16174 | Integrity Medical Group, LLC | 0293950160101062 | 3/27/2021 | Bill | 3/6/2021 | 99204 | 1 | $662.12 |
| 16175 | Integrity Medical Group, LLC | 0293950160101062 | 3/27/2021 | Bill | 3/6/2021 | 62321 | 1 | $2,619.66 |
| 16176 | Integrity Medical Group, LLC | 0293950160101062 | 3/27/2021 | Bill | 3/6/2021 | Q9967 | 1 | $100.00 |
| 16177 | Integrity Medical Group, LLC | 0293950160101062 | 3/27/2021 | Bill | 3/6/2021 | J2001 | 1 | $40.00 |
| 16178 | Integrity Medical Group, LLC | 0293950160101062 | 3/27/2021 | Bill | 3/6/2021 | J3490 | 1 | $30.00 |
| 16179 | Integrity Medical Group, LLC | 0293950160101062 | 3/27/2021 | Bill | 3/6/2021 | J1030 | 1 | $20.00 |
| 16180 | Integrity Medical Group, LLC | 0527794070101089 | 3/27/2021 | Bill | 3/10/2021 | 99204 | 1 | $662.12 |
| 16181 | Integrity Medical Group, LLC | 0434307980101055 | 3/27/2021 | Bill | 3/8/2021 | 99213 | 1 | $293.20 |
| 16182 | Integrity Medical Group, LLC | 8675165500000001 | 3/27/2021 | Bill | 3/5/2021 | 99212 | 1 | $175.64 |
| 16183 | Integrity Medical Group, LLC | 8675165500000001 | 3/27/2021 | Bill | 3/5/2021 | 62321 | 1 | $2,619.66 |
| 16184 | Integrity Medical Group, LLC | 8675165500000001 | 3/27/2021 | Bill | 3/5/2021 | Q9967 | 1 | $100.00 |
| 16185 | Integrity Medical Group, LLC | 8675165500000001 | 3/27/2021 | Bill | 3/5/2021 | J2001 | 1 | $40.00 |
| 16186 | Integrity Medical Group, LLC | 8675165500000001 | 3/27/2021 | Bill | 3/5/2021 | J1040 | 1 | $40.00 |
| 16187 | Integrity Medical Group, LLC | 8675165500000001 | 3/27/2021 | Bill | 3/5/2021 | J3490 | 1 | $30.00 |
| 16188 | Integrity Medical Group, LLC | 8675165500000001 | 3/27/2021 | Bill | 3/5/2021 | J3360 | 1 | $20.00 |
| 16189 | Integrity Medical Group, LLC | 0439454160101037 | 3/27/2021 | Bill | 3/10/2021 | 99214 | 1 | $432.96 |
| 16190 | Integrity Medical Group, LLC | 0236932370101101 | 3/27/2021 | Bill | 3/9/2021 | 99212 | 1 | $175.64 |
| 16191 | Integrity Medical Group, LLC | 0236932370101101 | 3/27/2021 | Bill | 3/9/2021 | 62323 | 1 | $2,485.56 |
| 16192 | Integrity Medical Group, LLC | 0236932370101101 | 3/27/2021 | Bill | 3/9/2021 | Q9967 | 1 | $100.00 |
| 16193 | Integrity Medical Group, LLC | 0236932370101101 | 3/27/2021 | Bill | 3/9/2021 | J2001 | 1 | $40.00 |
| 16194 | Integrity Medical Group, LLC | 0236932370101101 | 3/27/2021 | Bill | 3/9/2021 | J1040 | 1 | $40.00 |
| 16195 | Integrity Medical Group, LLC | 0236932370101101 | 3/27/2021 | Bill | 3/9/2021 | J3490 | 1 | $30.00 |
| 16196 | Integrity Medical Group, LLC | 0522143560101065 | 3/27/2021 | Bill | 3/5/2021 | 99212 | 1 | $175.64 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 16197 | Integrity Medical Group, LLC | 0522143560101065 | 3/27/2021 | Bill | 3/5/2021 | 62321 | 1 | $2,619.66 |
| 16198 | Integrity Medical Group, LLC | 0522143560101065 | 3/27/2021 | Bill | 3/5/2021 | Q9967 | 1 | $100.00 |
| 16199 | Integrity Medical Group, LLC | 0522143560101065 | 3/27/2021 | Bill | 3/5/2021 | J2001 | 1 | $40.00 |
| 16200 | Integrity Medical Group, LLC | 0522143560101065 | 3/27/2021 | Bill | 3/5/2021 | J1040 | 1 | $40.00 |
| 16201 | Integrity Medical Group, LLC | 0522143560101065 | 3/27/2021 | Bill | 3/5/2021 | J3490 | 1 | $30.00 |
| 16202 | Integrity Medical Group, LLC | 8684493260000001 | 3/27/2021 | Bill | 3/10/2021 | 99213 | 1 | $293.20 |
| 16203 | Integrity Medical Group, LLC | 0476730710101054 | 3/27/2021 | Bill | 3/9/2021 | 99212 | 1 | $175.64 |
| 16204 | Integrity Medical Group, LLC | 0476730710101054 | 3/27/2021 | Bill | 3/9/2021 | 62321 | 1 | $2,619.66 |
| 16205 | Integrity Medical Group, LLC | 0476730710101054 | 3/27/2021 | Bill | 3/9/2021 | Q9967 | 1 | $100.00 |
| 16206 | Integrity Medical Group, LLC | 0476730710101054 | 3/27/2021 | Bill | 3/9/2021 | J2001 | 1 | $40.00 |
| 16207 | Integrity Medical Group, LLC | 0476730710101054 | 3/27/2021 | Bill | 3/9/2021 | J1040 | 1 | $40.00 |
| 16208 | Integrity Medical Group, LLC | 0476730710101054 | 3/27/2021 | Bill | 3/9/2021 | J3490 | 1 | $30.00 |
| 16209 | Integrity Medical Group, LLC | 0567527740101074 | 3/27/2021 | Bill | 3/10/2021 | 99212 | 1 | $175.64 |
| 16210 | Integrity Medical Group, LLC | 0470969720101045 | 3/27/2021 | Bill | 3/9/2021 | 99212 | 1 | $175.64 |
| 16211 | Integrity Medical Group, LLC | 0470969720101045 | 3/27/2021 | Bill | 3/9/2021 | 62323 | 1 | $2,485.56 |
| 16212 | Integrity Medical Group, LLC | 0470969720101045 | 3/27/2021 | Bill | 3/9/2021 | Q9967 | 1 | $100.00 |
| 16213 | Integrity Medical Group, LLC | 0470969720101045 | 3/27/2021 | Bill | 3/9/2021 | J2001 | 1 | $40.00 |
| 16214 | Integrity Medical Group, LLC | 0470969720101045 | 3/27/2021 | Bill | 3/9/2021 | J1040 | 1 | $40.00 |
| 16215 | Integrity Medical Group, LLC | 0470969720101045 | 3/27/2021 | Bill | 3/9/2021 | J3490 | 1 | $30.00 |
| 16216 | Integrity Medical Group, LLC | 8666792720000002 | 3/27/2021 | Bill | 3/11/2021 | 99212 | 1 | $175.64 |
| 16217 | Integrity Medical Group, LLC | 8666792720000002 | 3/27/2021 | Bill | 3/11/2021 | 62323 | 1 | $2,485.56 |
| 16218 | Integrity Medical Group, LLC | 8666792720000002 | 3/27/2021 | Bill | 3/11/2021 | Q9967 | 1 | $100.00 |
| 16219 | Integrity Medical Group, LLC | 8666792720000002 | 3/27/2021 | Bill | 3/11/2021 | J2001 | 1 | $40.00 |
| 16220 | Integrity Medical Group, LLC | 8666792720000002 | 3/27/2021 | Bill | 3/11/2021 | J1040 | 1 | $40.00 |
| 16221 | Integrity Medical Group, LLC | 8666792720000002 | 3/27/2021 | Bill | 3/11/2021 | J3490 | 1 | $30.00 |
| 16222 | Integrity Medical Group, LLC | 0430093090101052 | 3/27/2021 | Bill | 3/8/2021 | 99212 | 1 | $175.64 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 16223 | Integrity Medical Group, LLC | 0430093090101052 | 3/27/2021 | Bill | 3/8/2021 | 95909 | 1 | $603.16 |
| 16224 | Integrity Medical Group, LLC | 0470969720101045 | 3/27/2021 | Bill | 3/8/2021 | 99213 | 1 | $293.20 |
| 16225 | Integrity Medical Group, LLC | 0470969720101045 | 3/27/2021 | Bill | 3/9/2021 | 99213 | 1 | $293.20 |
| 16226 | Integrity Medical Group, LLC | 0523004140101032 | 3/27/2021 | Bill | 3/8/2021 | 99213 | 1 | $293.20 |
| 16227 | Integrity Medical Group, LLC | 0653252110101020 | 3/27/2021 | Bill | 3/10/2021 | 99213 | 1 | $293.20 |
| 16228 | Integrity Medical Group, LLC | 0396934350101013 | 3/27/2021 | Bill | 3/9/2021 | 99212 | 1 | $175.64 |
| 16229 | Integrity Medical Group, LLC | 0396934350101013 | 3/27/2021 | Bill | 3/9/2021 | 62321 | 1 | $2,619.66 |
| 16230 | Integrity Medical Group, LLC | 0396934350101013 | 3/27/2021 | Bill | 3/9/2021 | Q9967 | 1 | $100.00 |
| 16231 | Integrity Medical Group, LLC | 0396934350101013 | 3/27/2021 | Bill | 3/9/2021 | J2001 | 1 | $40.00 |
| 16232 | Integrity Medical Group, LLC | 0396934350101013 | 3/27/2021 | Bill | 3/9/2021 | J1040 | 1 | $40.00 |
| 16233 | Integrity Medical Group, LLC | 0396934350101013 | 3/27/2021 | Bill | 3/9/2021 | J3490 | 1 | $30.00 |
| 16234 | Integrity Medical Group, LLC | 0595433920000001 | 3/27/2021 | Bill | 3/8/2021 | 99213 | 1 | $293.20 |
| 16235 | Integrity Medical Group, LLC | 0378893090101037 | 3/27/2021 | Bill | 3/11/2021 | 99212 | 1 | $175.64 |
| 16236 | Integrity Medical Group, LLC | 0378893090101037 | 3/27/2021 | Bill | 3/11/2021 | 62321 | 1 | $2,619.66 |
| 16237 | Integrity Medical Group, LLC | 0378893090101037 | 3/27/2021 | Bill | 3/11/2021 | Q9967 | 1 | $100.00 |
| 16238 | Integrity Medical Group, LLC | 0378893090101037 | 3/27/2021 | Bill | 3/11/2021 | J2001 | 1 | $40.00 |
| 16239 | Integrity Medical Group, LLC | 0378893090101037 | 3/27/2021 | Bill | 3/11/2021 | J1040 | 1 | $40.00 |
| 16240 | Integrity Medical Group, LLC | 0378893090101037 | 3/27/2021 | Bill | 3/11/2021 | J3490 | 1 | $30.00 |
| 16241 | Integrity Medical Group, LLC | 0519960580000002 | 3/27/2021 | Bill | 3/10/2021 | 99214 | 1 | $432.96 |
| 16242 | Integrity Medical Group, LLC | 8691125580000002 | 3/27/2021 | Bill | 3/8/2021 | 99204 | 1 | $662.12 |
| 16243 | Integrity Medical Group, LLC | 0653252110101020 | 3/27/2021 | Bill | 3/11/2021 | Q9967 | 1 | $100.00 |
| 16244 | Integrity Medical Group, LLC | 0653252110101020 | 3/27/2021 | Bill | 3/11/2021 | J2001 | 1 | $40.00 |
| 16245 | Integrity Medical Group, LLC | 0653252110101020 | 3/27/2021 | Bill | 3/11/2021 | J1040 | 1 | $40.00 |
| 16246 | Integrity Medical Group, LLC | 0653252110101020 | 3/27/2021 | Bill | 3/11/2021 | J3490 | 1 | $30.00 |
| 16247 | Integrity Medical Group, LLC | 0653252110101020 | 3/27/2021 | Bill | 3/11/2021 | 99204 | 1 | $662.12 |
| 16248 | Integrity Medical Group, LLC | 0653252110101020 | 3/27/2021 | Bill | 3/11/2021 | 62321 | 1 | $2,619.66 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 16249 | Integrity Medical Group, LLC | 0567531370000001 | 3/27/2021 | Bill | 3/8/2021 | 99213 | 1 | $293.20 |
| 16250 | Integrity Medical Group, LLC | 8670657560000001 | 3/27/2021 | Bill | 3/10/2021 | J1040 | 1 | $40.00 |
| 16251 | Integrity Medical Group, LLC | 8670657560000001 | 3/27/2021 | Bill | 3/10/2021 | J3490 | 1 | $30.00 |
| 16252 | Integrity Medical Group, LLC | 8670657560000001 | 3/27/2021 | Bill | 3/10/2021 | 99204 | 1 | $662.12 |
| 16253 | Integrity Medical Group, LLC | 0363960090000001 | 3/27/2021 | Bill | 3/5/2021 | 99204 | 1 | $662.12 |
| 16254 | Integrity Medical Group, LLC | 0363960090000001 | 3/27/2021 | Bill | 3/5/2021 | 62321 | 1 | $2,619.66 |
| 16255 | Integrity Medical Group, LLC | 0363960090000001 | 3/27/2021 | Bill | 3/5/2021 | Q9967 | 1 | $100.00 |
| 16256 | Integrity Medical Group, LLC | 0363960090000001 | 3/27/2021 | Bill | 3/5/2021 | J2001 | 1 | $40.00 |
| 16257 | Integrity Medical Group, LLC | 8670657560000001 | 3/27/2021 | Bill | 3/10/2021 | 62321 | 1 | $2,619.66 |
| 16258 | Integrity Medical Group, LLC | 8670657560000001 | 3/27/2021 | Bill | 3/10/2021 | Q9967 | 1 | $100.00 |
| 16259 | Integrity Medical Group, LLC | 8670657560000001 | 3/27/2021 | Bill | 3/10/2021 | J2001 | 1 | $40.00 |
| 16260 | Integrity Medical Group, LLC | 0355712810101149 | 3/27/2021 | Bill | 3/10/2021 | 99212 | 1 | $175.64 |
| 16261 | Integrity Medical Group, LLC | 0355712810101149 | 3/27/2021 | Bill | 3/10/2021 | 62323 | 1 | $2,485.56 |
| 16262 | Integrity Medical Group, LLC | 0355712810101149 | 3/27/2021 | Bill | 3/10/2021 | Q9967 | 1 | $100.00 |
| 16263 | Integrity Medical Group, LLC | 0355712810101149 | 3/27/2021 | Bill | 3/10/2021 | J2001 | 1 | $40.00 |
| 16264 | Integrity Medical Group, LLC | 0355712810101149 | 3/27/2021 | Bill | 3/10/2021 | J1040 | 1 | $40.00 |
| 16265 | Integrity Medical Group, LLC | 0355712810101149 | 3/27/2021 | Bill | 3/10/2021 | J3490 | 1 | $30.00 |
| 16266 | Integrity Medical Group, LLC | 0547324030000001 | 3/27/2021 | Bill | 3/8/2021 | 99213 | 1 | $293.20 |
| 16267 | Integrity Medical Group, LLC | 0363960090000001 | 3/27/2021 | Bill | 3/5/2021 | J1040 | 1 | $40.00 |
| 16268 | Integrity Medical Group, LLC | 0363960090000001 | 3/27/2021 | Bill | 3/5/2021 | J3490 | 1 | $30.00 |
| 16269 | Integrity Medical Group, LLC | 8674244290000002 | 3/27/2021 | Bill | 3/5/2021 | 99213 | 1 | $293.20 |
| 16270 | Integrity Medical Group, LLC | 0629478770101049 | 3/27/2021 | Bill | 3/5/2021 | 99212 | 1 | $175.64 |
| 16271 | Integrity Medical Group, LLC | 0629478770101049 | 3/27/2021 | Bill | 3/5/2021 | 62321 | 1 | $2,619.66 |
| 16272 | Integrity Medical Group, LLC | 0629478770101049 | 3/27/2021 | Bill | 3/5/2021 | Q9967 | 1 | $100.00 |
| 16273 | Integrity Medical Group, LLC | 0629478770101049 | 3/27/2021 | Bill | 3/5/2021 | J2001 | 1 | $40.00 |
| 16274 | Integrity Medical Group, LLC | 0629478770101049 | 3/27/2021 | Bill | 3/5/2021 | J1040 | 1 | $40.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 16275 | Integrity Medical Group, LLC | 0629478770101049 | 3/27/2021 | Bill | 3/5/2021 | J3490 | 1 | $30.00 |
| 16276 | Integrity Medical Group, LLC | 0203822430101081 | 3/27/2021 | Bill | 3/8/2021 | 99213 | 1 | $293.20 |
| 16277 | Integrity Medical Group, LLC | 8672911690000001 | 3/27/2021 | Bill | 3/9/2021 | 99204 | 1 | $662.12 |
| 16278 | Integrity Medical Group, LLC | 0642356920101031 | 3/27/2021 | Bill | 3/10/2021 | 99204 | 1 | $662.12 |
| 16279 | Integrity Medical Group, LLC | 0462046850101022 | 3/27/2021 | Bill | 3/5/2021 | 99213 | 1 | $293.20 |
| 16280 | Integrity Medical Group, LLC | 0653497860000001 | 3/27/2021 | Bill | 3/11/2021 | 99204 | 1 | $577.36 |
| 16281 | Integrity Medical Group, LLC | 0363960090000001 | 3/27/2021 | Bill | 3/10/2021 | 99212 | 1 | $175.64 |
| 16282 | Integrity Medical Group, LLC | 0363960090000001 | 3/27/2021 | Bill | 3/10/2021 | 95909 | 1 | $603.16 |
| 16283 | Integrity Medical Group, LLC | 8674927990000001 | 3/27/2021 | Bill | 3/9/2021 | 99213 | 1 | $293.20 |
| 16284 | Integrity Medical Group, LLC | 0488956100101066 | 3/27/2021 | Bill | 3/9/2021 | 99213 | 1 | $293.20 |
| 16285 | Integrity Medical Group, LLC | 0437858900101079 | 3/27/2021 | Bill | 3/9/2021 | 99024 | 1 | $577.36 |
| 16286 | Integrity Medical Group, LLC | 0173182840101057 | 3/27/2021 | Bill | 3/9/2021 | 99024 | 1 | $577.36 |
| 16287 | Integrity Medical Group, LLC | 0600257590101028 | 3/27/2021 | Bill | 3/5/2021 | 99024 | 1 | $577.36 |
| 16288 | Integrity Medical Group, LLC | 0610275160000002 | 3/27/2021 | Bill | 3/8/2021 | 95886 | 1 | $455.90 |
| 16289 | Integrity Medical Group, LLC | 0430093090101052 | 3/27/2021 | Bill | 3/8/2021 | 95886 | 1 | $455.90 |
| 16290 | Integrity Medical Group, LLC | 0363960090000001 | 3/27/2021 | Bill | 3/10/2021 | 95886 | 1 | $455.90 |
| 16291 | Integrity Medical Group, LLC | 0136993410101047 | 3/27/2021 | Bill | 3/8/2021 | S0020 | 1 | $40.00 |
| 16292 | Integrity Medical Group, LLC | 0136993410101047 | 3/27/2021 | Bill | 3/8/2021 | J3490 | 1 | $30.00 |
| 16293 | Integrity Medical Group, LLC | 0136993410101047 | 3/27/2021 | Bill | 3/8/2021 | 97010 | 1 | $10.00 |
| 16294 | Integrity Medical Group, LLC | 0090017920101124 | 3/27/2021 | Bill | 3/9/2021 | J3490 | 1 | $30.00 |
| 16295 | Integrity Medical Group, LLC | 8698843360000001 | 3/27/2021 | Bill | 3/5/2021 | J3490 | 1 | $30.00 |
| 16296 | Integrity Medical Group, LLC | 8675852810000001 | 3/27/2021 | Bill | 3/8/2021 | J3490 | 1 | $30.00 |
| 16297 | Integrity Medical Group, LLC | 0558483860000002 | 3/27/2021 | Bill | 3/10/2021 | J3490 | 1 | $30.00 |
| 16298 | Integrity Medical Group, LLC | 8706437340000001 | 3/27/2021 | Bill | 3/9/2021 | J3490 | 1 | $30.00 |
| 16299 | Integrity Medical Group, LLC | 8706437340000001 | 3/27/2021 | Bill | 3/9/2021 | 97010 | 1 | $10.00 |
| 16300 | Integrity Medical Group, LLC | 8668666480000002 | 3/27/2021 | Bill | 3/10/2021 | J3490 | 1 | $30.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 16301 | Integrity Medical Group, LLC | 0434449020101124 | 3/27/2021 | Bill | 3/8/2021 | S0020 | 1 | $40.00 |
| 16302 | Integrity Medical Group, LLC | 0434449020101124 | 3/27/2021 | Bill | 3/8/2021 | J3490 | 1 | $30.00 |
| 16303 | Integrity Medical Group, LLC | 8670301840000002 | 3/27/2021 | Bill | 3/6/2021 | J3490 | 1 | $30.00 |
| 16304 | Integrity Medical Group, LLC | 8670301840000002 | 3/27/2021 | Bill | 3/6/2021 | 97010 | 1 | $10.00 |
| 16305 | Integrity Medical Group, LLC | 0369961510101018 | 3/27/2021 | Bill | 3/10/2021 | J3490 | 1 | $30.00 |
| 16306 | Integrity Medical Group, LLC | 0618224210000001 | 3/27/2021 | Bill | 3/8/2021 | J3490 | 1 | $30.00 |
| 16307 | Integrity Medical Group, LLC | 0366327850101078 | 3/27/2021 | Bill | 3/5/2021 | J3490 | 1 | $30.00 |
| 16308 | Integrity Medical Group, LLC | 0591715200000001 | 3/27/2021 | Bill | 3/9/2021 | 99212 | 1 | $175.64 |
| 16309 | Integrity Medical Group, LLC | 0591715200000001 | 3/27/2021 | Bill | 3/9/2021 | 62323 | 1 | $2,485.56 |
| 16310 | Integrity Medical Group, LLC | 0591715200000001 | 3/27/2021 | Bill | 3/9/2021 | Q9967 | 1 | $100.00 |
| 16311 | Integrity Medical Group, LLC | 0591715200000001 | 3/27/2021 | Bill | 3/9/2021 | J2001 | 1 | $40.00 |
| 16312 | Integrity Medical Group, LLC | 0591715200000001 | 3/27/2021 | Bill | 3/9/2021 | J1040 | 1 | $40.00 |
| 16313 | Integrity Medical Group, LLC | 0591715200000001 | 3/27/2021 | Bill | 3/9/2021 | J3490 | 1 | $30.00 |
| 16314 | Integrity Medical Group, LLC | 0591715200000001 | 3/27/2021 | Bill | 3/9/2021 | J3360 | 1 | $20.00 |
| 16315 | Integrity Medical Group, LLC | 0434449020101124 | 3/27/2021 | Bill | 3/8/2021 | 64490 | 2 | $4,526.88 |
| 16316 | Integrity Medical Group, LLC | 0434449020101124 | 3/27/2021 | Bill | 3/8/2021 | 64491 | 2 | $2,258.88 |
| 16317 | Integrity Medical Group, LLC | 8673349620000001 | 4/1/2021 | Bill | 1/8/2021 | 99204 | 1 | $662.12 |
| 16318 | Integrity Medical Group, LLC | 8672090570000001 | 4/3/2021 | Bill | 3/11/2021 | 99204 | 1 | $662.12 |
| 16319 | Integrity Medical Group, LLC | 0156986950101174 | 4/3/2021 | Bill | 3/15/2021 | 99213 | 1 | $293.20 |
| 16320 | Integrity Medical Group, LLC | 0621605150000001 | 4/3/2021 | Bill | 3/17/2021 | 99204 | 1 | $662.12 |
| 16321 | Integrity Medical Group, LLC | 0651635560101016 | 4/3/2021 | Bill | 3/17/2021 | 99212 | 1 | $175.64 |
| 16322 | Integrity Medical Group, LLC | 0651635560101016 | 4/3/2021 | Bill | 3/17/2021 | 62321 | 1 | $2,619.66 |
| 16323 | Integrity Medical Group, LLC | 0651635560101016 | 4/3/2021 | Bill | 3/17/2021 | Q9967 | 1 | $100.00 |
| 16324 | Integrity Medical Group, LLC | 0651635560101016 | 4/3/2021 | Bill | 3/17/2021 | J2001 | 1 | $40.00 |
| 16325 | Integrity Medical Group, LLC | 0651635560101016 | 4/3/2021 | Bill | 3/17/2021 | J1040 | 1 | $40.00 |
| 16326 | Integrity Medical Group, LLC | 8679625380000001 | 4/3/2021 | Bill | 3/15/2021 | 99213 | 1 | $293.20 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 16327 | Integrity Medical Group, LLC | 0369855680101048 | 4/3/2021 | Bill | 3/17/2021 | 99213 | 1 | $293.20 |
| 16328 | Integrity Medical Group, LLC | 8668385970000003 | 4/3/2021 | Bill | 3/11/2021 | 99213 | 1 | $293.20 |
| 16329 | Integrity Medical Group, LLC | 0656431370101011 | 4/3/2021 | Bill | 3/12/2021 | 99204 | 1 | $662.12 |
| 16330 | Integrity Medical Group, LLC | 8679642150000001 | 4/3/2021 | Bill | 3/15/2021 | 99204 | 1 | $662.12 |
| 16331 | Integrity Medical Group, LLC | 0491738050000001 | 4/3/2021 | Bill | 3/12/2021 | 99214 | 1 | $432.96 |
| 16332 | Integrity Medical Group, LLC | 0174559220101014 | 4/3/2021 | Bill | 3/12/2021 | 99204 | 1 | $662.12 |
| 16333 | Integrity Medical Group, LLC | 0208819520101027 | 4/3/2021 | Bill | 3/16/2021 | 99204 | 1 | $662.12 |
| 16334 | Integrity Medical Group, LLC | 0208819520101027 | 4/3/2021 | Bill | 3/16/2021 | 62323 | 1 | $2,485.56 |
| 16335 | Integrity Medical Group, LLC | 0208819520101027 | 4/3/2021 | Bill | 3/16/2021 | Q9967 | 1 | $100.00 |
| 16336 | Integrity Medical Group, LLC | 0208819520101027 | 4/3/2021 | Bill | 3/16/2021 | J2001 | 1 | $40.00 |
| 16337 | Integrity Medical Group, LLC | 0208819520101027 | 4/3/2021 | Bill | 3/16/2021 | J1040 | 1 | $40.00 |
| 16338 | Integrity Medical Group, LLC | 0190417310101066 | 4/3/2021 | Bill | 3/15/2021 | 99204 | 1 | $662.12 |
| 16339 | Integrity Medical Group, LLC | 8679149220000002 | 4/3/2021 | Bill | 3/16/2021 | 99212 | 1 | $175.64 |
| 16340 | Integrity Medical Group, LLC | 8679149220000002 | 4/3/2021 | Bill | 3/16/2021 | 62323 | 1 | $2,485.56 |
| 16341 | Integrity Medical Group, LLC | 8679149220000002 | 4/3/2021 | Bill | 3/16/2021 | Q9967 | 1 | $100.00 |
| 16342 | Integrity Medical Group, LLC | 8679149220000002 | 4/3/2021 | Bill | 3/16/2021 | J2001 | 1 | $40.00 |
| 16343 | Integrity Medical Group, LLC | 8679149220000002 | 4/3/2021 | Bill | 3/16/2021 | J1040 | 1 | $40.00 |
| 16344 | Integrity Medical Group, LLC | 0610220640101025 | 4/3/2021 | Bill | 3/11/2021 | 99204 | 1 | $662.12 |
| 16345 | Integrity Medical Group, LLC | 0433581730101042 | 4/3/2021 | Bill | 3/12/2021 | 99204 | 1 | $662.12 |
| 16346 | Integrity Medical Group, LLC | 8676381750000004 | 4/3/2021 | Bill | 3/15/2021 | 99213 | 1 | $293.20 |
| 16347 | Integrity Medical Group, LLC | 0192198770101131 | 4/3/2021 | Bill | 3/11/2021 | 99204 | 1 | $662.12 |
| 16348 | Integrity Medical Group, LLC | 8884365990000001 | 4/3/2021 | Bill | 3/16/2021 | 99204 | 1 | $662.12 |
| 16349 | Integrity Medical Group, LLC | 8884365990000001 | 4/3/2021 | Bill | 3/16/2021 | 62321 | 1 | $2,619.66 |
| 16350 | Integrity Medical Group, LLC | 8884365990000001 | 4/3/2021 | Bill | 3/16/2021 | Q9967 | 1 | $100.00 |
| 16351 | Integrity Medical Group, LLC | 8884365990000001 | 4/3/2021 | Bill | 3/16/2021 | J2001 | 1 | $40.00 |
| 16352 | Integrity Medical Group, LLC | 8884365990000001 | 4/3/2021 | Bill | 3/16/2021 | J1040 | 1 | $40.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **16353** | Integrity Medical Group, LLC | 0586157000101024 | 4/3/2021 | Bill | 3/12/2021 | 99212 | 1 | $175.64 |
| **16354** | Integrity Medical Group, LLC | 0586157000101024 | 4/3/2021 | Bill | 3/12/2021 | 62323 | 1 | $2,485.56 |
| **16355** | Integrity Medical Group, LLC | 0586157000101024 | 4/3/2021 | Bill | 3/12/2021 | Q9967 | 1 | $100.00 |
| **16356** | Integrity Medical Group, LLC | 0586157000101024 | 4/3/2021 | Bill | 3/12/2021 | J2001 | 1 | $40.00 |
| **16357** | Integrity Medical Group, LLC | 0586157000101024 | 4/3/2021 | Bill | 3/12/2021 | J1040 | 1 | $40.00 |
| **16358** | Integrity Medical Group, LLC | 8690099420000001 | 4/3/2021 | Bill | 3/12/2021 | 99213 | 1 | $293.20 |
| **16359** | Integrity Medical Group, LLC | 0274670230101065 | 4/3/2021 | Bill | 3/12/2021 | 99204 | 1 | $662.12 |
| **16360** | Integrity Medical Group, LLC | 0439376120101091 | 4/3/2021 | Bill | 3/15/2021 | 99204 | 1 | $662.12 |
| **16361** | Integrity Medical Group, LLC | 0364274810101025 | 4/3/2021 | Bill | 3/11/2021 | 99204 | 1 | $662.12 |
| **16362** | Integrity Medical Group, LLC | 0174559220101014 | 4/3/2021 | Bill | 3/12/2021 | 99204 | 1 | $662.12 |
| **16363** | Integrity Medical Group, LLC | 0651635560101016 | 4/3/2021 | Bill | 3/15/2021 | 99204 | 1 | $662.12 |
| **16364** | Integrity Medical Group, LLC | 0110772660101108 | 4/3/2021 | Bill | 3/17/2021 | 99204 | 1 | $662.12 |
| **16365** | Integrity Medical Group, LLC | 0397592600101052 | 4/3/2021 | Bill | 3/12/2021 | 99213 | 1 | $293.20 |
| **16366** | Integrity Medical Group, LLC | 0531725080101034 | 4/3/2021 | Bill | 3/15/2021 | 99204 | 1 | $662.12 |
| **16367** | Integrity Medical Group, LLC | 8669272060000002 | 4/3/2021 | Bill | 3/15/2021 | 99213 | 1 | $293.20 |
| **16368** | Integrity Medical Group, LLC | 0106275900102092 | 4/3/2021 | Bill | 3/12/2021 | 99213 | 1 | $293.20 |
| **16369** | Integrity Medical Group, LLC | 8680362840000001 | 4/3/2021 | Bill | 3/11/2021 | J2001 | 1 | $40.00 |
| **16370** | Integrity Medical Group, LLC | 8680362840000001 | 4/3/2021 | Bill | 3/11/2021 | J1040 | 1 | $40.00 |
| **16371** | Integrity Medical Group, LLC | 8680362840000001 | 4/3/2021 | Bill | 3/11/2021 | 99213 | 1 | $293.20 |
| **16372** | Integrity Medical Group, LLC | 8680362840000001 | 4/3/2021 | Bill | 3/11/2021 | 62323 | 1 | $2,485.56 |
| **16373** | Integrity Medical Group, LLC | 0208819520101027 | 4/3/2021 | Bill | 3/11/2021 | 99213 | 1 | $293.20 |
| **16374** | Integrity Medical Group, LLC | 0491271500101020 | 4/3/2021 | Bill | 3/16/2021 | 99213 | 1 | $293.20 |
| **16375** | Integrity Medical Group, LLC | 0491271500101020 | 4/3/2021 | Bill | 3/16/2021 | 62323 | 1 | $2,485.56 |
| **16376** | Integrity Medical Group, LLC | 0491271500101020 | 4/3/2021 | Bill | 3/16/2021 | Q9967 | 1 | $100.00 |
| **16377** | Integrity Medical Group, LLC | 0491271500101020 | 4/3/2021 | Bill | 3/16/2021 | 94761 | 1 | $55.20 |
| **16378** | Integrity Medical Group, LLC | 0491271500101020 | 4/3/2021 | Bill | 3/16/2021 | J2001 | 1 | $40.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 16379 | Integrity Medical Group, LLC | 0353099890101148 | 4/3/2021 | Bill | 3/16/2021 | 99204 | 1 | $662.12 |
| 16380 | Integrity Medical Group, LLC | 0363517530000001 | 4/3/2021 | Bill | 3/15/2021 | 99204 | 1 | $662.12 |
| 16381 | Integrity Medical Group, LLC | 8680362840000001 | 4/3/2021 | Bill | 3/11/2021 | Q9967 | 1 | $100.00 |
| 16382 | Integrity Medical Group, LLC | 0656954640000001 | 4/3/2021 | Bill | 3/12/2021 | 99212 | 1 | $175.64 |
| 16383 | Integrity Medical Group, LLC | 0656954640000001 | 4/3/2021 | Bill | 3/12/2021 | 95908 | 1 | $506.24 |
| 16384 | Integrity Medical Group, LLC | 0656954640000001 | 4/3/2021 | Bill | 3/12/2021 | 95886 | 1 | $455.90 |
| 16385 | Integrity Medical Group, LLC | 0391144030101012 | 4/3/2021 | Bill | 3/12/2021 | 99204 | 1 | $662.12 |
| 16386 | Integrity Medical Group, LLC | 0491271500101020 | 4/3/2021 | Bill | 3/16/2021 | J1030 | 1 | $20.00 |
| 16387 | Integrity Medical Group, LLC | 0514540440101086 | 4/3/2021 | Bill | 3/17/2021 | 99204 | 1 | $662.12 |
| 16388 | Integrity Medical Group, LLC | 0105409630000001 | 4/3/2021 | Bill | 3/12/2021 | 99204 | 1 | $662.12 |
| 16389 | Integrity Medical Group, LLC | 0638048430000001 | 4/3/2021 | Bill | 3/12/2021 | 99204 | 1 | $662.12 |
| 16390 | Integrity Medical Group, LLC | 0481697650101028 | 4/3/2021 | Bill | 3/17/2021 | 99204 | 1 | $662.12 |
| 16391 | Integrity Medical Group, LLC | 0543957360101023 | 4/3/2021 | Bill | 3/11/2021 | 99213 | 1 | $293.20 |
| 16392 | Integrity Medical Group, LLC | 0408953930101076 | 4/3/2021 | Bill | 3/15/2021 | 99204 | 1 | $662.12 |
| 16393 | Integrity Medical Group, LLC | 0546388050101048 | 4/3/2021 | Bill | 3/12/2021 | 99204 | 1 | $662.12 |
| 16394 | Integrity Medical Group, LLC | 0283526970101047 | 4/3/2021 | Bill | 3/12/2021 | 99214 | 1 | $432.96 |
| 16395 | Integrity Medical Group, LLC | 0599284250101019 | 4/3/2021 | Bill | 3/11/2021 | 99204 | 1 | $662.12 |
| 16396 | Integrity Medical Group, LLC | 0391502600101039 | 4/3/2021 | Bill | 3/15/2021 | 99204 | 1 | $662.12 |
| 16397 | Integrity Medical Group, LLC | 0391502600101039 | 4/3/2021 | Bill | 3/15/2021 | 20610 | 1 | $445.80 |
| 16398 | Integrity Medical Group, LLC | 0391502600101039 | 4/3/2021 | Bill | 3/15/2021 | J2001 | 1 | $40.00 |
| 16399 | Integrity Medical Group, LLC | 0391502600101039 | 4/3/2021 | Bill | 3/15/2021 | J3301 | 1 | $10.00 |
| 16400 | Integrity Medical Group, LLC | 0433581730101042 | 4/3/2021 | Bill | 3/12/2021 | 99204 | 1 | $662.12 |
| 16401 | Integrity Medical Group, LLC | 0249871620101121 | 4/3/2021 | Bill | 3/17/2021 | 99204 | 1 | $662.12 |
| 16402 | Integrity Medical Group, LLC | 8690099420000001 | 4/3/2021 | Bill | 3/12/2021 | 99213 | 1 | $293.20 |
| 16403 | Integrity Medical Group, LLC | 8710642410000001 | 4/3/2021 | Bill | 3/16/2021 | 99204 | 1 | $662.12 |
| 16404 | Integrity Medical Group, LLC | 0507503400101101 | 4/3/2021 | Bill | 3/16/2021 | 99204 | 1 | $662.12 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 16405 | Integrity Medical Group, LLC | 0637986990101026 | 4/3/2021 | Bill | 3/11/2021 | 99204 | 1 | $662.12 |
| 16406 | Integrity Medical Group, LLC | 0133156870101095 | 4/3/2021 | Bill | 3/12/2021 | 99204 | 1 | $662.12 |
| 16407 | Integrity Medical Group, LLC | 8680671750000003 | 4/3/2021 | Bill | 3/12/2021 | 99213 | 1 | $293.20 |
| 16408 | Integrity Medical Group, LLC | 0391678870000001 | 4/3/2021 | Bill | 3/15/2021 | 99204 | 1 | $662.12 |
| 16409 | Integrity Medical Group, LLC | 0275267480101041 | 4/3/2021 | Bill | 3/16/2021 | 99213 | 1 | $293.20 |
| 16410 | Integrity Medical Group, LLC | 0275267480101041 | 4/3/2021 | Bill | 3/16/2021 | 62323 | 1 | $2,485.56 |
| 16411 | Integrity Medical Group, LLC | 0275267480101041 | 4/3/2021 | Bill | 3/16/2021 | Q9967 | 1 | $100.00 |
| 16412 | Integrity Medical Group, LLC | 0275267480101041 | 4/3/2021 | Bill | 3/16/2021 | 94761 | 1 | $55.20 |
| 16413 | Integrity Medical Group, LLC | 0275267480101041 | 4/3/2021 | Bill | 3/16/2021 | J1040 | 1 | $40.00 |
| 16414 | Integrity Medical Group, LLC | 0275267480101041 | 4/3/2021 | Bill | 3/16/2021 | J2001 | 1 | $40.00 |
| 16415 | Integrity Medical Group, LLC | 0390462370101167 | 4/3/2021 | Bill | 3/16/2021 | 99213 | 1 | $293.20 |
| 16416 | Integrity Medical Group, LLC | 0390462370101167 | 4/3/2021 | Bill | 3/16/2021 | 62323 | 1 | $2,485.56 |
| 16417 | Integrity Medical Group, LLC | 0390462370101167 | 4/3/2021 | Bill | 3/16/2021 | Q9967 | 2 | $200.00 |
| 16418 | Integrity Medical Group, LLC | 0390462370101167 | 4/3/2021 | Bill | 3/16/2021 | 94761 | 1 | $55.20 |
| 16419 | Integrity Medical Group, LLC | 0390462370101167 | 4/3/2021 | Bill | 3/16/2021 | J2001 | 1 | $40.00 |
| 16420 | Integrity Medical Group, LLC | 0390462370101167 | 4/3/2021 | Bill | 3/16/2021 | J1030 | 1 | $20.00 |
| 16421 | Integrity Medical Group, LLC | 0311332010107053 | 4/3/2021 | Bill | 3/12/2021 | 99204 | 1 | $662.12 |
| 16422 | Integrity Medical Group, LLC | 0481575990101107 | 4/3/2021 | Bill | 3/15/2021 | 99204 | 1 | $662.12 |
| 16423 | Integrity Medical Group, LLC | 0481575990101107 | 4/3/2021 | Bill | 3/15/2021 | 62323 | 1 | $2,485.56 |
| 16424 | Integrity Medical Group, LLC | 0481575990101107 | 4/3/2021 | Bill | 3/15/2021 | Q9967 | 1 | $100.00 |
| 16425 | Integrity Medical Group, LLC | 0481575990101107 | 4/3/2021 | Bill | 3/15/2021 | J2001 | 1 | $40.00 |
| 16426 | Integrity Medical Group, LLC | 0481575990101107 | 4/3/2021 | Bill | 3/15/2021 | J1040 | 1 | $40.00 |
| 16427 | Integrity Medical Group, LLC | 0434449020101124 | 4/3/2021 | Bill | 3/15/2021 | 99212 | 1 | $175.64 |
| 16428 | Integrity Medical Group, LLC | 0434449020101124 | 4/3/2021 | Bill | 3/15/2021 | 95912 | 1 | $1,055.48 |
| 16429 | Integrity Medical Group, LLC | 0434449020101124 | 4/3/2021 | Bill | 3/15/2021 | 95886 | 1 | $455.90 |
| 16430 | Integrity Medical Group, LLC | 0610740220000002 | 4/3/2021 | Bill | 3/17/2021 | 99204 | 1 | $662.12 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 16431 | Integrity Medical Group, LLC | 8700979870000001 | 4/3/2021 | Bill | 3/15/2021 | 99204 | 1 | $662.12 |
| 16432 | Integrity Medical Group, LLC | 8700979870000001 | 4/3/2021 | Bill | 3/15/2021 | 94761 | 1 | $55.20 |
| 16433 | Integrity Medical Group, LLC | 8700979870000001 | 4/3/2021 | Bill | 3/15/2021 | J2001 | 1 | $40.00 |
| 16434 | Integrity Medical Group, LLC | 8700979870000001 | 4/3/2021 | Bill | 3/15/2021 | J1030 | 1 | $20.00 |
| 16435 | Integrity Medical Group, LLC | 8667319590000001 | 4/3/2021 | Bill | 3/11/2021 | 99213 | 1 | $293.20 |
| 16436 | Integrity Medical Group, LLC | 0480801480101050 | 4/3/2021 | Bill | 3/17/2021 | 99204 | 1 | $662.12 |
| 16437 | Integrity Medical Group, LLC | 0523057510101050 | 4/3/2021 | Bill | 3/11/2021 | 99213 | 1 | $293.20 |
| 16438 | Integrity Medical Group, LLC | 0609742010101024 | 4/3/2021 | Bill | 3/16/2021 | 99213 | 1 | $293.20 |
| 16439 | Integrity Medical Group, LLC | 0534140550101118 | 4/3/2021 | Bill | 3/17/2021 | 99212 | 1 | $175.64 |
| 16440 | Integrity Medical Group, LLC | 8667578630000009 | 4/3/2021 | Bill | 12/14/2020 | 99204 | 1 | $662.12 |
| 16441 | Integrity Medical Group, LLC | 8671838080000001 | 4/3/2021 | Bill | 3/17/2021 | 99212 | 1 | $175.64 |
| 16442 | Integrity Medical Group, LLC | 8671838080000001 | 4/3/2021 | Bill | 3/17/2021 | 62323 | 1 | $2,485.56 |
| 16443 | Integrity Medical Group, LLC | 8671838080000001 | 4/3/2021 | Bill | 3/17/2021 | Q9967 | 1 | $100.00 |
| 16444 | Integrity Medical Group, LLC | 8671838080000001 | 4/3/2021 | Bill | 3/17/2021 | J2001 | 1 | $40.00 |
| 16445 | Integrity Medical Group, LLC | 8671838080000001 | 4/3/2021 | Bill | 3/17/2021 | J1040 | 1 | $40.00 |
| 16446 | Integrity Medical Group, LLC | 8671838080000001 | 4/3/2021 | Bill | 3/17/2021 | J3490 | 1 | $30.00 |
| 16447 | Integrity Medical Group, LLC | 8667578630000009 | 4/3/2021 | Bill | 1/18/2021 | 99213 | 1 | $293.20 |
| 16448 | Integrity Medical Group, LLC | 0360018520101039 | 4/3/2021 | Bill | 3/17/2021 | 99213 | 1 | $293.20 |
| 16449 | Integrity Medical Group, LLC | 0567527740101074 | 4/3/2021 | Bill | 3/16/2021 | 99213 | 1 | $293.20 |
| 16450 | Integrity Medical Group, LLC | 0114454160101195 | 4/3/2021 | Bill | 3/16/2021 | 99213 | 1 | $293.20 |
| 16451 | Integrity Medical Group, LLC | 0095543810101043 | 4/3/2021 | Bill | 3/16/2021 | 99212 | 1 | $175.64 |
| 16452 | Integrity Medical Group, LLC | 0095543810101043 | 4/3/2021 | Bill | 3/16/2021 | 62321 | 1 | $2,619.66 |
| 16453 | Integrity Medical Group, LLC | 0095543810101043 | 4/3/2021 | Bill | 3/16/2021 | Q9967 | 1 | $100.00 |
| 16454 | Integrity Medical Group, LLC | 0095543810101043 | 4/3/2021 | Bill | 3/16/2021 | J2001 | 1 | $40.00 |
| 16455 | Integrity Medical Group, LLC | 0095543810101043 | 4/3/2021 | Bill | 3/16/2021 | J1040 | 1 | $40.00 |
| 16456 | Integrity Medical Group, LLC | 0095543810101043 | 4/3/2021 | Bill | 3/16/2021 | J3490 | 1 | $30.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 16457 | Integrity Medical Group, LLC | 0095543810101043 | 4/3/2021 | Bill | 3/16/2021 | J3360 | 1 | $20.00 |
| 16458 | Integrity Medical Group, LLC | 0491894330101075 | 4/3/2021 | Bill | 3/17/2021 | 99212 | 1 | $175.64 |
| 16459 | Integrity Medical Group, LLC | 0491894330101075 | 4/3/2021 | Bill | 3/17/2021 | 62323 | 1 | $2,485.56 |
| 16460 | Integrity Medical Group, LLC | 0491894330101075 | 4/3/2021 | Bill | 3/17/2021 | Q9967 | 1 | $100.00 |
| 16461 | Integrity Medical Group, LLC | 0491894330101075 | 4/3/2021 | Bill | 3/17/2021 | J2001 | 1 | $40.00 |
| 16462 | Integrity Medical Group, LLC | 0491894330101075 | 4/3/2021 | Bill | 3/17/2021 | J1040 | 1 | $40.00 |
| 16463 | Integrity Medical Group, LLC | 0491894330101075 | 4/3/2021 | Bill | 3/17/2021 | J3490 | 1 | $30.00 |
| 16464 | Integrity Medical Group, LLC | 0131906730101030 | 4/3/2021 | Bill | 3/12/2021 | 99214 | 1 | $432.96 |
| 16465 | Integrity Medical Group, LLC | 0564300460101028 | 4/3/2021 | Bill | 3/17/2021 | 99212 | 1 | $175.64 |
| 16466 | Integrity Medical Group, LLC | 0564300460101028 | 4/3/2021 | Bill | 3/17/2021 | 62323 | 1 | $2,485.56 |
| 16467 | Integrity Medical Group, LLC | 0564300460101028 | 4/3/2021 | Bill | 3/17/2021 | Q9967 | 1 | $100.00 |
| 16468 | Integrity Medical Group, LLC | 0564300460101028 | 4/3/2021 | Bill | 3/17/2021 | J2001 | 1 | $40.00 |
| 16469 | Integrity Medical Group, LLC | 0564300460101028 | 4/3/2021 | Bill | 3/17/2021 | J1040 | 1 | $40.00 |
| 16470 | Integrity Medical Group, LLC | 0564300460101028 | 4/3/2021 | Bill | 3/17/2021 | J3490 | 1 | $30.00 |
| 16471 | Integrity Medical Group, LLC | 0484829960101043 | 4/3/2021 | Bill | 3/16/2021 | 99213 | 1 | $293.20 |
| 16472 | Integrity Medical Group, LLC | 0426391190101141 | 4/3/2021 | Bill | 3/11/2021 | 99212 | 1 | $175.64 |
| 16473 | Integrity Medical Group, LLC | 0601222580000001 | 4/3/2021 | Bill | 3/11/2021 | 99204 | 1 | $662.12 |
| 16474 | Integrity Medical Group, LLC | 0402088540101036 | 4/3/2021 | Bill | 3/12/2021 | 99214 | 1 | $432.96 |
| 16475 | Integrity Medical Group, LLC | 0196853640000002 | 4/3/2021 | Bill | 3/15/2021 | 99213 | 1 | $293.20 |
| 16476 | Integrity Medical Group, LLC | 0589928660000001 | 4/3/2021 | Bill | 3/15/2021 | 99213 | 1 | $293.20 |
| 16477 | Integrity Medical Group, LLC | 0589928660000001 | 4/3/2021 | Bill | 3/15/2021 | 64490 | 1 | $2,263.44 |
| 16478 | Integrity Medical Group, LLC | 0589928660000001 | 4/3/2021 | Bill | 3/15/2021 | 94761 | 1 | $55.20 |
| 16479 | Integrity Medical Group, LLC | 0589928660000001 | 4/3/2021 | Bill | 3/15/2021 | S0020 | 1 | $40.00 |
| 16480 | Integrity Medical Group, LLC | 0589928660000001 | 4/3/2021 | Bill | 3/15/2021 | J2001 | 1 | $40.00 |
| 16481 | Integrity Medical Group, LLC | 0589928660000001 | 4/3/2021 | Bill | 3/15/2021 | J3490 | 1 | $30.00 |
| 16482 | Integrity Medical Group, LLC | 0589928660000001 | 4/3/2021 | Bill | 3/15/2021 | J1030 | 1 | $20.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 16483 | Integrity Medical Group, LLC | 0416754100101141 | 4/3/2021 | Bill | 3/12/2021 | 99213 | 1 | $293.20 |
| 16484 | Integrity Medical Group, LLC | 0318090580101052 | 4/3/2021 | Bill | 3/17/2021 | 99213 | 1 | $293.20 |
| 16485 | Integrity Medical Group, LLC | 0425710120101044 | 4/3/2021 | Bill | 3/11/2021 | 99214 | 1 | $432.96 |
| 16486 | Integrity Medical Group, LLC | 0425710120101044 | 4/3/2021 | Bill | 3/11/2021 | 20610 | 1 | $445.80 |
| 16487 | Integrity Medical Group, LLC | 0425710120101044 | 4/3/2021 | Bill | 3/11/2021 | S0020 | 1 | $40.00 |
| 16488 | Integrity Medical Group, LLC | 0425710120101044 | 4/3/2021 | Bill | 3/11/2021 | J2001 | 1 | $40.00 |
| 16489 | Integrity Medical Group, LLC | 0425710120101044 | 4/3/2021 | Bill | 3/11/2021 | J3301 | 2 | $20.00 |
| 16490 | Integrity Medical Group, LLC | 0338884530101162 | 4/3/2021 | Bill | 3/11/2021 | 99213 | 1 | $293.20 |
| 16491 | Integrity Medical Group, LLC | 0338884530101162 | 4/3/2021 | Bill | 3/11/2021 | 62321 | 1 | $2,619.66 |
| 16492 | Integrity Medical Group, LLC | 0338884530101162 | 4/3/2021 | Bill | 3/11/2021 | Q9967 | 1 | $100.00 |
| 16493 | Integrity Medical Group, LLC | 0338884530101162 | 4/3/2021 | Bill | 3/11/2021 | J2001 | 1 | $40.00 |
| 16494 | Integrity Medical Group, LLC | 0338884530101162 | 4/3/2021 | Bill | 3/11/2021 | J1040 | 1 | $40.00 |
| 16495 | Integrity Medical Group, LLC | 0338884530101162 | 4/3/2021 | Bill | 3/11/2021 | J3490 | 1 | $30.00 |
| 16496 | Integrity Medical Group, LLC | 0338884530101162 | 4/3/2021 | Bill | 3/11/2021 | J3360 | 1 | $20.00 |
| 16497 | Integrity Medical Group, LLC | 0349222470101056 | 4/3/2021 | Bill | 3/19/2021 | 22633 | 1 | $24,178.56 |
| 16498 | Integrity Medical Group, LLC | 0349222470101056 | 4/3/2021 | Bill | 3/19/2021 | 63047 | 1 | $14,321.76 |
| 16499 | Integrity Medical Group, LLC | 8668801930000001 | 4/3/2021 | Bill | 3/15/2021 | 99204 | 1 | $662.12 |
| 16500 | Integrity Medical Group, LLC | 0568044100101018 | 4/3/2021 | Bill | 3/15/2021 | 99212 | 1 | $175.64 |
| 16501 | Integrity Medical Group, LLC | 0568044100101018 | 4/3/2021 | Bill | 3/15/2021 | 95909 | 1 | $603.16 |
| 16502 | Integrity Medical Group, LLC | 0431256780101041 | 4/3/2021 | Bill | 3/12/2021 | 99213 | 1 | $293.20 |
| 16503 | Integrity Medical Group, LLC | 0097581080101051 | 4/3/2021 | Bill | 3/12/2021 | 62321 | 1 | $2,619.66 |
| 16504 | Integrity Medical Group, LLC | 0097581080101051 | 4/3/2021 | Bill | 3/12/2021 | Q9967 | 1 | $100.00 |
| 16505 | Integrity Medical Group, LLC | 0097581080101051 | 4/3/2021 | Bill | 3/12/2021 | J2001 | 1 | $40.00 |
| 16506 | Integrity Medical Group, LLC | 0097581080101051 | 4/3/2021 | Bill | 3/12/2021 | J1040 | 1 | $40.00 |
| 16507 | Integrity Medical Group, LLC | 0097581080101051 | 4/3/2021 | Bill | 3/12/2021 | J3490 | 1 | $30.00 |
| 16508 | Integrity Medical Group, LLC | 0097581080101051 | 4/3/2021 | Bill | 3/12/2021 | 99212 | 1 | $175.64 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 16509 | Integrity Medical Group, LLC | 8671810280000001 | 4/3/2021 | Bill | 3/16/2021 | 99204 | 1 | $662.12 |
| 16510 | Integrity Medical Group, LLC | 0484489070101077 | 4/3/2021 | Bill | 3/16/2021 | 99213 | 1 | $293.20 |
| 16511 | Integrity Medical Group, LLC | 0349222470101056 | 4/3/2021 | Bill | 3/19/2021 | 22633 | 1 | $2,417.85 |
| 16512 | Integrity Medical Group, LLC | 0349222470101056 | 4/3/2021 | Bill | 3/19/2021 | 63047 | 1 | $1,432.17 |
| 16513 | Integrity Medical Group, LLC | 0465106170101048 | 4/3/2021 | Bill | 3/17/2021 | 99204 | 1 | $662.12 |
| 16514 | Integrity Medical Group, LLC | 0131690660101032 | 4/3/2021 | Bill | 3/12/2021 | 99204 | 1 | $662.12 |
| 16515 | Integrity Medical Group, LLC | 0647274860101015 | 4/3/2021 | Bill | 3/12/2021 | 99213 | 1 | $293.20 |
| 16516 | Integrity Medical Group, LLC | 0391502600101039 | 4/3/2021 | Bill | 3/15/2021 | 99204 | 1 | $662.12 |
| 16517 | Integrity Medical Group, LLC | 0310748510101043 | 4/3/2021 | Bill | 3/12/2021 | 99214 | 1 | $432.96 |
| 16518 | Integrity Medical Group, LLC | 0591011740101012 | 4/3/2021 | Bill | 3/16/2021 | 99213 | 1 | $293.20 |
| 16519 | Integrity Medical Group, LLC | 0623087480101067 | 4/3/2021 | Bill | 3/15/2021 | 99213 | 1 | $293.20 |
| 16520 | Integrity Medical Group, LLC | 0623087480101067 | 4/3/2021 | Bill | 3/15/2021 | J2001 | 1 | $40.00 |
| 16521 | Integrity Medical Group, LLC | 0623087480101067 | 4/3/2021 | Bill | 3/15/2021 | S0020 | 1 | $40.00 |
| 16522 | Integrity Medical Group, LLC | 0623087480101067 | 4/3/2021 | Bill | 3/15/2021 | J3490 | 1 | $30.00 |
| 16523 | Integrity Medical Group, LLC | 0623087480101067 | 4/3/2021 | Bill | 3/15/2021 | J1030 | 1 | $20.00 |
| 16524 | Integrity Medical Group, LLC | 0623087480101067 | 4/3/2021 | Bill | 3/15/2021 | 20552 | 1 | $622.44 |
| 16525 | Integrity Medical Group, LLC | 0623087480101067 | 4/3/2021 | Bill | 3/15/2021 | J1100 | 10 | $300.00 |
| 16526 | Integrity Medical Group, LLC | 0623087480101067 | 4/3/2021 | Bill | 3/15/2021 | 94760 | 1 | $55.20 |
| 16527 | Integrity Medical Group, LLC | 0597072110000002 | 4/3/2021 | Bill | 3/17/2021 | 99204 | 1 | $662.12 |
| 16528 | Integrity Medical Group, LLC | 8670353550000003 | 4/3/2021 | Bill | 3/12/2021 | 99214 | 1 | $432.96 |
| 16529 | Integrity Medical Group, LLC | 0276275810101051 | 4/3/2021 | Bill | 3/11/2021 | 99213 | 1 | $293.20 |
| 16530 | Integrity Medical Group, LLC | 0389684320101036 | 4/3/2021 | Bill | 3/12/2021 | 99213 | 1 | $293.20 |
| 16531 | Integrity Medical Group, LLC | 0115354930101013 | 4/3/2021 | Bill | 3/12/2021 | 99204 | 1 | $662.12 |
| 16532 | Integrity Medical Group, LLC | 8671838080000001 | 4/3/2021 | Bill | 3/17/2021 | 99212 | 1 | $175.64 |
| 16533 | Integrity Medical Group, LLC | 8671838080000001 | 4/3/2021 | Bill | 3/17/2021 | 62321 | 1 | $2,619.66 |
| 16534 | Integrity Medical Group, LLC | 8671838080000001 | 4/3/2021 | Bill | 3/17/2021 | Q9967 | 1 | $100.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **16535** | Integrity Medical Group, LLC | 8671838080000001 | 4/3/2021 | Bill | 3/17/2021 | J2001 | 1 | $40.00 |
| **16536** | Integrity Medical Group, LLC | 8671838080000001 | 4/3/2021 | Bill | 3/17/2021 | J1040 | 1 | $40.00 |
| **16537** | Integrity Medical Group, LLC | 8671838080000001 | 4/3/2021 | Bill | 3/17/2021 | J3490 | 1 | $30.00 |
| **16538** | Integrity Medical Group, LLC | 8671442470000001 | 4/3/2021 | Bill | 3/15/2021 | 99213 | 1 | $293.20 |
| **16539** | Integrity Medical Group, LLC | 0306022950101035 | 4/3/2021 | Bill | 3/11/2021 | 99214 | 1 | $432.96 |
| **16540** | Integrity Medical Group, LLC | 0306022950101035 | 4/3/2021 | Bill | 3/11/2021 | 20610 | 1 | $445.80 |
| **16541** | Integrity Medical Group, LLC | 0306022950101035 | 4/3/2021 | Bill | 3/11/2021 | S0020 | 1 | $40.00 |
| **16542** | Integrity Medical Group, LLC | 0306022950101035 | 4/3/2021 | Bill | 3/11/2021 | J2001 | 1 | $40.00 |
| **16543** | Integrity Medical Group, LLC | 0306022950101035 | 4/3/2021 | Bill | 3/11/2021 | J3301 | 2 | $20.00 |
| **16544** | Integrity Medical Group, LLC | 0503706460101030 | 4/3/2021 | Bill | 3/16/2021 | 99213 | 1 | $293.20 |
| **16545** | Integrity Medical Group, LLC | 0259950370101078 | 4/3/2021 | Bill | 3/16/2021 | 99024 | 1 | $577.36 |
| **16546** | Integrity Medical Group, LLC | 8668459030000001 | 4/3/2021 | Bill | 3/12/2021 | 99024 | 1 | $577.36 |
| **16547** | Integrity Medical Group, LLC | 0589928660000001 | 4/3/2021 | Bill | 3/15/2021 | 64491 | 1 | $1,129.44 |
| **16548** | Integrity Medical Group, LLC | 0349222470101056 | 4/3/2021 | Bill | 3/19/2021 | 22840 | 1 | $10,047.84 |
| **16549** | Integrity Medical Group, LLC | 0349222470101056 | 4/3/2021 | Bill | 3/19/2021 | 22853 | 1 | $3,463.68 |
| **16550** | Integrity Medical Group, LLC | 0349222470101056 | 4/3/2021 | Bill | 3/19/2021 | 20936 | 1 | $1,287.60 |
| **16551** | Integrity Medical Group, LLC | 0349222470101056 | 4/3/2021 | Bill | 3/19/2021 | 20930 | 1 | $991.20 |
| **16552** | Integrity Medical Group, LLC | 0568044100101018 | 4/3/2021 | Bill | 3/15/2021 | 95886 | 1 | $455.90 |
| **16553** | Integrity Medical Group, LLC | 0349222470101056 | 4/3/2021 | Bill | 3/19/2021 | 22840 | 1 | $1,004.78 |
| **16554** | Integrity Medical Group, LLC | 0349222470101056 | 4/3/2021 | Bill | 3/19/2021 | 22853 | 1 | $346.36 |
| **16555** | Integrity Medical Group, LLC | 0349222470101056 | 4/3/2021 | Bill | 3/19/2021 | 20936 | 1 | $128.76 |
| **16556** | Integrity Medical Group, LLC | 0349222470101056 | 4/3/2021 | Bill | 3/19/2021 | 20930 | 1 | $99.12 |
| **16557** | Integrity Medical Group, LLC | 0651635560101016 | 4/3/2021 | Bill | 3/17/2021 | J3490 | 1 | $30.00 |
| **16558** | Integrity Medical Group, LLC | 0208819520101027 | 4/3/2021 | Bill | 3/16/2021 | J3490 | 1 | $30.00 |
| **16559** | Integrity Medical Group, LLC | 8679149220000002 | 4/3/2021 | Bill | 3/16/2021 | J3490 | 1 | $30.00 |
| **16560** | Integrity Medical Group, LLC | 8684365990000001 | 4/3/2021 | Bill | 3/16/2021 | J3490 | 1 | $30.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 16561 | Integrity Medical Group, LLC | 0586157000101024 | 4/3/2021 | Bill | 3/12/2021 | J3490 | 1 | $30.00 |
| 16562 | Integrity Medical Group, LLC | 8680362840000001 | 4/3/2021 | Bill | 3/11/2021 | S0020 | 1 | $40.00 |
| 16563 | Integrity Medical Group, LLC | 8680362840000001 | 4/3/2021 | Bill | 3/11/2021 | J3490 | 1 | $30.00 |
| 16564 | Integrity Medical Group, LLC | 0491271500101020 | 4/3/2021 | Bill | 3/16/2021 | J3490 | 1 | $30.00 |
| 16565 | Integrity Medical Group, LLC | 0491271500101020 | 4/3/2021 | Bill | 3/16/2021 | 97010 | 1 | $10.00 |
| 16566 | Integrity Medical Group, LLC | 0391502600101039 | 4/3/2021 | Bill | 3/15/2021 | S0020 | 1 | $40.00 |
| 16567 | Integrity Medical Group, LLC | 0275267480101041 | 4/3/2021 | Bill | 3/16/2021 | J3490 | 1 | $30.00 |
| 16568 | Integrity Medical Group, LLC | 0275267480101041 | 4/3/2021 | Bill | 3/16/2021 | 97010 | 1 | $10.00 |
| 16569 | Integrity Medical Group, LLC | 0390462370101167 | 4/3/2021 | Bill | 3/16/2021 | J3490 | 1 | $30.00 |
| 16570 | Integrity Medical Group, LLC | 0481575990101107 | 4/3/2021 | Bill | 3/15/2021 | J3490 | 1 | $30.00 |
| 16571 | Integrity Medical Group, LLC | 8700979870000001 | 4/3/2021 | Bill | 3/15/2021 | S0020 | 1 | $40.00 |
| 16572 | Integrity Medical Group, LLC | 8700979870000001 | 4/3/2021 | Bill | 3/15/2021 | J3490 | 1 | $30.00 |
| 16573 | Integrity Medical Group, LLC | 8700979870000001 | 4/3/2021 | Bill | 3/15/2021 | 64493 | 1 | $2,046.96 |
| 16574 | Integrity Medical Group, LLC | 8700979870000001 | 4/3/2021 | Bill | 3/15/2021 | 64494 | 1 | $1,038.36 |
| 16575 | Integrity Medical Group, LLC | 0378107620101031 | 4/10/2021 | Bill | 3/22/2021 | 99213 | 1 | $293.20 |
| 16576 | Integrity Medical Group, LLC | 0378107620101031 | 4/10/2021 | Bill | 3/22/2021 | 62321 | 1 | $2,619.66 |
| 16577 | Integrity Medical Group, LLC | 0378107620101031 | 4/10/2021 | Bill | 3/22/2021 | Q9967 | 1 | $100.00 |
| 16578 | Integrity Medical Group, LLC | 0378107620101031 | 4/10/2021 | Bill | 3/22/2021 | 94761 | 1 | $55.20 |
| 16579 | Integrity Medical Group, LLC | 0378107620101031 | 4/10/2021 | Bill | 3/22/2021 | J1040 | 1 | $40.00 |
| 16580 | Integrity Medical Group, LLC | 0378107620101031 | 4/10/2021 | Bill | 3/22/2021 | J2001 | 1 | $40.00 |
| 16581 | Integrity Medical Group, LLC | 0378107620101031 | 4/10/2021 | Bill | 3/22/2021 | J3490 | 1 | $30.00 |
| 16582 | Integrity Medical Group, LLC | 0378107620101031 | 4/10/2021 | Bill | 3/22/2021 | 97010 | 1 | $10.00 |
| 16583 | Integrity Medical Group, LLC | 0378107620101031 | 4/10/2021 | Bill | 3/18/2021 | 99212 | 1 | $175.64 |
| 16584 | Integrity Medical Group, LLC | 8684524670000001 | 4/10/2021 | Bill | 3/23/2021 | 99213 | 1 | $293.20 |
| 16585 | Integrity Medical Group, LLC | 8686045670000001 | 4/10/2021 | Bill | 12/4/2020 | 99214 | 1 | $432.96 |
| 16586 | Integrity Medical Group, LLC | 0189704870101103 | 4/10/2021 | Bill | 3/18/2021 | 99212 | 1 | $175.64 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 16587 | Integrity Medical Group, LLC | 0189704870101103 | 4/10/2021 | Bill | 3/18/2021 | 62321 | 1 | $2,619.66 |
| 16588 | Integrity Medical Group, LLC | 0189704870101103 | 4/10/2021 | Bill | 3/18/2021 | Q9967 | 1 | $100.00 |
| 16589 | Integrity Medical Group, LLC | 0189704870101103 | 4/10/2021 | Bill | 3/18/2021 | J2001 | 1 | $40.00 |
| 16590 | Integrity Medical Group, LLC | 0189704870101103 | 4/10/2021 | Bill | 3/18/2021 | J1040 | 1 | $40.00 |
| 16591 | Integrity Medical Group, LLC | 8680825620000001 | 4/10/2021 | Bill | 3/22/2021 | 99213 | 1 | $293.20 |
| 16592 | Integrity Medical Group, LLC | 0020187410101524 | 4/10/2021 | Bill | 3/19/2021 | 99204 | 1 | $662.12 |
| 16593 | Integrity Medical Group, LLC | 8686045670000001 | 4/10/2021 | Bill | 8/20/2020 | 99204 | 1 | $662.12 |
| 16594 | Integrity Medical Group, LLC | 8677061780000002 | 4/10/2021 | Bill | 3/22/2021 | 99213 | 1 | $293.20 |
| 16595 | Integrity Medical Group, LLC | 0560745820000005 | 4/10/2021 | Bill | 3/20/2021 | 99204 | 1 | $662.12 |
| 16596 | Integrity Medical Group, LLC | 8677061780000002 | 4/10/2021 | Bill | 3/22/2021 | 99213 | 1 | $293.20 |
| 16597 | Integrity Medical Group, LLC | 0568111980000002 | 4/10/2021 | Bill | 3/18/2021 | 99212 | 1 | $175.64 |
| 16598 | Integrity Medical Group, LLC | 0568111980000002 | 4/10/2021 | Bill | 3/18/2021 | 62323 | 1 | $2,485.56 |
| 16599 | Integrity Medical Group, LLC | 0568111980000002 | 4/10/2021 | Bill | 3/18/2021 | Q9967 | 1 | $100.00 |
| 16600 | Integrity Medical Group, LLC | 0568111980000002 | 4/10/2021 | Bill | 3/18/2021 | J2001 | 1 | $40.00 |
| 16601 | Integrity Medical Group, LLC | 0568111980000002 | 4/10/2021 | Bill | 3/18/2021 | J1040 | 1 | $40.00 |
| 16602 | Integrity Medical Group, LLC | 0560745820000005 | 4/10/2021 | Bill | 3/20/2021 | J1030 | 1 | $20.00 |
| 16603 | Integrity Medical Group, LLC | 0552561810101092 | 4/10/2021 | Bill | 3/17/2021 | 99204 | 1 | $662.12 |
| 16604 | Integrity Medical Group, LLC | 8677543260000005 | 4/10/2021 | Bill | 3/23/2021 | 99204 | 1 | $662.12 |
| 16605 | Integrity Medical Group, LLC | 0560745820000005 | 4/10/2021 | Bill | 3/20/2021 | 94761 | 1 | $55.20 |
| 16606 | Integrity Medical Group, LLC | 0560745820000005 | 4/10/2021 | Bill | 3/20/2021 | J2001 | 1 | $40.00 |
| 16607 | Integrity Medical Group, LLC | 0577394590101012 | 4/10/2021 | Bill | 3/17/2021 | 99213 | 1 | $293.20 |
| 16608 | Integrity Medical Group, LLC | 0236786410101220 | 4/10/2021 | Bill | 3/18/2021 | 99204 | 1 | $662.12 |
| 16609 | Integrity Medical Group, LLC | 8667703350000002 | 4/10/2021 | Bill | 3/19/2021 | 99213 | 1 | $293.20 |
| 16610 | Integrity Medical Group, LLC | 0241832740101064 | 4/10/2021 | Bill | 3/22/2021 | 99204 | 1 | $662.12 |
| 16611 | Integrity Medical Group, LLC | 0492235230101023 | 4/10/2021 | Bill | 3/17/2021 | 99204 | 1 | $662.12 |
| 16612 | Integrity Medical Group, LLC | 0274601370101122 | 4/10/2021 | Bill | 3/23/2021 | 99213 | 1 | $293.20 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 16613 | Integrity Medical Group, LLC | 0583160220101016 | 4/10/2021 | Bill | 3/18/2021 | 99204 | 1 | $662.12 |
| 16614 | Integrity Medical Group, LLC | 0356377870101232 | 4/10/2021 | Bill | 3/22/2021 | 99204 | 1 | $662.12 |
| 16615 | Integrity Medical Group, LLC | 0546725620101034 | 4/10/2021 | Bill | 3/17/2021 | 99204 | 1 | $662.12 |
| 16616 | Integrity Medical Group, LLC | 0536024440101050 | 4/10/2021 | Bill | 3/19/2021 | 99204 | 1 | $662.12 |
| 16617 | Integrity Medical Group, LLC | 0448916950101146 | 4/10/2021 | Bill | 3/22/2021 | 99213 | 1 | $293.20 |
| 16618 | Integrity Medical Group, LLC | 8696084670000001 | 4/10/2021 | Bill | 3/23/2021 | 64490 | 1 | $2,263.44 |
| 16619 | Integrity Medical Group, LLC | 8696084670000001 | 4/10/2021 | Bill | 3/23/2021 | 64491 | 1 | $1,129.44 |
| 16620 | Integrity Medical Group, LLC | 8696084670000001 | 4/10/2021 | Bill | 3/23/2021 | 94761 | 1 | $55.20 |
| 16621 | Integrity Medical Group, LLC | 8696084670000001 | 4/10/2021 | Bill | 3/23/2021 | J2001 | 1 | $40.00 |
| 16622 | Integrity Medical Group, LLC | 8696084670000001 | 4/10/2021 | Bill | 3/23/2021 | J1030 | 1 | $20.00 |
| 16623 | Integrity Medical Group, LLC | 0401145140101064 | 4/10/2021 | Bill | 3/19/2021 | 99213 | 1 | $293.20 |
| 16624 | Integrity Medical Group, LLC | 0461090650101040 | 4/10/2021 | Bill | 3/18/2021 | 99203 | 1 | $434.48 |
| 16625 | Integrity Medical Group, LLC | 0461090650101040 | 4/10/2021 | Bill | 3/18/2021 | 62323 | 1 | $2,485.56 |
| 16626 | Integrity Medical Group, LLC | 0461090650101040 | 4/10/2021 | Bill | 3/18/2021 | Q9967 | 1 | $100.00 |
| 16627 | Integrity Medical Group, LLC | 0461090650101040 | 4/10/2021 | Bill | 3/18/2021 | J2001 | 1 | $40.00 |
| 16628 | Integrity Medical Group, LLC | 0461090650101040 | 4/10/2021 | Bill | 3/18/2021 | J1040 | 1 | $40.00 |
| 16629 | Integrity Medical Group, LLC | 0245282010101039 | 4/10/2021 | Bill | 3/22/2021 | 99204 | 1 | $662.12 |
| 16630 | Integrity Medical Group, LLC | 8677061780000002 | 4/10/2021 | Bill | 2/20/2021 | 99204 | 1 | $662.12 |
| 16631 | Integrity Medical Group, LLC | 0608533860101020 | 4/10/2021 | Bill | 3/24/2021 | 99204 | 1 | $662.12 |
| 16632 | Integrity Medical Group, LLC | 0356377870101232 | 4/10/2021 | Bill | 3/22/2021 | 99204 | 1 | $662.12 |
| 16633 | Integrity Medical Group, LLC | 0368132600101123 | 4/10/2021 | Bill | 3/18/2021 | 99214 | 1 | $432.96 |
| 16634 | Integrity Medical Group, LLC | 8703814500000001 | 4/10/2021 | Bill | 3/18/2021 | 99204 | 1 | $662.12 |
| 16635 | Integrity Medical Group, LLC | 8686045670000001 | 4/10/2021 | Bill | 10/26/2020 | 99213 | 1 | $293.20 |
| 16636 | Integrity Medical Group, LLC | 8686045670000001 | 4/10/2021 | Bill | 11/5/2020 | 99213 | 1 | $293.20 |
| 16637 | Integrity Medical Group, LLC | 0546537870101055 | 4/10/2021 | Bill | 3/22/2021 | 99213 | 1 | $293.20 |
| 16638 | Integrity Medical Group, LLC | 8671912120000003 | 4/10/2021 | Bill | 3/18/2021 | 99204 | 1 | $662.12 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 16639 | Integrity Medical Group, LLC | 8672629220000001 | 4/10/2021 | Bill | 3/17/2021 | J3301 | 2 | $20.00 |
| 16640 | Integrity Medical Group, LLC | 8672629220000001 | 4/10/2021 | Bill | 3/17/2021 | 99213 | 1 | $293.20 |
| 16641 | Integrity Medical Group, LLC | 8672629220000001 | 4/10/2021 | Bill | 3/17/2021 | 20610 | 1 | $445.80 |
| 16642 | Integrity Medical Group, LLC | 8672629220000001 | 4/10/2021 | Bill | 3/17/2021 | J2001 | 1 | $40.00 |
| 16643 | Integrity Medical Group, LLC | 0636759290101025 | 4/10/2021 | Bill | 3/22/2021 | 99204 | 1 | $662.12 |
| 16644 | Integrity Medical Group, LLC | 8677061780000002 | 4/10/2021 | Bill | 2/20/2021 | 99204 | 1 | $662.12 |
| 16645 | Integrity Medical Group, LLC | 0643196530101016 | 4/10/2021 | Bill | 3/22/2021 | 99204 | 1 | $662.12 |
| 16646 | Integrity Medical Group, LLC | 0546725620101034 | 4/10/2021 | Bill | 3/18/2021 | 99213 | 1 | $293.20 |
| 16647 | Integrity Medical Group, LLC | 0277696290101074 | 4/10/2021 | Bill | 3/23/2021 | 99204 | 1 | $662.12 |
| 16648 | Integrity Medical Group, LLC | 0348316690000001 | 4/10/2021 | Bill | 3/23/2021 | 99204 | 1 | $662.12 |
| 16649 | Integrity Medical Group, LLC | 0104108340101127 | 4/10/2021 | Bill | 3/23/2021 | 99204 | 1 | $662.12 |
| 16650 | Integrity Medical Group, LLC | 0408568560101169 | 4/10/2021 | Bill | 3/22/2021 | 99213 | 1 | $293.20 |
| 16651 | Integrity Medical Group, LLC | 8692636590000001 | 4/10/2021 | Bill | 3/19/2021 | 99204 | 1 | $662.12 |
| 16652 | Integrity Medical Group, LLC | 8692636590000001 | 4/10/2021 | Bill | 3/19/2021 | 20610 | 1 | $445.80 |
| 16653 | Integrity Medical Group, LLC | 8692636590000001 | 4/10/2021 | Bill | 3/19/2021 | J2001 | 1 | $40.00 |
| 16654 | Integrity Medical Group, LLC | 8692636590000001 | 4/10/2021 | Bill | 3/24/2021 | 99213 | 1 | $293.20 |
| 16655 | Integrity Medical Group, LLC | 0164293550101031 | 4/10/2021 | Bill | 3/19/2021 | 99204 | 1 | $662.12 |
| 16656 | Integrity Medical Group, LLC | 0441113590101019 | 4/10/2021 | Bill | 3/22/2021 | 99213 | 1 | $293.20 |
| 16657 | Integrity Medical Group, LLC | 8692636590000001 | 4/10/2021 | Bill | 3/19/2021 | J3301 | 1 | $10.00 |
| 16658 | Integrity Medical Group, LLC | 0357857540101014 | 4/10/2021 | Bill | 3/18/2021 | 99213 | 1 | $293.20 |
| 16659 | Integrity Medical Group, LLC | 0656954640000001 | 4/10/2021 | Bill | 3/22/2021 | 99213 | 1 | $293.20 |
| 16660 | Integrity Medical Group, LLC | 0476755180101179 | 4/10/2021 | Bill | 3/19/2021 | 99213 | 1 | $293.20 |
| 16661 | Integrity Medical Group, LLC | 0476755180101179 | 4/10/2021 | Bill | 3/19/2021 | 20610 | 1 | $445.80 |
| 16662 | Integrity Medical Group, LLC | 0476755180101179 | 4/10/2021 | Bill | 3/19/2021 | J2001 | 1 | $40.00 |
| 16663 | Integrity Medical Group, LLC | 0476755180101179 | 4/10/2021 | Bill | 3/19/2021 | J3301 | 1 | $10.00 |
| 16664 | Integrity Medical Group, LLC | 0655001030000001 | 4/10/2021 | Bill | 3/19/2021 | 99212 | 1 | $175.64 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 16665 | Integrity Medical Group, LLC | 0655001030000001 | 4/10/2021 | Bill | 3/19/2021 | 62321 | 1 | $2,619.66 |
| 16666 | Integrity Medical Group, LLC | 0655001030000001 | 4/10/2021 | Bill | 3/19/2021 | Q9967 | 1 | $100.00 |
| 16667 | Integrity Medical Group, LLC | 0655001030000001 | 4/10/2021 | Bill | 3/19/2021 | J2001 | 1 | $40.00 |
| 16668 | Integrity Medical Group, LLC | 0655001030000001 | 4/10/2021 | Bill | 3/19/2021 | J1040 | 1 | $40.00 |
| 16669 | Integrity Medical Group, LLC | 0641829210101036 | 4/10/2021 | Bill | 3/24/2021 | 99204 | 1 | $662.12 |
| 16670 | Integrity Medical Group, LLC | 0397995790101189 | 4/10/2021 | Bill | 3/18/2021 | 99204 | 1 | $662.12 |
| 16671 | Integrity Medical Group, LLC | 0241832740101064 | 4/10/2021 | Bill | 3/22/2021 | 99204 | 1 | $662.12 |
| 16672 | Integrity Medical Group, LLC | 0364821830101080 | 4/10/2021 | Bill | 3/22/2021 | 99212 | 1 | $175.64 |
| 16673 | Integrity Medical Group, LLC | 0364821830101080 | 4/10/2021 | Bill | 3/22/2021 | 95911 | 1 | $948.84 |
| 16674 | Integrity Medical Group, LLC | 0364821830101080 | 4/10/2021 | Bill | 3/22/2021 | 95886 | 1 | $455.90 |
| 16675 | Integrity Medical Group, LLC | 8695721870000002 | 4/10/2021 | Bill | 3/23/2021 | 99213 | 1 | $293.20 |
| 16676 | Integrity Medical Group, LLC | 0241832740101064 | 4/10/2021 | Bill | 3/22/2021 | 99204 | 1 | $662.12 |
| 16677 | Integrity Medical Group, LLC | 8686045670000001 | 4/10/2021 | Bill | 9/14/2020 | 99204 | 1 | $662.12 |
| 16678 | Integrity Medical Group, LLC | 8678339270000001 | 4/10/2021 | Bill | 3/19/2021 | 99204 | 1 | $662.12 |
| 16679 | Integrity Medical Group, LLC | 0259565270101026 | 4/10/2021 | Bill | 3/18/2021 | 99204 | 1 | $662.12 |
| 16680 | Integrity Medical Group, LLC | 8681865530000001 | 4/10/2021 | Bill | 3/18/2021 | 99204 | 1 | $662.12 |
| 16681 | Integrity Medical Group, LLC | 0399500470101123 | 4/10/2021 | Bill | 3/23/2021 | 99213 | 1 | $293.20 |
| 16682 | Integrity Medical Group, LLC | 8706331940000001 | 4/10/2021 | Bill | 3/22/2021 | 99204 | 1 | $662.12 |
| 16683 | Integrity Medical Group, LLC | 0451216180101039 | 4/10/2021 | Bill | 3/22/2021 | 99204 | 1 | $662.12 |
| 16684 | Integrity Medical Group, LLC | 0484194880101024 | 4/10/2021 | Bill | 3/17/2021 | 99204 | 1 | $662.12 |
| 16685 | Integrity Medical Group, LLC | 0460475330000002 | 4/10/2021 | Bill | 3/22/2021 | 99204 | 1 | $662.12 |
| 16686 | Integrity Medical Group, LLC | 8681865530000001 | 4/10/2021 | Bill | 3/23/2021 | 99204 | 1 | $662.12 |
| 16687 | Integrity Medical Group, LLC | 0103153660101373 | 4/10/2021 | Bill | 3/18/2021 | 99204 | 1 | $662.12 |
| 16688 | Integrity Medical Group, LLC | 0421498930101047 | 4/10/2021 | Bill | 3/24/2021 | 99204 | 1 | $662.12 |
| 16689 | Integrity Medical Group, LLC | 0399500470101123 | 4/10/2021 | Bill | 3/22/2021 | 99204 | 1 | $662.12 |
| 16690 | Integrity Medical Group, LLC | 0502483820101056 | 4/10/2021 | Bill | 3/22/2021 | 99204 | 1 | $662.12 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 16691 | Integrity Medical Group, LLC | 0199217930101012 | 4/10/2021 | Bill | 3/18/2021 | 99204 | 1 | $662.12 |
| 16692 | Integrity Medical Group, LLC | 0529731280101028 | 4/10/2021 | Bill | 3/22/2021 | 99212 | 1 | $175.64 |
| 16693 | Integrity Medical Group, LLC | 0199217930101012 | 4/10/2021 | Bill | 3/18/2021 | 99204 | 1 | $662.12 |
| 16694 | Integrity Medical Group, LLC | 0668242500000002 | 4/10/2021 | Bill | 3/20/2021 | 99204 | 1 | $662.12 |
| 16695 | Integrity Medical Group, LLC | 0668242500000002 | 4/10/2021 | Bill | 3/20/2021 | 64490 | 2 | $4,526.88 |
| 16696 | Integrity Medical Group, LLC | 0668242500000002 | 4/10/2021 | Bill | 3/20/2021 | 94761 | 1 | $55.20 |
| 16697 | Integrity Medical Group, LLC | 0668242500000002 | 4/10/2021 | Bill | 3/20/2021 | S0020 | 1 | $40.00 |
| 16698 | Integrity Medical Group, LLC | 0668242500000002 | 4/10/2021 | Bill | 3/20/2021 | J2001 | 1 | $40.00 |
| 16699 | Integrity Medical Group, LLC | 0668242500000002 | 4/10/2021 | Bill | 3/20/2021 | J3490 | 1 | $30.00 |
| 16700 | Integrity Medical Group, LLC | 0668242500000002 | 4/10/2021 | Bill | 3/20/2021 | J1030 | 1 | $30.00 |
| 16701 | Integrity Medical Group, LLC | 0629478770101049 | 4/10/2021 | Bill | 3/18/2021 | 99214 | 1 | $432.96 |
| 16702 | Integrity Medical Group, LLC | 0204394870101063 | 4/10/2021 | Bill | 3/19/2021 | 99213 | 1 | $293.20 |
| 16703 | Integrity Medical Group, LLC | 0291527240101048 | 4/10/2021 | Bill | 3/23/2021 | 99204 | 1 | $662.12 |
| 16704 | Integrity Medical Group, LLC | 0514489400101024 | 4/10/2021 | Bill | 3/22/2021 | 99212 | 1 | $175.64 |
| 16705 | Integrity Medical Group, LLC | 0514489400101024 | 4/10/2021 | Bill | 3/22/2021 | 62323 | 1 | $2,485.56 |
| 16706 | Integrity Medical Group, LLC | 0514489400101024 | 4/10/2021 | Bill | 3/22/2021 | Q9967 | 1 | $100.00 |
| 16707 | Integrity Medical Group, LLC | 0514489400101024 | 4/10/2021 | Bill | 3/22/2021 | J2001 | 1 | $40.00 |
| 16708 | Integrity Medical Group, LLC | 0514489400101024 | 4/10/2021 | Bill | 3/22/2021 | J1040 | 1 | $40.00 |
| 16709 | Integrity Medical Group, LLC | 0514489400101024 | 4/10/2021 | Bill | 3/22/2021 | J3490 | 1 | $30.00 |
| 16710 | Integrity Medical Group, LLC | 0514489400101024 | 4/10/2021 | Bill | 3/22/2021 | J3360 | 1 | $20.00 |
| 16711 | Integrity Medical Group, LLC | 0646732940000001 | 4/10/2021 | Bill | 3/17/2021 | 99214 | 1 | $432.96 |
| 16712 | Integrity Medical Group, LLC | 0610224770101037 | 4/10/2021 | Bill | 3/18/2021 | 99213 | 1 | $293.20 |
| 16713 | Integrity Medical Group, LLC | 0610224770101037 | 4/10/2021 | Bill | 3/18/2021 | 62323 | 1 | $2,485.56 |
| 16714 | Integrity Medical Group, LLC | 0610224770101037 | 4/10/2021 | Bill | 3/18/2021 | Q9967 | 1 | $100.00 |
| 16715 | Integrity Medical Group, LLC | 0610224770101037 | 4/10/2021 | Bill | 3/18/2021 | J2001 | 1 | $40.00 |
| 16716 | Integrity Medical Group, LLC | 0610224770101037 | 4/10/2021 | Bill | 3/18/2021 | S0020 | 1 | $40.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 16717 | Integrity Medical Group, LLC | 0610224770101037 | 4/10/2021 | Bill | 3/18/2021 | J1040 | 1 | $40.00 |
| 16718 | Integrity Medical Group, LLC | 0618224210000001 | 4/10/2021 | Bill | 3/22/2021 | 99212 | 1 | $175.64 |
| 16719 | Integrity Medical Group, LLC | 0618224210000001 | 4/10/2021 | Bill | 3/22/2021 | 62321 | 1 | $2,619.66 |
| 16720 | Integrity Medical Group, LLC | 0618224210000001 | 4/10/2021 | Bill | 3/22/2021 | Q9967 | 1 | $100.00 |
| 16721 | Integrity Medical Group, LLC | 0618224210000001 | 4/10/2021 | Bill | 3/22/2021 | J2001 | 1 | $40.00 |
| 16722 | Integrity Medical Group, LLC | 0618224210000001 | 4/10/2021 | Bill | 3/22/2021 | J1040 | 1 | $40.00 |
| 16723 | Integrity Medical Group, LLC | 0618224210000001 | 4/10/2021 | Bill | 3/22/2021 | J3490 | 1 | $30.00 |
| 16724 | Integrity Medical Group, LLC | 0378893090101037 | 4/10/2021 | Bill | 3/17/2021 | 99214 | 1 | $432.96 |
| 16725 | Integrity Medical Group, LLC | 0541299580101026 | 4/10/2021 | Bill | 3/22/2021 | 99213 | 1 | $293.20 |
| 16726 | Integrity Medical Group, LLC | 0610224770101037 | 4/10/2021 | Bill | 3/18/2021 | J3490 | 1 | $30.00 |
| 16727 | Integrity Medical Group, LLC | 0203822430101081 | 4/10/2021 | Bill | 3/19/2021 | 99212 | 1 | $175.64 |
| 16728 | Integrity Medical Group, LLC | 0203822430101081 | 4/10/2021 | Bill | 3/19/2021 | 95911 | 1 | $948.84 |
| 16729 | Integrity Medical Group, LLC | 0534140550101118 | 4/10/2021 | Bill | 3/23/2021 | 99213 | 1 | $293.20 |
| 16730 | Integrity Medical Group, LLC | 0350275120101022 | 4/10/2021 | Bill | 3/23/2021 | 99213 | 1 | $293.20 |
| 16731 | Integrity Medical Group, LLC | 0636759290101025 | 4/10/2021 | Bill | 3/22/2021 | 99204 | 1 | $662.12 |
| 16732 | Integrity Medical Group, LLC | 0121111810101089 | 4/10/2021 | Bill | 3/18/2021 | J3490 | 1 | $30.00 |
| 16733 | Integrity Medical Group, LLC | 0121111810101089 | 4/10/2021 | Bill | 3/18/2021 | 99213 | 1 | $293.20 |
| 16734 | Integrity Medical Group, LLC | 0121111810101089 | 4/10/2021 | Bill | 3/18/2021 | 62323 | 1 | $2,485.56 |
| 16735 | Integrity Medical Group, LLC | 0121111810101089 | 4/10/2021 | Bill | 3/18/2021 | Q9967 | 1 | $100.00 |
| 16736 | Integrity Medical Group, LLC | 0121111810101089 | 4/10/2021 | Bill | 3/18/2021 | J2001 | 1 | $40.00 |
| 16737 | Integrity Medical Group, LLC | 0121111810101089 | 4/10/2021 | Bill | 3/18/2021 | S0020 | 1 | $40.00 |
| 16738 | Integrity Medical Group, LLC | 0121111810101089 | 4/10/2021 | Bill | 3/18/2021 | J1040 | 1 | $40.00 |
| 16739 | Integrity Medical Group, LLC | 0544692850101021 | 4/10/2021 | Bill | 3/23/2021 | 99213 | 1 | $293.20 |
| 16740 | Integrity Medical Group, LLC | 0497074330101029 | 4/10/2021 | Bill | 3/18/2021 | 99214 | 1 | $432.96 |
| 16741 | Integrity Medical Group, LLC | 0633534160000001 | 4/10/2021 | Bill | 3/18/2021 | 99213 | 1 | $293.20 |
| 16742 | Integrity Medical Group, LLC | 0464722590101034 | 4/10/2021 | Bill | 3/18/2021 | 99214 | 1 | $432.96 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **16743** | Integrity Medical Group, LLC | 0464722590101034 | 4/10/2021 | Bill | 3/18/2021 | 20610 | 2 | $891.60 |
| **16744** | Integrity Medical Group, LLC | 0464722590101034 | 4/10/2021 | Bill | 3/18/2021 | S0020 | 2 | $80.00 |
| **16745** | Integrity Medical Group, LLC | 0464722590101034 | 4/10/2021 | Bill | 3/18/2021 | J2001 | 2 | $80.00 |
| **16746** | Integrity Medical Group, LLC | 0464722590101034 | 4/10/2021 | Bill | 3/18/2021 | J3301 | 2 | $20.00 |
| **16747** | Integrity Medical Group, LLC | 0131690660101032 | 4/10/2021 | Bill | 3/18/2021 | 99213 | 1 | $293.20 |
| **16748** | Integrity Medical Group, LLC | 0537223300101030 | 4/10/2021 | Bill | 3/23/2021 | 99212 | 1 | $175.64 |
| **16749** | Integrity Medical Group, LLC | 0631630910101055 | 4/10/2021 | Bill | 3/19/2021 | 99204 | 1 | $662.12 |
| **16750** | Integrity Medical Group, LLC | 0631630910101055 | 4/10/2021 | Bill | 3/19/2021 | 62321 | 1 | $2,619.66 |
| **16751** | Integrity Medical Group, LLC | 0631630910101055 | 4/10/2021 | Bill | 3/19/2021 | Q9967 | 1 | $100.00 |
| **16752** | Integrity Medical Group, LLC | 0631630910101055 | 4/10/2021 | Bill | 3/19/2021 | J2001 | 1 | $40.00 |
| **16753** | Integrity Medical Group, LLC | 0631630910101055 | 4/10/2021 | Bill | 3/19/2021 | J1040 | 1 | $40.00 |
| **16754** | Integrity Medical Group, LLC | 0631630910101055 | 4/10/2021 | Bill | 3/19/2021 | J3490 | 1 | $30.00 |
| **16755** | Integrity Medical Group, LLC | 8687523350000001 | 4/10/2021 | Bill | 3/17/2021 | 99214 | 1 | $432.96 |
| **16756** | Integrity Medical Group, LLC | 0418697550101071 | 4/10/2021 | Bill | 3/22/2021 | 99213 | 1 | $293.20 |
| **16757** | Integrity Medical Group, LLC | 0575361690101045 | 4/10/2021 | Bill | 3/18/2021 | 99212 | 1 | $175.64 |
| **16758** | Integrity Medical Group, LLC | 0575361690101045 | 4/10/2021 | Bill | 3/18/2021 | 62321 | 1 | $2,619.66 |
| **16759** | Integrity Medical Group, LLC | 0575361690101045 | 4/10/2021 | Bill | 3/18/2021 | Q9967 | 1 | $100.00 |
| **16760** | Integrity Medical Group, LLC | 0575361690101045 | 4/10/2021 | Bill | 3/18/2021 | J2001 | 1 | $40.00 |
| **16761** | Integrity Medical Group, LLC | 0575361690101045 | 4/10/2021 | Bill | 3/18/2021 | J1040 | 1 | $40.00 |
| **16762** | Integrity Medical Group, LLC | 0575361690101045 | 4/10/2021 | Bill | 3/18/2021 | J3490 | 1 | $30.00 |
| **16763** | Integrity Medical Group, LLC | 8674884160000001 | 4/10/2021 | Bill | 3/23/2021 | 99204 | 1 | $662.12 |
| **16764** | Integrity Medical Group, LLC | 0211605020101038 | 4/10/2021 | Bill | 3/23/2021 | 99213 | 1 | $293.20 |
| **16765** | Integrity Medical Group, LLC | 0595896180101027 | 4/10/2021 | Bill | 3/19/2021 | 99213 | 1 | $293.20 |
| **16766** | Integrity Medical Group, LLC | 0631630910101055 | 4/10/2021 | Bill | 3/18/2021 | 99213 | 1 | $293.20 |
| **16767** | Integrity Medical Group, LLC | 8672720400000001 | 4/10/2021 | Bill | 3/18/2021 | 99213 | 1 | $293.20 |
| **16768** | Integrity Medical Group, LLC | 0253159500101082 | 4/10/2021 | Bill | 3/18/2021 | 99212 | 1 | $175.64 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 16769 | Integrity Medical Group, LLC | 0253159500101082 | 4/10/2021 | Bill | 3/18/2021 | 62321 | 1 | $2,619.66 |
| 16770 | Integrity Medical Group, LLC | 0253159500101082 | 4/10/2021 | Bill | 3/18/2021 | Q9967 | 1 | $100.00 |
| 16771 | Integrity Medical Group, LLC | 0253159500101082 | 4/10/2021 | Bill | 3/18/2021 | J1040 | 1 | $40.00 |
| 16772 | Integrity Medical Group, LLC | 0253159500101082 | 4/10/2021 | Bill | 3/18/2021 | J2001 | 1 | $40.00 |
| 16773 | Integrity Medical Group, LLC | 0253159500101082 | 4/10/2021 | Bill | 3/18/2021 | J3490 | 1 | $30.00 |
| 16774 | Integrity Medical Group, LLC | 8678843240000001 | 4/10/2021 | Bill | 3/24/2021 | 22551 | 1 | $22,425.36 |
| 16775 | Integrity Medical Group, LLC | 0486447670101020 | 4/10/2021 | Bill | 3/18/2021 | 99213 | 1 | $293.20 |
| 16776 | Integrity Medical Group, LLC | 0490975220101061 | 4/10/2021 | Bill | 3/17/2021 | 99212 | 1 | $175.64 |
| 16777 | Integrity Medical Group, LLC | 0490975220101061 | 4/10/2021 | Bill | 3/17/2021 | 95909 | 1 | $603.16 |
| 16778 | Integrity Medical Group, LLC | 0601222580000001 | 4/10/2021 | Bill | 3/17/2021 | 99213 | 1 | $293.20 |
| 16779 | Integrity Medical Group, LLC | 8671982900000002 | 4/10/2021 | Bill | 3/23/2021 | 99213 | 1 | $293.20 |
| 16780 | Integrity Medical Group, LLC | 0571569350101014 | 4/10/2021 | Bill | 3/20/2021 | 99213 | 1 | $293.20 |
| 16781 | Integrity Medical Group, LLC | 0571569350101014 | 4/10/2021 | Bill | 3/20/2021 | 64633 | 1 | $3,936.78 |
| 16782 | Integrity Medical Group, LLC | 0571569350101014 | 4/10/2021 | Bill | 3/20/2021 | 94761 | 1 | $55.20 |
| 16783 | Integrity Medical Group, LLC | 0571569350101014 | 4/10/2021 | Bill | 3/20/2021 | J2001 | 1 | $40.00 |
| 16784 | Integrity Medical Group, LLC | 0571569350101014 | 4/10/2021 | Bill | 3/20/2021 | S0020 | 1 | $40.00 |
| 16785 | Integrity Medical Group, LLC | 0571569350101014 | 4/10/2021 | Bill | 3/20/2021 | J1030 | 1 | $20.00 |
| 16786 | Integrity Medical Group, LLC | 8685218160000001 | 4/10/2021 | Bill | 3/18/2021 | 99212 | 1 | $175.64 |
| 16787 | Integrity Medical Group, LLC | 8670631330000001 | 4/10/2021 | Bill | 3/22/2021 | 99213 | 1 | $293.20 |
| 16788 | Integrity Medical Group, LLC | 0434449020101124 | 4/10/2021 | Bill | 3/23/2021 | 99213 | 1 | $293.20 |
| 16789 | Integrity Medical Group, LLC | 0434449020101124 | 4/10/2021 | Bill | 3/23/2021 | 64490 | 2 | $4,526.88 |
| 16790 | Integrity Medical Group, LLC | 0434449020101124 | 4/10/2021 | Bill | 3/23/2021 | 94761 | 1 | $55.20 |
| 16791 | Integrity Medical Group, LLC | 0434449020101124 | 4/10/2021 | Bill | 3/23/2021 | J2001 | 1 | $40.00 |
| 16792 | Integrity Medical Group, LLC | 0434449020101124 | 4/10/2021 | Bill | 3/23/2021 | S0020 | 1 | $40.00 |
| 16793 | Integrity Medical Group, LLC | 0434449020101124 | 4/10/2021 | Bill | 3/23/2021 | J3490 | 1 | $30.00 |
| 16794 | Integrity Medical Group, LLC | 0165631090101168 | 4/10/2021 | Bill | 3/19/2021 | 99212 | 1 | $175.64 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 16795 | Integrity Medical Group, LLC | 0165631090101168 | 4/10/2021 | Bill | 3/19/2021 | 62321 | 1 | $2,619.66 |
| 16796 | Integrity Medical Group, LLC | 0165631090101168 | 4/10/2021 | Bill | 3/19/2021 | Q9967 | 1 | $100.00 |
| 16797 | Integrity Medical Group, LLC | 0165631090101168 | 4/10/2021 | Bill | 3/19/2021 | J2001 | 1 | $40.00 |
| 16798 | Integrity Medical Group, LLC | 0165631090101168 | 4/10/2021 | Bill | 3/19/2021 | J1040 | 1 | $40.00 |
| 16799 | Integrity Medical Group, LLC | 0165631090101168 | 4/10/2021 | Bill | 3/19/2021 | J3490 | 1 | $30.00 |
| 16800 | Integrity Medical Group, LLC | 0115354930101013 | 4/10/2021 | Bill | 3/18/2021 | S0020 | 2 | $80.00 |
| 16801 | Integrity Medical Group, LLC | 0115354930101013 | 4/10/2021 | Bill | 3/18/2021 | J2001 | 2 | $80.00 |
| 16802 | Integrity Medical Group, LLC | 0115354930101013 | 4/10/2021 | Bill | 3/18/2021 | J3301 | 2 | $20.00 |
| 16803 | Integrity Medical Group, LLC | 0115354930101013 | 4/10/2021 | Bill | 3/18/2021 | 99214 | 1 | $432.96 |
| 16804 | Integrity Medical Group, LLC | 0115354930101013 | 4/10/2021 | Bill | 3/18/2021 | 20610 | 1 | $445.80 |
| 16805 | Integrity Medical Group, LLC | 0378893090101037 | 4/10/2021 | Bill | 3/18/2021 | 99204 | 1 | $662.12 |
| 16806 | Integrity Medical Group, LLC | 0423225900101020 | 4/10/2021 | Bill | 3/18/2021 | 99024 | 1 | $577.36 |
| 16807 | Integrity Medical Group, LLC | 0122232360101094 | 4/10/2021 | Bill | 3/23/2021 | 99024 | 1 | $577.36 |
| 16808 | Integrity Medical Group, LLC | 0668242500000002 | 4/10/2021 | Bill | 3/20/2021 | 64491 | 2 | $2,258.88 |
| 16809 | Integrity Medical Group, LLC | 0203822430101081 | 4/10/2021 | Bill | 3/19/2021 | 95886 | 1 | $455.90 |
| 16810 | Integrity Medical Group, LLC | 8678843240000001 | 4/10/2021 | Bill | 3/24/2021 | 22853 | 1 | $3,463.68 |
| 16811 | Integrity Medical Group, LLC | 8678843240000001 | 4/10/2021 | Bill | 3/24/2021 | 20930 | 1 | $991.20 |
| 16812 | Integrity Medical Group, LLC | 0490975220101061 | 4/10/2021 | Bill | 3/17/2021 | 95886 | 1 | $455.90 |
| 16813 | Integrity Medical Group, LLC | 0571569350101014 | 4/10/2021 | Bill | 3/20/2021 | 64634 | 1 | $1,913.06 |
| 16814 | Integrity Medical Group, LLC | 0434449020101124 | 4/10/2021 | Bill | 3/23/2021 | 64491 | 2 | $2,258.88 |
| 16815 | Integrity Medical Group, LLC | 0189704870101103 | 4/10/2021 | Bill | 3/18/2021 | J3490 | 1 | $30.00 |
| 16816 | Integrity Medical Group, LLC | 0568111980000002 | 4/10/2021 | Bill | 3/18/2021 | J3490 | 1 | $30.00 |
| 16817 | Integrity Medical Group, LLC | 0560745820000005 | 4/10/2021 | Bill | 3/20/2021 | J3490 | 1 | $30.00 |
| 16818 | Integrity Medical Group, LLC | 0560745820000005 | 4/10/2021 | Bill | 3/20/2021 | S0020 | 1 | $40.00 |
| 16819 | Integrity Medical Group, LLC | 8696084670000001 | 4/10/2021 | Bill | 3/23/2021 | S0020 | 1 | $40.00 |
| 16820 | Integrity Medical Group, LLC | 8696084670000001 | 4/10/2021 | Bill | 3/23/2021 | J3490 | 1 | $30.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 16821 | Integrity Medical Group, LLC | 0461090650101040 | 4/10/2021 | Bill | 3/18/2021 | S0020 | 1 | $40.00 |
| 16822 | Integrity Medical Group, LLC | 0461090650101040 | 4/10/2021 | Bill | 3/18/2021 | J3490 | 1 | $30.00 |
| 16823 | Integrity Medical Group, LLC | 8672629220000001 | 4/10/2021 | Bill | 3/17/2021 | S0020 | 1 | $40.00 |
| 16824 | Integrity Medical Group, LLC | 8692636590000001 | 4/10/2021 | Bill | 3/19/2021 | S0020 | 1 | $40.00 |
| 16825 | Integrity Medical Group, LLC | 0476755180101179 | 4/10/2021 | Bill | 3/19/2021 | S0020 | 1 | $40.00 |
| 16826 | Integrity Medical Group, LLC | 0655001030000001 | 4/10/2021 | Bill | 3/19/2021 | J3490 | 1 | $30.00 |
| 16827 | Integrity Medical Group, LLC | 0560745820000005 | 4/10/2021 | Bill | 3/20/2021 | 64493 | 2 | $4,093.92 |
| 16828 | Integrity Medical Group, LLC | 0560745820000005 | 4/10/2021 | Bill | 3/20/2021 | 64494 | 2 | $2,076.72 |
| 16829 | Integrity Medical Group, LLC | 8696084670000001 | 4/10/2021 | Bill | 3/23/2021 | 99204 | 1 | $662.12 |
| 16830 | Integrity Medical Group, LLC | 0489264860101025 | 4/14/2021 | Bill | 12/23/2020 | 99213 | 1 | $293.20 |
| 16831 | Integrity Medical Group, LLC | 0489264860101025 | 4/14/2021 | Bill | 12/14/2020 | 99213 | 1 | $293.20 |
| 16832 | Integrity Medical Group, LLC | 0599803330101035 | 4/14/2021 | Bill | 11/11/2020 | 99213 | 1 | $293.20 |
| 16833 | Integrity Medical Group, LLC | 0567527740101073 | 4/17/2021 | Bill | 3/31/2021 | 99212 | 1 | $175.64 |
| 16834 | Integrity Medical Group, LLC | 0567527740101073 | 4/17/2021 | Bill | 3/31/2021 | 62323 | 1 | $2,485.56 |
| 16835 | Integrity Medical Group, LLC | 0567527740101073 | 4/17/2021 | Bill | 3/31/2021 | Q9967 | 1 | $100.00 |
| 16836 | Integrity Medical Group, LLC | 0567527740101073 | 4/17/2021 | Bill | 3/31/2021 | J2001 | 1 | $40.00 |
| 16837 | Integrity Medical Group, LLC | 0567527740101073 | 4/17/2021 | Bill | 3/31/2021 | J1040 | 1 | $40.00 |
| 16838 | Integrity Medical Group, LLC | 0567527740101073 | 4/17/2021 | Bill | 3/31/2021 | J3490 | 1 | $30.00 |
| 16839 | Integrity Medical Group, LLC | 0526597310101030 | 4/17/2021 | Bill | 3/18/2021 | 99212 | 1 | $175.64 |
| 16840 | Integrity Medical Group, LLC | 0500271740101012 | 4/17/2021 | Bill | 3/29/2021 | 99213 | 1 | $293.20 |
| 16841 | Integrity Medical Group, LLC | 0357857540101014 | 4/17/2021 | Bill | 3/29/2021 | 99212 | 1 | $175.64 |
| 16842 | Integrity Medical Group, LLC | 0357857540101014 | 4/17/2021 | Bill | 3/29/2021 | 95911 | 1 | $948.84 |
| 16843 | Integrity Medical Group, LLC | 0357857540101014 | 4/17/2021 | Bill | 3/29/2021 | 95886 | 1 | $455.90 |
| 16844 | Integrity Medical Group, LLC | 8691467960000001 | 4/17/2021 | Bill | 3/30/2021 | 99204 | 1 | $662.12 |
| 16845 | Integrity Medical Group, LLC | 8713784450000001 | 4/17/2021 | Bill | 3/25/2021 | 99213 | 1 | $293.20 |
| 16846 | Integrity Medical Group, LLC | 0532968590101024 | 4/17/2021 | Bill | 3/25/2021 | 99204 | 1 | $662.12 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **16847** | Integrity Medical Group, LLC | 0481205970101189 | 4/17/2021 | Bill | 3/31/2021 | 99204 | 1 | $662.12 |
| **16848** | Integrity Medical Group, LLC | 8668666480000002 | 4/17/2021 | Bill | 3/29/2021 | 99212 | 1 | $175.64 |
| **16849** | Integrity Medical Group, LLC | 8668666480000002 | 4/17/2021 | Bill | 3/29/2021 | 27096 | 1 | $1,237.68 |
| **16850** | Integrity Medical Group, LLC | 8668666480000002 | 4/17/2021 | Bill | 3/29/2021 | Q9967 | 1 | $100.00 |
| **16851** | Integrity Medical Group, LLC | 8668666480000002 | 4/17/2021 | Bill | 3/29/2021 | J2001 | 1 | $40.00 |
| **16852** | Integrity Medical Group, LLC | 8668666480000002 | 4/17/2021 | Bill | 3/29/2021 | J1030 | 1 | $20.00 |
| **16853** | Integrity Medical Group, LLC | 0369863250101028 | 4/17/2021 | Bill | 3/24/2021 | 99204 | 1 | $662.12 |
| **16854** | Integrity Medical Group, LLC | 0562383560101044 | 4/17/2021 | Bill | 3/26/2021 | 99204 | 1 | $662.12 |
| **16855** | Integrity Medical Group, LLC | 0388184280101212 | 4/17/2021 | Bill | 3/24/2021 | 99204 | 1 | $662.12 |
| **16856** | Integrity Medical Group, LLC | 0116385180101181 | 4/17/2021 | Bill | 3/25/2021 | 99213 | 1 | $293.20 |
| **16857** | Integrity Medical Group, LLC | 0369863250101028 | 4/17/2021 | Bill | 3/24/2021 | 62323 | 1 | $2,485.56 |
| **16858** | Integrity Medical Group, LLC | 0369863250101028 | 4/17/2021 | Bill | 3/24/2021 | Q9967 | 1 | $100.00 |
| **16859** | Integrity Medical Group, LLC | 0369863250101028 | 4/17/2021 | Bill | 3/24/2021 | J2001 | 1 | $40.00 |
| **16860** | Integrity Medical Group, LLC | 0369863250101028 | 4/17/2021 | Bill | 3/24/2021 | J1040 | 1 | $40.00 |
| **16861** | Integrity Medical Group, LLC | 8680671750000003 | 4/17/2021 | Bill | 3/29/2021 | 99213 | 1 | $293.20 |
| **16862** | Integrity Medical Group, LLC | 8693684110000001 | 4/17/2021 | Bill | 3/31/2021 | 99204 | 1 | $662.12 |
| **16863** | Integrity Medical Group, LLC | 8694558540000002 | 4/17/2021 | Bill | 3/25/2021 | 99212 | 1 | $175.64 |
| **16864** | Integrity Medical Group, LLC | 8694558540000002 | 4/17/2021 | Bill | 3/25/2021 | 62323 | 1 | $2,485.56 |
| **16865** | Integrity Medical Group, LLC | 8694558540000002 | 4/17/2021 | Bill | 3/25/2021 | Q9967 | 1 | $100.00 |
| **16866** | Integrity Medical Group, LLC | 8694558540000002 | 4/17/2021 | Bill | 3/25/2021 | J2001 | 1 | $40.00 |
| **16867** | Integrity Medical Group, LLC | 0587503970101074 | 4/17/2021 | Bill | 3/24/2021 | 99204 | 1 | $662.12 |
| **16868** | Integrity Medical Group, LLC | 0391502600101039 | 4/17/2021 | Bill | 3/25/2021 | 99213 | 1 | $293.20 |
| **16869** | Integrity Medical Group, LLC | 0459873020101017 | 4/17/2021 | Bill | 3/26/2021 | 99204 | 1 | $662.12 |
| **16870** | Integrity Medical Group, LLC | 0098156150101126 | 4/17/2021 | Bill | 3/31/2021 | 99204 | 1 | $662.12 |
| **16871** | Integrity Medical Group, LLC | 8691185640000001 | 4/17/2021 | Bill | 3/25/2021 | 99204 | 1 | $662.12 |
| **16872** | Integrity Medical Group, LLC | 0658547000101024 | 4/17/2021 | Bill | 3/26/2021 | 99204 | 1 | $662.12 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 16873 | Integrity Medical Group, LLC | 8694558540000002 | 4/17/2021 | Bill | 3/25/2021 | J1040 | 1 | $40.00 |
| 16874 | Integrity Medical Group, LLC | 8686738200000004 | 4/17/2021 | Bill | 3/30/2021 | 99213 | 1 | $293.20 |
| 16875 | Integrity Medical Group, LLC | 0432309800101089 | 4/17/2021 | Bill | 3/26/2021 | 99204 | 1 | $662.12 |
| 16876 | Integrity Medical Group, LLC | 0350654300101030 | 4/17/2021 | Bill | 3/30/2021 | 99204 | 1 | $662.12 |
| 16877 | Integrity Medical Group, LLC | 8698843360000001 | 4/17/2021 | Bill | 3/30/2021 | 99212 | 1 | $175.64 |
| 16878 | Integrity Medical Group, LLC | 8698843360000001 | 4/17/2021 | Bill | 3/30/2021 | 62323 | 1 | $2,485.56 |
| 16879 | Integrity Medical Group, LLC | 8698843360000001 | 4/17/2021 | Bill | 3/30/2021 | Q9967 | 1 | $100.00 |
| 16880 | Integrity Medical Group, LLC | 8698843360000001 | 4/17/2021 | Bill | 3/30/2021 | J2001 | 1 | $40.00 |
| 16881 | Integrity Medical Group, LLC | 8698843360000001 | 4/17/2021 | Bill | 3/30/2021 | J1040 | 1 | $40.00 |
| 16882 | Integrity Medical Group, LLC | 0397781070101049 | 4/17/2021 | Bill | 3/29/2021 | 99212 | 1 | $175.64 |
| 16883 | Integrity Medical Group, LLC | 0397781070101049 | 4/17/2021 | Bill | 3/29/2021 | 95910 | 1 | $794.80 |
| 16884 | Integrity Medical Group, LLC | 0397781070101049 | 4/17/2021 | Bill | 3/29/2021 | 95886 | 1 | $455.90 |
| 16885 | Integrity Medical Group, LLC | 0638048430000001 | 4/17/2021 | Bill | 3/29/2021 | 99213 | 1 | $293.20 |
| 16886 | Integrity Medical Group, LLC | 0560745820000005 | 4/17/2021 | Bill | 3/26/2021 | 99213 | 1 | $293.20 |
| 16887 | Integrity Medical Group, LLC | 0391678870000001 | 4/17/2021 | Bill | 3/31/2021 | 99213 | 1 | $293.20 |
| 16888 | Integrity Medical Group, LLC | 0481205970101189 | 4/17/2021 | Bill | 3/31/2021 | 99204 | 1 | $662.12 |
| 16889 | Integrity Medical Group, LLC | 8680272140000001 | 4/17/2021 | Bill | 3/31/2021 | 99204 | 1 | $662.12 |
| 16890 | Integrity Medical Group, LLC | 0507642280101090 | 4/17/2021 | Bill | 3/30/2021 | 99204 | 1 | $662.12 |
| 16891 | Integrity Medical Group, LLC | 0319637510101168 | 4/17/2021 | Bill | 3/25/2021 | 99204 | 1 | $662.12 |
| 16892 | Integrity Medical Group, LLC | 0658547000101024 | 4/17/2021 | Bill | 3/26/2021 | 99204 | 1 | $662.12 |
| 16893 | Integrity Medical Group, LLC | 0391144030101012 | 4/17/2021 | Bill | 3/25/2021 | 99214 | 1 | $432.96 |
| 16894 | Integrity Medical Group, LLC | 0391144030101012 | 4/17/2021 | Bill | 3/25/2021 | 20605 | 1 | $370.56 |
| 16895 | Integrity Medical Group, LLC | 0241832740101064 | 4/17/2021 | Bill | 3/31/2021 | 99213 | 1 | $293.20 |
| 16896 | Integrity Medical Group, LLC | 0391144030101012 | 4/17/2021 | Bill | 3/25/2021 | J2001 | 1 | $40.00 |
| 16897 | Integrity Medical Group, LLC | 0391144030101012 | 4/17/2021 | Bill | 3/25/2021 | J3301 | 1 | $10.00 |
| 16898 | Integrity Medical Group, LLC | 0370108180101085 | 4/17/2021 | Bill | 3/24/2021 | 99213 | 1 | $293.20 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 16899 | Integrity Medical Group, LLC | 0364821830101080 | 4/17/2021 | Bill | 3/29/2021 | 99204 | 1 | $662.12 |
| 16900 | Integrity Medical Group, LLC | 0364821830101080 | 4/17/2021 | Bill | 3/29/2021 | 62323 | 1 | $2,485.56 |
| 16901 | Integrity Medical Group, LLC | 0364821830101080 | 4/17/2021 | Bill | 3/29/2021 | Q9967 | 1 | $100.00 |
| 16902 | Integrity Medical Group, LLC | 0364821830101080 | 4/17/2021 | Bill | 3/29/2021 | J2001 | 1 | $40.00 |
| 16903 | Integrity Medical Group, LLC | 0364821830101080 | 4/17/2021 | Bill | 3/29/2021 | J1040 | 1 | $40.00 |
| 16904 | Integrity Medical Group, LLC | 0109480900101029 | 4/17/2021 | Bill | 3/26/2021 | 99204 | 1 | $662.12 |
| 16905 | Integrity Medical Group, LLC | 0176777370101059 | 4/17/2021 | Bill | 3/31/2021 | 99204 | 1 | $662.12 |
| 16906 | Integrity Medical Group, LLC | 8690374510000001 | 4/17/2021 | Bill | 3/29/2021 | 99213 | 1 | $293.20 |
| 16907 | Integrity Medical Group, LLC | 0242679230101108 | 4/17/2021 | Bill | 3/25/2021 | 99213 | 1 | $293.20 |
| 16908 | Integrity Medical Group, LLC | 0563771080101066 | 4/17/2021 | Bill | 3/30/2021 | 99204 | 1 | $662.12 |
| 16909 | Integrity Medical Group, LLC | 0607534060101017 | 4/17/2021 | Bill | 3/26/2021 | 99204 | 1 | $662.12 |
| 16910 | Integrity Medical Group, LLC | 0529560860101019 | 4/17/2021 | Bill | 3/29/2021 | 99204 | 1 | $662.12 |
| 16911 | Integrity Medical Group, LLC | 8681100770000005 | 4/17/2021 | Bill | 3/30/2021 | 99204 | 1 | $662.12 |
| 16912 | Integrity Medical Group, LLC | 8681100770000005 | 4/17/2021 | Bill | 3/30/2021 | 20552 | 1 | $622.44 |
| 16913 | Integrity Medical Group, LLC | 8681100770000005 | 4/17/2021 | Bill | 3/30/2021 | 94760 | 1 | $55.20 |
| 16914 | Integrity Medical Group, LLC | 8681100770000005 | 4/17/2021 | Bill | 3/30/2021 | J2001 | 1 | $40.00 |
| 16915 | Integrity Medical Group, LLC | 8681100770000005 | 4/17/2021 | Bill | 3/30/2021 | J1030 | 1 | $20.00 |
| 16916 | Integrity Medical Group, LLC | 0451216180101039 | 4/17/2021 | Bill | 3/26/2021 | 99204 | 1 | $662.12 |
| 16917 | Integrity Medical Group, LLC | 0451216180101039 | 4/17/2021 | Bill | 3/26/2021 | 62323 | 1 | $2,485.56 |
| 16918 | Integrity Medical Group, LLC | 0451216180101039 | 4/17/2021 | Bill | 3/26/2021 | Q9967 | 1 | $100.00 |
| 16919 | Integrity Medical Group, LLC | 0451216180101039 | 4/17/2021 | Bill | 3/26/2021 | J2001 | 1 | $40.00 |
| 16920 | Integrity Medical Group, LLC | 0451216180101039 | 4/17/2021 | Bill | 3/26/2021 | J1040 | 1 | $40.00 |
| 16921 | Integrity Medical Group, LLC | 0539900020101194 | 4/17/2021 | Bill | 3/26/2021 | 99204 | 1 | $662.12 |
| 16922 | Integrity Medical Group, LLC | 0539900020101194 | 4/17/2021 | Bill | 3/26/2021 | 62321 | 1 | $2,619.66 |
| 16923 | Integrity Medical Group, LLC | 0539900020101194 | 4/17/2021 | Bill | 3/26/2021 | Q9967 | 1 | $100.00 |
| 16924 | Integrity Medical Group, LLC | 0539900020101194 | 4/17/2021 | Bill | 3/26/2021 | J2001 | 1 | $40.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 16925 | Integrity Medical Group, LLC | 0539900020101194 | 4/17/2021 | Bill | 3/26/2021 | J1040 | 1 | $40.00 |
| 16926 | Integrity Medical Group, LLC | 0313290910101025 | 4/17/2021 | Bill | 3/24/2021 | 99213 | 1 | $293.20 |
| 16927 | Integrity Medical Group, LLC | 0281090910101033 | 4/17/2021 | Bill | 3/26/2021 | 99204 | 1 | $662.12 |
| 16928 | Integrity Medical Group, LLC | 8672778740000002 | 4/17/2021 | Bill | 3/29/2021 | 99204 | 1 | $662.12 |
| 16929 | Integrity Medical Group, LLC | 8684524670000001 | 4/17/2021 | Bill | 3/25/2021 | 99213 | 1 | $293.20 |
| 16930 | Integrity Medical Group, LLC | 0650898530000003 | 4/17/2021 | Bill | 3/24/2021 | 99212 | 1 | $175.64 |
| 16931 | Integrity Medical Group, LLC | 0650898530000003 | 4/17/2021 | Bill | 3/24/2021 | 62323 | 1 | $2,485.56 |
| 16932 | Integrity Medical Group, LLC | 0650898530000003 | 4/17/2021 | Bill | 3/24/2021 | Q9967 | 1 | $100.00 |
| 16933 | Integrity Medical Group, LLC | 0650898530000003 | 4/17/2021 | Bill | 3/24/2021 | J2001 | 1 | $40.00 |
| 16934 | Integrity Medical Group, LLC | 0650898530000003 | 4/17/2021 | Bill | 3/24/2021 | J1040 | 1 | $40.00 |
| 16935 | Integrity Medical Group, LLC | 0508092320101012 | 4/17/2021 | Bill | 3/31/2021 | 63030 | 1 | $1,467.85 |
| 16936 | Integrity Medical Group, LLC | 0476730710101054 | 4/17/2021 | Bill | 3/29/2021 | 99213 | 1 | $293.20 |
| 16937 | Integrity Medical Group, LLC | 0610704850101024 | 4/17/2021 | Bill | 3/31/2021 | 99204 | 1 | $662.12 |
| 16938 | Integrity Medical Group, LLC | 0182267120101055 | 4/17/2021 | Bill | 3/29/2021 | 99212 | 1 | $175.64 |
| 16939 | Integrity Medical Group, LLC | 0182267120101055 | 4/17/2021 | Bill | 3/29/2021 | 62321 | 1 | $2,619.66 |
| 16940 | Integrity Medical Group, LLC | 0182267120101055 | 4/17/2021 | Bill | 3/29/2021 | Q9967 | 1 | $100.00 |
| 16941 | Integrity Medical Group, LLC | 0182267120101055 | 4/17/2021 | Bill | 3/29/2021 | J2001 | 1 | $40.00 |
| 16942 | Integrity Medical Group, LLC | 0182267120101055 | 4/17/2021 | Bill | 3/29/2021 | J1040 | 1 | $40.00 |
| 16943 | Integrity Medical Group, LLC | 0182267120101055 | 4/17/2021 | Bill | 3/29/2021 | J3490 | 1 | $30.00 |
| 16944 | Integrity Medical Group, LLC | 0592247250101014 | 4/17/2021 | Bill | 3/30/2021 | 99204 | 1 | $662.12 |
| 16945 | Integrity Medical Group, LLC | 8677517680000001 | 4/17/2021 | Bill | 3/29/2021 | 99204 | 1 | $662.12 |
| 16946 | Integrity Medical Group, LLC | 8677517680000001 | 4/17/2021 | Bill | 3/29/2021 | 62323 | 1 | $2,485.56 |
| 16947 | Integrity Medical Group, LLC | 8677517680000001 | 4/17/2021 | Bill | 3/29/2021 | Q9967 | 1 | $100.00 |
| 16948 | Integrity Medical Group, LLC | 8677517680000001 | 4/17/2021 | Bill | 3/29/2021 | J2001 | 1 | $40.00 |
| 16949 | Integrity Medical Group, LLC | 8677517680000001 | 4/17/2021 | Bill | 3/29/2021 | J1040 | 1 | $40.00 |
| 16950 | Integrity Medical Group, LLC | 8677517680000001 | 4/17/2021 | Bill | 3/29/2021 | J3490 | 1 | $30.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 16951 | Integrity Medical Group, LLC | 0182267120101055 | 4/17/2021 | Bill | 3/25/2021 | 99213 | 1 | $293.20 |
| 16952 | Integrity Medical Group, LLC | 0378893090101037 | 4/17/2021 | Bill | 3/24/2021 | 99212 | 1 | $175.64 |
| 16953 | Integrity Medical Group, LLC | 0378893090101037 | 4/17/2021 | Bill | 3/24/2021 | 95912 | 1 | $1,055.48 |
| 16954 | Integrity Medical Group, LLC | 0385499730101037 | 4/17/2021 | Bill | 3/30/2021 | 99204 | 1 | $662.12 |
| 16955 | Integrity Medical Group, LLC | 0385499730101037 | 4/17/2021 | Bill | 3/30/2021 | 62323 | 1 | $2,485.56 |
| 16956 | Integrity Medical Group, LLC | 0385499730101037 | 4/17/2021 | Bill | 3/30/2021 | Q9967 | 1 | $100.00 |
| 16957 | Integrity Medical Group, LLC | 0385499730101037 | 4/17/2021 | Bill | 3/30/2021 | J2001 | 1 | $40.00 |
| 16958 | Integrity Medical Group, LLC | 0385499730101037 | 4/17/2021 | Bill | 3/30/2021 | J1040 | 1 | $40.00 |
| 16959 | Integrity Medical Group, LLC | 0385499730101037 | 4/17/2021 | Bill | 3/30/2021 | J3490 | 1 | $30.00 |
| 16960 | Integrity Medical Group, LLC | 0492219570101031 | 4/17/2021 | Bill | 3/24/2021 | J3301 | 1 | $10.00 |
| 16961 | Integrity Medical Group, LLC | 0492219570101031 | 4/17/2021 | Bill | 3/24/2021 | 99213 | 1 | $293.20 |
| 16962 | Integrity Medical Group, LLC | 0492219570101031 | 4/17/2021 | Bill | 3/24/2021 | 20610 | 1 | $445.80 |
| 16963 | Integrity Medical Group, LLC | 0492219570101031 | 4/17/2021 | Bill | 3/24/2021 | J2001 | 1 | $40.00 |
| 16964 | Integrity Medical Group, LLC | 0488956100101066 | 4/17/2021 | Bill | 3/29/2021 | 99213 | 1 | $293.20 |
| 16965 | Integrity Medical Group, LLC | 0264312390101080 | 4/17/2021 | Bill | 3/30/2021 | 99204 | 1 | $662.12 |
| 16966 | Integrity Medical Group, LLC | 0436031600101018 | 4/17/2021 | Bill | 3/29/2021 | 99213 | 1 | $293.20 |
| 16967 | Integrity Medical Group, LLC | 8679935210000001 | 4/17/2021 | Bill | 3/25/2021 | 99203 | 1 | $434.48 |
| 16968 | Integrity Medical Group, LLC | 8679935210000001 | 4/17/2021 | Bill | 3/25/2021 | 62323 | 1 | $2,485.56 |
| 16969 | Integrity Medical Group, LLC | 8679935210000001 | 4/17/2021 | Bill | 3/25/2021 | 27096 | 1 | $1,237.68 |
| 16970 | Integrity Medical Group, LLC | 0196853640000002 | 4/17/2021 | Bill | 3/31/2021 | 99213 | 1 | $293.20 |
| 16971 | Integrity Medical Group, LLC | 0439376120101091 | 4/17/2021 | Bill | 3/31/2021 | 99212 | 1 | $175.64 |
| 16972 | Integrity Medical Group, LLC | 0439376120101091 | 4/17/2021 | Bill | 3/31/2021 | 95912 | 1 | $1,055.48 |
| 16973 | Integrity Medical Group, LLC | 8679935210000001 | 4/17/2021 | Bill | 3/25/2021 | Q9967 | 1 | $100.00 |
| 16974 | Integrity Medical Group, LLC | 8679935210000001 | 4/17/2021 | Bill | 3/25/2021 | S0020 | 1 | $40.00 |
| 16975 | Integrity Medical Group, LLC | 8679935210000001 | 4/17/2021 | Bill | 3/25/2021 | J2001 | 1 | $40.00 |
| 16976 | Integrity Medical Group, LLC | 8679935210000001 | 4/17/2021 | Bill | 3/25/2021 | J1040 | 1 | $40.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 16977 | Integrity Medical Group, LLC | 8679935210000001 | 4/17/2021 | Bill | 3/25/2021 | J3490 | 1 | $30.00 |
| 16978 | Integrity Medical Group, LLC | 8679935210000001 | 4/17/2021 | Bill | 3/25/2021 | J1030 | 1 | $20.00 |
| 16979 | Integrity Medical Group, LLC | 0203822430101081 | 4/17/2021 | Bill | 3/25/2021 | 99213 | 1 | $293.20 |
| 16980 | Integrity Medical Group, LLC | 0486447670101020 | 4/17/2021 | Bill | 3/25/2021 | 99204 | 1 | $662.12 |
| 16981 | Integrity Medical Group, LLC | 0486447670101020 | 4/17/2021 | Bill | 3/25/2021 | 62323 | 1 | $2,485.56 |
| 16982 | Integrity Medical Group, LLC | 0486447670101020 | 4/17/2021 | Bill | 3/25/2021 | Q9967 | 1 | $100.00 |
| 16983 | Integrity Medical Group, LLC | 0486447670101020 | 4/17/2021 | Bill | 3/25/2021 | J2001 | 1 | $40.00 |
| 16984 | Integrity Medical Group, LLC | 0486447670101020 | 4/17/2021 | Bill | 3/25/2021 | J1040 | 1 | $40.00 |
| 16985 | Integrity Medical Group, LLC | 0486447670101020 | 4/17/2021 | Bill | 3/25/2021 | J3490 | 1 | $30.00 |
| 16986 | Integrity Medical Group, LLC | 0508092320101012 | 4/17/2021 | Bill | 3/31/2021 | 63030 | 1 | $14,678.58 |
| 16987 | Integrity Medical Group, LLC | 0377923420101031 | 4/17/2021 | Bill | 3/29/2021 | 99213 | 1 | $293.20 |
| 16988 | Integrity Medical Group, LLC | 8670657560000001 | 4/17/2021 | Bill | 3/26/2021 | 99212 | 1 | $175.64 |
| 16989 | Integrity Medical Group, LLC | 8670657560000001 | 4/17/2021 | Bill | 3/26/2021 | 62323 | 1 | $2,485.56 |
| 16990 | Integrity Medical Group, LLC | 8670657560000001 | 4/17/2021 | Bill | 3/26/2021 | Q9967 | 1 | $100.00 |
| 16991 | Integrity Medical Group, LLC | 8670657560000001 | 4/17/2021 | Bill | 3/26/2021 | J2001 | 1 | $40.00 |
| 16992 | Integrity Medical Group, LLC | 8670657560000001 | 4/17/2021 | Bill | 3/26/2021 | J1040 | 1 | $40.00 |
| 16993 | Integrity Medical Group, LLC | 8670657560000001 | 4/17/2021 | Bill | 3/26/2021 | J3490 | 1 | $30.00 |
| 16994 | Integrity Medical Group, LLC | 0660731210000001 | 4/17/2021 | Bill | 3/24/2021 | 99213 | 1 | $293.20 |
| 16995 | Integrity Medical Group, LLC | 8666766120000001 | 4/17/2021 | Bill | 3/30/2021 | 99213 | 1 | $293.20 |
| 16996 | Integrity Medical Group, LLC | 0567527740101073 | 4/17/2021 | Bill | 3/25/2021 | 99214 | 1 | $432.96 |
| 16997 | Integrity Medical Group, LLC | 0353741670101099 | 4/17/2021 | Bill | 3/31/2021 | 99204 | 1 | $662.12 |
| 16998 | Integrity Medical Group, LLC | 8709640740000001 | 4/17/2021 | Bill | 3/31/2021 | 99204 | 1 | $662.12 |
| 16999 | Integrity Medical Group, LLC | 0630532150101053 | 4/17/2021 | Bill | 3/29/2021 | 99213 | 1 | $293.20 |
| 17000 | Integrity Medical Group, LLC | 8674884160000001 | 4/17/2021 | Bill | 3/26/2021 | 99204 | 1 | $662.12 |
| 17001 | Integrity Medical Group, LLC | 0378893090101037 | 4/17/2021 | Bill | 3/31/2021 | 99212 | 1 | $175.64 |
| 17002 | Integrity Medical Group, LLC | 0378893090101037 | 4/17/2021 | Bill | 3/31/2021 | 62321 | 1 | $2,619.66 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **17003** | Integrity Medical Group, LLC | 0378893090101037 | 4/17/2021 | Bill | 3/31/2021 | Q9967 | 1 | $100.00 |
| **17004** | Integrity Medical Group, LLC | 0378893090101037 | 4/17/2021 | Bill | 3/31/2021 | J2001 | 1 | $40.00 |
| **17005** | Integrity Medical Group, LLC | 0378893090101037 | 4/17/2021 | Bill | 3/31/2021 | J1040 | 1 | $40.00 |
| **17006** | Integrity Medical Group, LLC | 0378893090101037 | 4/17/2021 | Bill | 3/31/2021 | J3490 | 1 | $30.00 |
| **17007** | Integrity Medical Group, LLC | 0280853150101074 | 4/17/2021 | Bill | 3/31/2021 | 99204 | 1 | $662.12 |
| **17008** | Integrity Medical Group, LLC | 0519049160101012 | 4/17/2021 | Bill | 3/29/2021 | 99213 | 1 | $293.20 |
| **17009** | Integrity Medical Group, LLC | 0114454160101195 | 4/17/2021 | Bill | 3/29/2021 | 99213 | 1 | $293.20 |
| **17010** | Integrity Medical Group, LLC | 0166111460101053 | 4/17/2021 | Bill | 3/25/2021 | 99213 | 1 | $293.20 |
| **17011** | Integrity Medical Group, LLC | 0805825600000001 | 4/17/2021 | Bill | 3/25/2021 | 99204 | 1 | $662.12 |
| **17012** | Integrity Medical Group, LLC | 0303591060101106 | 4/17/2021 | Bill | 3/26/2021 | 99213 | 1 | $293.20 |
| **17013** | Integrity Medical Group, LLC | 0465106170101048 | 4/17/2021 | Bill | 3/24/2021 | 99212 | 1 | $175.64 |
| **17014** | Integrity Medical Group, LLC | 0465106170101048 | 4/17/2021 | Bill | 3/24/2021 | 95912 | 1 | $1,055.48 |
| **17015** | Integrity Medical Group, LLC | 0399500470101123 | 4/17/2021 | Bill | 3/30/2021 | J3490 | 1 | $30.00 |
| **17016** | Integrity Medical Group, LLC | 0399500470101123 | 4/17/2021 | Bill | 3/30/2021 | J1030 | 1 | $20.00 |
| **17017** | Integrity Medical Group, LLC | 0532857620101023 | 4/17/2021 | Bill | 3/29/2021 | 99213 | 1 | $293.20 |
| **17018** | Integrity Medical Group, LLC | 0632423220000003 | 4/17/2021 | Bill | 3/25/2021 | 99213 | 1 | $293.20 |
| **17019** | Integrity Medical Group, LLC | 0551145840101022 | 4/17/2021 | Bill | 3/29/2021 | 99213 | 1 | $293.20 |
| **17020** | Integrity Medical Group, LLC | 8675165500000001 | 4/17/2021 | Bill | 3/29/2021 | 99213 | 1 | $293.20 |
| **17021** | Integrity Medical Group, LLC | 0610704850101024 | 4/17/2021 | Bill | 3/31/2021 | 99204 | 1 | $662.12 |
| **17022** | Integrity Medical Group, LLC | 0493142350101064 | 4/17/2021 | Bill | 3/31/2021 | 99213 | 1 | $293.20 |
| **17023** | Integrity Medical Group, LLC | 0645215860101023 | 4/17/2021 | Bill | 3/24/2021 | 99213 | 1 | $293.20 |
| **17024** | Integrity Medical Group, LLC | 0115354930101013 | 4/17/2021 | Bill | 3/30/2021 | 99212 | 1 | $175.64 |
| **17025** | Integrity Medical Group, LLC | 0115354930101013 | 4/17/2021 | Bill | 3/30/2021 | 62323 | 1 | $2,485.56 |
| **17026** | Integrity Medical Group, LLC | 0115354930101013 | 4/17/2021 | Bill | 3/30/2021 | Q9967 | 1 | $100.00 |
| **17027** | Integrity Medical Group, LLC | 0386124520101067 | 4/17/2021 | Bill | 3/24/2021 | 99204 | 1 | $662.12 |
| **17028** | Integrity Medical Group, LLC | 0386124520101067 | 4/17/2021 | Bill | 3/24/2021 | 62321 | 1 | $2,619.66 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **17029** | Integrity Medical Group, LLC | 0386124520101067 | 4/17/2021 | Bill | 3/24/2021 | Q9967 | 1 | $100.00 |
| **17030** | Integrity Medical Group, LLC | 0386124520101067 | 4/17/2021 | Bill | 3/24/2021 | J2001 | 1 | $40.00 |
| **17031** | Integrity Medical Group, LLC | 0386124520101067 | 4/17/2021 | Bill | 3/24/2021 | J1040 | 1 | $40.00 |
| **17032** | Integrity Medical Group, LLC | 0386124520101067 | 4/17/2021 | Bill | 3/24/2021 | J3490 | 1 | $30.00 |
| **17033** | Integrity Medical Group, LLC | 0296870720101106 | 4/17/2021 | Bill | 3/25/2021 | 99204 | 1 | $662.12 |
| **17034** | Integrity Medical Group, LLC | 0418630950000001 | 4/17/2021 | Bill | 3/25/2021 | 99204 | 1 | $662.12 |
| **17035** | Integrity Medical Group, LLC | 0363960090000001 | 4/17/2021 | Bill | 3/26/2021 | 99212 | 1 | $175.64 |
| **17036** | Integrity Medical Group, LLC | 0363960090000001 | 4/17/2021 | Bill | 3/26/2021 | 62321 | 1 | $2,619.66 |
| **17037** | Integrity Medical Group, LLC | 0363960090000001 | 4/17/2021 | Bill | 3/26/2021 | Q9967 | 1 | $100.00 |
| **17038** | Integrity Medical Group, LLC | 0363960090000001 | 4/17/2021 | Bill | 3/26/2021 | J2001 | 1 | $40.00 |
| **17039** | Integrity Medical Group, LLC | 0363960090000001 | 4/17/2021 | Bill | 3/26/2021 | J1040 | 1 | $40.00 |
| **17040** | Integrity Medical Group, LLC | 0363960090000001 | 4/17/2021 | Bill | 3/26/2021 | J3490 | 1 | $30.00 |
| **17041** | Integrity Medical Group, LLC | 0115354930101013 | 4/17/2021 | Bill | 3/30/2021 | J2001 | 1 | $40.00 |
| **17042** | Integrity Medical Group, LLC | 0115354930101013 | 4/17/2021 | Bill | 3/30/2021 | J1040 | 1 | $40.00 |
| **17043** | Integrity Medical Group, LLC | 0115354930101013 | 4/17/2021 | Bill | 3/30/2021 | J3490 | 1 | $30.00 |
| **17044** | Integrity Medical Group, LLC | 0558483860000002 | 4/17/2021 | Bill | 3/24/2021 | 99213 | 1 | $293.20 |
| **17045** | Integrity Medical Group, LLC | 0567531370000001 | 4/17/2021 | Bill | 3/29/2021 | 99213 | 1 | $293.20 |
| **17046** | Integrity Medical Group, LLC | 0236932370101101 | 4/17/2021 | Bill | 3/29/2021 | 99213 | 1 | $293.20 |
| **17047** | Integrity Medical Group, LLC | 0492219570101031 | 4/17/2021 | Bill | 3/25/2021 | S0020 | 1 | $40.00 |
| **17048** | Integrity Medical Group, LLC | 0492219570101031 | 4/17/2021 | Bill | 3/25/2021 | J2001 | 1 | $40.00 |
| **17049** | Integrity Medical Group, LLC | 0492219570101031 | 4/17/2021 | Bill | 3/25/2021 | J3301 | 1 | $10.00 |
| **17050** | Integrity Medical Group, LLC | 0492219570101031 | 4/17/2021 | Bill | 3/25/2021 | 99214 | 1 | $432.96 |
| **17051** | Integrity Medical Group, LLC | 0492219570101031 | 4/17/2021 | Bill | 3/25/2021 | 20600 | 1 | $352.20 |
| **17052** | Integrity Medical Group, LLC | 8671268260000001 | 4/17/2021 | Bill | 3/26/2021 | 99204 | 1 | $662.12 |
| **17053** | Integrity Medical Group, LLC | 8671268260000001 | 4/17/2021 | Bill | 3/26/2021 | 62323 | 1 | $2,485.56 |
| **17054** | Integrity Medical Group, LLC | 8671268260000001 | 4/17/2021 | Bill | 3/26/2021 | Q9967 | 1 | $100.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **17055** | Integrity Medical Group, LLC | 8671268260000001 | 4/17/2021 | Bill | 3/26/2021 | J2001 | 1 | $40.00 |
| **17056** | Integrity Medical Group, LLC | 8671268260000001 | 4/17/2021 | Bill | 3/26/2021 | J1040 | 1 | $40.00 |
| **17057** | Integrity Medical Group, LLC | 8671268260000001 | 4/17/2021 | Bill | 3/26/2021 | J3490 | 1 | $30.00 |
| **17058** | Integrity Medical Group, LLC | 8680666810000001 | 4/17/2021 | Bill | 3/25/2021 | 99213 | 1 | $293.20 |
| **17059** | Integrity Medical Group, LLC | 0334355820101265 | 4/17/2021 | Bill | 3/24/2021 | 99204 | 1 | $662.12 |
| **17060** | Integrity Medical Group, LLC | 0194146800101088 | 4/17/2021 | Bill | 3/30/2021 | 99213 | 1 | $293.20 |
| **17061** | Integrity Medical Group, LLC | 0568044100101018 | 4/17/2021 | Bill | 3/25/2021 | 99213 | 1 | $293.20 |
| **17062** | Integrity Medical Group, LLC | 0660731210000001 | 4/17/2021 | Bill | 3/31/2021 | 99212 | 1 | $175.64 |
| **17063** | Integrity Medical Group, LLC | 0660731210000001 | 4/17/2021 | Bill | 3/31/2021 | 95910 | 1 | $794.80 |
| **17064** | Integrity Medical Group, LLC | 0498626190000001 | 4/17/2021 | Bill | 3/25/2021 | 99213 | 1 | $293.20 |
| **17065** | Integrity Medical Group, LLC | 0532857620101023 | 4/17/2021 | Bill | 3/29/2021 | 99213 | 1 | $293.20 |
| **17066** | Integrity Medical Group, LLC | 0399500470101123 | 4/17/2021 | Bill | 3/30/2021 | S0020 | 1 | $40.00 |
| **17067** | Integrity Medical Group, LLC | 0399500470101123 | 4/17/2021 | Bill | 3/30/2021 | 99204 | 1 | $662.12 |
| **17068** | Integrity Medical Group, LLC | 0399500470101123 | 4/17/2021 | Bill | 3/30/2021 | 64490 | 1 | $2,263.44 |
| **17069** | Integrity Medical Group, LLC | 0399500470101123 | 4/17/2021 | Bill | 3/30/2021 | 94761 | 1 | $55.20 |
| **17070** | Integrity Medical Group, LLC | 0399500470101123 | 4/17/2021 | Bill | 3/30/2021 | J2001 | 1 | $40.00 |
| **17071** | Integrity Medical Group, LLC | 8697016240000001 | 4/17/2021 | Bill | 3/30/2021 | 99204 | 1 | $662.12 |
| **17072** | Integrity Medical Group, LLC | 0653252110101020 | 4/17/2021 | Bill | 3/24/2021 | 99213 | 1 | $293.20 |
| **17073** | Integrity Medical Group, LLC | 0579607690101020 | 4/17/2021 | Bill | 3/30/2021 | 99213 | 1 | $293.20 |
| **17074** | Integrity Medical Group, LLC | 8668459030000001 | 4/17/2021 | Bill | 3/29/2021 | 99213 | 1 | $293.20 |
| **17075** | Integrity Medical Group, LLC | 0636759290101025 | 4/17/2021 | Bill | 3/30/2021 | 99204 | 1 | $662.12 |
| **17076** | Integrity Medical Group, LLC | 0568778460101021 | 4/17/2021 | Bill | 3/29/2021 | 99213 | 1 | $293.20 |
| **17077** | Integrity Medical Group, LLC | 8670353550000003 | 4/17/2021 | Bill | 3/25/2021 | J1030 | 1 | $20.00 |
| **17078** | Integrity Medical Group, LLC | 8670353550000003 | 4/17/2021 | Bill | 3/25/2021 | J1040 | 1 | $40.00 |
| **17079** | Integrity Medical Group, LLC | 8670353550000003 | 4/17/2021 | Bill | 3/25/2021 | J3490 | 1 | $30.00 |
| **17080** | Integrity Medical Group, LLC | 8670353550000003 | 4/17/2021 | Bill | 3/25/2021 | 99213 | 1 | $293.20 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 17081 | Integrity Medical Group, LLC | 8670353550000003 | 4/17/2021 | Bill | 3/25/2021 | 62323 | 1 | $2,485.56 |
| 17082 | Integrity Medical Group, LLC | 8670353550000003 | 4/17/2021 | Bill | 3/25/2021 | Q9967 | 1 | $100.00 |
| 17083 | Integrity Medical Group, LLC | 8670353550000003 | 4/17/2021 | Bill | 3/25/2021 | S0020 | 1 | $40.00 |
| 17084 | Integrity Medical Group, LLC | 8670353550000003 | 4/17/2021 | Bill | 3/25/2021 | J2001 | 1 | $40.00 |
| 17085 | Integrity Medical Group, LLC | 0492219570101031 | 4/17/2021 | Bill | 3/24/2021 | A0020 | 1 | $40.00 |
| 17086 | Integrity Medical Group, LLC | 0508092320101012 | 4/17/2021 | Bill | 3/31/2021 | 69990 | 1 | $343.98 |
| 17087 | Integrity Medical Group, LLC | 0378893090101037 | 4/17/2021 | Bill | 3/24/2021 | 95886 | 1 | $455.90 |
| 17088 | Integrity Medical Group, LLC | 0439376120101091 | 4/17/2021 | Bill | 3/31/2021 | 95886 | 2 | $911.80 |
| 17089 | Integrity Medical Group, LLC | 0508092320101012 | 4/17/2021 | Bill | 3/31/2021 | 69990 | 1 | $3,439.80 |
| 17090 | Integrity Medical Group, LLC | 0465106170101048 | 4/17/2021 | Bill | 3/24/2021 | 95886 | 1 | $455.90 |
| 17091 | Integrity Medical Group, LLC | 0660731210000001 | 4/17/2021 | Bill | 3/31/2021 | 95886 | 1 | $455.90 |
| 17092 | Integrity Medical Group, LLC | 0399500470101123 | 4/17/2021 | Bill | 3/30/2021 | 64491 | 1 | $1,129.44 |
| 17093 | Integrity Medical Group, LLC | 0591715200000001 | 4/17/2021 | Bill | 3/30/2021 | 99212 | 1 | $175.64 |
| 17094 | Integrity Medical Group, LLC | 0591715200000001 | 4/17/2021 | Bill | 3/30/2021 | 62323 | 1 | $2,485.56 |
| 17095 | Integrity Medical Group, LLC | 0591715200000001 | 4/17/2021 | Bill | 3/30/2021 | Q9967 | 1 | $100.00 |
| 17096 | Integrity Medical Group, LLC | 0591715200000001 | 4/17/2021 | Bill | 3/30/2021 | J2001 | 1 | $40.00 |
| 17097 | Integrity Medical Group, LLC | 0591715200000001 | 4/17/2021 | Bill | 3/30/2021 | J1040 | 1 | $40.00 |
| 17098 | Integrity Medical Group, LLC | 0591715200000001 | 4/17/2021 | Bill | 3/30/2021 | J3490 | 1 | $30.00 |
| 17099 | Integrity Medical Group, LLC | 0591715200000001 | 4/17/2021 | Bill | 3/30/2021 | J8499 | 1 | $20.00 |
| 17100 | Integrity Medical Group, LLC | 8668666480000002 | 4/17/2021 | Bill | 3/29/2021 | S0020 | 1 | $40.00 |
| 17101 | Integrity Medical Group, LLC | 8668666480000002 | 4/17/2021 | Bill | 3/29/2021 | J3490 | 1 | $30.00 |
| 17102 | Integrity Medical Group, LLC | 8668666480000002 | 4/17/2021 | Bill | 3/29/2021 | J8499 | 1 | $20.00 |
| 17103 | Integrity Medical Group, LLC | 0369863250101028 | 4/17/2021 | Bill | 3/24/2021 | J3490 | 1 | $30.00 |
| 17104 | Integrity Medical Group, LLC | 0650898530000003 | 4/17/2021 | Bill | 3/24/2021 | J3490 | 1 | $30.00 |
| 17105 | Integrity Medical Group, LLC | 8694558540000002 | 4/17/2021 | Bill | 3/25/2021 | J3490 | 1 | $30.00 |
| 17106 | Integrity Medical Group, LLC | 8698843360000001 | 4/17/2021 | Bill | 3/30/2021 | J3490 | 1 | $30.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 17107 | Integrity Medical Group, LLC | 0391144030101012 | 4/17/2021 | Bill | 3/25/2021 | S0020 | 1 | $40.00 |
| 17108 | Integrity Medical Group, LLC | 0364821830101080 | 4/17/2021 | Bill | 3/29/2021 | J3490 | 1 | $30.00 |
| 17109 | Integrity Medical Group, LLC | 8681100770000005 | 4/17/2021 | Bill | 3/30/2021 | S0020 | 1 | $40.00 |
| 17110 | Integrity Medical Group, LLC | 8681100770000005 | 4/17/2021 | Bill | 3/30/2021 | J3490 | 1 | $30.00 |
| 17111 | Integrity Medical Group, LLC | 0451216180101039 | 4/17/2021 | Bill | 3/26/2021 | J3490 | 1 | $30.00 |
| 17112 | Integrity Medical Group, LLC | 0539900020101194 | 4/17/2021 | Bill | 3/26/2021 | J3490 | 1 | $30.00 |
| 17113 | Integrity Medical Group, LLC | 8668666480000002 | 4/17/2021 | Bill | 3/29/2021 | 77003 | 1 | $757.44 |
| 17114 | Integrity Medical Group, LLC | 8674029600000002 | 4/19/2021 | Bill | 3/8/2021 | 98941 | 1 | $83.00 |
| 17115 | Integrity Medical Group, LLC | 8674029600000002 | 4/19/2021 | Bill | 3/8/2021 | 97110 | 2 | $140.00 |
| 17116 | Integrity Medical Group, LLC | 8674029600000002 | 4/19/2021 | Bill | 3/8/2021 | 97112 | 1 | $76.00 |
| 17117 | Integrity Medical Group, LLC | 8674029600000002 | 4/19/2021 | Bill | 3/8/2021 | 97140 | 1 | $70.00 |
| 17118 | Integrity Medical Group, LLC | 8674029600000002 | 4/19/2021 | Bill | 3/10/2021 | 98941 | 1 | $83.00 |
| 17119 | Integrity Medical Group, LLC | 8674029600000002 | 4/19/2021 | Bill | 3/10/2021 | 97110 | 2 | $140.00 |
| 17120 | Integrity Medical Group, LLC | 8674029600000002 | 4/19/2021 | Bill | 3/10/2021 | 97112 | 2 | $152.00 |
| 17121 | Integrity Medical Group, LLC | 8674029600000002 | 4/19/2021 | Bill | 3/10/2021 | 97140 | 1 | $70.00 |
| 17122 | Integrity Medical Group, LLC | 8674029600000002 | 4/19/2021 | Bill | 3/10/2021 | 97035 | 1 | $40.00 |
| 17123 | Integrity Medical Group, LLC | 8674029600000002 | 4/19/2021 | Bill | 3/10/2021 | 97012 | 1 | $40.00 |
| 17124 | Integrity Medical Group, LLC | 8674029600000002 | 4/19/2021 | Bill | 3/10/2021 | G0283 | 1 | $40.00 |
| 17125 | Integrity Medical Group, LLC | 8674029600000002 | 4/19/2021 | Bill | 3/8/2021 | 99072 | 1 | $25.00 |
| 17126 | Integrity Medical Group, LLC | 8674029600000002 | 4/19/2021 | Bill | 3/10/2021 | 99072 | 1 | $25.00 |
| 17127 | Integrity Medical Group, LLC | 8674029600000002 | 4/19/2021 | Bill | 3/10/2021 | 97010 | 1 | $20.00 |
| 17128 | Integrity Medical Group, LLC | 0529731280101027 | 4/22/2021 | Bill | 1/28/2021 | 99213 | 1 | $293.20 |
| 17129 | Integrity Medical Group, LLC | 0299220550101013 | 4/24/2021 | Bill | 4/2/2021 | 99204 | 1 | $662.12 |
| 17130 | Integrity Medical Group, LLC | 0289135530101044 | 4/24/2021 | Bill | 4/5/2021 | 99204 | 1 | $662.12 |
| 17131 | Integrity Medical Group, LLC | 8670925280000002 | 4/24/2021 | Bill | 4/1/2021 | 99213 | 1 | $293.20 |
| 17132 | Integrity Medical Group, LLC | 8668666480000002 | 4/24/2021 | Bill | 3/31/2021 | 99214 | 1 | $432.96 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **17133** | Integrity Medical Group, LLC | 0219721290101130 | 4/24/2021 | Bill | 4/1/2021 | 99204 | 1 | $662.12 |
| **17134** | Integrity Medical Group, LLC | 0108562210101087 | 4/24/2021 | Bill | 4/7/2021 | 99213 | 1 | $293.20 |
| **17135** | Integrity Medical Group, LLC | 0136700090101027 | 4/24/2021 | Bill | 4/8/2021 | 99213 | 1 | $293.20 |
| **17136** | Integrity Medical Group, LLC | 8700979870000001 | 4/24/2021 | Bill | 4/6/2021 | J1040 | 1 | $40.00 |
| **17137** | Integrity Medical Group, LLC | 8700979870000001 | 4/24/2021 | Bill | 4/6/2021 | J2001 | 1 | $40.00 |
| **17138** | Integrity Medical Group, LLC | 8700979870000001 | 4/24/2021 | Bill | 4/6/2021 | 99213 | 1 | $293.20 |
| **17139** | Integrity Medical Group, LLC | 8700979870000001 | 4/24/2021 | Bill | 4/6/2021 | 62323 | 1 | $2,485.56 |
| **17140** | Integrity Medical Group, LLC | 8700979870000001 | 4/24/2021 | Bill | 4/6/2021 | Q9967 | 1 | $100.00 |
| **17141** | Integrity Medical Group, LLC | 8700979870000001 | 4/24/2021 | Bill | 4/6/2021 | 94761 | 1 | $55.20 |
| **17142** | Integrity Medical Group, LLC | 0390989470101018 | 4/24/2021 | Bill | 4/5/2021 | 99204 | 1 | $662.12 |
| **17143** | Integrity Medical Group, LLC | 0641953050101019 | 4/24/2021 | Bill | 4/2/2021 | 99213 | 1 | $293.20 |
| **17144** | Integrity Medical Group, LLC | 0628921000101014 | 4/24/2021 | Bill | 4/2/2021 | 99204 | 1 | $662.12 |
| **17145** | Integrity Medical Group, LLC | 0628921000101014 | 4/24/2021 | Bill | 4/2/2021 | 62323 | 1 | $2,485.56 |
| **17146** | Integrity Medical Group, LLC | 0628921000101014 | 4/24/2021 | Bill | 4/2/2021 | Q9967 | 1 | $100.00 |
| **17147** | Integrity Medical Group, LLC | 0628921000101014 | 4/24/2021 | Bill | 4/2/2021 | J2001 | 1 | $40.00 |
| **17148** | Integrity Medical Group, LLC | 0628921000101014 | 4/24/2021 | Bill | 4/2/2021 | J1040 | 1 | $40.00 |
| **17149** | Integrity Medical Group, LLC | 0211777370000001 | 4/24/2021 | Bill | 4/6/2021 | 99213 | 1 | $293.20 |
| **17150** | Integrity Medical Group, LLC | 8694558540000002 | 4/24/2021 | Bill | 4/1/2021 | 99213 | 1 | $293.20 |
| **17151** | Integrity Medical Group, LLC | 8686203930000001 | 4/24/2021 | Bill | 4/6/2021 | 99204 | 1 | $662.12 |
| **17152** | Integrity Medical Group, LLC | 8686203930000001 | 4/24/2021 | Bill | 4/6/2021 | 62323 | 1 | $2,485.56 |
| **17153** | Integrity Medical Group, LLC | 8686203930000001 | 4/24/2021 | Bill | 4/6/2021 | Q9967 | 1 | $100.00 |
| **17154** | Integrity Medical Group, LLC | 8686203930000001 | 4/24/2021 | Bill | 4/6/2021 | 94761 | 1 | $55.20 |
| **17155** | Integrity Medical Group, LLC | 0610740220000002 | 4/24/2021 | Bill | 4/5/2021 | 99204 | 1 | $662.12 |
| **17156** | Integrity Medical Group, LLC | 0610740220000002 | 4/24/2021 | Bill | 4/5/2021 | 62323 | 1 | $2,485.56 |
| **17157** | Integrity Medical Group, LLC | 0610740220000002 | 4/24/2021 | Bill | 4/5/2021 | Q9967 | 1 | $100.00 |
| **17158** | Integrity Medical Group, LLC | 0610740220000002 | 4/24/2021 | Bill | 4/5/2021 | J2001 | 1 | $40.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **17159** | Integrity Medical Group, LLC | 0610740220000002 | 4/24/2021 | Bill | 4/5/2021 | J1040 | 1 | $40.00 |
| **17160** | Integrity Medical Group, LLC | 8686926940000002 | 4/24/2021 | Bill | 4/8/2021 | 99204 | 1 | $662.12 |
| **17161** | Integrity Medical Group, LLC | 0304123330101070 | 4/24/2021 | Bill | 4/5/2021 | 99204 | 1 | $662.12 |
| **17162** | Integrity Medical Group, LLC | 0477656410101041 | 4/24/2021 | Bill | 3/20/2021 | 99213 | 1 | $293.20 |
| **17163** | Integrity Medical Group, LLC | 0477656410101041 | 4/24/2021 | Bill | 3/20/2021 | 64625 | 1 | $3,936.28 |
| **17164** | Integrity Medical Group, LLC | 0477656410101041 | 4/24/2021 | Bill | 3/20/2021 | J2001 | 1 | $40.00 |
| **17165** | Integrity Medical Group, LLC | 0189704870101103 | 4/24/2021 | Bill | 4/2/2021 | 99213 | 1 | $293.20 |
| **17166** | Integrity Medical Group, LLC | 0635866000000005 | 4/24/2021 | Bill | 4/6/2021 | 99204 | 1 | $662.12 |
| **17167** | Integrity Medical Group, LLC | 8686203930000001 | 4/24/2021 | Bill | 4/6/2021 | J1040 | 1 | $40.00 |
| **17168** | Integrity Medical Group, LLC | 8686203930000001 | 4/24/2021 | Bill | 4/6/2021 | J2001 | 1 | $40.00 |
| **17169** | Integrity Medical Group, LLC | 0507503400101101 | 4/24/2021 | Bill | 3/31/2021 | 99204 | 1 | $662.12 |
| **17170** | Integrity Medical Group, LLC | 0640405190101038 | 4/24/2021 | Bill | 4/8/2021 | 99213 | 1 | $293.20 |
| **17171** | Integrity Medical Group, LLC | 0236121590101195 | 4/24/2021 | Bill | 4/2/2021 | 99213 | 1 | $293.20 |
| **17172** | Integrity Medical Group, LLC | 0645215860101025 | 4/24/2021 | Bill | 4/6/2021 | 99204 | 1 | $662.12 |
| **17173** | Integrity Medical Group, LLC | 0205069280101098 | 4/24/2021 | Bill | 4/1/2021 | 99204 | 1 | $662.12 |
| **17174** | Integrity Medical Group, LLC | 8668165130000001 | 4/24/2021 | Bill | 4/2/2021 | 99204 | 1 | $662.12 |
| **17175** | Integrity Medical Group, LLC | 0396413890101023 | 4/24/2021 | Bill | 4/5/2021 | 99204 | 1 | $662.12 |
| **17176** | Integrity Medical Group, LLC | 8669527450000001 | 4/24/2021 | Bill | 4/8/2021 | 99213 | 1 | $293.20 |
| **17177** | Integrity Medical Group, LLC | 0249871620101121 | 4/24/2021 | Bill | 4/1/2021 | 99204 | 1 | $662.12 |
| **17178** | Integrity Medical Group, LLC | 0249871620101121 | 4/24/2021 | Bill | 4/1/2021 | 62321 | 1 | $2,619.66 |
| **17179** | Integrity Medical Group, LLC | 0249871620101121 | 4/24/2021 | Bill | 4/1/2021 | Q9967 | 1 | $100.00 |
| **17180** | Integrity Medical Group, LLC | 0249871620101121 | 4/24/2021 | Bill | 4/1/2021 | J2001 | 1 | $40.00 |
| **17181** | Integrity Medical Group, LLC | 0249871620101121 | 4/24/2021 | Bill | 4/1/2021 | J1040 | 1 | $40.00 |
| **17182** | Integrity Medical Group, LLC | 0450939850101036 | 4/24/2021 | Bill | 4/8/2021 | 99213 | 1 | $293.20 |
| **17183** | Integrity Medical Group, LLC | 0539900020101194 | 4/24/2021 | Bill | 4/6/2021 | 99212 | 1 | $175.64 |
| **17184** | Integrity Medical Group, LLC | 0539900020101194 | 4/24/2021 | Bill | 4/6/2021 | J2001 | 2 | $80.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 17185 | Integrity Medical Group, LLC | 0390989470101018 | 4/24/2021 | Bill | 4/2/2021 | 99204 | 1 | $662.12 |
| 17186 | Integrity Medical Group, LLC | 0587853890000004 | 4/24/2021 | Bill | 4/6/2021 | 99204 | 1 | $662.12 |
| 17187 | Integrity Medical Group, LLC | 0539900020101194 | 4/24/2021 | Bill | 4/6/2021 | J3301 | 1 | $10.00 |
| 17188 | Integrity Medical Group, LLC | 8668165130000001 | 4/24/2021 | Bill | 4/7/2021 | 99204 | 1 | $662.12 |
| 17189 | Integrity Medical Group, LLC | 8668165130000001 | 4/24/2021 | Bill | 4/7/2021 | 62323 | 1 | $2,485.56 |
| 17190 | Integrity Medical Group, LLC | 8668165130000001 | 4/24/2021 | Bill | 4/7/2021 | Q9967 | 1 | $100.00 |
| 17191 | Integrity Medical Group, LLC | 8668165130000001 | 4/24/2021 | Bill | 4/7/2021 | J2001 | 1 | $40.00 |
| 17192 | Integrity Medical Group, LLC | 8668165130000001 | 4/24/2021 | Bill | 4/7/2021 | J1040 | 1 | $40.00 |
| 17193 | Integrity Medical Group, LLC | 0236786410101220 | 4/24/2021 | Bill | 4/6/2021 | 99204 | 1 | $662.12 |
| 17194 | Integrity Medical Group, LLC | 0236786410101220 | 4/24/2021 | Bill | 4/6/2021 | 62323 | 1 | $2,485.56 |
| 17195 | Integrity Medical Group, LLC | 0236786410101220 | 4/24/2021 | Bill | 4/6/2021 | Q9967 | 1 | $100.00 |
| 17196 | Integrity Medical Group, LLC | 0236786410101220 | 4/24/2021 | Bill | 4/6/2021 | J2001 | 1 | $40.00 |
| 17197 | Integrity Medical Group, LLC | 0236786410101220 | 4/24/2021 | Bill | 4/6/2021 | J1040 | 1 | $40.00 |
| 17198 | Integrity Medical Group, LLC | 0378694700101054 | 4/24/2021 | Bill | 4/2/2021 | 99204 | 1 | $662.12 |
| 17199 | Integrity Medical Group, LLC | 0481205970101189 | 4/24/2021 | Bill | 4/1/2021 | 99204 | 1 | $662.12 |
| 17200 | Integrity Medical Group, LLC | 0481205970101189 | 4/24/2021 | Bill | 4/1/2021 | 62323 | 1 | $2,485.56 |
| 17201 | Integrity Medical Group, LLC | 0481205970101189 | 4/24/2021 | Bill | 4/1/2021 | Q9967 | 1 | $100.00 |
| 17202 | Integrity Medical Group, LLC | 0481205970101189 | 4/24/2021 | Bill | 4/1/2021 | J2001 | 1 | $40.00 |
| 17203 | Integrity Medical Group, LLC | 0551529960101022 | 4/24/2021 | Bill | 4/2/2021 | 99213 | 1 | $293.20 |
| 17204 | Integrity Medical Group, LLC | 8679625380000001 | 4/24/2021 | Bill | 4/8/2021 | 99213 | 1 | $293.20 |
| 17205 | Integrity Medical Group, LLC | 0192983400101032 | 4/24/2021 | Bill | 4/1/2021 | 99213 | 1 | $293.20 |
| 17206 | Integrity Medical Group, LLC | 0481697650101028 | 4/24/2021 | Bill | 4/8/2021 | 99213 | 1 | $293.20 |
| 17207 | Integrity Medical Group, LLC | 0104108340101127 | 4/24/2021 | Bill | 4/6/2021 | 99213 | 1 | $293.20 |
| 17208 | Integrity Medical Group, LLC | 0090017920101124 | 4/24/2021 | Bill | 4/1/2021 | 99213 | 1 | $293.20 |
| 17209 | Integrity Medical Group, LLC | 8669091050000005 | 4/24/2021 | Bill | 4/2/2021 | 99204 | 1 | $662.12 |
| 17210 | Integrity Medical Group, LLC | 0481205970101189 | 4/24/2021 | Bill | 4/1/2021 | J1040 | 1 | $40.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 17211 | Integrity Medical Group, LLC | 0391331650101048 | 4/24/2021 | Bill | 4/1/2021 | 99213 | 1 | $293.20 |
| 17212 | Integrity Medical Group, LLC | 8678339270000001 | 4/24/2021 | Bill | 4/1/2021 | 99213 | 1 | $293.20 |
| 17213 | Integrity Medical Group, LLC | 0509056220101041 | 4/24/2021 | Bill | 4/1/2021 | 99213 | 1 | $293.20 |
| 17214 | Integrity Medical Group, LLC | 0663673970000002 | 4/24/2021 | Bill | 4/5/2021 | 99204 | 1 | $662.12 |
| 17215 | Integrity Medical Group, LLC | 0311332010107053 | 4/24/2021 | Bill | 4/1/2021 | 99204 | 1 | $662.12 |
| 17216 | Integrity Medical Group, LLC | 0311332010107053 | 4/24/2021 | Bill | 4/1/2021 | 62323 | 1 | $2,485.56 |
| 17217 | Integrity Medical Group, LLC | 0311332010107053 | 4/24/2021 | Bill | 4/1/2021 | Q9967 | 1 | $100.00 |
| 17218 | Integrity Medical Group, LLC | 0311332010107053 | 4/24/2021 | Bill | 4/1/2021 | J2001 | 1 | $40.00 |
| 17219 | Integrity Medical Group, LLC | 0311332010107053 | 4/24/2021 | Bill | 4/1/2021 | J1040 | 1 | $40.00 |
| 17220 | Integrity Medical Group, LLC | 0588506030000001 | 4/24/2021 | Bill | 4/5/2021 | 99204 | 1 | $662.12 |
| 17221 | Integrity Medical Group, LLC | 0363517530000001 | 4/24/2021 | Bill | 4/7/2021 | 99213 | 1 | $293.20 |
| 17222 | Integrity Medical Group, LLC | 0494371490101050 | 4/24/2021 | Bill | 4/6/2021 | 99204 | 1 | $662.12 |
| 17223 | Integrity Medical Group, LLC | 0360018520101039 | 4/24/2021 | Bill | 4/5/2021 | J2001 | 1 | $40.00 |
| 17224 | Integrity Medical Group, LLC | 0360018520101039 | 4/24/2021 | Bill | 4/5/2021 | J1040 | 1 | $40.00 |
| 17225 | Integrity Medical Group, LLC | 0360018520101039 | 4/24/2021 | Bill | 4/5/2021 | J3490 | 1 | $30.00 |
| 17226 | Integrity Medical Group, LLC | 0360018520101039 | 4/24/2021 | Bill | 4/5/2021 | 99214 | 1 | $432.96 |
| 17227 | Integrity Medical Group, LLC | 0360018520101039 | 4/24/2021 | Bill | 4/5/2021 | 62323 | 1 | $2,485.56 |
| 17228 | Integrity Medical Group, LLC | 0360018520101039 | 4/24/2021 | Bill | 4/5/2021 | Q9967 | 1 | $100.00 |
| 17229 | Integrity Medical Group, LLC | 0363960090000001 | 4/24/2021 | Bill | 4/6/2021 | 99213 | 1 | $293.20 |
| 17230 | Integrity Medical Group, LLC | 8677517680000001 | 4/24/2021 | Bill | 3/31/2021 | 99214 | 1 | $432.96 |
| 17231 | Integrity Medical Group, LLC | 0470969720101045 | 4/24/2021 | Bill | 4/6/2021 | 99213 | 1 | $293.20 |
| 17232 | Integrity Medical Group, LLC | 0629773980000001 | 4/24/2021 | Bill | 4/2/2021 | 99212 | 1 | $175.64 |
| 17233 | Integrity Medical Group, LLC | 0629773980000001 | 4/24/2021 | Bill | 4/2/2021 | 64635 | 1 | $2,903.81 |
| 17234 | Integrity Medical Group, LLC | 0629773980000001 | 4/24/2021 | Bill | 4/2/2021 | J2001 | 2 | $80.00 |
| 17235 | Integrity Medical Group, LLC | 0629773980000001 | 4/24/2021 | Bill | 4/2/2021 | S0020 | 1 | $40.00 |
| 17236 | Integrity Medical Group, LLC | 0629773980000001 | 4/24/2021 | Bill | 4/2/2021 | J3490 | 1 | $30.00 |

Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.

Exhibit "2" (Integrity Medical Group, LLC)

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 17237 | Integrity Medical Group, LLC | 0629773980000001 | 4/24/2021 | Bill | 4/2/2021 | J8499 | 1 | $20.00 |
| 17238 | Integrity Medical Group, LLC | 0629773980000001 | 4/24/2021 | Bill | 4/2/2021 | J3301 | 1 | $10.00 |
| 17239 | Integrity Medical Group, LLC | 0458340150101170 | 4/24/2021 | Bill | 4/7/2021 | 99204 | 1 | $662.12 |
| 17240 | Integrity Medical Group, LLC | 0567527740101074 | 4/24/2021 | Bill | 4/1/2021 | 99213 | 1 | $293.20 |
| 17241 | Integrity Medical Group, LLC | 0366880710101162 | 4/24/2021 | Bill | 4/6/2021 | 99213 | 1 | $293.20 |
| 17242 | Integrity Medical Group, LLC | 0643196530101016 | 4/24/2021 | Bill | 4/5/2021 | 99204 | 1 | $662.12 |
| 17243 | Integrity Medical Group, LLC | 0509848940101018 | 4/24/2021 | Bill | 4/6/2021 | 99213 | 1 | $293.20 |
| 17244 | Integrity Medical Group, LLC | 0510828840101025 | 4/24/2021 | Bill | 4/2/2021 | 99212 | 1 | $175.64 |
| 17245 | Integrity Medical Group, LLC | 0510828840101025 | 4/24/2021 | Bill | 4/2/2021 | 62321 | 1 | $2,619.66 |
| 17246 | Integrity Medical Group, LLC | 0510828840101025 | 4/24/2021 | Bill | 4/2/2021 | Q9967 | 1 | $100.00 |
| 17247 | Integrity Medical Group, LLC | 0510828840101025 | 4/24/2021 | Bill | 4/2/2021 | J2001 | 1 | $40.00 |
| 17248 | Integrity Medical Group, LLC | 0510828840101025 | 4/24/2021 | Bill | 4/2/2021 | J1040 | 1 | $40.00 |
| 17249 | Integrity Medical Group, LLC | 0510828840101025 | 4/24/2021 | Bill | 4/2/2021 | J3490 | 1 | $30.00 |
| 17250 | Integrity Medical Group, LLC | 0366327850101078 | 4/24/2021 | Bill | 3/31/2021 | 99214 | 1 | $432.96 |
| 17251 | Integrity Medical Group, LLC | 0589928660000001 | 4/24/2021 | Bill | 4/6/2021 | 99213 | 1 | $293.20 |
| 17252 | Integrity Medical Group, LLC | 0553608960101041 | 4/24/2021 | Bill | 4/6/2021 | 99212 | 1 | $175.64 |
| 17253 | Integrity Medical Group, LLC | 8693318550000002 | 4/24/2021 | Bill | 4/7/2021 | 99204 | 1 | $662.12 |
| 17254 | Integrity Medical Group, LLC | 8673782510000003 | 4/24/2021 | Bill | 4/6/2021 | 99213 | 1 | $293.20 |
| 17255 | Integrity Medical Group, LLC | 0451862990101096 | 4/24/2021 | Bill | 4/7/2021 | 99213 | 1 | $293.20 |
| 17256 | Integrity Medical Group, LLC | 0553608960101041 | 4/24/2021 | Bill | 4/6/2021 | 62321 | 1 | $2,619.66 |
| 17257 | Integrity Medical Group, LLC | 0553608960101041 | 4/24/2021 | Bill | 4/6/2021 | Q9967 | 1 | $100.00 |
| 17258 | Integrity Medical Group, LLC | 0553608960101041 | 4/24/2021 | Bill | 4/6/2021 | J2001 | 1 | $40.00 |
| 17259 | Integrity Medical Group, LLC | 0553608960101041 | 4/24/2021 | Bill | 4/6/2021 | J1040 | 1 | $40.00 |
| 17260 | Integrity Medical Group, LLC | 0553608960101041 | 4/24/2021 | Bill | 4/6/2021 | J3490 | 1 | $30.00 |
| 17261 | Integrity Medical Group, LLC | 0488956100101066 | 4/24/2021 | Bill | 4/2/2021 | 99212 | 1 | $175.64 |
| 17262 | Integrity Medical Group, LLC | 0488956100101066 | 4/24/2021 | Bill | 4/2/2021 | 95910 | 1 | $794.80 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **17263** | Integrity Medical Group, LLC | 0276275810101051 | 4/24/2021 | Bill | 4/5/2021 | 99213 | 1 | $293.20 |
| **17264** | Integrity Medical Group, LLC | 0439376120101091 | 4/24/2021 | Bill | 4/1/2021 | 99204 | 1 | $662.12 |
| **17265** | Integrity Medical Group, LLC | 0439376120101091 | 4/24/2021 | Bill | 4/1/2021 | 62321 | 1 | $2,619.66 |
| **17266** | Integrity Medical Group, LLC | 0439376120101091 | 4/24/2021 | Bill | 4/1/2021 | Q9967 | 1 | $100.00 |
| **17267** | Integrity Medical Group, LLC | 0439376120101091 | 4/24/2021 | Bill | 4/1/2021 | J2001 | 1 | $40.00 |
| **17268** | Integrity Medical Group, LLC | 0439376120101091 | 4/24/2021 | Bill | 4/1/2021 | J1040 | 1 | $40.00 |
| **17269** | Integrity Medical Group, LLC | 0439376120101091 | 4/24/2021 | Bill | 4/1/2021 | J3490 | 1 | $30.00 |
| **17270** | Integrity Medical Group, LLC | 0459873020101017 | 4/24/2021 | Bill | 4/2/2021 | 99212 | 1 | $175.64 |
| **17271** | Integrity Medical Group, LLC | 0459873020101017 | 4/24/2021 | Bill | 4/2/2021 | 95909 | 1 | $603.16 |
| **17272** | Integrity Medical Group, LLC | 0491271500101020 | 4/24/2021 | Bill | 4/5/2021 | 99213 | 1 | $293.20 |
| **17273** | Integrity Medical Group, LLC | 0491271500101020 | 4/24/2021 | Bill | 4/5/2021 | 62323 | 1 | $2,485.56 |
| **17274** | Integrity Medical Group, LLC | 0491271500101020 | 4/24/2021 | Bill | 4/5/2021 | Q9967 | 1 | $100.00 |
| **17275** | Integrity Medical Group, LLC | 0491271500101020 | 4/24/2021 | Bill | 4/5/2021 | 94761 | 1 | $55.20 |
| **17276** | Integrity Medical Group, LLC | 0491271500101020 | 4/24/2021 | Bill | 4/5/2021 | J1040 | 1 | $40.00 |
| **17277** | Integrity Medical Group, LLC | 0491271500101020 | 4/24/2021 | Bill | 4/5/2021 | J2001 | 1 | $40.00 |
| **17278** | Integrity Medical Group, LLC | 0491271500101020 | 4/24/2021 | Bill | 4/5/2021 | J3490 | 1 | $30.00 |
| **17279** | Integrity Medical Group, LLC | 0491271500101020 | 4/24/2021 | Bill | 4/5/2021 | 97010 | 1 | $10.00 |
| **17280** | Integrity Medical Group, LLC | 0179041240101113 | 4/24/2021 | Bill | 4/6/2021 | 99213 | 1 | $293.20 |
| **17281** | Integrity Medical Group, LLC | 0064477990101161 | 4/24/2021 | Bill | 4/2/2021 | 99213 | 1 | $293.20 |
| **17282** | Integrity Medical Group, LLC | 0449985840101186 | 4/24/2021 | Bill | 4/1/2021 | 99204 | 1 | $662.12 |
| **17283** | Integrity Medical Group, LLC | 0803727680000001 | 4/24/2021 | Bill | 4/8/2021 | 99213 | 1 | $293.20 |
| **17284** | Integrity Medical Group, LLC | 0345032560101013 | 4/24/2021 | Bill | 3/31/2021 | 99214 | 1 | $432.96 |
| **17285** | Integrity Medical Group, LLC | 0353139760101047 | 4/24/2021 | Bill | 4/2/2021 | 99204 | 1 | $662.12 |
| **17286** | Integrity Medical Group, LLC | 0641953050101019 | 4/24/2021 | Bill | 4/2/2021 | 99213 | 1 | $293.20 |
| **17287** | Integrity Medical Group, LLC | 0477656410101041 | 4/24/2021 | Bill | 4/1/2021 | 99213 | 1 | $293.20 |
| **17288** | Integrity Medical Group, LLC | 0640368050000001 | 4/24/2021 | Bill | 4/8/2021 | 99213 | 1 | $293.20 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 17289 | Integrity Medical Group, LLC | 0364274810101025 | 4/24/2021 | Bill | 4/5/2021 | 99213 | 1 | $293.20 |
| 17290 | Integrity Medical Group, LLC | 0652709170101015 | 4/24/2021 | Bill | 4/7/2021 | 99213 | 1 | $293.20 |
| 17291 | Integrity Medical Group, LLC | 0491894330101075 | 4/24/2021 | Bill | 4/6/2021 | J1040 | 1 | $40.00 |
| 17292 | Integrity Medical Group, LLC | 0491894330101075 | 4/24/2021 | Bill | 4/6/2021 | J3490 | 1 | $30.00 |
| 17293 | Integrity Medical Group, LLC | 0491894330101075 | 4/24/2021 | Bill | 4/6/2021 | 99212 | 1 | $175.64 |
| 17294 | Integrity Medical Group, LLC | 0491894330101075 | 4/24/2021 | Bill | 4/6/2021 | 62323 | 1 | $2,485.56 |
| 17295 | Integrity Medical Group, LLC | 0491894330101075 | 4/24/2021 | Bill | 4/6/2021 | Q9967 | 1 | $100.00 |
| 17296 | Integrity Medical Group, LLC | 0491894330101075 | 4/24/2021 | Bill | 4/6/2021 | J2001 | 1 | $40.00 |
| 17297 | Integrity Medical Group, LLC | 0264312390101080 | 4/24/2021 | Bill | 4/1/2021 | 99213 | 1 | $293.20 |
| 17298 | Integrity Medical Group, LLC | 0564366910101026 | 4/24/2021 | Bill | 4/1/2021 | 99213 | 1 | $293.20 |
| 17299 | Integrity Medical Group, LLC | 0114058560101126 | 4/24/2021 | Bill | 4/5/2021 | 99213 | 1 | $293.20 |
| 17300 | Integrity Medical Group, LLC | 8675250080000001 | 4/24/2021 | Bill | 4/5/2021 | 99204 | 1 | $662.12 |
| 17301 | Integrity Medical Group, LLC | 0217071540101178 | 4/24/2021 | Bill | 4/2/2021 | 99212 | 1 | $175.64 |
| 17302 | Integrity Medical Group, LLC | 0217071540101178 | 4/24/2021 | Bill | 4/2/2021 | 62323 | 1 | $2,485.56 |
| 17303 | Integrity Medical Group, LLC | 0217071540101178 | 4/24/2021 | Bill | 4/2/2021 | Q9967 | 1 | $100.00 |
| 17304 | Integrity Medical Group, LLC | 0623087480101067 | 4/24/2021 | Bill | 4/1/2021 | 99213 | 1 | $293.20 |
| 17305 | Integrity Medical Group, LLC | 0637462160101013 | 4/24/2021 | Bill | 3/31/2021 | 99214 | 1 | $432.96 |
| 17306 | Integrity Medical Group, LLC | 8666766120000001 | 4/24/2021 | Bill | 4/7/2021 | J2001 | 1 | $40.00 |
| 17307 | Integrity Medical Group, LLC | 8666766120000001 | 4/24/2021 | Bill | 4/7/2021 | J1040 | 1 | $40.00 |
| 17308 | Integrity Medical Group, LLC | 8666766120000001 | 4/24/2021 | Bill | 4/7/2021 | J3490 | 1 | $30.00 |
| 17309 | Integrity Medical Group, LLC | 8666766120000001 | 4/24/2021 | Bill | 4/7/2021 | 99212 | 1 | $175.64 |
| 17310 | Integrity Medical Group, LLC | 8666766120000001 | 4/24/2021 | Bill | 4/7/2021 | 62323 | 1 | $2,485.56 |
| 17311 | Integrity Medical Group, LLC | 8666766120000001 | 4/24/2021 | Bill | 4/7/2021 | Q9967 | 1 | $100.00 |
| 17312 | Integrity Medical Group, LLC | 0217071540101178 | 4/24/2021 | Bill | 4/2/2021 | J2001 | 1 | $40.00 |
| 17313 | Integrity Medical Group, LLC | 0217071540101178 | 4/24/2021 | Bill | 4/2/2021 | J1040 | 1 | $40.00 |
| 17314 | Integrity Medical Group, LLC | 0217071540101178 | 4/24/2021 | Bill | 4/2/2021 | J3490 | 1 | $30.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **17315** | Integrity Medical Group, LLC | 8686738200000004 | 4/24/2021 | Bill | 4/1/2021 | 99213 | 1 | $293.20 |
| **17316** | Integrity Medical Group, LLC | 0510176360000001 | 4/24/2021 | Bill | 4/2/2021 | 99213 | 1 | $293.20 |
| **17317** | Integrity Medical Group, LLC | 0165631090101168 | 4/24/2021 | Bill | 4/2/2021 | 99212 | 1 | $175.64 |
| **17318** | Integrity Medical Group, LLC | 0165631090101168 | 4/24/2021 | Bill | 4/2/2021 | 62321 | 1 | $2,619.66 |
| **17319** | Integrity Medical Group, LLC | 0165631090101168 | 4/24/2021 | Bill | 4/2/2021 | Q9967 | 1 | $100.00 |
| **17320** | Integrity Medical Group, LLC | 0165631090101168 | 4/24/2021 | Bill | 4/2/2021 | J2001 | 1 | $40.00 |
| **17321** | Integrity Medical Group, LLC | 0165631090101168 | 4/24/2021 | Bill | 4/2/2021 | J1040 | 1 | $40.00 |
| **17322** | Integrity Medical Group, LLC | 0165631090101168 | 4/24/2021 | Bill | 4/2/2021 | J3490 | 1 | $30.00 |
| **17323** | Integrity Medical Group, LLC | 0618224210000001 | 4/24/2021 | Bill | 4/6/2021 | 99212 | 1 | $175.64 |
| **17324** | Integrity Medical Group, LLC | 0486031930101116 | 4/24/2021 | Bill | 4/5/2021 | 99213 | 1 | $293.20 |
| **17325** | Integrity Medical Group, LLC | 8683750800000001 | 4/24/2021 | Bill | 4/6/2021 | 99204 | 1 | $662.12 |
| **17326** | Integrity Medical Group, LLC | 0631386110101078 | 4/24/2021 | Bill | 4/1/2021 | 99213 | 1 | $293.20 |
| **17327** | Integrity Medical Group, LLC | 0459873020101017 | 4/24/2021 | Bill | 4/6/2021 | 99213 | 1 | $293.20 |
| **17328** | Integrity Medical Group, LLC | 0441547100101081 | 4/24/2021 | Bill | 4/5/2021 | 99204 | 1 | $662.12 |
| **17329** | Integrity Medical Group, LLC | 0498295370101097 | 4/24/2021 | Bill | 4/1/2021 | 99213 | 1 | $293.20 |
| **17330** | Integrity Medical Group, LLC | 0490975220101061 | 4/24/2021 | Bill | 3/31/2021 | 99213 | 1 | $293.20 |
| **17331** | Integrity Medical Group, LLC | 8678284780000001 | 4/24/2021 | Bill | 4/6/2021 | 99213 | 1 | $293.20 |
| **17332** | Integrity Medical Group, LLC | 8678284780000001 | 4/24/2021 | Bill | 4/6/2021 | 62323 | 1 | $2,485.56 |
| **17333** | Integrity Medical Group, LLC | 8678284780000001 | 4/24/2021 | Bill | 4/6/2021 | Q9967 | 2 | $200.00 |
| **17334** | Integrity Medical Group, LLC | 8678284780000001 | 4/24/2021 | Bill | 4/6/2021 | 94761 | 1 | $55.20 |
| **17335** | Integrity Medical Group, LLC | 8678284780000001 | 4/24/2021 | Bill | 4/6/2021 | J2001 | 1 | $40.00 |
| **17336** | Integrity Medical Group, LLC | 8678284780000001 | 4/24/2021 | Bill | 4/6/2021 | J2001 | 1 | $40.00 |
| **17337** | Integrity Medical Group, LLC | 8678284780000001 | 4/24/2021 | Bill | 4/6/2021 | J3490 | 1 | $30.00 |
| **17338** | Integrity Medical Group, LLC | 8678284780000001 | 4/24/2021 | Bill | 4/6/2021 | J1030 | 1 | $20.00 |
| **17339** | Integrity Medical Group, LLC | 0440445700101046 | 4/24/2021 | Bill | 4/1/2021 | 99212 | 1 | $175.64 |
| **17340** | Integrity Medical Group, LLC | 0440445700101046 | 4/24/2021 | Bill | 4/1/2021 | 62323 | 1 | $2,485.56 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **17341** | Integrity Medical Group, LLC | 0440445700101046 | 4/24/2021 | Bill | 4/1/2021 | Q9967 | 1 | $100.00 |
| **17342** | Integrity Medical Group, LLC | 0440445700101046 | 4/24/2021 | Bill | 4/1/2021 | J2001 | 1 | $40.00 |
| **17343** | Integrity Medical Group, LLC | 0440445700101046 | 4/24/2021 | Bill | 4/1/2021 | J1040 | 1 | $40.00 |
| **17344** | Integrity Medical Group, LLC | 0440445700101046 | 4/24/2021 | Bill | 4/1/2021 | J3490 | 1 | $30.00 |
| **17345** | Integrity Medical Group, LLC | 0651635560101016 | 4/24/2021 | Bill | 4/7/2021 | 99212 | 1 | $175.64 |
| **17346** | Integrity Medical Group, LLC | 0651635560101016 | 4/24/2021 | Bill | 4/7/2021 | 62323 | 1 | $2,485.56 |
| **17347** | Integrity Medical Group, LLC | 0651635560101016 | 4/24/2021 | Bill | 4/7/2021 | Q9967 | 1 | $100.00 |
| **17348** | Integrity Medical Group, LLC | 0651635560101016 | 4/24/2021 | Bill | 4/7/2021 | J2001 | 1 | $40.00 |
| **17349** | Integrity Medical Group, LLC | 0651635560101016 | 4/24/2021 | Bill | 4/7/2021 | J1040 | 1 | $40.00 |
| **17350** | Integrity Medical Group, LLC | 0651635560101016 | 4/24/2021 | Bill | 4/7/2021 | J3490 | 1 | $30.00 |
| **17351** | Integrity Medical Group, LLC | 8675920750000001 | 4/24/2021 | Bill | 4/5/2021 | 99213 | 1 | $293.20 |
| **17352** | Integrity Medical Group, LLC | 0638697310101017 | 4/24/2021 | Bill | 4/6/2021 | 99213 | 1 | $293.20 |
| **17353** | Integrity Medical Group, LLC | 0349222470101056 | 4/24/2021 | Bill | 4/2/2021 | 99024 | 1 | $577.36 |
| **17354** | Integrity Medical Group, LLC | 0251313430101158 | 4/24/2021 | Bill | 4/2/2021 | 99024 | 1 | $577.36 |
| **17355** | Integrity Medical Group, LLC | 0629773980000001 | 4/24/2021 | Bill | 4/2/2021 | 64636 | 2 | $3,182.88 |
| **17356** | Integrity Medical Group, LLC | 0629773980000001 | 4/24/2021 | Bill | 4/2/2021 | 77003 | 1 | $757.44 |
| **17357** | Integrity Medical Group, LLC | 0488956100101066 | 4/24/2021 | Bill | 4/2/2021 | 95886 | 1 | $455.90 |
| **17358** | Integrity Medical Group, LLC | 0459873020101017 | 4/24/2021 | Bill | 4/2/2021 | 95886 | 1 | $455.90 |
| **17359** | Integrity Medical Group, LLC | 8700979870000001 | 4/24/2021 | Bill | 4/6/2021 | J3490 | 1 | $30.00 |
| **17360** | Integrity Medical Group, LLC | 8700979870000001 | 4/24/2021 | Bill | 4/6/2021 | 97010 | 1 | $10.00 |
| **17361** | Integrity Medical Group, LLC | 0628921000101014 | 4/24/2021 | Bill | 4/2/2021 | J3490 | 1 | $30.00 |
| **17362** | Integrity Medical Group, LLC | 0610740220000002 | 4/24/2021 | Bill | 4/5/2021 | J3490 | 1 | $30.00 |
| **17363** | Integrity Medical Group, LLC | 0477656410101041 | 4/24/2021 | Bill | 3/20/2021 | S0020 | 1 | $40.00 |
| **17364** | Integrity Medical Group, LLC | 8686203930000001 | 4/24/2021 | Bill | 4/6/2021 | J3490 | 1 | $30.00 |
| **17365** | Integrity Medical Group, LLC | 8686203930000001 | 4/24/2021 | Bill | 4/6/2021 | 97010 | 1 | $10.00 |
| **17366** | Integrity Medical Group, LLC | 0249871620101121 | 4/24/2021 | Bill | 4/1/2021 | J3490 | 1 | $30.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **17367** | Integrity Medical Group, LLC | 0539900020101194 | 4/24/2021 | Bill | 4/6/2021 | S0020 | 1 | $40.00 |
| **17368** | Integrity Medical Group, LLC | 0539900020101194 | 4/24/2021 | Bill | 4/6/2021 | J3490 | 1 | $30.00 |
| **17369** | Integrity Medical Group, LLC | 0539900020101194 | 4/24/2021 | Bill | 4/6/2021 | J8499 | 1 | $20.00 |
| **17370** | Integrity Medical Group, LLC | 8668165130000001 | 4/24/2021 | Bill | 4/7/2021 | J3490 | 1 | $30.00 |
| **17371** | Integrity Medical Group, LLC | 0236786410101220 | 4/24/2021 | Bill | 4/6/2021 | J3490 | 1 | $30.00 |
| **17372** | Integrity Medical Group, LLC | 0481205970101189 | 4/24/2021 | Bill | 4/1/2021 | J3490 | 1 | $30.00 |
| **17373** | Integrity Medical Group, LLC | 0311332010107053 | 4/24/2021 | Bill | 4/1/2021 | J3490 | 1 | $30.00 |
| **17374** | Integrity Medical Group, LLC | 0539900020101194 | 4/24/2021 | Bill | 4/6/2021 | 64635 | 2 | $5,807.62 |
| **17375** | Integrity Medical Group, LLC | 0539900020101194 | 4/24/2021 | Bill | 4/6/2021 | 77003 | 1 | $757.44 |
| **17376** | Integrity Medical Group, LLC | 0477656410101041 | 4/24/2021 | Bill | 3/20/2021 | 77003 | 1 | $757.44 |
| **17377** | Integrity Medical Group, LLC | 8676381750000005 | 4/27/2021 | Bill | 2/12/2021 | 99204 | 1 | $662.12 |
| **17378** | Integrity Medical Group, LLC | 0595204110000002 | 5/1/2021 | Bill | 4/8/2021 | 99204 | 1 | $662.12 |
| **17379** | Integrity Medical Group, LLC | 0415454010101086 | 5/1/2021 | Bill | 4/8/2021 | 99204 | 1 | $662.12 |
| **17380** | Integrity Medical Group, LLC | 0353890110101019 | 5/1/2021 | Bill | 4/9/2021 | 99204 | 1 | $662.12 |
| **17381** | Integrity Medical Group, LLC | 0540936060000001 | 5/1/2021 | Bill | 4/10/2021 | 99204 | 1 | $662.12 |
| **17382** | Integrity Medical Group, LLC | 8676976150000002 | 5/1/2021 | Bill | 4/13/2021 | 99204 | 1 | $662.12 |
| **17383** | Integrity Medical Group, LLC | 8670660040000005 | 5/1/2021 | Bill | 4/10/2021 | 99204 | 1 | $662.12 |
| **17384** | Integrity Medical Group, LLC | 0109480900101029 | 5/1/2021 | Bill | 4/9/2021 | 99204 | 1 | $662.12 |
| **17385** | Integrity Medical Group, LLC | 0109480900101029 | 5/1/2021 | Bill | 4/9/2021 | 62321 | 1 | $2,619.66 |
| **17386** | Integrity Medical Group, LLC | 0109480900101029 | 5/1/2021 | Bill | 4/9/2021 | Q9967 | 1 | $100.00 |
| **17387** | Integrity Medical Group, LLC | 0109480900101029 | 5/1/2021 | Bill | 4/9/2021 | J2001 | 1 | $40.00 |
| **17388** | Integrity Medical Group, LLC | 0109480900101029 | 5/1/2021 | Bill | 4/9/2021 | J1040 | 1 | $40.00 |
| **17389** | Integrity Medical Group, LLC | 0139286280000001 | 5/1/2021 | Bill | 4/9/2021 | 99204 | 1 | $662.12 |
| **17390** | Integrity Medical Group, LLC | 0443328080101064 | 5/1/2021 | Bill | 4/12/2021 | 99213 | 1 | $293.20 |
| **17391** | Integrity Medical Group, LLC | 0611067580101022 | 5/1/2021 | Bill | 4/13/2021 | 99204 | 1 | $662.12 |
| **17392** | Integrity Medical Group, LLC | 8696676620000002 | 5/1/2021 | Bill | 4/7/2021 | 99204 | 1 | $662.12 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **17393** | Integrity Medical Group, LLC | 0663673970000003 | 5/1/2021 | Bill | 4/7/2021 | 99204 | 1 | $662.12 |
| **17394** | Integrity Medical Group, LLC | 0595204110000002 | 5/1/2021 | Bill | 4/8/2021 | 99204 | 1 | $662.12 |
| **17395** | Integrity Medical Group, LLC | 0370000930101095 | 5/1/2021 | Bill | 4/13/2021 | 99204 | 1 | $662.12 |
| **17396** | Integrity Medical Group, LLC | 0370000930101095 | 5/1/2021 | Bill | 4/13/2021 | 64490 | 1 | $2,263.44 |
| **17397** | Integrity Medical Group, LLC | 0370000930101095 | 5/1/2021 | Bill | 4/13/2021 | 64491 | 1 | $1,129.44 |
| **17398** | Integrity Medical Group, LLC | 0370000930101095 | 5/1/2021 | Bill | 4/13/2021 | 94761 | 1 | $55.20 |
| **17399** | Integrity Medical Group, LLC | 0451115530101054 | 5/1/2021 | Bill | 4/8/2021 | 99214 | 1 | $432.96 |
| **17400** | Integrity Medical Group, LLC | 0295006770101064 | 5/1/2021 | Bill | 4/8/2021 | 99204 | 1 | $662.12 |
| **17401** | Integrity Medical Group, LLC | 8667843370000002 | 5/1/2021 | Bill | 4/9/2021 | 99204 | 1 | $662.12 |
| **17402** | Integrity Medical Group, LLC | 0481575990101107 | 5/1/2021 | Bill | 4/12/2021 | 99213 | 1 | $293.20 |
| **17403** | Integrity Medical Group, LLC | 0417179630101053 | 5/1/2021 | Bill | 4/8/2021 | 99204 | 1 | $662.12 |
| **17404** | Integrity Medical Group, LLC | 0534930300101014 | 5/1/2021 | Bill | 4/13/2021 | 99204 | 1 | $662.12 |
| **17405** | Integrity Medical Group, LLC | 0370000930101095 | 5/1/2021 | Bill | 4/15/2021 | J2001 | 1 | $40.00 |
| **17406** | Integrity Medical Group, LLC | 0370000930101095 | 5/1/2021 | Bill | 4/15/2021 | J1030 | 1 | $20.00 |
| **17407** | Integrity Medical Group, LLC | 0365723830101018 | 5/1/2021 | Bill | 4/12/2021 | 99204 | 1 | $662.12 |
| **17408** | Integrity Medical Group, LLC | 8668385970000003 | 5/1/2021 | Bill | 4/12/2021 | 99213 | 1 | $293.20 |
| **17409** | Integrity Medical Group, LLC | 8679647830000001 | 5/1/2021 | Bill | 4/7/2021 | 99212 | 1 | $175.64 |
| **17410** | Integrity Medical Group, LLC | 8679647830000001 | 5/1/2021 | Bill | 4/7/2021 | 95909 | 1 | $603.16 |
| **17411** | Integrity Medical Group, LLC | 8679647830000001 | 5/1/2021 | Bill | 4/7/2021 | 95886 | 1 | $455.90 |
| **17412** | Integrity Medical Group, LLC | 8680362840000001 | 5/1/2021 | Bill | 4/8/2021 | 99213 | 1 | $293.20 |
| **17413** | Integrity Medical Group, LLC | 8680362840000001 | 5/1/2021 | Bill | 4/8/2021 | 62323 | 1 | $2,485.56 |
| **17414** | Integrity Medical Group, LLC | 8680362840000001 | 5/1/2021 | Bill | 4/8/2021 | Q9967 | 1 | $100.00 |
| **17415** | Integrity Medical Group, LLC | 8680362840000001 | 5/1/2021 | Bill | 4/8/2021 | J2001 | 1 | $40.00 |
| **17416** | Integrity Medical Group, LLC | 8680362840000001 | 5/1/2021 | Bill | 4/8/2021 | J1040 | 1 | $40.00 |
| **17417** | Integrity Medical Group, LLC | 0586536440000001 | 5/1/2021 | Bill | 4/13/2021 | 99204 | 1 | $662.12 |
| **17418** | Integrity Medical Group, LLC | 0586536440000001 | 5/1/2021 | Bill | 4/13/2021 | 94761 | 1 | $55.20 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 17419 | Integrity Medical Group, LLC | 0586536440000001 | 5/1/2021 | Bill | 4/13/2021 | J2001 | 1 | $40.00 |
| 17420 | Integrity Medical Group, LLC | 0586536440000001 | 5/1/2021 | Bill | 4/13/2021 | J1030 | 1 | $20.00 |
| 17421 | Integrity Medical Group, LLC | 0632629560101022 | 5/1/2021 | Bill | 4/8/2021 | 99204 | 1 | $662.12 |
| 17422 | Integrity Medical Group, LLC | 8691185640000001 | 5/1/2021 | Bill | 4/12/2021 | 99204 | 1 | $662.12 |
| 17423 | Integrity Medical Group, LLC | 0317685450101100 | 5/1/2021 | Bill | 4/9/2021 | 99204 | 1 | $662.12 |
| 17424 | Integrity Medical Group, LLC | 8677503730000001 | 5/1/2021 | Bill | 4/9/2021 | 99204 | 1 | $662.12 |
| 17425 | Integrity Medical Group, LLC | 0611067580101022 | 5/1/2021 | Bill | 4/13/2021 | 99204 | 1 | $662.12 |
| 17426 | Integrity Medical Group, LLC | 0405004410101012 | 5/1/2021 | Bill | 4/13/2021 | 99204 | 1 | $662.12 |
| 17427 | Integrity Medical Group, LLC | 0564760450101017 | 5/1/2021 | Bill | 4/13/2021 | 99213 | 1 | $293.20 |
| 17428 | Integrity Medical Group, LLC | 8680246370000002 | 5/1/2021 | Bill | 4/8/2021 | 99204 | 1 | $662.12 |
| 17429 | Integrity Medical Group, LLC | 8691373740000002 | 5/1/2021 | Bill | 4/8/2021 | 99204 | 1 | $662.12 |
| 17430 | Integrity Medical Group, LLC | 0369863250101028 | 5/1/2021 | Bill | 4/12/2021 | 99212 | 1 | $175.64 |
| 17431 | Integrity Medical Group, LLC | 0369863250101028 | 5/1/2021 | Bill | 4/12/2021 | 62323 | 1 | $2,485.56 |
| 17432 | Integrity Medical Group, LLC | 0369863250101028 | 5/1/2021 | Bill | 4/12/2021 | Q9967 | 1 | $100.00 |
| 17433 | Integrity Medical Group, LLC | 0369863250101028 | 5/1/2021 | Bill | 4/12/2021 | J2001 | 1 | $40.00 |
| 17434 | Integrity Medical Group, LLC | 0369863250101028 | 5/1/2021 | Bill | 4/12/2021 | J1040 | 1 | $40.00 |
| 17435 | Integrity Medical Group, LLC | 0626740710101036 | 5/1/2021 | Bill | 4/12/2021 | 99213 | 1 | $293.20 |
| 17436 | Integrity Medical Group, LLC | 0136993410101047 | 5/1/2021 | Bill | 4/8/2021 | 99214 | 1 | $432.96 |
| 17437 | Integrity Medical Group, LLC | 0353673130101031 | 5/1/2021 | Bill | 4/8/2021 | 99204 | 1 | $662.12 |
| 17438 | Integrity Medical Group, LLC | 8672629220000001 | 5/1/2021 | Bill | 4/12/2021 | 99204 | 1 | $662.12 |
| 17439 | Integrity Medical Group, LLC | 8672629220000001 | 5/1/2021 | Bill | 4/12/2021 | 62321 | 1 | $2,619.66 |
| 17440 | Integrity Medical Group, LLC | 8672629220000001 | 5/1/2021 | Bill | 4/12/2021 | Q9967 | 1 | $100.00 |
| 17441 | Integrity Medical Group, LLC | 8672629220000001 | 5/1/2021 | Bill | 4/12/2021 | J2001 | 1 | $40.00 |
| 17442 | Integrity Medical Group, LLC | 8672629220000001 | 5/1/2021 | Bill | 4/12/2021 | J1040 | 1 | $40.00 |
| 17443 | Integrity Medical Group, LLC | 0437241030101080 | 5/1/2021 | Bill | 4/12/2021 | 99204 | 1 | $662.12 |
| 17444 | Integrity Medical Group, LLC | 0519063850101026 | 5/1/2021 | Bill | 4/9/2021 | 99204 | 1 | $662.12 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 17445 | Integrity Medical Group, LLC | 8677543260000005 | 5/1/2021 | Bill | 4/13/2021 | 99212 | 1 | $175.64 |
| 17446 | Integrity Medical Group, LLC | 8692636590000001 | 5/1/2021 | Bill | 4/8/2021 | 99202 | 1 | $228.08 |
| 17447 | Integrity Medical Group, LLC | 8692636590000001 | 5/1/2021 | Bill | 4/8/2021 | 76942 | 1 | $480.00 |
| 17448 | Integrity Medical Group, LLC | 8692636590000001 | 5/1/2021 | Bill | 4/8/2021 | 20551 | 1 | $367.74 |
| 17449 | Integrity Medical Group, LLC | 8692636590000001 | 5/1/2021 | Bill | 4/8/2021 | J2001 | 1 | $40.00 |
| 17450 | Integrity Medical Group, LLC | 8675474360000002 | 5/1/2021 | Bill | 4/13/2021 | 99213 | 1 | $293.20 |
| 17451 | Integrity Medical Group, LLC | 0438004290101059 | 5/1/2021 | Bill | 4/7/2021 | 99213 | 1 | $293.20 |
| 17452 | Integrity Medical Group, LLC | 0549046880101029 | 5/1/2021 | Bill | 6/12/2020 | 99204 | 1 | $662.12 |
| 17453 | Integrity Medical Group, LLC | 8679149220000002 | 5/1/2021 | Bill | 4/8/2021 | 99212 | 1 | $175.64 |
| 17454 | Integrity Medical Group, LLC | 8679149220000002 | 5/1/2021 | Bill | 4/8/2021 | 62323 | 1 | $2,485.56 |
| 17455 | Integrity Medical Group, LLC | 8679149220000002 | 5/1/2021 | Bill | 4/8/2021 | Q9967 | 1 | $100.00 |
| 17456 | Integrity Medical Group, LLC | 8679149220000002 | 5/1/2021 | Bill | 4/8/2021 | J2001 | 1 | $40.00 |
| 17457 | Integrity Medical Group, LLC | 0419090760101012 | 5/1/2021 | Bill | 4/9/2021 | 99204 | 1 | $662.12 |
| 17458 | Integrity Medical Group, LLC | 8679149220000002 | 5/1/2021 | Bill | 4/8/2021 | J1040 | 1 | $40.00 |
| 17459 | Integrity Medical Group, LLC | 0476755180101179 | 5/1/2021 | Bill | 4/9/2021 | 99213 | 1 | $293.20 |
| 17460 | Integrity Medical Group, LLC | 0476755180101179 | 5/1/2021 | Bill | 4/9/2021 | 20610 | 1 | $445.80 |
| 17461 | Integrity Medical Group, LLC | 0476755180101179 | 5/1/2021 | Bill | 4/9/2021 | J2001 | 1 | $40.00 |
| 17462 | Integrity Medical Group, LLC | 0476755180101179 | 5/1/2021 | Bill | 4/9/2021 | J3301 | 1 | $10.00 |
| 17463 | Integrity Medical Group, LLC | 0401936030101034 | 5/1/2021 | Bill | 4/12/2021 | 99212 | 1 | $175.64 |
| 17464 | Integrity Medical Group, LLC | 0401936030101034 | 5/1/2021 | Bill | 4/12/2021 | 95910 | 1 | $794.80 |
| 17465 | Integrity Medical Group, LLC | 0401936030101034 | 5/1/2021 | Bill | 4/12/2021 | 95886 | 1 | $455.90 |
| 17466 | Integrity Medical Group, LLC | 0241832740101064 | 5/1/2021 | Bill | 4/9/2021 | 99204 | 1 | $662.12 |
| 17467 | Integrity Medical Group, LLC | 0241832740101064 | 5/1/2021 | Bill | 4/9/2021 | 62323 | 1 | $2,485.56 |
| 17468 | Integrity Medical Group, LLC | 0241832740101064 | 5/1/2021 | Bill | 4/9/2021 | Q9967 | 1 | $100.00 |
| 17469 | Integrity Medical Group, LLC | 0241832740101064 | 5/1/2021 | Bill | 4/9/2021 | J2001 | 1 | $40.00 |
| 17470 | Integrity Medical Group, LLC | 0241832740101064 | 5/1/2021 | Bill | 4/9/2021 | J1040 | 1 | $40.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **17471** | Integrity Medical Group, LLC | 0391502600101039 | 5/1/2021 | Bill | 4/13/2021 | 99213 | 1 | $293.20 |
| **17472** | Integrity Medical Group, LLC | 0417179630101053 | 5/1/2021 | Bill | 4/8/2021 | 99204 | 1 | $662.12 |
| **17473** | Integrity Medical Group, LLC | 0363190590101095 | 5/1/2021 | Bill | 4/12/2021 | 99204 | 1 | $662.12 |
| **17474** | Integrity Medical Group, LLC | 8710642410000001 | 5/1/2021 | Bill | 4/13/2021 | 99213 | 1 | $293.20 |
| **17475** | Integrity Medical Group, LLC | 0199217930101012 | 5/1/2021 | Bill | 4/12/2021 | 99204 | 1 | $662.12 |
| **17476** | Integrity Medical Group, LLC | 0199217930101012 | 5/1/2021 | Bill | 4/12/2021 | 94761 | 1 | $55.20 |
| **17477** | Integrity Medical Group, LLC | 0199217930101012 | 5/1/2021 | Bill | 4/12/2021 | J2001 | 1 | $40.00 |
| **17478** | Integrity Medical Group, LLC | 0199217930101012 | 5/1/2021 | Bill | 4/12/2021 | J1030 | 1 | $20.00 |
| **17479** | Integrity Medical Group, LLC | 0558712810000001 | 5/1/2021 | Bill | 4/7/2021 | 99204 | 1 | $662.12 |
| **17480** | Integrity Medical Group, LLC | 0360018520101039 | 5/1/2021 | Bill | 4/9/2021 | 99213 | 1 | $293.20 |
| **17481** | Integrity Medical Group, LLC | 0611250280000001 | 5/1/2021 | Bill | 4/12/2021 | 99213 | 1 | $293.20 |
| **17482** | Integrity Medical Group, LLC | 0651635560101016 | 5/1/2021 | Bill | 4/9/2021 | 99213 | 1 | $293.20 |
| **17483** | Integrity Medical Group, LLC | 0595433920000001 | 5/1/2021 | Bill | 4/9/2021 | 99212 | 1 | $175.64 |
| **17484** | Integrity Medical Group, LLC | 0595433920000001 | 5/1/2021 | Bill | 4/9/2021 | J3590 | 1 | $750.00 |
| **17485** | Integrity Medical Group, LLC | 0595433920000001 | 5/1/2021 | Bill | 4/9/2021 | 76942 | 1 | $480.00 |
| **17486** | Integrity Medical Group, LLC | 0595433920000001 | 5/1/2021 | Bill | 4/9/2021 | 20551 | 1 | $367.74 |
| **17487** | Integrity Medical Group, LLC | 0595433920000001 | 5/1/2021 | Bill | 4/9/2021 | J2001 | 1 | $40.00 |
| **17488** | Integrity Medical Group, LLC | 0595433920000001 | 5/1/2021 | Bill | 4/9/2021 | J3490 | 1 | $30.00 |
| **17489** | Integrity Medical Group, LLC | 0590156340101029 | 5/1/2021 | Bill | 4/12/2021 | 99213 | 1 | $293.20 |
| **17490** | Integrity Medical Group, LLC | 0141054350101532 | 5/1/2021 | Bill | 4/9/2021 | 99213 | 1 | $293.20 |
| **17491** | Integrity Medical Group, LLC | 8678843240000001 | 5/1/2021 | Bill | 4/8/2021 | 99204 | 1 | $577.36 |
| **17492** | Integrity Medical Group, LLC | 8670353550000003 | 5/1/2021 | Bill | 4/8/2021 | 99213 | 1 | $293.20 |
| **17493** | Integrity Medical Group, LLC | 8670353550000003 | 5/1/2021 | Bill | 4/8/2021 | 62323 | 1 | $2,485.56 |
| **17494** | Integrity Medical Group, LLC | 8670353550000003 | 5/1/2021 | Bill | 4/8/2021 | Q9967 | 1 | $100.00 |
| **17495** | Integrity Medical Group, LLC | 8670353550000003 | 5/1/2021 | Bill | 4/8/2021 | S0020 | 1 | $40.00 |
| **17496** | Integrity Medical Group, LLC | 8670353550000003 | 5/1/2021 | Bill | 4/8/2021 | J2001 | 1 | $40.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 17497 | Integrity Medical Group, LLC | 8670353550000003 | 5/1/2021 | Bill | 4/8/2021 | J1040 | 1 | $40.00 |
| 17498 | Integrity Medical Group, LLC | 0353673130101031 | 5/1/2021 | Bill | 4/8/2021 | 99204 | 1 | $662.12 |
| 17499 | Integrity Medical Group, LLC | 0337756000101066 | 5/1/2021 | Bill | 4/13/2021 | 99204 | 1 | $662.12 |
| 17500 | Integrity Medical Group, LLC | 0337756000101066 | 5/1/2021 | Bill | 4/13/2021 | 62321 | 1 | $2,619.66 |
| 17501 | Integrity Medical Group, LLC | 0337756000101066 | 5/1/2021 | Bill | 4/13/2021 | Q9967 | 1 | $100.00 |
| 17502 | Integrity Medical Group, LLC | 0337756000101066 | 5/1/2021 | Bill | 4/13/2021 | J2001 | 1 | $40.00 |
| 17503 | Integrity Medical Group, LLC | 0337756000101066 | 5/1/2021 | Bill | 4/13/2021 | J1040 | 1 | $40.00 |
| 17504 | Integrity Medical Group, LLC | 0337756000101066 | 5/1/2021 | Bill | 4/13/2021 | J3490 | 1 | $30.00 |
| 17505 | Integrity Medical Group, LLC | 0586082870101012 | 5/1/2021 | Bill | 4/12/2021 | 99204 | 1 | $662.12 |
| 17506 | Integrity Medical Group, LLC | 0402088540101036 | 5/1/2021 | Bill | 4/8/2021 | 99213 | 1 | $293.20 |
| 17507 | Integrity Medical Group, LLC | 0402088540101036 | 5/1/2021 | Bill | 4/8/2021 | 20552 | 1 | $622.44 |
| 17508 | Integrity Medical Group, LLC | 0402088540101036 | 5/1/2021 | Bill | 4/8/2021 | J2001 | 1 | $40.00 |
| 17509 | Integrity Medical Group, LLC | 8672759910000002 | 5/1/2021 | Bill | 4/9/2021 | 99212 | 1 | $175.64 |
| 17510 | Integrity Medical Group, LLC | 8672759910000002 | 5/1/2021 | Bill | 4/9/2021 | 62323 | 1 | $2,485.56 |
| 17511 | Integrity Medical Group, LLC | 8672759910000002 | 5/1/2021 | Bill | 4/9/2021 | Q9967 | 1 | $100.00 |
| 17512 | Integrity Medical Group, LLC | 8672759910000002 | 5/1/2021 | Bill | 4/9/2021 | J2001 | 1 | $40.00 |
| 17513 | Integrity Medical Group, LLC | 8672759910000002 | 5/1/2021 | Bill | 4/9/2021 | J1040 | 1 | $40.00 |
| 17514 | Integrity Medical Group, LLC | 8672759910000002 | 5/1/2021 | Bill | 4/9/2021 | J3490 | 1 | $30.00 |
| 17515 | Integrity Medical Group, LLC | 0402088540101036 | 5/1/2021 | Bill | 4/8/2021 | S0020 | 1 | $40.00 |
| 17516 | Integrity Medical Group, LLC | 0402088540101036 | 5/1/2021 | Bill | 4/8/2021 | J3301 | 1 | $10.00 |
| 17517 | Integrity Medical Group, LLC | 0660731210000001 | 5/1/2021 | Bill | 4/9/2021 | 99213 | 1 | $293.20 |
| 17518 | Integrity Medical Group, LLC | 0187348420101055 | 5/1/2021 | Bill | 4/12/2021 | 99213 | 1 | $293.20 |
| 17519 | Integrity Medical Group, LLC | 0176811420101031 | 5/1/2021 | Bill | 4/12/2021 | 99213 | 1 | $293.20 |
| 17520 | Integrity Medical Group, LLC | 0595433920000001 | 5/1/2021 | Bill | 4/8/2021 | 99203 | 1 | $434.48 |
| 17521 | Integrity Medical Group, LLC | 0635759110101075 | 5/1/2021 | Bill | 4/9/2021 | 99213 | 1 | $293.20 |
| 17522 | Integrity Medical Group, LLC | 0585481620101028 | 5/1/2021 | Bill | 4/7/2021 | 99212 | 1 | $175.64 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **17523** | Integrity Medical Group, LLC | 0585481620101028 | 5/1/2021 | Bill | 4/7/2021 | 95911 | 1 | $948.84 |
| **17524** | Integrity Medical Group, LLC | 0585481620101028 | 5/1/2021 | Bill | 4/9/2021 | 99214 | 1 | $432.96 |
| **17525** | Integrity Medical Group, LLC | 0503086240101052 | 5/1/2021 | Bill | 4/12/2021 | 99212 | 1 | $175.64 |
| **17526** | Integrity Medical Group, LLC | 0503086240101052 | 5/1/2021 | Bill | 4/12/2021 | 95910 | 1 | $794.80 |
| **17527** | Integrity Medical Group, LLC | 0396934350101013 | 5/1/2021 | Bill | 4/12/2021 | 99212 | 1 | $175.64 |
| **17528** | Integrity Medical Group, LLC | 0396934350101013 | 5/1/2021 | Bill | 4/12/2021 | 62321 | 1 | $2,619.66 |
| **17529** | Integrity Medical Group, LLC | 0396934350101013 | 5/1/2021 | Bill | 4/12/2021 | Q9967 | 1 | $100.00 |
| **17530** | Integrity Medical Group, LLC | 0396934350101013 | 5/1/2021 | Bill | 4/12/2021 | J2001 | 1 | $40.00 |
| **17531** | Integrity Medical Group, LLC | 0396934350101013 | 5/1/2021 | Bill | 4/12/2021 | J1040 | 1 | $40.00 |
| **17532** | Integrity Medical Group, LLC | 0396934350101013 | 5/1/2021 | Bill | 4/12/2021 | J3490 | 1 | $30.00 |
| **17533** | Integrity Medical Group, LLC | 0579520880101126 | 5/1/2021 | Bill | 4/9/2021 | 99214 | 1 | $432.96 |
| **17534** | Integrity Medical Group, LLC | 0486031930101116 | 5/1/2021 | Bill | 4/8/2021 | 99214 | 1 | $432.96 |
| **17535** | Integrity Medical Group, LLC | 8679935210000001 | 5/1/2021 | Bill | 4/12/2021 | 99204 | 1 | $662.12 |
| **17536** | Integrity Medical Group, LLC | 8671982900000002 | 5/1/2021 | Bill | 4/8/2021 | 99213 | 1 | $293.20 |
| **17537** | Integrity Medical Group, LLC | 0391502600101039 | 5/1/2021 | Bill | 4/13/2021 | 99213 | 1 | $293.20 |
| **17538** | Integrity Medical Group, LLC | 0391502600101039 | 5/1/2021 | Bill | 4/13/2021 | 20610 | 1 | $445.80 |
| **17539** | Integrity Medical Group, LLC | 0391502600101039 | 5/1/2021 | Bill | 4/13/2021 | J1885 | 1 | $30.00 |
| **17540** | Integrity Medical Group, LLC | 0633534160000001 | 5/1/2021 | Bill | 4/12/2021 | 99213 | 1 | $293.20 |
| **17541** | Integrity Medical Group, LLC | 0633534160000001 | 5/1/2021 | Bill | 4/12/2021 | 64490 | 2 | $4,526.88 |
| **17542** | Integrity Medical Group, LLC | 0633534160000001 | 5/1/2021 | Bill | 4/12/2021 | 94761 | 1 | $55.20 |
| **17543** | Integrity Medical Group, LLC | 0633534160000001 | 5/1/2021 | Bill | 4/12/2021 | J2001 | 1 | $40.00 |
| **17544** | Integrity Medical Group, LLC | 0182267120101055 | 5/1/2021 | Bill | 4/12/2021 | 99213 | 1 | $293.20 |
| **17545** | Integrity Medical Group, LLC | 0448434400101095 | 5/1/2021 | Bill | 4/9/2021 | 99204 | 1 | $662.12 |
| **17546** | Integrity Medical Group, LLC | 0448434400101095 | 5/1/2021 | Bill | 4/9/2021 | 20610 | 1 | $445.80 |
| **17547** | Integrity Medical Group, LLC | 0448434400101095 | 5/1/2021 | Bill | 4/9/2021 | S0020 | 1 | $40.00 |
| **17548** | Integrity Medical Group, LLC | 0448434400101095 | 5/1/2021 | Bill | 4/9/2021 | J2001 | 1 | $40.00 |

Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.

Exhibit "2" (Integrity Medical Group, LLC)

| 17549 | Integrity Medical Group, LLC | 0448434400101095 | 5/1/2021 | Bill | 4/9/2021 | J3301 | 2 | $20.00 |
|---|---|---|---|---|---|---|---|---|
| 17550 | Integrity Medical Group, LLC | 0595841730101037 | 5/1/2021 | Bill | 4/12/2021 | 99213 | 1 | $293.20 |
| 17551 | Integrity Medical Group, LLC | 0439376120101091 | 5/1/2021 | Bill | 4/7/2021 | 99213 | 1 | $293.20 |
| 17552 | Integrity Medical Group, LLC | 8668459030000001 | 5/1/2021 | Bill | 4/12/2021 | 99213 | 1 | $293.20 |
| 17553 | Integrity Medical Group, LLC | 0386855290101015 | 5/1/2021 | Bill | 4/9/2021 | 99213 | 1 | $293.20 |
| 17554 | Integrity Medical Group, LLC | 8667378770000003 | 5/1/2021 | Bill | 4/12/2021 | 99213 | 1 | $293.20 |
| 17555 | Integrity Medical Group, LLC | 0196172180101398 | 5/1/2021 | Bill | 4/8/2021 | 99213 | 1 | $293.20 |
| 17556 | Integrity Medical Group, LLC | 0292632400101075 | 5/1/2021 | Bill | 4/7/2021 | 99204 | 1 | $662.12 |
| 17557 | Integrity Medical Group, LLC | 0334355820101265 | 5/1/2021 | Bill | 4/12/2021 | 99213 | 1 | $293.20 |
| 17558 | Integrity Medical Group, LLC | 0629773980000001 | 5/1/2021 | Bill | 4/9/2021 | 99213 | 1 | $293.20 |
| 17559 | Integrity Medical Group, LLC | 0431623520101013 | 5/1/2021 | Bill | 4/8/2021 | 99213 | 1 | $293.20 |
| 17560 | Integrity Medical Group, LLC | 0386124520101067 | 5/1/2021 | Bill | 4/8/2021 | 99212 | 1 | $175.64 |
| 17561 | Integrity Medical Group, LLC | 0386124520101067 | 5/1/2021 | Bill | 4/8/2021 | 62321 | 1 | $2,619.66 |
| 17562 | Integrity Medical Group, LLC | 0386124520101067 | 5/1/2021 | Bill | 4/8/2021 | Q9967 | 1 | $100.00 |
| 17563 | Integrity Medical Group, LLC | 0386124520101067 | 5/1/2021 | Bill | 4/8/2021 | J2001 | 1 | $40.00 |
| 17564 | Integrity Medical Group, LLC | 0386124520101067 | 5/1/2021 | Bill | 4/8/2021 | J1040 | 1 | $40.00 |
| 17565 | Integrity Medical Group, LLC | 0386124520101067 | 5/1/2021 | Bill | 4/8/2021 | J3490 | 1 | $30.00 |
| 17566 | Integrity Medical Group, LLC | 0632423220000003 | 5/1/2021 | Bill | 4/12/2021 | 99212 | 1 | $175.64 |
| 17567 | Integrity Medical Group, LLC | 0632423220000003 | 5/1/2021 | Bill | 4/12/2021 | 95909 | 1 | $603.16 |
| 17568 | Integrity Medical Group, LLC | 0306022950101035 | 5/1/2021 | Bill | 4/12/2021 | 99213 | 1 | $293.20 |
| 17569 | Integrity Medical Group, LLC | 8669632160000001 | 5/1/2021 | Bill | 4/8/2021 | 99204 | 1 | $662.12 |
| 17570 | Integrity Medical Group, LLC | 0375432610101042 | 5/1/2021 | Bill | 4/7/2021 | 99212 | 1 | $175.64 |
| 17571 | Integrity Medical Group, LLC | 0375432610101042 | 5/1/2021 | Bill | 4/7/2021 | 95910 | 1 | $794.80 |
| 17572 | Integrity Medical Group, LLC | 0064477990101161 | 5/1/2021 | Bill | 4/8/2021 | 99213 | 1 | $293.20 |
| 17573 | Integrity Medical Group, LLC | 0540049880101047 | 5/1/2021 | Bill | 4/13/2021 | 99213 | 1 | $293.20 |
| 17574 | Integrity Medical Group, LLC | 0498626190000001 | 5/1/2021 | Bill | 4/12/2021 | 99204 | 1 | $662.12 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **17575** | Integrity Medical Group, LLC | 0498626190000001 | 5/1/2021 | Bill | 4/12/2021 | 62323 | 1 | $2,485.56 |
| **17576** | Integrity Medical Group, LLC | 0498626190000001 | 5/1/2021 | Bill | 4/12/2021 | Q9967 | 1 | $100.00 |
| **17577** | Integrity Medical Group, LLC | 0498626190000001 | 5/1/2021 | Bill | 4/12/2021 | J2001 | 1 | $40.00 |
| **17578** | Integrity Medical Group, LLC | 0498626190000001 | 5/1/2021 | Bill | 4/12/2021 | J1040 | 1 | $40.00 |
| **17579** | Integrity Medical Group, LLC | 0498626190000001 | 5/1/2021 | Bill | 4/12/2021 | J3490 | 1 | $30.00 |
| **17580** | Integrity Medical Group, LLC | 0647274860101015 | 5/1/2021 | Bill | 4/9/2021 | 99213 | 1 | $293.20 |
| **17581** | Integrity Medical Group, LLC | 0488956100101066 | 5/1/2021 | Bill | 4/13/2021 | 99213 | 1 | $293.20 |
| **17582** | Integrity Medical Group, LLC | 8683533640000001 | 5/1/2021 | Bill | 4/8/2021 | 99204 | 1 | $662.12 |
| **17583** | Integrity Medical Group, LLC | 0532857620101023 | 5/1/2021 | Bill | 4/8/2021 | 99214 | 1 | $432.96 |
| **17584** | Integrity Medical Group, LLC | 8670353550000003 | 5/1/2021 | Bill | 4/8/2021 | J3490 | 1 | $30.00 |
| **17585** | Integrity Medical Group, LLC | 8670353550000003 | 5/1/2021 | Bill | 4/8/2021 | J1030 | 1 | $20.00 |
| **17586** | Integrity Medical Group, LLC | 0486447670101020 | 5/1/2021 | Bill | 4/13/2021 | 99212 | 1 | $175.64 |
| **17587** | Integrity Medical Group, LLC | 0486447670101020 | 5/1/2021 | Bill | 4/13/2021 | 62323 | 1 | $2,485.56 |
| **17588** | Integrity Medical Group, LLC | 0486447670101020 | 5/1/2021 | Bill | 4/13/2021 | Q9967 | 1 | $100.00 |
| **17589** | Integrity Medical Group, LLC | 0486447670101020 | 5/1/2021 | Bill | 4/13/2021 | J2001 | 1 | $40.00 |
| **17590** | Integrity Medical Group, LLC | 0486447670101020 | 5/1/2021 | Bill | 4/13/2021 | J1040 | 1 | $40.00 |
| **17591** | Integrity Medical Group, LLC | 0486447670101020 | 5/1/2021 | Bill | 4/13/2021 | J3490 | 1 | $30.00 |
| **17592** | Integrity Medical Group, LLC | 0508092320101012 | 5/1/2021 | Bill | 4/13/2021 | 99024 | 1 | $577.36 |
| **17593** | Integrity Medical Group, LLC | 0286049820101050 | 5/1/2021 | Bill | 4/9/2021 | 99024 | 1 | $577.36 |
| **17594** | Integrity Medical Group, LLC | 0585481620101028 | 5/1/2021 | Bill | 4/7/2021 | 95886 | 1 | $455.90 |
| **17595** | Integrity Medical Group, LLC | 0503086240101052 | 5/1/2021 | Bill | 4/12/2021 | 95886 | 1 | $455.90 |
| **17596** | Integrity Medical Group, LLC | 0633534160000001 | 5/1/2021 | Bill | 4/12/2021 | 64491 | 2 | $2,258.88 |
| **17597** | Integrity Medical Group, LLC | 0632423220000003 | 5/1/2021 | Bill | 4/12/2021 | 95886 | 1 | $455.90 |
| **17598** | Integrity Medical Group, LLC | 0375432610101042 | 5/1/2021 | Bill | 4/7/2021 | 95886 | 1 | $455.90 |
| **17599** | Integrity Medical Group, LLC | 0199217930101012 | 5/1/2021 | Bill | 4/12/2021 | S0020 | 1 | $40.00 |
| **17600** | Integrity Medical Group, LLC | 0199217930101012 | 5/1/2021 | Bill | 4/12/2021 | J3490 | 1 | $30.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 17601 | Integrity Medical Group, LLC | 0109480900101029 | 5/1/2021 | Bill | 4/9/2021 | J3490 | 1 | $30.00 |
| 17602 | Integrity Medical Group, LLC | 0370000930101095 | 5/1/2021 | Bill | 4/13/2021 | S0020 | 1 | $40.00 |
| 17603 | Integrity Medical Group, LLC | 0370000930101095 | 5/1/2021 | Bill | 4/15/2021 | J3490 | 1 | $30.00 |
| 17604 | Integrity Medical Group, LLC | 8680362840000001 | 5/1/2021 | Bill | 4/8/2021 | S0020 | 1 | $40.00 |
| 17605 | Integrity Medical Group, LLC | 8680362840000001 | 5/1/2021 | Bill | 4/8/2021 | J3490 | 1 | $30.00 |
| 17606 | Integrity Medical Group, LLC | 0586536440000001 | 5/1/2021 | Bill | 4/13/2021 | S0020 | 1 | $40.00 |
| 17607 | Integrity Medical Group, LLC | 0586536440000001 | 5/1/2021 | Bill | 4/13/2021 | J3490 | 1 | $30.00 |
| 17608 | Integrity Medical Group, LLC | 0369863250101028 | 5/1/2021 | Bill | 4/12/2021 | J3490 | 1 | $30.00 |
| 17609 | Integrity Medical Group, LLC | 8672629220000001 | 5/1/2021 | Bill | 4/12/2021 | J3490 | 1 | $30.00 |
| 17610 | Integrity Medical Group, LLC | 8692636590000001 | 5/1/2021 | Bill | 4/8/2021 | J3590 | 1 | $750.00 |
| 17611 | Integrity Medical Group, LLC | 8692636590000001 | 5/1/2021 | Bill | 4/8/2021 | J3490 | 1 | $30.00 |
| 17612 | Integrity Medical Group, LLC | 8679149220000002 | 5/1/2021 | Bill | 4/8/2021 | J3490 | 1 | $30.00 |
| 17613 | Integrity Medical Group, LLC | 0476755180101179 | 5/1/2021 | Bill | 4/9/2021 | J3490 | 1 | $30.00 |
| 17614 | Integrity Medical Group, LLC | 0241832740101064 | 5/1/2021 | Bill | 4/9/2021 | J3490 | 1 | $30.00 |
| 17615 | Integrity Medical Group, LLC | 0241832740101064 | 5/1/2021 | Bill | 4/9/2021 | J8499 | 1 | $20.00 |
| 17616 | Integrity Medical Group, LLC | 0199217930101012 | 5/1/2021 | Bill | 4/12/2021 | 64490 | 2 | $4,526.88 |
| 17617 | Integrity Medical Group, LLC | 0199217930101012 | 5/1/2021 | Bill | 4/12/2021 | 64491 | 2 | $2,258.88 |
| 17618 | Integrity Medical Group, LLC | 0586536440000001 | 5/1/2021 | Bill | 4/13/2021 | 64493 | 2 | $4,093.92 |
| 17619 | Integrity Medical Group, LLC | 0586536440000001 | 5/1/2021 | Bill | 4/13/2021 | 64494 | 2 | $2,076.72 |
| 17620 | Integrity Medical Group, LLC | 8683476780000001 | 5/8/2021 | Bill | 4/20/2021 | 99204 | 1 | $662.12 |
| 17621 | Integrity Medical Group, LLC | 0378107620101031 | 5/8/2021 | Bill | 4/19/2021 | 99213 | 1 | $293.20 |
| 17622 | Integrity Medical Group, LLC | 0378107620101031 | 5/8/2021 | Bill | 4/19/2021 | 62321 | 1 | $2,619.66 |
| 17623 | Integrity Medical Group, LLC | 0378107620101031 | 5/8/2021 | Bill | 4/19/2021 | Q9967 | 1 | $100.00 |
| 17624 | Integrity Medical Group, LLC | 0378107620101031 | 5/8/2021 | Bill | 4/19/2021 | 94761 | 1 | $55.20 |
| 17625 | Integrity Medical Group, LLC | 0378107620101031 | 5/8/2021 | Bill | 4/19/2021 | J1040 | 1 | $40.00 |
| 17626 | Integrity Medical Group, LLC | 0378107620101031 | 5/8/2021 | Bill | 4/19/2021 | J2001 | 1 | $40.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **17627** | Integrity Medical Group, LLC | 0378107620101031 | 5/8/2021 | Bill | 4/19/2021 | J3490 | 1 | $30.00 |
| **17628** | Integrity Medical Group, LLC | 0378107620101031 | 5/8/2021 | Bill | 4/19/2021 | 97010 | 1 | $10.00 |
| **17629** | Integrity Medical Group, LLC | 0098156150101126 | 5/8/2021 | Bill | 4/15/2021 | 99213 | 1 | $293.20 |
| **17630** | Integrity Medical Group, LLC | 8671912120000003 | 5/8/2021 | Bill | 4/14/2021 | 99204 | 1 | $662.12 |
| **17631** | Integrity Medical Group, LLC | 8692636590000001 | 5/8/2021 | Bill | 4/15/2021 | 99214 | 1 | $432.96 |
| **17632** | Integrity Medical Group, LLC | 0638839170000002 | 5/8/2021 | Bill | 4/13/2021 | 99213 | 1 | $293.20 |
| **17633** | Integrity Medical Group, LLC | 0396413890101023 | 5/8/2021 | Bill | 4/19/2021 | 99213 | 1 | $293.20 |
| **17634** | Integrity Medical Group, LLC | 8713784450000001 | 5/8/2021 | Bill | 4/15/2021 | 99213 | 1 | $293.20 |
| **17635** | Integrity Medical Group, LLC | 8702915260000001 | 5/8/2021 | Bill | 4/15/2021 | 99204 | 1 | $662.12 |
| **17636** | Integrity Medical Group, LLC | 0441113590101019 | 5/8/2021 | Bill | 4/19/2021 | 99212 | 1 | $175.64 |
| **17637** | Integrity Medical Group, LLC | 0441113590101019 | 5/8/2021 | Bill | 4/19/2021 | 95913 | 1 | $1,218.76 |
| **17638** | Integrity Medical Group, LLC | 0441113590101019 | 5/8/2021 | Bill | 4/19/2021 | 95886 | 2 | $911.80 |
| **17639** | Integrity Medical Group, LLC | 8698268390000001 | 5/8/2021 | Bill | 4/14/2021 | 99204 | 1 | $662.12 |
| **17640** | Integrity Medical Group, LLC | 0397781070101049 | 5/8/2021 | Bill | 4/15/2021 | 99212 | 1 | $175.64 |
| **17641** | Integrity Medical Group, LLC | 0523370730000002 | 5/8/2021 | Bill | 4/16/2021 | 99204 | 1 | $662.12 |
| **17642** | Integrity Medical Group, LLC | 0618802660000005 | 5/8/2021 | Bill | 4/14/2021 | 99204 | 1 | $662.12 |
| **17643** | Integrity Medical Group, LLC | 0481575990101107 | 5/8/2021 | Bill | 4/19/2021 | 99212 | 1 | $175.64 |
| **17644** | Integrity Medical Group, LLC | 0481575990101107 | 5/8/2021 | Bill | 4/19/2021 | 62321 | 1 | $2,619.66 |
| **17645** | Integrity Medical Group, LLC | 0481575990101107 | 5/8/2021 | Bill | 4/19/2021 | Q9967 | 1 | $100.00 |
| **17646** | Integrity Medical Group, LLC | 0481575990101107 | 5/8/2021 | Bill | 4/19/2021 | J2001 | 1 | $40.00 |
| **17647** | Integrity Medical Group, LLC | 0481575990101107 | 5/8/2021 | Bill | 4/19/2021 | J1040 | 1 | $40.00 |
| **17648** | Integrity Medical Group, LLC | 0650243050101026 | 5/8/2021 | Bill | 4/14/2021 | 99213 | 1 | $293.20 |
| **17649** | Integrity Medical Group, LLC | 0432890570101058 | 5/8/2021 | Bill | 4/20/2021 | 99204 | 1 | $662.12 |
| **17650** | Integrity Medical Group, LLC | 0432890570101058 | 5/8/2021 | Bill | 4/20/2021 | 77002 | 1 | $465.85 |
| **17651** | Integrity Medical Group, LLC | 0432890570101058 | 5/8/2021 | Bill | 4/20/2021 | 20551 | 1 | $367.74 |
| **17652** | Integrity Medical Group, LLC | 0432890570101058 | 5/8/2021 | Bill | 4/20/2021 | J2001 | 1 | $40.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **17653** | Integrity Medical Group, LLC | 0476766360101051 | 5/8/2021 | Bill | 4/15/2021 | 99213 | 1 | $293.20 |
| **17654** | Integrity Medical Group, LLC | 0560745820000005 | 5/8/2021 | Bill | 4/17/2021 | 99213 | 1 | $293.20 |
| **17655** | Integrity Medical Group, LLC | 0560745820000005 | 5/8/2021 | Bill | 4/17/2021 | 62321 | 1 | $2,619.66 |
| **17656** | Integrity Medical Group, LLC | 0560745820000005 | 5/8/2021 | Bill | 4/17/2021 | Q9967 | 1 | $100.00 |
| **17657** | Integrity Medical Group, LLC | 0560745820000005 | 5/8/2021 | Bill | 4/17/2021 | 94761 | 1 | $55.20 |
| **17658** | Integrity Medical Group, LLC | 0560745820000005 | 5/8/2021 | Bill | 4/17/2021 | J1040 | 1 | $40.00 |
| **17659** | Integrity Medical Group, LLC | 0560745820000005 | 5/8/2021 | Bill | 4/17/2021 | J2001 | 1 | $40.00 |
| **17660** | Integrity Medical Group, LLC | 0653062630000001 | 5/8/2021 | Bill | 4/16/2021 | 99204 | 1 | $662.12 |
| **17661** | Integrity Medical Group, LLC | 0560141980101039 | 5/8/2021 | Bill | 4/20/2021 | 99213 | 1 | $293.20 |
| **17662** | Integrity Medical Group, LLC | 8699061890000001 | 5/8/2021 | Bill | 4/19/2021 | 99204 | 1 | $662.12 |
| **17663** | Integrity Medical Group, LLC | 0532198190101014 | 5/8/2021 | Bill | 4/16/2021 | 99204 | 1 | $662.12 |
| **17664** | Integrity Medical Group, LLC | 0532198190101014 | 5/8/2021 | Bill | 4/16/2021 | 20610 | 1 | $445.80 |
| **17665** | Integrity Medical Group, LLC | 0532198190101014 | 5/8/2021 | Bill | 4/16/2021 | J2001 | 1 | $40.00 |
| **17666** | Integrity Medical Group, LLC | 0532198190101014 | 5/8/2021 | Bill | 4/16/2021 | J3301 | 1 | $10.00 |
| **17667** | Integrity Medical Group, LLC | 0546725620101034 | 5/8/2021 | Bill | 4/19/2021 | 99213 | 1 | $293.20 |
| **17668** | Integrity Medical Group, LLC | 0652571620101022 | 5/8/2021 | Bill | 4/19/2021 | 99204 | 1 | $662.12 |
| **17669** | Integrity Medical Group, LLC | 0171889970101092 | 5/8/2021 | Bill | 4/20/2021 | 99213 | 1 | $293.20 |
| **17670** | Integrity Medical Group, LLC | 0120474260101203 | 5/8/2021 | Bill | 4/15/2021 | 99204 | 1 | $662.12 |
| **17671** | Integrity Medical Group, LLC | 8706331940000001 | 5/8/2021 | Bill | 4/20/2021 | 99213 | 1 | $293.20 |
| **17672** | Integrity Medical Group, LLC | 0397995790101189 | 5/8/2021 | Bill | 4/14/2021 | 99213 | 1 | $293.20 |
| **17673** | Integrity Medical Group, LLC | 8696084670000001 | 5/8/2021 | Bill | 4/20/2021 | 99213 | 1 | $293.20 |
| **17674** | Integrity Medical Group, LLC | 8681865530000001 | 5/8/2021 | Bill | 4/20/2021 | 99213 | 1 | $293.20 |
| **17675** | Integrity Medical Group, LLC | 8681865530000001 | 5/8/2021 | Bill | 4/20/2021 | 62321 | 1 | $2,619.66 |
| **17676** | Integrity Medical Group, LLC | 8681865530000001 | 5/8/2021 | Bill | 4/20/2021 | Q9967 | 1 | $100.00 |
| **17677** | Integrity Medical Group, LLC | 8681865530000001 | 5/8/2021 | Bill | 4/20/2021 | 94761 | 1 | $55.20 |
| **17678** | Integrity Medical Group, LLC | 8681865530000001 | 5/8/2021 | Bill | 4/20/2021 | J1040 | 1 | $40.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 17679 | Integrity Medical Group, LLC | 8681865530000001 | 5/8/2021 | Bill | 4/20/2021 | J2001 | 1 | $40.00 |
| 17680 | Integrity Medical Group, LLC | 0296048380101067 | 5/8/2021 | Bill | 4/19/2021 | 99204 | 1 | $662.12 |
| 17681 | Integrity Medical Group, LLC | 0576523650101062 | 5/8/2021 | Bill | 4/16/2021 | 99204 | 1 | $662.12 |
| 17682 | Integrity Medical Group, LLC | 0139286280000001 | 5/8/2021 | Bill | 4/21/2021 | 99213 | 1 | $293.20 |
| 17683 | Integrity Medical Group, LLC | 0259565270101026 | 5/8/2021 | Bill | 4/20/2021 | 99204 | 1 | $662.12 |
| 17684 | Integrity Medical Group, LLC | 0619023860000002 | 5/8/2021 | Bill | 4/14/2021 | 99204 | 1 | $662.12 |
| 17685 | Integrity Medical Group, LLC | 0333670500101026 | 5/8/2021 | Bill | 4/20/2021 | 99213 | 1 | $293.20 |
| 17686 | Integrity Medical Group, LLC | 0501532180101013 | 5/8/2021 | Bill | 4/20/2021 | 99204 | 1 | $662.12 |
| 17687 | Integrity Medical Group, LLC | 0653062630000001 | 5/8/2021 | Bill | 4/16/2021 | 99204 | 1 | $662.12 |
| 17688 | Integrity Medical Group, LLC | 0068744820101056 | 5/8/2021 | Bill | 4/14/2021 | 99204 | 1 | $662.12 |
| 17689 | Integrity Medical Group, LLC | 0103153660101373 | 5/8/2021 | Bill | 4/15/2021 | 99213 | 1 | $293.20 |
| 17690 | Integrity Medical Group, LLC | 0164293550101031 | 5/8/2021 | Bill | 4/20/2021 | 99204 | 1 | $662.12 |
| 17691 | Integrity Medical Group, LLC | 0164293550101031 | 5/8/2021 | Bill | 4/20/2021 | 62323 | 1 | $2,485.56 |
| 17692 | Integrity Medical Group, LLC | 0164293550101031 | 5/8/2021 | Bill | 4/20/2021 | Q9967 | 1 | $100.00 |
| 17693 | Integrity Medical Group, LLC | 0164293550101031 | 5/8/2021 | Bill | 4/20/2021 | 94761 | 1 | $55.20 |
| 17694 | Integrity Medical Group, LLC | 0164293550101031 | 5/8/2021 | Bill | 4/20/2021 | J1040 | 1 | $40.00 |
| 17695 | Integrity Medical Group, LLC | 0164293550101031 | 5/8/2021 | Bill | 4/20/2021 | J2001 | 1 | $40.00 |
| 17696 | Integrity Medical Group, LLC | 0372749060101049 | 5/8/2021 | Bill | 3/17/2021 | 99204 | 1 | $662.12 |
| 17697 | Integrity Medical Group, LLC | 0303452040101055 | 5/8/2021 | Bill | 4/20/2021 | 99204 | 1 | $662.12 |
| 17698 | Integrity Medical Group, LLC | 0386690650101029 | 5/8/2021 | Bill | 4/15/2021 | 99204 | 1 | $662.12 |
| 17699 | Integrity Medical Group, LLC | 0535919850101052 | 5/8/2021 | Bill | 4/16/2021 | 99213 | 1 | $293.20 |
| 17700 | Integrity Medical Group, LLC | 0480801480101050 | 5/8/2021 | Bill | 4/14/2021 | 99213 | 1 | $293.20 |
| 17701 | Integrity Medical Group, LLC | 0638981560101035 | 5/8/2021 | Bill | 4/19/2021 | 99213 | 1 | $293.20 |
| 17702 | Integrity Medical Group, LLC | 8684365990000001 | 5/8/2021 | Bill | 4/14/2021 | 99213 | 1 | $293.20 |
| 17703 | Integrity Medical Group, LLC | 0577394590101012 | 5/8/2021 | Bill | 4/19/2021 | 99213 | 1 | $293.20 |
| 17704 | Integrity Medical Group, LLC | 8676303390000001 | 5/8/2021 | Bill | 2/17/2021 | 99204 | 1 | $662.12 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 17705 | Integrity Medical Group, LLC | 0490033650101133 | 5/8/2021 | Bill | 4/20/2021 | 99213 | 1 | $293.20 |
| 17706 | Integrity Medical Group, LLC | 0490033650101133 | 5/8/2021 | Bill | 4/20/2021 | 62321 | 1 | $2,619.66 |
| 17707 | Integrity Medical Group, LLC | 0490033650101133 | 5/8/2021 | Bill | 4/20/2021 | Q9967 | 1 | $100.00 |
| 17708 | Integrity Medical Group, LLC | 0490033650101133 | 5/8/2021 | Bill | 4/20/2021 | 94761 | 1 | $55.20 |
| 17709 | Integrity Medical Group, LLC | 0490033650101133 | 5/8/2021 | Bill | 4/20/2021 | J1040 | 1 | $40.00 |
| 17710 | Integrity Medical Group, LLC | 0490033650101133 | 5/8/2021 | Bill | 4/20/2021 | J2001 | 1 | $40.00 |
| 17711 | Integrity Medical Group, LLC | 0448581860101024 | 5/8/2021 | Bill | 4/14/2021 | 99213 | 1 | $293.20 |
| 17712 | Integrity Medical Group, LLC | 8689817740000001 | 5/8/2021 | Bill | 4/19/2021 | 99204 | 1 | $662.12 |
| 17713 | Integrity Medical Group, LLC | 0398611380101134 | 5/8/2021 | Bill | 4/19/2021 | 99204 | 1 | $662.12 |
| 17714 | Integrity Medical Group, LLC | 0398611380101134 | 5/8/2021 | Bill | 4/19/2021 | 20553 | 1 | $718.38 |
| 17715 | Integrity Medical Group, LLC | 0398611380101134 | 5/8/2021 | Bill | 4/19/2021 | J2001 | 1 | $40.00 |
| 17716 | Integrity Medical Group, LLC | 0398611380101134 | 5/8/2021 | Bill | 4/19/2021 | J3301 | 1 | $10.00 |
| 17717 | Integrity Medical Group, LLC | 0311332010107053 | 5/8/2021 | Bill | 4/21/2021 | 99212 | 1 | $175.64 |
| 17718 | Integrity Medical Group, LLC | 0311332010107053 | 5/8/2021 | Bill | 4/21/2021 | 62321 | 1 | $2,619.66 |
| 17719 | Integrity Medical Group, LLC | 0311332010107053 | 5/8/2021 | Bill | 4/21/2021 | Q9967 | 1 | $100.00 |
| 17720 | Integrity Medical Group, LLC | 0311332010107053 | 5/8/2021 | Bill | 4/21/2021 | J2001 | 1 | $40.00 |
| 17721 | Integrity Medical Group, LLC | 0311332010107053 | 5/8/2021 | Bill | 4/21/2021 | J1040 | 1 | $40.00 |
| 17722 | Integrity Medical Group, LLC | 0647597500000001 | 5/8/2021 | Bill | 4/15/2021 | 99204 | 1 | $662.12 |
| 17723 | Integrity Medical Group, LLC | 0638048430000001 | 5/8/2021 | Bill | 4/21/2021 | 99204 | 1 | $662.12 |
| 17724 | Integrity Medical Group, LLC | 0546537870101055 | 5/8/2021 | Bill | 4/15/2021 | 99212 | 1 | $175.64 |
| 17725 | Integrity Medical Group, LLC | 8670516870000004 | 5/8/2021 | Bill | 4/14/2021 | 99204 | 1 | $662.12 |
| 17726 | Integrity Medical Group, LLC | 8670516870000004 | 5/8/2021 | Bill | 4/14/2021 | 20610 | 1 | $445.80 |
| 17727 | Integrity Medical Group, LLC | 8670516870000004 | 5/8/2021 | Bill | 4/14/2021 | J2001 | 1 | $40.00 |
| 17728 | Integrity Medical Group, LLC | 8670516870000004 | 5/8/2021 | Bill | 4/14/2021 | J2001 | 1 | $40.00 |
| 17729 | Integrity Medical Group, LLC | 8670516870000004 | 5/8/2021 | Bill | 4/14/2021 | J3301 | 1 | $10.00 |
| 17730 | Integrity Medical Group, LLC | 8670516870000004 | 5/8/2021 | Bill | 4/14/2021 | J3301 | 1 | $10.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 17731 | Integrity Medical Group, LLC | 8675918930000001 | 5/8/2021 | Bill | 4/16/2021 | 99213 | 1 | $293.20 |
| 17732 | Integrity Medical Group, LLC | 8685218160000001 | 5/8/2021 | Bill | 4/14/2021 | 99213 | 1 | $293.20 |
| 17733 | Integrity Medical Group, LLC | 8685218160000001 | 5/8/2021 | Bill | 4/14/2021 | 20610 | 1 | $445.80 |
| 17734 | Integrity Medical Group, LLC | 8685218160000001 | 5/8/2021 | Bill | 4/14/2021 | S0020 | 1 | $40.00 |
| 17735 | Integrity Medical Group, LLC | 8685218160000001 | 5/8/2021 | Bill | 4/14/2021 | J2001 | 1 | $40.00 |
| 17736 | Integrity Medical Group, LLC | 8685218160000001 | 5/8/2021 | Bill | 4/14/2021 | J3301 | 2 | $20.00 |
| 17737 | Integrity Medical Group, LLC | 0579966860101029 | 5/8/2021 | Bill | 4/20/2021 | 99213 | 1 | $293.20 |
| 17738 | Integrity Medical Group, LLC | 0586082870101012 | 5/8/2021 | Bill | 4/15/2021 | 99203 | 1 | $434.48 |
| 17739 | Integrity Medical Group, LLC | 0434449020101124 | 5/8/2021 | Bill | 4/19/2021 | 99213 | 1 | $293.20 |
| 17740 | Integrity Medical Group, LLC | 0434449020101124 | 5/8/2021 | Bill | 4/19/2021 | 64633 | 1 | $3,936.78 |
| 17741 | Integrity Medical Group, LLC | 0434449020101124 | 5/8/2021 | Bill | 4/19/2021 | 94761 | 1 | $55.20 |
| 17742 | Integrity Medical Group, LLC | 0434449020101124 | 5/8/2021 | Bill | 4/19/2021 | J2001 | 1 | $40.00 |
| 17743 | Integrity Medical Group, LLC | 0434449020101124 | 5/8/2021 | Bill | 4/19/2021 | S0020 | 1 | $40.00 |
| 17744 | Integrity Medical Group, LLC | 0434449020101124 | 5/8/2021 | Bill | 4/19/2021 | J1030 | 1 | $20.00 |
| 17745 | Integrity Medical Group, LLC | 0378893090101037 | 5/8/2021 | Bill | 4/20/2021 | 99212 | 1 | $175.64 |
| 17746 | Integrity Medical Group, LLC | 0378893090101037 | 5/8/2021 | Bill | 4/20/2021 | 62323 | 1 | $2,485.56 |
| 17747 | Integrity Medical Group, LLC | 0378893090101037 | 5/8/2021 | Bill | 4/20/2021 | Q9967 | 1 | $100.00 |
| 17748 | Integrity Medical Group, LLC | 0378893090101037 | 5/8/2021 | Bill | 4/20/2021 | J2001 | 1 | $40.00 |
| 17749 | Integrity Medical Group, LLC | 0378893090101037 | 5/8/2021 | Bill | 4/20/2021 | J1040 | 1 | $40.00 |
| 17750 | Integrity Medical Group, LLC | 0378893090101037 | 5/8/2021 | Bill | 4/20/2021 | J3490 | 1 | $30.00 |
| 17751 | Integrity Medical Group, LLC | 8670657560000001 | 5/8/2021 | Bill | 4/19/2021 | 99212 | 1 | $175.64 |
| 17752 | Integrity Medical Group, LLC | 8670657560000001 | 5/8/2021 | Bill | 4/19/2021 | Q9967 | 1 | $100.00 |
| 17753 | Integrity Medical Group, LLC | 8670657560000001 | 5/8/2021 | Bill | 4/19/2021 | J2001 | 1 | $40.00 |
| 17754 | Integrity Medical Group, LLC | 8670657560000001 | 5/8/2021 | Bill | 4/19/2021 | J1040 | 1 | $40.00 |
| 17755 | Integrity Medical Group, LLC | 8670657560000001 | 5/8/2021 | Bill | 4/19/2021 | J3490 | 1 | $30.00 |
| 17756 | Integrity Medical Group, LLC | 8670657560000001 | 5/8/2021 | Bill | 4/19/2021 | 62321 | 1 | $2,619.66 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 17757 | Integrity Medical Group, LLC | 0189704870101103 | 5/8/2021 | Bill | 4/20/2021 | 99213 | 1 | $293.20 |
| 17758 | Integrity Medical Group, LLC | 0486036460101034 | 5/8/2021 | Bill | 4/15/2021 | 99204 | 1 | $662.12 |
| 17759 | Integrity Medical Group, LLC | 0115354930101013 | 5/8/2021 | Bill | 4/16/2021 | 99213 | 1 | $293.20 |
| 17760 | Integrity Medical Group, LLC | 0449985840101186 | 5/8/2021 | Bill | 4/19/2021 | 99212 | 1 | $175.64 |
| 17761 | Integrity Medical Group, LLC | 0449985840101186 | 5/8/2021 | Bill | 4/19/2021 | 95909 | 1 | $603.16 |
| 17762 | Integrity Medical Group, LLC | 0477656410101041 | 5/8/2021 | Bill | 4/17/2021 | 99213 | 1 | $293.20 |
| 17763 | Integrity Medical Group, LLC | 0477656410101041 | 5/8/2021 | Bill | 4/17/2021 | 64490 | 2 | $4,526.88 |
| 17764 | Integrity Medical Group, LLC | 0477656410101041 | 5/8/2021 | Bill | 4/17/2021 | J2001 | 1 | $40.00 |
| 17765 | Integrity Medical Group, LLC | 0477656410101041 | 5/8/2021 | Bill | 4/17/2021 | S0020 | 1 | $40.00 |
| 17766 | Integrity Medical Group, LLC | 0477656410101041 | 5/8/2021 | Bill | 4/17/2021 | J3490 | 1 | $30.00 |
| 17767 | Integrity Medical Group, LLC | 0477656410101041 | 5/8/2021 | Bill | 4/17/2021 | J1030 | 1 | $20.00 |
| 17768 | Integrity Medical Group, LLC | 0571569350101014 | 5/8/2021 | Bill | 4/17/2021 | 99213 | 1 | $293.20 |
| 17769 | Integrity Medical Group, LLC | 0399500470101123 | 5/8/2021 | Bill | 4/19/2021 | 99213 | 1 | $293.20 |
| 17770 | Integrity Medical Group, LLC | 0399500470101123 | 5/8/2021 | Bill | 4/19/2021 | 64490 | 1 | $2,263.44 |
| 17771 | Integrity Medical Group, LLC | 0399500470101123 | 5/8/2021 | Bill | 4/19/2021 | 94761 | 1 | $55.20 |
| 17772 | Integrity Medical Group, LLC | 0399500470101123 | 5/8/2021 | Bill | 4/19/2021 | J2001 | 1 | $40.00 |
| 17773 | Integrity Medical Group, LLC | 0399500470101123 | 5/8/2021 | Bill | 4/19/2021 | S0020 | 1 | $40.00 |
| 17774 | Integrity Medical Group, LLC | 0399500470101123 | 5/8/2021 | Bill | 4/19/2021 | J3490 | 1 | $30.00 |
| 17775 | Integrity Medical Group, LLC | 0399500470101123 | 5/8/2021 | Bill | 4/19/2021 | J1030 | 1 | $20.00 |
| 17776 | Integrity Medical Group, LLC | 0369735960101042 | 5/8/2021 | Bill | 4/19/2021 | 99213 | 1 | $293.20 |
| 17777 | Integrity Medical Group, LLC | 8683533640000001 | 5/8/2021 | Bill | 4/20/2021 | 99204 | 1 | $662.12 |
| 17778 | Integrity Medical Group, LLC | 8683533640000001 | 5/8/2021 | Bill | 4/20/2021 | 62321 | 1 | $2,619.66 |
| 17779 | Integrity Medical Group, LLC | 8683533640000001 | 5/8/2021 | Bill | 4/20/2021 | Q9967 | 1 | $100.00 |
| 17780 | Integrity Medical Group, LLC | 8683533640000001 | 5/8/2021 | Bill | 4/20/2021 | J2001 | 1 | $40.00 |
| 17781 | Integrity Medical Group, LLC | 8683533640000001 | 5/8/2021 | Bill | 4/20/2021 | J1040 | 1 | $40.00 |
| 17782 | Integrity Medical Group, LLC | 8683533640000001 | 5/8/2021 | Bill | 4/20/2021 | J3490 | 1 | $30.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 17783 | Integrity Medical Group, LLC | 0631386110101078 | 5/8/2021 | Bill | 4/14/2021 | 99213 | 1 | $293.20 |
| 17784 | Integrity Medical Group, LLC | 0180460450101076 | 5/8/2021 | Bill | 4/16/2021 | 99204 | 1 | $662.12 |
| 17785 | Integrity Medical Group, LLC | 8670657560000001 | 5/8/2021 | Bill | 4/14/2021 | 99214 | 1 | $432.96 |
| 17786 | Integrity Medical Group, LLC | 0452890890101059 | 5/8/2021 | Bill | 4/14/2021 | 99213 | 1 | $293.20 |
| 17787 | Integrity Medical Group, LLC | 0586082870101012 | 5/8/2021 | Bill | 4/15/2021 | 99214 | 1 | $432.96 |
| 17788 | Integrity Medical Group, LLC | 0575361690101045 | 5/8/2021 | Bill | 4/15/2021 | 62321 | 1 | $2,619.66 |
| 17789 | Integrity Medical Group, LLC | 0575361690101045 | 5/8/2021 | Bill | 4/15/2021 | Q9967 | 1 | $100.00 |
| 17790 | Integrity Medical Group, LLC | 0575361690101045 | 5/8/2021 | Bill | 4/15/2021 | J2001 | 1 | $40.00 |
| 17791 | Integrity Medical Group, LLC | 0575361690101045 | 5/8/2021 | Bill | 4/15/2021 | J1040 | 1 | $40.00 |
| 17792 | Integrity Medical Group, LLC | 0575361690101045 | 5/8/2021 | Bill | 4/15/2021 | J3490 | 1 | $30.00 |
| 17793 | Integrity Medical Group, LLC | 0575361690101045 | 5/8/2021 | Bill | 4/15/2021 | 99212 | 1 | $175.64 |
| 17794 | Integrity Medical Group, LLC | 0491894330101075 | 5/8/2021 | Bill | 4/20/2021 | 99213 | 1 | $293.20 |
| 17795 | Integrity Medical Group, LLC | 0032726200101221 | 5/8/2021 | Bill | 4/20/2021 | 99213 | 1 | $293.20 |
| 17796 | Integrity Medical Group, LLC | 0385499730101037 | 5/8/2021 | Bill | 4/20/2021 | 99212 | 1 | $175.64 |
| 17797 | Integrity Medical Group, LLC | 0541299580101026 | 5/8/2021 | Bill | 4/15/2021 | 99213 | 1 | $293.20 |
| 17798 | Integrity Medical Group, LLC | 0021582790101120 | 5/8/2021 | Bill | 4/14/2021 | 99213 | 1 | $293.20 |
| 17799 | Integrity Medical Group, LLC | 0488956100101066 | 5/8/2021 | Bill | 4/20/2021 | 99213 | 1 | $293.20 |
| 17800 | Integrity Medical Group, LLC | 0476730710101054 | 5/8/2021 | Bill | 4/19/2021 | 99213 | 1 | $293.20 |
| 17801 | Integrity Medical Group, LLC | 0642682610000001 | 5/8/2021 | Bill | 4/15/2021 | 99213 | 1 | $293.20 |
| 17802 | Integrity Medical Group, LLC | 0385499730101037 | 5/8/2021 | Bill | 4/20/2021 | 62323 | 1 | $2,485.56 |
| 17803 | Integrity Medical Group, LLC | 0385499730101037 | 5/8/2021 | Bill | 4/20/2021 | Q9967 | 1 | $100.00 |
| 17804 | Integrity Medical Group, LLC | 0385499730101037 | 5/8/2021 | Bill | 4/20/2021 | J2001 | 1 | $40.00 |
| 17805 | Integrity Medical Group, LLC | 0385499730101037 | 5/8/2021 | Bill | 4/20/2021 | J1040 | 1 | $40.00 |
| 17806 | Integrity Medical Group, LLC | 0385499730101037 | 5/8/2021 | Bill | 4/20/2021 | J3490 | 1 | $30.00 |
| 17807 | Integrity Medical Group, LLC | 0378893090101037 | 5/8/2021 | Bill | 4/15/2021 | 99214 | 1 | $432.96 |
| 17808 | Integrity Medical Group, LLC | 0280853150101074 | 5/8/2021 | Bill | 4/21/2021 | 99204 | 1 | $662.12 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 17809 | Integrity Medical Group, LLC | 0280853150101074 | 5/8/2021 | Bill | 4/21/2021 | 62321 | 1 | $2,619.66 |
| 17810 | Integrity Medical Group, LLC | 0280853150101074 | 5/8/2021 | Bill | 4/21/2021 | Q9967 | 1 | $100.00 |
| 17811 | Integrity Medical Group, LLC | 0280853150101074 | 5/8/2021 | Bill | 4/21/2021 | J2001 | 1 | $40.00 |
| 17812 | Integrity Medical Group, LLC | 0280853150101074 | 5/8/2021 | Bill | 4/21/2021 | J1040 | 1 | $40.00 |
| 17813 | Integrity Medical Group, LLC | 0280853150101074 | 5/8/2021 | Bill | 4/21/2021 | J3490 | 1 | $30.00 |
| 17814 | Integrity Medical Group, LLC | 0337756000101066 | 5/8/2021 | Bill | 4/16/2021 | 99204 | 1 | $662.12 |
| 17815 | Integrity Medical Group, LLC | 0439376120101091 | 5/8/2021 | Bill | 4/21/2021 | 99212 | 1 | $175.64 |
| 17816 | Integrity Medical Group, LLC | 0439376120101091 | 5/8/2021 | Bill | 4/21/2021 | 62323 | 1 | $2,485.56 |
| 17817 | Integrity Medical Group, LLC | 0439376120101091 | 5/8/2021 | Bill | 4/21/2021 | Q9967 | 1 | $100.00 |
| 17818 | Integrity Medical Group, LLC | 0439376120101091 | 5/8/2021 | Bill | 4/21/2021 | J2001 | 1 | $40.00 |
| 17819 | Integrity Medical Group, LLC | 0439376120101091 | 5/8/2021 | Bill | 4/21/2021 | J1040 | 1 | $40.00 |
| 17820 | Integrity Medical Group, LLC | 0439376120101091 | 5/8/2021 | Bill | 4/21/2021 | J3490 | 1 | $30.00 |
| 17821 | Integrity Medical Group, LLC | 0304123330101070 | 5/8/2021 | Bill | 4/19/2021 | 99213 | 1 | $293.20 |
| 17822 | Integrity Medical Group, LLC | 0409798880101129 | 5/8/2021 | Bill | 4/15/2021 | 99213 | 1 | $293.20 |
| 17823 | Integrity Medical Group, LLC | 0531590370101259 | 5/8/2021 | Bill | 4/14/2021 | 99213 | 1 | $293.20 |
| 17824 | Integrity Medical Group, LLC | 0092583240101257 | 5/8/2021 | Bill | 4/15/2021 | 99214 | 1 | $432.96 |
| 17825 | Integrity Medical Group, LLC | 0589928660000001 | 5/8/2021 | Bill | 4/20/2021 | 99213 | 1 | $293.20 |
| 17826 | Integrity Medical Group, LLC | 8671268260000001 | 5/8/2021 | Bill | 4/19/2021 | 99212 | 1 | $175.64 |
| 17827 | Integrity Medical Group, LLC | 8671268260000001 | 5/8/2021 | Bill | 4/19/2021 | 62321 | 1 | $2,619.66 |
| 17828 | Integrity Medical Group, LLC | 8671268260000001 | 5/8/2021 | Bill | 4/19/2021 | Q9967 | 1 | $100.00 |
| 17829 | Integrity Medical Group, LLC | 8671268260000001 | 5/8/2021 | Bill | 4/19/2021 | J2001 | 1 | $40.00 |
| 17830 | Integrity Medical Group, LLC | 8671268260000001 | 5/8/2021 | Bill | 4/19/2021 | J1040 | 1 | $40.00 |
| 17831 | Integrity Medical Group, LLC | 8671268260000001 | 5/8/2021 | Bill | 4/19/2021 | J3490 | 1 | $30.00 |
| 17832 | Integrity Medical Group, LLC | 0253970510101197 | 5/8/2021 | Bill | 4/19/2021 | 99213 | 1 | $293.20 |
| 17833 | Integrity Medical Group, LLC | 8684792950000002 | 5/8/2021 | Bill | 4/13/2021 | 99204 | 1 | $662.12 |
| 17834 | Integrity Medical Group, LLC | 0637090170000001 | 5/8/2021 | Bill | 4/19/2021 | 99213 | 1 | $293.20 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **17835** | Integrity Medical Group, LLC | 0544692850101021 | 5/8/2021 | Bill | 4/14/2021 | 22551 | 1 | $2,242.53 |
| **17836** | Integrity Medical Group, LLC | 0541018240101013 | 5/8/2021 | Bill | 4/19/2021 | 99213 | 1 | $293.20 |
| **17837** | Integrity Medical Group, LLC | 0571569350101014 | 5/8/2021 | Bill | 4/20/2021 | 99213 | 1 | $293.20 |
| **17838** | Integrity Medical Group, LLC | 0196172180101398 | 5/8/2021 | Bill | 4/17/2021 | 99204 | 1 | $662.12 |
| **17839** | Integrity Medical Group, LLC | 0196172180101398 | 5/8/2021 | Bill | 4/17/2021 | 62321 | 1 | $2,619.66 |
| **17840** | Integrity Medical Group, LLC | 0196172180101398 | 5/8/2021 | Bill | 4/17/2021 | Q9967 | 1 | $100.00 |
| **17841** | Integrity Medical Group, LLC | 0196172180101398 | 5/8/2021 | Bill | 4/17/2021 | J2001 | 1 | $40.00 |
| **17842** | Integrity Medical Group, LLC | 0196172180101398 | 5/8/2021 | Bill | 4/17/2021 | J1040 | 1 | $40.00 |
| **17843** | Integrity Medical Group, LLC | 0196172180101398 | 5/8/2021 | Bill | 4/17/2021 | J3490 | 1 | $30.00 |
| **17844** | Integrity Medical Group, LLC | 8677517680000001 | 5/8/2021 | Bill | 4/19/2021 | 99212 | 1 | $175.64 |
| **17845** | Integrity Medical Group, LLC | 8677517680000001 | 5/8/2021 | Bill | 4/19/2021 | 27096 | 1 | $1,237.68 |
| **17846** | Integrity Medical Group, LLC | 8677517680000001 | 5/8/2021 | Bill | 4/19/2021 | Q9967 | 1 | $100.00 |
| **17847** | Integrity Medical Group, LLC | 8677517680000001 | 5/8/2021 | Bill | 4/19/2021 | S0020 | 1 | $40.00 |
| **17848** | Integrity Medical Group, LLC | 8677517680000001 | 5/8/2021 | Bill | 4/19/2021 | J2001 | 1 | $40.00 |
| **17849** | Integrity Medical Group, LLC | 8677517680000001 | 5/8/2021 | Bill | 4/19/2021 | J3490 | 1 | $30.00 |
| **17850** | Integrity Medical Group, LLC | 8677517680000001 | 5/8/2021 | Bill | 4/19/2021 | J1030 | 1 | $20.00 |
| **17851** | Integrity Medical Group, LLC | 0476706930101025 | 5/8/2021 | Bill | 4/21/2021 | 22551 | 1 | $2,242.53 |
| **17852** | Integrity Medical Group, LLC | 0476706930101025 | 5/8/2021 | Bill | 4/21/2021 | 22551 | 1 | $22,425.36 |
| **17853** | Integrity Medical Group, LLC | 0544692850101021 | 5/8/2021 | Bill | 4/14/2021 | 22551 | 1 | $22,425.36 |
| **17854** | Integrity Medical Group, LLC | 8670353550000003 | 5/8/2021 | Bill | 4/17/2021 | 99214 | 1 | $432.96 |
| **17855** | Integrity Medical Group, LLC | 0652709170101015 | 5/8/2021 | Bill | 4/21/2021 | 99213 | 1 | $293.20 |
| **17856** | Integrity Medical Group, LLC | 0441547100101081 | 5/8/2021 | Bill | 4/19/2021 | 99212 | 1 | $175.64 |
| **17857** | Integrity Medical Group, LLC | 0441547100101081 | 5/8/2021 | Bill | 4/19/2021 | 95909 | 1 | $603.16 |
| **17858** | Integrity Medical Group, LLC | 0636759290101025 | 5/8/2021 | Bill | 4/21/2021 | 99213 | 1 | $293.20 |
| **17859** | Integrity Medical Group, LLC | 0293406770101169 | 5/8/2021 | Bill | 4/15/2021 | 99213 | 1 | $293.20 |
| **17860** | Integrity Medical Group, LLC | 0629218500101027 | 5/8/2021 | Bill | 4/14/2021 | 99214 | 1 | $432.96 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 17861 | Integrity Medical Group, LLC | 0398611380101134 | 5/8/2021 | Bill | 4/19/2021 | 99204 | 1 | $662.12 |
| 17862 | Integrity Medical Group, LLC | 0265578600101055 | 5/8/2021 | Bill | 4/14/2021 | 99213 | 1 | $293.20 |
| 17863 | Integrity Medical Group, LLC | 0629478770101049 | 5/8/2021 | Bill | 4/12/2021 | 99213 | 1 | $293.20 |
| 17864 | Integrity Medical Group, LLC | 0398611380101134 | 5/8/2021 | Bill | 4/19/2021 | 99204 | 1 | $662.12 |
| 17865 | Integrity Medical Group, LLC | 0458340150101170 | 5/8/2021 | Bill | 4/21/2021 | 99213 | 1 | $293.20 |
| 17866 | Integrity Medical Group, LLC | 0375432610101042 | 5/8/2021 | Bill | 4/13/2021 | 99213 | 1 | $293.20 |
| 17867 | Integrity Medical Group, LLC | 0292632400101075 | 5/8/2021 | Bill | 4/21/2021 | 99213 | 1 | $293.20 |
| 17868 | Integrity Medical Group, LLC | 0221644070101108 | 5/8/2021 | Bill | 4/15/2021 | 99213 | 1 | $293.20 |
| 17869 | Integrity Medical Group, LLC | 0618698340101020 | 5/8/2021 | Bill | 4/19/2021 | 99204 | 1 | $662.12 |
| 17870 | Integrity Medical Group, LLC | 8674884160000000 | 5/8/2021 | Bill | 4/20/2021 | 99213 | 1 | $293.20 |
| 17871 | Integrity Medical Group, LLC | 8674884160000001 | 5/8/2021 | Bill | 4/20/2021 | 62323 | 1 | $2,485.56 |
| 17872 | Integrity Medical Group, LLC | 8674884160000001 | 5/8/2021 | Bill | 4/20/2021 | Q9967 | 1 | $100.00 |
| 17873 | Integrity Medical Group, LLC | 8674884160000001 | 5/8/2021 | Bill | 4/20/2021 | 94761 | 1 | $55.20 |
| 17874 | Integrity Medical Group, LLC | 8674884160000001 | 5/8/2021 | Bill | 4/20/2021 | J1040 | 1 | $40.00 |
| 17875 | Integrity Medical Group, LLC | 8674884160000001 | 5/8/2021 | Bill | 4/20/2021 | J2001 | 1 | $40.00 |
| 17876 | Integrity Medical Group, LLC | 8674884160000001 | 5/8/2021 | Bill | 4/20/2021 | J3490 | 1 | $30.00 |
| 17877 | Integrity Medical Group, LLC | 8674884160000001 | 5/8/2021 | Bill | 4/20/2021 | 97010 | 1 | $10.00 |
| 17878 | Integrity Medical Group, LLC | 0085755930101150 | 5/8/2021 | Bill | 4/20/2021 | 99213 | 1 | $293.20 |
| 17879 | Integrity Medical Group, LLC | 0600257590101028 | 5/8/2021 | Bill | 4/19/2021 | 99024 | 1 | $577.36 |
| 17880 | Integrity Medical Group, LLC | 0434449020101124 | 5/8/2021 | Bill | 4/19/2021 | 64634 | 1 | $1,913.06 |
| 17881 | Integrity Medical Group, LLC | 0449985840101186 | 5/8/2021 | Bill | 4/19/2021 | 95886 | 1 | $455.90 |
| 17882 | Integrity Medical Group, LLC | 0477656410101041 | 5/8/2021 | Bill | 4/17/2021 | 64491 | 2 | $2,258.88 |
| 17883 | Integrity Medical Group, LLC | 0399500470101123 | 5/8/2021 | Bill | 4/19/2021 | 64491 | 1 | $1,129.44 |
| 17884 | Integrity Medical Group, LLC | 0544692850101021 | 5/8/2021 | Bill | 4/14/2021 | 22552 | 2 | $1,058.76 |
| 17885 | Integrity Medical Group, LLC | 0544692850101021 | 5/8/2021 | Bill | 4/14/2021 | 22853 | 3 | $1,039.10 |
| 17886 | Integrity Medical Group, LLC | 0544692850101021 | 5/8/2021 | Bill | 4/14/2021 | 20930 | 1 | $99.12 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 17887 | Integrity Medical Group, LLC | 8677517680000001 | 5/8/2021 | Bill | 4/19/2021 | 77003 | 1 | $757.44 |
| 17888 | Integrity Medical Group, LLC | 0476706930101025 | 5/8/2021 | Bill | 4/21/2021 | 22853 | 3 | $1,039.10 |
| 17889 | Integrity Medical Group, LLC | 0476706930101025 | 5/8/2021 | Bill | 4/21/2021 | 22552 | 1 | $529.38 |
| 17890 | Integrity Medical Group, LLC | 0476706930101025 | 5/8/2021 | Bill | 4/21/2021 | 20930 | 1 | $99.12 |
| 17891 | Integrity Medical Group, LLC | 0476706930101025 | 5/8/2021 | Bill | 4/21/2021 | 22853 | 3 | $10,391.04 |
| 17892 | Integrity Medical Group, LLC | 0476706930101025 | 5/8/2021 | Bill | 4/21/2021 | 22552 | 1 | $5,293.80 |
| 17893 | Integrity Medical Group, LLC | 0476706930101025 | 5/8/2021 | Bill | 4/21/2021 | 20930 | 1 | $991.20 |
| 17894 | Integrity Medical Group, LLC | 0544692850101021 | 5/8/2021 | Bill | 4/14/2021 | 22552 | 2 | $10,587.60 |
| 17895 | Integrity Medical Group, LLC | 0544692850101021 | 5/8/2021 | Bill | 4/14/2021 | 22853 | 3 | $10,391.04 |
| 17896 | Integrity Medical Group, LLC | 0544692850101021 | 5/8/2021 | Bill | 4/14/2021 | 20930 | 1 | $991.20 |
| 17897 | Integrity Medical Group, LLC | 0441547100101081 | 5/8/2021 | Bill | 4/19/2021 | 95886 | 1 | $455.90 |
| 17898 | Integrity Medical Group, LLC | 8706331940000001 | 5/8/2021 | Bill | 4/20/2021 | A0100 | 2 | $150.00 |
| 17899 | Integrity Medical Group, LLC | 0591715200000001 | 5/8/2021 | Bill | 4/21/2021 | J2001 | 1 | $40.00 |
| 17900 | Integrity Medical Group, LLC | 0591715200000001 | 5/8/2021 | Bill | 4/21/2021 | J1040 | 1 | $40.00 |
| 17901 | Integrity Medical Group, LLC | 0591715200000001 | 5/8/2021 | Bill | 4/21/2021 | J3490 | 1 | $30.00 |
| 17902 | Integrity Medical Group, LLC | 0591715200000001 | 5/8/2021 | Bill | 4/21/2021 | J8499 | 1 | $20.00 |
| 17903 | Integrity Medical Group, LLC | 0591715200000001 | 5/8/2021 | Bill | 4/21/2021 | 99212 | 1 | $175.64 |
| 17904 | Integrity Medical Group, LLC | 0591715200000001 | 5/8/2021 | Bill | 4/21/2021 | 62323 | 1 | $2,485.56 |
| 17905 | Integrity Medical Group, LLC | 0591715200000001 | 5/8/2021 | Bill | 4/21/2021 | Q9967 | 1 | $100.00 |
| 17906 | Integrity Medical Group, LLC | 0481575990101107 | 5/8/2021 | Bill | 4/19/2021 | J3490 | 1 | $30.00 |
| 17907 | Integrity Medical Group, LLC | 0432890570101058 | 5/8/2021 | Bill | 4/20/2021 | 97010 | 1 | $10.00 |
| 17908 | Integrity Medical Group, LLC | 0560745820000005 | 5/8/2021 | Bill | 4/17/2021 | J3490 | 1 | $30.00 |
| 17909 | Integrity Medical Group, LLC | 0560745820000005 | 5/8/2021 | Bill | 4/17/2021 | 97010 | 1 | $10.00 |
| 17910 | Integrity Medical Group, LLC | 0532198190101014 | 5/8/2021 | Bill | 4/16/2021 | S0020 | 1 | $40.00 |
| 17911 | Integrity Medical Group, LLC | 8681865530000001 | 5/8/2021 | Bill | 4/20/2021 | J3490 | 1 | $30.00 |
| 17912 | Integrity Medical Group, LLC | 8681865530000001 | 5/8/2021 | Bill | 4/20/2021 | 97010 | 1 | $10.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 17913 | Integrity Medical Group, LLC | 0164293550101031 | 5/8/2021 | Bill | 4/20/2021 | J3490 | 1 | $30.00 |
| 17914 | Integrity Medical Group, LLC | 0164293550101031 | 5/8/2021 | Bill | 4/20/2021 | 97010 | 1 | $10.00 |
| 17915 | Integrity Medical Group, LLC | 0490033650101133 | 5/8/2021 | Bill | 4/20/2021 | J3490 | 1 | $30.00 |
| 17916 | Integrity Medical Group, LLC | 0490033650101133 | 5/8/2021 | Bill | 4/20/2021 | 97010 | 1 | $10.00 |
| 17917 | Integrity Medical Group, LLC | 0398611380101134 | 5/8/2021 | Bill | 4/19/2021 | S0020 | 1 | $40.00 |
| 17918 | Integrity Medical Group, LLC | 0311332010107053 | 5/8/2021 | Bill | 4/21/2021 | J3490 | 1 | $30.00 |
| 17919 | Integrity Medical Group, LLC | 8670516870000004 | 5/8/2021 | Bill | 4/14/2021 | S0020 | 1 | $40.00 |
| 17920 | Integrity Medical Group, LLC | 8670516870000004 | 5/8/2021 | Bill | 4/14/2021 | S0020 | 1 | $40.00 |
| 17921 | Integrity Medical Group, LLC | 8670516870000004 | 5/8/2021 | Bill | 4/14/2021 | 20610 | 1 | $445.80 |
| 17922 | Integrity Medical Group, LLC | 0432890570101058 | 5/8/2021 | Bill | 4/20/2021 | 55310000332 | 1 | $750.00 |
| 17923 | Integrity Medical Group, LLC | 0432890570101058 | 5/8/2021 | Bill | 4/20/2021 | 00409555502 | 1 | $30.00 |
| 17924 | Integrity Medical Group, LLC | 0449985840101188 | 5/14/2021 | Bill | 4/22/2021 | 99211 | 1 | $85.44 |
| 17925 | Integrity Medical Group, LLC | 0528606080101031 | 5/14/2021 | Bill | 4/22/2021 | 99214 | 1 | $432.96 |
| 17926 | Integrity Medical Group, LLC | 0391502600101039 | 5/14/2021 | Bill | 4/22/2021 | 99214 | 1 | $432.96 |
| 17927 | Integrity Medical Group, LLC | 0398687110101247 | 5/14/2021 | Bill | 4/24/2021 | 99204 | 1 | $662.12 |
| 17928 | Integrity Medical Group, LLC | 0562557060101038 | 5/14/2021 | Bill | 4/22/2021 | 99204 | 1 | $662.12 |
| 17929 | Integrity Medical Group, LLC | 0391144030101012 | 5/14/2021 | Bill | 4/21/2021 | 99213 | 1 | $293.20 |
| 17930 | Integrity Medical Group, LLC | 0558518810000001 | 5/14/2021 | Bill | 4/22/2021 | 99213 | 1 | $293.20 |
| 17931 | Integrity Medical Group, LLC | 0007366390101278 | 5/14/2021 | Bill | 4/26/2021 | 99212 | 1 | $175.64 |
| 17932 | Integrity Medical Group, LLC | 0007366390101278 | 5/14/2021 | Bill | 4/26/2021 | 62321 | 1 | $2,619.66 |
| 17933 | Integrity Medical Group, LLC | 0007366390101278 | 5/14/2021 | Bill | 4/26/2021 | Q9967 | 1 | $100.00 |
| 17934 | Integrity Medical Group, LLC | 0007366390101278 | 5/14/2021 | Bill | 4/26/2021 | J2001 | 1 | $40.00 |
| 17935 | Integrity Medical Group, LLC | 0007366390101278 | 5/14/2021 | Bill | 4/26/2021 | J1040 | 1 | $40.00 |
| 17936 | Integrity Medical Group, LLC | 8676381750000005 | 5/14/2021 | Bill | 4/26/2021 | 99213 | 1 | $293.20 |
| 17937 | Integrity Medical Group, LLC | 0281090910101033 | 5/14/2021 | Bill | 4/26/2021 | 99203 | 1 | $434.48 |
| 17938 | Integrity Medical Group, LLC | 0610220640101025 | 5/14/2021 | Bill | 4/26/2021 | 99213 | 1 | $293.20 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 17939 | Integrity Medical Group, LLC | 0274670230101065 | 5/14/2021 | Bill | 4/23/2021 | 99213 | 1 | $293.20 |
| 17940 | Integrity Medical Group, LLC | 0456265740101059 | 5/14/2021 | Bill | 4/26/2021 | 99204 | 1 | $662.12 |
| 17941 | Integrity Medical Group, LLC | 0635634080000002 | 5/14/2021 | Bill | 4/23/2021 | 99204 | 1 | $662.12 |
| 17942 | Integrity Medical Group, LLC | 0184164890101030 | 5/14/2021 | Bill | 4/23/2021 | 99204 | 1 | $662.12 |
| 17943 | Integrity Medical Group, LLC | 0637986990101026 | 5/14/2021 | Bill | 4/22/2021 | 99213 | 1 | $293.20 |
| 17944 | Integrity Medical Group, LLC | 0370108180101085 | 5/14/2021 | Bill | 4/21/2021 | 99213 | 1 | $293.20 |
| 17945 | Integrity Medical Group, LLC | 0518858840101091 | 5/14/2021 | Bill | 4/23/2021 | 99213 | 1 | $293.20 |
| 17946 | Integrity Medical Group, LLC | 0432309800101089 | 5/14/2021 | Bill | 4/23/2021 | 99213 | 1 | $293.20 |
| 17947 | Integrity Medical Group, LLC | 0445703690000002 | 5/14/2021 | Bill | 4/23/2021 | 99204 | 1 | $662.12 |
| 17948 | Integrity Medical Group, LLC | 0250160490101012 | 5/14/2021 | Bill | 4/23/2021 | 99204 | 1 | $662.12 |
| 17949 | Integrity Medical Group, LLC | 0501532180101013 | 5/14/2021 | Bill | 4/22/2021 | 99213 | 1 | $293.20 |
| 17950 | Integrity Medical Group, LLC | 0502483820101056 | 5/14/2021 | Bill | 4/23/2021 | 99213 | 1 | $293.20 |
| 17951 | Integrity Medical Group, LLC | 0451115530101054 | 5/14/2021 | Bill | 4/21/2021 | 99212 | 1 | $175.64 |
| 17952 | Integrity Medical Group, LLC | 0451115530101054 | 5/14/2021 | Bill | 4/21/2021 | 95911 | 1 | $948.84 |
| 17953 | Integrity Medical Group, LLC | 0451115530101054 | 5/14/2021 | Bill | 4/21/2021 | 95886 | 1 | $455.90 |
| 17954 | Integrity Medical Group, LLC | 0106966300101043 | 5/14/2021 | Bill | 4/22/2021 | 99204 | 1 | $662.12 |
| 17955 | Integrity Medical Group, LLC | 0200846790101181 | 5/14/2021 | Bill | 4/22/2021 | 99203 | 1 | $434.48 |
| 17956 | Integrity Medical Group, LLC | 0200846790101181 | 5/14/2021 | Bill | 4/22/2021 | 62323 | 1 | $2,485.56 |
| 17957 | Integrity Medical Group, LLC | 0200846790101181 | 5/14/2021 | Bill | 4/22/2021 | Q9967 | 1 | $100.00 |
| 17958 | Integrity Medical Group, LLC | 0200846790101181 | 5/14/2021 | Bill | 4/22/2021 | J2001 | 1 | $40.00 |
| 17959 | Integrity Medical Group, LLC | 0200846790101181 | 5/14/2021 | Bill | 4/22/2021 | J1040 | 1 | $40.00 |
| 17960 | Integrity Medical Group, LLC | 0558518810000001 | 5/14/2021 | Bill | 4/22/2021 | 99213 | 1 | $293.20 |
| 17961 | Integrity Medical Group, LLC | 0599284250101019 | 5/14/2021 | Bill | 4/21/2021 | 99213 | 1 | $293.20 |
| 17962 | Integrity Medical Group, LLC | 0433581730101042 | 5/14/2021 | Bill | 4/26/2021 | 99213 | 1 | $293.20 |
| 17963 | Integrity Medical Group, LLC | 0277696290101074 | 5/14/2021 | Bill | 4/22/2021 | 99213 | 1 | $293.20 |
| 17964 | Integrity Medical Group, LLC | 8670423000000005 | 5/14/2021 | Bill | 4/23/2021 | 99204 | 1 | $662.12 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 17965 | Integrity Medical Group, LLC | 8670301840000002 | 5/14/2021 | Bill | 4/22/2021 | 99213 | 1 | $293.20 |
| 17966 | Integrity Medical Group, LLC | 0532968590101024 | 5/14/2021 | Bill | 4/22/2021 | 99213 | 1 | $293.20 |
| 17967 | Integrity Medical Group, LLC | 8670301840000002 | 5/14/2021 | Bill | 4/22/2021 | 99213 | 1 | $293.20 |
| 17968 | Integrity Medical Group, LLC | 0433581730101042 | 5/14/2021 | Bill | 4/26/2021 | 99213 | 1 | $293.20 |
| 17969 | Integrity Medical Group, LLC | 0624226420000002 | 5/14/2021 | Bill | 4/23/2021 | 99204 | 1 | $662.12 |
| 17970 | Integrity Medical Group, LLC | 0451216180101039 | 5/14/2021 | Bill | 4/23/2021 | 99212 | 1 | $175.64 |
| 17971 | Integrity Medical Group, LLC | 0451216180101039 | 5/14/2021 | Bill | 4/23/2021 | 62323 | 1 | $2,485.56 |
| 17972 | Integrity Medical Group, LLC | 0451216180101039 | 5/14/2021 | Bill | 4/23/2021 | Q9967 | 1 | $100.00 |
| 17973 | Integrity Medical Group, LLC | 0451216180101039 | 5/14/2021 | Bill | 4/23/2021 | J2001 | 1 | $40.00 |
| 17974 | Integrity Medical Group, LLC | 0451216180101039 | 5/14/2021 | Bill | 4/23/2021 | J1040 | 1 | $40.00 |
| 17975 | Integrity Medical Group, LLC | 0478436190101014 | 5/14/2021 | Bill | 4/26/2021 | 99204 | 1 | $662.12 |
| 17976 | Integrity Medical Group, LLC | 0393713380101034 | 5/14/2021 | Bill | 4/22/2021 | 99213 | 1 | $293.20 |
| 17977 | Integrity Medical Group, LLC | 8688398520000001 | 5/14/2021 | Bill | 4/22/2021 | 99204 | 1 | $662.12 |
| 17978 | Integrity Medical Group, LLC | 0562557060101038 | 5/14/2021 | Bill | 4/22/2021 | 99213 | 1 | $293.20 |
| 17979 | Integrity Medical Group, LLC | 0370108180101085 | 5/14/2021 | Bill | 4/22/2021 | 99214 | 1 | $432.96 |
| 17980 | Integrity Medical Group, LLC | 0296870720101106 | 5/14/2021 | Bill | 4/16/2021 | 99204 | 1 | $662.12 |
| 17981 | Integrity Medical Group, LLC | 0619023860000002 | 5/14/2021 | Bill | 4/26/2021 | 99204 | 1 | $662.12 |
| 17982 | Integrity Medical Group, LLC | 0619023860000002 | 5/14/2021 | Bill | 4/26/2021 | 62323 | 1 | $2,485.56 |
| 17983 | Integrity Medical Group, LLC | 0619023860000002 | 5/14/2021 | Bill | 4/26/2021 | Q9967 | 1 | $100.00 |
| 17984 | Integrity Medical Group, LLC | 0619023860000002 | 5/14/2021 | Bill | 4/26/2021 | J2001 | 1 | $40.00 |
| 17985 | Integrity Medical Group, LLC | 0619023860000002 | 5/14/2021 | Bill | 4/26/2021 | J1040 | 1 | $40.00 |
| 17986 | Integrity Medical Group, LLC | 0220842760101056 | 5/14/2021 | Bill | 4/23/2021 | 99204 | 1 | $662.12 |
| 17987 | Integrity Medical Group, LLC | 0241832740101064 | 5/14/2021 | Bill | 4/23/2021 | 99212 | 1 | $175.64 |
| 17988 | Integrity Medical Group, LLC | 0241832740101064 | 5/14/2021 | Bill | 4/23/2021 | 62323 | 1 | $2,485.56 |
| 17989 | Integrity Medical Group, LLC | 0241832740101064 | 5/14/2021 | Bill | 4/23/2021 | Q9967 | 1 | $100.00 |
| 17990 | Integrity Medical Group, LLC | 0241832740101064 | 5/14/2021 | Bill | 4/23/2021 | J2001 | 1 | $40.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 17991 | Integrity Medical Group, LLC | 0241832740101064 | 5/14/2021 | Bill | 4/23/2021 | J1040 | 1 | $40.00 |
| 17992 | Integrity Medical Group, LLC | 0558712810000001 | 5/14/2021 | Bill | 4/23/2021 | 99204 | 1 | $662.12 |
| 17993 | Integrity Medical Group, LLC | 0636759290101025 | 5/14/2021 | Bill | 4/22/2021 | 99213 | 1 | $293.20 |
| 17994 | Integrity Medical Group, LLC | 0370526960101021 | 5/14/2021 | Bill | 4/23/2021 | 99213 | 1 | $293.20 |
| 17995 | Integrity Medical Group, LLC | 0519960580000002 | 5/14/2021 | Bill | 4/21/2021 | 99214 | 1 | $432.96 |
| 17996 | Integrity Medical Group, LLC | 0510176360000001 | 5/14/2021 | Bill | 4/23/2021 | 99213 | 1 | $293.20 |
| 17997 | Integrity Medical Group, LLC | 0253970510101197 | 5/14/2021 | Bill | 4/21/2021 | 99212 | 1 | $175.64 |
| 17998 | Integrity Medical Group, LLC | 0249871620101121 | 5/14/2021 | Bill | 4/26/2021 | 99212 | 1 | $175.64 |
| 17999 | Integrity Medical Group, LLC | 0249871620101121 | 5/14/2021 | Bill | 4/26/2021 | 62321 | 1 | $2,619.66 |
| 18000 | Integrity Medical Group, LLC | 0249871620101121 | 5/14/2021 | Bill | 4/26/2021 | Q9967 | 1 | $100.00 |
| 18001 | Integrity Medical Group, LLC | 0249871620101121 | 5/14/2021 | Bill | 4/26/2021 | J2001 | 1 | $40.00 |
| 18002 | Integrity Medical Group, LLC | 0249871620101121 | 5/14/2021 | Bill | 4/26/2021 | J1040 | 1 | $40.00 |
| 18003 | Integrity Medical Group, LLC | 0249871620101121 | 5/14/2021 | Bill | 4/26/2021 | J3490 | 1 | $30.00 |
| 18004 | Integrity Medical Group, LLC | 0125579020101196 | 5/14/2021 | Bill | 4/22/2021 | 99213 | 1 | $293.20 |
| 18005 | Integrity Medical Group, LLC | 0451862990101096 | 5/14/2021 | Bill | 4/22/2021 | 99213 | 1 | $293.20 |
| 18006 | Integrity Medical Group, LLC | 8668459030000001 | 5/14/2021 | Bill | 4/22/2021 | J1040 | 1 | $40.00 |
| 18007 | Integrity Medical Group, LLC | 8668459030000001 | 5/14/2021 | Bill | 4/22/2021 | J3490 | 1 | $30.00 |
| 18008 | Integrity Medical Group, LLC | 8668459030000001 | 5/14/2021 | Bill | 4/22/2021 | J1030 | 1 | $20.00 |
| 18009 | Integrity Medical Group, LLC | 8668459030000001 | 5/14/2021 | Bill | 4/22/2021 | 99203 | 1 | $434.48 |
| 18010 | Integrity Medical Group, LLC | 8668459030000001 | 5/14/2021 | Bill | 4/22/2021 | 62323 | 1 | $2,485.56 |
| 18011 | Integrity Medical Group, LLC | 8668459030000001 | 5/14/2021 | Bill | 4/22/2021 | 27096 | 1 | $1,237.68 |
| 18012 | Integrity Medical Group, LLC | 8668459030000001 | 5/14/2021 | Bill | 4/22/2021 | Q9967 | 1 | $100.00 |
| 18013 | Integrity Medical Group, LLC | 8668459030000001 | 5/14/2021 | Bill | 4/22/2021 | S0020 | 1 | $40.00 |
| 18014 | Integrity Medical Group, LLC | 8668459030000001 | 5/14/2021 | Bill | 4/22/2021 | J2001 | 1 | $40.00 |
| 18015 | Integrity Medical Group, LLC | 0631386110101078 | 5/14/2021 | Bill | 4/27/2021 | 99213 | 1 | $293.20 |
| 18016 | Integrity Medical Group, LLC | 0586082870101012 | 5/14/2021 | Bill | 4/23/2021 | 99212 | 1 | $175.64 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 18017 | Integrity Medical Group, LLC | 0586082870101012 | 5/14/2021 | Bill | 4/23/2021 | 95909 | 1 | $603.16 |
| 18018 | Integrity Medical Group, LLC | 8679647830000001 | 5/14/2021 | Bill | 4/23/2021 | 99204 | 1 | $662.12 |
| 18019 | Integrity Medical Group, LLC | 8679647830000001 | 5/14/2021 | Bill | 4/23/2021 | 62323 | 1 | $2,485.56 |
| 18020 | Integrity Medical Group, LLC | 8679647830000001 | 5/14/2021 | Bill | 4/23/2021 | Q9967 | 1 | $100.00 |
| 18021 | Integrity Medical Group, LLC | 8679647830000001 | 5/14/2021 | Bill | 4/23/2021 | J2001 | 1 | $40.00 |
| 18022 | Integrity Medical Group, LLC | 8679647830000001 | 5/14/2021 | Bill | 4/23/2021 | J1040 | 1 | $40.00 |
| 18023 | Integrity Medical Group, LLC | 8679647830000001 | 5/14/2021 | Bill | 4/23/2021 | J3490 | 1 | $30.00 |
| 18024 | Integrity Medical Group, LLC | 0651635560101016 | 5/14/2021 | Bill | 4/22/2021 | 99214 | 1 | $432.96 |
| 18025 | Integrity Medical Group, LLC | 0631474180000001 | 5/14/2021 | Bill | 4/15/2021 | 99204 | 1 | $662.12 |
| 18026 | Integrity Medical Group, LLC | 0471644990101045 | 5/14/2021 | Bill | 4/21/2021 | 99213 | 1 | $293.20 |
| 18027 | Integrity Medical Group, LLC | 8668801930000001 | 5/14/2021 | Bill | 4/26/2021 | 99213 | 1 | $293.20 |
| 18028 | Integrity Medical Group, LLC | 0477656410101041 | 5/14/2021 | Bill | 4/21/2021 | 99214 | 1 | $432.96 |
| 18029 | Integrity Medical Group, LLC | 0626522010101021 | 5/14/2021 | Bill | 3/22/2021 | 99204 | 1 | $662.12 |
| 18030 | Integrity Medical Group, LLC | 0626522010101021 | 5/14/2021 | Bill | 3/22/2021 | 62321 | 1 | $2,619.66 |
| 18031 | Integrity Medical Group, LLC | 0626522010101021 | 5/14/2021 | Bill | 3/22/2021 | Q9967 | 1 | $100.00 |
| 18032 | Integrity Medical Group, LLC | 0626522010101021 | 5/14/2021 | Bill | 3/22/2021 | J2001 | 1 | $40.00 |
| 18033 | Integrity Medical Group, LLC | 0626522010101021 | 5/14/2021 | Bill | 3/22/2021 | J1040 | 1 | $40.00 |
| 18034 | Integrity Medical Group, LLC | 0626522010101021 | 5/14/2021 | Bill | 3/22/2021 | J3490 | 1 | $30.00 |
| 18035 | Integrity Medical Group, LLC | 0626522010101021 | 5/14/2021 | Bill | 4/5/2021 | 99212 | 1 | $175.64 |
| 18036 | Integrity Medical Group, LLC | 0626522010101021 | 5/14/2021 | Bill | 4/5/2021 | 62321 | 1 | $2,619.66 |
| 18037 | Integrity Medical Group, LLC | 0626522010101021 | 5/14/2021 | Bill | 4/5/2021 | Q9967 | 1 | $100.00 |
| 18038 | Integrity Medical Group, LLC | 0626522010101021 | 5/14/2021 | Bill | 4/5/2021 | J2001 | 1 | $40.00 |
| 18039 | Integrity Medical Group, LLC | 0626522010101021 | 5/14/2021 | Bill | 4/5/2021 | J1040 | 1 | $40.00 |
| 18040 | Integrity Medical Group, LLC | 0626522010101021 | 5/14/2021 | Bill | 4/5/2021 | J3490 | 1 | $30.00 |
| 18041 | Integrity Medical Group, LLC | 0626522010101021 | 5/14/2021 | Bill | 4/26/2021 | 99212 | 1 | $175.64 |
| 18042 | Integrity Medical Group, LLC | 0626522010101021 | 5/14/2021 | Bill | 4/26/2021 | 62321 | 1 | $2,619.66 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 18043 | Integrity Medical Group, LLC | 0626522010101021 | 5/14/2021 | Bill | 4/26/2021 | Q9967 | 1 | $100.00 |
| 18044 | Integrity Medical Group, LLC | 0636759290101025 | 5/14/2021 | Bill | 4/26/2021 | 99213 | 1 | $293.20 |
| 18045 | Integrity Medical Group, LLC | 0636759290101025 | 5/14/2021 | Bill | 4/26/2021 | 64483 | 1 | $2,160.74 |
| 18046 | Integrity Medical Group, LLC | 0636759290101025 | 5/14/2021 | Bill | 4/26/2021 | Q9967 | 2 | $200.00 |
| 18047 | Integrity Medical Group, LLC | 0636759290101025 | 5/14/2021 | Bill | 4/26/2021 | 94761 | 1 | $55.20 |
| 18048 | Integrity Medical Group, LLC | 0636759290101025 | 5/14/2021 | Bill | 4/26/2021 | J2001 | 1 | $40.00 |
| 18049 | Integrity Medical Group, LLC | 0636759290101025 | 5/14/2021 | Bill | 4/26/2021 | J3490 | 1 | $30.00 |
| 18050 | Integrity Medical Group, LLC | 0636759290101025 | 5/14/2021 | Bill | 4/26/2021 | J1030 | 1 | $20.00 |
| 18051 | Integrity Medical Group, LLC | 0652709170101015 | 5/14/2021 | Bill | 4/26/2021 | 99212 | 1 | $175.64 |
| 18052 | Integrity Medical Group, LLC | 0652709170101015 | 5/14/2021 | Bill | 4/26/2021 | 62323 | 1 | $2,485.56 |
| 18053 | Integrity Medical Group, LLC | 0652709170101015 | 5/14/2021 | Bill | 4/26/2021 | Q9967 | 1 | $100.00 |
| 18054 | Integrity Medical Group, LLC | 0652709170101015 | 5/14/2021 | Bill | 4/26/2021 | J2001 | 1 | $40.00 |
| 18055 | Integrity Medical Group, LLC | 0652709170101015 | 5/14/2021 | Bill | 4/26/2021 | J1040 | 1 | $40.00 |
| 18056 | Integrity Medical Group, LLC | 0652709170101015 | 5/14/2021 | Bill | 4/26/2021 | J3490 | 1 | $30.00 |
| 18057 | Integrity Medical Group, LLC | 0486031930101116 | 5/14/2021 | Bill | 4/26/2021 | 99204 | 1 | $662.12 |
| 18058 | Integrity Medical Group, LLC | 0486031930101116 | 5/14/2021 | Bill | 4/26/2021 | 64490 | 1 | $2,263.44 |
| 18059 | Integrity Medical Group, LLC | 0486031930101116 | 5/14/2021 | Bill | 4/26/2021 | 94761 | 1 | $55.20 |
| 18060 | Integrity Medical Group, LLC | 0486031930101116 | 5/14/2021 | Bill | 4/26/2021 | J2001 | 1 | $40.00 |
| 18061 | Integrity Medical Group, LLC | 0486031930101116 | 5/14/2021 | Bill | 4/26/2021 | S0020 | 1 | $40.00 |
| 18062 | Integrity Medical Group, LLC | 0486031930101116 | 5/14/2021 | Bill | 4/26/2021 | J3490 | 1 | $30.00 |
| 18063 | Integrity Medical Group, LLC | 0486031930101116 | 5/14/2021 | Bill | 4/26/2021 | J1030 | 1 | $20.00 |
| 18064 | Integrity Medical Group, LLC | 0629478770101049 | 5/14/2021 | Bill | 4/26/2021 | 29882 | 1 | $8,816.04 |
| 18065 | Integrity Medical Group, LLC | 0626522010101021 | 5/14/2021 | Bill | 4/26/2021 | J2001 | 1 | $40.00 |
| 18066 | Integrity Medical Group, LLC | 0626522010101021 | 5/14/2021 | Bill | 4/26/2021 | J1040 | 1 | $40.00 |
| 18067 | Integrity Medical Group, LLC | 0626522010101021 | 5/14/2021 | Bill | 4/26/2021 | J3490 | 1 | $30.00 |
| 18068 | Integrity Medical Group, LLC | 0345032560101013 | 5/14/2021 | Bill | 4/23/2021 | Q9967 | 1 | $100.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 18069 | Integrity Medical Group, LLC | 0345032560101013 | 5/14/2021 | Bill | 4/23/2021 | J2001 | 1 | $40.00 |
| 18070 | Integrity Medical Group, LLC | 0345032560101013 | 5/14/2021 | Bill | 4/23/2021 | J1040 | 1 | $40.00 |
| 18071 | Integrity Medical Group, LLC | 0345032560101013 | 5/14/2021 | Bill | 4/23/2021 | J3490 | 1 | $30.00 |
| 18072 | Integrity Medical Group, LLC | 0345032560101013 | 5/14/2021 | Bill | 4/23/2021 | 99212 | 1 | $175.64 |
| 18073 | Integrity Medical Group, LLC | 0345032560101013 | 5/14/2021 | Bill | 4/23/2021 | 62323 | 1 | $2,485.56 |
| 18074 | Integrity Medical Group, LLC | 0378893090101037 | 5/14/2021 | Bill | 4/26/2021 | 29827 | 1 | $1,531.22 |
| 18075 | Integrity Medical Group, LLC | 0378893090101037 | 5/14/2021 | Bill | 4/26/2021 | 23430 | 1 | $926.54 |
| 18076 | Integrity Medical Group, LLC | 0378893090101037 | 5/14/2021 | Bill | 4/26/2021 | 64718 | 1 | $863.01 |
| 18077 | Integrity Medical Group, LLC | 0378893090101037 | 5/14/2021 | Bill | 4/26/2021 | 29824 | 1 | $829.89 |
| 18078 | Integrity Medical Group, LLC | 8676381750000004 | 5/14/2021 | Bill | 4/26/2021 | 99213 | 1 | $293.20 |
| 18079 | Integrity Medical Group, LLC | 0510828840101025 | 5/14/2021 | Bill | 4/23/2021 | 99213 | 1 | $293.20 |
| 18080 | Integrity Medical Group, LLC | 0418630950000001 | 5/14/2021 | Bill | 4/26/2021 | J2001 | 1 | $40.00 |
| 18081 | Integrity Medical Group, LLC | 0618224210000001 | 5/14/2021 | Bill | 4/26/2021 | 99212 | 1 | $175.64 |
| 18082 | Integrity Medical Group, LLC | 0618224210000001 | 5/14/2021 | Bill | 4/26/2021 | 62321 | 1 | $2,619.66 |
| 18083 | Integrity Medical Group, LLC | 0418630950000001 | 5/14/2021 | Bill | 4/26/2021 | S0020 | 1 | $40.00 |
| 18084 | Integrity Medical Group, LLC | 0418630950000001 | 5/14/2021 | Bill | 4/26/2021 | J3490 | 1 | $30.00 |
| 18085 | Integrity Medical Group, LLC | 0418630950000001 | 5/14/2021 | Bill | 4/26/2021 | J1030 | 1 | $20.00 |
| 18086 | Integrity Medical Group, LLC | 0418630950000001 | 5/14/2021 | Bill | 4/26/2021 | 99204 | 1 | $662.12 |
| 18087 | Integrity Medical Group, LLC | 0418630950000001 | 5/14/2021 | Bill | 4/26/2021 | 64490 | 2 | $4,526.88 |
| 18088 | Integrity Medical Group, LLC | 0418630950000001 | 5/14/2021 | Bill | 4/26/2021 | 94761 | 1 | $55.20 |
| 18089 | Integrity Medical Group, LLC | 0465106170101048 | 5/14/2021 | Bill | 4/23/2021 | 99213 | 1 | $293.20 |
| 18090 | Integrity Medical Group, LLC | 0378893090101037 | 5/14/2021 | Bill | 4/26/2021 | 29827 | 1 | $15,312.24 |
| 18091 | Integrity Medical Group, LLC | 0378893090101037 | 5/14/2021 | Bill | 4/26/2021 | 23430 | 1 | $9,265.44 |
| 18092 | Integrity Medical Group, LLC | 0378893090101037 | 5/14/2021 | Bill | 4/26/2021 | 64718 | 1 | $8,630.16 |
| 18093 | Integrity Medical Group, LLC | 0378893090101037 | 5/14/2021 | Bill | 4/26/2021 | 29824 | 1 | $8,298.96 |
| 18094 | Integrity Medical Group, LLC | 0618224210000001 | 5/14/2021 | Bill | 4/26/2021 | Q9967 | 1 | $100.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 18095 | Integrity Medical Group, LLC | 0618224210000001 | 5/14/2021 | Bill | 4/26/2021 | J2001 | 1 | $40.00 |
| 18096 | Integrity Medical Group, LLC | 0618224210000001 | 5/14/2021 | Bill | 4/26/2021 | J1040 | 1 | $40.00 |
| 18097 | Integrity Medical Group, LLC | 0618224210000001 | 5/14/2021 | Bill | 4/26/2021 | J3490 | 1 | $30.00 |
| 18098 | Integrity Medical Group, LLC | 8673782510000003 | 5/14/2021 | Bill | 4/22/2021 | 99212 | 1 | $175.64 |
| 18099 | Integrity Medical Group, LLC | 8673782510000003 | 5/14/2021 | Bill | 4/22/2021 | 62323 | 1 | $2,485.56 |
| 18100 | Integrity Medical Group, LLC | 8673782510000003 | 5/14/2021 | Bill | 4/22/2021 | Q9967 | 1 | $100.00 |
| 18101 | Integrity Medical Group, LLC | 8673782510000003 | 5/14/2021 | Bill | 4/22/2021 | J2001 | 1 | $40.00 |
| 18102 | Integrity Medical Group, LLC | 8673782510000003 | 5/14/2021 | Bill | 4/22/2021 | J1040 | 1 | $40.00 |
| 18103 | Integrity Medical Group, LLC | 8673782510000003 | 5/14/2021 | Bill | 4/22/2021 | J3490 | 1 | $30.00 |
| 18104 | Integrity Medical Group, LLC | 0448434400101095 | 5/14/2021 | Bill | 4/23/2021 | 99204 | 1 | $662.12 |
| 18105 | Integrity Medical Group, LLC | 0595841730101037 | 5/14/2021 | Bill | 4/21/2021 | 99204 | 1 | $662.12 |
| 18106 | Integrity Medical Group, LLC | 0637466860000001 | 5/14/2021 | Bill | 4/26/2021 | 99204 | 1 | $662.12 |
| 18107 | Integrity Medical Group, LLC | 0296870720101106 | 5/14/2021 | Bill | 4/16/2021 | 99213 | 1 | $293.20 |
| 18108 | Integrity Medical Group, LLC | 0393713380101034 | 5/14/2021 | Bill | 4/22/2021 | 99213 | 1 | $293.20 |
| 18109 | Integrity Medical Group, LLC | 0573481000101040 | 5/14/2021 | Bill | 4/23/2021 | 99214 | 1 | $432.96 |
| 18110 | Integrity Medical Group, LLC | 8674884160000001 | 5/14/2021 | Bill | 4/23/2021 | 99204 | 1 | $662.12 |
| 18111 | Integrity Medical Group, LLC | 0353741670101099 | 5/14/2021 | Bill | 4/21/2021 | 99213 | 1 | $293.20 |
| 18112 | Integrity Medical Group, LLC | 8672209070000001 | 5/14/2021 | Bill | 4/20/2021 | 99213 | 1 | $293.20 |
| 18113 | Integrity Medical Group, LLC | 0389684320101036 | 5/14/2021 | Bill | 4/20/2021 | 99213 | 1 | $293.20 |
| 18114 | Integrity Medical Group, LLC | 0506217030101025 | 5/14/2021 | Bill | 4/23/2021 | J2001 | 1 | $40.00 |
| 18115 | Integrity Medical Group, LLC | 0506217030101025 | 5/14/2021 | Bill | 4/23/2021 | J1050 | 1 | $40.00 |
| 18116 | Integrity Medical Group, LLC | 0506217030101025 | 5/14/2021 | Bill | 4/23/2021 | J3490 | 1 | $30.00 |
| 18117 | Integrity Medical Group, LLC | 0506217030101025 | 5/14/2021 | Bill | 4/23/2021 | 99212 | 1 | $175.64 |
| 18118 | Integrity Medical Group, LLC | 0506217030101025 | 5/14/2021 | Bill | 4/23/2021 | 62321 | 1 | $2,619.66 |
| 18119 | Integrity Medical Group, LLC | 0506217030101025 | 5/14/2021 | Bill | 4/23/2021 | Q9967 | 1 | $100.00 |
| 18120 | Integrity Medical Group, LLC | 0633534160000001 | 5/14/2021 | Bill | 4/28/2021 | 64721 | 1 | $7,324.35 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 18121 | Integrity Medical Group, LLC | 0610275160000002 | 5/14/2021 | Bill | 4/22/2021 | 99213 | 1 | $293.20 |
| 18122 | Integrity Medical Group, LLC | 0626522010101021 | 5/14/2021 | Bill | 3/4/2021 | 99204 | 1 | $662.12 |
| 18123 | Integrity Medical Group, LLC | 0265315030101094 | 5/14/2021 | Bill | 4/23/2021 | 99214 | 1 | $432.96 |
| 18124 | Integrity Medical Group, LLC | 0629478770101049 | 5/14/2021 | Bill | 4/26/2021 | 29882 | 1 | $881.60 |
| 18125 | Integrity Medical Group, LLC | 0587503970101074 | 5/14/2021 | Bill | 4/26/2021 | 99213 | 1 | $293.20 |
| 18126 | Integrity Medical Group, LLC | 0633534160000001 | 5/14/2021 | Bill | 4/28/2021 | 64721 | 1 | $732.43 |
| 18127 | Integrity Medical Group, LLC | 0165631090101168 | 5/14/2021 | Bill | 4/22/2021 | 99213 | 1 | $293.20 |
| 18128 | Integrity Medical Group, LLC | 0303591060101106 | 5/14/2021 | Bill | 4/23/2021 | 99204 | 1 | $662.12 |
| 18129 | Integrity Medical Group, LLC | 0303591060101106 | 5/14/2021 | Bill | 4/23/2021 | 62323 | 1 | $2,485.56 |
| 18130 | Integrity Medical Group, LLC | 0303591060101106 | 5/14/2021 | Bill | 4/23/2021 | Q9967 | 1 | $100.00 |
| 18131 | Integrity Medical Group, LLC | 0303591060101106 | 5/14/2021 | Bill | 4/23/2021 | J2001 | 1 | $40.00 |
| 18132 | Integrity Medical Group, LLC | 0303591060101106 | 5/14/2021 | Bill | 4/23/2021 | J1040 | 1 | $40.00 |
| 18133 | Integrity Medical Group, LLC | 0303591060101106 | 5/14/2021 | Bill | 4/23/2021 | J3490 | 1 | $30.00 |
| 18134 | Integrity Medical Group, LLC | 0391502600101039 | 5/14/2021 | Bill | 4/22/2021 | 99214 | 1 | $432.96 |
| 18135 | Integrity Medical Group, LLC | 0391502600101039 | 5/14/2021 | Bill | 4/22/2021 | 20610 | 1 | $445.80 |
| 18136 | Integrity Medical Group, LLC | 0391502600101039 | 5/14/2021 | Bill | 4/22/2021 | S0020 | 2 | $80.00 |
| 18137 | Integrity Medical Group, LLC | 0391502600101039 | 5/14/2021 | Bill | 4/22/2021 | J2001 | 2 | $80.00 |
| 18138 | Integrity Medical Group, LLC | 0391502600101039 | 5/14/2021 | Bill | 4/22/2021 | J3301 | 2 | $20.00 |
| 18139 | Integrity Medical Group, LLC | 0492219570101031 | 5/14/2021 | Bill | 4/22/2021 | 99214 | 1 | $432.96 |
| 18140 | Integrity Medical Group, LLC | 0425710120101044 | 5/14/2021 | Bill | 4/23/2021 | 99213 | 1 | $293.20 |
| 18141 | Integrity Medical Group, LLC | 0386124520101067 | 5/14/2021 | Bill | 4/23/2021 | 99213 | 1 | $293.20 |
| 18142 | Integrity Medical Group, LLC | 0402088540101036 | 5/14/2021 | Bill | 4/23/2021 | 99214 | 1 | $432.96 |
| 18143 | Integrity Medical Group, LLC | 0115354930101013 | 5/14/2021 | Bill | 4/23/2021 | 99212 | 1 | $175.64 |
| 18144 | Integrity Medical Group, LLC | 0115354930101013 | 5/14/2021 | Bill | 4/23/2021 | 62323 | 1 | $2,485.56 |
| 18145 | Integrity Medical Group, LLC | 0115354930101013 | 5/14/2021 | Bill | 4/23/2021 | Q9967 | 1 | $100.00 |
| 18146 | Integrity Medical Group, LLC | 0115354930101013 | 5/14/2021 | Bill | 4/23/2021 | J2001 | 1 | $40.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 18147 | Integrity Medical Group, LLC | 0115354930101013 | 5/14/2021 | Bill | 4/23/2021 | J1040 | 1 | $40.00 |
| 18148 | Integrity Medical Group, LLC | 0115354930101013 | 5/14/2021 | Bill | 4/23/2021 | J3490 | 1 | $30.00 |
| 18149 | Integrity Medical Group, LLC | 0253970510101197 | 5/14/2021 | Bill | 4/21/2021 | 95886 | 1 | $455.90 |
| 18150 | Integrity Medical Group, LLC | 0586082870101012 | 5/14/2021 | Bill | 4/23/2021 | 95886 | 1 | $455.90 |
| 18151 | Integrity Medical Group, LLC | 0636759290101025 | 5/14/2021 | Bill | 4/26/2021 | 64484 | 1 | $1,053.12 |
| 18152 | Integrity Medical Group, LLC | 0486031930101116 | 5/14/2021 | Bill | 4/26/2021 | 64491 | 1 | $1,129.44 |
| 18153 | Integrity Medical Group, LLC | 0378893090101037 | 5/14/2021 | Bill | 4/26/2021 | 29826 | 1 | $225.33 |
| 18154 | Integrity Medical Group, LLC | 0418630950000001 | 5/14/2021 | Bill | 4/26/2021 | 64491 | 2 | $2,258.88 |
| 18155 | Integrity Medical Group, LLC | 0378893090101037 | 5/14/2021 | Bill | 4/26/2021 | 29826 | 1 | $2,253.36 |
| 18156 | Integrity Medical Group, LLC | 0609392240000006 | 5/14/2021 | Bill | 4/21/2021 | A0100 | 2 | $150.00 |
| 18157 | Integrity Medical Group, LLC | 0007366390101278 | 5/14/2021 | Bill | 4/26/2021 | J3490 | 1 | $30.00 |
| 18158 | Integrity Medical Group, LLC | 0200846790101181 | 5/14/2021 | Bill | 4/22/2021 | S0020 | 1 | $40.00 |
| 18159 | Integrity Medical Group, LLC | 0200846790101181 | 5/14/2021 | Bill | 4/22/2021 | J3490 | 1 | $30.00 |
| 18160 | Integrity Medical Group, LLC | 0451216180101039 | 5/14/2021 | Bill | 4/23/2021 | J3490 | 1 | $30.00 |
| 18161 | Integrity Medical Group, LLC | 0619023860000002 | 5/14/2021 | Bill | 4/26/2021 | J3490 | 1 | $30.00 |
| 18162 | Integrity Medical Group, LLC | 0241832740101064 | 5/14/2021 | Bill | 4/23/2021 | J3490 | 1 | $30.00 |
| 18163 | Integrity Medical Group, LLC | 0241832740101064 | 5/14/2021 | Bill | 4/23/2021 | J8499 | 1 | $20.00 |
| 18164 | Integrity Medical Group, LLC | 0609392240000006 | 5/14/2021 | Bill | 4/21/2021 | 99204 | 1 | $662.12 |
| 18165 | Integrity Medical Group, LLC | 0401936030101026 | 5/15/2021 | Bill | 4/30/2021 | 99204 | 1 | $662.12 |
| 18166 | Integrity Medical Group, LLC | 8684524670000001 | 5/15/2021 | Bill | 4/27/2021 | 99213 | 1 | $293.20 |
| 18167 | Integrity Medical Group, LLC | 0805048300000001 | 5/15/2021 | Bill | 4/27/2021 | 99024 | 1 | $577.36 |
| 18168 | Integrity Medical Group, LLC | 8690011740000001 | 5/15/2021 | Bill | 4/29/2021 | 99204 | 1 | $662.12 |
| 18169 | Integrity Medical Group, LLC | 8679219970000002 | 5/15/2021 | Bill | 4/29/2021 | 99204 | 1 | $662.12 |
| 18170 | Integrity Medical Group, LLC | 0364389810101105 | 5/15/2021 | Bill | 4/27/2021 | 99204 | 1 | $662.12 |
| 18171 | Integrity Medical Group, LLC | 0356377870101232 | 5/15/2021 | Bill | 4/27/2021 | 99213 | 1 | $293.20 |
| 18172 | Integrity Medical Group, LLC | 0364389810101105 | 5/15/2021 | Bill | 4/27/2021 | 99204 | 1 | $662.12 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 18173 | Integrity Medical Group, LLC | 0297154000101062 | 5/15/2021 | Bill | 4/30/2021 | 99204 | 1 | $662.12 |
| 18174 | Integrity Medical Group, LLC | 0592333570101014 | 5/15/2021 | Bill | 4/30/2021 | 99204 | 1 | $662.12 |
| 18175 | Integrity Medical Group, LLC | 8670660040000005 | 5/15/2021 | Bill | 4/29/2021 | 99204 | 1 | $662.12 |
| 18176 | Integrity Medical Group, LLC | 8670660040000005 | 5/15/2021 | Bill | 4/29/2021 | 62321 | 1 | $2,619.66 |
| 18177 | Integrity Medical Group, LLC | 8670660040000005 | 5/15/2021 | Bill | 4/29/2021 | Q9967 | 1 | $100.00 |
| 18178 | Integrity Medical Group, LLC | 8670660040000005 | 5/15/2021 | Bill | 4/29/2021 | J2001 | 1 | $40.00 |
| 18179 | Integrity Medical Group, LLC | 8670660040000005 | 5/15/2021 | Bill | 4/29/2021 | J1040 | 1 | $40.00 |
| 18180 | Integrity Medical Group, LLC | 0402760490101115 | 5/15/2021 | Bill | 5/4/2021 | 99204 | 1 | $662.12 |
| 18181 | Integrity Medical Group, LLC | 0363517530000001 | 5/15/2021 | Bill | 4/28/2021 | 99204 | 1 | $662.12 |
| 18182 | Integrity Medical Group, LLC | 0408568560101169 | 5/15/2021 | Bill | 5/3/2021 | 99213 | 1 | $293.20 |
| 18183 | Integrity Medical Group, LLC | 0507503400101101 | 5/15/2021 | Bill | 4/27/2021 | 99213 | 1 | $293.20 |
| 18184 | Integrity Medical Group, LLC | 0634579340101029 | 5/15/2021 | Bill | 5/3/2021 | 99204 | 1 | $662.12 |
| 18185 | Integrity Medical Group, LLC | 0498169610101137 | 5/15/2021 | Bill | 4/28/2021 | 99204 | 1 | $662.12 |
| 18186 | Integrity Medical Group, LLC | 8690011740000001 | 5/15/2021 | Bill | 4/29/2021 | 99204 | 1 | $662.12 |
| 18187 | Integrity Medical Group, LLC | 0532198190101014 | 5/15/2021 | Bill | 4/29/2021 | 99213 | 1 | $293.20 |
| 18188 | Integrity Medical Group, LLC | 8698843360000001 | 5/15/2021 | Bill | 4/27/2021 | 99213 | 1 | $293.20 |
| 18189 | Integrity Medical Group, LLC | 0607534060101017 | 5/15/2021 | Bill | 4/29/2021 | 99213 | 1 | $293.20 |
| 18190 | Integrity Medical Group, LLC | 0356377870101232 | 5/15/2021 | Bill | 4/27/2021 | 99213 | 1 | $293.20 |
| 18191 | Integrity Medical Group, LLC | 8671720770000008 | 5/15/2021 | Bill | 4/29/2021 | 99204 | 1 | $662.12 |
| 18192 | Integrity Medical Group, LLC | 0401936030101034 | 5/15/2021 | Bill | 4/30/2021 | 99204 | 1 | $662.12 |
| 18193 | Integrity Medical Group, LLC | 0585891900101012 | 5/15/2021 | Bill | 4/30/2021 | 99213 | 1 | $293.20 |
| 18194 | Integrity Medical Group, LLC | 8667843370000002 | 5/15/2021 | Bill | 4/29/2021 | 99213 | 1 | $293.20 |
| 18195 | Integrity Medical Group, LLC | 0578799720101021 | 5/15/2021 | Bill | 4/28/2021 | 99204 | 1 | $662.12 |
| 18196 | Integrity Medical Group, LLC | 0364821830101080 | 5/15/2021 | Bill | 4/28/2021 | 99214 | 1 | $432.96 |
| 18197 | Integrity Medical Group, LLC | 8683550670000006 | 5/15/2021 | Bill | 4/29/2021 | 99213 | 1 | $293.20 |
| 18198 | Integrity Medical Group, LLC | 0595946270101041 | 5/15/2021 | Bill | 4/28/2021 | 99204 | 1 | $662.12 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 18199 | Integrity Medical Group, LLC | 0421498930101047 | 5/15/2021 | Bill | 4/27/2021 | 99204 | 1 | $662.12 |
| 18200 | Integrity Medical Group, LLC | 0451115530101054 | 5/15/2021 | Bill | 4/29/2021 | 99214 | 1 | $432.96 |
| 18201 | Integrity Medical Group, LLC | 0333670500101026 | 5/15/2021 | Bill | 4/27/2021 | 99213 | 1 | $293.20 |
| 18202 | Integrity Medical Group, LLC | 0273157970101417 | 5/15/2021 | Bill | 4/27/2021 | 99204 | 1 | $662.12 |
| 18203 | Integrity Medical Group, LLC | 8677151080000003 | 5/15/2021 | Bill | 4/27/2021 | 99204 | 1 | $662.12 |
| 18204 | Integrity Medical Group, LLC | 0375821230101021 | 5/15/2021 | Bill | 4/30/2021 | 99212 | 1 | $175.64 |
| 18205 | Integrity Medical Group, LLC | 0375821230101021 | 5/15/2021 | Bill | 4/30/2021 | 62321 | 1 | $2,619.66 |
| 18206 | Integrity Medical Group, LLC | 0375821230101021 | 5/15/2021 | Bill | 4/30/2021 | Q9967 | 1 | $100.00 |
| 18207 | Integrity Medical Group, LLC | 0375821230101021 | 5/15/2021 | Bill | 4/30/2021 | J2001 | 1 | $40.00 |
| 18208 | Integrity Medical Group, LLC | 0375821230101021 | 5/15/2021 | Bill | 4/30/2021 | J1040 | 1 | $40.00 |
| 18209 | Integrity Medical Group, LLC | 0597681930101024 | 5/15/2021 | Bill | 4/26/2021 | 99204 | 1 | $662.12 |
| 18210 | Integrity Medical Group, LLC | 0216335470000002 | 5/15/2021 | Bill | 4/28/2021 | 99204 | 1 | $662.12 |
| 18211 | Integrity Medical Group, LLC | 8671912120000003 | 5/15/2021 | Bill | 4/30/2021 | 99213 | 1 | $293.20 |
| 18212 | Integrity Medical Group, LLC | 0583451890000003 | 5/15/2021 | Bill | 4/30/2021 | 99213 | 1 | $293.20 |
| 18213 | Integrity Medical Group, LLC | 0341101340101018 | 5/15/2021 | Bill | 4/29/2021 | 99204 | 1 | $662.12 |
| 18214 | Integrity Medical Group, LLC | 8699061890000001 | 5/15/2021 | Bill | 4/29/2021 | 99213 | 1 | $293.20 |
| 18215 | Integrity Medical Group, LLC | 0481205970101189 | 5/15/2021 | Bill | 4/27/2021 | Q9967 | 1 | $100.00 |
| 18216 | Integrity Medical Group, LLC | 0481205970101189 | 5/15/2021 | Bill | 4/27/2021 | J2001 | 1 | $40.00 |
| 18217 | Integrity Medical Group, LLC | 0481205970101189 | 5/15/2021 | Bill | 4/27/2021 | J1040 | 1 | $40.00 |
| 18218 | Integrity Medical Group, LLC | 0481205970101189 | 5/15/2021 | Bill | 4/27/2021 | 99212 | 1 | $175.64 |
| 18219 | Integrity Medical Group, LLC | 0481205970101189 | 5/15/2021 | Bill | 4/27/2021 | 62323 | 1 | $2,485.56 |
| 18220 | Integrity Medical Group, LLC | 0372749060101049 | 5/15/2021 | Bill | 4/28/2021 | 99213 | 1 | $293.20 |
| 18221 | Integrity Medical Group, LLC | 0268776020101091 | 5/15/2021 | Bill | 4/28/2021 | 99204 | 1 | $662.12 |
| 18222 | Integrity Medical Group, LLC | 8690739770000004 | 5/15/2021 | Bill | 4/27/2021 | 99204 | 1 | $662.12 |
| 18223 | Integrity Medical Group, LLC | 0353521240101048 | 5/15/2021 | Bill | 4/29/2021 | 99204 | 1 | $662.12 |
| 18224 | Integrity Medical Group, LLC | 0353521240101048 | 5/15/2021 | Bill | 4/29/2021 | 20610 | 1 | $445.80 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 18225 | Integrity Medical Group, LLC | 0353521240101048 | 5/15/2021 | Bill | 4/29/2021 | J2001 | 1 | $40.00 |
| 18226 | Integrity Medical Group, LLC | 0353521240101048 | 5/15/2021 | Bill | 4/29/2021 | J3301 | 1 | $10.00 |
| 18227 | Integrity Medical Group, LLC | 0531339750101067 | 5/15/2021 | Bill | 4/29/2021 | 99213 | 1 | $293.20 |
| 18228 | Integrity Medical Group, LLC | 0531339750101067 | 5/15/2021 | Bill | 4/29/2021 | 20553 | 1 | $718.38 |
| 18229 | Integrity Medical Group, LLC | 0531339750101067 | 5/15/2021 | Bill | 4/29/2021 | J2001 | 1 | $40.00 |
| 18230 | Integrity Medical Group, LLC | 0531339750101067 | 5/15/2021 | Bill | 4/29/2021 | S0020 | 1 | $40.00 |
| 18231 | Integrity Medical Group, LLC | 0609742010101024 | 5/15/2021 | Bill | 4/27/2021 | 99212 | 1 | $175.64 |
| 18232 | Integrity Medical Group, LLC | 0594146610101019 | 5/15/2021 | Bill | 5/5/2021 | 22551 | 1 | $2,242.53 |
| 18233 | Integrity Medical Group, LLC | 0192198770101131 | 5/15/2021 | Bill | 4/28/2021 | 99213 | 1 | $293.20 |
| 18234 | Integrity Medical Group, LLC | 8693318550000002 | 5/15/2021 | Bill | 4/28/2021 | 99213 | 1 | $293.20 |
| 18235 | Integrity Medical Group, LLC | 0494371490101050 | 5/15/2021 | Bill | 4/27/2021 | 99204 | 1 | $662.12 |
| 18236 | Integrity Medical Group, LLC | 0494371490101050 | 5/15/2021 | Bill | 4/27/2021 | 64493 | 2 | $4,093.92 |
| 18237 | Integrity Medical Group, LLC | 0494371490101050 | 5/15/2021 | Bill | 4/27/2021 | 55150016505 | 2 | $80.00 |
| 18238 | Integrity Medical Group, LLC | 0494371490101050 | 5/15/2021 | Bill | 4/27/2021 | S0020 | 1 | $40.00 |
| 18239 | Integrity Medical Group, LLC | 0494371490101050 | 5/15/2021 | Bill | 4/27/2021 | 00409555502 | 1 | $30.00 |
| 18240 | Integrity Medical Group, LLC | 0634490800000002 | 5/15/2021 | Bill | 4/29/2021 | 99204 | 1 | $662.12 |
| 18241 | Integrity Medical Group, LLC | 0634490800000002 | 5/15/2021 | Bill | 4/29/2021 | 62323 | 1 | $2,485.56 |
| 18242 | Integrity Medical Group, LLC | 0634490800000002 | 5/15/2021 | Bill | 4/29/2021 | Q9967 | 1 | $100.00 |
| 18243 | Integrity Medical Group, LLC | 0634490800000002 | 5/15/2021 | Bill | 4/29/2021 | J2001 | 1 | $40.00 |
| 18244 | Integrity Medical Group, LLC | 0634490800000002 | 5/15/2021 | Bill | 4/29/2021 | J1040 | 1 | $40.00 |
| 18245 | Integrity Medical Group, LLC | 0634490800000002 | 5/15/2021 | Bill | 4/29/2021 | J3490 | 1 | $30.00 |
| 18246 | Integrity Medical Group, LLC | 8683750800000001 | 5/15/2021 | Bill | 4/30/2021 | 99204 | 1 | $662.12 |
| 18247 | Integrity Medical Group, LLC | 0150086470101048 | 5/15/2021 | Bill | 4/28/2021 | 99213 | 1 | $293.20 |
| 18248 | Integrity Medical Group, LLC | 0459250700101048 | 5/15/2021 | Bill | 4/29/2021 | 99213 | 1 | $293.20 |
| 18249 | Integrity Medical Group, LLC | 0159219410101105 | 5/15/2021 | Bill | 4/29/2021 | 99203 | 1 | $434.48 |
| 18250 | Integrity Medical Group, LLC | 0586082870101012 | 5/15/2021 | Bill | 4/29/2021 | 99214 | 1 | $432.96 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 18251 | Integrity Medical Group, LLC | 0586082870101012 | 5/15/2021 | Bill | 4/29/2021 | 20610 | 1 | $445.80 |
| 18252 | Integrity Medical Group, LLC | 0586082870101012 | 5/15/2021 | Bill | 4/29/2021 | S0020 | 2 | $80.00 |
| 18253 | Integrity Medical Group, LLC | 0586082870101012 | 5/15/2021 | Bill | 4/29/2021 | J2001 | 2 | $80.00 |
| 18254 | Integrity Medical Group, LLC | 0586082870101012 | 5/15/2021 | Bill | 4/29/2021 | J3301 | 2 | $20.00 |
| 18255 | Integrity Medical Group, LLC | 0353139760101047 | 5/15/2021 | Bill | 4/27/2021 | 99204 | 1 | $662.12 |
| 18256 | Integrity Medical Group, LLC | 0353139760101047 | 5/15/2021 | Bill | 4/27/2021 | 64405 | 2 | $2,304.72 |
| 18257 | Integrity Medical Group, LLC | 0353139760101047 | 5/15/2021 | Bill | 4/27/2021 | S0020 | 1 | $40.00 |
| 18258 | Integrity Medical Group, LLC | 0353139760101047 | 5/15/2021 | Bill | 4/27/2021 | J2001 | 1 | $40.00 |
| 18259 | Integrity Medical Group, LLC | 0127861200101354 | 5/15/2021 | Bill | 4/28/2021 | 99212 | 1 | $175.64 |
| 18260 | Integrity Medical Group, LLC | 0127861200101354 | 5/15/2021 | Bill | 4/28/2021 | 62321 | 1 | $2,619.66 |
| 18261 | Integrity Medical Group, LLC | 0127861200101354 | 5/15/2021 | Bill | 4/28/2021 | Q9967 | 1 | $100.00 |
| 18262 | Integrity Medical Group, LLC | 0127861200101354 | 5/15/2021 | Bill | 4/28/2021 | J2001 | 1 | $40.00 |
| 18263 | Integrity Medical Group, LLC | 0127861200101354 | 5/15/2021 | Bill | 4/28/2021 | J1040 | 1 | $40.00 |
| 18264 | Integrity Medical Group, LLC | 0127861200101354 | 5/15/2021 | Bill | 4/28/2021 | J3490 | 1 | $30.00 |
| 18265 | Integrity Medical Group, LLC | 0127861200101354 | 5/15/2021 | Bill | 4/28/2021 | J8499 | 1 | $20.00 |
| 18266 | Integrity Medical Group, LLC | 0253970510101197 | 5/15/2021 | Bill | 4/29/2021 | 99213 | 1 | $293.20 |
| 18267 | Integrity Medical Group, LLC | 0498626190000001 | 5/15/2021 | Bill | 4/28/2021 | 99212 | 1 | $175.64 |
| 18268 | Integrity Medical Group, LLC | 0498626190000001 | 5/15/2021 | Bill | 4/28/2021 | 62323 | 1 | $2,485.56 |
| 18269 | Integrity Medical Group, LLC | 0498626190000001 | 5/15/2021 | Bill | 4/28/2021 | Q9967 | 1 | $100.00 |
| 18270 | Integrity Medical Group, LLC | 0498626190000001 | 5/15/2021 | Bill | 4/28/2021 | J2001 | 1 | $40.00 |
| 18271 | Integrity Medical Group, LLC | 0498626190000001 | 5/15/2021 | Bill | 4/28/2021 | J1040 | 1 | $40.00 |
| 18272 | Integrity Medical Group, LLC | 0498626190000001 | 5/15/2021 | Bill | 4/28/2021 | J3490 | 1 | $30.00 |
| 18273 | Integrity Medical Group, LLC | 8668801930000001 | 5/15/2021 | Bill | 4/29/2021 | 99204 | 1 | $662.12 |
| 18274 | Integrity Medical Group, LLC | 8668801930000001 | 5/15/2021 | Bill | 4/29/2021 | 62323 | 1 | $2,485.56 |
| 18275 | Integrity Medical Group, LLC | 8668801930000001 | 5/15/2021 | Bill | 4/29/2021 | Q9967 | 1 | $100.00 |
| 18276 | Integrity Medical Group, LLC | 8668801930000001 | 5/15/2021 | Bill | 4/29/2021 | J2001 | 1 | $40.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 18277 | Integrity Medical Group, LLC | 8668801930000001 | 5/15/2021 | Bill | 4/29/2021 | J1040 | 1 | $40.00 |
| 18278 | Integrity Medical Group, LLC | 8668801930000001 | 5/15/2021 | Bill | 4/29/2021 | J3490 | 1 | $30.00 |
| 18279 | Integrity Medical Group, LLC | 0196172180101398 | 5/15/2021 | Bill | 5/1/2021 | 99213 | 1 | $293.20 |
| 18280 | Integrity Medical Group, LLC | 0196172180101398 | 5/15/2021 | Bill | 5/1/2021 | 62321 | 1 | $2,619.66 |
| 18281 | Integrity Medical Group, LLC | 0196172180101398 | 5/15/2021 | Bill | 5/1/2021 | Q9967 | 1 | $100.00 |
| 18282 | Integrity Medical Group, LLC | 0196172180101398 | 5/15/2021 | Bill | 5/1/2021 | 94761 | 1 | $55.20 |
| 18283 | Integrity Medical Group, LLC | 0196172180101398 | 5/15/2021 | Bill | 5/1/2021 | J1040 | 1 | $40.00 |
| 18284 | Integrity Medical Group, LLC | 0196172180101398 | 5/15/2021 | Bill | 5/1/2021 | J2001 | 1 | $40.00 |
| 18285 | Integrity Medical Group, LLC | 0196172180101398 | 5/15/2021 | Bill | 5/1/2021 | J3490 | 1 | $30.00 |
| 18286 | Integrity Medical Group, LLC | 0196172180101398 | 5/15/2021 | Bill | 5/1/2021 | 97010 | 1 | $10.00 |
| 18287 | Integrity Medical Group, LLC | 0539259240101024 | 5/15/2021 | Bill | 4/29/2021 | 99213 | 1 | $293.20 |
| 18288 | Integrity Medical Group, LLC | 8666766120000001 | 5/15/2021 | Bill | 4/27/2021 | 99212 | 1 | $175.64 |
| 18289 | Integrity Medical Group, LLC | 8666766120000001 | 5/15/2021 | Bill | 4/27/2021 | 62323 | 1 | $2,485.56 |
| 18290 | Integrity Medical Group, LLC | 8666766120000001 | 5/15/2021 | Bill | 4/27/2021 | Q9967 | 1 | $100.00 |
| 18291 | Integrity Medical Group, LLC | 8666766120000001 | 5/15/2021 | Bill | 4/27/2021 | J2001 | 1 | $40.00 |
| 18292 | Integrity Medical Group, LLC | 8666766120000001 | 5/15/2021 | Bill | 4/27/2021 | J1040 | 1 | $40.00 |
| 18293 | Integrity Medical Group, LLC | 8666766120000001 | 5/15/2021 | Bill | 4/27/2021 | J3490 | 1 | $30.00 |
| 18294 | Integrity Medical Group, LLC | 0594146610101019 | 5/15/2021 | Bill | 5/5/2021 | 22551 | 1 | $22,425.36 |
| 18295 | Integrity Medical Group, LLC | 8674927990000001 | 5/15/2021 | Bill | 4/27/2021 | J1040 | 1 | $40.00 |
| 18296 | Integrity Medical Group, LLC | 8674927990000001 | 5/15/2021 | Bill | 4/27/2021 | J2001 | 1 | $40.00 |
| 18297 | Integrity Medical Group, LLC | 8674927990000001 | 5/15/2021 | Bill | 4/27/2021 | J3490 | 1 | $30.00 |
| 18298 | Integrity Medical Group, LLC | 8674927990000001 | 5/15/2021 | Bill | 4/27/2021 | 99213 | 1 | $293.20 |
| 18299 | Integrity Medical Group, LLC | 8674927990000001 | 5/15/2021 | Bill | 4/27/2021 | 62323 | 1 | $2,485.56 |
| 18300 | Integrity Medical Group, LLC | 8674927990000001 | 5/15/2021 | Bill | 4/27/2021 | Q9967 | 1 | $100.00 |
| 18301 | Integrity Medical Group, LLC | 8674927990000001 | 5/15/2021 | Bill | 4/27/2021 | 94761 | 1 | $55.20 |
| 18302 | Integrity Medical Group, LLC | 0610224770101037 | 5/15/2021 | Bill | 4/29/2021 | 99214 | 1 | $432.96 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 18303 | Integrity Medical Group, LLC | 0610224770101037 | 5/15/2021 | Bill | 4/29/2021 | 20610 | 1 | $445.80 |
| 18304 | Integrity Medical Group, LLC | 0610224770101037 | 5/15/2021 | Bill | 4/29/2021 | S0020 | 2 | $80.00 |
| 18305 | Integrity Medical Group, LLC | 0610224770101037 | 5/15/2021 | Bill | 4/29/2021 | J2001 | 2 | $80.00 |
| 18306 | Integrity Medical Group, LLC | 0610224770101037 | 5/15/2021 | Bill | 4/29/2021 | J3301 | 2 | $20.00 |
| 18307 | Integrity Medical Group, LLC | 8679935210000001 | 5/15/2021 | Bill | 5/3/2021 | 99213 | 1 | $293.20 |
| 18308 | Integrity Medical Group, LLC | 0156700040101187 | 5/15/2021 | Bill | 4/27/2021 | 99213 | 1 | $293.20 |
| 18309 | Integrity Medical Group, LLC | 0364274810101025 | 5/15/2021 | Bill | 5/3/2021 | 99213 | 1 | $293.20 |
| 18310 | Integrity Medical Group, LLC | 0491271500101020 | 5/15/2021 | Bill | 4/27/2021 | 99213 | 1 | $293.20 |
| 18311 | Integrity Medical Group, LLC | 0491271500101020 | 5/15/2021 | Bill | 4/27/2021 | 64405 | 2 | $2,304.72 |
| 18312 | Integrity Medical Group, LLC | 0491271500101020 | 5/15/2021 | Bill | 4/27/2021 | J1100 | 10 | $300.00 |
| 18313 | Integrity Medical Group, LLC | 0491271500101020 | 5/15/2021 | Bill | 4/27/2021 | J2001 | 1 | $40.00 |
| 18314 | Integrity Medical Group, LLC | 0491271500101020 | 5/15/2021 | Bill | 4/27/2021 | S0020 | 1 | $40.00 |
| 18315 | Integrity Medical Group, LLC | 0491271500101020 | 5/15/2021 | Bill | 4/27/2021 | J3490 | 1 | $30.00 |
| 18316 | Integrity Medical Group, LLC | 0491271500101020 | 5/15/2021 | Bill | 4/27/2021 | J1030 | 1 | $20.00 |
| 18317 | Integrity Medical Group, LLC | 0292632400101075 | 5/15/2021 | Bill | 4/28/2021 | 99204 | 1 | $662.12 |
| 18318 | Integrity Medical Group, LLC | 0292632400101075 | 5/15/2021 | Bill | 4/28/2021 | 64405 | 1 | $1,152.36 |
| 18319 | Integrity Medical Group, LLC | 0292632400101075 | 5/15/2021 | Bill | 4/28/2021 | S0020 | 1 | $40.00 |
| 18320 | Integrity Medical Group, LLC | 0292632400101075 | 5/15/2021 | Bill | 4/28/2021 | J2001 | 1 | $40.00 |
| 18321 | Integrity Medical Group, LLC | 0292632400101075 | 5/15/2021 | Bill | 4/28/2021 | J3301 | 1 | $10.00 |
| 18322 | Integrity Medical Group, LLC | 8679219970000002 | 5/15/2021 | Bill | 4/29/2021 | 99204 | 1 | $662.12 |
| 18323 | Integrity Medical Group, LLC | 0510176360000001 | 5/15/2021 | Bill | 4/30/2021 | 99213 | 1 | $293.20 |
| 18324 | Integrity Medical Group, LLC | 8684493260000001 | 5/15/2021 | Bill | 4/28/2021 | 99213 | 1 | $293.20 |
| 18325 | Integrity Medical Group, LLC | 8671838080000001 | 5/15/2021 | Bill | 4/28/2021 | 99213 | 1 | $293.20 |
| 18326 | Integrity Medical Group, LLC | 0337756000101066 | 5/15/2021 | Bill | 4/28/2021 | 99212 | 1 | $175.64 |
| 18327 | Integrity Medical Group, LLC | 0337756000101066 | 5/15/2021 | Bill | 4/28/2021 | 62321 | 1 | $2,619.66 |
| 18328 | Integrity Medical Group, LLC | 0337756000101066 | 5/15/2021 | Bill | 4/28/2021 | Q9967 | 1 | $100.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| 18329 | Integrity Medical Group, LLC | 0337756000101066 | 5/15/2021 | Bill | 4/28/2021 | J2001 | 1 | $40.00 |
|---|---|---|---|---|---|---|---|---|
| 18330 | Integrity Medical Group, LLC | 0337756000101066 | 5/15/2021 | Bill | 4/28/2021 | J1040 | 1 | $40.00 |
| 18331 | Integrity Medical Group, LLC | 0337756000101066 | 5/15/2021 | Bill | 4/28/2021 | J3490 | 1 | $30.00 |
| 18332 | Integrity Medical Group, LLC | 0194146800101088 | 5/15/2021 | Bill | 4/27/2021 | 99213 | 1 | $293.20 |
| 18333 | Integrity Medical Group, LLC | 0366880710101162 | 5/15/2021 | Bill | 4/27/2021 | 99213 | 1 | $293.20 |
| 18334 | Integrity Medical Group, LLC | 8671838080000001 | 5/15/2021 | Bill | 4/28/2021 | 99213 | 1 | $293.20 |
| 18335 | Integrity Medical Group, LLC | 8678284780000001 | 5/15/2021 | Bill | 4/27/2021 | 99213 | 1 | $293.20 |
| 18336 | Integrity Medical Group, LLC | 8678284780000001 | 5/15/2021 | Bill | 4/27/2021 | 62323 | 1 | $2,485.56 |
| 18337 | Integrity Medical Group, LLC | 8678284780000001 | 5/15/2021 | Bill | 4/27/2021 | Q9967 | 2 | $200.00 |
| 18338 | Integrity Medical Group, LLC | 8678284780000001 | 5/15/2021 | Bill | 4/27/2021 | 94761 | 1 | $55.20 |
| 18339 | Integrity Medical Group, LLC | 8678284780000001 | 5/15/2021 | Bill | 4/27/2021 | J2001 | 1 | $40.00 |
| 18340 | Integrity Medical Group, LLC | 8678284780000001 | 5/15/2021 | Bill | 4/27/2021 | J2001 | 1 | $40.00 |
| 18341 | Integrity Medical Group, LLC | 8678284780000001 | 5/15/2021 | Bill | 4/27/2021 | J3490 | 1 | $30.00 |
| 18342 | Integrity Medical Group, LLC | 8678284780000001 | 5/15/2021 | Bill | 4/27/2021 | J1030 | 1 | $20.00 |
| 18343 | Integrity Medical Group, LLC | 0544692850101021 | 5/15/2021 | Bill | 4/27/2021 | 99024 | 1 | $577.36 |
| 18344 | Integrity Medical Group, LLC | 0594146610101019 | 5/15/2021 | Bill | 5/5/2021 | 22853 | 1 | $346.36 |
| 18345 | Integrity Medical Group, LLC | 0594146610101019 | 5/15/2021 | Bill | 5/5/2021 | 20930 | 1 | $99.12 |
| 18346 | Integrity Medical Group, LLC | 0494371490101050 | 5/15/2021 | Bill | 4/27/2021 | 64494 | 2 | $2,076.72 |
| 18347 | Integrity Medical Group, LLC | 0494371490101050 | 5/15/2021 | Bill | 4/27/2021 | 77003 | 1 | $757.44 |
| 18348 | Integrity Medical Group, LLC | 0594146610101019 | 5/15/2021 | Bill | 5/5/2021 | 22853 | 1 | $3,463.68 |
| 18349 | Integrity Medical Group, LLC | 0594146610101019 | 5/15/2021 | Bill | 5/5/2021 | 20930 | 1 | $991.20 |
| 18350 | Integrity Medical Group, LLC | 8670660040000005 | 5/15/2021 | Bill | 4/29/2021 | J3490 | 1 | $30.00 |
| 18351 | Integrity Medical Group, LLC | 0375821230101021 | 5/15/2021 | Bill | 4/30/2021 | J3490 | 1 | $30.00 |
| 18352 | Integrity Medical Group, LLC | 0481205970101189 | 5/15/2021 | Bill | 4/27/2021 | J3490 | 1 | $30.00 |
| 18353 | Integrity Medical Group, LLC | 0353521240101048 | 5/15/2021 | Bill | 4/29/2021 | S0020 | 1 | $40.00 |
| 18354 | Integrity Medical Group, LLC | 8680825620000001 | 5/18/2021 | Bill | 2/20/2021 | 99204 | 1 | $662.12 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 18355 | Integrity Medical Group, LLC | 8676381750000005 | 5/18/2021 | Bill | 2/12/2021 | 99204 | 1 | $662.12 |
| 18356 | Integrity Medical Group, LLC | 0484829960101035 | 5/22/2021 | Bill | 5/7/2021 | 99212 | 1 | $175.64 |
| 18357 | Integrity Medical Group, LLC | 0484829960101035 | 5/22/2021 | Bill | 5/7/2021 | 62323 | 1 | $2,485.56 |
| 18358 | Integrity Medical Group, LLC | 0484829960101035 | 5/22/2021 | Bill | 5/7/2021 | Q9967 | 1 | $100.00 |
| 18359 | Integrity Medical Group, LLC | 0484829960101035 | 5/22/2021 | Bill | 5/7/2021 | J2001 | 1 | $40.00 |
| 18360 | Integrity Medical Group, LLC | 0484829960101035 | 5/22/2021 | Bill | 5/7/2021 | J1040 | 1 | $40.00 |
| 18361 | Integrity Medical Group, LLC | 0484829960101035 | 5/22/2021 | Bill | 5/7/2021 | J3490 | 1 | $30.00 |
| 18362 | Integrity Medical Group, LLC | 0415454010101086 | 5/22/2021 | Bill | 5/4/2021 | 99204 | 1 | $662.12 |
| 18363 | Integrity Medical Group, LLC | 0415454010101086 | 5/22/2021 | Bill | 5/4/2021 | 62321 | 1 | $2,619.66 |
| 18364 | Integrity Medical Group, LLC | 0415454010101086 | 5/22/2021 | Bill | 5/4/2021 | Q9967 | 1 | $100.00 |
| 18365 | Integrity Medical Group, LLC | 0415454010101086 | 5/22/2021 | Bill | 5/4/2021 | J2001 | 1 | $40.00 |
| 18366 | Integrity Medical Group, LLC | 0415454010101086 | 5/22/2021 | Bill | 5/4/2021 | J1040 | 1 | $40.00 |
| 18367 | Integrity Medical Group, LLC | 0150372680101021 | 5/22/2021 | Bill | 5/5/2021 | 99204 | 1 | $662.12 |
| 18368 | Integrity Medical Group, LLC | 0192983400101032 | 5/22/2021 | Bill | 5/7/2021 | 99204 | 1 | $662.12 |
| 18369 | Integrity Medical Group, LLC | 8671668150000001 | 5/22/2021 | Bill | 5/3/2021 | 99204 | 1 | $662.12 |
| 18370 | Integrity Medical Group, LLC | 8671668150000001 | 5/22/2021 | Bill | 5/3/2021 | 62323 | 1 | $2,485.56 |
| 18371 | Integrity Medical Group, LLC | 8671668150000001 | 5/22/2021 | Bill | 5/3/2021 | Q9967 | 1 | $100.00 |
| 18372 | Integrity Medical Group, LLC | 8671668150000001 | 5/22/2021 | Bill | 5/3/2021 | J2001 | 1 | $40.00 |
| 18373 | Integrity Medical Group, LLC | 8671668150000001 | 5/22/2021 | Bill | 5/3/2021 | J1040 | 1 | $40.00 |
| 18374 | Integrity Medical Group, LLC | 0281310110101057 | 5/22/2021 | Bill | 5/4/2021 | 99213 | 1 | $293.20 |
| 18375 | Integrity Medical Group, LLC | 0241832740101064 | 5/22/2021 | Bill | 5/7/2021 | 99212 | 1 | $175.64 |
| 18376 | Integrity Medical Group, LLC | 0406626940101051 | 5/22/2021 | Bill | 4/8/2021 | 99213 | 1 | $293.20 |
| 18377 | Integrity Medical Group, LLC | 0363190590101095 | 5/22/2021 | Bill | 5/4/2021 | 99204 | 1 | $662.12 |
| 18378 | Integrity Medical Group, LLC | 0401145140101064 | 5/22/2021 | Bill | 5/4/2021 | 99213 | 1 | $293.20 |
| 18379 | Integrity Medical Group, LLC | 0353099890101148 | 5/22/2021 | Bill | 5/4/2021 | 99213 | 1 | $293.20 |
| 18380 | Integrity Medical Group, LLC | 8713784450000001 | 5/22/2021 | Bill | 5/5/2021 | 99204 | 1 | $662.12 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 18381 | Integrity Medical Group, LLC | 8713784450000001 | 5/22/2021 | Bill | 5/5/2021 | 62323 | 1 | $2,485.56 |
| 18382 | Integrity Medical Group, LLC | 8713784450000001 | 5/22/2021 | Bill | 5/5/2021 | Q9967 | 1 | $100.00 |
| 18383 | Integrity Medical Group, LLC | 8713784450000001 | 5/22/2021 | Bill | 5/5/2021 | J2001 | 1 | $40.00 |
| 18384 | Integrity Medical Group, LLC | 8713784450000001 | 5/22/2021 | Bill | 5/5/2021 | J1040 | 1 | $40.00 |
| 18385 | Integrity Medical Group, LLC | 0476755180101179 | 5/22/2021 | Bill | 5/11/2021 | 29806 | 1 | $1,377.76 |
| 18386 | Integrity Medical Group, LLC | 8671668150000001 | 5/22/2021 | Bill | 4/5/2021 | 99204 | 1 | $662.12 |
| 18387 | Integrity Medical Group, LLC | 0375209730101024 | 5/22/2021 | Bill | 5/5/2021 | 99204 | 1 | $662.12 |
| 18388 | Integrity Medical Group, LLC | 0636759290101025 | 5/22/2021 | Bill | 5/3/2021 | 99213 | 1 | $293.20 |
| 18389 | Integrity Medical Group, LLC | 8676381750000005 | 5/22/2021 | Bill | 5/4/2021 | 99213 | 1 | $293.20 |
| 18390 | Integrity Medical Group, LLC | 0476755180101179 | 5/22/2021 | Bill | 5/11/2021 | 29806 | 1 | $13,777.60 |
| 18391 | Integrity Medical Group, LLC | 0612664430101042 | 5/22/2021 | Bill | 5/3/2021 | 99213 | 1 | $293.20 |
| 18392 | Integrity Medical Group, LLC | 0352436630101140 | 5/22/2021 | Bill | 5/7/2021 | 99204 | 1 | $662.12 |
| 18393 | Integrity Medical Group, LLC | 0599803330101052 | 5/22/2021 | Bill | 5/7/2021 | 99204 | 1 | $662.12 |
| 18394 | Integrity Medical Group, LLC | 0447414000101028 | 5/22/2021 | Bill | 4/23/2021 | 99212 | 1 | $175.64 |
| 18395 | Integrity Medical Group, LLC | 0447414000101028 | 5/22/2021 | Bill | 4/23/2021 | 62323 | 1 | $2,485.56 |
| 18396 | Integrity Medical Group, LLC | 0447414000101028 | 5/22/2021 | Bill | 4/23/2021 | Q9967 | 1 | $100.00 |
| 18397 | Integrity Medical Group, LLC | 0447414000101028 | 5/22/2021 | Bill | 4/23/2021 | J2001 | 1 | $40.00 |
| 18398 | Integrity Medical Group, LLC | 0447414000101028 | 5/22/2021 | Bill | 4/23/2021 | J1040 | 1 | $40.00 |
| 18399 | Integrity Medical Group, LLC | 0447414000101028 | 5/22/2021 | Bill | 1/15/2021 | 99204 | 1 | $662.12 |
| 18400 | Integrity Medical Group, LLC | 0624226420000002 | 5/22/2021 | Bill | 5/7/2021 | 99213 | 1 | $293.20 |
| 18401 | Integrity Medical Group, LLC | 0624226420000002 | 5/22/2021 | Bill | 5/7/2021 | 20610 | 1 | $445.80 |
| 18402 | Integrity Medical Group, LLC | 0624226420000002 | 5/22/2021 | Bill | 5/7/2021 | J2001 | 1 | $40.00 |
| 18403 | Integrity Medical Group, LLC | 0624226420000002 | 5/22/2021 | Bill | 5/7/2021 | J3301 | 1 | $10.00 |
| 18404 | Integrity Medical Group, LLC | 8691185640000001 | 5/22/2021 | Bill | 5/4/2021 | 99213 | 1 | $293.20 |
| 18405 | Integrity Medical Group, LLC | 8684026090000003 | 5/22/2021 | Bill | 5/5/2021 | 99204 | 1 | $662.12 |
| 18406 | Integrity Medical Group, LLC | 0511947240101147 | 5/22/2021 | Bill | 5/4/2021 | 99204 | 1 | $662.12 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 18407 | Integrity Medical Group, LLC | 0447414000101028 | 5/22/2021 | Bill | 1/15/2021 | 62323 | 1 | $2,485.56 |
| 18408 | Integrity Medical Group, LLC | 0447414000101028 | 5/22/2021 | Bill | 1/15/2021 | Q9967 | 1 | $100.00 |
| 18409 | Integrity Medical Group, LLC | 0447414000101028 | 5/22/2021 | Bill | 1/15/2021 | J2001 | 1 | $40.00 |
| 18410 | Integrity Medical Group, LLC | 0447414000101028 | 5/22/2021 | Bill | 1/15/2021 | J1040 | 1 | $40.00 |
| 18411 | Integrity Medical Group, LLC | 0539900020101194 | 5/22/2021 | Bill | 5/5/2021 | 99212 | 1 | $175.64 |
| 18412 | Integrity Medical Group, LLC | 0539900020101194 | 5/22/2021 | Bill | 5/5/2021 | 62323 | 1 | $2,485.56 |
| 18413 | Integrity Medical Group, LLC | 0539900020101194 | 5/22/2021 | Bill | 5/5/2021 | Q9967 | 1 | $100.00 |
| 18414 | Integrity Medical Group, LLC | 0539900020101194 | 5/22/2021 | Bill | 5/5/2021 | J2001 | 1 | $40.00 |
| 18415 | Integrity Medical Group, LLC | 0539900020101194 | 5/22/2021 | Bill | 5/5/2021 | J1040 | 1 | $40.00 |
| 18416 | Integrity Medical Group, LLC | 0194336440101017 | 5/22/2021 | Bill | 5/5/2021 | 99204 | 1 | $662.12 |
| 18417 | Integrity Medical Group, LLC | 0289135530101044 | 5/22/2021 | Bill | 5/3/2021 | 99213 | 1 | $293.20 |
| 18418 | Integrity Medical Group, LLC | 0618802660000005 | 5/22/2021 | Bill | 5/5/2021 | 99213 | 1 | $293.20 |
| 18419 | Integrity Medical Group, LLC | 0090816170101084 | 5/22/2021 | Bill | 5/3/2021 | 99204 | 1 | $662.12 |
| 18420 | Integrity Medical Group, LLC | 0447414000101028 | 5/22/2021 | Bill | 12/23/2020 | 99204 | 1 | $662.12 |
| 18421 | Integrity Medical Group, LLC | 0607534060101017 | 5/22/2021 | Bill | 5/3/2021 | 99204 | 1 | $662.12 |
| 18422 | Integrity Medical Group, LLC | 0501185570101063 | 5/22/2021 | Bill | 5/5/2021 | 99204 | 1 | $662.12 |
| 18423 | Integrity Medical Group, LLC | 0398611380101134 | 5/22/2021 | Bill | 5/4/2021 | 99213 | 1 | $293.20 |
| 18424 | Integrity Medical Group, LLC | 8675138660000003 | 5/22/2021 | Bill | 5/7/2021 | 99203 | 1 | $434.48 |
| 18425 | Integrity Medical Group, LLC | 0364526390101059 | 5/22/2021 | Bill | 5/4/2021 | 99204 | 1 | $662.12 |
| 18426 | Integrity Medical Group, LLC | 8668385970000003 | 5/22/2021 | Bill | 5/4/2021 | 99204 | 1 | $662.12 |
| 18427 | Integrity Medical Group, LLC | 8668385970000003 | 5/22/2021 | Bill | 5/4/2021 | 62321 | 1 | $2,619.66 |
| 18428 | Integrity Medical Group, LLC | 8668385970000003 | 5/22/2021 | Bill | 5/4/2021 | J2001 | 1 | $40.00 |
| 18429 | Integrity Medical Group, LLC | 8668385970000003 | 5/22/2021 | Bill | 5/4/2021 | J1040 | 1 | $40.00 |
| 18430 | Integrity Medical Group, LLC | 8668385970000003 | 5/22/2021 | Bill | 5/4/2021 | Q9967 | 1 | $100.00 |
| 18431 | Integrity Medical Group, LLC | 8680439190000002 | 5/22/2021 | Bill | 5/5/2021 | 99204 | 1 | $662.12 |
| 18432 | Integrity Medical Group, LLC | 0421498930101047 | 5/22/2021 | Bill | 5/4/2021 | 99212 | 1 | $175.64 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| 18433 | Integrity Medical Group, LLC | 0421498930101047 | 5/22/2021 | Bill | 5/4/2021 | 62321 | 1 | $2,619.66 |
|---|---|---|---|---|---|---|---|---|
| 18434 | Integrity Medical Group, LLC | 0421498930101047 | 5/22/2021 | Bill | 5/4/2021 | Q9967 | 1 | $100.00 |
| 18435 | Integrity Medical Group, LLC | 0421498930101047 | 5/22/2021 | Bill | 5/4/2021 | J2001 | 1 | $40.00 |
| 18436 | Integrity Medical Group, LLC | 0421498930101047 | 5/22/2021 | Bill | 5/4/2021 | J1040 | 1 | $40.00 |
| 18437 | Integrity Medical Group, LLC | 0275177520101022 | 5/22/2021 | Bill | 5/4/2021 | 99213 | 1 | $293.20 |
| 18438 | Integrity Medical Group, LLC | 0317685450101100 | 5/22/2021 | Bill | 5/4/2021 | 99212 | 1 | $175.64 |
| 18439 | Integrity Medical Group, LLC | 0353890110101019 | 5/22/2021 | Bill | 5/7/2021 | 99213 | 1 | $293.20 |
| 18440 | Integrity Medical Group, LLC | 0579333910000003 | 5/22/2021 | Bill | 5/7/2021 | 99203 | 1 | $434.48 |
| 18441 | Integrity Medical Group, LLC | 0068744820101056 | 5/22/2021 | Bill | 5/7/2021 | 99204 | 1 | $662.12 |
| 18442 | Integrity Medical Group, LLC | 0068744820101056 | 5/22/2021 | Bill | 5/7/2021 | 62323 | 1 | $2,485.56 |
| 18443 | Integrity Medical Group, LLC | 0068744820101056 | 5/22/2021 | Bill | 5/7/2021 | Q9967 | 1 | $100.00 |
| 18444 | Integrity Medical Group, LLC | 0068744820101056 | 5/22/2021 | Bill | 5/7/2021 | J2001 | 1 | $40.00 |
| 18445 | Integrity Medical Group, LLC | 0068744820101056 | 5/22/2021 | Bill | 5/7/2021 | J1040 | 1 | $40.00 |
| 18446 | Integrity Medical Group, LLC | 0115930170101217 | 5/22/2021 | Bill | 5/7/2021 | 99204 | 1 | $662.12 |
| 18447 | Integrity Medical Group, LLC | 0115930170101217 | 5/22/2021 | Bill | 5/7/2021 | 62321 | 1 | $2,619.66 |
| 18448 | Integrity Medical Group, LLC | 0115930170101217 | 5/22/2021 | Bill | 5/7/2021 | Q9967 | 1 | $100.00 |
| 18449 | Integrity Medical Group, LLC | 0115930170101217 | 5/22/2021 | Bill | 5/7/2021 | J2001 | 1 | $40.00 |
| 18450 | Integrity Medical Group, LLC | 0115930170101217 | 5/22/2021 | Bill | 5/7/2021 | J1040 | 1 | $40.00 |
| 18451 | Integrity Medical Group, LLC | 0408953930101076 | 5/22/2021 | Bill | 5/6/2021 | 99213 | 1 | $293.20 |
| 18452 | Integrity Medical Group, LLC | 0607990400101037 | 5/22/2021 | Bill | 5/6/2021 | 99204 | 1 | $662.12 |
| 18453 | Integrity Medical Group, LLC | 0241832740101064 | 5/22/2021 | Bill | 5/7/2021 | 99212 | 1 | $175.64 |
| 18454 | Integrity Medical Group, LLC | 0645215860101025 | 5/22/2021 | Bill | 5/5/2021 | 99213 | 1 | $293.20 |
| 18455 | Integrity Medical Group, LLC | 0109480900101029 | 5/22/2021 | Bill | 5/3/2021 | 99212 | 1 | $175.64 |
| 18456 | Integrity Medical Group, LLC | 0109480900101029 | 5/22/2021 | Bill | 5/3/2021 | 62321 | 1 | $2,619.66 |
| 18457 | Integrity Medical Group, LLC | 0109480900101029 | 5/22/2021 | Bill | 5/3/2021 | Q9967 | 1 | $100.00 |
| 18458 | Integrity Medical Group, LLC | 0109480900101029 | 5/22/2021 | Bill | 5/3/2021 | J2001 | 1 | $40.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 18459 | Integrity Medical Group, LLC | 0109480900101029 | 5/22/2021 | Bill | 5/3/2021 | J1040 | 1 | $40.00 |
| 18460 | Integrity Medical Group, LLC | 0611749450101054 | 5/22/2021 | Bill | 5/4/2021 | 99204 | 1 | $662.12 |
| 18461 | Integrity Medical Group, LLC | 0363190590101095 | 5/22/2021 | Bill | 5/6/2021 | 99214 | 1 | $432.96 |
| 18462 | Integrity Medical Group, LLC | 0363190590101095 | 5/22/2021 | Bill | 5/6/2021 | 20610 | 1 | $445.80 |
| 18463 | Integrity Medical Group, LLC | 8683476780000001 | 5/22/2021 | Bill | 5/4/2021 | 99213 | 1 | $293.20 |
| 18464 | Integrity Medical Group, LLC | 0476755180101179 | 5/22/2021 | Bill | 5/6/2021 | 99214 | 1 | $432.96 |
| 18465 | Integrity Medical Group, LLC | 0476755180101179 | 5/22/2021 | Bill | 5/5/2021 | 99212 | 1 | $175.64 |
| 18466 | Integrity Medical Group, LLC | 0656431370101011 | 5/22/2021 | Bill | 5/7/2021 | 99213 | 1 | $293.20 |
| 18467 | Integrity Medical Group, LLC | 0114953250101016 | 5/22/2021 | Bill | 5/3/2021 | 99204 | 1 | $662.12 |
| 18468 | Integrity Medical Group, LLC | 0363190590101095 | 5/22/2021 | Bill | 5/6/2021 | J2001 | 2 | $80.00 |
| 18469 | Integrity Medical Group, LLC | 0363190590101095 | 5/22/2021 | Bill | 5/6/2021 | J2001 | 2 | $80.00 |
| 18470 | Integrity Medical Group, LLC | 0363190590101095 | 5/22/2021 | Bill | 5/6/2021 | J3301 | 2 | $20.00 |
| 18471 | Integrity Medical Group, LLC | 0363190590101095 | 5/22/2021 | Bill | 5/6/2021 | J3301 | 2 | $20.00 |
| 18472 | Integrity Medical Group, LLC | 8694558540000002 | 5/22/2021 | Bill | 5/5/2021 | 99212 | 1 | $175.64 |
| 18473 | Integrity Medical Group, LLC | 8694558540000002 | 5/22/2021 | Bill | 5/5/2021 | 62323 | 1 | $2,485.56 |
| 18474 | Integrity Medical Group, LLC | 8694558540000002 | 5/22/2021 | Bill | 5/5/2021 | Q9967 | 1 | $100.00 |
| 18475 | Integrity Medical Group, LLC | 8694558540000002 | 5/22/2021 | Bill | 5/5/2021 | J2001 | 1 | $40.00 |
| 18476 | Integrity Medical Group, LLC | 8694558540000002 | 5/22/2021 | Bill | 5/5/2021 | J1040 | 1 | $40.00 |
| 18477 | Integrity Medical Group, LLC | 8680671750000003 | 5/22/2021 | Bill | 5/5/2021 | 99213 | 1 | $293.20 |
| 18478 | Integrity Medical Group, LLC | 0583451890000003 | 5/22/2021 | Bill | 5/6/2021 | 99214 | 1 | $432.96 |
| 18479 | Integrity Medical Group, LLC | 0350654300101030 | 5/22/2021 | Bill | 5/4/2021 | 99213 | 1 | $293.20 |
| 18480 | Integrity Medical Group, LLC | 0635866000000005 | 5/22/2021 | Bill | 5/4/2021 | 99213 | 1 | $293.20 |
| 18481 | Integrity Medical Group, LLC | 0652571620101022 | 5/22/2021 | Bill | 5/6/2021 | 99204 | 1 | $662.12 |
| 18482 | Integrity Medical Group, LLC | 0652571620101022 | 5/22/2021 | Bill | 5/6/2021 | 62321 | 1 | $2,619.66 |
| 18483 | Integrity Medical Group, LLC | 0652571620101022 | 5/22/2021 | Bill | 5/6/2021 | Q9967 | 1 | $100.00 |
| 18484 | Integrity Medical Group, LLC | 0652571620101022 | 5/22/2021 | Bill | 5/6/2021 | J2001 | 1 | $40.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 18485 | Integrity Medical Group, LLC | 0652571620101022 | 5/22/2021 | Bill | 5/6/2021 | J1040 | 1 | $40.00 |
| 18486 | Integrity Medical Group, LLC | 8677503730000001 | 5/22/2021 | Bill | 5/5/2021 | 99213 | 1 | $293.20 |
| 18487 | Integrity Medical Group, LLC | 0199217930101012 | 5/22/2021 | Bill | 5/3/2021 | 99213 | 1 | $293.20 |
| 18488 | Integrity Medical Group, LLC | 0182267120101055 | 5/22/2021 | Bill | 5/6/2021 | 99213 | 1 | $293.20 |
| 18489 | Integrity Medical Group, LLC | 8670353550000003 | 5/22/2021 | Bill | 5/1/2021 | 99213 | 1 | $293.20 |
| 18490 | Integrity Medical Group, LLC | 8670353550000003 | 5/22/2021 | Bill | 5/1/2021 | 63650 | 2 | $31,158.72 |
| 18491 | Integrity Medical Group, LLC | 8670353550000003 | 5/22/2021 | Bill | 5/1/2021 | J2001 | 1 | $40.00 |
| 18492 | Integrity Medical Group, LLC | 8670353550000003 | 5/22/2021 | Bill | 5/1/2021 | S0020 | 1 | $40.00 |
| 18493 | Integrity Medical Group, LLC | 8679935210000001 | 5/22/2021 | Bill | 5/6/2021 | 99214 | 1 | $432.96 |
| 18494 | Integrity Medical Group, LLC | 8679935210000001 | 5/22/2021 | Bill | 5/6/2021 | 20610 | 1 | $445.80 |
| 18495 | Integrity Medical Group, LLC | 8679935210000001 | 5/22/2021 | Bill | 5/6/2021 | S0020 | 2 | $80.00 |
| 18496 | Integrity Medical Group, LLC | 8679935210000001 | 5/22/2021 | Bill | 5/6/2021 | J2001 | 2 | $80.00 |
| 18497 | Integrity Medical Group, LLC | 8679935210000001 | 5/22/2021 | Bill | 5/6/2021 | J3301 | 2 | $20.00 |
| 18498 | Integrity Medical Group, LLC | 0356377030101045 | 5/22/2021 | Bill | 5/6/2021 | 99213 | 1 | $293.20 |
| 18499 | Integrity Medical Group, LLC | 0647274860101015 | 5/22/2021 | Bill | 5/4/2021 | 99213 | 1 | $293.20 |
| 18500 | Integrity Medical Group, LLC | 8670353550000003 | 5/22/2021 | Bill | 5/1/2021 | J3490 | 1 | $30.00 |
| 18501 | Integrity Medical Group, LLC | 8670353550000003 | 5/22/2021 | Bill | 5/1/2021 | J8499 | 1 | $20.00 |
| 18502 | Integrity Medical Group, LLC | 0416754100101141 | 5/22/2021 | Bill | 5/6/2021 | 99212 | 1 | $175.64 |
| 18503 | Integrity Medical Group, LLC | 0416754100101141 | 5/22/2021 | Bill | 5/6/2021 | 62323 | 1 | $2,485.56 |
| 18504 | Integrity Medical Group, LLC | 0416754100101141 | 5/22/2021 | Bill | 5/6/2021 | Q9967 | 1 | $100.00 |
| 18505 | Integrity Medical Group, LLC | 0416754100101141 | 5/22/2021 | Bill | 5/6/2021 | J2001 | 1 | $40.00 |
| 18506 | Integrity Medical Group, LLC | 0416754100101141 | 5/22/2021 | Bill | 5/6/2021 | J1040 | 1 | $40.00 |
| 18507 | Integrity Medical Group, LLC | 0416754100101141 | 5/22/2021 | Bill | 5/6/2021 | J3490 | 1 | $30.00 |
| 18508 | Integrity Medical Group, LLC | 8679935210000001 | 5/22/2021 | Bill | 5/7/2021 | 99212 | 1 | $175.64 |
| 18509 | Integrity Medical Group, LLC | 8679935210000001 | 5/22/2021 | Bill | 5/7/2021 | 62323 | 1 | $2,485.56 |
| 18510 | Integrity Medical Group, LLC | 8679935210000001 | 5/22/2021 | Bill | 5/7/2021 | Q9967 | 1 | $100.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 18511 | Integrity Medical Group, LLC | 8679935210000001 | 5/22/2021 | Bill | 5/7/2021 | J2001 | 1 | $40.00 |
| 18512 | Integrity Medical Group, LLC | 8679935210000001 | 5/22/2021 | Bill | 5/7/2021 | J1040 | 1 | $40.00 |
| 18513 | Integrity Medical Group, LLC | 8679935210000001 | 5/22/2021 | Bill | 5/7/2021 | J3490 | 1 | $30.00 |
| 18514 | Integrity Medical Group, LLC | 0484727690101039 | 5/22/2021 | Bill | 5/6/2021 | 99213 | 1 | $293.20 |
| 18515 | Integrity Medical Group, LLC | 0402088540101036 | 5/22/2021 | Bill | 5/6/2021 | 99213 | 1 | $293.20 |
| 18516 | Integrity Medical Group, LLC | 0402088540101036 | 5/22/2021 | Bill | 5/6/2021 | 62321 | 1 | $2,619.66 |
| 18517 | Integrity Medical Group, LLC | 0402088540101036 | 5/22/2021 | Bill | 5/6/2021 | Q9967 | 1 | $100.00 |
| 18518 | Integrity Medical Group, LLC | 0402088540101036 | 5/22/2021 | Bill | 5/6/2021 | J2001 | 1 | $40.00 |
| 18519 | Integrity Medical Group, LLC | 0402088540101036 | 5/22/2021 | Bill | 5/6/2021 | J1040 | 1 | $40.00 |
| 18520 | Integrity Medical Group, LLC | 0402088540101036 | 5/22/2021 | Bill | 5/6/2021 | J3490 | 1 | $30.00 |
| 18521 | Integrity Medical Group, LLC | 8670516870000004 | 5/22/2021 | Bill | 5/5/2021 | 99213 | 1 | $293.20 |
| 18522 | Integrity Medical Group, LLC | 0452890890101059 | 5/22/2021 | Bill | 5/4/2021 | J1030 | 1 | $20.00 |
| 18523 | Integrity Medical Group, LLC | 0452890890101059 | 5/22/2021 | Bill | 5/4/2021 | 99204 | 1 | $662.12 |
| 18524 | Integrity Medical Group, LLC | 0452890890101059 | 5/22/2021 | Bill | 5/4/2021 | 20552 | 1 | $622.44 |
| 18525 | Integrity Medical Group, LLC | 0452890890101059 | 5/22/2021 | Bill | 5/4/2021 | 94760 | 1 | $55.20 |
| 18526 | Integrity Medical Group, LLC | 0452890890101059 | 5/22/2021 | Bill | 5/4/2021 | J2001 | 1 | $40.00 |
| 18527 | Integrity Medical Group, LLC | 0452890890101059 | 5/22/2021 | Bill | 5/4/2021 | S0020 | 1 | $40.00 |
| 18528 | Integrity Medical Group, LLC | 0452890890101059 | 5/22/2021 | Bill | 5/4/2021 | J3490 | 1 | $30.00 |
| 18529 | Integrity Medical Group, LLC | 0121111810101089 | 5/22/2021 | Bill | 5/6/2021 | 99203 | 1 | $434.48 |
| 18530 | Integrity Medical Group, LLC | 0121111810101089 | 5/22/2021 | Bill | 5/6/2021 | 62321 | 1 | $2,619.66 |
| 18531 | Integrity Medical Group, LLC | 0121111810101089 | 5/22/2021 | Bill | 5/6/2021 | 96372 | 1 | $292.05 |
| 18532 | Integrity Medical Group, LLC | 0121111810101089 | 5/22/2021 | Bill | 5/6/2021 | Q9967 | 1 | $100.00 |
| 18533 | Integrity Medical Group, LLC | 0121111810101089 | 5/22/2021 | Bill | 5/6/2021 | J1040 | 1 | $40.00 |
| 18534 | Integrity Medical Group, LLC | 0121111810101089 | 5/22/2021 | Bill | 5/6/2021 | S0020 | 1 | $40.00 |
| 18535 | Integrity Medical Group, LLC | 0121111810101089 | 5/22/2021 | Bill | 5/6/2021 | J2001 | 1 | $40.00 |
| 18536 | Integrity Medical Group, LLC | 0121111810101089 | 5/22/2021 | Bill | 5/6/2021 | J3490 | 1 | $30.00 |

Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.

Exhibit "2" (Integrity Medical Group, LLC)

| 18537 | Integrity Medical Group, LLC | 0121111810101089 | 5/22/2021 | Bill | 5/6/2021 | J1030 | 1 | $20.00 |
|---|---|---|---|---|---|---|---|---|
| 18538 | Integrity Medical Group, LLC | 0179041240101113 | 5/22/2021 | Bill | 5/4/2021 | 99212 | 1 | $175.64 |
| 18539 | Integrity Medical Group, LLC | 0306022950101035 | 5/22/2021 | Bill | 5/3/2021 | 99213 | 1 | $293.20 |
| 18540 | Integrity Medical Group, LLC | 0486036460101034 | 5/22/2021 | Bill | 5/6/2021 | 99213 | 1 | $293.20 |
| 18541 | Integrity Medical Group, LLC | 0217071540101178 | 5/22/2021 | Bill | 5/4/2021 | 99213 | 1 | $293.20 |
| 18542 | Integrity Medical Group, LLC | 0396934350101013 | 5/22/2021 | Bill | 5/4/2021 | 99213 | 1 | $293.20 |
| 18543 | Integrity Medical Group, LLC | 0631386110101078 | 5/22/2021 | Bill | 5/4/2021 | 99212 | 1 | $175.64 |
| 18544 | Integrity Medical Group, LLC | 0631386110101078 | 5/22/2021 | Bill | 5/4/2021 | 62323 | 1 | $2,485.56 |
| 18545 | Integrity Medical Group, LLC | 0631386110101078 | 5/22/2021 | Bill | 5/4/2021 | Q9967 | 1 | $100.00 |
| 18546 | Integrity Medical Group, LLC | 0631386110101078 | 5/22/2021 | Bill | 5/4/2021 | J2001 | 1 | $40.00 |
| 18547 | Integrity Medical Group, LLC | 0631386110101078 | 5/22/2021 | Bill | 5/4/2021 | J1040 | 1 | $40.00 |
| 18548 | Integrity Medical Group, LLC | 0631386110101078 | 5/22/2021 | Bill | 5/4/2021 | J3490 | 1 | $30.00 |
| 18549 | Integrity Medical Group, LLC | 0264312390101080 | 5/22/2021 | Bill | 5/6/2021 | 99214 | 1 | $432.96 |
| 18550 | Integrity Medical Group, LLC | 0264312390101080 | 5/22/2021 | Bill | 5/6/2021 | 20610 | 1 | $445.80 |
| 18551 | Integrity Medical Group, LLC | 0264312390101080 | 5/22/2021 | Bill | 5/6/2021 | S0020 | 2 | $80.00 |
| 18552 | Integrity Medical Group, LLC | 0264312390101080 | 5/22/2021 | Bill | 5/6/2021 | J2001 | 2 | $80.00 |
| 18553 | Integrity Medical Group, LLC | 0264312390101080 | 5/22/2021 | Bill | 5/6/2021 | J3301 | 2 | $20.00 |
| 18554 | Integrity Medical Group, LLC | 0589928660000001 | 5/22/2021 | Bill | 5/3/2021 | 99213 | 1 | $293.20 |
| 18555 | Integrity Medical Group, LLC | 0589928660000001 | 5/22/2021 | Bill | 5/3/2021 | 64490 | 1 | $2,263.44 |
| 18556 | Integrity Medical Group, LLC | 0589928660000001 | 5/22/2021 | Bill | 5/3/2021 | 94761 | 1 | $55.20 |
| 18557 | Integrity Medical Group, LLC | 0589928660000001 | 5/22/2021 | Bill | 5/3/2021 | J2001 | 1 | $40.00 |
| 18558 | Integrity Medical Group, LLC | 0589928660000001 | 5/22/2021 | Bill | 5/3/2021 | S0020 | 1 | $40.00 |
| 18559 | Integrity Medical Group, LLC | 0589928660000001 | 5/22/2021 | Bill | 5/3/2021 | J3490 | 1 | $30.00 |
| 18560 | Integrity Medical Group, LLC | 0451862990101096 | 5/22/2021 | Bill | 5/4/2021 | J3490 | 1 | $30.00 |
| 18561 | Integrity Medical Group, LLC | 0451862990101096 | 5/22/2021 | Bill | 5/4/2021 | J8499 | 1 | $20.00 |
| 18562 | Integrity Medical Group, LLC | 0451862990101096 | 5/22/2021 | Bill | 5/4/2021 | J1030 | 1 | $20.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 18563 | Integrity Medical Group, LLC | 0451862990101096 | 5/22/2021 | Bill | 5/4/2021 | 99212 | 1 | $175.64 |
| 18564 | Integrity Medical Group, LLC | 0451862990101096 | 5/22/2021 | Bill | 5/4/2021 | 27096 | 1 | $1,237.68 |
| 18565 | Integrity Medical Group, LLC | 0451862990101096 | 5/22/2021 | Bill | 5/4/2021 | Q9967 | 1 | $100.00 |
| 18566 | Integrity Medical Group, LLC | 0451862990101096 | 5/22/2021 | Bill | 5/4/2021 | S0020 | 1 | $40.00 |
| 18567 | Integrity Medical Group, LLC | 0451862990101096 | 5/22/2021 | Bill | 5/4/2021 | J2001 | 1 | $40.00 |
| 18568 | Integrity Medical Group, LLC | 0645115800101015 | 5/22/2021 | Bill | 5/3/2021 | 99204 | 1 | $662.12 |
| 18569 | Integrity Medical Group, LLC | 0470969720101045 | 5/22/2021 | Bill | 5/6/2021 | 99212 | 1 | $175.64 |
| 18570 | Integrity Medical Group, LLC | 0208032470101136 | 5/22/2021 | Bill | 5/7/2021 | 99204 | 1 | $662.12 |
| 18571 | Integrity Medical Group, LLC | 0651635560101016 | 5/22/2021 | Bill | 5/7/2021 | 99213 | 1 | $293.20 |
| 18572 | Integrity Medical Group, LLC | 0470969720101045 | 5/22/2021 | Bill | 5/3/2021 | 99213 | 1 | $293.20 |
| 18573 | Integrity Medical Group, LLC | 0651635560101016 | 5/22/2021 | Bill | 5/6/2021 | 99213 | 1 | $293.20 |
| 18574 | Integrity Medical Group, LLC | 0389684320101036 | 5/22/2021 | Bill | 5/3/2021 | 99213 | 1 | $293.20 |
| 18575 | Integrity Medical Group, LLC | 0476706930101025 | 5/22/2021 | Bill | 5/4/2021 | 99213 | 1 | $293.20 |
| 18576 | Integrity Medical Group, LLC | 0519960580000002 | 5/22/2021 | Bill | 5/4/2021 | 99212 | 1 | $175.64 |
| 18577 | Integrity Medical Group, LLC | 0519960580000002 | 5/22/2021 | Bill | 5/4/2021 | 62323 | 1 | $2,485.56 |
| 18578 | Integrity Medical Group, LLC | 0519960580000002 | 5/22/2021 | Bill | 5/4/2021 | Q9967 | 1 | $100.00 |
| 18579 | Integrity Medical Group, LLC | 0519960580000002 | 5/22/2021 | Bill | 5/4/2021 | J2001 | 1 | $40.00 |
| 18580 | Integrity Medical Group, LLC | 0519960580000002 | 5/22/2021 | Bill | 5/4/2021 | J1040 | 1 | $40.00 |
| 18581 | Integrity Medical Group, LLC | 0519960580000002 | 5/22/2021 | Bill | 5/4/2021 | J3490 | 1 | $30.00 |
| 18582 | Integrity Medical Group, LLC | 0334355820101265 | 5/22/2021 | Bill | 5/3/2021 | 99204 | 1 | $662.12 |
| 18583 | Integrity Medical Group, LLC | 0334355820101265 | 5/22/2021 | Bill | 5/3/2021 | 62321 | 1 | $2,619.66 |
| 18584 | Integrity Medical Group, LLC | 0334355820101265 | 5/22/2021 | Bill | 5/3/2021 | Q9967 | 1 | $100.00 |
| 18585 | Integrity Medical Group, LLC | 0334355820101265 | 5/22/2021 | Bill | 5/3/2021 | J2001 | 1 | $40.00 |
| 18586 | Integrity Medical Group, LLC | 0334355820101265 | 5/22/2021 | Bill | 5/3/2021 | J1040 | 1 | $40.00 |
| 18587 | Integrity Medical Group, LLC | 0334355820101265 | 5/22/2021 | Bill | 5/3/2021 | J3490 | 1 | $30.00 |
| 18588 | Integrity Medical Group, LLC | 0490975220101061 | 5/22/2021 | Bill | 5/5/2021 | 99212 | 1 | $175.64 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 18589 | Integrity Medical Group, LLC | 0121111810101089 | 5/22/2021 | Bill | 5/6/2021 | 99213 | 1 | $293.20 |
| 18590 | Integrity Medical Group, LLC | 0121111810101089 | 5/22/2021 | Bill | 5/6/2021 | 62323 | 1 | $2,485.56 |
| 18591 | Integrity Medical Group, LLC | 0121111810101089 | 5/22/2021 | Bill | 5/6/2021 | Q9967 | 1 | $100.00 |
| 18592 | Integrity Medical Group, LLC | 0121111810101089 | 5/22/2021 | Bill | 5/6/2021 | J2001 | 1 | $40.00 |
| 18593 | Integrity Medical Group, LLC | 0121111810101089 | 5/22/2021 | Bill | 5/6/2021 | S0020 | 1 | $40.00 |
| 18594 | Integrity Medical Group, LLC | 0121111810101089 | 5/22/2021 | Bill | 5/6/2021 | J1040 | 1 | $40.00 |
| 18595 | Integrity Medical Group, LLC | 0121111810101089 | 5/22/2021 | Bill | 5/6/2021 | J3490 | 1 | $30.00 |
| 18596 | Integrity Medical Group, LLC | 0653252110101020 | 5/22/2021 | Bill | 5/7/2021 | 99213 | 1 | $293.20 |
| 18597 | Integrity Medical Group, LLC | 0623087480101067 | 5/22/2021 | Bill | 5/7/2021 | 99213 | 1 | $293.20 |
| 18598 | Integrity Medical Group, LLC | 0585481620101028 | 5/22/2021 | Bill | 5/13/2021 | 64718 | 1 | $8,630.16 |
| 18599 | Integrity Medical Group, LLC | 0384185120101056 | 5/22/2021 | Bill | 5/5/2021 | 99204 | 1 | $662.12 |
| 18600 | Integrity Medical Group, LLC | 0384185120101056 | 5/22/2021 | Bill | 5/5/2021 | 62321 | 1 | $2,619.66 |
| 18601 | Integrity Medical Group, LLC | 0384185120101056 | 5/22/2021 | Bill | 5/5/2021 | Q9967 | 1 | $100.00 |
| 18602 | Integrity Medical Group, LLC | 0384185120101056 | 5/22/2021 | Bill | 5/5/2021 | J2001 | 1 | $40.00 |
| 18603 | Integrity Medical Group, LLC | 0384185120101056 | 5/22/2021 | Bill | 5/5/2021 | J1040 | 1 | $40.00 |
| 18604 | Integrity Medical Group, LLC | 8693318550000002 | 5/22/2021 | Bill | 5/6/2021 | 99214 | 1 | $432.96 |
| 18605 | Integrity Medical Group, LLC | 0279764630101306 | 5/22/2021 | Bill | 5/6/2021 | 99213 | 1 | $293.20 |
| 18606 | Integrity Medical Group, LLC | 8672759910000002 | 5/22/2021 | Bill | 5/4/2021 | 99213 | 1 | $293.20 |
| 18607 | Integrity Medical Group, LLC | 0384185120101056 | 5/22/2021 | Bill | 5/5/2021 | J3490 | 1 | $30.00 |
| 18608 | Integrity Medical Group, LLC | 0203822430101081 | 5/22/2021 | Bill | 5/3/2021 | 99213 | 1 | $293.20 |
| 18609 | Integrity Medical Group, LLC | 0203822430101081 | 5/22/2021 | Bill | 5/6/2021 | 99213 | 1 | $293.20 |
| 18610 | Integrity Medical Group, LLC | 0449985840101186 | 5/22/2021 | Bill | 5/6/2021 | 99214 | 1 | $432.96 |
| 18611 | Integrity Medical Group, LLC | 0632629560101022 | 5/22/2021 | Bill | 5/6/2021 | 99213 | 1 | $293.20 |
| 18612 | Integrity Medical Group, LLC | 0378893090101037 | 5/22/2021 | Bill | 5/4/2021 | 99024 | 1 | $577.36 |
| 18613 | Integrity Medical Group, LLC | 0349222470101056 | 5/22/2021 | Bill | 5/6/2021 | 99024 | 1 | $577.36 |
| 18614 | Integrity Medical Group, LLC | 0122232360101094 | 5/22/2021 | Bill | 5/4/2021 | 99024 | 1 | $577.36 |

Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.

Exhibit "2" (Integrity Medical Group, LLC)

| 18615 | Integrity Medical Group, LLC | 0629478770101049 | 5/22/2021 | Bill | 5/5/2021 | 99024 | 1 | $577.36 |
| 18616 | Integrity Medical Group, LLC | 0121111810101089 | 5/22/2021 | Bill | 5/6/2021 | 77003 | 1 | $757.44 |
| 18617 | Integrity Medical Group, LLC | 0589928660000001 | 5/22/2021 | Bill | 5/3/2021 | 64491 | 1 | $1,129.44 |
| 18618 | Integrity Medical Group, LLC | 0451862990101096 | 5/22/2021 | Bill | 5/4/2021 | 77003 | 1 | $757.44 |
| 18619 | Integrity Medical Group, LLC | 0415454010101086 | 5/22/2021 | Bill | 5/4/2021 | J3490 | 1 | $30.00 |
| 18620 | Integrity Medical Group, LLC | 8671668150000001 | 5/22/2021 | Bill | 5/3/2021 | J3490 | 1 | $30.00 |
| 18621 | Integrity Medical Group, LLC | 8713784450000001 | 5/22/2021 | Bill | 5/5/2021 | J3490 | 1 | $30.00 |
| 18622 | Integrity Medical Group, LLC | 0447414000101028 | 5/22/2021 | Bill | 4/23/2021 | J3490 | 1 | $30.00 |
| 18623 | Integrity Medical Group, LLC | 0624226420000002 | 5/22/2021 | Bill | 5/7/2021 | S0020 | 1 | $40.00 |
| 18624 | Integrity Medical Group, LLC | 0447414000101028 | 5/22/2021 | Bill | 1/15/2021 | J3490 | 1 | $30.00 |
| 18625 | Integrity Medical Group, LLC | 0539900020101194 | 5/22/2021 | Bill | 5/5/2021 | J3490 | 1 | $30.00 |
| 18626 | Integrity Medical Group, LLC | 8668385970000003 | 5/22/2021 | Bill | 5/4/2021 | J3490 | 1 | $30.00 |
| 18627 | Integrity Medical Group, LLC | 0421498930101047 | 5/22/2021 | Bill | 5/4/2021 | J3490 | 1 | $30.00 |
| 18628 | Integrity Medical Group, LLC | 0068744820101056 | 5/22/2021 | Bill | 5/7/2021 | J3490 | 1 | $30.00 |
| 18629 | Integrity Medical Group, LLC | 0115930170101217 | 5/22/2021 | Bill | 5/7/2021 | J3490 | 1 | $30.00 |
| 18630 | Integrity Medical Group, LLC | 0109480900101029 | 5/22/2021 | Bill | 5/3/2021 | J3490 | 1 | $30.00 |
| 18631 | Integrity Medical Group, LLC | 0363190590101095 | 5/22/2021 | Bill | 5/6/2021 | S0020 | 2 | $80.00 |
| 18632 | Integrity Medical Group, LLC | 0363190590101095 | 5/22/2021 | Bill | 5/6/2021 | S0020 | 2 | $80.00 |
| 18633 | Integrity Medical Group, LLC | 8694558540000002 | 5/22/2021 | Bill | 5/5/2021 | J3490 | 1 | $30.00 |
| 18634 | Integrity Medical Group, LLC | 0652571620101022 | 5/22/2021 | Bill | 5/6/2021 | J3490 | 1 | $30.00 |
| 18635 | Integrity Medical Group, LLC | 0363190590101095 | 5/22/2021 | Bill | 5/6/2021 | 20610 | 1 | $445.80 |
| 18636 | Integrity Medical Group, LLC | 0544544110101036 | 5/29/2021 | Bill | 5/13/2021 | 99204 | 1 | $662.12 |
| 18637 | Integrity Medical Group, LLC | 8680272140000001 | 5/29/2021 | Bill | 5/12/2021 | 99213 | 1 | $293.20 |
| 18638 | Integrity Medical Group, LLC | 0652105640101028 | 5/29/2021 | Bill | 5/13/2021 | 99204 | 1 | $662.12 |
| 18639 | Integrity Medical Group, LLC | 0208819520101027 | 5/29/2021 | Bill | 5/13/2021 | 99212 | 1 | $175.64 |
| 18640 | Integrity Medical Group, LLC | 0208819520101027 | 5/29/2021 | Bill | 5/13/2021 | 62323 | 1 | $2,485.56 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 18641 | Integrity Medical Group, LLC | 0208819520101027 | 5/29/2021 | Bill | 5/13/2021 | Q9967 | 1 | $100.00 |
| 18642 | Integrity Medical Group, LLC | 0208819520101027 | 5/29/2021 | Bill | 5/13/2021 | J2001 | 1 | $40.00 |
| 18643 | Integrity Medical Group, LLC | 0208819520101027 | 5/29/2021 | Bill | 5/13/2021 | J1040 | 1 | $40.00 |
| 18644 | Integrity Medical Group, LLC | 0653062630000001 | 5/29/2021 | Bill | 5/14/2021 | 99213 | 1 | $293.20 |
| 18645 | Integrity Medical Group, LLC | 8688398520000001 | 5/29/2021 | Bill | 5/14/2021 | 99203 | 1 | $434.48 |
| 18646 | Integrity Medical Group, LLC | 8698268390000001 | 5/29/2021 | Bill | 5/12/2021 | 99213 | 1 | $293.20 |
| 18647 | Integrity Medical Group, LLC | 8706198690000001 | 5/29/2021 | Bill | 5/14/2021 | 99204 | 1 | $662.12 |
| 18648 | Integrity Medical Group, LLC | 8681865530000001 | 5/29/2021 | Bill | 5/11/2021 | 99213 | 1 | $293.20 |
| 18649 | Integrity Medical Group, LLC | 8681865530000001 | 5/29/2021 | Bill | 5/11/2021 | 62321 | 1 | $2,619.66 |
| 18650 | Integrity Medical Group, LLC | 8681865530000001 | 5/29/2021 | Bill | 5/11/2021 | Q9967 | 1 | $100.00 |
| 18651 | Integrity Medical Group, LLC | 8681865530000001 | 5/29/2021 | Bill | 5/11/2021 | 94761 | 1 | $55.20 |
| 18652 | Integrity Medical Group, LLC | 8681865530000001 | 5/29/2021 | Bill | 5/11/2021 | J1040 | 1 | $40.00 |
| 18653 | Integrity Medical Group, LLC | 8681865530000001 | 5/29/2021 | Bill | 5/11/2021 | J2001 | 1 | $40.00 |
| 18654 | Integrity Medical Group, LLC | 0401145140101064 | 5/29/2021 | Bill | 5/13/2021 | 99213 | 1 | $293.20 |
| 18655 | Integrity Medical Group, LLC | 0492111610101017 | 5/29/2021 | Bill | 5/10/2021 | 99204 | 1 | $662.12 |
| 18656 | Integrity Medical Group, LLC | 0653062630000001 | 5/29/2021 | Bill | 5/14/2021 | 99213 | 1 | $293.20 |
| 18657 | Integrity Medical Group, LLC | 0577945290101021 | 5/29/2021 | Bill | 5/11/2021 | 99204 | 1 | $662.12 |
| 18658 | Integrity Medical Group, LLC | 0098156150101126 | 5/29/2021 | Bill | 5/14/2021 | 99204 | 1 | $662.12 |
| 18659 | Integrity Medical Group, LLC | 0592333570101014 | 5/29/2021 | Bill | 5/14/2021 | 99213 | 1 | $293.20 |
| 18660 | Integrity Medical Group, LLC | 0530452690101092 | 5/29/2021 | Bill | 5/10/2021 | 99204 | 1 | $662.12 |
| 18661 | Integrity Medical Group, LLC | 0098156150101126 | 5/29/2021 | Bill | 5/14/2021 | 62323 | 1 | $2,485.56 |
| 18662 | Integrity Medical Group, LLC | 0098156150101126 | 5/29/2021 | Bill | 5/14/2021 | Q9967 | 1 | $100.00 |
| 18663 | Integrity Medical Group, LLC | 0098156150101126 | 5/29/2021 | Bill | 5/14/2021 | J2001 | 1 | $40.00 |
| 18664 | Integrity Medical Group, LLC | 0098156150101126 | 5/29/2021 | Bill | 5/14/2021 | J1040 | 1 | $40.00 |
| 18665 | Integrity Medical Group, LLC | 0564760450101017 | 5/29/2021 | Bill | 5/14/2021 | 99212 | 1 | $175.64 |
| 18666 | Integrity Medical Group, LLC | 0136993410101047 | 5/29/2021 | Bill | 5/13/2021 | 99214 | 1 | $432.96 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| 18667 | Integrity Medical Group, LLC | 8672577480000003 | 5/29/2021 | Bill | 5/10/2021 | 99204 | 1 | $662.12 |
|---|---|---|---|---|---|---|---|---|
| 18668 | Integrity Medical Group, LLC | 0020187410101524 | 5/29/2021 | Bill | 5/10/2021 | 99204 | 1 | $662.12 |
| 18669 | Integrity Medical Group, LLC | 0020187410101524 | 5/29/2021 | Bill | 5/10/2021 | 94761 | 1 | $55.20 |
| 18670 | Integrity Medical Group, LLC | 0020187410101524 | 5/29/2021 | Bill | 5/10/2021 | J2001 | 1 | $40.00 |
| 18671 | Integrity Medical Group, LLC | 0020187410101524 | 5/29/2021 | Bill | 5/10/2021 | J1030 | 1 | $20.00 |
| 18672 | Integrity Medical Group, LLC | 0317396120101020 | 5/29/2021 | Bill | 5/11/2021 | 99204 | 1 | $662.12 |
| 18673 | Integrity Medical Group, LLC | 0498943910000001 | 5/29/2021 | Bill | 5/10/2021 | 99204 | 1 | $662.12 |
| 18674 | Integrity Medical Group, LLC | 0452946060101191 | 5/29/2021 | Bill | 5/14/2021 | 99214 | 1 | $432.96 |
| 18675 | Integrity Medical Group, LLC | 0095374570101093 | 5/29/2021 | Bill | 5/14/2021 | 99203 | 1 | $434.48 |
| 18676 | Integrity Medical Group, LLC | 0442979420101042 | 5/29/2021 | Bill | 5/14/2021 | 99204 | 1 | $662.12 |
| 18677 | Integrity Medical Group, LLC | 0456575420101065 | 5/29/2021 | Bill | 5/12/2021 | 99204 | 1 | $662.12 |
| 18678 | Integrity Medical Group, LLC | 0610740220000002 | 5/29/2021 | Bill | 5/10/2021 | 99204 | 1 | $662.12 |
| 18679 | Integrity Medical Group, LLC | 0303452040101055 | 5/29/2021 | Bill | 5/12/2021 | 99212 | 1 | $175.64 |
| 18680 | Integrity Medical Group, LLC | 0303452040101055 | 5/29/2021 | Bill | 5/12/2021 | 95911 | 1 | $948.84 |
| 18681 | Integrity Medical Group, LLC | 0303452040101055 | 5/29/2021 | Bill | 5/12/2021 | 95886 | 1 | $455.90 |
| 18682 | Integrity Medical Group, LLC | 0393423360101036 | 5/29/2021 | Bill | 5/12/2021 | 99204 | 1 | $662.12 |
| 18683 | Integrity Medical Group, LLC | 0663673970000003 | 5/29/2021 | Bill | 5/12/2021 | 99213 | 1 | $293.20 |
| 18684 | Integrity Medical Group, LLC | 8707902670000001 | 5/29/2021 | Bill | 5/12/2021 | 99204 | 1 | $662.12 |
| 18685 | Integrity Medical Group, LLC | 8704185350000001 | 5/29/2021 | Bill | 5/13/2021 | 99204 | 1 | $662.12 |
| 18686 | Integrity Medical Group, LLC | 0293793490101026 | 5/29/2021 | Bill | 5/10/2021 | 99204 | 1 | $662.12 |
| 18687 | Integrity Medical Group, LLC | 0523370730000002 | 5/29/2021 | Bill | 5/11/2021 | 99204 | 1 | $662.12 |
| 18688 | Integrity Medical Group, LLC | 0419090760101012 | 5/29/2021 | Bill | 5/10/2021 | 99213 | 1 | $293.20 |
| 18689 | Integrity Medical Group, LLC | 0241832740101064 | 5/29/2021 | Bill | 5/14/2021 | 99212 | 1 | $175.64 |
| 18690 | Integrity Medical Group, LLC | 0241832740101064 | 5/29/2021 | Bill | 5/14/2021 | 62323 | 1 | $2,485.56 |
| 18691 | Integrity Medical Group, LLC | 0241832740101064 | 5/29/2021 | Bill | 5/14/2021 | Q9967 | 1 | $100.00 |
| 18692 | Integrity Medical Group, LLC | 0241832740101064 | 5/29/2021 | Bill | 5/14/2021 | J2001 | 1 | $40.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 18693 | Integrity Medical Group, LLC | 0241832740101064 | 5/29/2021 | Bill | 5/14/2021 | J1040 | 1 | $40.00 |
| 18694 | Integrity Medical Group, LLC | 0182749050101084 | 5/29/2021 | Bill | 5/14/2021 | 99204 | 1 | $662.12 |
| 18695 | Integrity Medical Group, LLC | 0655001030000001 | 5/29/2021 | Bill | 5/13/2021 | 99213 | 1 | $293.20 |
| 18696 | Integrity Medical Group, LLC | 0607990400101037 | 5/29/2021 | Bill | 5/12/2021 | 95909 | 1 | $603.16 |
| 18697 | Integrity Medical Group, LLC | 0607990400101037 | 5/29/2021 | Bill | 5/12/2021 | 95886 | 1 | $455.90 |
| 18698 | Integrity Medical Group, LLC | 0607990400101037 | 5/29/2021 | Bill | 5/12/2021 | 99212 | 1 | $175.64 |
| 18699 | Integrity Medical Group, LLC | 0319530340101051 | 5/29/2021 | Bill | 5/13/2021 | 99204 | 1 | $662.12 |
| 18700 | Integrity Medical Group, LLC | 0442510600101054 | 5/29/2021 | Bill | 5/12/2021 | 99204 | 1 | $662.12 |
| 18701 | Integrity Medical Group, LLC | 8670660040000005 | 5/29/2021 | Bill | 5/10/2021 | 99213 | 1 | $293.20 |
| 18702 | Integrity Medical Group, LLC | 0372461330101036 | 5/29/2021 | Bill | 5/13/2021 | 99213 | 1 | $293.20 |
| 18703 | Integrity Medical Group, LLC | 0645742090101041 | 5/29/2021 | Bill | 5/11/2021 | 99213 | 1 | $293.20 |
| 18704 | Integrity Medical Group, LLC | 8669527450000001 | 5/29/2021 | Bill | 5/12/2021 | 99213 | 1 | $293.20 |
| 18705 | Integrity Medical Group, LLC | 0656954640000001 | 5/29/2021 | Bill | 5/13/2021 | 99214 | 1 | $432.96 |
| 18706 | Integrity Medical Group, LLC | 0305517290101084 | 5/29/2021 | Bill | 5/14/2021 | 99204 | 1 | $662.12 |
| 18707 | Integrity Medical Group, LLC | 0421225870101081 | 5/29/2021 | Bill | 5/12/2021 | 99204 | 1 | $662.12 |
| 18708 | Integrity Medical Group, LLC | 0433581730101042 | 5/29/2021 | Bill | 5/13/2021 | 99204 | 1 | $662.12 |
| 18709 | Integrity Medical Group, LLC | 0433581730101042 | 5/29/2021 | Bill | 5/13/2021 | 64493 | 1 | $2,046.96 |
| 18710 | Integrity Medical Group, LLC | 0433581730101042 | 5/29/2021 | Bill | 5/13/2021 | J2001 | 1 | $40.00 |
| 18711 | Integrity Medical Group, LLC | 0507503400101101 | 5/29/2021 | Bill | 5/12/2021 | 99212 | 1 | $175.64 |
| 18712 | Integrity Medical Group, LLC | 0455284530101015 | 5/29/2021 | Bill | 5/14/2021 | 99204 | 1 | $662.12 |
| 18713 | Integrity Medical Group, LLC | 0613424260000002 | 5/29/2021 | Bill | 5/10/2021 | 99204 | 1 | $662.12 |
| 18714 | Integrity Medical Group, LLC | 0396925160101352 | 5/29/2021 | Bill | 5/13/2021 | 99204 | 1 | $662.12 |
| 18715 | Integrity Medical Group, LLC | 0199217930101012 | 5/29/2021 | Bill | 5/11/2021 | 94761 | 1 | $55.20 |
| 18716 | Integrity Medical Group, LLC | 0199217930101012 | 5/29/2021 | Bill | 5/11/2021 | J2001 | 1 | $40.00 |
| 18717 | Integrity Medical Group, LLC | 0199217930101012 | 5/29/2021 | Bill | 5/11/2021 | J1030 | 1 | $20.00 |
| 18718 | Integrity Medical Group, LLC | 0199217930101012 | 5/29/2021 | Bill | 5/11/2021 | 99204 | 1 | $662.12 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 18719 | Integrity Medical Group, LLC | 0632271070000002 | 5/29/2021 | Bill | 5/12/2021 | 99204 | 1 | $662.12 |
| 18720 | Integrity Medical Group, LLC | 0650898530000003 | 5/29/2021 | Bill | 5/11/2021 | 99212 | 1 | $175.64 |
| 18721 | Integrity Medical Group, LLC | 0650898530000003 | 5/29/2021 | Bill | 5/11/2021 | 62323 | 1 | $2,485.56 |
| 18722 | Integrity Medical Group, LLC | 0650898530000003 | 5/29/2021 | Bill | 5/11/2021 | Q9967 | 1 | $100.00 |
| 18723 | Integrity Medical Group, LLC | 0650898530000003 | 5/29/2021 | Bill | 5/11/2021 | J2001 | 1 | $40.00 |
| 18724 | Integrity Medical Group, LLC | 0650898530000003 | 5/29/2021 | Bill | 5/11/2021 | J1040 | 1 | $40.00 |
| 18725 | Integrity Medical Group, LLC | 0586637670101049 | 5/29/2021 | Bill | 5/14/2021 | 99212 | 1 | $175.64 |
| 18726 | Integrity Medical Group, LLC | 0586637670101049 | 5/29/2021 | Bill | 5/14/2021 | 64490 | 1 | $2,263.44 |
| 18727 | Integrity Medical Group, LLC | 0586637670101049 | 5/29/2021 | Bill | 5/14/2021 | J2001 | 2 | $80.00 |
| 18728 | Integrity Medical Group, LLC | 0586637670101049 | 5/29/2021 | Bill | 5/14/2021 | S0020 | 1 | $40.00 |
| 18729 | Integrity Medical Group, LLC | 0586637670101049 | 5/29/2021 | Bill | 5/14/2021 | J3490 | 1 | $30.00 |
| 18730 | Integrity Medical Group, LLC | 0391502600101039 | 5/29/2021 | Bill | 5/11/2021 | 99204 | 1 | $662.12 |
| 18731 | Integrity Medical Group, LLC | 0391502600101039 | 5/29/2021 | Bill | 5/11/2021 | 62321 | 1 | $2,619.66 |
| 18732 | Integrity Medical Group, LLC | 0391502600101039 | 5/29/2021 | Bill | 5/11/2021 | Q9967 | 1 | $100.00 |
| 18733 | Integrity Medical Group, LLC | 0391502600101039 | 5/29/2021 | Bill | 5/11/2021 | J2001 | 1 | $40.00 |
| 18734 | Integrity Medical Group, LLC | 0531339750101067 | 5/29/2021 | Bill | 5/15/2021 | 99213 | 1 | $293.20 |
| 18735 | Integrity Medical Group, LLC | 0531339750101067 | 5/29/2021 | Bill | 5/15/2021 | 62321 | 1 | $2,619.66 |
| 18736 | Integrity Medical Group, LLC | 0531339750101067 | 5/29/2021 | Bill | 5/15/2021 | Q9967 | 1 | $100.00 |
| 18737 | Integrity Medical Group, LLC | 0531339750101067 | 5/29/2021 | Bill | 5/15/2021 | 94761 | 1 | $55.20 |
| 18738 | Integrity Medical Group, LLC | 0531339750101067 | 5/29/2021 | Bill | 5/15/2021 | J1040 | 1 | $40.00 |
| 18739 | Integrity Medical Group, LLC | 0531339750101067 | 5/29/2021 | Bill | 5/15/2021 | J2001 | 1 | $40.00 |
| 18740 | Integrity Medical Group, LLC | 0531339750101067 | 5/29/2021 | Bill | 5/15/2021 | J3490 | 1 | $30.00 |
| 18741 | Integrity Medical Group, LLC | 0345032560101013 | 5/29/2021 | Bill | 5/14/2021 | 99212 | 1 | $175.64 |
| 18742 | Integrity Medical Group, LLC | 0345032560101013 | 5/29/2021 | Bill | 5/14/2021 | 62323 | 1 | $2,485.56 |
| 18743 | Integrity Medical Group, LLC | 0345032560101013 | 5/29/2021 | Bill | 5/14/2021 | Q9967 | 1 | $100.00 |
| 18744 | Integrity Medical Group, LLC | 0345032560101013 | 5/29/2021 | Bill | 5/14/2021 | J2001 | 1 | $40.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 18745 | Integrity Medical Group, LLC | 0345032560101013 | 5/29/2021 | Bill | 5/14/2021 | J1040 | 1 | $40.00 |
| 18746 | Integrity Medical Group, LLC | 0345032560101013 | 5/29/2021 | Bill | 5/14/2021 | J3490 | 1 | $30.00 |
| 18747 | Integrity Medical Group, LLC | 8668666480000002 | 5/29/2021 | Bill | 5/12/2021 | 99214 | 1 | $432.96 |
| 18748 | Integrity Medical Group, LLC | 0488956100101066 | 5/29/2021 | Bill | 5/14/2021 | 99213 | 1 | $293.20 |
| 18749 | Integrity Medical Group, LLC | 0385499730101037 | 5/29/2021 | Bill | 5/11/2021 | 99212 | 1 | $175.64 |
| 18750 | Integrity Medical Group, LLC | 0391502600101039 | 5/29/2021 | Bill | 5/11/2021 | J1040 | 1 | $40.00 |
| 18751 | Integrity Medical Group, LLC | 0391502600101039 | 5/29/2021 | Bill | 5/11/2021 | J3490 | 1 | $30.00 |
| 18752 | Integrity Medical Group, LLC | 8684898510000002 | 5/29/2021 | Bill | 5/11/2021 | 99212 | 1 | $175.64 |
| 18753 | Integrity Medical Group, LLC | 0580976070101019 | 5/29/2021 | Bill | 5/14/2021 | 99204 | 1 | $662.12 |
| 18754 | Integrity Medical Group, LLC | 0399500470101123 | 5/29/2021 | Bill | 5/11/2021 | 99213 | 1 | $293.20 |
| 18755 | Integrity Medical Group, LLC | 0385499730101037 | 5/29/2021 | Bill | 5/11/2021 | 62323 | 1 | $2,485.56 |
| 18756 | Integrity Medical Group, LLC | 0385499730101037 | 5/29/2021 | Bill | 5/11/2021 | Q9967 | 1 | $100.00 |
| 18757 | Integrity Medical Group, LLC | 0385499730101037 | 5/29/2021 | Bill | 5/11/2021 | J2001 | 1 | $40.00 |
| 18758 | Integrity Medical Group, LLC | 0385499730101037 | 5/29/2021 | Bill | 5/11/2021 | J1040 | 1 | $40.00 |
| 18759 | Integrity Medical Group, LLC | 0385499730101037 | 5/29/2021 | Bill | 5/11/2021 | J3490 | 1 | $30.00 |
| 18760 | Integrity Medical Group, LLC | 0439376120101091 | 5/29/2021 | Bill | 5/13/2021 | J3490 | 1 | $30.00 |
| 18761 | Integrity Medical Group, LLC | 0439376120101091 | 5/29/2021 | Bill | 5/13/2021 | 99212 | 1 | $175.64 |
| 18762 | Integrity Medical Group, LLC | 0439376120101091 | 5/29/2021 | Bill | 5/13/2021 | 62321 | 1 | $2,619.66 |
| 18763 | Integrity Medical Group, LLC | 0439376120101091 | 5/29/2021 | Bill | 5/13/2021 | Q9967 | 1 | $100.00 |
| 18764 | Integrity Medical Group, LLC | 0439376120101091 | 5/29/2021 | Bill | 5/13/2021 | J2001 | 1 | $40.00 |
| 18765 | Integrity Medical Group, LLC | 0439376120101091 | 5/29/2021 | Bill | 5/13/2021 | J1040 | 1 | $40.00 |
| 18766 | Integrity Medical Group, LLC | 0531339750101067 | 5/29/2021 | Bill | 5/14/2021 | 99213 | 1 | $293.20 |
| 18767 | Integrity Medical Group, LLC | 0276275810101051 | 5/29/2021 | Bill | 5/10/2021 | 99213 | 1 | $293.20 |
| 18768 | Integrity Medical Group, LLC | 0491271500101020 | 5/29/2021 | Bill | 5/14/2021 | 99213 | 1 | $293.20 |
| 18769 | Integrity Medical Group, LLC | 0652709170101015 | 5/29/2021 | Bill | 5/11/2021 | 99212 | 1 | $175.64 |
| 18770 | Integrity Medical Group, LLC | 0652709170101015 | 5/29/2021 | Bill | 5/11/2021 | 62323 | 1 | $2,485.56 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 18771 | Integrity Medical Group, LLC | 0652709170101015 | 5/29/2021 | Bill | 5/11/2021 | Q9967 | 1 | $100.00 |
| 18772 | Integrity Medical Group, LLC | 0652709170101015 | 5/29/2021 | Bill | 5/11/2021 | J2001 | 1 | $40.00 |
| 18773 | Integrity Medical Group, LLC | 0652709170101015 | 5/29/2021 | Bill | 5/11/2021 | J1040 | 1 | $40.00 |
| 18774 | Integrity Medical Group, LLC | 0652709170101015 | 5/29/2021 | Bill | 5/11/2021 | J3490 | 1 | $30.00 |
| 18775 | Integrity Medical Group, LLC | 0510828840101025 | 5/29/2021 | Bill | 5/12/2021 | S0020 | 1 | $40.00 |
| 18776 | Integrity Medical Group, LLC | 0510828840101025 | 5/29/2021 | Bill | 5/12/2021 | J3490 | 1 | $30.00 |
| 18777 | Integrity Medical Group, LLC | 0510828840101025 | 5/29/2021 | Bill | 5/12/2021 | 99212 | 1 | $175.64 |
| 18778 | Integrity Medical Group, LLC | 0510828840101025 | 5/29/2021 | Bill | 5/12/2021 | 64493 | 1 | $2,046.96 |
| 18779 | Integrity Medical Group, LLC | 0510828840101025 | 5/29/2021 | Bill | 5/12/2021 | J2001 | 2 | $80.00 |
| 18780 | Integrity Medical Group, LLC | 0477656410101041 | 5/29/2021 | Bill | 5/15/2021 | 99213 | 1 | $293.20 |
| 18781 | Integrity Medical Group, LLC | 0477656410101041 | 5/29/2021 | Bill | 5/15/2021 | 62321 | 1 | $2,619.66 |
| 18782 | Integrity Medical Group, LLC | 0477656410101041 | 5/29/2021 | Bill | 5/15/2021 | Q9967 | 1 | $100.00 |
| 18783 | Integrity Medical Group, LLC | 0477656410101041 | 5/29/2021 | Bill | 5/15/2021 | 94761 | 1 | $55.20 |
| 18784 | Integrity Medical Group, LLC | 0477656410101041 | 5/29/2021 | Bill | 5/15/2021 | J1040 | 1 | $40.00 |
| 18785 | Integrity Medical Group, LLC | 0477656410101041 | 5/29/2021 | Bill | 5/15/2021 | J2001 | 1 | $40.00 |
| 18786 | Integrity Medical Group, LLC | 0477656410101041 | 5/29/2021 | Bill | 5/15/2021 | J3490 | 1 | $30.00 |
| 18787 | Integrity Medical Group, LLC | 0486447670101020 | 5/29/2021 | Bill | 5/13/2021 | 99212 | 1 | $175.64 |
| 18788 | Integrity Medical Group, LLC | 0486447670101020 | 5/29/2021 | Bill | 5/13/2021 | 62323 | 1 | $2,485.56 |
| 18789 | Integrity Medical Group, LLC | 0486447670101020 | 5/29/2021 | Bill | 5/13/2021 | Q9967 | 1 | $100.00 |
| 18790 | Integrity Medical Group, LLC | 0486447670101020 | 5/29/2021 | Bill | 5/13/2021 | J2001 | 1 | $40.00 |
| 18791 | Integrity Medical Group, LLC | 0486447670101020 | 5/29/2021 | Bill | 5/13/2021 | J1040 | 1 | $40.00 |
| 18792 | Integrity Medical Group, LLC | 0421225870101081 | 5/29/2021 | Bill | 5/12/2021 | 99204 | 1 | $662.12 |
| 18793 | Integrity Medical Group, LLC | 0441547100101081 | 5/29/2021 | Bill | 5/14/2021 | 99213 | 1 | $293.20 |
| 18794 | Integrity Medical Group, LLC | 0486447670101020 | 5/29/2021 | Bill | 5/13/2021 | J3490 | 1 | $30.00 |
| 18795 | Integrity Medical Group, LLC | 0536024440101050 | 5/29/2021 | Bill | 5/15/2021 | 99204 | 1 | $662.12 |
| 18796 | Integrity Medical Group, LLC | 0629218500101027 | 5/29/2021 | Bill | 5/15/2021 | J1030 | 1 | $20.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 18797 | Integrity Medical Group, LLC | 0629218500101027 | 5/29/2021 | Bill | 5/15/2021 | 99213 | 1 | $293.20 |
| 18798 | Integrity Medical Group, LLC | 0629218500101027 | 5/29/2021 | Bill | 5/15/2021 | 62321 | 1 | $2,619.66 |
| 18799 | Integrity Medical Group, LLC | 0629218500101027 | 5/29/2021 | Bill | 5/15/2021 | Q9967 | 1 | $100.00 |
| 18800 | Integrity Medical Group, LLC | 0629218500101027 | 5/29/2021 | Bill | 5/15/2021 | J2001 | 1 | $40.00 |
| 18801 | Integrity Medical Group, LLC | 0629218500101027 | 5/29/2021 | Bill | 5/15/2021 | J3490 | 1 | $30.00 |
| 18802 | Integrity Medical Group, LLC | 8681978750000002 | 5/29/2021 | Bill | 5/14/2021 | 99204 | 1 | $662.12 |
| 18803 | Integrity Medical Group, LLC | 0579520880101126 | 5/29/2021 | Bill | 5/13/2021 | 99213 | 1 | $293.20 |
| 18804 | Integrity Medical Group, LLC | 0579520880101126 | 5/29/2021 | Bill | 5/13/2021 | 62323 | 1 | $2,485.56 |
| 18805 | Integrity Medical Group, LLC | 0579520880101126 | 5/29/2021 | Bill | 5/13/2021 | Q9967 | 1 | $100.00 |
| 18806 | Integrity Medical Group, LLC | 0579520880101126 | 5/29/2021 | Bill | 5/13/2021 | J2001 | 1 | $40.00 |
| 18807 | Integrity Medical Group, LLC | 0579520880101126 | 5/29/2021 | Bill | 5/13/2021 | S0020 | 1 | $40.00 |
| 18808 | Integrity Medical Group, LLC | 0579520880101126 | 5/29/2021 | Bill | 5/13/2021 | J1040 | 1 | $40.00 |
| 18809 | Integrity Medical Group, LLC | 0579520880101126 | 5/29/2021 | Bill | 5/13/2021 | J3490 | 1 | $30.00 |
| 18810 | Integrity Medical Group, LLC | 0366327850101078 | 5/29/2021 | Bill | 5/12/2021 | 99214 | 1 | $432.96 |
| 18811 | Integrity Medical Group, LLC | 8678284780000001 | 5/29/2021 | Bill | 5/11/2021 | 99213 | 1 | $293.20 |
| 18812 | Integrity Medical Group, LLC | 0458340150101170 | 5/29/2021 | Bill | 5/13/2021 | 99204 | 1 | $662.12 |
| 18813 | Integrity Medical Group, LLC | 0458340150101170 | 5/29/2021 | Bill | 5/13/2021 | 62323 | 1 | $2,485.56 |
| 18814 | Integrity Medical Group, LLC | 0458340150101170 | 5/29/2021 | Bill | 5/13/2021 | Q9967 | 1 | $100.00 |
| 18815 | Integrity Medical Group, LLC | 0458340150101170 | 5/29/2021 | Bill | 5/13/2021 | J2001 | 1 | $40.00 |
| 18816 | Integrity Medical Group, LLC | 0458340150101170 | 5/29/2021 | Bill | 5/13/2021 | J1040 | 1 | $40.00 |
| 18817 | Integrity Medical Group, LLC | 0458340150101170 | 5/29/2021 | Bill | 5/13/2021 | J3490 | 1 | $30.00 |
| 18818 | Integrity Medical Group, LLC | 0453400350101016 | 5/29/2021 | Bill | 5/14/2021 | 99204 | 1 | $662.12 |
| 18819 | Integrity Medical Group, LLC | 0536614300101039 | 5/29/2021 | Bill | 5/12/2021 | 99204 | 1 | $662.12 |
| 18820 | Integrity Medical Group, LLC | 8666792720000002 | 5/29/2021 | Bill | 5/12/2021 | 99213 | 1 | $293.20 |
| 18821 | Integrity Medical Group, LLC | 0498295370101097 | 5/29/2021 | Bill | 5/10/2021 | 99212 | 1 | $175.64 |
| 18822 | Integrity Medical Group, LLC | 0638697310101017 | 5/29/2021 | Bill | 5/13/2021 | 99213 | 1 | $293.20 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 18823 | Integrity Medical Group, LLC | 0642682610000001 | 5/29/2021 | Bill | 5/13/2021 | 99213 | 1 | $293.20 |
| 18824 | Integrity Medical Group, LLC | 0611067580101022 | 5/29/2021 | Bill | 5/11/2021 | 99213 | 1 | $293.20 |
| 18825 | Integrity Medical Group, LLC | 0131690660101032 | 5/29/2021 | Bill | 5/12/2021 | 99213 | 1 | $293.20 |
| 18826 | Integrity Medical Group, LLC | 0531339750101067 | 5/29/2021 | Bill | 5/12/2021 | J2001 | 1 | $40.00 |
| 18827 | Integrity Medical Group, LLC | 0531339750101067 | 5/29/2021 | Bill | 5/12/2021 | J3301 | 1 | $10.00 |
| 18828 | Integrity Medical Group, LLC | 0531339750101067 | 5/29/2021 | Bill | 5/12/2021 | 99213 | 1 | $293.20 |
| 18829 | Integrity Medical Group, LLC | 0531339750101067 | 5/29/2021 | Bill | 5/12/2021 | 20552 | 1 | $622.44 |
| 18830 | Integrity Medical Group, LLC | 0531339750101067 | 5/29/2021 | Bill | 5/12/2021 | S0020 | 1 | $40.00 |
| 18831 | Integrity Medical Group, LLC | 8667378770000003 | 5/29/2021 | Bill | 5/10/2021 | 99212 | 1 | $175.64 |
| 18832 | Integrity Medical Group, LLC | 0616672670000001 | 5/29/2021 | Bill | 5/10/2021 | 99213 | 1 | $293.20 |
| 18833 | Integrity Medical Group, LLC | 0096478230101284 | 5/29/2021 | Bill | 5/12/2021 | 99204 | 1 | $662.12 |
| 18834 | Integrity Medical Group, LLC | 8695842380000001 | 5/29/2021 | Bill | 5/11/2021 | 99204 | 1 | $662.12 |
| 18835 | Integrity Medical Group, LLC | 0646732940000001 | 5/29/2021 | Bill | 5/12/2021 | 99213 | 1 | $293.20 |
| 18836 | Integrity Medical Group, LLC | 0259950370101078 | 5/29/2021 | Bill | 5/10/2021 | 99213 | 1 | $293.20 |
| 18837 | Integrity Medical Group, LLC | 0637651570101015 | 5/29/2021 | Bill | 5/11/2021 | 99213 | 1 | $293.20 |
| 18838 | Integrity Medical Group, LLC | 0637651570101015 | 5/29/2021 | Bill | 5/11/2021 | 62321 | 1 | $2,619.66 |
| 18839 | Integrity Medical Group, LLC | 0637651570101015 | 5/29/2021 | Bill | 5/11/2021 | Q9967 | 1 | $100.00 |
| 18840 | Integrity Medical Group, LLC | 0637651570101015 | 5/29/2021 | Bill | 5/11/2021 | J2001 | 1 | $40.00 |
| 18841 | Integrity Medical Group, LLC | 0637651570101015 | 5/29/2021 | Bill | 5/11/2021 | J3490 | 1 | $30.00 |
| 18842 | Integrity Medical Group, LLC | 0637651570101015 | 5/29/2021 | Bill | 5/11/2021 | J1030 | 1 | $20.00 |
| 18843 | Integrity Medical Group, LLC | 0249871620101121 | 5/29/2021 | Bill | 5/10/2021 | 99212 | 1 | $175.64 |
| 18844 | Integrity Medical Group, LLC | 0249871620101121 | 5/29/2021 | Bill | 5/10/2021 | 62321 | 1 | $2,619.66 |
| 18845 | Integrity Medical Group, LLC | 0249871620101121 | 5/29/2021 | Bill | 5/10/2021 | Q9967 | 1 | $100.00 |
| 18846 | Integrity Medical Group, LLC | 0249871620101121 | 5/29/2021 | Bill | 5/10/2021 | J2001 | 1 | $40.00 |
| 18847 | Integrity Medical Group, LLC | 0249871620101121 | 5/29/2021 | Bill | 5/10/2021 | J1040 | 1 | $40.00 |
| 18848 | Integrity Medical Group, LLC | 0249871620101121 | 5/29/2021 | Bill | 5/10/2021 | J3490 | 1 | $30.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 18849 | Integrity Medical Group, LLC | 8673782510000003 | 5/29/2021 | Bill | 5/13/2021 | 99212 | 1 | $175.64 |
| 18850 | Integrity Medical Group, LLC | 8673782510000003 | 5/29/2021 | Bill | 5/13/2021 | 62321 | 1 | $2,619.66 |
| 18851 | Integrity Medical Group, LLC | 8673782510000003 | 5/29/2021 | Bill | 5/13/2021 | Q9967 | 1 | $100.00 |
| 18852 | Integrity Medical Group, LLC | 8673782510000003 | 5/29/2021 | Bill | 5/13/2021 | J2001 | 1 | $40.00 |
| 18853 | Integrity Medical Group, LLC | 8673782510000003 | 5/29/2021 | Bill | 5/13/2021 | J1040 | 1 | $40.00 |
| 18854 | Integrity Medical Group, LLC | 8673782510000003 | 5/29/2021 | Bill | 5/13/2021 | J3490 | 1 | $30.00 |
| 18855 | Integrity Medical Group, LLC | 8666766120000001 | 5/29/2021 | Bill | 5/11/2021 | 99212 | 1 | $175.64 |
| 18856 | Integrity Medical Group, LLC | 8666766120000001 | 5/29/2021 | Bill | 5/11/2021 | 62323 | 1 | $2,485.56 |
| 18857 | Integrity Medical Group, LLC | 8666766120000001 | 5/29/2021 | Bill | 5/11/2021 | Q9967 | 1 | $100.00 |
| 18858 | Integrity Medical Group, LLC | 0586536440000001 | 5/29/2021 | Bill | 5/11/2021 | 99213 | 1 | $293.20 |
| 18859 | Integrity Medical Group, LLC | 0259565270101026 | 5/29/2021 | Bill | 5/12/2021 | 99214 | 1 | $432.96 |
| 18860 | Integrity Medical Group, LLC | 8677517680000001 | 5/29/2021 | Bill | 5/12/2021 | 99213 | 1 | $293.20 |
| 18861 | Integrity Medical Group, LLC | 0506217030101025 | 5/29/2021 | Bill | 5/14/2021 | 99212 | 1 | $175.64 |
| 18862 | Integrity Medical Group, LLC | 0506217030101025 | 5/29/2021 | Bill | 5/14/2021 | 62321 | 1 | $2,619.66 |
| 18863 | Integrity Medical Group, LLC | 0506217030101025 | 5/29/2021 | Bill | 5/14/2021 | Q9967 | 1 | $100.00 |
| 18864 | Integrity Medical Group, LLC | 0506217030101025 | 5/29/2021 | Bill | 5/14/2021 | J2001 | 1 | $40.00 |
| 18865 | Integrity Medical Group, LLC | 0506217030101025 | 5/29/2021 | Bill | 5/14/2021 | J1040 | 1 | $40.00 |
| 18866 | Integrity Medical Group, LLC | 0506217030101025 | 5/29/2021 | Bill | 5/14/2021 | J3490 | 1 | $30.00 |
| 18867 | Integrity Medical Group, LLC | 8666766120000001 | 5/29/2021 | Bill | 5/11/2021 | J2001 | 1 | $40.00 |
| 18868 | Integrity Medical Group, LLC | 8666766120000001 | 5/29/2021 | Bill | 5/11/2021 | J1040 | 1 | $40.00 |
| 18869 | Integrity Medical Group, LLC | 8666766120000001 | 5/29/2021 | Bill | 5/11/2021 | J3490 | 1 | $30.00 |
| 18870 | Integrity Medical Group, LLC | 0453400350101016 | 5/29/2021 | Bill | 5/14/2021 | 99204 | 1 | $662.12 |
| 18871 | Integrity Medical Group, LLC | 0586082870101012 | 5/29/2021 | Bill | 5/14/2021 | 99214 | 1 | $432.96 |
| 18872 | Integrity Medical Group, LLC | 0115354930101013 | 5/29/2021 | Bill | 5/14/2021 | 99212 | 1 | $175.64 |
| 18873 | Integrity Medical Group, LLC | 0115354930101013 | 5/29/2021 | Bill | 5/14/2021 | 62323 | 1 | $2,485.56 |
| 18874 | Integrity Medical Group, LLC | 0115354930101013 | 5/29/2021 | Bill | 5/14/2021 | Q9967 | 1 | $100.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 18875 | Integrity Medical Group, LLC | 0115354930101013 | 5/29/2021 | Bill | 5/14/2021 | J2001 | 1 | $40.00 |
| 18876 | Integrity Medical Group, LLC | 0115354930101013 | 5/29/2021 | Bill | 5/14/2021 | J1040 | 1 | $40.00 |
| 18877 | Integrity Medical Group, LLC | 0115354930101013 | 5/29/2021 | Bill | 5/14/2021 | J3490 | 1 | $30.00 |
| 18878 | Integrity Medical Group, LLC | 8670516870000004 | 5/29/2021 | Bill | 5/13/2021 | 99204 | 1 | $662.12 |
| 18879 | Integrity Medical Group, LLC | 8670516870000004 | 5/29/2021 | Bill | 5/13/2021 | 62323 | 1 | $2,485.56 |
| 18880 | Integrity Medical Group, LLC | 8670516870000004 | 5/29/2021 | Bill | 5/13/2021 | Q9967 | 1 | $100.00 |
| 18881 | Integrity Medical Group, LLC | 8670516870000004 | 5/29/2021 | Bill | 5/13/2021 | J2001 | 1 | $40.00 |
| 18882 | Integrity Medical Group, LLC | 8670516870000004 | 5/29/2021 | Bill | 5/13/2021 | J1040 | 1 | $40.00 |
| 18883 | Integrity Medical Group, LLC | 8670516870000004 | 5/29/2021 | Bill | 5/13/2021 | J3490 | 1 | $30.00 |
| 18884 | Integrity Medical Group, LLC | 0623774460101016 | 5/29/2021 | Bill | 5/14/2021 | 99204 | 1 | $662.12 |
| 18885 | Integrity Medical Group, LLC | 0618224210000001 | 5/29/2021 | Bill | 5/10/2021 | 99213 | 1 | $293.20 |
| 18886 | Integrity Medical Group, LLC | 0618224210000001 | 5/29/2021 | Bill | 5/10/2021 | 20552 | 1 | $622.44 |
| 18887 | Integrity Medical Group, LLC | 0618224210000001 | 5/29/2021 | Bill | 5/10/2021 | J2001 | 1 | $40.00 |
| 18888 | Integrity Medical Group, LLC | 0618224210000001 | 5/29/2021 | Bill | 5/10/2021 | S0020 | 1 | $40.00 |
| 18889 | Integrity Medical Group, LLC | 0618224210000001 | 5/29/2021 | Bill | 5/10/2021 | J3301 | 1 | $10.00 |
| 18890 | Integrity Medical Group, LLC | 0196172180101398 | 5/29/2021 | Bill | 5/15/2021 | 99213 | 1 | $293.20 |
| 18891 | Integrity Medical Group, LLC | 0196172180101398 | 5/29/2021 | Bill | 5/15/2021 | 62321 | 1 | $2,619.66 |
| 18892 | Integrity Medical Group, LLC | 0196172180101398 | 5/29/2021 | Bill | 5/15/2021 | Q9967 | 1 | $100.00 |
| 18893 | Integrity Medical Group, LLC | 0196172180101398 | 5/29/2021 | Bill | 5/15/2021 | 94761 | 1 | $55.20 |
| 18894 | Integrity Medical Group, LLC | 0196172180101398 | 5/29/2021 | Bill | 5/15/2021 | J1040 | 1 | $40.00 |
| 18895 | Integrity Medical Group, LLC | 0196172180101398 | 5/29/2021 | Bill | 5/15/2021 | J2001 | 1 | $40.00 |
| 18896 | Integrity Medical Group, LLC | 0196172180101398 | 5/29/2021 | Bill | 5/15/2021 | J3490 | 1 | $30.00 |
| 18897 | Integrity Medical Group, LLC | 0196172180101398 | 5/29/2021 | Bill | 5/15/2021 | 97010 | 1 | $10.00 |
| 18898 | Integrity Medical Group, LLC | 0633534160000001 | 5/29/2021 | Bill | 5/13/2021 | 99024 | 1 | $577.36 |
| 18899 | Integrity Medical Group, LLC | 0586637670101049 | 5/29/2021 | Bill | 5/14/2021 | 64491 | 1 | $1,129.44 |
| 18900 | Integrity Medical Group, LLC | 0586637670101049 | 5/29/2021 | Bill | 5/14/2021 | 77003 | 1 | $757.44 |

Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.

Exhibit "2" (Integrity Medical Group, LLC)

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 18901 | Integrity Medical Group, LLC | 0510828840101025 | 5/29/2021 | Bill | 5/12/2021 | 64494 | 1 | $1,038.36 |
| 18902 | Integrity Medical Group, LLC | 0510828840101025 | 5/29/2021 | Bill | 5/12/2021 | 77003 | 1 | $757.44 |
| 18903 | Integrity Medical Group, LLC | 0208819520101027 | 5/29/2021 | Bill | 5/13/2021 | J3490 | 1 | $30.00 |
| 18904 | Integrity Medical Group, LLC | 8681865530000001 | 5/29/2021 | Bill | 5/11/2021 | J3490 | 1 | $30.00 |
| 18905 | Integrity Medical Group, LLC | 8681865530000001 | 5/29/2021 | Bill | 5/11/2021 | 97010 | 1 | $10.00 |
| 18906 | Integrity Medical Group, LLC | 0199217930101012 | 5/29/2021 | Bill | 5/11/2021 | S0020 | 1 | $40.00 |
| 18907 | Integrity Medical Group, LLC | 0098156150101126 | 5/29/2021 | Bill | 5/14/2021 | J3490 | 1 | $30.00 |
| 18908 | Integrity Medical Group, LLC | 0199217930101012 | 5/29/2021 | Bill | 5/11/2021 | J3490 | 1 | $30.00 |
| 18909 | Integrity Medical Group, LLC | 0020187410101524 | 5/29/2021 | Bill | 5/10/2021 | S0020 | 1 | $40.00 |
| 18910 | Integrity Medical Group, LLC | 0020187410101524 | 5/29/2021 | Bill | 5/10/2021 | J3490 | 1 | $30.00 |
| 18911 | Integrity Medical Group, LLC | 0591715200000001 | 5/29/2021 | Bill | 5/10/2021 | 99213 | 1 | $293.20 |
| 18912 | Integrity Medical Group, LLC | 0241832740101064 | 5/29/2021 | Bill | 5/14/2021 | J3490 | 1 | $30.00 |
| 18913 | Integrity Medical Group, LLC | 0241832740101064 | 5/29/2021 | Bill | 5/14/2021 | J8499 | 1 | $20.00 |
| 18914 | Integrity Medical Group, LLC | 0433581730101042 | 5/29/2021 | Bill | 5/13/2021 | S0020 | 1 | $40.00 |
| 18915 | Integrity Medical Group, LLC | 0433581730101042 | 5/29/2021 | Bill | 5/13/2021 | J3490 | 1 | $30.00 |
| 18916 | Integrity Medical Group, LLC | 0650898530000003 | 5/29/2021 | Bill | 5/11/2021 | J3490 | 1 | $30.00 |
| 18917 | Integrity Medical Group, LLC | 0199217930101012 | 5/29/2021 | Bill | 5/11/2021 | 64493 | 2 | $4,093.92 |
| 18918 | Integrity Medical Group, LLC | 0199217930101012 | 5/29/2021 | Bill | 5/11/2021 | 64494 | 2 | $2,076.72 |
| 18919 | Integrity Medical Group, LLC | 0020187410101524 | 5/29/2021 | Bill | 5/10/2021 | 64490 | 2 | $4,526.88 |
| 18920 | Integrity Medical Group, LLC | 0020187410101524 | 5/29/2021 | Bill | 5/10/2021 | 64491 | 2 | $2,258.88 |
| 18921 | Integrity Medical Group, LLC | 0433581730101042 | 5/29/2021 | Bill | 5/13/2021 | 77003 | 1 | $757.44 |
| 18922 | Integrity Medical Group, LLC | 0531130340101032 | 6/5/2021 | Bill | 5/20/2021 | 99203 | 1 | $434.48 |
| 18923 | Integrity Medical Group, LLC | 0221644070101108 | 6/5/2021 | Bill | 5/19/2021 | 63030 | 1 | $14,678.58 |
| 18924 | Integrity Medical Group, LLC | 0221644070101108 | 6/5/2021 | Bill | 5/19/2021 | 69990 | 1 | $3,439.80 |
| 18925 | Integrity Medical Group, LLC | 0480801480101050 | 6/5/2021 | Bill | 5/21/2021 | 99212 | 1 | $175.64 |
| 18926 | Integrity Medical Group, LLC | 0480801480101050 | 6/5/2021 | Bill | 5/21/2021 | 95912 | 1 | $1,055.48 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 18927 | Integrity Medical Group, LLC | 0480801480101050 | 6/5/2021 | Bill | 5/21/2021 | 95886 | 1 | $455.90 |
| 18928 | Integrity Medical Group, LLC | 0520383780101029 | 6/5/2021 | Bill | 5/20/2021 | 99213 | 1 | $293.20 |
| 18929 | Integrity Medical Group, LLC | 0221644070101108 | 6/5/2021 | Bill | 5/19/2021 | 63030 | 1 | $1,467.85 |
| 18930 | Integrity Medical Group, LLC | 0221644070101108 | 6/5/2021 | Bill | 5/19/2021 | 69990 | 1 | $343.98 |
| 18931 | Integrity Medical Group, LLC | 0580338740101056 | 6/5/2021 | Bill | 5/19/2021 | 99214 | 1 | $432.96 |
| 18932 | Integrity Medical Group, LLC | 0481753750101042 | 6/5/2021 | Bill | 5/21/2021 | 99212 | 1 | $175.64 |
| 18933 | Integrity Medical Group, LLC | 0443328080101064 | 6/5/2021 | Bill | 5/20/2021 | 99203 | 1 | $434.48 |
| 18934 | Integrity Medical Group, LLC | 0443328080101064 | 6/5/2021 | Bill | 5/20/2021 | 62321 | 1 | $2,619.66 |
| 18935 | Integrity Medical Group, LLC | 0443328080101064 | 6/5/2021 | Bill | 5/20/2021 | 96372 | 1 | $292.05 |
| 18936 | Integrity Medical Group, LLC | 0443328080101064 | 6/5/2021 | Bill | 5/20/2021 | Q9967 | 1 | $100.00 |
| 18937 | Integrity Medical Group, LLC | 0443328080101064 | 6/5/2021 | Bill | 5/20/2021 | J1040 | 1 | $40.00 |
| 18938 | Integrity Medical Group, LLC | 0443328080101064 | 6/5/2021 | Bill | 5/20/2021 | J2001 | 1 | $40.00 |
| 18939 | Integrity Medical Group, LLC | 0443328080101064 | 6/5/2021 | Bill | 5/20/2021 | J1030 | 1 | $20.00 |
| 18940 | Integrity Medical Group, LLC | 0443328080101064 | 6/5/2021 | Bill | 5/20/2021 | S0020 | 1 | $40.00 |
| 18941 | Integrity Medical Group, LLC | 0443328080101064 | 6/5/2021 | Bill | 5/20/2021 | J3490 | 1 | $30.00 |
| 18942 | Integrity Medical Group, LLC | 0443328080101064 | 6/5/2021 | Bill | 5/20/2021 | 77003 | 1 | $757.44 |
| 18943 | Integrity Medical Group, LLC | 0378107620101031 | 6/5/2021 | Bill | 5/17/2021 | 99213 | 1 | $293.20 |
| 18944 | Integrity Medical Group, LLC | 0378107620101031 | 6/5/2021 | Bill | 5/17/2021 | 62321 | 1 | $2,619.66 |
| 18945 | Integrity Medical Group, LLC | 0378107620101031 | 6/5/2021 | Bill | 5/17/2021 | Q9967 | 1 | $100.00 |
| 18946 | Integrity Medical Group, LLC | 0378107620101031 | 6/5/2021 | Bill | 5/17/2021 | 94761 | 1 | $55.20 |
| 18947 | Integrity Medical Group, LLC | 0378107620101031 | 6/5/2021 | Bill | 5/17/2021 | J1040 | 1 | $40.00 |
| 18948 | Integrity Medical Group, LLC | 0378107620101031 | 6/5/2021 | Bill | 5/17/2021 | J2001 | 1 | $40.00 |
| 18949 | Integrity Medical Group, LLC | 0378107620101031 | 6/5/2021 | Bill | 5/17/2021 | J3490 | 1 | $30.00 |
| 18950 | Integrity Medical Group, LLC | 0378107620101031 | 6/5/2021 | Bill | 5/17/2021 | 97010 | 1 | $10.00 |
| 18951 | Integrity Medical Group, LLC | 0618802660000005 | 6/5/2021 | Bill | 5/20/2021 | 99204 | 1 | $662.12 |
| 18952 | Integrity Medical Group, LLC | 0618802660000005 | 6/5/2021 | Bill | 5/20/2021 | 62321 | 1 | $2,619.66 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 18953 | Integrity Medical Group, LLC | 0618802660000005 | 6/5/2021 | Bill | 5/20/2021 | Q9967 | 1 | $100.00 |
| 18954 | Integrity Medical Group, LLC | 0618802660000005 | 6/5/2021 | Bill | 5/20/2021 | J2001 | 1 | $40.00 |
| 18955 | Integrity Medical Group, LLC | 0618802660000005 | 6/5/2021 | Bill | 5/20/2021 | J1040 | 1 | $40.00 |
| 18956 | Integrity Medical Group, LLC | 8668767550000002 | 6/5/2021 | Bill | 5/17/2021 | 99204 | 1 | $662.12 |
| 18957 | Integrity Medical Group, LLC | 0391678870000001 | 6/5/2021 | Bill | 5/19/2021 | 99213 | 1 | $293.20 |
| 18958 | Integrity Medical Group, LLC | 8696676620000002 | 6/5/2021 | Bill | 5/19/2021 | 99204 | 1 | $662.12 |
| 18959 | Integrity Medical Group, LLC | 8673402400000001 | 6/5/2021 | Bill | 5/21/2021 | 99204 | 1 | $662.12 |
| 18960 | Integrity Medical Group, LLC | 0562383560101044 | 6/5/2021 | Bill | 5/20/2021 | 99213 | 1 | $293.20 |
| 18961 | Integrity Medical Group, LLC | 8684026090000003 | 6/5/2021 | Bill | 5/19/2021 | 99204 | 1 | $662.12 |
| 18962 | Integrity Medical Group, LLC | 8684026090000003 | 6/5/2021 | Bill | 5/19/2021 | 62323 | 1 | $2,485.56 |
| 18963 | Integrity Medical Group, LLC | 8684026090000003 | 6/5/2021 | Bill | 5/19/2021 | Q9967 | 1 | $100.00 |
| 18964 | Integrity Medical Group, LLC | 8684026090000003 | 6/5/2021 | Bill | 5/19/2021 | J2001 | 1 | $40.00 |
| 18965 | Integrity Medical Group, LLC | 8684026090000003 | 6/5/2021 | Bill | 5/19/2021 | J1040 | 1 | $40.00 |
| 18966 | Integrity Medical Group, LLC | 0216335470000002 | 6/5/2021 | Bill | 5/19/2021 | 99213 | 1 | $293.20 |
| 18967 | Integrity Medical Group, LLC | 0558766870101041 | 6/5/2021 | Bill | 5/20/2021 | 99204 | 1 | $662.12 |
| 18968 | Integrity Medical Group, LLC | 8671231770000001 | 6/5/2021 | Bill | 5/18/2021 | 99204 | 1 | $662.12 |
| 18969 | Integrity Medical Group, LLC | 0500653100101057 | 6/5/2021 | Bill | 5/20/2021 | 99204 | 1 | $662.12 |
| 18970 | Integrity Medical Group, LLC | 0501532180101013 | 6/5/2021 | Bill | 5/18/2021 | 99213 | 1 | $293.20 |
| 18971 | Integrity Medical Group, LLC | 0501532180101013 | 6/5/2021 | Bill | 5/18/2021 | Q4010 | 1 | $420.00 |
| 18972 | Integrity Medical Group, LLC | 0597681930101024 | 6/5/2021 | Bill | 5/18/2021 | 99213 | 1 | $293.20 |
| 18973 | Integrity Medical Group, LLC | 0184164890101030 | 6/5/2021 | Bill | 5/17/2021 | 99204 | 1 | $662.12 |
| 18974 | Integrity Medical Group, LLC | 0289135530101044 | 6/5/2021 | Bill | 5/21/2021 | 99204 | 1 | $662.12 |
| 18975 | Integrity Medical Group, LLC | 0289135530101044 | 6/5/2021 | Bill | 5/21/2021 | 62321 | 1 | $2,619.66 |
| 18976 | Integrity Medical Group, LLC | 0289135530101044 | 6/5/2021 | Bill | 5/21/2021 | Q9967 | 1 | $100.00 |
| 18977 | Integrity Medical Group, LLC | 0289135530101044 | 6/5/2021 | Bill | 5/21/2021 | J2001 | 1 | $40.00 |
| 18978 | Integrity Medical Group, LLC | 0289135530101044 | 6/5/2021 | Bill | 5/21/2021 | J1040 | 1 | $40.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 18979 | Integrity Medical Group, LLC | 0164293550101031 | 6/5/2021 | Bill | 5/17/2021 | 99213 | 1 | $293.20 |
| 18980 | Integrity Medical Group, LLC | 0164293550101031 | 6/5/2021 | Bill | 5/17/2021 | 62321 | 1 | $2,619.66 |
| 18981 | Integrity Medical Group, LLC | 0164293550101031 | 6/5/2021 | Bill | 5/17/2021 | Q9967 | 1 | $100.00 |
| 18982 | Integrity Medical Group, LLC | 0164293550101031 | 6/5/2021 | Bill | 5/17/2021 | J2001 | 1 | $40.00 |
| 18983 | Integrity Medical Group, LLC | 0164293550101031 | 6/5/2021 | Bill | 5/17/2021 | J1030 | 1 | $20.00 |
| 18984 | Integrity Medical Group, LLC | 0297666080101167 | 6/5/2021 | Bill | 5/20/2021 | 99204 | 1 | $662.12 |
| 18985 | Integrity Medical Group, LLC | 0604079970101017 | 6/5/2021 | Bill | 5/18/2021 | 99204 | 1 | $662.12 |
| 18986 | Integrity Medical Group, LLC | 0612428950000002 | 6/5/2021 | Bill | 5/17/2021 | 99204 | 1 | $662.12 |
| 18987 | Integrity Medical Group, LLC | 0364389810101105 | 6/5/2021 | Bill | 5/21/2021 | 99214 | 1 | $432.96 |
| 18988 | Integrity Medical Group, LLC | 0211777370000001 | 6/5/2021 | Bill | 12/8/2020 | 99213 | 1 | $293.20 |
| 18989 | Integrity Medical Group, LLC | 8679797280000001 | 6/5/2021 | Bill | 5/18/2021 | 99204 | 1 | $662.12 |
| 18990 | Integrity Medical Group, LLC | 8673856650000002 | 6/5/2021 | Bill | 5/20/2021 | 99204 | 1 | $662.12 |
| 18991 | Integrity Medical Group, LLC | 0608533860101020 | 6/5/2021 | Bill | 5/19/2021 | 99213 | 1 | $293.20 |
| 18992 | Integrity Medical Group, LLC | 0481697650101028 | 6/5/2021 | Bill | 5/20/2021 | 99213 | 1 | $293.20 |
| 18993 | Integrity Medical Group, LLC | 0607990400101037 | 6/5/2021 | Bill | 5/20/2021 | 99213 | 1 | $293.20 |
| 18994 | Integrity Medical Group, LLC | 0490375120101052 | 6/5/2021 | Bill | 5/22/2021 | 99204 | 1 | $662.12 |
| 18995 | Integrity Medical Group, LLC | 8676976150000002 | 6/5/2021 | Bill | 5/18/2021 | 99213 | 1 | $293.20 |
| 18996 | Integrity Medical Group, LLC | 8676976150000002 | 6/5/2021 | Bill | 5/19/2021 | 99203 | 1 | $434.48 |
| 18997 | Integrity Medical Group, LLC | 0668588560000001 | 6/5/2021 | Bill | 5/17/2021 | 99204 | 1 | $662.12 |
| 18998 | Integrity Medical Group, LLC | 0461090650101040 | 6/5/2021 | Bill | 5/21/2021 | 99212 | 1 | $175.64 |
| 18999 | Integrity Medical Group, LLC | 0461090650101040 | 6/5/2021 | Bill | 5/21/2021 | 62323 | 1 | $2,485.56 |
| 19000 | Integrity Medical Group, LLC | 0461090650101040 | 6/5/2021 | Bill | 5/21/2021 | Q9967 | 1 | $100.00 |
| 19001 | Integrity Medical Group, LLC | 0461090650101040 | 6/5/2021 | Bill | 5/21/2021 | J2001 | 1 | $40.00 |
| 19002 | Integrity Medical Group, LLC | 0461090650101040 | 6/5/2021 | Bill | 5/21/2021 | J1040 | 1 | $40.00 |
| 19003 | Integrity Medical Group, LLC | 0617309840000003 | 6/5/2021 | Bill | 5/21/2021 | 99204 | 1 | $662.12 |
| 19004 | Integrity Medical Group, LLC | 0105409630000001 | 6/5/2021 | Bill | 5/20/2021 | 99213 | 1 | $293.20 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 19005 | Integrity Medical Group, LLC | 0570654440101025 | 6/5/2021 | Bill | 5/20/2021 | 99204 | 1 | $662.12 |
| 19006 | Integrity Medical Group, LLC | 0390989470101018 | 6/5/2021 | Bill | 5/17/2021 | 99212 | 1 | $175.64 |
| 19007 | Integrity Medical Group, LLC | 0638839170000002 | 6/5/2021 | Bill | 5/18/2021 | 99213 | 1 | $293.20 |
| 19008 | Integrity Medical Group, LLC | 0394359500000003 | 6/5/2021 | Bill | 5/19/2021 | 99204 | 1 | $662.12 |
| 19009 | Integrity Medical Group, LLC | 8704185350000001 | 6/5/2021 | Bill | 5/20/2021 | 99214 | 1 | $432.96 |
| 19010 | Integrity Medical Group, LLC | 0106966300101043 | 6/5/2021 | Bill | 5/21/2021 | 99213 | 1 | $293.20 |
| 19011 | Integrity Medical Group, LLC | 8691373740000002 | 6/5/2021 | Bill | 5/19/2021 | 99213 | 1 | $293.20 |
| 19012 | Integrity Medical Group, LLC | 0363326760101050 | 6/5/2021 | Bill | 5/17/2021 | 99204 | 1 | $662.12 |
| 19013 | Integrity Medical Group, LLC | 0096724730101140 | 6/5/2021 | Bill | 5/27/2021 | 99204 | 1 | $662.12 |
| 19014 | Integrity Medical Group, LLC | 0368846340101027 | 6/5/2021 | Bill | 5/19/2021 | 99204 | 1 | $662.12 |
| 19015 | Integrity Medical Group, LLC | 0558766870101041 | 6/5/2021 | Bill | 5/20/2021 | 99204 | 1 | $662.12 |
| 19016 | Integrity Medical Group, LLC | 8690255650000001 | 6/5/2021 | Bill | 5/19/2021 | 99204 | 1 | $662.12 |
| 19017 | Integrity Medical Group, LLC | 0591149100101015 | 6/5/2021 | Bill | 5/17/2021 | 99204 | 1 | $662.12 |
| 19018 | Integrity Medical Group, LLC | 0591149100101015 | 6/5/2021 | Bill | 5/17/2021 | 20610 | 1 | $445.80 |
| 19019 | Integrity Medical Group, LLC | 0591149100101015 | 6/5/2021 | Bill | 5/17/2021 | J2001 | 1 | $40.00 |
| 19020 | Integrity Medical Group, LLC | 0591149100101015 | 6/5/2021 | Bill | 5/17/2021 | J3301 | 1 | $10.00 |
| 19021 | Integrity Medical Group, LLC | 0108562210101087 | 6/5/2021 | Bill | 5/18/2021 | 99212 | 1 | $175.64 |
| 19022 | Integrity Medical Group, LLC | 0607534060101017 | 6/5/2021 | Bill | 5/17/2021 | 99204 | 1 | $662.12 |
| 19023 | Integrity Medical Group, LLC | 0607534060101017 | 6/5/2021 | Bill | 5/17/2021 | 94761 | 1 | $55.20 |
| 19024 | Integrity Medical Group, LLC | 0607534060101017 | 6/5/2021 | Bill | 5/17/2021 | J2001 | 1 | $40.00 |
| 19025 | Integrity Medical Group, LLC | 0607534060101017 | 6/5/2021 | Bill | 5/17/2021 | J1030 | 1 | $20.00 |
| 19026 | Integrity Medical Group, LLC | 0293793490101026 | 6/5/2021 | Bill | 5/18/2021 | 99212 | 1 | $175.64 |
| 19027 | Integrity Medical Group, LLC | 0309545760101034 | 6/5/2021 | Bill | 5/20/2021 | 99204 | 1 | $662.12 |
| 19028 | Integrity Medical Group, LLC | 0546725620101034 | 6/5/2021 | Bill | 5/17/2021 | 99204 | 1 | $662.12 |
| 19029 | Integrity Medical Group, LLC | 0619544090101016 | 6/5/2021 | Bill | 5/20/2021 | 99212 | 1 | $175.64 |
| 19030 | Integrity Medical Group, LLC | 0398611380101134 | 6/5/2021 | Bill | 5/20/2021 | 99214 | 1 | $432.96 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 19031 | Integrity Medical Group, LLC | 0427571640000002 | 6/5/2021 | Bill | 5/20/2021 | 99204 | 1 | $662.12 |
| 19032 | Integrity Medical Group, LLC | 0103153660101373 | 6/5/2021 | Bill | 5/22/2021 | 99213 | 1 | $293.20 |
| 19033 | Integrity Medical Group, LLC | 0441113590101019 | 6/5/2021 | Bill | 5/20/2021 | 99212 | 1 | $175.64 |
| 19034 | Integrity Medical Group, LLC | 0390989470101018 | 6/5/2021 | Bill | 5/19/2021 | 99204 | 1 | $662.12 |
| 19035 | Integrity Medical Group, LLC | 0604079970101017 | 6/5/2021 | Bill | 5/18/2021 | 99204 | 1 | $662.12 |
| 19036 | Integrity Medical Group, LLC | 0604195790101034 | 6/5/2021 | Bill | 5/17/2021 | 99204 | 1 | $662.12 |
| 19037 | Integrity Medical Group, LLC | 0421498930101047 | 6/5/2021 | Bill | 5/19/2021 | 99213 | 1 | $293.20 |
| 19038 | Integrity Medical Group, LLC | 0451386640101127 | 6/5/2021 | Bill | 5/21/2021 | 99204 | 1 | $662.12 |
| 19039 | Integrity Medical Group, LLC | 0558055630101013 | 6/5/2021 | Bill | 5/20/2021 | 99204 | 1 | $662.12 |
| 19040 | Integrity Medical Group, LLC | 0114058560101126 | 6/5/2021 | Bill | 5/19/2021 | 99204 | 1 | $662.12 |
| 19041 | Integrity Medical Group, LLC | 0114058560101126 | 6/5/2021 | Bill | 5/19/2021 | 62323 | 1 | $2,485.56 |
| 19042 | Integrity Medical Group, LLC | 0114058560101126 | 6/5/2021 | Bill | 5/19/2021 | Q9967 | 1 | $100.00 |
| 19043 | Integrity Medical Group, LLC | 0114058560101126 | 6/5/2021 | Bill | 5/19/2021 | J2001 | 1 | $40.00 |
| 19044 | Integrity Medical Group, LLC | 0573481000101040 | 6/5/2021 | Bill | 5/21/2021 | 99214 | 1 | $432.96 |
| 19045 | Integrity Medical Group, LLC | 0575361690101045 | 6/5/2021 | Bill | 5/20/2021 | J2001 | 1 | $40.00 |
| 19046 | Integrity Medical Group, LLC | 0575361690101045 | 6/5/2021 | Bill | 5/20/2021 | J1040 | 1 | $40.00 |
| 19047 | Integrity Medical Group, LLC | 0575361690101045 | 6/5/2021 | Bill | 5/20/2021 | J3490 | 1 | $30.00 |
| 19048 | Integrity Medical Group, LLC | 0575361690101045 | 6/5/2021 | Bill | 5/20/2021 | 99212 | 1 | $175.64 |
| 19049 | Integrity Medical Group, LLC | 0575361690101045 | 6/5/2021 | Bill | 5/20/2021 | 62321 | 1 | $2,619.66 |
| 19050 | Integrity Medical Group, LLC | 0575361690101045 | 6/5/2021 | Bill | 5/20/2021 | Q9967 | 1 | $100.00 |
| 19051 | Integrity Medical Group, LLC | 8671838080000001 | 6/5/2021 | Bill | 5/17/2021 | 99212 | 1 | $175.64 |
| 19052 | Integrity Medical Group, LLC | 8671838080000001 | 6/5/2021 | Bill | 5/17/2021 | 95910 | 1 | $794.80 |
| 19053 | Integrity Medical Group, LLC | 0114058560101126 | 6/5/2021 | Bill | 5/19/2021 | J1040 | 1 | $40.00 |
| 19054 | Integrity Medical Group, LLC | 0114058560101126 | 6/5/2021 | Bill | 5/19/2021 | J3490 | 1 | $30.00 |
| 19055 | Integrity Medical Group, LLC | 0280853150101074 | 6/5/2021 | Bill | 5/19/2021 | 99212 | 1 | $175.64 |
| 19056 | Integrity Medical Group, LLC | 0280853150101074 | 6/5/2021 | Bill | 5/19/2021 | 62321 | 1 | $2,619.66 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| 19057 | Integrity Medical Group, LLC | 0280853150101074 | 6/5/2021 | Bill | 5/19/2021 | Q9967 | 1 | $100.00 |
|---|---|---|---|---|---|---|---|---|
| 19058 | Integrity Medical Group, LLC | 0280853150101074 | 6/5/2021 | Bill | 5/19/2021 | J2001 | 1 | $40.00 |
| 19059 | Integrity Medical Group, LLC | 0280853150101074 | 6/5/2021 | Bill | 5/19/2021 | J1040 | 1 | $40.00 |
| 19060 | Integrity Medical Group, LLC | 0280853150101074 | 6/5/2021 | Bill | 5/19/2021 | J3490 | 1 | $30.00 |
| 19061 | Integrity Medical Group, LLC | 0378893090101037 | 6/5/2021 | Bill | 5/19/2021 | 99214 | 1 | $432.96 |
| 19062 | Integrity Medical Group, LLC | 0647274860101015 | 6/5/2021 | Bill | 5/19/2021 | 99212 | 1 | $175.64 |
| 19063 | Integrity Medical Group, LLC | 8675920750000001 | 6/5/2021 | Bill | 5/21/2021 | 99213 | 1 | $293.20 |
| 19064 | Integrity Medical Group, LLC | 0431623520101013 | 6/5/2021 | Bill | 5/20/2021 | 99212 | 1 | $175.64 |
| 19065 | Integrity Medical Group, LLC | 0590156340101029 | 6/5/2021 | Bill | 5/20/2021 | 99203 | 1 | $434.48 |
| 19066 | Integrity Medical Group, LLC | 0590156340101029 | 6/5/2021 | Bill | 5/20/2021 | 62323 | 1 | $2,485.56 |
| 19067 | Integrity Medical Group, LLC | 0590156340101029 | 6/5/2021 | Bill | 5/20/2021 | Q9967 | 1 | $100.00 |
| 19068 | Integrity Medical Group, LLC | 0590156340101029 | 6/5/2021 | Bill | 5/20/2021 | S0020 | 1 | $40.00 |
| 19069 | Integrity Medical Group, LLC | 0590156340101029 | 6/5/2021 | Bill | 5/20/2021 | J2001 | 1 | $40.00 |
| 19070 | Integrity Medical Group, LLC | 0590156340101029 | 6/5/2021 | Bill | 5/20/2021 | J1040 | 1 | $40.00 |
| 19071 | Integrity Medical Group, LLC | 0590156340101029 | 6/5/2021 | Bill | 5/20/2021 | J3490 | 1 | $30.00 |
| 19072 | Integrity Medical Group, LLC | 0283602740101030 | 6/5/2021 | Bill | 5/18/2021 | 99204 | 1 | $662.12 |
| 19073 | Integrity Medical Group, LLC | 0306022950101035 | 6/5/2021 | Bill | 5/21/2021 | 99213 | 1 | $293.20 |
| 19074 | Integrity Medical Group, LLC | 0564366910101026 | 6/5/2021 | Bill | 5/19/2021 | 99213 | 1 | $293.20 |
| 19075 | Integrity Medical Group, LLC | 0466037030101031 | 6/5/2021 | Bill | 5/22/2021 | 99204 | 1 | $662.12 |
| 19076 | Integrity Medical Group, LLC | 0510828840101025 | 6/5/2021 | Bill | 5/21/2021 | 99212 | 1 | $175.64 |
| 19077 | Integrity Medical Group, LLC | 0510828840101025 | 6/5/2021 | Bill | 5/21/2021 | 20610 | 1 | $445.80 |
| 19078 | Integrity Medical Group, LLC | 0510828840101025 | 6/5/2021 | Bill | 5/21/2021 | S0020 | 1 | $40.00 |
| 19079 | Integrity Medical Group, LLC | 0510828840101025 | 6/5/2021 | Bill | 5/21/2021 | J2001 | 1 | $40.00 |
| 19080 | Integrity Medical Group, LLC | 0510828840101025 | 6/5/2021 | Bill | 5/21/2021 | J3301 | 1 | $10.00 |
| 19081 | Integrity Medical Group, LLC | 0529161530101031 | 6/5/2021 | Bill | 5/21/2021 | 99204 | 1 | $662.12 |
| 19082 | Integrity Medical Group, LLC | 8671268260000001 | 6/5/2021 | Bill | 5/19/2021 | 99212 | 1 | $175.64 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| 19083 | Integrity Medical Group, LLC | 8671268260000001 | 6/5/2021 | Bill | 5/19/2021 | 62323 | 1 | $2,485.56 |
|---|---|---|---|---|---|---|---|---|
| 19084 | Integrity Medical Group, LLC | 8671268260000001 | 6/5/2021 | Bill | 5/19/2021 | Q9967 | 1 | $100.00 |
| 19085 | Integrity Medical Group, LLC | 8671268260000001 | 6/5/2021 | Bill | 5/19/2021 | J2001 | 1 | $40.00 |
| 19086 | Integrity Medical Group, LLC | 8671268260000001 | 6/5/2021 | Bill | 5/19/2021 | J1040 | 1 | $40.00 |
| 19087 | Integrity Medical Group, LLC | 8671268260000001 | 6/5/2021 | Bill | 5/19/2021 | J3490 | 1 | $30.00 |
| 19088 | Integrity Medical Group, LLC | 0489998320101012 | 6/5/2021 | Bill | 5/17/2021 | 99213 | 1 | $293.20 |
| 19089 | Integrity Medical Group, LLC | 0486031930101116 | 6/5/2021 | Bill | 5/18/2021 | 99213 | 1 | $293.20 |
| 19090 | Integrity Medical Group, LLC | 0486031930101116 | 6/5/2021 | Bill | 5/18/2021 | 64490 | 1 | $2,263.44 |
| 19091 | Integrity Medical Group, LLC | 0486031930101116 | 6/5/2021 | Bill | 5/18/2021 | 94761 | 1 | $55.20 |
| 19092 | Integrity Medical Group, LLC | 0486031930101116 | 6/5/2021 | Bill | 5/18/2021 | J2001 | 1 | $40.00 |
| 19093 | Integrity Medical Group, LLC | 0486031930101116 | 6/5/2021 | Bill | 5/18/2021 | S0020 | 1 | $40.00 |
| 19094 | Integrity Medical Group, LLC | 0486031930101116 | 6/5/2021 | Bill | 5/18/2021 | J3490 | 1 | $30.00 |
| 19095 | Integrity Medical Group, LLC | 0486031930101116 | 6/5/2021 | Bill | 5/18/2021 | J1030 | 1 | $20.00 |
| 19096 | Integrity Medical Group, LLC | 0313290910101025 | 6/5/2021 | Bill | 5/21/2021 | 99213 | 1 | $293.20 |
| 19097 | Integrity Medical Group, LLC | 8709640740000001 | 6/5/2021 | Bill | 5/21/2021 | 99212 | 1 | $175.64 |
| 19098 | Integrity Medical Group, LLC | 0402088540101036 | 6/5/2021 | Bill | 5/20/2021 | 99213 | 1 | $293.20 |
| 19099 | Integrity Medical Group, LLC | 0402088540101036 | 6/5/2021 | Bill | 5/20/2021 | 62321 | 1 | $2,619.66 |
| 19100 | Integrity Medical Group, LLC | 0402088540101036 | 6/5/2021 | Bill | 5/20/2021 | Q9967 | 1 | $100.00 |
| 19101 | Integrity Medical Group, LLC | 0402088540101036 | 6/5/2021 | Bill | 5/20/2021 | J2001 | 1 | $40.00 |
| 19102 | Integrity Medical Group, LLC | 0402088540101036 | 6/5/2021 | Bill | 5/20/2021 | J1040 | 1 | $40.00 |
| 19103 | Integrity Medical Group, LLC | 0402088540101036 | 6/5/2021 | Bill | 5/20/2021 | J3490 | 1 | $30.00 |
| 19104 | Integrity Medical Group, LLC | 0503706460101030 | 6/5/2021 | Bill | 5/20/2021 | 99213 | 1 | $293.20 |
| 19105 | Integrity Medical Group, LLC | 0568044100101018 | 6/5/2021 | Bill | 5/20/2021 | 99212 | 1 | $175.64 |
| 19106 | Integrity Medical Group, LLC | 8670516870000004 | 6/5/2021 | Bill | 5/20/2021 | 99214 | 1 | $432.96 |
| 19107 | Integrity Medical Group, LLC | 8670516870000004 | 6/5/2021 | Bill | 5/20/2021 | 20610 | 1 | $445.80 |
| 19108 | Integrity Medical Group, LLC | 8670516870000004 | 6/5/2021 | Bill | 5/20/2021 | S0020 | 2 | $80.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 19109 | Integrity Medical Group, LLC | 8670516870000004 | 6/5/2021 | Bill | 5/20/2021 | J2001 | 2 | $80.00 |
| 19110 | Integrity Medical Group, LLC | 8670516870000004 | 6/5/2021 | Bill | 5/20/2021 | J3301 | 2 | $20.00 |
| 19111 | Integrity Medical Group, LLC | 0418630950000001 | 6/5/2021 | Bill | 5/17/2021 | 99213 | 1 | $293.20 |
| 19112 | Integrity Medical Group, LLC | 0418630950000001 | 6/5/2021 | Bill | 5/17/2021 | 62321 | 1 | $2,619.66 |
| 19113 | Integrity Medical Group, LLC | 0418630950000001 | 6/5/2021 | Bill | 5/17/2021 | Q9967 | 1 | $100.00 |
| 19114 | Integrity Medical Group, LLC | 0418630950000001 | 6/5/2021 | Bill | 5/17/2021 | 94761 | 1 | $55.20 |
| 19115 | Integrity Medical Group, LLC | 0418630950000001 | 6/5/2021 | Bill | 5/17/2021 | J1040 | 1 | $40.00 |
| 19116 | Integrity Medical Group, LLC | 0418630950000001 | 6/5/2021 | Bill | 5/17/2021 | J2001 | 1 | $40.00 |
| 19117 | Integrity Medical Group, LLC | 0418630950000001 | 6/5/2021 | Bill | 5/17/2021 | J3490 | 1 | $30.00 |
| 19118 | Integrity Medical Group, LLC | 0418630950000001 | 6/5/2021 | Bill | 5/17/2021 | 97010 | 1 | $10.00 |
| 19119 | Integrity Medical Group, LLC | 0663759480000002 | 6/5/2021 | Bill | 5/21/2021 | 99204 | 1 | $662.12 |
| 19120 | Integrity Medical Group, LLC | 0253970510101197 | 6/5/2021 | Bill | 5/19/2021 | 64721 | 1 | $732.43 |
| 19121 | Integrity Medical Group, LLC | 0352387260000001 | 6/5/2021 | Bill | 5/17/2021 | 99204 | 1 | $662.12 |
| 19122 | Integrity Medical Group, LLC | 0314932700101046 | 6/5/2021 | Bill | 5/17/2021 | 99204 | 1 | $662.12 |
| 19123 | Integrity Medical Group, LLC | 0304123330101070 | 6/5/2021 | Bill | 5/17/2021 | 99213 | 1 | $293.20 |
| 19124 | Integrity Medical Group, LLC | 0538258290101018 | 6/5/2021 | Bill | 5/20/2021 | 99214 | 1 | $432.96 |
| 19125 | Integrity Medical Group, LLC | 0538258290101018 | 6/5/2021 | Bill | 5/20/2021 | 20610 | 1 | $445.80 |
| 19126 | Integrity Medical Group, LLC | 0538258290101018 | 6/5/2021 | Bill | 5/20/2021 | S0020 | 2 | $80.00 |
| 19127 | Integrity Medical Group, LLC | 0538258290101018 | 6/5/2021 | Bill | 5/20/2021 | J2001 | 2 | $80.00 |
| 19128 | Integrity Medical Group, LLC | 0538258290101018 | 6/5/2021 | Bill | 5/20/2021 | J3301 | 2 | $20.00 |
| 19129 | Integrity Medical Group, LLC | 0142512540101063 | 6/5/2021 | Bill | 5/20/2021 | 99213 | 1 | $293.20 |
| 19130 | Integrity Medical Group, LLC | 0251313430101158 | 6/5/2021 | Bill | 5/21/2021 | 99212 | 1 | $175.64 |
| 19131 | Integrity Medical Group, LLC | 0253970510101197 | 6/5/2021 | Bill | 5/19/2021 | 64721 | 1 | $7,324.35 |
| 19132 | Integrity Medical Group, LLC | 0595841730101037 | 6/5/2021 | Bill | 5/19/2021 | 99212 | 1 | $175.64 |
| 19133 | Integrity Medical Group, LLC | 0610224770101037 | 6/5/2021 | Bill | 5/21/2021 | 99214 | 1 | $432.96 |
| 19134 | Integrity Medical Group, LLC | 0594146610101019 | 6/5/2021 | Bill | 5/18/2021 | 99212 | 1 | $175.64 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **19135** | Integrity Medical Group, LLC | 0297154000101062 | 6/5/2021 | Bill | 5/21/2021 | 99213 | 1 | $293.20 |
| **19136** | Integrity Medical Group, LLC | 0338884530101162 | 6/5/2021 | Bill | 5/21/2021 | 99214 | 1 | $432.96 |
| **19137** | Integrity Medical Group, LLC | 0176777370101059 | 6/5/2021 | Bill | 5/19/2021 | 99214 | 1 | $432.96 |
| **19138** | Integrity Medical Group, LLC | 0350555060101096 | 6/5/2021 | Bill | 5/17/2021 | 99213 | 1 | $293.20 |
| **19139** | Integrity Medical Group, LLC | 8684493260000001 | 6/5/2021 | Bill | 5/17/2021 | 99204 | 1 | $662.12 |
| **19140** | Integrity Medical Group, LLC | 0357857540101014 | 6/5/2021 | Bill | 5/21/2021 | 99213 | 1 | $293.20 |
| **19141** | Integrity Medical Group, LLC | 0448434400101095 | 6/5/2021 | Bill | 5/17/2021 | 99213 | 1 | $293.20 |
| **19142** | Integrity Medical Group, LLC | 0439376120101091 | 6/5/2021 | Bill | 5/19/2021 | 99214 | 1 | $432.96 |
| **19143** | Integrity Medical Group, LLC | 8681865530000001 | 6/5/2021 | Bill | 5/20/2021 | 99212 | 1 | $175.64 |
| **19144** | Integrity Medical Group, LLC | 0540936060000001 | 6/5/2021 | Bill | 5/22/2021 | 99213 | 1 | $293.20 |
| **19145** | Integrity Medical Group, LLC | 0352387260000001 | 6/5/2021 | Bill | 5/17/2021 | A0100 | 2 | $150.00 |
| **19146** | Integrity Medical Group, LLC | 8678843240000001 | 6/5/2021 | Bill | 5/20/2021 | 99024 | 1 | $577.36 |
| **19147** | Integrity Medical Group, LLC | 8671838080000001 | 6/5/2021 | Bill | 5/17/2021 | 95886 | 1 | $455.90 |
| **19148** | Integrity Medical Group, LLC | 0486031930101116 | 6/5/2021 | Bill | 5/18/2021 | 64491 | 1 | $1,129.44 |
| **19149** | Integrity Medical Group, LLC | 0105409630000001 | 6/5/2021 | Bill | 5/20/2021 | A0100 | 2 | $150.00 |
| **19150** | Integrity Medical Group, LLC | 0558055630101013 | 6/5/2021 | Bill | 5/20/2021 | A0100 | 2 | $150.00 |
| **19151** | Integrity Medical Group, LLC | 0618802660000005 | 6/5/2021 | Bill | 5/20/2021 | J3490 | 1 | $30.00 |
| **19152** | Integrity Medical Group, LLC | 8684026090000003 | 6/5/2021 | Bill | 5/19/2021 | J3490 | 1 | $30.00 |
| **19153** | Integrity Medical Group, LLC | 0289135530101044 | 6/5/2021 | Bill | 5/21/2021 | J3490 | 1 | $30.00 |
| **19154** | Integrity Medical Group, LLC | 0164293550101031 | 6/5/2021 | Bill | 5/17/2021 | J3490 | 1 | $30.00 |
| **19155** | Integrity Medical Group, LLC | 0461090650101040 | 6/5/2021 | Bill | 5/21/2021 | J3490 | 1 | $30.00 |
| **19156** | Integrity Medical Group, LLC | 0591149100101015 | 6/5/2021 | Bill | 5/17/2021 | S0020 | 1 | $40.00 |
| **19157** | Integrity Medical Group, LLC | 0607534060101017 | 6/5/2021 | Bill | 5/17/2021 | S0020 | 1 | $40.00 |
| **19158** | Integrity Medical Group, LLC | 0607534060101017 | 6/5/2021 | Bill | 5/17/2021 | J3490 | 1 | $30.00 |
| **19159** | Integrity Medical Group, LLC | 0476755180101179 | 6/5/2021 | Bill | 5/19/2021 | 99024 | 1 | $577.36 |
| **19160** | Integrity Medical Group, LLC | 0607534060101017 | 6/5/2021 | Bill | 5/17/2021 | 64490 | 2 | $4,526.88 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 19161 | Integrity Medical Group, LLC | 0607534060101017 | 6/5/2021 | Bill | 5/17/2021 | 64491 | 2 | $2,258.88 |
| 19162 | Integrity Medical Group, LLC | 8668385970000003 | 6/8/2021 | Bill | 6/7/2021 | 99211 | 1 | $55.00 |
| 19163 | Integrity Medical Group, LLC | 8668385970000003 | 6/8/2021 | Bill | 6/7/2021 | 98941 | 1 | $90.00 |
| 19164 | Integrity Medical Group, LLC | 8668385970000003 | 6/8/2021 | Bill | 6/7/2021 | 97012 | 1 | $53.00 |
| 19165 | Integrity Medical Group, LLC | 8668385970000003 | 6/8/2021 | Bill | 6/7/2021 | 97530 | 1 | $90.00 |
| 19166 | Integrity Medical Group, LLC | 8668385970000003 | 6/8/2021 | Bill | 6/7/2021 | 97140 | 1 | $66.00 |
| 19167 | Integrity Medical Group, LLC | 8668385970000003 | 6/8/2021 | Bill | 6/7/2021 | G0283 | 1 | $40.00 |
| 19168 | Integrity Medical Group, LLC | 8668385970000003 | 6/8/2021 | Bill | 6/7/2021 | 98943 | 1 | $120.00 |
| 19169 | Integrity Medical Group, LLC | 8668385970000003 | 6/8/2021 | Bill | 6/7/2021 | 97010 | 1 | $30.00 |
| 19170 | Integrity Medical Group, LLC | 0526761550101038 | 6/12/2021 | Bill | 5/25/2021 | 99204 | 1 | $662.12 |
| 19171 | Integrity Medical Group, LLC | 0526761550101038 | 6/12/2021 | Bill | 5/25/2021 | 99204 | 1 | $662.12 |
| 19172 | Integrity Medical Group, LLC | 0805048300000001 | 6/12/2021 | Bill | 5/27/2021 | 99024 | 1 | $577.36 |
| 19173 | Integrity Medical Group, LLC | 0415454010101086 | 6/12/2021 | Bill | 5/25/2021 | 99213 | 1 | $293.20 |
| 19174 | Integrity Medical Group, LLC | 0415454010101086 | 6/12/2021 | Bill | 5/25/2021 | 62321 | 1 | $2,619.66 |
| 19175 | Integrity Medical Group, LLC | 0415454010101086 | 6/12/2021 | Bill | 5/25/2021 | Q9967 | 1 | $100.00 |
| 19176 | Integrity Medical Group, LLC | 0415454010101086 | 6/12/2021 | Bill | 5/25/2021 | 94761 | 1 | $55.20 |
| 19177 | Integrity Medical Group, LLC | 0415454010101086 | 6/12/2021 | Bill | 5/25/2021 | J1040 | 1 | $40.00 |
| 19178 | Integrity Medical Group, LLC | 0415454010101086 | 6/12/2021 | Bill | 5/25/2021 | J2001 | 1 | $40.00 |
| 19179 | Integrity Medical Group, LLC | 0341101340101018 | 6/12/2021 | Bill | 5/24/2021 | 99213 | 1 | $293.20 |
| 19180 | Integrity Medical Group, LLC | 8671720770000008 | 6/12/2021 | Bill | 5/25/2021 | 99213 | 1 | $293.20 |
| 19181 | Integrity Medical Group, LLC | 8675138660000003 | 6/12/2021 | Bill | 5/28/2021 | 99213 | 1 | $293.20 |
| 19182 | Integrity Medical Group, LLC | 0150372680101021 | 6/12/2021 | Bill | 5/27/2021 | 99214 | 1 | $432.96 |
| 19183 | Integrity Medical Group, LLC | 0150372680101021 | 6/12/2021 | Bill | 5/27/2021 | 20610 | 1 | $445.80 |
| 19184 | Integrity Medical Group, LLC | 0352409890101096 | 6/12/2021 | Bill | 5/21/2021 | 99204 | 1 | $662.12 |
| 19185 | Integrity Medical Group, LLC | 0283526970101047 | 6/12/2021 | Bill | 5/18/2021 | 29916 | 1 | $12,692.64 |
| 19186 | Integrity Medical Group, LLC | 0563771080101066 | 6/12/2021 | Bill | 5/27/2021 | 99203 | 1 | $434.48 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 19187 | Integrity Medical Group, LLC | 0563771080101066 | 6/12/2021 | Bill | 5/27/2021 | 62323 | 1 | $2,485.56 |
| 19188 | Integrity Medical Group, LLC | 0563771080101066 | 6/12/2021 | Bill | 5/27/2021 | Q9967 | 1 | $100.00 |
| 19189 | Integrity Medical Group, LLC | 0150372680101021 | 6/12/2021 | Bill | 5/27/2021 | J3301 | 2 | $20.00 |
| 19190 | Integrity Medical Group, LLC | 0563771080101066 | 6/12/2021 | Bill | 5/27/2021 | J2001 | 1 | $40.00 |
| 19191 | Integrity Medical Group, LLC | 0563771080101066 | 6/12/2021 | Bill | 5/27/2021 | J1040 | 1 | $40.00 |
| 19192 | Integrity Medical Group, LLC | 0451386640101127 | 6/12/2021 | Bill | 5/25/2021 | 99204 | 1 | $662.12 |
| 19193 | Integrity Medical Group, LLC | 0451386640101127 | 6/12/2021 | Bill | 5/25/2021 | 62321 | 1 | $2,619.66 |
| 19194 | Integrity Medical Group, LLC | 0451386640101127 | 6/12/2021 | Bill | 5/25/2021 | Q9967 | 1 | $100.00 |
| 19195 | Integrity Medical Group, LLC | 0451386640101127 | 6/12/2021 | Bill | 5/25/2021 | J2001 | 1 | $40.00 |
| 19196 | Integrity Medical Group, LLC | 0451386640101127 | 6/12/2021 | Bill | 5/25/2021 | J1040 | 1 | $40.00 |
| 19197 | Integrity Medical Group, LLC | 0450767070101069 | 6/12/2021 | Bill | 5/26/2021 | 99204 | 1 | $662.12 |
| 19198 | Integrity Medical Group, LLC | 8710448990000001 | 6/12/2021 | Bill | 5/25/2021 | 99204 | 1 | $662.12 |
| 19199 | Integrity Medical Group, LLC | 0599803330101052 | 6/12/2021 | Bill | 5/28/2021 | 99213 | 1 | $293.20 |
| 19200 | Integrity Medical Group, LLC | 0296048380101067 | 6/12/2021 | Bill | 5/25/2021 | 99204 | 1 | $662.12 |
| 19201 | Integrity Medical Group, LLC | 0296048380101067 | 6/12/2021 | Bill | 5/25/2021 | J2001 | 1 | $40.00 |
| 19202 | Integrity Medical Group, LLC | 0296048380101067 | 6/12/2021 | Bill | 5/25/2021 | J3301 | 2 | $20.00 |
| 19203 | Integrity Medical Group, LLC | 0542057060000002 | 6/12/2021 | Bill | 5/26/2021 | 99204 | 1 | $662.12 |
| 19204 | Integrity Medical Group, LLC | 8694558540000002 | 6/12/2021 | Bill | 5/26/2021 | 99213 | 1 | $293.20 |
| 19205 | Integrity Medical Group, LLC | 0624226420000002 | 6/12/2021 | Bill | 5/26/2021 | 99213 | 1 | $293.20 |
| 19206 | Integrity Medical Group, LLC | 0638048430000001 | 6/12/2021 | Bill | 5/25/2021 | 99212 | 1 | $175.64 |
| 19207 | Integrity Medical Group, LLC | 8688275150000002 | 6/12/2021 | Bill | 5/24/2021 | 99204 | 1 | $662.12 |
| 19208 | Integrity Medical Group, LLC | 0406626940101051 | 6/12/2021 | Bill | 5/24/2021 | J1100 | 10 | $300.00 |
| 19209 | Integrity Medical Group, LLC | 0406626940101051 | 6/12/2021 | Bill | 5/24/2021 | J2001 | 1 | $40.00 |
| 19210 | Integrity Medical Group, LLC | 0120474260101203 | 6/12/2021 | Bill | 5/27/2021 | 99213 | 1 | $293.20 |
| 19211 | Integrity Medical Group, LLC | 0283526970101047 | 6/12/2021 | Bill | 5/18/2021 | 29916 | 1 | $1,269.26 |
| 19212 | Integrity Medical Group, LLC | 0640992800000004 | 6/12/2021 | Bill | 5/10/2021 | 99203 | 1 | $434.48 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 19213 | Integrity Medical Group, LLC | 0652571620101022 | 6/12/2021 | Bill | 5/28/2021 | 99212 | 1 | $175.64 |
| 19214 | Integrity Medical Group, LLC | 0652571620101022 | 6/12/2021 | Bill | 5/28/2021 | 62321 | 1 | $2,619.66 |
| 19215 | Integrity Medical Group, LLC | 0652571620101022 | 6/12/2021 | Bill | 5/28/2021 | Q9967 | 1 | $100.00 |
| 19216 | Integrity Medical Group, LLC | 0652571620101022 | 6/12/2021 | Bill | 5/28/2021 | J2001 | 1 | $40.00 |
| 19217 | Integrity Medical Group, LLC | 0652571620101022 | 6/12/2021 | Bill | 5/28/2021 | J1040 | 1 | $40.00 |
| 19218 | Integrity Medical Group, LLC | 0516825010101028 | 6/12/2021 | Bill | 5/28/2021 | 99204 | 1 | $662.12 |
| 19219 | Integrity Medical Group, LLC | 8679350420000004 | 6/12/2021 | Bill | 5/26/2021 | 99204 | 1 | $662.12 |
| 19220 | Integrity Medical Group, LLC | 0367644120101034 | 6/12/2021 | Bill | 5/28/2021 | 99204 | 1 | $662.12 |
| 19221 | Integrity Medical Group, LLC | 8680246370000002 | 6/12/2021 | Bill | 5/27/2021 | 99213 | 1 | $293.20 |
| 19222 | Integrity Medical Group, LLC | 0283526970101047 | 6/12/2021 | Bill | 5/25/2021 | 99213 | 1 | $293.20 |
| 19223 | Integrity Medical Group, LLC | 0184026720000001 | 6/12/2021 | Bill | 5/28/2021 | 99204 | 1 | $662.12 |
| 19224 | Integrity Medical Group, LLC | 0454255830101012 | 6/12/2021 | Bill | 5/26/2021 | 99204 | 1 | $662.12 |
| 19225 | Integrity Medical Group, LLC | 0650243050101026 | 6/12/2021 | Bill | 5/24/2021 | 99213 | 1 | $293.20 |
| 19226 | Integrity Medical Group, LLC | 0650243050101026 | 6/12/2021 | Bill | 5/24/2021 | 20552 | 1 | $622.44 |
| 19227 | Integrity Medical Group, LLC | 0650243050101026 | 6/12/2021 | Bill | 5/24/2021 | J2001 | 1 | $40.00 |
| 19228 | Integrity Medical Group, LLC | 0650243050101026 | 6/12/2021 | Bill | 5/24/2021 | J3301 | 1 | $10.00 |
| 19229 | Integrity Medical Group, LLC | 8667103420000004 | 6/12/2021 | Bill | 5/26/2021 | 99204 | 1 | $662.12 |
| 19230 | Integrity Medical Group, LLC | 0200846790101181 | 6/12/2021 | Bill | 5/27/2021 | 99213 | 1 | $293.20 |
| 19231 | Integrity Medical Group, LLC | 0200846790101181 | 6/12/2021 | Bill | 5/27/2021 | 62323 | 1 | $2,485.56 |
| 19232 | Integrity Medical Group, LLC | 0200846790101181 | 6/12/2021 | Bill | 5/27/2021 | Q9967 | 1 | $100.00 |
| 19233 | Integrity Medical Group, LLC | 0200846790101181 | 6/12/2021 | Bill | 5/27/2021 | J2001 | 1 | $40.00 |
| 19234 | Integrity Medical Group, LLC | 0200846790101181 | 6/12/2021 | Bill | 5/27/2021 | J1040 | 1 | $40.00 |
| 19235 | Integrity Medical Group, LLC | 0390509320101173 | 6/12/2021 | Bill | 5/25/2021 | 99204 | 1 | $662.12 |
| 19236 | Integrity Medical Group, LLC | 8670660040000005 | 6/12/2021 | Bill | 5/25/2021 | 99213 | 1 | $293.20 |
| 19237 | Integrity Medical Group, LLC | 0647597500000001 | 6/12/2021 | Bill | 5/27/2021 | 99213 | 1 | $293.20 |
| 19238 | Integrity Medical Group, LLC | 0640992800000004 | 6/12/2021 | Bill | 4/9/2021 | 99204 | 1 | $662.12 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 19239 | Integrity Medical Group, LLC | 8686225170000002 | 6/12/2021 | Bill | 5/26/2021 | 99204 | 1 | $662.12 |
| 19240 | Integrity Medical Group, LLC | 8698268390000001 | 6/12/2021 | Bill | 5/27/2021 | 99214 | 1 | $432.96 |
| 19241 | Integrity Medical Group, LLC | 8698268390000001 | 6/12/2021 | Bill | 5/27/2021 | 20605 | 1 | $370.56 |
| 19242 | Integrity Medical Group, LLC | 8698268390000001 | 6/12/2021 | Bill | 5/27/2021 | J2001 | 1 | $40.00 |
| 19243 | Integrity Medical Group, LLC | 8698268390000001 | 6/12/2021 | Bill | 5/27/2021 | J3301 | 1 | $10.00 |
| 19244 | Integrity Medical Group, LLC | 0249871620101121 | 6/12/2021 | Bill | 5/24/2021 | 99212 | 1 | $175.64 |
| 19245 | Integrity Medical Group, LLC | 0337756000101066 | 6/12/2021 | Bill | 5/27/2021 | 99213 | 1 | $293.20 |
| 19246 | Integrity Medical Group, LLC | 0551145840101022 | 6/12/2021 | Bill | 5/24/2021 | 99212 | 1 | $175.64 |
| 19247 | Integrity Medical Group, LLC | 0245282010101039 | 6/12/2021 | Bill | 5/26/2021 | 99213 | 1 | $293.20 |
| 19248 | Integrity Medical Group, LLC | 0519960580000002 | 6/12/2021 | Bill | 5/25/2021 | J2001 | 1 | $40.00 |
| 19249 | Integrity Medical Group, LLC | 0519960580000002 | 6/12/2021 | Bill | 5/25/2021 | J1040 | 1 | $40.00 |
| 19250 | Integrity Medical Group, LLC | 0519960580000002 | 6/12/2021 | Bill | 5/25/2021 | J3490 | 1 | $30.00 |
| 19251 | Integrity Medical Group, LLC | 0519960580000002 | 6/12/2021 | Bill | 5/25/2021 | 99212 | 1 | $175.64 |
| 19252 | Integrity Medical Group, LLC | 0519960580000002 | 6/12/2021 | Bill | 5/25/2021 | 62323 | 1 | $2,485.56 |
| 19253 | Integrity Medical Group, LLC | 0519960580000002 | 6/12/2021 | Bill | 5/25/2021 | Q9967 | 1 | $100.00 |
| 19254 | Integrity Medical Group, LLC | 0253970510101197 | 6/12/2021 | Bill | 5/26/2021 | 99204 | 1 | $662.12 |
| 19255 | Integrity Medical Group, LLC | 8679219970000002 | 6/12/2021 | Bill | 5/27/2021 | 99213 | 1 | $293.20 |
| 19256 | Integrity Medical Group, LLC | 0294488540101024 | 6/12/2021 | Bill | 5/27/2021 | 99204 | 1 | $662.12 |
| 19257 | Integrity Medical Group, LLC | 0579520880101126 | 6/12/2021 | Bill | 5/27/2021 | 99213 | 1 | $293.20 |
| 19258 | Integrity Medical Group, LLC | 0579520880101126 | 6/12/2021 | Bill | 5/27/2021 | 62323 | 1 | $2,485.56 |
| 19259 | Integrity Medical Group, LLC | 0579520880101126 | 6/12/2021 | Bill | 5/27/2021 | Q9967 | 1 | $100.00 |
| 19260 | Integrity Medical Group, LLC | 0579520880101126 | 6/12/2021 | Bill | 5/27/2021 | J2001 | 1 | $40.00 |
| 19261 | Integrity Medical Group, LLC | 0579520880101126 | 6/12/2021 | Bill | 5/27/2021 | S0020 | 1 | $40.00 |
| 19262 | Integrity Medical Group, LLC | 0579520880101126 | 6/12/2021 | Bill | 5/27/2021 | J1040 | 1 | $40.00 |
| 19263 | Integrity Medical Group, LLC | 0579520880101126 | 6/12/2021 | Bill | 5/27/2021 | J3490 | 1 | $30.00 |
| 19264 | Integrity Medical Group, LLC | 0579520880101126 | 6/12/2021 | Bill | 5/27/2021 | J8499 | 1 | $20.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **19265** | Integrity Medical Group, LLC | 0378893090101037 | 6/12/2021 | Bill | 5/27/2021 | 99212 | 1 | $175.64 |
| **19266** | Integrity Medical Group, LLC | 0378893090101037 | 6/12/2021 | Bill | 5/27/2021 | 64405 | 1 | $1,152.36 |
| **19267** | Integrity Medical Group, LLC | 0637462160101013 | 6/12/2021 | Bill | 5/26/2021 | 99214 | 1 | $432.96 |
| **19268** | Integrity Medical Group, LLC | 0378893090101037 | 6/12/2021 | Bill | 5/27/2021 | S0020 | 1 | $40.00 |
| **19269** | Integrity Medical Group, LLC | 0378893090101037 | 6/12/2021 | Bill | 5/27/2021 | J2001 | 1 | $40.00 |
| **19270** | Integrity Medical Group, LLC | 0378893090101037 | 6/12/2021 | Bill | 5/27/2021 | J3301 | 1 | $10.00 |
| **19271** | Integrity Medical Group, LLC | 0416754100101141 | 6/12/2021 | Bill | 5/27/2021 | 99213 | 1 | $293.20 |
| **19272** | Integrity Medical Group, LLC | 0641507010000001 | 6/12/2021 | Bill | 5/25/2021 | 99213 | 1 | $293.20 |
| **19273** | Integrity Medical Group, LLC | 8679219970000002 | 6/12/2021 | Bill | 5/27/2021 | 99213 | 1 | $293.20 |
| **19274** | Integrity Medical Group, LLC | 0306022950101035 | 6/12/2021 | Bill | 5/25/2021 | 99213 | 1 | $293.20 |
| **19275** | Integrity Medical Group, LLC | 0306022950101035 | 6/12/2021 | Bill | 5/25/2021 | 62323 | 1 | $2,485.56 |
| **19276** | Integrity Medical Group, LLC | 0306022950101035 | 6/12/2021 | Bill | 5/25/2021 | Q9967 | 2 | $200.00 |
| **19277** | Integrity Medical Group, LLC | 0306022950101035 | 6/12/2021 | Bill | 5/25/2021 | 94761 | 1 | $55.20 |
| **19278** | Integrity Medical Group, LLC | 0306022950101035 | 6/12/2021 | Bill | 5/25/2021 | J2001 | 1 | $40.00 |
| **19279** | Integrity Medical Group, LLC | 0306022950101035 | 6/12/2021 | Bill | 5/25/2021 | J3490 | 1 | $30.00 |
| **19280** | Integrity Medical Group, LLC | 0306022950101035 | 6/12/2021 | Bill | 5/25/2021 | J1030 | 1 | $20.00 |
| **19281** | Integrity Medical Group, LLC | 0217071540101178 | 6/12/2021 | Bill | 5/25/2021 | 99212 | 1 | $175.64 |
| **19282** | Integrity Medical Group, LLC | 0217071540101178 | 6/12/2021 | Bill | 5/25/2021 | 64490 | 2 | $4,526.88 |
| **19283** | Integrity Medical Group, LLC | 0217071540101178 | 6/12/2021 | Bill | 5/25/2021 | S0020 | 1 | $40.00 |
| **19284** | Integrity Medical Group, LLC | 0217071540101178 | 6/12/2021 | Bill | 5/25/2021 | J2001 | 1 | $40.00 |
| **19285** | Integrity Medical Group, LLC | 0217071540101178 | 6/12/2021 | Bill | 5/25/2021 | J3490 | 1 | $30.00 |
| **19286** | Integrity Medical Group, LLC | 8713784450000001 | 6/12/2021 | Bill | 5/28/2021 | 99212 | 1 | $175.64 |
| **19287** | Integrity Medical Group, LLC | 8713784450000001 | 6/12/2021 | Bill | 5/28/2021 | 62323 | 1 | $2,485.56 |
| **19288** | Integrity Medical Group, LLC | 8713784450000001 | 6/12/2021 | Bill | 5/28/2021 | Q9967 | 1 | $100.00 |
| **19289** | Integrity Medical Group, LLC | 8713784450000001 | 6/12/2021 | Bill | 5/28/2021 | J2001 | 1 | $40.00 |
| **19290** | Integrity Medical Group, LLC | 8713784450000001 | 6/12/2021 | Bill | 5/28/2021 | J1040 | 1 | $40.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 19291 | Integrity Medical Group, LLC | 8713784450000001 | 6/12/2021 | Bill | 5/28/2021 | J3490 | 1 | $30.00 |
| 19292 | Integrity Medical Group, LLC | 0631386110101078 | 6/12/2021 | Bill | 5/26/2021 | 99212 | 1 | $175.64 |
| 19293 | Integrity Medical Group, LLC | 0631386110101078 | 6/12/2021 | Bill | 5/26/2021 | 62323 | 1 | $2,485.56 |
| 19294 | Integrity Medical Group, LLC | 0631386110101078 | 6/12/2021 | Bill | 5/26/2021 | Q9967 | 1 | $100.00 |
| 19295 | Integrity Medical Group, LLC | 0631386110101078 | 6/12/2021 | Bill | 5/26/2021 | J2001 | 1 | $40.00 |
| 19296 | Integrity Medical Group, LLC | 0631386110101078 | 6/12/2021 | Bill | 5/26/2021 | J1040 | 1 | $40.00 |
| 19297 | Integrity Medical Group, LLC | 0631386110101078 | 6/12/2021 | Bill | 5/26/2021 | J3490 | 1 | $30.00 |
| 19298 | Integrity Medical Group, LLC | 8684792950000002 | 6/12/2021 | Bill | 5/25/2021 | 99213 | 1 | $293.20 |
| 19299 | Integrity Medical Group, LLC | 0529161530101031 | 6/12/2021 | Bill | 5/26/2021 | 99212 | 1 | $175.64 |
| 19300 | Integrity Medical Group, LLC | 0529161530101031 | 6/12/2021 | Bill | 5/26/2021 | 95911 | 1 | $948.84 |
| 19301 | Integrity Medical Group, LLC | 0166111460101053 | 6/12/2021 | Bill | 5/26/2021 | 99213 | 1 | $293.20 |
| 19302 | Integrity Medical Group, LLC | 0595433920000001 | 6/12/2021 | Bill | 5/27/2021 | 99213 | 1 | $293.20 |
| 19303 | Integrity Medical Group, LLC | 0560745820000005 | 6/12/2021 | Bill | 5/24/2021 | 99213 | 1 | $293.20 |
| 19304 | Integrity Medical Group, LLC | 8677151080000003 | 6/12/2021 | Bill | 5/25/2021 | 99213 | 1 | $293.20 |
| 19305 | Integrity Medical Group, LLC | 0590825810101039 | 6/12/2021 | Bill | 5/28/2021 | 99204 | 1 | $662.12 |
| 19306 | Integrity Medical Group, LLC | 0279764630101306 | 6/12/2021 | Bill | 5/25/2021 | 99212 | 1 | $175.64 |
| 19307 | Integrity Medical Group, LLC | 0279764630101306 | 6/12/2021 | Bill | 5/25/2021 | 62321 | 1 | $2,619.66 |
| 19308 | Integrity Medical Group, LLC | 0279764630101306 | 6/12/2021 | Bill | 5/25/2021 | Q9967 | 1 | $100.00 |
| 19309 | Integrity Medical Group, LLC | 0279764630101306 | 6/12/2021 | Bill | 5/25/2021 | J2001 | 1 | $40.00 |
| 19310 | Integrity Medical Group, LLC | 0279764630101306 | 6/12/2021 | Bill | 5/25/2021 | J1040 | 1 | $40.00 |
| 19311 | Integrity Medical Group, LLC | 0279764630101306 | 6/12/2021 | Bill | 5/25/2021 | J3490 | 1 | $30.00 |
| 19312 | Integrity Medical Group, LLC | 8672629220000001 | 6/12/2021 | Bill | 5/24/2021 | 99213 | 1 | $293.20 |
| 19313 | Integrity Medical Group, LLC | 8668801930000001 | 6/12/2021 | Bill | 5/28/2021 | 99212 | 1 | $175.64 |
| 19314 | Integrity Medical Group, LLC | 8668801930000001 | 6/12/2021 | Bill | 5/28/2021 | 62323 | 1 | $2,485.56 |
| 19315 | Integrity Medical Group, LLC | 8668801930000001 | 6/12/2021 | Bill | 5/28/2021 | Q9967 | 1 | $100.00 |
| 19316 | Integrity Medical Group, LLC | 8668801930000001 | 6/12/2021 | Bill | 5/28/2021 | J2001 | 1 | $40.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 19317 | Integrity Medical Group, LLC | 8668801930000001 | 6/12/2021 | Bill | 5/28/2021 | J1040 | 1 | $40.00 |
| 19318 | Integrity Medical Group, LLC | 8668801930000001 | 6/12/2021 | Bill | 5/28/2021 | J3490 | 1 | $30.00 |
| 19319 | Integrity Medical Group, LLC | 0303591060101106 | 6/12/2021 | Bill | 5/28/2021 | 99212 | 1 | $175.64 |
| 19320 | Integrity Medical Group, LLC | 0303591060101106 | 6/12/2021 | Bill | 5/28/2021 | 62321 | 1 | $2,619.66 |
| 19321 | Integrity Medical Group, LLC | 0303591060101106 | 6/12/2021 | Bill | 5/28/2021 | Q9967 | 1 | $100.00 |
| 19322 | Integrity Medical Group, LLC | 0303591060101106 | 6/12/2021 | Bill | 5/28/2021 | J2001 | 1 | $40.00 |
| 19323 | Integrity Medical Group, LLC | 0303591060101106 | 6/12/2021 | Bill | 5/28/2021 | J1040 | 1 | $40.00 |
| 19324 | Integrity Medical Group, LLC | 0303591060101106 | 6/12/2021 | Bill | 5/28/2021 | J3490 | 1 | $30.00 |
| 19325 | Integrity Medical Group, LLC | 0494371490101050 | 6/12/2021 | Bill | 5/24/2021 | 99212 | 1 | $175.64 |
| 19326 | Integrity Medical Group, LLC | 0494371490101050 | 6/12/2021 | Bill | 5/24/2021 | 64635 | 2 | $5,807.62 |
| 19327 | Integrity Medical Group, LLC | 0494371490101050 | 6/12/2021 | Bill | 5/24/2021 | 55150016505 | 2 | $80.00 |
| 19328 | Integrity Medical Group, LLC | 0494371490101050 | 6/12/2021 | Bill | 5/24/2021 | S0020 | 1 | $40.00 |
| 19329 | Integrity Medical Group, LLC | 0494371490101050 | 6/12/2021 | Bill | 5/24/2021 | J8499 | 2 | $40.00 |
| 19330 | Integrity Medical Group, LLC | 0494371490101050 | 6/12/2021 | Bill | 5/24/2021 | 00409555502 | 1 | $30.00 |
| 19331 | Integrity Medical Group, LLC | 0494371490101050 | 6/12/2021 | Bill | 5/24/2021 | J3301 | 2 | $20.00 |
| 19332 | Integrity Medical Group, LLC | 0532968590101024 | 6/12/2021 | Bill | 5/27/2021 | 99213 | 1 | $293.20 |
| 19333 | Integrity Medical Group, LLC | 0532968590101024 | 6/12/2021 | Bill | 5/27/2021 | 20610 | 1 | $445.80 |
| 19334 | Integrity Medical Group, LLC | 0532968590101024 | 6/12/2021 | Bill | 5/27/2021 | S0020 | 1 | $40.00 |
| 19335 | Integrity Medical Group, LLC | 0532968590101024 | 6/12/2021 | Bill | 5/27/2021 | J2001 | 1 | $40.00 |
| 19336 | Integrity Medical Group, LLC | 0532968590101024 | 6/12/2021 | Bill | 5/27/2021 | J3301 | 1 | $10.00 |
| 19337 | Integrity Medical Group, LLC | 0393713380101034 | 6/12/2021 | Bill | 5/24/2021 | 99204 | 1 | $662.12 |
| 19338 | Integrity Medical Group, LLC | 0393713380101034 | 6/12/2021 | Bill | 5/24/2021 | 62323 | 1 | $2,485.56 |
| 19339 | Integrity Medical Group, LLC | 0393713380101034 | 6/12/2021 | Bill | 5/24/2021 | Q9967 | 1 | $100.00 |
| 19340 | Integrity Medical Group, LLC | 0393713380101034 | 6/12/2021 | Bill | 5/24/2021 | J2001 | 1 | $40.00 |
| 19341 | Integrity Medical Group, LLC | 0393713380101034 | 6/12/2021 | Bill | 5/24/2021 | J1040 | 1 | $40.00 |
| 19342 | Integrity Medical Group, LLC | 0393713380101034 | 6/12/2021 | Bill | 5/24/2021 | J3490 | 1 | $30.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 19343 | Integrity Medical Group, LLC | 0585481620101028 | 6/12/2021 | Bill | 5/26/2021 | 99024 | 1 | $577.36 |
| 19344 | Integrity Medical Group, LLC | 0544692850101021 | 6/12/2021 | Bill | 5/25/2021 | 99024 | 1 | $577.36 |
| 19345 | Integrity Medical Group, LLC | 0217071540101178 | 6/12/2021 | Bill | 5/25/2021 | 64491 | 2 | $2,258.88 |
| 19346 | Integrity Medical Group, LLC | 0217071540101178 | 6/12/2021 | Bill | 5/25/2021 | 77003 | 1 | $757.44 |
| 19347 | Integrity Medical Group, LLC | 0529161530101031 | 6/12/2021 | Bill | 5/26/2021 | 95886 | 1 | $455.90 |
| 19348 | Integrity Medical Group, LLC | 0494371490101050 | 6/12/2021 | Bill | 5/24/2021 | 64636 | 2 | $3,182.88 |
| 19349 | Integrity Medical Group, LLC | 0494371490101050 | 6/12/2021 | Bill | 5/24/2021 | 77003 | 1 | $757.44 |
| 19350 | Integrity Medical Group, LLC | 8671720770000008 | 6/12/2021 | Bill | 5/25/2021 | A0100 | 2 | $150.00 |
| 19351 | Integrity Medical Group, LLC | 0415454010101086 | 6/12/2021 | Bill | 5/25/2021 | J3490 | 1 | $30.00 |
| 19352 | Integrity Medical Group, LLC | 0415454010101086 | 6/12/2021 | Bill | 5/25/2021 | 97010 | 1 | $10.00 |
| 19353 | Integrity Medical Group, LLC | 0150372680101021 | 6/12/2021 | Bill | 5/27/2021 | S0020 | 2 | $80.00 |
| 19354 | Integrity Medical Group, LLC | 0563771080101066 | 6/12/2021 | Bill | 5/27/2021 | S0020 | 1 | $40.00 |
| 19355 | Integrity Medical Group, LLC | 0563771080101066 | 6/12/2021 | Bill | 5/27/2021 | J3490 | 1 | $30.00 |
| 19356 | Integrity Medical Group, LLC | 0451386640101127 | 6/12/2021 | Bill | 5/25/2021 | J3490 | 1 | $30.00 |
| 19357 | Integrity Medical Group, LLC | 0296048380101067 | 6/12/2021 | Bill | 5/25/2021 | S0020 | 1 | $40.00 |
| 19358 | Integrity Medical Group, LLC | 0406626940101051 | 6/12/2021 | Bill | 5/24/2021 | S0020 | 1 | $40.00 |
| 19359 | Integrity Medical Group, LLC | 0652571620101022 | 6/12/2021 | Bill | 5/28/2021 | J3490 | 1 | $30.00 |
| 19360 | Integrity Medical Group, LLC | 0650243050101026 | 6/12/2021 | Bill | 5/24/2021 | S0020 | 1 | $40.00 |
| 19361 | Integrity Medical Group, LLC | 0200846790101181 | 6/12/2021 | Bill | 5/27/2021 | S0020 | 1 | $40.00 |
| 19362 | Integrity Medical Group, LLC | 0200846790101181 | 6/12/2021 | Bill | 5/27/2021 | J3490 | 1 | $30.00 |
| 19363 | Integrity Medical Group, LLC | 8698268390000001 | 6/12/2021 | Bill | 5/27/2021 | S0020 | 1 | $40.00 |
| 19364 | Integrity Medical Group, LLC | 0296048380101067 | 6/12/2021 | Bill | 5/25/2021 | 64405 | 2 | $2,304.72 |
| 19365 | Integrity Medical Group, LLC | 0406626940101051 | 6/12/2021 | Bill | 5/24/2021 | 64405 | 2 | $2,304.72 |
| 19366 | Integrity Medical Group, LLC | 0283526970101047 | 6/12/2021 | Bill | 5/18/2021 | 29914 | 1 | $12,455.88 |
| 19367 | Integrity Medical Group, LLC | 0283526970101047 | 6/12/2021 | Bill | 5/18/2021 | 29914 | 1 | $1,245.58 |
| 19368 | Integrity Medical Group, LLC | 0406626940101051 | 6/12/2021 | Bill | 5/24/2021 | 99204 | 1 | $662.12 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 19369 | Integrity Medical Group, LLC | 0150372680101021 | 6/12/2021 | Bill | 5/27/2021 | 55150016505 | 2 | $80.00 |
| 19370 | Integrity Medical Group, LLC | 0406626940101051 | 6/12/2021 | Bill | 5/24/2021 | 00409555502 | 1 | $30.00 |
| 19371 | Integrity Medical Group, LLC | 0607990400101037 | 6/14/2021 | Bill | 5/28/2021 | 99204 | 1 | $662.12 |
| 19372 | Integrity Medical Group, LLC | 0607990400101037 | 6/14/2021 | Bill | 5/28/2021 | 62321 | 1 | $2,619.66 |
| 19373 | Integrity Medical Group, LLC | 0607990400101037 | 6/14/2021 | Bill | 5/28/2021 | Q9967 | 1 | $100.00 |
| 19374 | Integrity Medical Group, LLC | 0607990400101037 | 6/14/2021 | Bill | 5/28/2021 | J2001 | 1 | $40.00 |
| 19375 | Integrity Medical Group, LLC | 0607990400101037 | 6/14/2021 | Bill | 5/28/2021 | J1040 | 1 | $40.00 |
| 19376 | Integrity Medical Group, LLC | 8668385970000003 | 6/14/2021 | Bill | 5/25/2021 | 99213 | 1 | $293.20 |
| 19377 | Integrity Medical Group, LLC | 8668385970000003 | 6/14/2021 | Bill | 5/25/2021 | 62321 | 1 | $2,619.66 |
| 19378 | Integrity Medical Group, LLC | 8668385970000003 | 6/14/2021 | Bill | 5/25/2021 | Q9967 | 1 | $100.00 |
| 19379 | Integrity Medical Group, LLC | 8668385970000003 | 6/14/2021 | Bill | 5/25/2021 | 94761 | 1 | $55.20 |
| 19380 | Integrity Medical Group, LLC | 8668385970000003 | 6/14/2021 | Bill | 5/25/2021 | J1040 | 1 | $40.00 |
| 19381 | Integrity Medical Group, LLC | 8668385970000003 | 6/14/2021 | Bill | 5/25/2021 | J2001 | 1 | $40.00 |
| 19382 | Integrity Medical Group, LLC | 8676838520000002 | 6/14/2021 | Bill | 5/26/2021 | 99204 | 1 | $662.12 |
| 19383 | Integrity Medical Group, LLC | 0391502600101039 | 6/14/2021 | Bill | 5/24/2021 | 29806 | 1 | $13,777.60 |
| 19384 | Integrity Medical Group, LLC | 0391502600101039 | 6/14/2021 | Bill | 5/24/2021 | 29826 | 1 | $2,253.36 |
| 19385 | Integrity Medical Group, LLC | 0114953250101016 | 6/14/2021 | Bill | 5/24/2021 | 99204 | 1 | $662.12 |
| 19386 | Integrity Medical Group, LLC | 0114953250101016 | 6/14/2021 | Bill | 5/24/2021 | 62323 | 1 | $2,485.56 |
| 19387 | Integrity Medical Group, LLC | 0114953250101016 | 6/14/2021 | Bill | 5/24/2021 | Q9967 | 1 | $100.00 |
| 19388 | Integrity Medical Group, LLC | 0114953250101016 | 6/14/2021 | Bill | 5/24/2021 | J2001 | 1 | $40.00 |
| 19389 | Integrity Medical Group, LLC | 0114953250101016 | 6/14/2021 | Bill | 5/24/2021 | J1040 | 1 | $40.00 |
| 19390 | Integrity Medical Group, LLC | 0386690650101029 | 6/14/2021 | Bill | 5/26/2021 | 99213 | 1 | $293.20 |
| 19391 | Integrity Medical Group, LLC | 0391502600101039 | 6/14/2021 | Bill | 5/24/2021 | 29806 | 1 | $1,377.76 |
| 19392 | Integrity Medical Group, LLC | 0391502600101039 | 6/14/2021 | Bill | 5/24/2021 | 29826 | 1 | $225.33 |
| 19393 | Integrity Medical Group, LLC | 0250160490101012 | 6/14/2021 | Bill | 5/28/2021 | 99213 | 1 | $293.20 |
| 19394 | Integrity Medical Group, LLC | 8677503730000001 | 6/14/2021 | Bill | 5/27/2021 | 99213 | 1 | $293.20 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 19395 | Integrity Medical Group, LLC | 0657013500000002 | 6/14/2021 | Bill | 5/27/2021 | 99204 | 1 | $662.12 |
| 19396 | Integrity Medical Group, LLC | 0471644990101045 | 6/14/2021 | Bill | 5/27/2021 | 99213 | 1 | $293.20 |
| 19397 | Integrity Medical Group, LLC | 0192198770101131 | 6/14/2021 | Bill | 5/24/2021 | 99204 | 1 | $662.12 |
| 19398 | Integrity Medical Group, LLC | 0192198770101131 | 6/14/2021 | Bill | 5/24/2021 | 62323 | 1 | $2,485.56 |
| 19399 | Integrity Medical Group, LLC | 0192198770101131 | 6/14/2021 | Bill | 5/24/2021 | Q9967 | 1 | $100.00 |
| 19400 | Integrity Medical Group, LLC | 0192198770101131 | 6/14/2021 | Bill | 5/24/2021 | 94761 | 1 | $55.20 |
| 19401 | Integrity Medical Group, LLC | 0192198770101131 | 6/14/2021 | Bill | 5/24/2021 | J1040 | 1 | $40.00 |
| 19402 | Integrity Medical Group, LLC | 0192198770101131 | 6/14/2021 | Bill | 5/24/2021 | J2001 | 1 | $40.00 |
| 19403 | Integrity Medical Group, LLC | 0192198770101131 | 6/14/2021 | Bill | 5/24/2021 | J3490 | 1 | $30.00 |
| 19404 | Integrity Medical Group, LLC | 0192198770101131 | 6/14/2021 | Bill | 5/24/2021 | 97010 | 1 | $10.00 |
| 19405 | Integrity Medical Group, LLC | 0451862990101096 | 6/14/2021 | Bill | 5/27/2021 | 99213 | 1 | $293.20 |
| 19406 | Integrity Medical Group, LLC | 0645115800101015 | 6/14/2021 | Bill | 5/25/2021 | 99204 | 1 | $662.12 |
| 19407 | Integrity Medical Group, LLC | 0629773980000001 | 6/14/2021 | Bill | 5/27/2021 | 99213 | 1 | $293.20 |
| 19408 | Integrity Medical Group, LLC | 0611250280000001 | 6/14/2021 | Bill | 5/24/2021 | 99213 | 1 | $293.20 |
| 19409 | Integrity Medical Group, LLC | 0345032560101013 | 6/14/2021 | Bill | 5/26/2021 | 99213 | 1 | $293.20 |
| 19410 | Integrity Medical Group, LLC | 0520383780101029 | 6/14/2021 | Bill | 5/24/2021 | 99213 | 1 | $293.20 |
| 19411 | Integrity Medical Group, LLC | 0384185120101056 | 6/14/2021 | Bill | 5/26/2021 | 99212 | 1 | $175.64 |
| 19412 | Integrity Medical Group, LLC | 0384185120101056 | 6/14/2021 | Bill | 5/26/2021 | 62321 | 1 | $2,619.66 |
| 19413 | Integrity Medical Group, LLC | 0384185120101056 | 6/14/2021 | Bill | 5/26/2021 | Q9967 | 1 | $100.00 |
| 19414 | Integrity Medical Group, LLC | 0384185120101056 | 6/14/2021 | Bill | 5/26/2021 | J2001 | 1 | $40.00 |
| 19415 | Integrity Medical Group, LLC | 0384185120101056 | 6/14/2021 | Bill | 5/26/2021 | J1040 | 1 | $40.00 |
| 19416 | Integrity Medical Group, LLC | 0384185120101056 | 6/14/2021 | Bill | 5/26/2021 | J3490 | 1 | $30.00 |
| 19417 | Integrity Medical Group, LLC | 0586082870101012 | 6/14/2021 | Bill | 5/27/2021 | 99213 | 1 | $293.20 |
| 19418 | Integrity Medical Group, LLC | 0586082870101012 | 6/14/2021 | Bill | 5/27/2021 | 62321 | 1 | $2,619.66 |
| 19419 | Integrity Medical Group, LLC | 0586082870101012 | 6/14/2021 | Bill | 5/27/2021 | 96372 | 1 | $292.05 |
| 19420 | Integrity Medical Group, LLC | 0586082870101012 | 6/14/2021 | Bill | 5/27/2021 | Q9967 | 1 | $100.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 19421 | Integrity Medical Group, LLC | 0586082870101012 | 6/14/2021 | Bill | 5/27/2021 | J2001 | 1 | $40.00 |
| 19422 | Integrity Medical Group, LLC | 0586082870101012 | 6/14/2021 | Bill | 5/27/2021 | S0020 | 1 | $40.00 |
| 19423 | Integrity Medical Group, LLC | 0586082870101012 | 6/14/2021 | Bill | 5/27/2021 | J1040 | 1 | $40.00 |
| 19424 | Integrity Medical Group, LLC | 0586082870101012 | 6/14/2021 | Bill | 5/27/2021 | J3490 | 1 | $30.00 |
| 19425 | Integrity Medical Group, LLC | 0586082870101012 | 6/14/2021 | Bill | 5/27/2021 | J8499 | 1 | $20.00 |
| 19426 | Integrity Medical Group, LLC | 0586082870101012 | 6/14/2021 | Bill | 5/27/2021 | J1030 | 1 | $20.00 |
| 19427 | Integrity Medical Group, LLC | 0203822430101081 | 6/14/2021 | Bill | 5/27/2021 | 99214 | 1 | $432.96 |
| 19428 | Integrity Medical Group, LLC | 0626522010101021 | 6/14/2021 | Bill | 5/25/2021 | 99213 | 1 | $293.20 |
| 19429 | Integrity Medical Group, LLC | 0586082870101012 | 6/14/2021 | Bill | 5/27/2021 | A0100 | 2 | $150.00 |
| 19430 | Integrity Medical Group, LLC | 0629478770101049 | 6/14/2021 | Bill | 5/26/2021 | 99024 | 1 | $577.36 |
| 19431 | Integrity Medical Group, LLC | 0508092320101012 | 6/14/2021 | Bill | 5/27/2021 | 99024 | 1 | $577.36 |
| 19432 | Integrity Medical Group, LLC | 0607990400101037 | 6/14/2021 | Bill | 5/28/2021 | J3490 | 1 | $30.00 |
| 19433 | Integrity Medical Group, LLC | 8668385970000003 | 6/14/2021 | Bill | 5/25/2021 | J3490 | 1 | $30.00 |
| 19434 | Integrity Medical Group, LLC | 8668385970000003 | 6/14/2021 | Bill | 5/25/2021 | 97010 | 1 | $10.00 |
| 19435 | Integrity Medical Group, LLC | 0114953250101016 | 6/14/2021 | Bill | 5/24/2021 | J3490 | 1 | $30.00 |
| 19436 | Integrity Medical Group, LLC | 0591715200000001 | 6/14/2021 | Bill | 5/27/2021 | 99213 | 1 | $293.20 |
| 19437 | Integrity Medical Group, LLC | 0642104000000001 | 6/19/2021 | Bill | 6/2/2021 | 99204 | 1 | $662.12 |
| 19438 | Integrity Medical Group, LLC | 8670423000000005 | 6/19/2021 | Bill | 6/3/2021 | 99213 | 1 | $293.20 |
| 19439 | Integrity Medical Group, LLC | 8680439190000002 | 6/19/2021 | Bill | 6/2/2021 | 99213 | 1 | $293.20 |
| 19440 | Integrity Medical Group, LLC | 0532645270101104 | 6/19/2021 | Bill | 6/1/2021 | 99204 | 1 | $662.12 |
| 19441 | Integrity Medical Group, LLC | 0476755180101179 | 6/19/2021 | Bill | 6/1/2021 | 99213 | 1 | $293.20 |
| 19442 | Integrity Medical Group, LLC | 0476755180101179 | 6/19/2021 | Bill | 6/1/2021 | 20552 | 1 | $622.44 |
| 19443 | Integrity Medical Group, LLC | 0476755180101179 | 6/19/2021 | Bill | 6/1/2021 | J2001 | 1 | $40.00 |
| 19444 | Integrity Medical Group, LLC | 0476755180101179 | 6/19/2021 | Bill | 6/1/2021 | J3301 | 1 | $10.00 |
| 19445 | Integrity Medical Group, LLC | 0632437280101051 | 6/19/2021 | Bill | 6/4/2021 | 99204 | 1 | $662.12 |
| 19446 | Integrity Medical Group, LLC | 0241832740101064 | 6/19/2021 | Bill | 6/1/2021 | 99212 | 1 | $175.64 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 19447 | Integrity Medical Group, LLC | 0199527020101071 | 6/19/2021 | Bill | 6/1/2021 | 99213 | 1 | $293.20 |
| 19448 | Integrity Medical Group, LLC | 0498169610101137 | 6/19/2021 | Bill | 6/3/2021 | 99213 | 1 | $293.20 |
| 19449 | Integrity Medical Group, LLC | 0565682590101014 | 6/19/2021 | Bill | 6/4/2021 | 99204 | 1 | $662.12 |
| 19450 | Integrity Medical Group, LLC | 8667703350000002 | 6/19/2021 | Bill | 6/1/2021 | 99213 | 1 | $293.20 |
| 19451 | Integrity Medical Group, LLC | 0438004290101059 | 6/19/2021 | Bill | 6/3/2021 | 99214 | 1 | $432.96 |
| 19452 | Integrity Medical Group, LLC | 0413358220101012 | 6/19/2021 | Bill | 6/1/2021 | 99204 | 1 | $662.12 |
| 19453 | Integrity Medical Group, LLC | 0364526390101059 | 6/19/2021 | Bill | 6/3/2021 | 99213 | 1 | $293.20 |
| 19454 | Integrity Medical Group, LLC | 0413358220101012 | 6/19/2021 | Bill | 6/1/2021 | 99204 | 1 | $662.12 |
| 19455 | Integrity Medical Group, LLC | 0043228550101115 | 6/19/2021 | Bill | 6/4/2021 | 99204 | 1 | $662.12 |
| 19456 | Integrity Medical Group, LLC | 8677503730000001 | 6/19/2021 | Bill | 6/4/2021 | 99213 | 1 | $293.20 |
| 19457 | Integrity Medical Group, LLC | 8677503730000001 | 6/19/2021 | Bill | 6/4/2021 | 20610 | 1 | $445.80 |
| 19458 | Integrity Medical Group, LLC | 8677503730000001 | 6/19/2021 | Bill | 6/4/2021 | J2001 | 1 | $40.00 |
| 19459 | Integrity Medical Group, LLC | 8677503730000001 | 6/19/2021 | Bill | 6/4/2021 | J3301 | 1 | $10.00 |
| 19460 | Integrity Medical Group, LLC | 0540133280101030 | 6/19/2021 | Bill | 6/4/2021 | 99203 | 1 | $434.48 |
| 19461 | Integrity Medical Group, LLC | 0448581860101024 | 6/19/2021 | Bill | 6/5/2021 | 99203 | 1 | $434.48 |
| 19462 | Integrity Medical Group, LLC | 8690011740000001 | 6/19/2021 | Bill | 6/3/2021 | 99212 | 1 | $175.64 |
| 19463 | Integrity Medical Group, LLC | 0456408190101094 | 6/19/2021 | Bill | 6/1/2021 | 99204 | 1 | $662.12 |
| 19464 | Integrity Medical Group, LLC | 0351744020101091 | 6/19/2021 | Bill | 6/3/2021 | 99214 | 1 | $432.96 |
| 19465 | Integrity Medical Group, LLC | 0120474260101203 | 6/19/2021 | Bill | 6/2/2021 | 99203 | 1 | $434.48 |
| 19466 | Integrity Medical Group, LLC | 8690011740000001 | 6/19/2021 | Bill | 6/3/2021 | 99212 | 1 | $175.64 |
| 19467 | Integrity Medical Group, LLC | 0393713380101034 | 6/19/2021 | Bill | 6/3/2021 | 99213 | 1 | $293.20 |
| 19468 | Integrity Medical Group, LLC | 0015772220102139 | 6/19/2021 | Bill | 6/1/2021 | 99213 | 1 | $293.20 |
| 19469 | Integrity Medical Group, LLC | 0241832740101064 | 6/19/2021 | Bill | 6/2/2021 | 99212 | 1 | $175.64 |
| 19470 | Integrity Medical Group, LLC | 8703518160000001 | 6/19/2021 | Bill | 6/2/2021 | 99204 | 1 | $662.12 |
| 19471 | Integrity Medical Group, LLC | 0219721290101130 | 6/19/2021 | Bill | 6/1/2021 | 99213 | 1 | $293.20 |
| 19472 | Integrity Medical Group, LLC | 8696676620000002 | 6/19/2021 | Bill | 6/2/2021 | 99213 | 1 | $293.20 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 19473 | Integrity Medical Group, LLC | 8670660040000005 | 6/19/2021 | Bill | 6/3/2021 | 99213 | 1 | $293.20 |
| 19474 | Integrity Medical Group, LLC | 8670660040000005 | 6/19/2021 | Bill | 6/3/2021 | 62321 | 1 | $2,619.66 |
| 19475 | Integrity Medical Group, LLC | 8670660040000005 | 6/19/2021 | Bill | 6/3/2021 | Q9967 | 1 | $100.00 |
| 19476 | Integrity Medical Group, LLC | 8670660040000005 | 6/19/2021 | Bill | 6/3/2021 | J2001 | 1 | $40.00 |
| 19477 | Integrity Medical Group, LLC | 8670660040000005 | 6/19/2021 | Bill | 6/3/2021 | J1040 | 1 | $40.00 |
| 19478 | Integrity Medical Group, LLC | 0370184790101136 | 6/19/2021 | Bill | 6/4/2021 | 99203 | 1 | $434.48 |
| 19479 | Integrity Medical Group, LLC | 0095374570101093 | 6/19/2021 | Bill | 6/4/2021 | 99213 | 1 | $293.20 |
| 19480 | Integrity Medical Group, LLC | 0647597500000001 | 6/19/2021 | Bill | 6/2/2021 | 99203 | 1 | $434.48 |
| 19481 | Integrity Medical Group, LLC | 0363190590101095 | 6/19/2021 | Bill | 6/1/2021 | 99213 | 1 | $293.20 |
| 19482 | Integrity Medical Group, LLC | 0568488250101012 | 6/19/2021 | Bill | 6/1/2021 | 99213 | 1 | $293.20 |
| 19483 | Integrity Medical Group, LLC | 8694558540000002 | 6/19/2021 | Bill | 6/3/2021 | 99204 | 1 | $662.12 |
| 19484 | Integrity Medical Group, LLC | 0020187410101525 | 6/19/2021 | Bill | 6/1/2021 | 99213 | 1 | $293.20 |
| 19485 | Integrity Medical Group, LLC | 0020187410101525 | 6/19/2021 | Bill | 6/1/2021 | 62321 | 1 | $2,619.66 |
| 19486 | Integrity Medical Group, LLC | 0020187410101525 | 6/19/2021 | Bill | 6/1/2021 | Q9967 | 1 | $100.00 |
| 19487 | Integrity Medical Group, LLC | 0020187410101525 | 6/19/2021 | Bill | 6/1/2021 | J2001 | 1 | $40.00 |
| 19488 | Integrity Medical Group, LLC | 0020187410101525 | 6/19/2021 | Bill | 6/1/2021 | J1030 | 1 | $20.00 |
| 19489 | Integrity Medical Group, LLC | 0490375120101052 | 6/19/2021 | Bill | 6/3/2021 | 99213 | 1 | $293.20 |
| 19490 | Integrity Medical Group, LLC | 0492219570101031 | 6/19/2021 | Bill | 6/1/2021 | 25447 | 1 | $8,667.50 |
| 19491 | Integrity Medical Group, LLC | 0492219570101031 | 6/19/2021 | Bill | 6/1/2021 | 26480 | 1 | $7,534.30 |
| 19492 | Integrity Medical Group, LLC | 0492219570101031 | 6/19/2021 | Bill | 6/1/2021 | 26516 | 1 | $7,062.70 |
| 19493 | Integrity Medical Group, LLC | 0273157970101417 | 6/19/2021 | Bill | 6/1/2021 | 99213 | 1 | $293.20 |
| 19494 | Integrity Medical Group, LLC | 8679935210000001 | 6/19/2021 | Bill | 6/3/2021 | 99213 | 1 | $293.20 |
| 19495 | Integrity Medical Group, LLC | 8679935210000001 | 6/19/2021 | Bill | 6/3/2021 | 62323 | 1 | $2,485.56 |
| 19496 | Integrity Medical Group, LLC | 8679935210000001 | 6/19/2021 | Bill | 6/3/2021 | Q9967 | 1 | $100.00 |
| 19497 | Integrity Medical Group, LLC | 8679935210000001 | 6/19/2021 | Bill | 6/3/2021 | J2001 | 1 | $40.00 |
| 19498 | Integrity Medical Group, LLC | 8679935210000001 | 6/19/2021 | Bill | 6/3/2021 | S0020 | 1 | $40.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 19499 | Integrity Medical Group, LLC | 8679935210000001 | 6/19/2021 | Bill | 6/3/2021 | J1040 | 1 | $40.00 |
| 19500 | Integrity Medical Group, LLC | 8679935210000001 | 6/19/2021 | Bill | 6/3/2021 | J3490 | 1 | $30.00 |
| 19501 | Integrity Medical Group, LLC | 0439376120101091 | 6/19/2021 | Bill | 6/3/2021 | 99213 | 1 | $293.20 |
| 19502 | Integrity Medical Group, LLC | 0452890890101059 | 6/19/2021 | Bill | 6/1/2021 | 64490 | 2 | $4,526.88 |
| 19503 | Integrity Medical Group, LLC | 0452890890101059 | 6/19/2021 | Bill | 6/1/2021 | J2001 | 1 | $40.00 |
| 19504 | Integrity Medical Group, LLC | 0452890890101059 | 6/19/2021 | Bill | 6/1/2021 | S0020 | 1 | $40.00 |
| 19505 | Integrity Medical Group, LLC | 0452890890101059 | 6/19/2021 | Bill | 6/1/2021 | J1030 | 1 | $20.00 |
| 19506 | Integrity Medical Group, LLC | 0452890890101059 | 6/19/2021 | Bill | 6/1/2021 | 99213 | 1 | $293.20 |
| 19507 | Integrity Medical Group, LLC | 0584283370000004 | 6/19/2021 | Bill | 6/3/2021 | 99204 | 1 | $662.12 |
| 19508 | Integrity Medical Group, LLC | 0396413890101023 | 6/19/2021 | Bill | 6/2/2021 | 99213 | 1 | $293.20 |
| 19509 | Integrity Medical Group, LLC | 0396413890101023 | 6/19/2021 | Bill | 6/2/2021 | 20552 | 1 | $622.44 |
| 19510 | Integrity Medical Group, LLC | 0396413890101023 | 6/19/2021 | Bill | 6/2/2021 | J2001 | 1 | $40.00 |
| 19511 | Integrity Medical Group, LLC | 0396413890101023 | 6/19/2021 | Bill | 6/2/2021 | J3301 | 1 | $10.00 |
| 19512 | Integrity Medical Group, LLC | 0568778460101021 | 6/19/2021 | Bill | 6/1/2021 | 99213 | 1 | $293.20 |
| 19513 | Integrity Medical Group, LLC | 0393156620101044 | 6/19/2021 | Bill | 6/4/2021 | 99212 | 1 | $175.64 |
| 19514 | Integrity Medical Group, LLC | 0638697310101017 | 6/19/2021 | Bill | 6/2/2021 | 99214 | 1 | $432.96 |
| 19515 | Integrity Medical Group, LLC | 0112933800101070 | 6/19/2021 | Bill | 6/1/2021 | 29828 | 1 | $1,321.35 |
| 19516 | Integrity Medical Group, LLC | 0112933800101070 | 6/19/2021 | Bill | 6/1/2021 | 29824 | 1 | $829.89 |
| 19517 | Integrity Medical Group, LLC | 0112933800101070 | 6/19/2021 | Bill | 6/1/2021 | 29822 | 1 | $392.38 |
| 19518 | Integrity Medical Group, LLC | 0353099890101148 | 6/19/2021 | Bill | 6/5/2021 | 99204 | 1 | $662.12 |
| 19519 | Integrity Medical Group, LLC | 0353099890101148 | 6/19/2021 | Bill | 6/5/2021 | 64493 | 2 | $4,093.92 |
| 19520 | Integrity Medical Group, LLC | 0353099890101148 | 6/19/2021 | Bill | 6/5/2021 | 94761 | 1 | $55.20 |
| 19521 | Integrity Medical Group, LLC | 0353099890101148 | 6/19/2021 | Bill | 6/5/2021 | S0020 | 1 | $40.00 |
| 19522 | Integrity Medical Group, LLC | 0353099890101148 | 6/19/2021 | Bill | 6/5/2021 | J2001 | 1 | $40.00 |
| 19523 | Integrity Medical Group, LLC | 0353099890101148 | 6/19/2021 | Bill | 6/5/2021 | J3490 | 1 | $30.00 |
| 19524 | Integrity Medical Group, LLC | 0353099890101148 | 6/19/2021 | Bill | 6/5/2021 | J1030 | 1 | $20.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 19525 | Integrity Medical Group, LLC | 0484829960101050 | 6/19/2021 | Bill | 6/4/2021 | 99213 | 1 | $293.20 |
| 19526 | Integrity Medical Group, LLC | 0580259640101010 | 6/19/2021 | Bill | 6/4/2021 | 99213 | 1 | $293.20 |
| 19527 | Integrity Medical Group, LLC | 0539259240101024 | 6/19/2021 | Bill | 6/1/2021 | 99213 | 1 | $293.20 |
| 19528 | Integrity Medical Group, LLC | 0159219410101105 | 6/19/2021 | Bill | 6/3/2021 | 99213 | 1 | $293.20 |
| 19529 | Integrity Medical Group, LLC | 0159219410101105 | 6/19/2021 | Bill | 6/3/2021 | 62323 | 1 | $2,485.56 |
| 19530 | Integrity Medical Group, LLC | 0159219410101105 | 6/19/2021 | Bill | 6/3/2021 | Q9967 | 1 | $100.00 |
| 19531 | Integrity Medical Group, LLC | 0159219410101105 | 6/19/2021 | Bill | 6/3/2021 | J2001 | 1 | $40.00 |
| 19532 | Integrity Medical Group, LLC | 0159219410101105 | 6/19/2021 | Bill | 6/3/2021 | S0020 | 1 | $40.00 |
| 19533 | Integrity Medical Group, LLC | 0159219410101105 | 6/19/2021 | Bill | 6/3/2021 | J1040 | 1 | $40.00 |
| 19534 | Integrity Medical Group, LLC | 0159219410101105 | 6/19/2021 | Bill | 6/3/2021 | J3490 | 1 | $30.00 |
| 19535 | Integrity Medical Group, LLC | 8670353550000003 | 6/19/2021 | Bill | 6/2/2021 | 99214 | 1 | $432.96 |
| 19536 | Integrity Medical Group, LLC | 0610704850101024 | 6/19/2021 | Bill | 6/3/2021 | 99213 | 1 | $293.20 |
| 19537 | Integrity Medical Group, LLC | 0645215860101025 | 6/19/2021 | Bill | 6/3/2021 | 99212 | 1 | $175.64 |
| 19538 | Integrity Medical Group, LLC | 0391502600101039 | 6/19/2021 | Bill | 6/3/2021 | 99213 | 1 | $293.20 |
| 19539 | Integrity Medical Group, LLC | 0598569830000001 | 6/19/2021 | Bill | 6/2/2021 | 99204 | 1 | $662.12 |
| 19540 | Integrity Medical Group, LLC | 0492219570101031 | 6/19/2021 | Bill | 6/1/2021 | 25447 | 1 | $866.75 |
| 19541 | Integrity Medical Group, LLC | 0492219570101031 | 6/19/2021 | Bill | 6/1/2021 | 26480 | 1 | $753.43 |
| 19542 | Integrity Medical Group, LLC | 0492219570101031 | 6/19/2021 | Bill | 6/1/2021 | 26516 | 1 | $706.27 |
| 19543 | Integrity Medical Group, LLC | 0115354930101013 | 6/19/2021 | Bill | 6/4/2021 | 99213 | 1 | $293.20 |
| 19544 | Integrity Medical Group, LLC | 0610704850101024 | 6/19/2021 | Bill | 6/3/2021 | 99213 | 1 | $293.20 |
| 19545 | Integrity Medical Group, LLC | 0464656560101313 | 6/19/2021 | Bill | 6/3/2021 | 99204 | 1 | $662.12 |
| 19546 | Integrity Medical Group, LLC | 0653252110101020 | 6/19/2021 | Bill | 6/1/2021 | 99214 | 1 | $432.96 |
| 19547 | Integrity Medical Group, LLC | 0653252110101020 | 6/19/2021 | Bill | 6/1/2021 | 62323 | 1 | $2,485.56 |
| 19548 | Integrity Medical Group, LLC | 0653252110101020 | 6/19/2021 | Bill | 6/1/2021 | Q9967 | 1 | $100.00 |
| 19549 | Integrity Medical Group, LLC | 0653252110101020 | 6/19/2021 | Bill | 6/1/2021 | 94761 | 1 | $55.20 |
| 19550 | Integrity Medical Group, LLC | 0653252110101020 | 6/19/2021 | Bill | 6/1/2021 | J2001 | 1 | $40.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **19551** | Integrity Medical Group, LLC | 0653252110101020 | 6/19/2021 | Bill | 6/1/2021 | J3490 | 1 | $30.00 |
| **19552** | Integrity Medical Group, LLC | 0653252110101020 | 6/19/2021 | Bill | 6/1/2021 | J1030 | 1 | $20.00 |
| **19553** | Integrity Medical Group, LLC | 0653252110101020 | 6/19/2021 | Bill | 6/1/2021 | 97010 | 1 | $10.00 |
| **19554** | Integrity Medical Group, LLC | 0476730710101054 | 6/19/2021 | Bill | 6/1/2021 | 99213 | 1 | $293.20 |
| **19555** | Integrity Medical Group, LLC | 0468396380101039 | 6/19/2021 | Bill | 6/4/2021 | 99204 | 1 | $662.12 |
| **19556** | Integrity Medical Group, LLC | 0141054350101532 | 6/19/2021 | Bill | 6/3/2021 | 99213 | 1 | $293.20 |
| **19557** | Integrity Medical Group, LLC | 0121111810101089 | 6/19/2021 | Bill | 6/2/2021 | 99214 | 1 | $432.96 |
| **19558** | Integrity Medical Group, LLC | 0477656410101041 | 6/19/2021 | Bill | 6/5/2021 | 99213 | 1 | $293.20 |
| **19559** | Integrity Medical Group, LLC | 0477656410101041 | 6/19/2021 | Bill | 6/5/2021 | 94761 | 1 | $55.20 |
| **19560** | Integrity Medical Group, LLC | 0477656410101041 | 6/19/2021 | Bill | 6/5/2021 | J2001 | 1 | $40.00 |
| **19561** | Integrity Medical Group, LLC | 0477656410101041 | 6/19/2021 | Bill | 6/5/2021 | J3490 | 1 | $30.00 |
| **19562** | Integrity Medical Group, LLC | 0477656410101041 | 6/19/2021 | Bill | 6/5/2021 | J1030 | 1 | $20.00 |
| **19563** | Integrity Medical Group, LLC | 0477656410101041 | 6/19/2021 | Bill | 6/5/2021 | 97010 | 1 | $10.00 |
| **19564** | Integrity Medical Group, LLC | 0477656410101041 | 6/19/2021 | Bill | 6/5/2021 | 62321 | 1 | $2,619.66 |
| **19565** | Integrity Medical Group, LLC | 0477656410101041 | 6/19/2021 | Bill | 6/5/2021 | Q9967 | 1 | $100.00 |
| **19566** | Integrity Medical Group, LLC | 0451862990101096 | 6/19/2021 | Bill | 6/3/2021 | 99212 | 1 | $175.64 |
| **19567** | Integrity Medical Group, LLC | 0085755930101150 | 6/19/2021 | Bill | 6/1/2021 | 99213 | 1 | $293.20 |
| **19568** | Integrity Medical Group, LLC | 0131690660101032 | 6/19/2021 | Bill | 6/4/2021 | 99213 | 1 | $293.20 |
| **19569** | Integrity Medical Group, LLC | 0293406770101169 | 6/19/2021 | Bill | 6/4/2021 | 99213 | 1 | $293.20 |
| **19570** | Integrity Medical Group, LLC | 0112933800101070 | 6/19/2021 | Bill | 6/1/2021 | 29828 | 1 | $13,213.56 |
| **19571** | Integrity Medical Group, LLC | 0112933800101070 | 6/19/2021 | Bill | 6/1/2021 | 29824 | 1 | $8,298.96 |
| **19572** | Integrity Medical Group, LLC | 0112933800101070 | 6/19/2021 | Bill | 6/1/2021 | 29822 | 1 | $3,923.81 |
| **19573** | Integrity Medical Group, LLC | 8694948220000002 | 6/19/2021 | Bill | 6/2/2021 | 99204 | 1 | $662.12 |
| **19574** | Integrity Medical Group, LLC | 0253970510101197 | 6/19/2021 | Bill | 6/3/2021 | 99213 | 1 | $293.20 |
| **19575** | Integrity Medical Group, LLC | 8671268260000001 | 6/19/2021 | Bill | 6/2/2021 | 99213 | 1 | $293.20 |
| **19576** | Integrity Medical Group, LLC | 0386124520101067 | 6/19/2021 | Bill | 6/4/2021 | 99213 | 1 | $293.20 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 19577 | Integrity Medical Group, LLC | 0632423220000003 | 6/19/2021 | Bill | 6/3/2021 | 99213 | 1 | $293.20 |
| 19578 | Integrity Medical Group, LLC | 0579607690101020 | 6/19/2021 | Bill | 6/3/2021 | 99212 | 1 | $175.64 |
| 19579 | Integrity Medical Group, LLC | 0142512540101063 | 6/19/2021 | Bill | 6/3/2021 | 99214 | 2 | $865.92 |
| 19580 | Integrity Medical Group, LLC | 0142512540101063 | 6/19/2021 | Bill | 6/3/2021 | 20610 | 2 | $891.60 |
| 19581 | Integrity Medical Group, LLC | 0142512540101063 | 6/19/2021 | Bill | 6/3/2021 | S0020 | 4 | $160.00 |
| 19582 | Integrity Medical Group, LLC | 0142512540101063 | 6/19/2021 | Bill | 6/3/2021 | J2001 | 4 | $160.00 |
| 19583 | Integrity Medical Group, LLC | 0142512540101063 | 6/19/2021 | Bill | 6/3/2021 | J3301 | 4 | $40.00 |
| 19584 | Integrity Medical Group, LLC | 0221644070101108 | 6/19/2021 | Bill | 6/3/2021 | 99024 | 1 | $577.36 |
| 19585 | Integrity Medical Group, LLC | 0378893090101037 | 6/19/2021 | Bill | 6/1/2021 | 99024 | 1 | $577.36 |
| 19586 | Integrity Medical Group, LLC | 0391502600101039 | 6/19/2021 | Bill | 6/2/2021 | 99024 | 1 | $577.36 |
| 19587 | Integrity Medical Group, LLC | 0476706930101025 | 6/19/2021 | Bill | 6/3/2021 | 99024 | 1 | $577.36 |
| 19588 | Integrity Medical Group, LLC | 0452890890101059 | 6/19/2021 | Bill | 6/1/2021 | 64491 | 2 | $2,258.88 |
| 19589 | Integrity Medical Group, LLC | 0112933800101070 | 6/19/2021 | Bill | 6/1/2021 | 29826 | 1 | $225.33 |
| 19590 | Integrity Medical Group, LLC | 0353099890101148 | 6/19/2021 | Bill | 6/5/2021 | 64494 | 2 | $2,076.72 |
| 19591 | Integrity Medical Group, LLC | 0112933800101070 | 6/19/2021 | Bill | 6/1/2021 | 29826 | 1 | $2,253.36 |
| 19592 | Integrity Medical Group, LLC | 8703518160000001 | 6/19/2021 | Bill | 6/2/2021 | A0100 | 2 | $150.00 |
| 19593 | Integrity Medical Group, LLC | 0609392240000006 | 6/19/2021 | Bill | 6/2/2021 | A0100 | 2 | $150.00 |
| 19594 | Integrity Medical Group, LLC | 0476755180101179 | 6/19/2021 | Bill | 6/1/2021 | S0020 | 1 | $40.00 |
| 19595 | Integrity Medical Group, LLC | 8677503730000001 | 6/19/2021 | Bill | 6/4/2021 | S0020 | 1 | $40.00 |
| 19596 | Integrity Medical Group, LLC | 8670660040000005 | 6/19/2021 | Bill | 6/3/2021 | J3490 | 1 | $30.00 |
| 19597 | Integrity Medical Group, LLC | 8670660040000005 | 6/19/2021 | Bill | 6/3/2021 | J8499 | 1 | $20.00 |
| 19598 | Integrity Medical Group, LLC | 0020187410101525 | 6/19/2021 | Bill | 6/1/2021 | J3490 | 1 | $30.00 |
| 19599 | Integrity Medical Group, LLC | 0609392240000006 | 6/19/2021 | Bill | 6/2/2021 | 99213 | 1 | $293.20 |
| 19600 | Integrity Medical Group, LLC | 0396925160101352 | 6/26/2021 | Bill | 6/10/2021 | 99212 | 1 | $175.64 |
| 19601 | Integrity Medical Group, LLC | 0668588560000001 | 6/26/2021 | Bill | 6/9/2021 | 99213 | 1 | $293.20 |
| 19602 | Integrity Medical Group, LLC | 0145459960101069 | 6/26/2021 | Bill | 6/9/2021 | 99204 | 1 | $662.12 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 19603 | Integrity Medical Group, LLC | 0353521240101048 | 6/26/2021 | Bill | 6/11/2021 | 99213 | 1 | $293.20 |
| 19604 | Integrity Medical Group, LLC | 8713620630000001 | 6/26/2021 | Bill | 6/9/2021 | 99204 | 1 | $662.12 |
| 19605 | Integrity Medical Group, LLC | 0523370730000002 | 6/26/2021 | Bill | 6/8/2021 | 99213 | 1 | $293.20 |
| 19606 | Integrity Medical Group, LLC | 0523370730000002 | 6/26/2021 | Bill | 6/8/2021 | 62323 | 1 | $2,485.56 |
| 19607 | Integrity Medical Group, LLC | 0523370730000002 | 6/26/2021 | Bill | 6/8/2021 | Q9967 | 1 | $100.00 |
| 19608 | Integrity Medical Group, LLC | 0523370730000002 | 6/26/2021 | Bill | 6/8/2021 | 94761 | 1 | $55.20 |
| 19609 | Integrity Medical Group, LLC | 0523370730000002 | 6/26/2021 | Bill | 6/8/2021 | J2001 | 1 | $40.00 |
| 19610 | Integrity Medical Group, LLC | 0523370730000002 | 6/26/2021 | Bill | 6/8/2021 | J1030 | 1 | $20.00 |
| 19611 | Integrity Medical Group, LLC | 0604195790101034 | 6/26/2021 | Bill | 6/8/2021 | 99204 | 1 | $662.12 |
| 19612 | Integrity Medical Group, LLC | 0604195790101034 | 6/26/2021 | Bill | 6/8/2021 | 62321 | 1 | $2,619.66 |
| 19613 | Integrity Medical Group, LLC | 0604195790101034 | 6/26/2021 | Bill | 6/8/2021 | Q9967 | 1 | $100.00 |
| 19614 | Integrity Medical Group, LLC | 0604195790101034 | 6/26/2021 | Bill | 6/8/2021 | J2001 | 1 | $40.00 |
| 19615 | Integrity Medical Group, LLC | 0604195790101034 | 6/26/2021 | Bill | 6/8/2021 | J1040 | 1 | $40.00 |
| 19616 | Integrity Medical Group, LLC | 0481697650101028 | 6/26/2021 | Bill | 6/9/2021 | 99212 | 1 | $175.64 |
| 19617 | Integrity Medical Group, LLC | 0481697650101028 | 6/26/2021 | Bill | 6/9/2021 | 95909 | 1 | $603.16 |
| 19618 | Integrity Medical Group, LLC | 0481697650101028 | 6/26/2021 | Bill | 6/9/2021 | 95886 | 1 | $455.90 |
| 19619 | Integrity Medical Group, LLC | 0338441900101024 | 6/26/2021 | Bill | 6/9/2021 | 99204 | 1 | $662.12 |
| 19620 | Integrity Medical Group, LLC | 0612664430101042 | 6/26/2021 | Bill | 6/8/2021 | 99204 | 1 | $662.12 |
| 19621 | Integrity Medical Group, LLC | 0612664430101042 | 6/26/2021 | Bill | 6/8/2021 | 64490 | 1 | $2,263.44 |
| 19622 | Integrity Medical Group, LLC | 0612664430101042 | 6/26/2021 | Bill | 6/8/2021 | 64491 | 1 | $1,129.44 |
| 19623 | Integrity Medical Group, LLC | 0612664430101042 | 6/26/2021 | Bill | 6/8/2021 | J2001 | 1 | $40.00 |
| 19624 | Integrity Medical Group, LLC | 0442215800101026 | 6/26/2021 | Bill | 6/9/2021 | 99204 | 1 | $662.12 |
| 19625 | Integrity Medical Group, LLC | 0579333910000003 | 6/26/2021 | Bill | 6/10/2021 | 99204 | 1 | $662.12 |
| 19626 | Integrity Medical Group, LLC | 0579333910000003 | 6/26/2021 | Bill | 6/10/2021 | 62323 | 1 | $2,485.56 |
| 19627 | Integrity Medical Group, LLC | 0579333910000003 | 6/26/2021 | Bill | 6/10/2021 | Q9967 | 1 | $100.00 |
| 19628 | Integrity Medical Group, LLC | 0579333910000003 | 6/26/2021 | Bill | 6/10/2021 | J2001 | 1 | $40.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 19629 | Integrity Medical Group, LLC | 0579333910000003 | 6/26/2021 | Bill | 6/10/2021 | J1040 | 1 | $40.00 |
| 19630 | Integrity Medical Group, LLC | 8669527450000001 | 6/26/2021 | Bill | 6/9/2021 | 99213 | 1 | $293.20 |
| 19631 | Integrity Medical Group, LLC | 0610333850101013 | 6/26/2021 | Bill | 6/10/2021 | 99204 | 1 | $662.12 |
| 19632 | Integrity Medical Group, LLC | 0470288550101011 | 6/26/2021 | Bill | 6/8/2021 | 99203 | 1 | $434.48 |
| 19633 | Integrity Medical Group, LLC | 0618802660000005 | 6/26/2021 | Bill | 6/11/2021 | 99212 | 1 | $175.64 |
| 19634 | Integrity Medical Group, LLC | 0618802660000005 | 6/26/2021 | Bill | 6/11/2021 | 62321 | 1 | $2,619.66 |
| 19635 | Integrity Medical Group, LLC | 0618802660000005 | 6/26/2021 | Bill | 6/11/2021 | Q9967 | 1 | $100.00 |
| 19636 | Integrity Medical Group, LLC | 0618802660000005 | 6/26/2021 | Bill | 6/11/2021 | J2001 | 1 | $40.00 |
| 19637 | Integrity Medical Group, LLC | 0618802660000005 | 6/26/2021 | Bill | 6/11/2021 | J1040 | 1 | $40.00 |
| 19638 | Integrity Medical Group, LLC | 0635634080000002 | 6/26/2021 | Bill | 6/7/2021 | 99212 | 1 | $175.64 |
| 19639 | Integrity Medical Group, LLC | 0454255830101012 | 6/26/2021 | Bill | 6/9/2021 | 99213 | 1 | $293.20 |
| 19640 | Integrity Medical Group, LLC | 0356377870101232 | 6/26/2021 | Bill | 6/8/2021 | 99213 | 1 | $293.20 |
| 19641 | Integrity Medical Group, LLC | 0595946270101041 | 6/26/2021 | Bill | 6/9/2021 | 99212 | 1 | $175.64 |
| 19642 | Integrity Medical Group, LLC | 0594919350101014 | 6/26/2021 | Bill | 6/11/2021 | 99204 | 1 | $662.12 |
| 19643 | Integrity Medical Group, LLC | 0266331380101062 | 6/26/2021 | Bill | 6/4/2021 | 99204 | 1 | $662.12 |
| 19644 | Integrity Medical Group, LLC | 0500653100101057 | 6/26/2021 | Bill | 6/9/2021 | 99213 | 1 | $293.20 |
| 19645 | Integrity Medical Group, LLC | 8706446380000003 | 6/26/2021 | Bill | 6/9/2021 | 99204 | 1 | $662.12 |
| 19646 | Integrity Medical Group, LLC | 0262579430101142 | 6/26/2021 | Bill | 6/9/2021 | 99203 | 1 | $434.48 |
| 19647 | Integrity Medical Group, LLC | 0402760490101115 | 6/26/2021 | Bill | 6/8/2021 | 99213 | 1 | $293.20 |
| 19648 | Integrity Medical Group, LLC | 0445703690000002 | 6/26/2021 | Bill | 6/11/2021 | 99213 | 1 | $293.20 |
| 19649 | Integrity Medical Group, LLC | 8696676620000002 | 6/26/2021 | Bill | 6/8/2021 | 99213 | 1 | $293.20 |
| 19650 | Integrity Medical Group, LLC | 8701658840000001 | 6/26/2021 | Bill | 6/7/2021 | 99204 | 1 | $662.12 |
| 19651 | Integrity Medical Group, LLC | 0303452040101055 | 6/26/2021 | Bill | 6/10/2021 | 99213 | 1 | $293.20 |
| 19652 | Integrity Medical Group, LLC | 0619023860000002 | 6/26/2021 | Bill | 6/9/2021 | 99212 | 1 | $175.64 |
| 19653 | Integrity Medical Group, LLC | 0619023860000002 | 6/26/2021 | Bill | 6/9/2021 | 62323 | 1 | $2,485.56 |
| 19654 | Integrity Medical Group, LLC | 0619023860000002 | 6/26/2021 | Bill | 6/9/2021 | Q9967 | 1 | $100.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **19655** | Integrity Medical Group, LLC | 0619023860000002 | 6/26/2021 | Bill | 6/9/2021 | J2001 | 1 | $40.00 |
| **19656** | Integrity Medical Group, LLC | 0619023860000002 | 6/26/2021 | Bill | 6/9/2021 | J1040 | 1 | $40.00 |
| **19657** | Integrity Medical Group, LLC | 0478436190101014 | 6/26/2021 | Bill | 6/7/2021 | 99213 | 1 | $293.20 |
| **19658** | Integrity Medical Group, LLC | 8671912120000003 | 6/26/2021 | Bill | 6/11/2021 | 99213 | 1 | $293.20 |
| **19659** | Integrity Medical Group, LLC | 0554263140101020 | 6/26/2021 | Bill | 6/11/2021 | 99204 | 1 | $662.12 |
| **19660** | Integrity Medical Group, LLC | 0182749050101084 | 6/26/2021 | Bill | 6/11/2021 | 99212 | 1 | $175.64 |
| **19661** | Integrity Medical Group, LLC | 0455284530101015 | 6/26/2021 | Bill | 6/11/2021 | 99212 | 1 | $175.64 |
| **19662** | Integrity Medical Group, LLC | 0433983720101075 | 6/26/2021 | Bill | 6/10/2021 | 99203 | 1 | $434.48 |
| **19663** | Integrity Medical Group, LLC | 0424655470101015 | 6/26/2021 | Bill | 6/10/2021 | 99204 | 1 | $662.12 |
| **19664** | Integrity Medical Group, LLC | 0579333910000003 | 6/26/2021 | Bill | 6/9/2021 | 99212 | 1 | $175.64 |
| **19665** | Integrity Medical Group, LLC | 0579333910000003 | 6/26/2021 | Bill | 6/9/2021 | 95911 | 1 | $948.84 |
| **19666** | Integrity Medical Group, LLC | 0579333910000003 | 6/26/2021 | Bill | 6/9/2021 | 95886 | 1 | $455.90 |
| **19667** | Integrity Medical Group, LLC | 0514540440101086 | 6/26/2021 | Bill | 6/7/2021 | 99213 | 1 | $293.20 |
| **19668** | Integrity Medical Group, LLC | 8673899060000002 | 6/26/2021 | Bill | 6/10/2021 | 99204 | 1 | $662.12 |
| **19669** | Integrity Medical Group, LLC | 0209652280101043 | 6/26/2021 | Bill | 6/11/2021 | 99203 | 1 | $434.48 |
| **19670** | Integrity Medical Group, LLC | 0342399030101053 | 6/26/2021 | Bill | 6/9/2021 | 99203 | 1 | $434.48 |
| **19671** | Integrity Medical Group, LLC | 0657013500000002 | 6/26/2021 | Bill | 6/10/2021 | 99213 | 1 | $293.20 |
| **19672** | Integrity Medical Group, LLC | 0209652280101043 | 6/26/2021 | Bill | 6/11/2021 | 99203 | 1 | $434.48 |
| **19673** | Integrity Medical Group, LLC | 0356377870101232 | 6/26/2021 | Bill | 6/8/2021 | 99213 | 1 | $293.20 |
| **19674** | Integrity Medical Group, LLC | 0378694700101054 | 6/26/2021 | Bill | 6/10/2021 | 99213 | 1 | $293.20 |
| **19675** | Integrity Medical Group, LLC | 0367466720101015 | 6/26/2021 | Bill | 6/9/2021 | 99204 | 1 | $662.12 |
| **19676** | Integrity Medical Group, LLC | 8668767550000002 | 6/26/2021 | Bill | 6/7/2021 | 99212 | 1 | $175.64 |
| **19677** | Integrity Medical Group, LLC | 8668767550000002 | 6/26/2021 | Bill | 6/7/2021 | 95910 | 1 | $794.80 |
| **19678** | Integrity Medical Group, LLC | 8668767550000002 | 6/26/2021 | Bill | 6/7/2021 | 95886 | 1 | $455.90 |
| **19679** | Integrity Medical Group, LLC | 0327067680101017 | 6/26/2021 | Bill | 6/9/2021 | 99204 | 1 | $662.12 |
| **19680** | Integrity Medical Group, LLC | 0448581860101024 | 6/26/2021 | Bill | 6/7/2021 | 99213 | 1 | $293.20 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 19681 | Integrity Medical Group, LLC | 0611749450101054 | 6/26/2021 | Bill | 6/11/2021 | 95909 | 1 | $603.16 |
| 19682 | Integrity Medical Group, LLC | 0611749450101054 | 6/26/2021 | Bill | 6/11/2021 | 95886 | 1 | $455.90 |
| 19683 | Integrity Medical Group, LLC | 0611749450101054 | 6/26/2021 | Bill | 6/11/2021 | 99212 | 1 | $175.64 |
| 19684 | Integrity Medical Group, LLC | 0142017920101049 | 6/26/2021 | Bill | 6/10/2021 | 99203 | 1 | $434.48 |
| 19685 | Integrity Medical Group, LLC | 8690739770000004 | 6/26/2021 | Bill | 6/8/2021 | 99213 | 1 | $293.20 |
| 19686 | Integrity Medical Group, LLC | 8675848960000001 | 6/26/2021 | Bill | 6/10/2021 | 99204 | 1 | $662.12 |
| 19687 | Integrity Medical Group, LLC | 0143500880101061 | 6/26/2021 | Bill | 6/10/2021 | 99204 | 1 | $662.12 |
| 19688 | Integrity Medical Group, LLC | 8676838520000002 | 6/26/2021 | Bill | 6/7/2021 | 99204 | 1 | $662.12 |
| 19689 | Integrity Medical Group, LLC | 8676838520000002 | 6/26/2021 | Bill | 6/7/2021 | 62323 | 1 | $2,485.56 |
| 19690 | Integrity Medical Group, LLC | 8676838520000002 | 6/26/2021 | Bill | 6/7/2021 | J2001 | 1 | $40.00 |
| 19691 | Integrity Medical Group, LLC | 8676838520000002 | 6/26/2021 | Bill | 6/7/2021 | J1040 | 1 | $40.00 |
| 19692 | Integrity Medical Group, LLC | 0296139930101027 | 6/26/2021 | Bill | 6/7/2021 | 99204 | 1 | $662.12 |
| 19693 | Integrity Medical Group, LLC | 0093872620101142 | 6/26/2021 | Bill | 6/9/2021 | 99204 | 1 | $662.12 |
| 19694 | Integrity Medical Group, LLC | 0317396120101020 | 6/26/2021 | Bill | 6/9/2021 | 99204 | 1 | $662.12 |
| 19695 | Integrity Medical Group, LLC | 0317396120101020 | 6/26/2021 | Bill | 6/9/2021 | 62323 | 1 | $2,485.56 |
| 19696 | Integrity Medical Group, LLC | 0317396120101020 | 6/26/2021 | Bill | 6/9/2021 | Q9967 | 1 | $100.00 |
| 19697 | Integrity Medical Group, LLC | 0317396120101020 | 6/26/2021 | Bill | 6/9/2021 | J2001 | 1 | $40.00 |
| 19698 | Integrity Medical Group, LLC | 0317396120101020 | 6/26/2021 | Bill | 6/9/2021 | J1040 | 1 | $40.00 |
| 19699 | Integrity Medical Group, LLC | 8688275150000002 | 6/26/2021 | Bill | 6/7/2021 | 95886 | 2 | $911.80 |
| 19700 | Integrity Medical Group, LLC | 8688275150000002 | 6/26/2021 | Bill | 6/7/2021 | 99212 | 1 | $175.64 |
| 19701 | Integrity Medical Group, LLC | 8688275150000002 | 6/26/2021 | Bill | 6/7/2021 | 95913 | 1 | $1,218.76 |
| 19702 | Integrity Medical Group, LLC | 8675138660000003 | 6/26/2021 | Bill | 6/11/2021 | 99213 | 1 | $293.20 |
| 19703 | Integrity Medical Group, LLC | 0456408190101094 | 6/26/2021 | Bill | 6/10/2021 | 99213 | 1 | $293.20 |
| 19704 | Integrity Medical Group, LLC | 0364821830101080 | 6/26/2021 | Bill | 6/10/2021 | 63030 | 1 | $14,678.58 |
| 19705 | Integrity Medical Group, LLC | 0364821830101080 | 6/26/2021 | Bill | 6/10/2021 | 69990 | 1 | $3,439.80 |
| 19706 | Integrity Medical Group, LLC | 0364821830101080 | 6/26/2021 | Bill | 6/10/2021 | 63035 | 1 | $2,532.60 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 19707 | Integrity Medical Group, LLC | 0093872620101142 | 6/26/2021 | Bill | 6/9/2021 | 99204 | 1 | $662.12 |
| 19708 | Integrity Medical Group, LLC | 0142013420101019 | 6/26/2021 | Bill | 6/10/2021 | 99204 | 1 | $662.12 |
| 19709 | Integrity Medical Group, LLC | 8715877170000001 | 6/26/2021 | Bill | 6/11/2021 | 99204 | 1 | $662.12 |
| 19710 | Integrity Medical Group, LLC | 0503706460101030 | 6/26/2021 | Bill | 6/7/2021 | 99213 | 1 | $293.20 |
| 19711 | Integrity Medical Group, LLC | 0577394590101012 | 6/26/2021 | Bill | 6/11/2021 | 99213 | 1 | $293.20 |
| 19712 | Integrity Medical Group, LLC | 0577394590101012 | 6/26/2021 | Bill | 6/7/2021 | 99213 | 1 | $293.20 |
| 19713 | Integrity Medical Group, LLC | 8692289420000001 | 6/26/2021 | Bill | 6/8/2021 | 99204 | 1 | $662.12 |
| 19714 | Integrity Medical Group, LLC | 0302215420101556 | 6/26/2021 | Bill | 6/7/2021 | 99203 | 1 | $434.48 |
| 19715 | Integrity Medical Group, LLC | 0528606080101031 | 6/26/2021 | Bill | 12/21/2020 | 99213 | 1 | $293.20 |
| 19716 | Integrity Medical Group, LLC | 0481105620101052 | 6/26/2021 | Bill | 6/9/2021 | 99203 | 1 | $434.48 |
| 19717 | Integrity Medical Group, LLC | 0199217930101012 | 6/26/2021 | Bill | 6/8/2021 | 99213 | 1 | $293.20 |
| 19718 | Integrity Medical Group, LLC | 0199217930101012 | 6/26/2021 | Bill | 6/8/2021 | 99213 | 1 | $293.20 |
| 19719 | Integrity Medical Group, LLC | 0586637670101049 | 6/26/2021 | Bill | 6/11/2021 | 55150016505 | 2 | $80.00 |
| 19720 | Integrity Medical Group, LLC | 0586637670101049 | 6/26/2021 | Bill | 6/11/2021 | S0020 | 1 | $40.00 |
| 19721 | Integrity Medical Group, LLC | 0586637670101049 | 6/26/2021 | Bill | 6/11/2021 | 00409555502 | 1 | $30.00 |
| 19722 | Integrity Medical Group, LLC | 0586637670101049 | 6/26/2021 | Bill | 6/11/2021 | J8499 | 1 | $20.00 |
| 19723 | Integrity Medical Group, LLC | 0586637670101049 | 6/26/2021 | Bill | 6/11/2021 | J3301 | 2 | $20.00 |
| 19724 | Integrity Medical Group, LLC | 0586637670101049 | 6/26/2021 | Bill | 6/11/2021 | 99212 | 1 | $175.64 |
| 19725 | Integrity Medical Group, LLC | 0586637670101049 | 6/26/2021 | Bill | 6/11/2021 | 64633 | 2 | $7,873.56 |
| 19726 | Integrity Medical Group, LLC | 0150372680101021 | 6/26/2021 | Bill | 6/9/2021 | 99214 | 1 | $432.96 |
| 19727 | Integrity Medical Group, LLC | 0604151240101033 | 6/26/2021 | Bill | 6/10/2021 | 99213 | 1 | $293.20 |
| 19728 | Integrity Medical Group, LLC | 0115930170101217 | 6/26/2021 | Bill | 6/8/2021 | 99212 | 1 | $175.64 |
| 19729 | Integrity Medical Group, LLC | 0115930170101217 | 6/26/2021 | Bill | 6/8/2021 | 62323 | 1 | $2,485.56 |
| 19730 | Integrity Medical Group, LLC | 0115930170101217 | 6/26/2021 | Bill | 6/8/2021 | Q9967 | 1 | $100.00 |
| 19731 | Integrity Medical Group, LLC | 0115930170101217 | 6/26/2021 | Bill | 6/8/2021 | J2001 | 1 | $40.00 |
| 19732 | Integrity Medical Group, LLC | 0115930170101217 | 6/26/2021 | Bill | 6/8/2021 | J1040 | 1 | $40.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 19733 | Integrity Medical Group, LLC | 0115930170101217 | 6/26/2021 | Bill | 6/8/2021 | J3490 | 1 | $30.00 |
| 19734 | Integrity Medical Group, LLC | 0360018520101039 | 6/26/2021 | Bill | 6/8/2021 | 99213 | 1 | $293.20 |
| 19735 | Integrity Medical Group, LLC | 0559954220101012 | 6/26/2021 | Bill | 6/10/2021 | 99204 | 1 | $662.12 |
| 19736 | Integrity Medical Group, LLC | 0393148270101036 | 6/26/2021 | Bill | 6/9/2021 | 99204 | 1 | $662.12 |
| 19737 | Integrity Medical Group, LLC | 0636759290101025 | 6/26/2021 | Bill | 6/11/2021 | 99212 | 1 | $175.64 |
| 19738 | Integrity Medical Group, LLC | 0577945290101021 | 6/26/2021 | Bill | 6/8/2021 | 99213 | 1 | $293.20 |
| 19739 | Integrity Medical Group, LLC | 0577945290101021 | 6/26/2021 | Bill | 6/8/2021 | 20610 | 1 | $445.80 |
| 19740 | Integrity Medical Group, LLC | 0577945290101021 | 6/26/2021 | Bill | 6/8/2021 | S0020 | 1 | $40.00 |
| 19741 | Integrity Medical Group, LLC | 0577945290101021 | 6/26/2021 | Bill | 6/8/2021 | J2001 | 1 | $40.00 |
| 19742 | Integrity Medical Group, LLC | 0577945290101021 | 6/26/2021 | Bill | 6/8/2021 | J3301 | 1 | $10.00 |
| 19743 | Integrity Medical Group, LLC | 0520383780101029 | 6/26/2021 | Bill | 6/8/2021 | 99212 | 1 | $175.64 |
| 19744 | Integrity Medical Group, LLC | 0520383780101029 | 6/26/2021 | Bill | 6/8/2021 | 62323 | 1 | $2,485.56 |
| 19745 | Integrity Medical Group, LLC | 0520383780101029 | 6/26/2021 | Bill | 6/8/2021 | Q9967 | 1 | $100.00 |
| 19746 | Integrity Medical Group, LLC | 0520383780101029 | 6/26/2021 | Bill | 6/8/2021 | J2001 | 1 | $40.00 |
| 19747 | Integrity Medical Group, LLC | 0520383780101029 | 6/26/2021 | Bill | 6/8/2021 | J1040 | 1 | $40.00 |
| 19748 | Integrity Medical Group, LLC | 0520383780101029 | 6/26/2021 | Bill | 6/8/2021 | J3490 | 1 | $30.00 |
| 19749 | Integrity Medical Group, LLC | 0610740220000002 | 6/26/2021 | Bill | 6/8/2021 | 99204 | 1 | $662.12 |
| 19750 | Integrity Medical Group, LLC | 0610740220000002 | 6/26/2021 | Bill | 6/8/2021 | 62323 | 1 | $2,485.56 |
| 19751 | Integrity Medical Group, LLC | 0610740220000002 | 6/26/2021 | Bill | 6/8/2021 | Q9967 | 1 | $100.00 |
| 19752 | Integrity Medical Group, LLC | 0610740220000002 | 6/26/2021 | Bill | 6/8/2021 | J2001 | 1 | $40.00 |
| 19753 | Integrity Medical Group, LLC | 0610740220000002 | 6/26/2021 | Bill | 6/8/2021 | J1040 | 1 | $40.00 |
| 19754 | Integrity Medical Group, LLC | 0364389810101105 | 6/26/2021 | Bill | 6/10/2021 | J3490 | 1 | $30.00 |
| 19755 | Integrity Medical Group, LLC | 0364389810101105 | 6/26/2021 | Bill | 6/10/2021 | 99203 | 1 | $434.48 |
| 19756 | Integrity Medical Group, LLC | 0364389810101105 | 6/26/2021 | Bill | 6/10/2021 | 62323 | 1 | $2,485.56 |
| 19757 | Integrity Medical Group, LLC | 0364389810101105 | 6/26/2021 | Bill | 6/10/2021 | Q9967 | 1 | $100.00 |
| 19758 | Integrity Medical Group, LLC | 0364389810101105 | 6/26/2021 | Bill | 6/10/2021 | S0020 | 1 | $40.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 19759 | Integrity Medical Group, LLC | 0364389810101105 | 6/26/2021 | Bill | 6/10/2021 | J2001 | 1 | $40.00 |
| 19760 | Integrity Medical Group, LLC | 0364389810101105 | 6/26/2021 | Bill | 6/10/2021 | J1040 | 1 | $40.00 |
| 19761 | Integrity Medical Group, LLC | 0337756000101066 | 6/26/2021 | Bill | 6/11/2021 | 99212 | 1 | $175.64 |
| 19762 | Integrity Medical Group, LLC | 0337756000101066 | 6/26/2021 | Bill | 6/11/2021 | 95910 | 1 | $794.80 |
| 19763 | Integrity Medical Group, LLC | 0610740220000002 | 6/26/2021 | Bill | 6/8/2021 | J3490 | 1 | $30.00 |
| 19764 | Integrity Medical Group, LLC | 0652709170101015 | 6/26/2021 | Bill | 6/8/2021 | 99213 | 1 | $293.20 |
| 19765 | Integrity Medical Group, LLC | 0121111810101089 | 6/26/2021 | Bill | 6/9/2021 | 62321 | 1 | $2,619.66 |
| 19766 | Integrity Medical Group, LLC | 0121111810101089 | 6/26/2021 | Bill | 6/9/2021 | 96372 | 1 | $292.05 |
| 19767 | Integrity Medical Group, LLC | 0121111810101089 | 6/26/2021 | Bill | 6/9/2021 | Q9967 | 1 | $100.00 |
| 19768 | Integrity Medical Group, LLC | 0121111810101089 | 6/26/2021 | Bill | 6/9/2021 | J2001 | 1 | $40.00 |
| 19769 | Integrity Medical Group, LLC | 0121111810101089 | 6/26/2021 | Bill | 6/9/2021 | S0020 | 1 | $40.00 |
| 19770 | Integrity Medical Group, LLC | 0121111810101089 | 6/26/2021 | Bill | 6/9/2021 | J1040 | 1 | $40.00 |
| 19771 | Integrity Medical Group, LLC | 0121111810101089 | 6/26/2021 | Bill | 6/9/2021 | J3490 | 1 | $30.00 |
| 19772 | Integrity Medical Group, LLC | 0121111810101089 | 6/26/2021 | Bill | 6/9/2021 | J1030 | 1 | $20.00 |
| 19773 | Integrity Medical Group, LLC | 0121111810101089 | 6/26/2021 | Bill | 6/9/2021 | 99213 | 1 | $293.20 |
| 19774 | Integrity Medical Group, LLC | 8695842380000001 | 6/26/2021 | Bill | 6/9/2021 | 99204 | 1 | $662.12 |
| 19775 | Integrity Medical Group, LLC | 8695842380000001 | 6/26/2021 | Bill | 6/9/2021 | 62321 | 1 | $2,619.66 |
| 19776 | Integrity Medical Group, LLC | 8695842380000001 | 6/26/2021 | Bill | 6/9/2021 | Q9967 | 1 | $100.00 |
| 19777 | Integrity Medical Group, LLC | 8695842380000001 | 6/26/2021 | Bill | 6/9/2021 | J2001 | 1 | $40.00 |
| 19778 | Integrity Medical Group, LLC | 8695842380000001 | 6/26/2021 | Bill | 6/9/2021 | J1040 | 1 | $40.00 |
| 19779 | Integrity Medical Group, LLC | 8695842380000001 | 6/26/2021 | Bill | 6/9/2021 | J3490 | 1 | $30.00 |
| 19780 | Integrity Medical Group, LLC | 0353099890101148 | 6/26/2021 | Bill | 6/9/2021 | 99212 | 1 | $175.64 |
| 19781 | Integrity Medical Group, LLC | 0353099890101148 | 6/26/2021 | Bill | 6/9/2021 | 95912 | 1 | $1,055.48 |
| 19782 | Integrity Medical Group, LLC | 0266215170101106 | 6/26/2021 | Bill | 6/7/2021 | 99204 | 1 | $662.12 |
| 19783 | Integrity Medical Group, LLC | 0266215170101106 | 6/26/2021 | Bill | 6/7/2021 | 62323 | 1 | $2,485.56 |
| 19784 | Integrity Medical Group, LLC | 0266215170101106 | 6/26/2021 | Bill | 6/7/2021 | Q9967 | 1 | $100.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 19785 | Integrity Medical Group, LLC | 0266215170101106 | 6/26/2021 | Bill | 6/7/2021 | J2001 | 1 | $40.00 |
| 19786 | Integrity Medical Group, LLC | 0266215170101106 | 6/26/2021 | Bill | 6/7/2021 | J1040 | 1 | $40.00 |
| 19787 | Integrity Medical Group, LLC | 0266215170101106 | 6/26/2021 | Bill | 6/7/2021 | J3490 | 1 | $30.00 |
| 19788 | Integrity Medical Group, LLC | 0580976070101019 | 6/26/2021 | Bill | 6/9/2021 | 99204 | 1 | $662.12 |
| 19789 | Integrity Medical Group, LLC | 0427540830101051 | 6/26/2021 | Bill | 6/8/2021 | 99213 | 1 | $293.20 |
| 19790 | Integrity Medical Group, LLC | 0344963100101074 | 6/26/2021 | Bill | 6/10/2021 | 99213 | 1 | $293.20 |
| 19791 | Integrity Medical Group, LLC | 0631474180000001 | 6/26/2021 | Bill | 6/7/2021 | 99204 | 1 | $662.12 |
| 19792 | Integrity Medical Group, LLC | 0631474180000001 | 6/26/2021 | Bill | 6/7/2021 | 64493 | 1 | $2,046.96 |
| 19793 | Integrity Medical Group, LLC | 0631474180000001 | 6/26/2021 | Bill | 6/7/2021 | 94761 | 1 | $55.20 |
| 19794 | Integrity Medical Group, LLC | 0631474180000001 | 6/26/2021 | Bill | 6/7/2021 | J2001 | 1 | $40.00 |
| 19795 | Integrity Medical Group, LLC | 0631474180000001 | 6/26/2021 | Bill | 6/7/2021 | S0020 | 1 | $40.00 |
| 19796 | Integrity Medical Group, LLC | 0631474180000001 | 6/26/2021 | Bill | 6/7/2021 | J1030 | 1 | $20.00 |
| 19797 | Integrity Medical Group, LLC | 0492219570101031 | 6/26/2021 | Bill | 6/9/2021 | 96372 | 1 | $292.05 |
| 19798 | Integrity Medical Group, LLC | 0492219570101031 | 6/26/2021 | Bill | 6/9/2021 | S0020 | 1 | $40.00 |
| 19799 | Integrity Medical Group, LLC | 0492219570101031 | 6/26/2021 | Bill | 6/9/2021 | J1885 | 1 | $30.00 |
| 19800 | Integrity Medical Group, LLC | 0645215860101025 | 6/26/2021 | Bill | 6/9/2021 | 99213 | 1 | $293.20 |
| 19801 | Integrity Medical Group, LLC | 0637651570101015 | 6/26/2021 | Bill | 6/8/2021 | 99213 | 1 | $293.20 |
| 19802 | Integrity Medical Group, LLC | 0637651570101015 | 6/26/2021 | Bill | 6/8/2021 | 62321 | 1 | $2,619.66 |
| 19803 | Integrity Medical Group, LLC | 0637651570101015 | 6/26/2021 | Bill | 6/8/2021 | Q9967 | 1 | $100.00 |
| 19804 | Integrity Medical Group, LLC | 0637651570101015 | 6/26/2021 | Bill | 6/8/2021 | J2001 | 1 | $40.00 |
| 19805 | Integrity Medical Group, LLC | 0637651570101015 | 6/26/2021 | Bill | 6/8/2021 | J3490 | 1 | $30.00 |
| 19806 | Integrity Medical Group, LLC | 0637651570101015 | 6/26/2021 | Bill | 6/8/2021 | J1030 | 1 | $20.00 |
| 19807 | Integrity Medical Group, LLC | 0131690660101032 | 6/26/2021 | Bill | 6/9/2021 | 99212 | 1 | $175.64 |
| 19808 | Integrity Medical Group, LLC | 0131690660101032 | 6/26/2021 | Bill | 6/9/2021 | 64490 | 1 | $2,263.44 |
| 19809 | Integrity Medical Group, LLC | 0580976070101019 | 6/26/2021 | Bill | 6/9/2021 | 62321 | 1 | $2,619.66 |
| 19810 | Integrity Medical Group, LLC | 0580976070101019 | 6/26/2021 | Bill | 6/9/2021 | Q9967 | 1 | $100.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 19811 | Integrity Medical Group, LLC | 0580976070101019 | 6/26/2021 | Bill | 6/9/2021 | J2001 | 1 | $40.00 |
| 19812 | Integrity Medical Group, LLC | 0580976070101019 | 6/26/2021 | Bill | 6/9/2021 | J1040 | 1 | $40.00 |
| 19813 | Integrity Medical Group, LLC | 0580976070101019 | 6/26/2021 | Bill | 6/9/2021 | J3490 | 1 | $30.00 |
| 19814 | Integrity Medical Group, LLC | 0353139760101047 | 6/26/2021 | Bill | 6/10/2021 | 99213 | 1 | $293.20 |
| 19815 | Integrity Medical Group, LLC | 0598639920101025 | 6/26/2021 | Bill | 6/10/2021 | 99204 | 1 | $662.12 |
| 19816 | Integrity Medical Group, LLC | 8683750800000001 | 6/26/2021 | Bill | 6/10/2021 | 99213 | 1 | $293.20 |
| 19817 | Integrity Medical Group, LLC | 0131690660101032 | 6/26/2021 | Bill | 6/9/2021 | S0020 | 1 | $40.00 |
| 19818 | Integrity Medical Group, LLC | 0131690660101032 | 6/26/2021 | Bill | 6/9/2021 | J2001 | 1 | $40.00 |
| 19819 | Integrity Medical Group, LLC | 0131690660101032 | 6/26/2021 | Bill | 6/9/2021 | J3490 | 1 | $30.00 |
| 19820 | Integrity Medical Group, LLC | 0352436630101140 | 6/26/2021 | Bill | 6/11/2021 | 99213 | 1 | $293.20 |
| 19821 | Integrity Medical Group, LLC | 0182267120101055 | 6/26/2021 | Bill | 6/7/2021 | 99213 | 1 | $293.20 |
| 19822 | Integrity Medical Group, LLC | 0424008690101054 | 6/26/2021 | Bill | 6/7/2021 | 99204 | 1 | $662.12 |
| 19823 | Integrity Medical Group, LLC | 8670353550000003 | 6/26/2021 | Bill | 6/10/2021 | 63655 | 1 | $12,507.60 |
| 19824 | Integrity Medical Group, LLC | 8670353550000003 | 6/26/2021 | Bill | 6/10/2021 | 63685 | 1 | $4,621.56 |
| 19825 | Integrity Medical Group, LLC | 0529161530101031 | 6/26/2021 | Bill | 6/9/2021 | 99213 | 1 | $293.20 |
| 19826 | Integrity Medical Group, LLC | 0259565270101026 | 6/26/2021 | Bill | 6/9/2021 | 99212 | 1 | $175.64 |
| 19827 | Integrity Medical Group, LLC | 0259565270101026 | 6/26/2021 | Bill | 6/9/2021 | 95909 | 1 | $603.16 |
| 19828 | Integrity Medical Group, LLC | 0618224210000001 | 6/26/2021 | Bill | 6/7/2021 | 99213 | 1 | $293.20 |
| 19829 | Integrity Medical Group, LLC | 8685329740000001 | 6/26/2021 | Bill | 6/8/2021 | 99204 | 1 | $662.12 |
| 19830 | Integrity Medical Group, LLC | 0162948450101089 | 6/26/2021 | Bill | 6/10/2021 | 99213 | 1 | $293.20 |
| 19831 | Integrity Medical Group, LLC | 0162948450101089 | 6/26/2021 | Bill | 6/10/2021 | S0020 | 1 | $40.00 |
| 19832 | Integrity Medical Group, LLC | 0162948450101089 | 6/26/2021 | Bill | 6/10/2021 | J2001 | 1 | $40.00 |
| 19833 | Integrity Medical Group, LLC | 0162948450101089 | 6/26/2021 | Bill | 6/10/2021 | J3301 | 1 | $10.00 |
| 19834 | Integrity Medical Group, LLC | 0162948450101089 | 6/26/2021 | Bill | 6/10/2021 | 20610 | 1 | $445.80 |
| 19835 | Integrity Medical Group, LLC | 8668459030000001 | 6/26/2021 | Bill | 6/7/2021 | 99213 | 1 | $293.20 |
| 19836 | Integrity Medical Group, LLC | 8668459030000001 | 6/26/2021 | Bill | 6/7/2021 | 62323 | 1 | $2,485.56 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 19837 | Integrity Medical Group, LLC | 8668459030000001 | 6/26/2021 | Bill | 6/7/2021 | Q9967 | 1 | $100.00 |
| 19838 | Integrity Medical Group, LLC | 0165631090101168 | 6/26/2021 | Bill | 6/10/2021 | 99213 | 1 | $293.20 |
| 19839 | Integrity Medical Group, LLC | 0466037030101031 | 6/26/2021 | Bill | 6/10/2021 | 20605 | 1 | $370.56 |
| 19840 | Integrity Medical Group, LLC | 0466037030101031 | 6/26/2021 | Bill | 6/10/2021 | S0020 | 1 | $40.00 |
| 19841 | Integrity Medical Group, LLC | 0466037030101031 | 6/26/2021 | Bill | 6/10/2021 | J2001 | 1 | $40.00 |
| 19842 | Integrity Medical Group, LLC | 8668459030000001 | 6/26/2021 | Bill | 6/7/2021 | S0020 | 1 | $40.00 |
| 19843 | Integrity Medical Group, LLC | 8668459030000001 | 6/26/2021 | Bill | 6/7/2021 | J2001 | 1 | $40.00 |
| 19844 | Integrity Medical Group, LLC | 8668459030000001 | 6/26/2021 | Bill | 6/7/2021 | J1040 | 1 | $40.00 |
| 19845 | Integrity Medical Group, LLC | 8668459030000001 | 6/26/2021 | Bill | 6/7/2021 | J3490 | 1 | $30.00 |
| 19846 | Integrity Medical Group, LLC | 0275371040101225 | 6/26/2021 | Bill | 6/8/2021 | 99212 | 1 | $175.64 |
| 19847 | Integrity Medical Group, LLC | 0466037030101031 | 6/26/2021 | Bill | 6/10/2021 | J3301 | 1 | $10.00 |
| 19848 | Integrity Medical Group, LLC | 0466037030101031 | 6/26/2021 | Bill | 6/10/2021 | 99214 | 1 | $432.96 |
| 19849 | Integrity Medical Group, LLC | 0395201260101032 | 6/26/2021 | Bill | 6/8/2021 | 99204 | 1 | $662.12 |
| 19850 | Integrity Medical Group, LLC | 0142512540101063 | 6/26/2021 | Bill | 6/8/2021 | 99213 | 1 | $293.20 |
| 19851 | Integrity Medical Group, LLC | 0652709170101015 | 6/26/2021 | Bill | 6/8/2021 | 99212 | 1 | $175.64 |
| 19852 | Integrity Medical Group, LLC | 0652709170101015 | 6/26/2021 | Bill | 6/8/2021 | 62323 | 1 | $2,485.56 |
| 19853 | Integrity Medical Group, LLC | 0652709170101015 | 6/26/2021 | Bill | 6/8/2021 | Q9967 | 1 | $100.00 |
| 19854 | Integrity Medical Group, LLC | 0652709170101015 | 6/26/2021 | Bill | 6/8/2021 | J2001 | 1 | $40.00 |
| 19855 | Integrity Medical Group, LLC | 0652709170101015 | 6/26/2021 | Bill | 6/8/2021 | J1040 | 1 | $40.00 |
| 19856 | Integrity Medical Group, LLC | 0652709170101015 | 6/26/2021 | Bill | 6/8/2021 | J3490 | 1 | $30.00 |
| 19857 | Integrity Medical Group, LLC | 0385499730101037 | 6/26/2021 | Bill | 6/8/2021 | 99213 | 1 | $293.20 |
| 19858 | Integrity Medical Group, LLC | 0370956540101032 | 6/26/2021 | Bill | 6/8/2021 | 99213 | 1 | $293.20 |
| 19859 | Integrity Medical Group, LLC | 0600257590101028 | 6/26/2021 | Bill | 6/9/2021 | 99213 | 1 | $293.20 |
| 19860 | Integrity Medical Group, LLC | 0356377030101045 | 6/26/2021 | Bill | 6/8/2021 | 99212 | 1 | $175.64 |
| 19861 | Integrity Medical Group, LLC | 0356377030101045 | 6/26/2021 | Bill | 6/8/2021 | 62321 | 1 | $2,619.66 |
| 19862 | Integrity Medical Group, LLC | 0356377030101045 | 6/26/2021 | Bill | 6/8/2021 | Q9967 | 1 | $100.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 19863 | Integrity Medical Group, LLC | 0356377030101045 | 6/26/2021 | Bill | 6/8/2021 | J2001 | 1 | $40.00 |
| 19864 | Integrity Medical Group, LLC | 0356377030101045 | 6/26/2021 | Bill | 6/8/2021 | J1040 | 1 | $40.00 |
| 19865 | Integrity Medical Group, LLC | 0356377030101045 | 6/26/2021 | Bill | 6/8/2021 | J3490 | 1 | $30.00 |
| 19866 | Integrity Medical Group, LLC | 0642923040101013 | 6/26/2021 | Bill | 6/11/2021 | 99213 | 1 | $293.20 |
| 19867 | Integrity Medical Group, LLC | 0430093090101052 | 6/26/2021 | Bill | 6/10/2021 | 99213 | 1 | $293.20 |
| 19868 | Integrity Medical Group, LLC | 0484315350101043 | 6/26/2021 | Bill | 6/10/2021 | 99204 | 1 | $662.12 |
| 19869 | Integrity Medical Group, LLC | 0494371490101050 | 6/26/2021 | Bill | 6/7/2021 | 99212 | 1 | $175.64 |
| 19870 | Integrity Medical Group, LLC | 8693248860000002 | 6/26/2021 | Bill | 6/7/2021 | 99204 | 1 | $662.12 |
| 19871 | Integrity Medical Group, LLC | 0568357030101017 | 6/26/2021 | Bill | 6/11/2021 | 99204 | 1 | $662.12 |
| 19872 | Integrity Medical Group, LLC | 8685329740000001 | 6/26/2021 | Bill | 6/10/2021 | 99213 | 1 | $293.20 |
| 19873 | Integrity Medical Group, LLC | 8670657560000001 | 6/26/2021 | Bill | 6/9/2021 | 99214 | 1 | $432.96 |
| 19874 | Integrity Medical Group, LLC | 0492219570101031 | 6/26/2021 | Bill | 6/11/2021 | 99024 | 1 | $577.36 |
| 19875 | Integrity Medical Group, LLC | 0492219570101031 | 6/26/2021 | Bill | 6/9/2021 | 99024 | 1 | $577.36 |
| 19876 | Integrity Medical Group, LLC | 0112933800101070 | 6/26/2021 | Bill | 6/8/2021 | 99024 | 1 | $577.36 |
| 19877 | Integrity Medical Group, LLC | 0586637670101049 | 6/26/2021 | Bill | 6/11/2021 | 64634 | 2 | $3,826.12 |
| 19878 | Integrity Medical Group, LLC | 0586637670101049 | 6/26/2021 | Bill | 6/11/2021 | 77003 | 1 | $757.44 |
| 19879 | Integrity Medical Group, LLC | 0337756000101066 | 6/26/2021 | Bill | 6/11/2021 | 95886 | 1 | $455.90 |
| 19880 | Integrity Medical Group, LLC | 0631474180000001 | 6/26/2021 | Bill | 6/7/2021 | 64494 | 1 | $1,038.36 |
| 19881 | Integrity Medical Group, LLC | 0353099890101148 | 6/26/2021 | Bill | 6/9/2021 | 95886 | 1 | $455.90 |
| 19882 | Integrity Medical Group, LLC | 0131690660101032 | 6/26/2021 | Bill | 6/9/2021 | 64491 | 1 | $1,129.44 |
| 19883 | Integrity Medical Group, LLC | 0131690660101032 | 6/26/2021 | Bill | 6/9/2021 | 77003 | 1 | $757.44 |
| 19884 | Integrity Medical Group, LLC | 0259565270101026 | 6/26/2021 | Bill | 6/9/2021 | 95886 | 1 | $455.90 |
| 19885 | Integrity Medical Group, LLC | 0456408190101094 | 6/26/2021 | Bill | 6/10/2021 | A0100 | 1 | $75.00 |
| 19886 | Integrity Medical Group, LLC | 0523370730000002 | 6/26/2021 | Bill | 6/8/2021 | J3490 | 1 | $30.00 |
| 19887 | Integrity Medical Group, LLC | 0523370730000002 | 6/26/2021 | Bill | 6/8/2021 | 97010 | 1 | $10.00 |
| 19888 | Integrity Medical Group, LLC | 0604195790101034 | 6/26/2021 | Bill | 6/8/2021 | J3490 | 1 | $30.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 19889 | Integrity Medical Group, LLC | 0612664430101042 | 6/26/2021 | Bill | 6/8/2021 | S0020 | 1 | $40.00 |
| 19890 | Integrity Medical Group, LLC | 0612664430101042 | 6/26/2021 | Bill | 6/8/2021 | J3490 | 1 | $30.00 |
| 19891 | Integrity Medical Group, LLC | 0579333910000003 | 6/26/2021 | Bill | 6/10/2021 | J3490 | 1 | $30.00 |
| 19892 | Integrity Medical Group, LLC | 0618802660000005 | 6/26/2021 | Bill | 6/11/2021 | J3490 | 1 | $30.00 |
| 19893 | Integrity Medical Group, LLC | 0619023860000002 | 6/26/2021 | Bill | 6/9/2021 | J3490 | 1 | $30.00 |
| 19894 | Integrity Medical Group, LLC | 8676838520000002 | 6/26/2021 | Bill | 6/7/2021 | J3490 | 1 | $30.00 |
| 19895 | Integrity Medical Group, LLC | 0317396120101020 | 6/26/2021 | Bill | 6/9/2021 | J3490 | 1 | $30.00 |
| 19896 | Integrity Medical Group, LLC | 0612664430101042 | 6/26/2021 | Bill | 6/8/2021 | 77003 | 1 | $757.44 |
| 19897 | Integrity Medical Group, LLC | 8676838520000002 | 6/26/2021 | Bill | 6/7/2021 | 55150016505 | 1 | $100.00 |
| 19898 | Integrity Medical Group, LLC | 0526761550101038 | 7/1/2021 | Bill | 6/15/2021 | 99213 | 1 | $293.20 |
| 19899 | Integrity Medical Group, LLC | 8684524670000001 | 7/1/2021 | Bill | 6/15/2021 | 99213 | 1 | $293.20 |
| 19900 | Integrity Medical Group, LLC | 8667098830000005 | 7/1/2021 | Bill | 6/14/2021 | 99204 | 1 | $662.12 |
| 19901 | Integrity Medical Group, LLC | 0443328080101064 | 7/1/2021 | Bill | 6/14/2021 | 99213 | 1 | $293.20 |
| 19902 | Integrity Medical Group, LLC | 8683069780000002 | 7/1/2021 | Bill | 6/15/2021 | 99204 | 1 | $662.12 |
| 19903 | Integrity Medical Group, LLC | 0610740220000002 | 7/1/2021 | Bill | 6/15/2021 | 99204 | 1 | $662.12 |
| 19904 | Integrity Medical Group, LLC | 0607534060101017 | 7/1/2021 | Bill | 6/14/2021 | 99213 | 1 | $293.20 |
| 19905 | Integrity Medical Group, LLC | 0607534060101017 | 7/1/2021 | Bill | 6/14/2021 | 62321 | 1 | $2,619.66 |
| 19906 | Integrity Medical Group, LLC | 0607534060101017 | 7/1/2021 | Bill | 6/14/2021 | Q9967 | 1 | $100.00 |
| 19907 | Integrity Medical Group, LLC | 0607534060101017 | 7/1/2021 | Bill | 6/14/2021 | J2001 | 1 | $40.00 |
| 19908 | Integrity Medical Group, LLC | 0607534060101017 | 7/1/2021 | Bill | 6/14/2021 | J1030 | 1 | $20.00 |
| 19909 | Integrity Medical Group, LLC | 0452946060101191 | 7/1/2021 | Bill | 6/11/2021 | 99213 | 1 | $293.20 |
| 19910 | Integrity Medical Group, LLC | 0452946060101191 | 7/1/2021 | Bill | 6/11/2021 | 20610 | 1 | $445.80 |
| 19911 | Integrity Medical Group, LLC | 0452946060101191 | 7/1/2021 | Bill | 6/11/2021 | J2001 | 2 | $80.00 |
| 19912 | Integrity Medical Group, LLC | 0452946060101191 | 7/1/2021 | Bill | 6/11/2021 | J3301 | 2 | $20.00 |
| 19913 | Integrity Medical Group, LLC | 0145459960101069 | 7/1/2021 | Bill | 6/14/2021 | 99204 | 1 | $662.12 |
| 19914 | Integrity Medical Group, LLC | 0145459960101069 | 7/1/2021 | Bill | 6/14/2021 | 62321 | 1 | $2,619.66 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 19915 | Integrity Medical Group, LLC | 0145459960101069 | 7/1/2021 | Bill | 6/14/2021 | Q9967 | 1 | $100.00 |
| 19916 | Integrity Medical Group, LLC | 0145459960101069 | 7/1/2021 | Bill | 6/14/2021 | J2001 | 1 | $40.00 |
| 19917 | Integrity Medical Group, LLC | 0145459960101069 | 7/1/2021 | Bill | 6/14/2021 | J1040 | 1 | $40.00 |
| 19918 | Integrity Medical Group, LLC | 0635866000000005 | 7/1/2021 | Bill | 6/15/2021 | 94761 | 1 | $55.20 |
| 19919 | Integrity Medical Group, LLC | 0635866000000005 | 7/1/2021 | Bill | 6/15/2021 | J2001 | 1 | $40.00 |
| 19920 | Integrity Medical Group, LLC | 0635866000000005 | 7/1/2021 | Bill | 6/15/2021 | J1030 | 1 | $20.00 |
| 19921 | Integrity Medical Group, LLC | 8706198690000001 | 7/1/2021 | Bill | 6/14/2021 | 99213 | 1 | $293.20 |
| 19922 | Integrity Medical Group, LLC | 8696605980000001 | 7/1/2021 | Bill | 6/14/2021 | 99204 | 1 | $662.12 |
| 19923 | Integrity Medical Group, LLC | 0448581860101024 | 7/1/2021 | Bill | 6/15/2021 | 99213 | 1 | $293.20 |
| 19924 | Integrity Medical Group, LLC | 0612428950000002 | 7/1/2021 | Bill | 6/15/2021 | 99213 | 1 | $293.20 |
| 19925 | Integrity Medical Group, LLC | 0448581860101024 | 7/1/2021 | Bill | 6/15/2021 | 94761 | 1 | $55.20 |
| 19926 | Integrity Medical Group, LLC | 0448581860101024 | 7/1/2021 | Bill | 6/15/2021 | J2001 | 1 | $40.00 |
| 19927 | Integrity Medical Group, LLC | 0448581860101024 | 7/1/2021 | Bill | 6/15/2021 | J1030 | 1 | $20.00 |
| 19928 | Integrity Medical Group, LLC | 8676838520000002 | 7/1/2021 | Bill | 6/15/2021 | 99213 | 1 | $293.20 |
| 19929 | Integrity Medical Group, LLC | 0587853890000004 | 7/1/2021 | Bill | 6/15/2021 | 99213 | 1 | $293.20 |
| 19930 | Integrity Medical Group, LLC | 0409884980101063 | 7/1/2021 | Bill | 6/15/2021 | 99203 | 1 | $434.48 |
| 19931 | Integrity Medical Group, LLC | 0068744820101056 | 7/1/2021 | Bill | 6/14/2021 | 99212 | 1 | $175.64 |
| 19932 | Integrity Medical Group, LLC | 0370108180101085 | 7/1/2021 | Bill | 6/15/2021 | 99213 | 1 | $293.20 |
| 19933 | Integrity Medical Group, LLC | 0478996140000001 | 7/1/2021 | Bill | 6/15/2021 | 99204 | 1 | $662.12 |
| 19934 | Integrity Medical Group, LLC | 0068744820101056 | 7/1/2021 | Bill | 6/14/2021 | 62323 | 1 | $2,485.56 |
| 19935 | Integrity Medical Group, LLC | 0068744820101056 | 7/1/2021 | Bill | 6/14/2021 | Q9967 | 1 | $100.00 |
| 19936 | Integrity Medical Group, LLC | 0068744820101056 | 7/1/2021 | Bill | 6/14/2021 | J2001 | 1 | $40.00 |
| 19937 | Integrity Medical Group, LLC | 0068744820101056 | 7/1/2021 | Bill | 6/14/2021 | J1040 | 1 | $40.00 |
| 19938 | Integrity Medical Group, LLC | 0370000930101095 | 7/1/2021 | Bill | 6/15/2021 | 99213 | 1 | $293.20 |
| 19939 | Integrity Medical Group, LLC | 0370000930101095 | 7/1/2021 | Bill | 6/15/2021 | 64490 | 1 | $2,263.44 |
| 19940 | Integrity Medical Group, LLC | 0370000930101095 | 7/1/2021 | Bill | 6/15/2021 | 64491 | 1 | $1,129.44 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 19941 | Integrity Medical Group, LLC | 0370000930101095 | 7/1/2021 | Bill | 6/15/2021 | 94761 | 1 | $55.20 |
| 19942 | Integrity Medical Group, LLC | 0370000930101095 | 7/1/2021 | Bill | 6/15/2021 | J2001 | 1 | $40.00 |
| 19943 | Integrity Medical Group, LLC | 0370000930101095 | 7/1/2021 | Bill | 6/15/2021 | J1030 | 1 | $20.00 |
| 19944 | Integrity Medical Group, LLC | 0442510600101054 | 7/1/2021 | Bill | 6/14/2021 | 99213 | 1 | $293.20 |
| 19945 | Integrity Medical Group, LLC | 8670516870000004 | 7/1/2021 | Bill | 6/14/2021 | 99212 | 1 | $175.64 |
| 19946 | Integrity Medical Group, LLC | 8670516870000004 | 7/1/2021 | Bill | 6/14/2021 | 62321 | 1 | $2,619.66 |
| 19947 | Integrity Medical Group, LLC | 8670516870000004 | 7/1/2021 | Bill | 6/14/2021 | Q9967 | 1 | $100.00 |
| 19948 | Integrity Medical Group, LLC | 8670516870000004 | 7/1/2021 | Bill | 6/14/2021 | J2001 | 1 | $40.00 |
| 19949 | Integrity Medical Group, LLC | 8670516870000004 | 7/1/2021 | Bill | 6/14/2021 | J1040 | 1 | $40.00 |
| 19950 | Integrity Medical Group, LLC | 8670516870000004 | 7/1/2021 | Bill | 6/14/2021 | J3490 | 1 | $30.00 |
| 19951 | Integrity Medical Group, LLC | 8673782510000003 | 7/1/2021 | Bill | 6/15/2021 | 99212 | 1 | $175.64 |
| 19952 | Integrity Medical Group, LLC | 8673782510000003 | 7/1/2021 | Bill | 6/15/2021 | 62323 | 1 | $2,485.56 |
| 19953 | Integrity Medical Group, LLC | 8673782510000003 | 7/1/2021 | Bill | 6/15/2021 | Q9967 | 1 | $100.00 |
| 19954 | Integrity Medical Group, LLC | 8673782510000003 | 7/1/2021 | Bill | 6/15/2021 | J2001 | 1 | $40.00 |
| 19955 | Integrity Medical Group, LLC | 8673782510000003 | 7/1/2021 | Bill | 6/15/2021 | J1040 | 1 | $40.00 |
| 19956 | Integrity Medical Group, LLC | 8673782510000003 | 7/1/2021 | Bill | 6/15/2021 | J3490 | 1 | $30.00 |
| 19957 | Integrity Medical Group, LLC | 0384185120101056 | 7/1/2021 | Bill | 6/15/2021 | 99212 | 1 | $175.64 |
| 19958 | Integrity Medical Group, LLC | 0384185120101056 | 7/1/2021 | Bill | 6/15/2021 | 62321 | 1 | $2,619.66 |
| 19959 | Integrity Medical Group, LLC | 0384185120101056 | 7/1/2021 | Bill | 6/15/2021 | Q9967 | 1 | $100.00 |
| 19960 | Integrity Medical Group, LLC | 0384185120101056 | 7/1/2021 | Bill | 6/15/2021 | J2001 | 1 | $40.00 |
| 19961 | Integrity Medical Group, LLC | 0384185120101056 | 7/1/2021 | Bill | 6/15/2021 | J1040 | 1 | $40.00 |
| 19962 | Integrity Medical Group, LLC | 0384185120101056 | 7/1/2021 | Bill | 6/15/2021 | J3490 | 1 | $30.00 |
| 19963 | Integrity Medical Group, LLC | 0476730710101054 | 7/1/2021 | Bill | 6/14/2021 | 99212 | 1 | $175.64 |
| 19964 | Integrity Medical Group, LLC | 8723006670000001 | 7/1/2021 | Bill | 6/14/2021 | 99204 | 1 | $662.12 |
| 19965 | Integrity Medical Group, LLC | 0122232360101094 | 7/1/2021 | Bill | 6/15/2021 | 99213 | 1 | $293.20 |
| 19966 | Integrity Medical Group, LLC | 0129803900101178 | 7/1/2021 | Bill | 6/15/2021 | 99204 | 1 | $662.12 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 19967 | Integrity Medical Group, LLC | 0510828840101025 | 7/1/2021 | Bill | 6/15/2021 | 99212 | 1 | $175.64 |
| 19968 | Integrity Medical Group, LLC | 0510828840101025 | 7/1/2021 | Bill | 6/15/2021 | 64635 | 2 | $5,807.62 |
| 19969 | Integrity Medical Group, LLC | 0510828840101025 | 7/1/2021 | Bill | 6/15/2021 | J2001 | 2 | $80.00 |
| 19970 | Integrity Medical Group, LLC | 0510828840101025 | 7/1/2021 | Bill | 6/15/2021 | S0020 | 1 | $40.00 |
| 19971 | Integrity Medical Group, LLC | 0510828840101025 | 7/1/2021 | Bill | 6/15/2021 | J3490 | 1 | $30.00 |
| 19972 | Integrity Medical Group, LLC | 0510828840101025 | 7/1/2021 | Bill | 6/15/2021 | J8499 | 1 | $20.00 |
| 19973 | Integrity Medical Group, LLC | 0510828840101025 | 7/1/2021 | Bill | 6/15/2021 | J3301 | 2 | $20.00 |
| 19974 | Integrity Medical Group, LLC | 0281538440101139 | 7/1/2021 | Bill | 6/15/2021 | 99204 | 1 | $662.12 |
| 19975 | Integrity Medical Group, LLC | 0531339750101067 | 7/1/2021 | Bill | 6/14/2021 | 99212 | 1 | $175.64 |
| 19976 | Integrity Medical Group, LLC | 0531339750101067 | 7/1/2021 | Bill | 6/14/2021 | 62323 | 1 | $2,485.56 |
| 19977 | Integrity Medical Group, LLC | 0531339750101067 | 7/1/2021 | Bill | 6/14/2021 | Q9967 | 1 | $100.00 |
| 19978 | Integrity Medical Group, LLC | 0531339750101067 | 7/1/2021 | Bill | 6/14/2021 | J2001 | 1 | $40.00 |
| 19979 | Integrity Medical Group, LLC | 0531339750101067 | 7/1/2021 | Bill | 6/14/2021 | J1040 | 1 | $40.00 |
| 19980 | Integrity Medical Group, LLC | 0531339750101067 | 7/1/2021 | Bill | 6/14/2021 | J3490 | 1 | $30.00 |
| 19981 | Integrity Medical Group, LLC | 0455260530101024 | 7/1/2021 | Bill | 6/15/2021 | 99204 | 1 | $662.12 |
| 19982 | Integrity Medical Group, LLC | 0131690660101032 | 7/1/2021 | Bill | 6/15/2021 | 99213 | 1 | $293.20 |
| 19983 | Integrity Medical Group, LLC | 0436031600101018 | 7/1/2021 | Bill | 6/15/2021 | 99213 | 1 | $293.20 |
| 19984 | Integrity Medical Group, LLC | 0425710120101044 | 7/1/2021 | Bill | 6/14/2021 | 99213 | 1 | $293.20 |
| 19985 | Integrity Medical Group, LLC | 0208819520101027 | 7/1/2021 | Bill | 6/15/2021 | 99212 | 1 | $175.64 |
| 19986 | Integrity Medical Group, LLC | 0208819520101027 | 7/1/2021 | Bill | 6/15/2021 | 62323 | 1 | $2,485.56 |
| 19987 | Integrity Medical Group, LLC | 0208819520101027 | 7/1/2021 | Bill | 6/15/2021 | Q9967 | 1 | $100.00 |
| 19988 | Integrity Medical Group, LLC | 0208819520101027 | 7/1/2021 | Bill | 6/15/2021 | J2001 | 1 | $40.00 |
| 19989 | Integrity Medical Group, LLC | 0208819520101027 | 7/1/2021 | Bill | 6/15/2021 | J1040 | 1 | $40.00 |
| 19990 | Integrity Medical Group, LLC | 0208819520101027 | 7/1/2021 | Bill | 6/15/2021 | J3490 | 1 | $30.00 |
| 19991 | Integrity Medical Group, LLC | 0355712810101149 | 7/1/2021 | Bill | 6/15/2021 | 99212 | 1 | $175.64 |
| 19992 | Integrity Medical Group, LLC | 0355712810101149 | 7/1/2021 | Bill | 6/15/2021 | 62323 | 1 | $2,485.56 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 19993 | Integrity Medical Group, LLC | 0355712810101149 | 7/1/2021 | Bill | 6/15/2021 | Q9967 | 1 | $100.00 |
| 19994 | Integrity Medical Group, LLC | 0355712810101149 | 7/1/2021 | Bill | 6/15/2021 | J2001 | 1 | $40.00 |
| 19995 | Integrity Medical Group, LLC | 0355712810101149 | 7/1/2021 | Bill | 6/15/2021 | J1040 | 1 | $40.00 |
| 19996 | Integrity Medical Group, LLC | 0355712810101149 | 7/1/2021 | Bill | 6/15/2021 | J3490 | 1 | $30.00 |
| 19997 | Integrity Medical Group, LLC | 0523366280101119 | 7/1/2021 | Bill | 6/14/2021 | 99213 | 1 | $293.20 |
| 19998 | Integrity Medical Group, LLC | 0611067580101022 | 7/1/2021 | Bill | 6/15/2021 | 99213 | 1 | $293.20 |
| 19999 | Integrity Medical Group, LLC | 0536024440101050 | 7/1/2021 | Bill | 6/15/2021 | 99213 | 1 | $293.20 |
| 20000 | Integrity Medical Group, LLC | 0259565270101026 | 7/1/2021 | Bill | 6/14/2021 | 99204 | 1 | $662.12 |
| 20001 | Integrity Medical Group, LLC | 0211605020101038 | 7/1/2021 | Bill | 6/15/2021 | 99212 | 1 | $175.64 |
| 20002 | Integrity Medical Group, LLC | 0498943910000001 | 7/1/2021 | Bill | 6/14/2021 | 99213 | 1 | $293.20 |
| 20003 | Integrity Medical Group, LLC | 0253970510101197 | 7/1/2021 | Bill | 6/15/2021 | 99024 | 1 | $577.36 |
| 20004 | Integrity Medical Group, LLC | 0283526970101047 | 7/1/2021 | Bill | 6/11/2021 | 99024 | 1 | $577.36 |
| 20005 | Integrity Medical Group, LLC | 0594166610101019 | 7/1/2021 | Bill | 6/15/2021 | 99024 | 1 | $577.36 |
| 20006 | Integrity Medical Group, LLC | 0510828840101025 | 7/1/2021 | Bill | 6/15/2021 | 64636 | 2 | $3,182.88 |
| 20007 | Integrity Medical Group, LLC | 0510828840101025 | 7/1/2021 | Bill | 6/15/2021 | 77003 | 1 | $757.44 |
| 20008 | Integrity Medical Group, LLC | 0607534060101017 | 7/1/2021 | Bill | 6/14/2021 | J3490 | 1 | $30.00 |
| 20009 | Integrity Medical Group, LLC | 0452946060101191 | 7/1/2021 | Bill | 6/11/2021 | S0020 | 2 | $80.00 |
| 20010 | Integrity Medical Group, LLC | 0145459960101069 | 7/1/2021 | Bill | 6/14/2021 | J3490 | 1 | $30.00 |
| 20011 | Integrity Medical Group, LLC | 0635866000000005 | 7/1/2021 | Bill | 6/15/2021 | S0020 | 1 | $40.00 |
| 20012 | Integrity Medical Group, LLC | 0635866000000005 | 7/1/2021 | Bill | 6/15/2021 | J3490 | 1 | $30.00 |
| 20013 | Integrity Medical Group, LLC | 0448581860101024 | 7/1/2021 | Bill | 6/15/2021 | S0020 | 1 | $40.00 |
| 20014 | Integrity Medical Group, LLC | 0448581860101024 | 7/1/2021 | Bill | 6/15/2021 | J3490 | 1 | $30.00 |
| 20015 | Integrity Medical Group, LLC | 0068744820101056 | 7/1/2021 | Bill | 6/14/2021 | J3490 | 1 | $30.00 |
| 20016 | Integrity Medical Group, LLC | 0370000930101095 | 7/1/2021 | Bill | 6/15/2021 | S0020 | 1 | $40.00 |
| 20017 | Integrity Medical Group, LLC | 0370000930101095 | 7/1/2021 | Bill | 6/15/2021 | J3490 | 1 | $30.00 |
| 20018 | Integrity Medical Group, LLC | 0635866000000005 | 7/1/2021 | Bill | 6/15/2021 | 64493 | 2 | $4,093.92 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 20019 | Integrity Medical Group, LLC | 0635866000000005 | 7/1/2021 | Bill | 6/15/2021 | 64494 | 2 | $2,076.72 |
| 20020 | Integrity Medical Group, LLC | 0448581860101024 | 7/1/2021 | Bill | 6/15/2021 | 64493 | 2 | $4,093.92 |
| 20021 | Integrity Medical Group, LLC | 0448581860101024 | 7/1/2021 | Bill | 6/15/2021 | 64494 | 2 | $2,076.72 |
| 20022 | Integrity Medical Group, LLC | 0635866000000005 | 7/1/2021 | Bill | 6/15/2021 | 99204 | 1 | $662.12 |
| 20023 | Integrity Medical Group, LLC | 0456463660101072 | 7/6/2021 | Bill | 6/16/2021 | 99204 | 1 | $662.12 |
| 20024 | Integrity Medical Group, LLC | 8668991690000003 | 7/6/2021 | Bill | 6/18/2021 | 99204 | 1 | $662.12 |
| 20025 | Integrity Medical Group, LLC | 0096724730101140 | 7/6/2021 | Bill | 6/16/2021 | 99213 | 1 | $293.20 |
| 20026 | Integrity Medical Group, LLC | 0578164920101026 | 7/6/2021 | Bill | 1/15/2021 | 99204 | 1 | $662.12 |
| 20027 | Integrity Medical Group, LLC | 8670660040000005 | 7/6/2021 | Bill | 6/16/2021 | 99214 | 1 | $432.96 |
| 20028 | Integrity Medical Group, LLC | 0621065640101013 | 7/6/2021 | Bill | 6/18/2021 | 99204 | 1 | $662.12 |
| 20029 | Integrity Medical Group, LLC | 0364389810101105 | 7/6/2021 | Bill | 6/19/2021 | 99204 | 1 | $662.12 |
| 20030 | Integrity Medical Group, LLC | 0354533590101013 | 7/6/2021 | Bill | 2/3/2021 | 99213 | 1 | $293.20 |
| 20031 | Integrity Medical Group, LLC | 0354533590101013 | 7/6/2021 | Bill | 1/6/2021 | 99203 | 1 | $434.48 |
| 20032 | Integrity Medical Group, LLC | 0220842760101056 | 7/6/2021 | Bill | 6/16/2021 | 99214 | 1 | $432.96 |
| 20033 | Integrity Medical Group, LLC | 8678339270000001 | 7/6/2021 | Bill | 6/17/2021 | 99213 | 1 | $293.20 |
| 20034 | Integrity Medical Group, LLC | 0607990400101037 | 7/6/2021 | Bill | 6/18/2021 | 99212 | 1 | $175.64 |
| 20035 | Integrity Medical Group, LLC | 0607990400101037 | 7/6/2021 | Bill | 6/18/2021 | 62321 | 1 | $2,619.66 |
| 20036 | Integrity Medical Group, LLC | 0607990400101037 | 7/6/2021 | Bill | 6/18/2021 | Q9967 | 1 | $100.00 |
| 20037 | Integrity Medical Group, LLC | 0296870720101106 | 7/6/2021 | Bill | 6/17/2021 | 99213 | 1 | $293.20 |
| 20038 | Integrity Medical Group, LLC | 8707902670000001 | 7/6/2021 | Bill | 6/16/2021 | 99213 | 1 | $293.20 |
| 20039 | Integrity Medical Group, LLC | 0607990400101037 | 7/6/2021 | Bill | 6/18/2021 | J2001 | 1 | $40.00 |
| 20040 | Integrity Medical Group, LLC | 0607990400101037 | 7/6/2021 | Bill | 6/18/2021 | J1040 | 1 | $40.00 |
| 20041 | Integrity Medical Group, LLC | 0456463660101072 | 7/6/2021 | Bill | 6/16/2021 | 99204 | 1 | $662.12 |
| 20042 | Integrity Medical Group, LLC | 0347837120101019 | 7/6/2021 | Bill | 6/16/2021 | 99203 | 1 | $434.48 |
| 20043 | Integrity Medical Group, LLC | 8694558540000002 | 7/6/2021 | Bill | 6/17/2021 | 99214 | 1 | $432.96 |
| 20044 | Integrity Medical Group, LLC | 8694558540000002 | 7/6/2021 | Bill | 6/17/2021 | 20610 | 1 | $445.80 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **20045** | Integrity Medical Group, LLC | 8694558540000002 | 7/6/2021 | Bill | 6/17/2021 | J2001 | 2 | $80.00 |
| **20046** | Integrity Medical Group, LLC | 8694558540000002 | 7/6/2021 | Bill | 6/17/2021 | J3301 | 2 | $20.00 |
| **20047** | Integrity Medical Group, LLC | 8675138660000003 | 7/6/2021 | Bill | 6/18/2021 | 99212 | 1 | $175.64 |
| **20048** | Integrity Medical Group, LLC | 0457209100101077 | 7/6/2021 | Bill | 6/16/2021 | 99204 | 1 | $662.12 |
| **20049** | Integrity Medical Group, LLC | 0597681930101024 | 7/6/2021 | Bill | 6/17/2021 | 99203 | 1 | $434.48 |
| **20050** | Integrity Medical Group, LLC | 0597681930101024 | 7/6/2021 | Bill | 6/17/2021 | 62323 | 1 | $2,485.56 |
| **20051** | Integrity Medical Group, LLC | 0597681930101024 | 7/6/2021 | Bill | 6/17/2021 | Q9967 | 1 | $100.00 |
| **20052** | Integrity Medical Group, LLC | 8686926940000002 | 7/6/2021 | Bill | 6/17/2021 | 99212 | 1 | $175.64 |
| **20053** | Integrity Medical Group, LLC | 0450767070101069 | 7/6/2021 | Bill | 6/16/2021 | 99213 | 1 | $293.20 |
| **20054** | Integrity Medical Group, LLC | 0469416890101028 | 7/6/2021 | Bill | 6/16/2021 | 99204 | 1 | $662.12 |
| **20055** | Integrity Medical Group, LLC | 0610740220000002 | 7/6/2021 | Bill | 6/16/2021 | 99212 | 1 | $175.64 |
| **20056** | Integrity Medical Group, LLC | 0610740220000002 | 7/6/2021 | Bill | 6/16/2021 | 62323 | 1 | $2,485.56 |
| **20057** | Integrity Medical Group, LLC | 0610740220000002 | 7/6/2021 | Bill | 6/16/2021 | Q9967 | 1 | $100.00 |
| **20058** | Integrity Medical Group, LLC | 0610740220000002 | 7/6/2021 | Bill | 6/16/2021 | J2001 | 1 | $40.00 |
| **20059** | Integrity Medical Group, LLC | 0610740220000002 | 7/6/2021 | Bill | 6/16/2021 | J1040 | 1 | $40.00 |
| **20060** | Integrity Medical Group, LLC | 0656954640000001 | 7/6/2021 | Bill | 6/16/2021 | 99213 | 1 | $293.20 |
| **20061** | Integrity Medical Group, LLC | 0562557060101038 | 7/6/2021 | Bill | 6/17/2021 | 99213 | 1 | $293.20 |
| **20062** | Integrity Medical Group, LLC | 8678304990000001 | 7/6/2021 | Bill | 6/18/2021 | 99203 | 1 | $434.48 |
| **20063** | Integrity Medical Group, LLC | 0317544490101126 | 7/6/2021 | Bill | 6/18/2021 | 99204 | 1 | $662.12 |
| **20064** | Integrity Medical Group, LLC | 0562557060101038 | 7/6/2021 | Bill | 6/17/2021 | 99213 | 1 | $293.20 |
| **20065** | Integrity Medical Group, LLC | 0597681930101024 | 7/6/2021 | Bill | 6/17/2021 | J2001 | 1 | $40.00 |
| **20066** | Integrity Medical Group, LLC | 0597681930101024 | 7/6/2021 | Bill | 6/17/2021 | J1040 | 1 | $40.00 |
| **20067** | Integrity Medical Group, LLC | 0597681930101024 | 7/6/2021 | Bill | 6/17/2021 | J1030 | 1 | $20.00 |
| **20068** | Integrity Medical Group, LLC | 0443328080101064 | 7/6/2021 | Bill | 6/17/2021 | 99214 | 1 | $432.96 |
| **20069** | Integrity Medical Group, LLC | 0443328080101064 | 7/6/2021 | Bill | 6/17/2021 | 20610 | 1 | $445.80 |
| **20070** | Integrity Medical Group, LLC | 0443328080101064 | 7/6/2021 | Bill | 6/17/2021 | J2001 | 2 | $80.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 20071 | Integrity Medical Group, LLC | 0443328080101064 | 7/6/2021 | Bill | 6/17/2021 | J3301 | 2 | $20.00 |
| 20072 | Integrity Medical Group, LLC | 0635338470101041 | 7/6/2021 | Bill | 6/16/2021 | 99204 | 1 | $662.12 |
| 20073 | Integrity Medical Group, LLC | 0578164920101026 | 7/6/2021 | Bill | 4/9/2021 | 99214 | 1 | $432.96 |
| 20074 | Integrity Medical Group, LLC | 8692636590000001 | 7/6/2021 | Bill | 6/14/2021 | 29826 | 1 | $2,253.36 |
| 20075 | Integrity Medical Group, LLC | 8692636590000001 | 7/6/2021 | Bill | 6/14/2021 | 29827 | 1 | $15,312.24 |
| 20076 | Integrity Medical Group, LLC | 0443328080101064 | 7/6/2021 | Bill | 6/16/2021 | 99214 | 1 | $432.96 |
| 20077 | Integrity Medical Group, LLC | 0553011690000001 | 7/6/2021 | Bill | 6/18/2021 | 99204 | 1 | $662.12 |
| 20078 | Integrity Medical Group, LLC | 0199527020101071 | 7/6/2021 | Bill | 6/14/2021 | 99212 | 1 | $175.64 |
| 20079 | Integrity Medical Group, LLC | 0199527020101071 | 7/6/2021 | Bill | 6/14/2021 | 95910 | 1 | $794.80 |
| 20080 | Integrity Medical Group, LLC | 0199527020101071 | 7/6/2021 | Bill | 6/14/2021 | 95886 | 1 | $455.90 |
| 20081 | Integrity Medical Group, LLC | 0592333570101014 | 7/6/2021 | Bill | 6/16/2021 | 99204 | 1 | $662.12 |
| 20082 | Integrity Medical Group, LLC | 0592333570101014 | 7/6/2021 | Bill | 6/16/2021 | 62323 | 1 | $2,485.56 |
| 20083 | Integrity Medical Group, LLC | 0592333570101014 | 7/6/2021 | Bill | 6/16/2021 | Q9967 | 1 | $100.00 |
| 20084 | Integrity Medical Group, LLC | 0592333570101014 | 7/6/2021 | Bill | 6/16/2021 | J2001 | 1 | $40.00 |
| 20085 | Integrity Medical Group, LLC | 0592333570101014 | 7/6/2021 | Bill | 6/16/2021 | J1040 | 1 | $40.00 |
| 20086 | Integrity Medical Group, LLC | 8692636590000001 | 7/6/2021 | Bill | 6/14/2021 | 29827 | 1 | $1,531.22 |
| 20087 | Integrity Medical Group, LLC | 8676381750000006 | 7/6/2021 | Bill | 6/16/2021 | 99204 | 1 | $662.12 |
| 20088 | Integrity Medical Group, LLC | 8669527450000001 | 7/6/2021 | Bill | 6/16/2021 | 99213 | 1 | $293.20 |
| 20089 | Integrity Medical Group, LLC | 8710421130000001 | 7/6/2021 | Bill | 6/18/2021 | 99203 | 1 | $434.48 |
| 20090 | Integrity Medical Group, LLC | 0578164920101026 | 7/6/2021 | Bill | 2/4/2021 | 99203 | 1 | $434.48 |
| 20091 | Integrity Medical Group, LLC | 0578164920101026 | 7/6/2021 | Bill | 2/4/2021 | 62321 | 1 | $2,619.66 |
| 20092 | Integrity Medical Group, LLC | 0578164920101026 | 7/6/2021 | Bill | 2/4/2021 | Q9967 | 1 | $100.00 |
| 20093 | Integrity Medical Group, LLC | 0578164920101026 | 7/6/2021 | Bill | 2/4/2021 | J2001 | 1 | $40.00 |
| 20094 | Integrity Medical Group, LLC | 0578164920101026 | 7/6/2021 | Bill | 2/4/2021 | J1040 | 1 | $40.00 |
| 20095 | Integrity Medical Group, LLC | 0578164920101026 | 7/6/2021 | Bill | 2/25/2021 | 99213 | 1 | $293.20 |
| 20096 | Integrity Medical Group, LLC | 0578164920101026 | 7/6/2021 | Bill | 2/25/2021 | 62321 | 1 | $2,619.66 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 20097 | Integrity Medical Group, LLC | 0578164920101026 | 7/6/2021 | Bill | 2/25/2021 | Q9967 | 1 | $100.00 |
| 20098 | Integrity Medical Group, LLC | 0578164920101026 | 7/6/2021 | Bill | 2/25/2021 | J2001 | 1 | $40.00 |
| 20099 | Integrity Medical Group, LLC | 0578164920101026 | 7/6/2021 | Bill | 2/25/2021 | J1040 | 1 | $40.00 |
| 20100 | Integrity Medical Group, LLC | 0578164920101026 | 7/6/2021 | Bill | 3/18/2021 | 99213 | 1 | $293.20 |
| 20101 | Integrity Medical Group, LLC | 0578164920101026 | 7/6/2021 | Bill | 3/18/2021 | 62321 | 1 | $2,619.66 |
| 20102 | Integrity Medical Group, LLC | 0578164920101026 | 7/6/2021 | Bill | 3/18/2021 | Q9967 | 1 | $100.00 |
| 20103 | Integrity Medical Group, LLC | 0578164920101026 | 7/6/2021 | Bill | 3/18/2021 | J2001 | 1 | $40.00 |
| 20104 | Integrity Medical Group, LLC | 0578164920101026 | 7/6/2021 | Bill | 3/18/2021 | J1040 | 1 | $40.00 |
| 20105 | Integrity Medical Group, LLC | 8676381750000006 | 7/6/2021 | Bill | 6/16/2021 | 99204 | 1 | $662.12 |
| 20106 | Integrity Medical Group, LLC | 0435657950101017 | 7/6/2021 | Bill | 6/16/2021 | 99204 | 1 | $662.12 |
| 20107 | Integrity Medical Group, LLC | 0375821230101021 | 7/6/2021 | Bill | 6/16/2021 | 99212 | 1 | $175.64 |
| 20108 | Integrity Medical Group, LLC | 0375821230101021 | 7/6/2021 | Bill | 6/16/2021 | 62321 | 1 | $2,619.66 |
| 20109 | Integrity Medical Group, LLC | 0375821230101021 | 7/6/2021 | Bill | 6/16/2021 | Q9967 | 1 | $100.00 |
| 20110 | Integrity Medical Group, LLC | 0375821230101021 | 7/6/2021 | Bill | 6/16/2021 | J2001 | 1 | $40.00 |
| 20111 | Integrity Medical Group, LLC | 0375821230101021 | 7/6/2021 | Bill | 6/16/2021 | J1040 | 1 | $40.00 |
| 20112 | Integrity Medical Group, LLC | 0006928120103046 | 7/6/2021 | Bill | 6/17/2021 | 99204 | 1 | $662.12 |
| 20113 | Integrity Medical Group, LLC | 0617309840000003 | 7/6/2021 | Bill | 6/17/2021 | 99213 | 1 | $293.20 |
| 20114 | Integrity Medical Group, LLC | 0575361690101045 | 7/6/2021 | Bill | 6/16/2021 | 99214 | 1 | $432.96 |
| 20115 | Integrity Medical Group, LLC | 0641507010000001 | 7/6/2021 | Bill | 6/16/2021 | 99204 | 1 | $662.12 |
| 20116 | Integrity Medical Group, LLC | 0470969720101045 | 7/6/2021 | Bill | 6/17/2021 | 99212 | 1 | $175.64 |
| 20117 | Integrity Medical Group, LLC | 0336346690101053 | 7/6/2021 | Bill | 6/18/2021 | 99213 | 1 | $293.20 |
| 20118 | Integrity Medical Group, LLC | 0378893090101037 | 7/6/2021 | Bill | 6/17/2021 | 99213 | 1 | $293.20 |
| 20119 | Integrity Medical Group, LLC | 0568044100101018 | 7/6/2021 | Bill | 6/17/2021 | 99213 | 1 | $293.20 |
| 20120 | Integrity Medical Group, LLC | 0279764630101306 | 7/6/2021 | Bill | 6/17/2021 | 99212 | 1 | $175.64 |
| 20121 | Integrity Medical Group, LLC | 0279764630101306 | 7/6/2021 | Bill | 6/17/2021 | 62323 | 1 | $2,485.56 |
| 20122 | Integrity Medical Group, LLC | 0279764630101306 | 7/6/2021 | Bill | 6/17/2021 | Q9967 | 1 | $100.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 20123 | Integrity Medical Group, LLC | 0279764630101306 | 7/6/2021 | Bill | 6/17/2021 | J2001 | 1 | $40.00 |
| 20124 | Integrity Medical Group, LLC | 0279764630101306 | 7/6/2021 | Bill | 6/17/2021 | J1040 | 1 | $40.00 |
| 20125 | Integrity Medical Group, LLC | 0279764630101306 | 7/6/2021 | Bill | 6/17/2021 | J3490 | 1 | $30.00 |
| 20126 | Integrity Medical Group, LLC | 0513874820101044 | 7/6/2021 | Bill | 6/16/2021 | 99213 | 1 | $293.20 |
| 20127 | Integrity Medical Group, LLC | 0397573010101129 | 7/6/2021 | Bill | 6/16/2021 | 99204 | 1 | $662.12 |
| 20128 | Integrity Medical Group, LLC | 8672577480000003 | 7/6/2021 | Bill | 6/19/2021 | 99214 | 1 | $432.96 |
| 20129 | Integrity Medical Group, LLC | 8672577480000003 | 7/6/2021 | Bill | 6/19/2021 | 64490 | 2 | $4,526.88 |
| 20130 | Integrity Medical Group, LLC | 8672577480000003 | 7/6/2021 | Bill | 6/19/2021 | 94761 | 1 | $55.20 |
| 20131 | Integrity Medical Group, LLC | 8672577480000003 | 7/6/2021 | Bill | 6/19/2021 | J2001 | 1 | $40.00 |
| 20132 | Integrity Medical Group, LLC | 8672577480000003 | 7/6/2021 | Bill | 6/19/2021 | S0020 | 1 | $40.00 |
| 20133 | Integrity Medical Group, LLC | 8672577480000003 | 7/6/2021 | Bill | 6/19/2021 | J3490 | 1 | $30.00 |
| 20134 | Integrity Medical Group, LLC | 8672577480000003 | 7/6/2021 | Bill | 6/19/2021 | J1030 | 1 | $20.00 |
| 20135 | Integrity Medical Group, LLC | 0303591060101106 | 7/6/2021 | Bill | 6/17/2021 | 99213 | 1 | $293.20 |
| 20136 | Integrity Medical Group, LLC | 0568357030101017 | 7/6/2021 | Bill | 6/18/2021 | 99213 | 1 | $293.20 |
| 20137 | Integrity Medical Group, LLC | 0182267120101055 | 7/6/2021 | Bill | 6/23/2021 | 22551 | 1 | $2,242.53 |
| 20138 | Integrity Medical Group, LLC | 0637466860000001 | 7/6/2021 | Bill | 6/16/2021 | 99212 | 1 | $175.64 |
| 20139 | Integrity Medical Group, LLC | 0637466860000001 | 7/6/2021 | Bill | 6/16/2021 | 95913 | 1 | $1,218.76 |
| 20140 | Integrity Medical Group, LLC | 0296870720101106 | 7/6/2021 | Bill | 6/17/2021 | 99213 | 1 | $293.20 |
| 20141 | Integrity Medical Group, LLC | 0579262450000002 | 7/6/2021 | Bill | 6/18/2021 | 99204 | 1 | $662.12 |
| 20142 | Integrity Medical Group, LLC | 0280853150101074 | 7/6/2021 | Bill | 6/16/2021 | 99212 | 1 | $175.64 |
| 20143 | Integrity Medical Group, LLC | 0280853150101074 | 7/6/2021 | Bill | 6/16/2021 | 62321 | 1 | $2,619.66 |
| 20144 | Integrity Medical Group, LLC | 0280853150101074 | 7/6/2021 | Bill | 6/16/2021 | Q9967 | 1 | $100.00 |
| 20145 | Integrity Medical Group, LLC | 0280853150101074 | 7/6/2021 | Bill | 6/16/2021 | J2001 | 1 | $40.00 |
| 20146 | Integrity Medical Group, LLC | 0280853150101074 | 7/6/2021 | Bill | 6/16/2021 | J1040 | 1 | $40.00 |
| 20147 | Integrity Medical Group, LLC | 0280853150101074 | 7/6/2021 | Bill | 6/16/2021 | J3490 | 1 | $30.00 |
| 20148 | Integrity Medical Group, LLC | 0470969720101045 | 7/6/2021 | Bill | 6/2/2021 | 63030 | 1 | $1,467.85 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 20149 | Integrity Medical Group, LLC | 8676044130000009 | 7/6/2021 | Bill | 6/17/2021 | 99204 | 1 | $662.12 |
| 20150 | Integrity Medical Group, LLC | 0538258290101018 | 7/6/2021 | Bill | 6/17/2021 | 99214 | 1 | $432.96 |
| 20151 | Integrity Medical Group, LLC | 0541299580101026 | 7/6/2021 | Bill | 6/17/2021 | 99213 | 1 | $293.20 |
| 20152 | Integrity Medical Group, LLC | 0182267120101055 | 7/6/2021 | Bill | 6/23/2021 | 22551 | 1 | $22,425.36 |
| 20153 | Integrity Medical Group, LLC | 8671425600000005 | 7/6/2021 | Bill | 6/17/2021 | 99204 | 1 | $662.12 |
| 20154 | Integrity Medical Group, LLC | 8672107780000004 | 7/6/2021 | Bill | 6/17/2021 | 99204 | 1 | $662.12 |
| 20155 | Integrity Medical Group, LLC | 0176777370101059 | 7/6/2021 | Bill | 6/16/2021 | 99213 | 1 | $293.20 |
| 20156 | Integrity Medical Group, LLC | 0283602740101030 | 7/6/2021 | Bill | 6/17/2021 | 99213 | 1 | $293.20 |
| 20157 | Integrity Medical Group, LLC | 0391502600101039 | 7/6/2021 | Bill | 6/16/2021 | 99213 | 1 | $293.20 |
| 20158 | Integrity Medical Group, LLC | 0531339750101067 | 7/6/2021 | Bill | 6/16/2021 | 99213 | 1 | $293.20 |
| 20159 | Integrity Medical Group, LLC | 8668767550000002 | 7/6/2021 | Bill | 6/17/2021 | 99204 | 1 | $662.12 |
| 20160 | Integrity Medical Group, LLC | 8679935210000001 | 7/6/2021 | Bill | 6/18/2021 | J2001 | 2 | $80.00 |
| 20161 | Integrity Medical Group, LLC | 8679935210000001 | 7/6/2021 | Bill | 6/18/2021 | S0020 | 1 | $40.00 |
| 20162 | Integrity Medical Group, LLC | 8679935210000001 | 7/6/2021 | Bill | 6/18/2021 | J3490 | 1 | $30.00 |
| 20163 | Integrity Medical Group, LLC | 8679935210000001 | 7/6/2021 | Bill | 6/18/2021 | 99212 | 1 | $175.64 |
| 20164 | Integrity Medical Group, LLC | 8679935210000001 | 7/6/2021 | Bill | 6/18/2021 | 64493 | 2 | $4,093.92 |
| 20165 | Integrity Medical Group, LLC | 0466037030101031 | 7/6/2021 | Bill | 6/18/2021 | 99213 | 1 | $293.20 |
| 20166 | Integrity Medical Group, LLC | 0464722590101034 | 7/6/2021 | Bill | 6/14/2021 | 29827 | 1 | $1,531.22 |
| 20167 | Integrity Medical Group, LLC | 0464722590101034 | 7/6/2021 | Bill | 6/14/2021 | 29828 | 1 | $1,321.35 |
| 20168 | Integrity Medical Group, LLC | 0464722590101034 | 7/6/2021 | Bill | 6/14/2021 | 29824 | 1 | $829.89 |
| 20169 | Integrity Medical Group, LLC | 8678284780000001 | 7/6/2021 | Bill | 6/17/2021 | 99213 | 1 | $293.20 |
| 20170 | Integrity Medical Group, LLC | 0337756000101066 | 7/6/2021 | Bill | 6/17/2021 | 99214 | 1 | $432.96 |
| 20171 | Integrity Medical Group, LLC | 0396413890101023 | 7/6/2021 | Bill | 6/16/2021 | 99212 | 1 | $175.64 |
| 20172 | Integrity Medical Group, LLC | 8673402400000000 | 7/6/2021 | Bill | 6/16/2021 | 99213 | 1 | $293.20 |
| 20173 | Integrity Medical Group, LLC | 0375432610101042 | 7/6/2021 | Bill | 6/16/2021 | 99213 | 1 | $293.20 |
| 20174 | Integrity Medical Group, LLC | 0470969720101045 | 7/6/2021 | Bill | 6/2/2021 | 63030 | 1 | $14,678.58 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **20175** | Integrity Medical Group, LLC | 0464722590101034 | 7/6/2021 | Bill | 6/14/2021 | 29827 | 1 | $15,312.24 |
| **20176** | Integrity Medical Group, LLC | 0464722590101034 | 7/6/2021 | Bill | 6/14/2021 | 29828 | 1 | $13,213.56 |
| **20177** | Integrity Medical Group, LLC | 0464722590101034 | 7/6/2021 | Bill | 6/14/2021 | 29824 | 1 | $8,298.96 |
| **20178** | Integrity Medical Group, LLC | 0564366910101026 | 7/6/2021 | Bill | 6/18/2021 | 99213 | 1 | $293.20 |
| **20179** | Integrity Medical Group, LLC | 0539032170101031 | 7/6/2021 | Bill | 6/18/2021 | 99212 | 1 | $175.64 |
| **20180** | Integrity Medical Group, LLC | 0539032170101031 | 7/6/2021 | Bill | 6/18/2021 | 62323 | 1 | $2,485.56 |
| **20181** | Integrity Medical Group, LLC | 0539032170101031 | 7/6/2021 | Bill | 6/18/2021 | Q9967 | 1 | $100.00 |
| **20182** | Integrity Medical Group, LLC | 0539032170101031 | 7/6/2021 | Bill | 6/18/2021 | J2001 | 1 | $40.00 |
| **20183** | Integrity Medical Group, LLC | 0539032170101031 | 7/6/2021 | Bill | 6/18/2021 | J1040 | 1 | $40.00 |
| **20184** | Integrity Medical Group, LLC | 0539032170101031 | 7/6/2021 | Bill | 6/18/2021 | J3490 | 1 | $30.00 |
| **20185** | Integrity Medical Group, LLC | 0269613270101021 | 7/6/2021 | Bill | 6/3/2021 | 99204 | 1 | $662.12 |
| **20186** | Integrity Medical Group, LLC | 0610704850101024 | 7/6/2021 | Bill | 6/17/2021 | 99213 | 1 | $293.20 |
| **20187** | Integrity Medical Group, LLC | 0610704850101024 | 7/6/2021 | Bill | 6/17/2021 | 20610 | 1 | $445.80 |
| **20188** | Integrity Medical Group, LLC | 0610704850101024 | 7/6/2021 | Bill | 6/17/2021 | S0020 | 2 | $80.00 |
| **20189** | Integrity Medical Group, LLC | 0610704850101024 | 7/6/2021 | Bill | 6/17/2021 | J2001 | 2 | $80.00 |
| **20190** | Integrity Medical Group, LLC | 0610704850101024 | 7/6/2021 | Bill | 6/17/2021 | J3301 | 2 | $20.00 |
| **20191** | Integrity Medical Group, LLC | 0634490800000002 | 7/6/2021 | Bill | 6/17/2021 | 99212 | 1 | $175.64 |
| **20192** | Integrity Medical Group, LLC | 0634490800000002 | 7/6/2021 | Bill | 6/17/2021 | 62323 | 1 | $2,485.56 |
| **20193** | Integrity Medical Group, LLC | 0634490800000002 | 7/6/2021 | Bill | 6/17/2021 | Q9967 | 1 | $100.00 |
| **20194** | Integrity Medical Group, LLC | 0634490800000002 | 7/6/2021 | Bill | 6/17/2021 | J2001 | 1 | $40.00 |
| **20195** | Integrity Medical Group, LLC | 0634490800000002 | 7/6/2021 | Bill | 6/17/2021 | J1040 | 1 | $40.00 |
| **20196** | Integrity Medical Group, LLC | 0634490800000002 | 7/6/2021 | Bill | 6/17/2021 | J3490 | 1 | $30.00 |
| **20197** | Integrity Medical Group, LLC | 8670516870000004 | 7/6/2021 | Bill | 6/17/2021 | 99214 | 1 | $432.96 |
| **20198** | Integrity Medical Group, LLC | 0629218500101027 | 7/6/2021 | Bill | 6/19/2021 | 99213 | 1 | $293.20 |
| **20199** | Integrity Medical Group, LLC | 0629218500101027 | 7/6/2021 | Bill | 6/19/2021 | 62321 | 1 | $2,619.66 |
| **20200** | Integrity Medical Group, LLC | 0629218500101027 | 7/6/2021 | Bill | 6/19/2021 | Q9967 | 1 | $100.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 20201 | Integrity Medical Group, LLC | 0629218500101027 | 7/6/2021 | Bill | 6/19/2021 | J2001 | 1 | $40.00 |
| 20202 | Integrity Medical Group, LLC | 0629218500101027 | 7/6/2021 | Bill | 6/19/2021 | J3490 | 1 | $30.00 |
| 20203 | Integrity Medical Group, LLC | 0629218500101027 | 7/6/2021 | Bill | 6/19/2021 | J1030 | 1 | $20.00 |
| 20204 | Integrity Medical Group, LLC | 0590156340101029 | 7/6/2021 | Bill | 6/17/2021 | 99213 | 1 | $293.20 |
| 20205 | Integrity Medical Group, LLC | 0590156340101029 | 7/6/2021 | Bill | 6/17/2021 | 62323 | 1 | $2,485.56 |
| 20206 | Integrity Medical Group, LLC | 0590156340101029 | 7/6/2021 | Bill | 6/17/2021 | Q9967 | 1 | $100.00 |
| 20207 | Integrity Medical Group, LLC | 0590156340101029 | 7/6/2021 | Bill | 6/17/2021 | J2001 | 1 | $40.00 |
| 20208 | Integrity Medical Group, LLC | 0590156340101029 | 7/6/2021 | Bill | 6/17/2021 | S0020 | 1 | $40.00 |
| 20209 | Integrity Medical Group, LLC | 0590156340101029 | 7/6/2021 | Bill | 6/17/2021 | J1040 | 1 | $40.00 |
| 20210 | Integrity Medical Group, LLC | 0590156340101029 | 7/6/2021 | Bill | 6/17/2021 | J3490 | 1 | $30.00 |
| 20211 | Integrity Medical Group, LLC | 0656113300000001 | 7/6/2021 | Bill | 6/16/2021 | 99204 | 1 | $662.12 |
| 20212 | Integrity Medical Group, LLC | 0431623520101013 | 7/6/2021 | Bill | 6/17/2021 | 99212 | 1 | $175.64 |
| 20213 | Integrity Medical Group, LLC | 8679935210000001 | 7/6/2021 | Bill | 6/16/2021 | 99214 | 1 | $432.96 |
| 20214 | Integrity Medical Group, LLC | 8672577480000003 | 7/6/2021 | Bill | 6/19/2021 | 64491 | 2 | $2,258.88 |
| 20215 | Integrity Medical Group, LLC | 0182267120101055 | 7/6/2021 | Bill | 6/23/2021 | 22853 | 2 | $692.73 |
| 20216 | Integrity Medical Group, LLC | 0182267120101055 | 7/6/2021 | Bill | 6/23/2021 | 22552 | 1 | $529.38 |
| 20217 | Integrity Medical Group, LLC | 0182267120101055 | 7/6/2021 | Bill | 6/23/2021 | 20930 | 1 | $99.12 |
| 20218 | Integrity Medical Group, LLC | 0637466860000001 | 7/6/2021 | Bill | 6/16/2021 | 95886 | 2 | $911.80 |
| 20219 | Integrity Medical Group, LLC | 0470969720101045 | 7/6/2021 | Bill | 6/2/2021 | 69990 | 1 | $343.98 |
| 20220 | Integrity Medical Group, LLC | 0182267120101055 | 7/6/2021 | Bill | 6/23/2021 | 22853 | 2 | $6,927.36 |
| 20221 | Integrity Medical Group, LLC | 0182267120101055 | 7/6/2021 | Bill | 6/23/2021 | 22552 | 1 | $5,293.80 |
| 20222 | Integrity Medical Group, LLC | 0182267120101055 | 7/6/2021 | Bill | 6/23/2021 | 20930 | 1 | $991.20 |
| 20223 | Integrity Medical Group, LLC | 8679935210000001 | 7/6/2021 | Bill | 6/18/2021 | 77003 | 1 | $757.44 |
| 20224 | Integrity Medical Group, LLC | 8679935210000001 | 7/6/2021 | Bill | 6/18/2021 | 64494 | 2 | $2,076.72 |
| 20225 | Integrity Medical Group, LLC | 0464722590101034 | 7/6/2021 | Bill | 6/14/2021 | 29826 | 1 | $225.33 |
| 20226 | Integrity Medical Group, LLC | 0470969720101045 | 7/6/2021 | Bill | 6/2/2021 | 69990 | 1 | $3,439.80 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 20227 | Integrity Medical Group, LLC | 0464722590101034 | 7/6/2021 | Bill | 6/14/2021 | 29826 | 1 | $2,253.36 |
| 20228 | Integrity Medical Group, LLC | 0607990400101037 | 7/6/2021 | Bill | 6/18/2021 | J3490 | 1 | $30.00 |
| 20229 | Integrity Medical Group, LLC | 8694558540000002 | 7/6/2021 | Bill | 6/17/2021 | S0020 | 2 | $80.00 |
| 20230 | Integrity Medical Group, LLC | 0610740220000002 | 7/6/2021 | Bill | 6/16/2021 | J3490 | 1 | $30.00 |
| 20231 | Integrity Medical Group, LLC | 0597681930101024 | 7/6/2021 | Bill | 6/17/2021 | S0020 | 1 | $40.00 |
| 20232 | Integrity Medical Group, LLC | 0597681930101024 | 7/6/2021 | Bill | 6/17/2021 | J3490 | 1 | $30.00 |
| 20233 | Integrity Medical Group, LLC | 0443328080101064 | 7/6/2021 | Bill | 6/17/2021 | S0020 | 2 | $80.00 |
| 20234 | Integrity Medical Group, LLC | 0592333570101014 | 7/6/2021 | Bill | 6/16/2021 | J3490 | 1 | $30.00 |
| 20235 | Integrity Medical Group, LLC | 0578164920101026 | 7/6/2021 | Bill | 2/4/2021 | J3490 | 1 | $30.00 |
| 20236 | Integrity Medical Group, LLC | 0578164920101026 | 7/6/2021 | Bill | 2/25/2021 | J3490 | 1 | $30.00 |
| 20237 | Integrity Medical Group, LLC | 0578164920101026 | 7/6/2021 | Bill | 3/18/2021 | J3490 | 1 | $30.00 |
| 20238 | Integrity Medical Group, LLC | 0375821230101021 | 7/6/2021 | Bill | 6/16/2021 | J3490 | 1 | $30.00 |
| 20239 | Integrity Medical Group, LLC | 8692636590000001 | 7/6/2021 | Bill | 6/14/2021 | 29826 | 1 | $225.33 |
| 20240 | Integrity Medical Group, LLC | 0476755180101179 | 7/6/2021 | Bill | 6/16/2021 | 99024 | 1 | $577.36 |
| 20241 | Integrity Medical Group, LLC | 0597681930101024 | 7/6/2021 | Bill | 6/17/2021 | 27096 | 1 | $1,237.68 |
| 20242 | Integrity Medical Group, LLC | 8692636590000001 | 7/6/2021 | Bill | 6/14/2021 | 29825 | 1 | $7,188.84 |
| 20243 | Integrity Medical Group, LLC | 8692636590000001 | 7/6/2021 | Bill | 6/14/2021 | 29822 | 1 | $3,923.81 |
| 20244 | Integrity Medical Group, LLC | 8692636590000001 | 7/6/2021 | Bill | 6/14/2021 | 29825 | 1 | $718.88 |
| 20245 | Integrity Medical Group, LLC | 8692636590000001 | 7/6/2021 | Bill | 6/14/2021 | 29822 | 1 | $392.38 |
| 20246 | Integrity Medical Group, LLC | 8692636590000001 | 7/6/2021 | Bill | 6/14/2021 | 29824 | 1 | $8,298.96 |
| 20247 | Integrity Medical Group, LLC | 8692636590000001 | 7/6/2021 | Bill | 6/14/2021 | 29824 | 1 | $829.89 |
| 20248 | Integrity Medical Group, LLC | 0633534160000000 | 7/7/2021 | Bill | 6/17/2021 | 99024 | 1 | $577.36 |
| 20249 | Integrity Medical Group, LLC | 0568531110101028 | 7/10/2021 | Bill | 6/24/2021 | 99204 | 1 | $662.12 |
| 20250 | Integrity Medical Group, LLC | 0317544490101126 | 7/10/2021 | Bill | 6/22/2021 | 99203 | 1 | $434.48 |
| 20251 | Integrity Medical Group, LLC | 8714308790000001 | 7/10/2021 | Bill | 6/23/2021 | 99204 | 1 | $662.12 |
| 20252 | Integrity Medical Group, LLC | 8694558540000002 | 7/10/2021 | Bill | 6/24/2021 | 99214 | 1 | $432.96 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 20253 | Integrity Medical Group, LLC | 8675138660000003 | 7/10/2021 | Bill | 6/21/2021 | 99204 | 1 | $662.12 |
| 20254 | Integrity Medical Group, LLC | 8675138660000003 | 7/10/2021 | Bill | 6/21/2021 | 62323 | 1 | $2,485.56 |
| 20255 | Integrity Medical Group, LLC | 8675138660000003 | 7/10/2021 | Bill | 6/21/2021 | Q9967 | 1 | $100.00 |
| 20256 | Integrity Medical Group, LLC | 8675138660000003 | 7/10/2021 | Bill | 6/21/2021 | J2001 | 1 | $40.00 |
| 20257 | Integrity Medical Group, LLC | 8675138660000003 | 7/10/2021 | Bill | 6/21/2021 | J1040 | 1 | $40.00 |
| 20258 | Integrity Medical Group, LLC | 0386690650101029 | 7/10/2021 | Bill | 6/23/2021 | 99213 | 1 | $293.20 |
| 20259 | Integrity Medical Group, LLC | 0419090760101012 | 7/10/2021 | Bill | 6/21/2021 | 99213 | 1 | $293.20 |
| 20260 | Integrity Medical Group, LLC | 8667703350000002 | 7/10/2021 | Bill | 6/25/2021 | 99204 | 1 | $662.12 |
| 20261 | Integrity Medical Group, LLC | 8667703350000002 | 7/10/2021 | Bill | 6/25/2021 | 62323 | 1 | $2,485.56 |
| 20262 | Integrity Medical Group, LLC | 8667703350000002 | 7/10/2021 | Bill | 6/25/2021 | Q9967 | 1 | $100.00 |
| 20263 | Integrity Medical Group, LLC | 8667703350000002 | 7/10/2021 | Bill | 6/25/2021 | J2001 | 1 | $40.00 |
| 20264 | Integrity Medical Group, LLC | 8667703350000002 | 7/10/2021 | Bill | 6/25/2021 | J1040 | 1 | $40.00 |
| 20265 | Integrity Medical Group, LLC | 8670301840000002 | 7/10/2021 | Bill | 6/21/2021 | 99213 | 1 | $293.20 |
| 20266 | Integrity Medical Group, LLC | 8710890070000002 | 7/10/2021 | Bill | 6/21/2021 | 99204 | 1 | $662.12 |
| 20267 | Integrity Medical Group, LLC | 8670301840000002 | 7/10/2021 | Bill | 6/21/2021 | 99213 | 1 | $293.20 |
| 20268 | Integrity Medical Group, LLC | 8684026090000003 | 7/10/2021 | Bill | 6/22/2021 | 99212 | 1 | $175.64 |
| 20269 | Integrity Medical Group, LLC | 8684026090000003 | 7/10/2021 | Bill | 6/22/2021 | 62323 | 1 | $2,485.56 |
| 20270 | Integrity Medical Group, LLC | 8684026090000003 | 7/10/2021 | Bill | 6/22/2021 | Q9967 | 1 | $100.00 |
| 20271 | Integrity Medical Group, LLC | 8684026090000003 | 7/10/2021 | Bill | 6/22/2021 | J2001 | 1 | $40.00 |
| 20272 | Integrity Medical Group, LLC | 8684026090000003 | 7/10/2021 | Bill | 6/22/2021 | J1040 | 1 | $40.00 |
| 20273 | Integrity Medical Group, LLC | 0490375120101052 | 7/10/2021 | Bill | 6/24/2021 | 99213 | 1 | $293.20 |
| 20274 | Integrity Medical Group, LLC | 8690374510000001 | 7/10/2021 | Bill | 4/27/2021 | 99213 | 1 | $293.20 |
| 20275 | Integrity Medical Group, LLC | 8690374510000001 | 7/10/2021 | Bill | 5/11/2021 | 99212 | 1 | $175.64 |
| 20276 | Integrity Medical Group, LLC | 8668385970000003 | 7/10/2021 | Bill | 6/22/2021 | 99213 | 1 | $293.20 |
| 20277 | Integrity Medical Group, LLC | 8668385970000003 | 7/10/2021 | Bill | 6/22/2021 | 62321 | 1 | $2,619.66 |
| 20278 | Integrity Medical Group, LLC | 8668385970000003 | 7/10/2021 | Bill | 6/22/2021 | Q9967 | 1 | $100.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 20279 | Integrity Medical Group, LLC | 8668385970000003 | 7/10/2021 | Bill | 6/22/2021 | 94761 | 1 | $55.20 |
| 20280 | Integrity Medical Group, LLC | 8668385970000003 | 7/10/2021 | Bill | 6/22/2021 | J1040 | 1 | $40.00 |
| 20281 | Integrity Medical Group, LLC | 8668385970000003 | 7/10/2021 | Bill | 6/22/2021 | J2001 | 1 | $40.00 |
| 20282 | Integrity Medical Group, LLC | 0604079970101017 | 7/10/2021 | Bill | 6/24/2021 | 99203 | 1 | $434.48 |
| 20283 | Integrity Medical Group, LLC | 0576828260101027 | 7/10/2021 | Bill | 6/21/2021 | 99204 | 1 | $662.12 |
| 20284 | Integrity Medical Group, LLC | 0393423360101036 | 7/10/2021 | Bill | 6/23/2021 | 99213 | 1 | $293.20 |
| 20285 | Integrity Medical Group, LLC | 0650243050101026 | 7/10/2021 | Bill | 6/21/2021 | 99212 | 1 | $175.64 |
| 20286 | Integrity Medical Group, LLC | 0650243050101026 | 7/10/2021 | Bill | 6/21/2021 | 95909 | 1 | $603.16 |
| 20287 | Integrity Medical Group, LLC | 0650243050101026 | 7/10/2021 | Bill | 6/21/2021 | 95886 | 1 | $455.90 |
| 20288 | Integrity Medical Group, LLC | 0199527020101071 | 7/10/2021 | Bill | 6/21/2021 | 99204 | 1 | $662.12 |
| 20289 | Integrity Medical Group, LLC | 0199527020101071 | 7/10/2021 | Bill | 6/21/2021 | 62321 | 1 | $2,619.66 |
| 20290 | Integrity Medical Group, LLC | 0199527020101071 | 7/10/2021 | Bill | 6/21/2021 | Q9967 | 1 | $100.00 |
| 20291 | Integrity Medical Group, LLC | 0199527020101071 | 7/10/2021 | Bill | 6/21/2021 | J2001 | 1 | $40.00 |
| 20292 | Integrity Medical Group, LLC | 0199527020101071 | 7/10/2021 | Bill | 6/21/2021 | J1030 | 1 | $20.00 |
| 20293 | Integrity Medical Group, LLC | 0502483820101056 | 7/10/2021 | Bill | 6/25/2021 | 99212 | 1 | $175.64 |
| 20294 | Integrity Medical Group, LLC | 0378694700101054 | 7/10/2021 | Bill | 6/25/2021 | 99213 | 1 | $293.20 |
| 20295 | Integrity Medical Group, LLC | 0370108180101085 | 7/10/2021 | Bill | 6/22/2021 | 29881 | 1 | $7,879.08 |
| 20296 | Integrity Medical Group, LLC | 8670660040000005 | 7/10/2021 | Bill | 6/24/2021 | 99213 | 1 | $293.20 |
| 20297 | Integrity Medical Group, LLC | 8670660040000005 | 7/10/2021 | Bill | 6/24/2021 | 62321 | 1 | $2,619.66 |
| 20298 | Integrity Medical Group, LLC | 8670660040000005 | 7/10/2021 | Bill | 6/24/2021 | Q9967 | 1 | $100.00 |
| 20299 | Integrity Medical Group, LLC | 8670660040000005 | 7/10/2021 | Bill | 6/24/2021 | J2001 | 1 | $40.00 |
| 20300 | Integrity Medical Group, LLC | 8670660040000005 | 7/10/2021 | Bill | 6/24/2021 | J1040 | 1 | $40.00 |
| 20301 | Integrity Medical Group, LLC | 8673856650000002 | 7/10/2021 | Bill | 6/21/2021 | 94761 | 1 | $55.20 |
| 20302 | Integrity Medical Group, LLC | 0368846340101027 | 7/10/2021 | Bill | 6/25/2021 | 99212 | 1 | $175.64 |
| 20303 | Integrity Medical Group, LLC | 8682040570000001 | 7/10/2021 | Bill | 6/21/2021 | 99204 | 1 | $662.12 |
| 20304 | Integrity Medical Group, LLC | 0558055630101013 | 7/10/2021 | Bill | 6/24/2021 | 99213 | 1 | $293.20 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 20305 | Integrity Medical Group, LLC | 8673856650000002 | 7/10/2021 | Bill | 6/21/2021 | J2001 | 1 | $40.00 |
| 20306 | Integrity Medical Group, LLC | 8673856650000002 | 7/10/2021 | Bill | 6/21/2021 | J1030 | 1 | $20.00 |
| 20307 | Integrity Medical Group, LLC | 8673856650000002 | 7/10/2021 | Bill | 6/21/2021 | 99204 | 1 | $662.12 |
| 20308 | Integrity Medical Group, LLC | 8669480570000002 | 7/10/2021 | Bill | 6/23/2021 | 99204 | 1 | $662.12 |
| 20309 | Integrity Medical Group, LLC | 8698268390000001 | 7/10/2021 | Bill | 6/24/2021 | 99213 | 1 | $293.20 |
| 20310 | Integrity Medical Group, LLC | 0406626940101051 | 7/10/2021 | Bill | 6/21/2021 | 99213 | 1 | $293.20 |
| 20311 | Integrity Medical Group, LLC | 0406626940101051 | 7/10/2021 | Bill | 6/21/2021 | 64490 | 1 | $2,263.44 |
| 20312 | Integrity Medical Group, LLC | 0406626940101051 | 7/10/2021 | Bill | 6/21/2021 | 64491 | 1 | $1,129.44 |
| 20313 | Integrity Medical Group, LLC | 0406626940101051 | 7/10/2021 | Bill | 6/21/2021 | 94761 | 1 | $55.20 |
| 20314 | Integrity Medical Group, LLC | 0164293550101031 | 7/10/2021 | Bill | 6/21/2021 | 99213 | 1 | $293.20 |
| 20315 | Integrity Medical Group, LLC | 0319530340101051 | 7/10/2021 | Bill | 6/25/2021 | 99213 | 1 | $293.20 |
| 20316 | Integrity Medical Group, LLC | 0324161030101059 | 7/10/2021 | Bill | 6/24/2021 | 99204 | 1 | $662.12 |
| 20317 | Integrity Medical Group, LLC | 0524043630101024 | 7/10/2021 | Bill | 6/25/2021 | 99204 | 1 | $662.12 |
| 20318 | Integrity Medical Group, LLC | 8682633130000001 | 7/10/2021 | Bill | 6/22/2021 | 99204 | 1 | $662.12 |
| 20319 | Integrity Medical Group, LLC | 0533859400000001 | 7/10/2021 | Bill | 6/21/2021 | 99213 | 1 | $293.20 |
| 20320 | Integrity Medical Group, LLC | 8671668150000001 | 7/10/2021 | Bill | 6/21/2021 | 99212 | 1 | $175.64 |
| 20321 | Integrity Medical Group, LLC | 8671668150000001 | 7/10/2021 | Bill | 6/21/2021 | 62323 | 1 | $2,485.56 |
| 20322 | Integrity Medical Group, LLC | 8671668150000001 | 7/10/2021 | Bill | 6/21/2021 | Q9967 | 1 | $100.00 |
| 20323 | Integrity Medical Group, LLC | 8671668150000001 | 7/10/2021 | Bill | 6/21/2021 | J2001 | 1 | $40.00 |
| 20324 | Integrity Medical Group, LLC | 8671668150000001 | 7/10/2021 | Bill | 6/21/2021 | J1040 | 1 | $40.00 |
| 20325 | Integrity Medical Group, LLC | 0394359500000003 | 7/10/2021 | Bill | 6/25/2021 | 99213 | 1 | $293.20 |
| 20326 | Integrity Medical Group, LLC | 0491750600101023 | 7/10/2021 | Bill | 6/23/2021 | 99203 | 1 | $434.48 |
| 20327 | Integrity Medical Group, LLC | 0406626940101051 | 7/10/2021 | Bill | 6/21/2021 | J2001 | 1 | $40.00 |
| 20328 | Integrity Medical Group, LLC | 0406626940101051 | 7/10/2021 | Bill | 6/21/2021 | J1030 | 1 | $20.00 |
| 20329 | Integrity Medical Group, LLC | 0501532180101013 | 7/10/2021 | Bill | 6/22/2021 | 99213 | 1 | $293.20 |
| 20330 | Integrity Medical Group, LLC | 0367644120101034 | 7/10/2021 | Bill | 6/22/2021 | 99213 | 1 | $293.20 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 20331 | Integrity Medical Group, LLC | 0539900020101194 | 7/10/2021 | Bill | 6/22/2021 | 99213 | 1 | $293.20 |
| 20332 | Integrity Medical Group, LLC | 8698268390000001 | 7/10/2021 | Bill | 6/21/2021 | 99212 | 1 | $175.64 |
| 20333 | Integrity Medical Group, LLC | 8698268390000001 | 7/10/2021 | Bill | 6/21/2021 | 95909 | 1 | $603.16 |
| 20334 | Integrity Medical Group, LLC | 8698268390000001 | 7/10/2021 | Bill | 6/21/2021 | 95886 | 1 | $455.90 |
| 20335 | Integrity Medical Group, LLC | 0516825010101028 | 7/10/2021 | Bill | 6/25/2021 | 99213 | 1 | $293.20 |
| 20336 | Integrity Medical Group, LLC | 0481697650101028 | 7/10/2021 | Bill | 6/22/2021 | 99203 | 1 | $434.48 |
| 20337 | Integrity Medical Group, LLC | 0481697650101028 | 7/10/2021 | Bill | 6/22/2021 | 20605 | 1 | $370.56 |
| 20338 | Integrity Medical Group, LLC | 0481697650101028 | 7/10/2021 | Bill | 6/22/2021 | J3301 | 1 | $10.00 |
| 20339 | Integrity Medical Group, LLC | 0114953250101016 | 7/10/2021 | Bill | 6/21/2021 | 99212 | 1 | $175.64 |
| 20340 | Integrity Medical Group, LLC | 0114953250101016 | 7/10/2021 | Bill | 6/21/2021 | 62323 | 1 | $2,485.56 |
| 20341 | Integrity Medical Group, LLC | 0114953250101016 | 7/10/2021 | Bill | 6/21/2021 | Q9967 | 1 | $100.00 |
| 20342 | Integrity Medical Group, LLC | 0114953250101016 | 7/10/2021 | Bill | 6/21/2021 | J2001 | 1 | $40.00 |
| 20343 | Integrity Medical Group, LLC | 0114953250101016 | 7/10/2021 | Bill | 6/21/2021 | J1040 | 1 | $40.00 |
| 20344 | Integrity Medical Group, LLC | 0374471360000001 | 7/10/2021 | Bill | 6/25/2021 | 99204 | 1 | $662.12 |
| 20345 | Integrity Medical Group, LLC | 8714118260000001 | 7/10/2021 | Bill | 6/25/2021 | 99204 | 1 | $662.12 |
| 20346 | Integrity Medical Group, LLC | 0364420360101126 | 7/10/2021 | Bill | 6/24/2021 | 99204 | 1 | $662.12 |
| 20347 | Integrity Medical Group, LLC | 8688275150000002 | 7/10/2021 | Bill | 6/21/2021 | 99204 | 1 | $662.12 |
| 20348 | Integrity Medical Group, LLC | 8688275150000002 | 7/10/2021 | Bill | 6/21/2021 | 62323 | 1 | $2,485.56 |
| 20349 | Integrity Medical Group, LLC | 8688275150000002 | 7/10/2021 | Bill | 6/21/2021 | Q9967 | 1 | $100.00 |
| 20350 | Integrity Medical Group, LLC | 8688275150000002 | 7/10/2021 | Bill | 6/21/2021 | J2001 | 1 | $40.00 |
| 20351 | Integrity Medical Group, LLC | 8688275150000002 | 7/10/2021 | Bill | 6/21/2021 | J1040 | 1 | $40.00 |
| 20352 | Integrity Medical Group, LLC | 0289135530101044 | 7/10/2021 | Bill | 6/25/2021 | 99212 | 1 | $175.64 |
| 20353 | Integrity Medical Group, LLC | 0289135530101044 | 7/10/2021 | Bill | 6/25/2021 | 62321 | 1 | $2,619.66 |
| 20354 | Integrity Medical Group, LLC | 0289135530101044 | 7/10/2021 | Bill | 6/25/2021 | Q9967 | 1 | $100.00 |
| 20355 | Integrity Medical Group, LLC | 0289135530101044 | 7/10/2021 | Bill | 6/25/2021 | J2001 | 1 | $40.00 |
| 20356 | Integrity Medical Group, LLC | 0289135530101044 | 7/10/2021 | Bill | 6/25/2021 | J1040 | 1 | $40.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 20357 | Integrity Medical Group, LLC | 8692636590000001 | 7/10/2021 | Bill | 6/23/2021 | 99213 | 1 | $293.20 |
| 20358 | Integrity Medical Group, LLC | 0663673970000003 | 7/10/2021 | Bill | 6/10/2021 | 99214 | 1 | $432.96 |
| 20359 | Integrity Medical Group, LLC | 0280030500101109 | 7/10/2021 | Bill | 6/23/2021 | 99204 | 1 | $662.12 |
| 20360 | Integrity Medical Group, LLC | 0353673130101031 | 7/10/2021 | Bill | 6/24/2021 | 99213 | 1 | $293.20 |
| 20361 | Integrity Medical Group, LLC | 0624563060101016 | 7/10/2021 | Bill | 6/21/2021 | 99204 | 1 | $662.12 |
| 20362 | Integrity Medical Group, LLC | 0482572450101056 | 7/10/2021 | Bill | 6/22/2021 | 99204 | 1 | $662.12 |
| 20363 | Integrity Medical Group, LLC | 0500653100101057 | 7/10/2021 | Bill | 6/24/2021 | 99204 | 1 | $662.12 |
| 20364 | Integrity Medical Group, LLC | 0500653100101057 | 7/10/2021 | Bill | 6/24/2021 | 20610 | 1 | $445.80 |
| 20365 | Integrity Medical Group, LLC | 0500653100101057 | 7/10/2021 | Bill | 6/24/2021 | J2001 | 2 | $80.00 |
| 20366 | Integrity Medical Group, LLC | 0500653100101057 | 7/10/2021 | Bill | 6/24/2021 | J3301 | 2 | $20.00 |
| 20367 | Integrity Medical Group, LLC | 8714308790000001 | 7/10/2021 | Bill | 6/23/2021 | 99204 | 1 | $662.12 |
| 20368 | Integrity Medical Group, LLC | 0634579340101029 | 7/10/2021 | Bill | 6/15/2021 | 99213 | 1 | $293.20 |
| 20369 | Integrity Medical Group, LLC | 0370108180101085 | 7/10/2021 | Bill | 6/22/2021 | 29881 | 1 | $787.90 |
| 20370 | Integrity Medical Group, LLC | 0624563060101016 | 7/10/2021 | Bill | 6/21/2021 | 99204 | 1 | $662.12 |
| 20371 | Integrity Medical Group, LLC | 0280030500101109 | 7/10/2021 | Bill | 6/23/2021 | 99204 | 1 | $662.12 |
| 20372 | Integrity Medical Group, LLC | 0451386640101127 | 7/10/2021 | Bill | 6/24/2021 | 99212 | 1 | $175.64 |
| 20373 | Integrity Medical Group, LLC | 0392437040101187 | 7/10/2021 | Bill | 6/23/2021 | 99213 | 1 | $293.20 |
| 20374 | Integrity Medical Group, LLC | 8677503730000001 | 7/10/2021 | Bill | 6/22/2021 | 99213 | 1 | $293.20 |
| 20375 | Integrity Medical Group, LLC | 0678140820000004 | 7/10/2021 | Bill | 6/22/2021 | 99204 | 1 | $662.12 |
| 20376 | Integrity Medical Group, LLC | 8695960610000001 | 7/10/2021 | Bill | 6/22/2021 | 99204 | 1 | $662.12 |
| 20377 | Integrity Medical Group, LLC | 0149084020101107 | 7/10/2021 | Bill | 6/10/2021 | 99214 | 1 | $432.96 |
| 20378 | Integrity Medical Group, LLC | 0352409890101096 | 7/10/2021 | Bill | 6/24/2021 | 99213 | 1 | $293.20 |
| 20379 | Integrity Medical Group, LLC | 0341101340101018 | 7/10/2021 | Bill | 6/23/2021 | 99213 | 1 | $293.20 |
| 20380 | Integrity Medical Group, LLC | 0103153660101373 | 7/10/2021 | Bill | 6/10/2021 | 99214 | 1 | $432.96 |
| 20381 | Integrity Medical Group, LLC | 0103153660101373 | 7/10/2021 | Bill | 6/10/2021 | 20610 | 1 | $445.80 |
| 20382 | Integrity Medical Group, LLC | 0103153660101373 | 7/10/2021 | Bill | 6/10/2021 | J2001 | 2 | $80.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 20383 | Integrity Medical Group, LLC | 0103153660101373 | 7/10/2021 | Bill | 6/10/2021 | J3301 | 2 | $20.00 |
| 20384 | Integrity Medical Group, LLC | 0200846790101181 | 7/10/2021 | Bill | 6/24/2021 | 99213 | 1 | $293.20 |
| 20385 | Integrity Medical Group, LLC | 0200846790101181 | 7/10/2021 | Bill | 6/24/2021 | 62323 | 1 | $2,485.56 |
| 20386 | Integrity Medical Group, LLC | 0200846790101181 | 7/10/2021 | Bill | 6/24/2021 | Q9967 | 1 | $100.00 |
| 20387 | Integrity Medical Group, LLC | 0200846790101181 | 7/10/2021 | Bill | 6/24/2021 | J2001 | 1 | $40.00 |
| 20388 | Integrity Medical Group, LLC | 0200846790101181 | 7/10/2021 | Bill | 6/24/2021 | J1040 | 1 | $40.00 |
| 20389 | Integrity Medical Group, LLC | 8683727160000001 | 7/10/2021 | Bill | 6/18/2021 | 99203 | 1 | $434.48 |
| 20390 | Integrity Medical Group, LLC | 0651413000101013 | 7/10/2021 | Bill | 6/22/2021 | 99203 | 1 | $434.48 |
| 20391 | Integrity Medical Group, LLC | 0108562210101087 | 7/10/2021 | Bill | 6/24/2021 | 99213 | 1 | $293.20 |
| 20392 | Integrity Medical Group, LLC | 0393423360101036 | 7/10/2021 | Bill | 6/25/2021 | 99204 | 1 | $662.12 |
| 20393 | Integrity Medical Group, LLC | 0393423360101036 | 7/10/2021 | Bill | 6/25/2021 | 62323 | 1 | $2,485.56 |
| 20394 | Integrity Medical Group, LLC | 0393423360101036 | 7/10/2021 | Bill | 6/25/2021 | Q9967 | 1 | $100.00 |
| 20395 | Integrity Medical Group, LLC | 0393423360101036 | 7/10/2021 | Bill | 6/25/2021 | J2001 | 1 | $40.00 |
| 20396 | Integrity Medical Group, LLC | 0393423360101036 | 7/10/2021 | Bill | 6/25/2021 | J1040 | 1 | $40.00 |
| 20397 | Integrity Medical Group, LLC | 8690374510000001 | 7/10/2021 | Bill | 2/26/2021 | 99204 | 1 | $662.12 |
| 20398 | Integrity Medical Group, LLC | 0650898530000003 | 7/10/2021 | Bill | 6/24/2021 | 99213 | 1 | $293.20 |
| 20399 | Integrity Medical Group, LLC | 0305517290101084 | 7/10/2021 | Bill | 6/25/2021 | 99213 | 1 | $293.20 |
| 20400 | Integrity Medical Group, LLC | 0068744820101056 | 7/10/2021 | Bill | 6/23/2021 | 99213 | 1 | $293.20 |
| 20401 | Integrity Medical Group, LLC | 0455708370101023 | 7/10/2021 | Bill | 6/25/2021 | 99213 | 1 | $293.20 |
| 20402 | Integrity Medical Group, LLC | 8713784450000001 | 7/10/2021 | Bill | 6/25/2021 | 99212 | 1 | $175.64 |
| 20403 | Integrity Medical Group, LLC | 8713784450000001 | 7/10/2021 | Bill | 6/25/2021 | 62323 | 1 | $2,485.56 |
| 20404 | Integrity Medical Group, LLC | 8713784450000001 | 7/10/2021 | Bill | 6/25/2021 | Q9967 | 1 | $100.00 |
| 20405 | Integrity Medical Group, LLC | 8713784450000001 | 7/10/2021 | Bill | 6/25/2021 | J2001 | 1 | $40.00 |
| 20406 | Integrity Medical Group, LLC | 8713784450000001 | 7/10/2021 | Bill | 6/25/2021 | J1040 | 1 | $40.00 |
| 20407 | Integrity Medical Group, LLC | 8713784450000001 | 7/10/2021 | Bill | 6/25/2021 | J3490 | 1 | $30.00 |
| 20408 | Integrity Medical Group, LLC | 0386124520101067 | 7/10/2021 | Bill | 6/24/2021 | 99213 | 1 | $293.20 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 20409 | Integrity Medical Group, LLC | 0427571640000002 | 7/10/2021 | Bill | 6/22/2021 | 99213 | 1 | $293.20 |
| 20410 | Integrity Medical Group, LLC | 0568357030101017 | 7/10/2021 | Bill | 6/24/2021 | 99214 | 1 | $432.96 |
| 20411 | Integrity Medical Group, LLC | 8679935210000001 | 7/10/2021 | Bill | 6/23/2021 | J2001 | 3 | $120.00 |
| 20412 | Integrity Medical Group, LLC | 8679935210000001 | 7/10/2021 | Bill | 6/23/2021 | S0020 | 1 | $40.00 |
| 20413 | Integrity Medical Group, LLC | 8679935210000001 | 7/10/2021 | Bill | 6/23/2021 | J3490 | 1 | $30.00 |
| 20414 | Integrity Medical Group, LLC | 8679935210000001 | 7/10/2021 | Bill | 6/23/2021 | J8499 | 1 | $20.00 |
| 20415 | Integrity Medical Group, LLC | 8679935210000001 | 7/10/2021 | Bill | 6/23/2021 | J3301 | 1 | $20.00 |
| 20416 | Integrity Medical Group, LLC | 8679935210000001 | 7/10/2021 | Bill | 6/23/2021 | 99212 | 1 | $175.64 |
| 20417 | Integrity Medical Group, LLC | 8679935210000001 | 7/10/2021 | Bill | 6/23/2021 | 64635 | 2 | $5,807.62 |
| 20418 | Integrity Medical Group, LLC | 0395201260101032 | 7/10/2021 | Bill | 6/25/2021 | 99212 | 1 | $175.64 |
| 20419 | Integrity Medical Group, LLC | 0395201260101032 | 7/10/2021 | Bill | 6/25/2021 | 95912 | 1 | $1,055.48 |
| 20420 | Integrity Medical Group, LLC | 0099081780101013 | 7/10/2021 | Bill | 6/21/2021 | 99204 | 1 | $662.12 |
| 20421 | Integrity Medical Group, LLC | 0519960580000002 | 7/10/2021 | Bill | 6/22/2021 | 99212 | 1 | $175.64 |
| 20422 | Integrity Medical Group, LLC | 0519960580000002 | 7/10/2021 | Bill | 6/22/2021 | 64490 | 1 | $2,263.44 |
| 20423 | Integrity Medical Group, LLC | 0297154000101062 | 7/10/2021 | Bill | 6/25/2021 | 99213 | 1 | $293.20 |
| 20424 | Integrity Medical Group, LLC | 8672629220000001 | 7/10/2021 | Bill | 6/21/2021 | 99213 | 1 | $293.20 |
| 20425 | Integrity Medical Group, LLC | 8672629220000001 | 7/10/2021 | Bill | 6/21/2021 | 62321 | 1 | $2,619.66 |
| 20426 | Integrity Medical Group, LLC | 8672629220000001 | 7/10/2021 | Bill | 6/21/2021 | Q9967 | 1 | $100.00 |
| 20427 | Integrity Medical Group, LLC | 8672629220000001 | 7/10/2021 | Bill | 6/21/2021 | 94761 | 1 | $55.20 |
| 20428 | Integrity Medical Group, LLC | 8672629220000001 | 7/10/2021 | Bill | 6/21/2021 | J1040 | 1 | $40.00 |
| 20429 | Integrity Medical Group, LLC | 8672629220000001 | 7/10/2021 | Bill | 6/21/2021 | J2001 | 1 | $40.00 |
| 20430 | Integrity Medical Group, LLC | 8672629220000001 | 7/10/2021 | Bill | 6/21/2021 | J3490 | 1 | $30.00 |
| 20431 | Integrity Medical Group, LLC | 8672629220000001 | 7/10/2021 | Bill | 6/21/2021 | 97010 | 1 | $10.00 |
| 20432 | Integrity Medical Group, LLC | 0276275810101051 | 7/10/2021 | Bill | 6/21/2021 | 99213 | 1 | $293.20 |
| 20433 | Integrity Medical Group, LLC | 0519960580000002 | 7/10/2021 | Bill | 6/22/2021 | S0020 | 1 | $40.00 |
| 20434 | Integrity Medical Group, LLC | 0519960580000002 | 7/10/2021 | Bill | 6/22/2021 | J2001 | 1 | $40.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 20435 | Integrity Medical Group, LLC | 0519960580000002 | 7/10/2021 | Bill | 6/22/2021 | J3490 | 1 | $30.00 |
| 20436 | Integrity Medical Group, LLC | 0586082870101012 | 7/10/2021 | Bill | 6/24/2021 | 99213 | 1 | $293.20 |
| 20437 | Integrity Medical Group, LLC | 0586082870101012 | 7/10/2021 | Bill | 6/24/2021 | 62321 | 1 | $2,619.66 |
| 20438 | Integrity Medical Group, LLC | 0586082870101012 | 7/10/2021 | Bill | 6/24/2021 | 96372 | 1 | $292.05 |
| 20439 | Integrity Medical Group, LLC | 0484829960101050 | 7/10/2021 | Bill | 6/24/2021 | 99213 | 1 | $293.20 |
| 20440 | Integrity Medical Group, LLC | 0586082870101012 | 7/10/2021 | Bill | 6/24/2021 | Q9967 | 1 | $100.00 |
| 20441 | Integrity Medical Group, LLC | 0586082870101012 | 7/10/2021 | Bill | 6/24/2021 | J2001 | 1 | $40.00 |
| 20442 | Integrity Medical Group, LLC | 0586082870101012 | 7/10/2021 | Bill | 6/24/2021 | S0020 | 1 | $40.00 |
| 20443 | Integrity Medical Group, LLC | 0586082870101012 | 7/10/2021 | Bill | 6/24/2021 | J1040 | 1 | $40.00 |
| 20444 | Integrity Medical Group, LLC | 0586082870101012 | 7/10/2021 | Bill | 6/24/2021 | J3490 | 1 | $30.00 |
| 20445 | Integrity Medical Group, LLC | 0586082870101012 | 7/10/2021 | Bill | 6/24/2021 | J1030 | 1 | $20.00 |
| 20446 | Integrity Medical Group, LLC | 0259565270101026 | 7/10/2021 | Bill | 6/24/2021 | 99214 | 1 | $432.96 |
| 20447 | Integrity Medical Group, LLC | 0532968590101024 | 7/10/2021 | Bill | 6/10/2021 | 99214 | 1 | $432.96 |
| 20448 | Integrity Medical Group, LLC | 8709737990000001 | 7/10/2021 | Bill | 6/23/2021 | 99204 | 1 | $662.12 |
| 20449 | Integrity Medical Group, LLC | 0192198770101131 | 7/10/2021 | Bill | 6/21/2021 | 99213 | 1 | $293.20 |
| 20450 | Integrity Medical Group, LLC | 0192198770101131 | 7/10/2021 | Bill | 6/21/2021 | 62323 | 1 | $2,485.56 |
| 20451 | Integrity Medical Group, LLC | 0192198770101131 | 7/10/2021 | Bill | 6/21/2021 | Q9967 | 1 | $100.00 |
| 20452 | Integrity Medical Group, LLC | 0192198770101131 | 7/10/2021 | Bill | 6/21/2021 | 94761 | 1 | $55.20 |
| 20453 | Integrity Medical Group, LLC | 0192198770101131 | 7/10/2021 | Bill | 6/21/2021 | J1040 | 1 | $40.00 |
| 20454 | Integrity Medical Group, LLC | 0192198770101131 | 7/10/2021 | Bill | 6/21/2021 | J2001 | 1 | $40.00 |
| 20455 | Integrity Medical Group, LLC | 0192198770101131 | 7/10/2021 | Bill | 6/21/2021 | J3490 | 1 | $30.00 |
| 20456 | Integrity Medical Group, LLC | 0192198770101131 | 7/10/2021 | Bill | 6/21/2021 | 97010 | 1 | $10.00 |
| 20457 | Integrity Medical Group, LLC | 0613719460000001 | 7/10/2021 | Bill | 6/25/2021 | 99212 | 1 | $175.64 |
| 20458 | Integrity Medical Group, LLC | 8672107780000004 | 7/10/2021 | Bill | 6/24/2021 | 99204 | 1 | $662.12 |
| 20459 | Integrity Medical Group, LLC | 0532968590101024 | 7/10/2021 | Bill | 6/22/2021 | 99204 | 1 | $662.12 |
| 20460 | Integrity Medical Group, LLC | 0306022950101035 | 7/10/2021 | Bill | 6/24/2021 | 99214 | 1 | $432.96 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 20461 | Integrity Medical Group, LLC | 0306022950101035 | 7/10/2021 | Bill | 6/24/2021 | 20610 | 2 | $891.60 |
| 20462 | Integrity Medical Group, LLC | 0306022950101035 | 7/10/2021 | Bill | 6/24/2021 | S0020 | 2 | $80.00 |
| 20463 | Integrity Medical Group, LLC | 0306022950101035 | 7/10/2021 | Bill | 6/24/2021 | J2001 | 2 | $80.00 |
| 20464 | Integrity Medical Group, LLC | 0306022950101035 | 7/10/2021 | Bill | 6/24/2021 | J3301 | 2 | $20.00 |
| 20465 | Integrity Medical Group, LLC | 0364274810101025 | 7/10/2021 | Bill | 6/21/2021 | 99213 | 1 | $293.20 |
| 20466 | Integrity Medical Group, LLC | 8711852730000001 | 7/10/2021 | Bill | 6/23/2021 | 99204 | 1 | $662.12 |
| 20467 | Integrity Medical Group, LLC | 0631386110101078 | 7/10/2021 | Bill | 6/23/2021 | 62323 | 1 | $2,485.56 |
| 20468 | Integrity Medical Group, LLC | 0631386110101078 | 7/10/2021 | Bill | 6/23/2021 | Q9967 | 1 | $100.00 |
| 20469 | Integrity Medical Group, LLC | 0631386110101078 | 7/10/2021 | Bill | 6/23/2021 | J2001 | 1 | $40.00 |
| 20470 | Integrity Medical Group, LLC | 0631386110101078 | 7/10/2021 | Bill | 6/23/2021 | J1040 | 1 | $40.00 |
| 20471 | Integrity Medical Group, LLC | 0631386110101078 | 7/10/2021 | Bill | 6/23/2021 | J3490 | 1 | $30.00 |
| 20472 | Integrity Medical Group, LLC | 0631386110101078 | 7/10/2021 | Bill | 6/23/2021 | 99212 | 1 | $175.64 |
| 20473 | Integrity Medical Group, LLC | 0391144030101012 | 7/10/2021 | Bill | 6/24/2021 | 99214 | 1 | $432.96 |
| 20474 | Integrity Medical Group, LLC | 8685111480000001 | 7/10/2021 | Bill | 6/23/2021 | 99204 | 1 | $662.12 |
| 20475 | Integrity Medical Group, LLC | 0637462160101013 | 7/10/2021 | Bill | 6/23/2021 | 99212 | 1 | $175.64 |
| 20476 | Integrity Medical Group, LLC | 0637462160101013 | 7/10/2021 | Bill | 6/23/2021 | 27096 | 1 | $1,237.68 |
| 20477 | Integrity Medical Group, LLC | 0637462160101013 | 7/10/2021 | Bill | 6/23/2021 | Q9967 | 1 | $100.00 |
| 20478 | Integrity Medical Group, LLC | 0637462160101013 | 7/10/2021 | Bill | 6/23/2021 | S0020 | 1 | $40.00 |
| 20479 | Integrity Medical Group, LLC | 0637462160101013 | 7/10/2021 | Bill | 6/23/2021 | J2001 | 1 | $40.00 |
| 20480 | Integrity Medical Group, LLC | 0637462160101013 | 7/10/2021 | Bill | 6/23/2021 | J3490 | 1 | $30.00 |
| 20481 | Integrity Medical Group, LLC | 0637462160101013 | 7/10/2021 | Bill | 6/23/2021 | J8499 | 1 | $20.00 |
| 20482 | Integrity Medical Group, LLC | 0637462160101013 | 7/10/2021 | Bill | 6/23/2021 | J1030 | 1 | $20.00 |
| 20483 | Integrity Medical Group, LLC | 0176777370101059 | 7/10/2021 | Bill | 6/24/2021 | 99214 | 1 | $432.96 |
| 20484 | Integrity Medical Group, LLC | 0486036460101034 | 7/10/2021 | Bill | 6/24/2021 | 99213 | 1 | $293.20 |
| 20485 | Integrity Medical Group, LLC | 0283602740101030 | 7/10/2021 | Bill | 6/22/2021 | 99204 | 1 | $662.12 |
| 20486 | Integrity Medical Group, LLC | 0283602740101030 | 7/10/2021 | Bill | 6/22/2021 | 62323 | 1 | $2,485.56 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 20487 | Integrity Medical Group, LLC | 0283602740101030 | 7/10/2021 | Bill | 6/22/2021 | Q9967 | 1 | $100.00 |
| 20488 | Integrity Medical Group, LLC | 0283602740101030 | 7/10/2021 | Bill | 6/22/2021 | J2001 | 1 | $40.00 |
| 20489 | Integrity Medical Group, LLC | 0283602740101030 | 7/10/2021 | Bill | 6/22/2021 | J1040 | 1 | $40.00 |
| 20490 | Integrity Medical Group, LLC | 0283602740101030 | 7/10/2021 | Bill | 6/22/2021 | J3490 | 1 | $30.00 |
| 20491 | Integrity Medical Group, LLC | 0178605600101044 | 7/10/2021 | Bill | 6/24/2021 | 99204 | 1 | $662.12 |
| 20492 | Integrity Medical Group, LLC | 0450106250101102 | 7/10/2021 | Bill | 6/25/2021 | 99212 | 1 | $175.64 |
| 20493 | Integrity Medical Group, LLC | 0336346690101053 | 7/10/2021 | Bill | 6/21/2021 | 99204 | 1 | $662.12 |
| 20494 | Integrity Medical Group, LLC | 0336346690101053 | 7/10/2021 | Bill | 6/21/2021 | 64490 | 1 | $2,263.44 |
| 20495 | Integrity Medical Group, LLC | 0336346690101053 | 7/10/2021 | Bill | 6/21/2021 | 94761 | 1 | $55.20 |
| 20496 | Integrity Medical Group, LLC | 0336346690101053 | 7/10/2021 | Bill | 6/21/2021 | J2001 | 1 | $40.00 |
| 20497 | Integrity Medical Group, LLC | 0336346690101053 | 7/10/2021 | Bill | 6/21/2021 | S0020 | 1 | $40.00 |
| 20498 | Integrity Medical Group, LLC | 0336346690101053 | 7/10/2021 | Bill | 6/21/2021 | J3490 | 1 | $30.00 |
| 20499 | Integrity Medical Group, LLC | 0336346690101053 | 7/10/2021 | Bill | 6/21/2021 | J1030 | 1 | $20.00 |
| 20500 | Integrity Medical Group, LLC | 0219719160101252 | 7/10/2021 | Bill | 6/24/2021 | 99213 | 1 | $293.20 |
| 20501 | Integrity Medical Group, LLC | 8678843240000001 | 7/10/2021 | Bill | 6/10/2021 | 99212 | 1 | $175.64 |
| 20502 | Integrity Medical Group, LLC | 0507608420000002 | 7/10/2021 | Bill | 6/24/2021 | 99204 | 1 | $662.12 |
| 20503 | Integrity Medical Group, LLC | 8668767550000002 | 7/10/2021 | Bill | 6/24/2021 | 99213 | 1 | $293.20 |
| 20504 | Integrity Medical Group, LLC | 0613978080000001 | 7/10/2021 | Bill | 6/22/2021 | 99204 | 1 | $662.12 |
| 20505 | Integrity Medical Group, LLC | 0613978080000001 | 7/10/2021 | Bill | 6/22/2021 | 62321 | 1 | $2,619.66 |
| 20506 | Integrity Medical Group, LLC | 0613978080000001 | 7/10/2021 | Bill | 6/22/2021 | Q9967 | 1 | $100.00 |
| 20507 | Integrity Medical Group, LLC | 8671231770000001 | 7/10/2021 | Bill | 6/23/2021 | 99213 | 1 | $293.20 |
| 20508 | Integrity Medical Group, LLC | 0204394870101063 | 7/10/2021 | Bill | 6/25/2021 | 99212 | 1 | $175.64 |
| 20509 | Integrity Medical Group, LLC | 0455708370101023 | 7/10/2021 | Bill | 6/25/2021 | 99212 | 1 | $175.64 |
| 20510 | Integrity Medical Group, LLC | 0294133050101174 | 7/10/2021 | Bill | 6/25/2021 | 99204 | 1 | $662.12 |
| 20511 | Integrity Medical Group, LLC | 0337756000101066 | 7/10/2021 | Bill | 6/22/2021 | 99213 | 1 | $293.20 |
| 20512 | Integrity Medical Group, LLC | 0613978080000001 | 7/10/2021 | Bill | 6/22/2021 | J2001 | 1 | $40.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 20513 | Integrity Medical Group, LLC | 0613978080000001 | 7/10/2021 | Bill | 6/22/2021 | J3490 | 1 | $30.00 |
| 20514 | Integrity Medical Group, LLC | 0613978080000001 | 7/10/2021 | Bill | 6/22/2021 | J1030 | 1 | $20.00 |
| 20515 | Integrity Medical Group, LLC | 8682656380000001 | 7/10/2021 | Bill | 6/23/2021 | 99204 | 1 | $662.12 |
| 20516 | Integrity Medical Group, LLC | 0439376120101091 | 7/10/2021 | Bill | 6/23/2021 | 99213 | 1 | $293.20 |
| 20517 | Integrity Medical Group, LLC | 0489976720101031 | 7/10/2021 | Bill | 6/25/2021 | 99213 | 1 | $293.20 |
| 20518 | Integrity Medical Group, LLC | 8666766120000001 | 7/10/2021 | Bill | 6/22/2021 | 99213 | 1 | $293.20 |
| 20519 | Integrity Medical Group, LLC | 0604151240101033 | 7/10/2021 | Bill | 6/25/2021 | 99213 | 1 | $293.20 |
| 20520 | Integrity Medical Group, LLC | 0121111810101089 | 7/10/2021 | Bill | 6/24/2021 | 99213 | 1 | $293.20 |
| 20521 | Integrity Medical Group, LLC | 0121111810101089 | 7/10/2021 | Bill | 6/24/2021 | 62321 | 1 | $2,619.66 |
| 20522 | Integrity Medical Group, LLC | 0121111810101089 | 7/10/2021 | Bill | 6/24/2021 | 96372 | 1 | $292.05 |
| 20523 | Integrity Medical Group, LLC | 0121111810101089 | 7/10/2021 | Bill | 6/24/2021 | Q9967 | 1 | $100.00 |
| 20524 | Integrity Medical Group, LLC | 0121111810101089 | 7/10/2021 | Bill | 6/24/2021 | J3490 | 1 | $30.00 |
| 20525 | Integrity Medical Group, LLC | 0121111810101089 | 7/10/2021 | Bill | 6/24/2021 | J1030 | 1 | $20.00 |
| 20526 | Integrity Medical Group, LLC | 0121111810101089 | 7/10/2021 | Bill | 6/24/2021 | J2001 | 1 | $40.00 |
| 20527 | Integrity Medical Group, LLC | 0121111810101089 | 7/10/2021 | Bill | 6/24/2021 | S0020 | 1 | $40.00 |
| 20528 | Integrity Medical Group, LLC | 0121111810101089 | 7/10/2021 | Bill | 6/24/2021 | J1040 | 1 | $40.00 |
| 20529 | Integrity Medical Group, LLC | 0579520880101126 | 7/10/2021 | Bill | 6/24/2021 | 99213 | 1 | $293.20 |
| 20530 | Integrity Medical Group, LLC | 0579520880101126 | 7/10/2021 | Bill | 6/24/2021 | 62323 | 1 | $2,485.56 |
| 20531 | Integrity Medical Group, LLC | 0579520880101126 | 7/10/2021 | Bill | 6/24/2021 | Q9967 | 1 | $100.00 |
| 20532 | Integrity Medical Group, LLC | 0579520880101126 | 7/10/2021 | Bill | 6/24/2021 | J2001 | 1 | $40.00 |
| 20533 | Integrity Medical Group, LLC | 0579520880101126 | 7/10/2021 | Bill | 6/24/2021 | S0020 | 1 | $40.00 |
| 20534 | Integrity Medical Group, LLC | 0579520880101126 | 7/10/2021 | Bill | 6/24/2021 | J1040 | 1 | $40.00 |
| 20535 | Integrity Medical Group, LLC | 0579520880101126 | 7/10/2021 | Bill | 6/24/2021 | J3490 | 1 | $30.00 |
| 20536 | Integrity Medical Group, LLC | 0266215170101106 | 7/10/2021 | Bill | 6/22/2021 | 99212 | 1 | $175.64 |
| 20537 | Integrity Medical Group, LLC | 0266215170101106 | 7/10/2021 | Bill | 6/22/2021 | 62321 | 1 | $2,619.66 |
| 20538 | Integrity Medical Group, LLC | 0266215170101106 | 7/10/2021 | Bill | 6/22/2021 | Q9967 | 1 | $100.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 20539 | Integrity Medical Group, LLC | 0266215170101106 | 7/10/2021 | Bill | 6/22/2021 | J2001 | 1 | $40.00 |
| 20540 | Integrity Medical Group, LLC | 0266215170101106 | 7/10/2021 | Bill | 6/22/2021 | J1040 | 1 | $40.00 |
| 20541 | Integrity Medical Group, LLC | 0266215170101106 | 7/10/2021 | Bill | 6/21/2021 | J3490 | 1 | $30.00 |
| 20542 | Integrity Medical Group, LLC | 0266215170101106 | 7/10/2021 | Bill | 6/21/2021 | 99213 | 1 | $293.20 |
| 20543 | Integrity Medical Group, LLC | 0586082870101012 | 7/10/2021 | Bill | 6/24/2021 | A0100 | 2 | $150.00 |
| 20544 | Integrity Medical Group, LLC | 0464722590101034 | 7/10/2021 | Bill | 6/22/2021 | 99024 | 1 | $577.36 |
| 20545 | Integrity Medical Group, LLC | 0629478770101049 | 7/10/2021 | Bill | 6/23/2021 | 99024 | 1 | $577.36 |
| 20546 | Integrity Medical Group, LLC | 0364821830101080 | 7/10/2021 | Bill | 6/24/2021 | 99024 | 1 | $577.36 |
| 20547 | Integrity Medical Group, LLC | 8679935210000001 | 7/10/2021 | Bill | 6/23/2021 | 64636 | 2 | $3,182.88 |
| 20548 | Integrity Medical Group, LLC | 8679935210000001 | 7/10/2021 | Bill | 6/23/2021 | 77003 | 1 | $757.44 |
| 20549 | Integrity Medical Group, LLC | 0519960580000002 | 7/10/2021 | Bill | 6/22/2021 | 64491 | 1 | $1,129.44 |
| 20550 | Integrity Medical Group, LLC | 0519960580000002 | 7/10/2021 | Bill | 6/22/2021 | 77003 | 1 | $757.44 |
| 20551 | Integrity Medical Group, LLC | 0395201260101032 | 7/10/2021 | Bill | 6/25/2021 | 95886 | 1 | $455.90 |
| 20552 | Integrity Medical Group, LLC | 0637462160101013 | 7/10/2021 | Bill | 6/23/2021 | 77003 | 1 | $757.44 |
| 20553 | Integrity Medical Group, LLC | 0336346690101053 | 7/10/2021 | Bill | 6/21/2021 | 64491 | 1 | $1,129.44 |
| 20554 | Integrity Medical Group, LLC | 8684026090000003 | 7/10/2021 | Bill | 6/22/2021 | A0100 | 2 | $150.00 |
| 20555 | Integrity Medical Group, LLC | 8682040570000001 | 7/10/2021 | Bill | 6/21/2021 | A0100 | 2 | $150.00 |
| 20556 | Integrity Medical Group, LLC | 0558055630101013 | 7/10/2021 | Bill | 6/24/2021 | A0100 | 2 | $150.00 |
| 20557 | Integrity Medical Group, LLC | 8675138660000003 | 7/10/2021 | Bill | 6/21/2021 | J3490 | 1 | $30.00 |
| 20558 | Integrity Medical Group, LLC | 8667703350000002 | 7/10/2021 | Bill | 6/25/2021 | J3490 | 1 | $30.00 |
| 20559 | Integrity Medical Group, LLC | 8684026090000003 | 7/10/2021 | Bill | 6/22/2021 | J3490 | 1 | $30.00 |
| 20560 | Integrity Medical Group, LLC | 8668385970000003 | 7/10/2021 | Bill | 6/22/2021 | J3490 | 1 | $30.00 |
| 20561 | Integrity Medical Group, LLC | 8668385970000003 | 7/10/2021 | Bill | 6/22/2021 | 97010 | 1 | $10.00 |
| 20562 | Integrity Medical Group, LLC | 0199527020101071 | 7/10/2021 | Bill | 6/21/2021 | J3490 | 1 | $30.00 |
| 20563 | Integrity Medical Group, LLC | 8670660040000005 | 7/10/2021 | Bill | 6/24/2021 | J3490 | 1 | $30.00 |
| 20564 | Integrity Medical Group, LLC | 8673856650000002 | 7/10/2021 | Bill | 6/21/2021 | S0020 | 1 | $40.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **20565** | Integrity Medical Group, LLC | 8673856650000002 | 7/10/2021 | Bill | 6/21/2021 | J3490 | 1 | $30.00 |
| **20566** | Integrity Medical Group, LLC | 8671668150000001 | 7/10/2021 | Bill | 6/21/2021 | J3490 | 1 | $30.00 |
| **20567** | Integrity Medical Group, LLC | 0406626940101051 | 7/10/2021 | Bill | 6/21/2021 | S0020 | 1 | $40.00 |
| **20568** | Integrity Medical Group, LLC | 0406626940101051 | 7/10/2021 | Bill | 6/21/2021 | J3490 | 1 | $30.00 |
| **20569** | Integrity Medical Group, LLC | 0481697650101028 | 7/10/2021 | Bill | 6/22/2021 | S0020 | 1 | $40.00 |
| **20570** | Integrity Medical Group, LLC | 0114953250101016 | 7/10/2021 | Bill | 6/21/2021 | J3490 | 1 | $30.00 |
| **20571** | Integrity Medical Group, LLC | 8688275150000002 | 7/10/2021 | Bill | 6/21/2021 | J3490 | 1 | $30.00 |
| **20572** | Integrity Medical Group, LLC | 0289135530101044 | 7/10/2021 | Bill | 6/25/2021 | J3490 | 1 | $30.00 |
| **20573** | Integrity Medical Group, LLC | 0500653100101057 | 7/10/2021 | Bill | 6/24/2021 | S0020 | 2 | $80.00 |
| **20574** | Integrity Medical Group, LLC | 0103153660101373 | 7/10/2021 | Bill | 6/10/2021 | S0020 | 2 | $80.00 |
| **20575** | Integrity Medical Group, LLC | 0200846790101181 | 7/10/2021 | Bill | 6/24/2021 | S0020 | 1 | $40.00 |
| **20576** | Integrity Medical Group, LLC | 0200846790101181 | 7/10/2021 | Bill | 6/24/2021 | J3490 | 1 | $30.00 |
| **20577** | Integrity Medical Group, LLC | 0393423360101036 | 7/10/2021 | Bill | 6/25/2021 | J3490 | 1 | $30.00 |
| **20578** | Integrity Medical Group, LLC | 8673856650000002 | 7/10/2021 | Bill | 6/21/2021 | 64490 | 2 | $4,526.88 |
| **20579** | Integrity Medical Group, LLC | 8673856650000002 | 7/10/2021 | Bill | 6/21/2021 | 64491 | 2 | $2,258.88 |
| **20580** | Integrity Medical Group, LLC | 0116385180101181 | 7/17/2021 | Bill | 7/1/2021 | 99212 | 1 | $175.64 |
| **20581** | Integrity Medical Group, LLC | 8721666770000001 | 7/17/2021 | Bill | 6/30/2021 | 99204 | 1 | $662.12 |
| **20582** | Integrity Medical Group, LLC | 0481105620101052 | 7/17/2021 | Bill | 6/30/2021 | 99213 | 1 | $293.20 |
| **20583** | Integrity Medical Group, LLC | 8679642150000001 | 7/17/2021 | Bill | 7/2/2021 | 99204 | 1 | $662.12 |
| **20584** | Integrity Medical Group, LLC | 8679642150000001 | 7/17/2021 | Bill | 7/2/2021 | 62321 | 1 | $2,619.66 |
| **20585** | Integrity Medical Group, LLC | 8679642150000001 | 7/17/2021 | Bill | 7/2/2021 | Q9967 | 1 | $100.00 |
| **20586** | Integrity Medical Group, LLC | 8679642150000001 | 7/17/2021 | Bill | 7/2/2021 | J2001 | 1 | $40.00 |
| **20587** | Integrity Medical Group, LLC | 8679642150000001 | 7/17/2021 | Bill | 7/2/2021 | J1040 | 1 | $40.00 |
| **20588** | Integrity Medical Group, LLC | 8706446380000003 | 7/17/2021 | Bill | 7/1/2021 | 99213 | 1 | $293.20 |
| **20589** | Integrity Medical Group, LLC | 8708111280000002 | 7/17/2021 | Bill | 7/2/2021 | 99203 | 1 | $434.48 |
| **20590** | Integrity Medical Group, LLC | 0611749450101054 | 7/17/2021 | Bill | 6/29/2021 | 99204 | 1 | $662.12 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 20591 | Integrity Medical Group, LLC | 0611749450101054 | 7/17/2021 | Bill | 6/29/2021 | 62323 | 1 | $2,485.56 |
| 20592 | Integrity Medical Group, LLC | 0611749450101054 | 7/17/2021 | Bill | 6/29/2021 | Q9967 | 1 | $100.00 |
| 20593 | Integrity Medical Group, LLC | 0611749450101054 | 7/17/2021 | Bill | 6/29/2021 | 94761 | 1 | $55.20 |
| 20594 | Integrity Medical Group, LLC | 0611749450101054 | 7/17/2021 | Bill | 6/29/2021 | J1040 | 1 | $40.00 |
| 20595 | Integrity Medical Group, LLC | 0611749450101054 | 7/17/2021 | Bill | 6/29/2021 | J2001 | 1 | $40.00 |
| 20596 | Integrity Medical Group, LLC | 8690255650000001 | 7/17/2021 | Bill | 6/30/2021 | 99213 | 1 | $293.20 |
| 20597 | Integrity Medical Group, LLC | 0543690820101059 | 7/17/2021 | Bill | 6/7/2021 | 99203 | 1 | $434.48 |
| 20598 | Integrity Medical Group, LLC | 0650243050101026 | 7/17/2021 | Bill | 6/30/2021 | 99213 | 1 | $293.20 |
| 20599 | Integrity Medical Group, LLC | 0457209100101077 | 7/17/2021 | Bill | 6/30/2021 | 99213 | 1 | $293.20 |
| 20600 | Integrity Medical Group, LLC | 0583451890000003 | 7/17/2021 | Bill | 6/30/2021 | 99213 | 1 | $293.20 |
| 20601 | Integrity Medical Group, LLC | 0583451890000003 | 7/17/2021 | Bill | 6/30/2021 | 20610 | 1 | $445.80 |
| 20602 | Integrity Medical Group, LLC | 0583451890000003 | 7/17/2021 | Bill | 6/30/2021 | J2001 | 1 | $40.00 |
| 20603 | Integrity Medical Group, LLC | 0583451890000003 | 7/17/2021 | Bill | 6/30/2021 | J3301 | 1 | $10.00 |
| 20604 | Integrity Medical Group, LLC | 0375310180101075 | 7/17/2021 | Bill | 7/1/2021 | 99204 | 1 | $662.12 |
| 20605 | Integrity Medical Group, LLC | 0383280540101060 | 7/17/2021 | Bill | 6/29/2021 | 99204 | 1 | $662.12 |
| 20606 | Integrity Medical Group, LLC | 0543690820101059 | 7/17/2021 | Bill | 6/30/2021 | 99212 | 1 | $175.64 |
| 20607 | Integrity Medical Group, LLC | 0543690820101059 | 7/17/2021 | Bill | 6/30/2021 | 95912 | 1 | $1,055.48 |
| 20608 | Integrity Medical Group, LLC | 0543690820101059 | 7/17/2021 | Bill | 6/30/2021 | 95886 | 1 | $455.90 |
| 20609 | Integrity Medical Group, LLC | 8708055500000001 | 7/17/2021 | Bill | 6/7/2021 | 99203 | 1 | $434.48 |
| 20610 | Integrity Medical Group, LLC | 0626901840000001 | 7/17/2021 | Bill | 6/28/2021 | 99204 | 1 | $662.12 |
| 20611 | Integrity Medical Group, LLC | 0563771080101066 | 7/17/2021 | Bill | 7/1/2021 | Q9967 | 1 | $100.00 |
| 20612 | Integrity Medical Group, LLC | 0563771080101066 | 7/17/2021 | Bill | 7/1/2021 | J2001 | 1 | $40.00 |
| 20613 | Integrity Medical Group, LLC | 0563771080101066 | 7/17/2021 | Bill | 7/1/2021 | J1040 | 1 | $40.00 |
| 20614 | Integrity Medical Group, LLC | 0563771080101066 | 7/17/2021 | Bill | 7/1/2021 | 99213 | 1 | $293.20 |
| 20615 | Integrity Medical Group, LLC | 0563771080101066 | 7/17/2021 | Bill | 7/1/2021 | 62323 | 1 | $2,485.56 |
| 20616 | Integrity Medical Group, LLC | 0519613310101014 | 7/17/2021 | Bill | 7/1/2021 | 99203 | 1 | $434.48 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 20617 | Integrity Medical Group, LLC | 0370108180101085 | 7/17/2021 | Bill | 6/30/2021 | 99213 | 1 | $293.20 |
| 20618 | Integrity Medical Group, LLC | 0568524700101011 | 7/17/2021 | Bill | 6/30/2021 | 99204 | 1 | $662.12 |
| 20619 | Integrity Medical Group, LLC | 0259565270101026 | 7/17/2021 | Bill | 7/1/2021 | 99213 | 1 | $293.20 |
| 20620 | Integrity Medical Group, LLC | 8684405740000001 | 7/17/2021 | Bill | 6/29/2021 | 99204 | 1 | $662.12 |
| 20621 | Integrity Medical Group, LLC | 0573354920101076 | 7/17/2021 | Bill | 7/1/2021 | 99204 | 1 | $662.12 |
| 20622 | Integrity Medical Group, LLC | 0363326760101050 | 7/17/2021 | Bill | 6/29/2021 | 99213 | 1 | $293.20 |
| 20623 | Integrity Medical Group, LLC | 8697695330000001 | 7/17/2021 | Bill | 6/30/2021 | 99204 | 1 | $662.12 |
| 20624 | Integrity Medical Group, LLC | 8693613670000002 | 7/17/2021 | Bill | 6/30/2021 | 99204 | 1 | $662.12 |
| 20625 | Integrity Medical Group, LLC | 0378694700101054 | 7/17/2021 | Bill | 6/29/2021 | 99204 | 1 | $662.12 |
| 20626 | Integrity Medical Group, LLC | 0481697650101028 | 7/17/2021 | Bill | 6/28/2021 | 99213 | 1 | $293.20 |
| 20627 | Integrity Medical Group, LLC | 8676838520000002 | 7/17/2021 | Bill | 7/1/2021 | 99212 | 1 | $175.64 |
| 20628 | Integrity Medical Group, LLC | 8676838520000002 | 7/17/2021 | Bill | 7/1/2021 | 62323 | 1 | $2,485.56 |
| 20629 | Integrity Medical Group, LLC | 8676838520000002 | 7/17/2021 | Bill | 7/1/2021 | Q9967 | 1 | $100.00 |
| 20630 | Integrity Medical Group, LLC | 8676838520000002 | 7/17/2021 | Bill | 7/1/2021 | J2001 | 1 | $40.00 |
| 20631 | Integrity Medical Group, LLC | 8676838520000002 | 7/17/2021 | Bill | 7/1/2021 | J1040 | 1 | $40.00 |
| 20632 | Integrity Medical Group, LLC | 8708055500000001 | 7/17/2021 | Bill | 7/7/2021 | 99213 | 1 | $293.20 |
| 20633 | Integrity Medical Group, LLC | 0093872620101142 | 7/17/2021 | Bill | 6/30/2021 | 99213 | 1 | $293.20 |
| 20634 | Integrity Medical Group, LLC | 8683384320000001 | 7/17/2021 | Bill | 7/1/2021 | 99204 | 1 | $662.12 |
| 20635 | Integrity Medical Group, LLC | 0652921310101029 | 7/17/2021 | Bill | 7/1/2021 | 99204 | 1 | $662.12 |
| 20636 | Integrity Medical Group, LLC | 8675896020000001 | 7/17/2021 | Bill | 6/28/2021 | 99204 | 1 | $662.12 |
| 20637 | Integrity Medical Group, LLC | 0296048380101067 | 7/17/2021 | Bill | 6/30/2021 | 99213 | 1 | $293.20 |
| 20638 | Integrity Medical Group, LLC | 0514540440101086 | 7/17/2021 | Bill | 6/30/2021 | 99212 | 1 | $175.64 |
| 20639 | Integrity Medical Group, LLC | 0514540440101086 | 7/17/2021 | Bill | 6/30/2021 | 62323 | 1 | $2,485.56 |
| 20640 | Integrity Medical Group, LLC | 0514540440101086 | 7/17/2021 | Bill | 6/30/2021 | Q9967 | 1 | $100.00 |
| 20641 | Integrity Medical Group, LLC | 0514540440101086 | 7/17/2021 | Bill | 6/30/2021 | J2001 | 1 | $40.00 |
| 20642 | Integrity Medical Group, LLC | 0514540440101086 | 7/17/2021 | Bill | 6/30/2021 | J1040 | 1 | $40.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 20643 | Integrity Medical Group, LLC | 0644094050000001 | 7/17/2021 | Bill | 6/30/2021 | 99204 | 1 | $662.12 |
| 20644 | Integrity Medical Group, LLC | 8675896020000001 | 7/17/2021 | Bill | 6/28/2021 | 99204 | 1 | $662.12 |
| 20645 | Integrity Medical Group, LLC | 0166478180101064 | 7/17/2021 | Bill | 6/29/2021 | 99204 | 1 | $662.12 |
| 20646 | Integrity Medical Group, LLC | 0402760490101115 | 7/17/2021 | Bill | 7/1/2021 | 99203 | 1 | $434.48 |
| 20647 | Integrity Medical Group, LLC | 0402760490101115 | 7/17/2021 | Bill | 7/1/2021 | 62321 | 1 | $2,619.66 |
| 20648 | Integrity Medical Group, LLC | 0402760490101115 | 7/17/2021 | Bill | 7/1/2021 | Q9967 | 1 | $100.00 |
| 20649 | Integrity Medical Group, LLC | 0402760490101115 | 7/17/2021 | Bill | 7/1/2021 | J2001 | 1 | $40.00 |
| 20650 | Integrity Medical Group, LLC | 0402760490101115 | 7/17/2021 | Bill | 7/1/2021 | J1040 | 1 | $40.00 |
| 20651 | Integrity Medical Group, LLC | 8693629300000001 | 7/17/2021 | Bill | 7/1/2021 | 99203 | 1 | $434.48 |
| 20652 | Integrity Medical Group, LLC | 0410437420000003 | 7/17/2021 | Bill | 6/29/2021 | 99203 | 1 | $434.48 |
| 20653 | Integrity Medical Group, LLC | 8708055500000001 | 7/17/2021 | Bill | 6/30/2021 | 99212 | 1 | $175.64 |
| 20654 | Integrity Medical Group, LLC | 8708055500000001 | 7/17/2021 | Bill | 6/30/2021 | 95912 | 1 | $1,055.48 |
| 20655 | Integrity Medical Group, LLC | 8708055500000001 | 7/17/2021 | Bill | 6/30/2021 | 95886 | 1 | $455.90 |
| 20656 | Integrity Medical Group, LLC | 8715877170000001 | 7/17/2021 | Bill | 7/2/2021 | 99213 | 1 | $293.20 |
| 20657 | Integrity Medical Group, LLC | 0240312240101040 | 7/17/2021 | Bill | 7/1/2021 | 99204 | 1 | $662.12 |
| 20658 | Integrity Medical Group, LLC | 0565682590101014 | 7/17/2021 | Bill | 7/2/2021 | 99213 | 1 | $293.20 |
| 20659 | Integrity Medical Group, LLC | 8691467960000001 | 7/17/2021 | Bill | 6/29/2021 | 99213 | 1 | $293.20 |
| 20660 | Integrity Medical Group, LLC | 8697695330000001 | 7/17/2021 | Bill | 6/30/2021 | 99204 | 1 | $662.12 |
| 20661 | Integrity Medical Group, LLC | 0240312240101040 | 7/17/2021 | Bill | 7/1/2021 | 99204 | 1 | $662.12 |
| 20662 | Integrity Medical Group, LLC | 0545891040101012 | 7/17/2021 | Bill | 6/29/2021 | 99204 | 1 | $662.12 |
| 20663 | Integrity Medical Group, LLC | 0543690820101059 | 7/17/2021 | Bill | 7/7/2021 | 99213 | 1 | $293.20 |
| 20664 | Integrity Medical Group, LLC | 0579607690101020 | 7/17/2021 | Bill | 6/29/2021 | 99212 | 1 | $175.64 |
| 20665 | Integrity Medical Group, LLC | 8691373740000002 | 7/17/2021 | Bill | 6/30/2021 | 99213 | 1 | $293.20 |
| 20666 | Integrity Medical Group, LLC | 0649253080000004 | 7/17/2021 | Bill | 6/30/2021 | 99204 | 1 | $662.12 |
| 20667 | Integrity Medical Group, LLC | 0591149100101015 | 7/17/2021 | Bill | 6/28/2021 | 99213 | 1 | $293.20 |
| 20668 | Integrity Medical Group, LLC | 0367466720101015 | 7/17/2021 | Bill | 7/1/2021 | 99204 | 1 | $662.12 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 20669 | Integrity Medical Group, LLC | 0367466720101015 | 7/17/2021 | Bill | 7/1/2021 | 62323 | 1 | $2,485.56 |
| 20670 | Integrity Medical Group, LLC | 0367466720101015 | 7/17/2021 | Bill | 7/1/2021 | Q9967 | 1 | $100.00 |
| 20671 | Integrity Medical Group, LLC | 0367466720101015 | 7/17/2021 | Bill | 7/1/2021 | J3490 | 1 | $30.00 |
| 20672 | Integrity Medical Group, LLC | 0367466720101015 | 7/17/2021 | Bill | 7/1/2021 | J2001 | 1 | $40.00 |
| 20673 | Integrity Medical Group, LLC | 0367466720101015 | 7/17/2021 | Bill | 7/1/2021 | J1040 | 1 | $40.00 |
| 20674 | Integrity Medical Group, LLC | 0535930750000001 | 7/17/2021 | Bill | 6/29/2021 | 99204 | 1 | $662.12 |
| 20675 | Integrity Medical Group, LLC | 0127445130102013 | 7/17/2021 | Bill | 6/29/2021 | 99203 | 1 | $434.48 |
| 20676 | Integrity Medical Group, LLC | 8675848960000001 | 7/17/2021 | Bill | 7/1/2021 | 99213 | 1 | $293.20 |
| 20677 | Integrity Medical Group, LLC | 0176777370101059 | 7/17/2021 | Bill | 7/2/2021 | 99212 | 1 | $175.64 |
| 20678 | Integrity Medical Group, LLC | 0176777370101059 | 7/17/2021 | Bill | 7/2/2021 | 95910 | 1 | $794.80 |
| 20679 | Integrity Medical Group, LLC | 8671268260000001 | 7/17/2021 | Bill | 6/28/2021 | 99213 | 1 | $293.20 |
| 20680 | Integrity Medical Group, LLC | 0481753750101059 | 7/17/2021 | Bill | 6/28/2021 | 99213 | 1 | $293.20 |
| 20681 | Integrity Medical Group, LLC | 0198149560101203 | 7/17/2021 | Bill | 7/1/2021 | 99213 | 1 | $293.20 |
| 20682 | Integrity Medical Group, LLC | 0314932700101046 | 7/17/2021 | Bill | 7/2/2021 | 99204 | 1 | $662.12 |
| 20683 | Integrity Medical Group, LLC | 0632716160101018 | 7/17/2021 | Bill | 6/29/2021 | 99203 | 1 | $434.48 |
| 20684 | Integrity Medical Group, LLC | 0448434400101095 | 7/17/2021 | Bill | 6/28/2021 | 99213 | 1 | $293.20 |
| 20685 | Integrity Medical Group, LLC | 0579520880101126 | 7/17/2021 | Bill | 6/30/2021 | 99214 | 1 | $432.96 |
| 20686 | Integrity Medical Group, LLC | 8668801930000001 | 7/17/2021 | Bill | 6/28/2021 | 99213 | 1 | $293.20 |
| 20687 | Integrity Medical Group, LLC | 0523366280101119 | 7/17/2021 | Bill | 6/28/2021 | 99213 | 1 | $293.20 |
| 20688 | Integrity Medical Group, LLC | 0043228550101115 | 7/17/2021 | Bill | 6/25/2021 | 99204 | 1 | $662.12 |
| 20689 | Integrity Medical Group, LLC | 0552575820101032 | 7/17/2021 | Bill | 7/1/2021 | 99204 | 1 | $662.12 |
| 20690 | Integrity Medical Group, LLC | 0633534160000001 | 7/17/2021 | Bill | 6/30/2021 | 99204 | 1 | $662.12 |
| 20691 | Integrity Medical Group, LLC | 0519960580000002 | 7/17/2021 | Bill | 7/1/2021 | 99214 | 1 | $432.96 |
| 20692 | Integrity Medical Group, LLC | 0510828840101025 | 7/17/2021 | Bill | 7/2/2021 | 99212 | 1 | $175.64 |
| 20693 | Integrity Medical Group, LLC | 0461999570000002 | 7/17/2021 | Bill | 6/28/2021 | 99204 | 1 | $662.12 |
| 20694 | Integrity Medical Group, LLC | 0558483860000002 | 7/17/2021 | Bill | 6/30/2021 | 99212 | 1 | $175.64 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 20695 | Integrity Medical Group, LLC | 0397573010101129 | 7/17/2021 | Bill | 6/30/2021 | 99213 | 1 | $293.20 |
| 20696 | Integrity Medical Group, LLC | 0529161530101031 | 7/17/2021 | Bill | 6/30/2021 | 99203 | 1 | $434.48 |
| 20697 | Integrity Medical Group, LLC | 0529161530101031 | 7/17/2021 | Bill | 6/30/2021 | 20605 | 1 | $370.56 |
| 20698 | Integrity Medical Group, LLC | 0529161530101031 | 7/17/2021 | Bill | 6/30/2021 | S0020 | 1 | $40.00 |
| 20699 | Integrity Medical Group, LLC | 0529161530101031 | 7/17/2021 | Bill | 6/30/2021 | J2001 | 1 | $40.00 |
| 20700 | Integrity Medical Group, LLC | 0529161530101031 | 7/17/2021 | Bill | 6/30/2021 | J3301 | 1 | $10.00 |
| 20701 | Integrity Medical Group, LLC | 0448434400101095 | 7/17/2021 | Bill | 6/30/2021 | 99214 | 1 | $432.96 |
| 20702 | Integrity Medical Group, LLC | 0801264880000001 | 7/17/2021 | Bill | 6/29/2021 | 99213 | 1 | $293.20 |
| 20703 | Integrity Medical Group, LLC | 0653252110101020 | 7/17/2021 | Bill | 6/29/2021 | 99213 | 1 | $293.20 |
| 20704 | Integrity Medical Group, LLC | 0653252110101020 | 7/17/2021 | Bill | 6/29/2021 | 62323 | 1 | $2,485.56 |
| 20705 | Integrity Medical Group, LLC | 0653252110101020 | 7/17/2021 | Bill | 6/29/2021 | Q9967 | 2 | $200.00 |
| 20706 | Integrity Medical Group, LLC | 0653252110101020 | 7/17/2021 | Bill | 6/29/2021 | 94761 | 1 | $55.20 |
| 20707 | Integrity Medical Group, LLC | 0653252110101020 | 7/17/2021 | Bill | 6/29/2021 | J2001 | 1 | $40.00 |
| 20708 | Integrity Medical Group, LLC | 0653252110101020 | 7/17/2021 | Bill | 6/29/2021 | J3490 | 1 | $30.00 |
| 20709 | Integrity Medical Group, LLC | 0653252110101020 | 7/17/2021 | Bill | 6/29/2021 | J1030 | 1 | $20.00 |
| 20710 | Integrity Medical Group, LLC | 0442215800101026 | 7/17/2021 | Bill | 7/1/2021 | 99214 | 1 | $432.96 |
| 20711 | Integrity Medical Group, LLC | 0387883710101058 | 7/17/2021 | Bill | 6/29/2021 | 99212 | 1 | $175.64 |
| 20712 | Integrity Medical Group, LLC | 8670353550000003 | 7/17/2021 | Bill | 7/2/2021 | 99203 | 1 | $434.48 |
| 20713 | Integrity Medical Group, LLC | 0166111460101053 | 7/17/2021 | Bill | 6/30/2021 | 99213 | 1 | $293.20 |
| 20714 | Integrity Medical Group, LLC | 0345032560101013 | 7/17/2021 | Bill | 6/30/2021 | 99212 | 1 | $175.64 |
| 20715 | Integrity Medical Group, LLC | 0345032560101013 | 7/17/2021 | Bill | 6/30/2021 | 62323 | 1 | $2,485.56 |
| 20716 | Integrity Medical Group, LLC | 0345032560101013 | 7/17/2021 | Bill | 6/30/2021 | Q9967 | 1 | $100.00 |
| 20717 | Integrity Medical Group, LLC | 0345032560101013 | 7/17/2021 | Bill | 6/30/2021 | J2001 | 1 | $40.00 |
| 20718 | Integrity Medical Group, LLC | 0345032560101013 | 7/17/2021 | Bill | 6/30/2021 | J1040 | 1 | $40.00 |
| 20719 | Integrity Medical Group, LLC | 0345032560101013 | 7/17/2021 | Bill | 6/30/2021 | J3490 | 1 | $30.00 |
| 20720 | Integrity Medical Group, LLC | 0610740220000002 | 7/17/2021 | Bill | 6/29/2021 | 99212 | 1 | $175.64 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 20721 | Integrity Medical Group, LLC | 0610740220000002 | 7/17/2021 | Bill | 6/29/2021 | 62323 | 1 | $2,485.56 |
| 20722 | Integrity Medical Group, LLC | 0610740220000002 | 7/17/2021 | Bill | 6/29/2021 | Q9967 | 1 | $100.00 |
| 20723 | Integrity Medical Group, LLC | 0610740220000002 | 7/17/2021 | Bill | 6/29/2021 | J2001 | 1 | $40.00 |
| 20724 | Integrity Medical Group, LLC | 0610740220000002 | 7/17/2021 | Bill | 6/29/2021 | J1040 | 1 | $40.00 |
| 20725 | Integrity Medical Group, LLC | 0610740220000002 | 7/17/2021 | Bill | 6/29/2021 | J3490 | 1 | $30.00 |
| 20726 | Integrity Medical Group, LLC | 0116385180101181 | 7/17/2021 | Bill | 6/29/2021 | J3490 | 1 | $30.00 |
| 20727 | Integrity Medical Group, LLC | 0116385180101181 | 7/17/2021 | Bill | 6/29/2021 | 99204 | 1 | $662.12 |
| 20728 | Integrity Medical Group, LLC | 0116385180101181 | 7/17/2021 | Bill | 6/29/2021 | 64490 | 2 | $4,526.88 |
| 20729 | Integrity Medical Group, LLC | 0579333910000003 | 7/17/2021 | Bill | 6/28/2021 | 99212 | 1 | $175.64 |
| 20730 | Integrity Medical Group, LLC | 0579333910000003 | 7/17/2021 | Bill | 6/28/2021 | 62323 | 1 | $2,485.56 |
| 20731 | Integrity Medical Group, LLC | 0579333910000003 | 7/17/2021 | Bill | 6/28/2021 | Q9967 | 1 | $100.00 |
| 20732 | Integrity Medical Group, LLC | 0579333910000003 | 7/17/2021 | Bill | 6/28/2021 | J2001 | 1 | $40.00 |
| 20733 | Integrity Medical Group, LLC | 0579333910000003 | 7/17/2021 | Bill | 6/28/2021 | J1040 | 1 | $40.00 |
| 20734 | Integrity Medical Group, LLC | 0579333910000003 | 7/17/2021 | Bill | 6/28/2021 | J3490 | 1 | $30.00 |
| 20735 | Integrity Medical Group, LLC | 0116385180101181 | 7/17/2021 | Bill | 6/29/2021 | S0020 | 1 | $40.00 |
| 20736 | Integrity Medical Group, LLC | 0116385180101181 | 7/17/2021 | Bill | 6/29/2021 | J2001 | 1 | $40.00 |
| 20737 | Integrity Medical Group, LLC | 0624226420000002 | 7/17/2021 | Bill | 6/29/2021 | 99204 | 1 | $662.12 |
| 20738 | Integrity Medical Group, LLC | 0624226420000002 | 7/17/2021 | Bill | 6/29/2021 | 62321 | 1 | $2,619.66 |
| 20739 | Integrity Medical Group, LLC | 0624226420000002 | 7/17/2021 | Bill | 6/29/2021 | Q9967 | 1 | $100.00 |
| 20740 | Integrity Medical Group, LLC | 0624226420000002 | 7/17/2021 | Bill | 6/29/2021 | J2001 | 1 | $40.00 |
| 20741 | Integrity Medical Group, LLC | 0624226420000002 | 7/17/2021 | Bill | 6/29/2021 | J1040 | 1 | $40.00 |
| 20742 | Integrity Medical Group, LLC | 0624226420000002 | 7/17/2021 | Bill | 6/29/2021 | J3490 | 1 | $30.00 |
| 20743 | Integrity Medical Group, LLC | 0251313430101158 | 7/17/2021 | Bill | 7/2/2021 | 99212 | 1 | $175.64 |
| 20744 | Integrity Medical Group, LLC | 0579262450000002 | 7/17/2021 | Bill | 7/2/2021 | 99213 | 1 | $293.20 |
| 20745 | Integrity Medical Group, LLC | 0391144030101012 | 7/17/2021 | Bill | 6/28/2021 | 99213 | 1 | $293.20 |
| 20746 | Integrity Medical Group, LLC | 8674927990000001 | 7/17/2021 | Bill | 6/29/2021 | 99213 | 1 | $293.20 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 20747 | Integrity Medical Group, LLC | 8674927990000001 | 7/17/2021 | Bill | 6/29/2021 | 62323 | 1 | $2,485.56 |
| 20748 | Integrity Medical Group, LLC | 8674927990000001 | 7/17/2021 | Bill | 6/29/2021 | Q9967 | 1 | $100.00 |
| 20749 | Integrity Medical Group, LLC | 8674927990000001 | 7/17/2021 | Bill | 6/29/2021 | 94761 | 1 | $55.20 |
| 20750 | Integrity Medical Group, LLC | 8674927990000001 | 7/17/2021 | Bill | 6/29/2021 | J1040 | 1 | $40.00 |
| 20751 | Integrity Medical Group, LLC | 8674927990000001 | 7/17/2021 | Bill | 6/29/2021 | J2001 | 1 | $40.00 |
| 20752 | Integrity Medical Group, LLC | 8674927990000001 | 7/17/2021 | Bill | 6/29/2021 | J3490 | 1 | $30.00 |
| 20753 | Integrity Medical Group, LLC | 8668459030000001 | 7/17/2021 | Bill | 7/1/2021 | 99213 | 1 | $293.20 |
| 20754 | Integrity Medical Group, LLC | 0531339750101067 | 7/17/2021 | Bill | 6/29/2021 | 99213 | 1 | $293.20 |
| 20755 | Integrity Medical Group, LLC | 8681978750000002 | 7/17/2021 | Bill | 6/28/2021 | 99213 | 1 | $293.20 |
| 20756 | Integrity Medical Group, LLC | 0402088540101036 | 7/17/2021 | Bill | 6/30/2021 | 99214 | 1 | $432.96 |
| 20757 | Integrity Medical Group, LLC | 0378893090101037 | 7/17/2021 | Bill | 6/29/2021 | 99024 | 1 | $577.36 |
| 20758 | Integrity Medical Group, LLC | 8670353550000003 | 7/17/2021 | Bill | 6/30/2021 | 99024 | 1 | $577.36 |
| 20759 | Integrity Medical Group, LLC | 0391502600101039 | 7/17/2021 | Bill | 6/30/2021 | 99024 | 1 | $577.36 |
| 20760 | Integrity Medical Group, LLC | 0176777370101059 | 7/17/2021 | Bill | 7/2/2021 | 95886 | 1 | $455.90 |
| 20761 | Integrity Medical Group, LLC | 0116385180101181 | 7/17/2021 | Bill | 6/29/2021 | 64491 | 2 | $2,258.88 |
| 20762 | Integrity Medical Group, LLC | 0116385180101181 | 7/17/2021 | Bill | 6/29/2021 | 77003 | 1 | $757.44 |
| 20763 | Integrity Medical Group, LLC | 0543690820101059 | 7/17/2021 | Bill | 6/7/2021 | A0100 | 2 | $150.00 |
| 20764 | Integrity Medical Group, LLC | 8708055500000001 | 7/17/2021 | Bill | 6/7/2021 | A0100 | 2 | $150.00 |
| 20765 | Integrity Medical Group, LLC | 8679642150000001 | 7/17/2021 | Bill | 7/2/2021 | J3490 | 1 | $30.00 |
| 20766 | Integrity Medical Group, LLC | 0611749450101054 | 7/17/2021 | Bill | 6/29/2021 | J3490 | 1 | $30.00 |
| 20767 | Integrity Medical Group, LLC | 0611749450101054 | 7/17/2021 | Bill | 6/29/2021 | 97010 | 1 | $10.00 |
| 20768 | Integrity Medical Group, LLC | 0583451890000003 | 7/17/2021 | Bill | 6/30/2021 | S0020 | 1 | $40.00 |
| 20769 | Integrity Medical Group, LLC | 0563771080101066 | 7/17/2021 | Bill | 7/1/2021 | S0020 | 1 | $40.00 |
| 20770 | Integrity Medical Group, LLC | 0563771080101066 | 7/17/2021 | Bill | 7/1/2021 | J3490 | 1 | $30.00 |
| 20771 | Integrity Medical Group, LLC | 8676838520000002 | 7/17/2021 | Bill | 7/1/2021 | J3490 | 1 | $30.00 |
| 20772 | Integrity Medical Group, LLC | 0514540440101086 | 7/17/2021 | Bill | 6/30/2021 | J3490 | 1 | $30.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 20773 | Integrity Medical Group, LLC | 0402760490101115 | 7/17/2021 | Bill | 7/1/2021 | S0020 | 1 | $40.00 |
| 20774 | Integrity Medical Group, LLC | 0402760490101115 | 7/17/2021 | Bill | 7/1/2021 | J3490 | 1 | $30.00 |
| 20775 | Integrity Medical Group, LLC | 8686225170000002 | 7/24/2021 | Bill | 7/7/2021 | 99212 | 1 | $175.64 |
| 20776 | Integrity Medical Group, LLC | 0353846460101066 | 7/24/2021 | Bill | 7/8/2021 | 99203 | 1 | $434.48 |
| 20777 | Integrity Medical Group, LLC | 0618802660000005 | 7/24/2021 | Bill | 7/6/2021 | 99212 | 1 | $175.64 |
| 20778 | Integrity Medical Group, LLC | 0618802660000005 | 7/24/2021 | Bill | 7/6/2021 | 62321 | 1 | $2,619.66 |
| 20779 | Integrity Medical Group, LLC | 0618802660000005 | 7/24/2021 | Bill | 7/6/2021 | Q9967 | 1 | $100.00 |
| 20780 | Integrity Medical Group, LLC | 0618802660000005 | 7/24/2021 | Bill | 7/6/2021 | J2001 | 1 | $40.00 |
| 20781 | Integrity Medical Group, LLC | 0618802660000005 | 7/24/2021 | Bill | 7/6/2021 | J1040 | 1 | $40.00 |
| 20782 | Integrity Medical Group, LLC | 0490033650101133 | 7/24/2021 | Bill | 7/12/2021 | 99213 | 1 | $293.20 |
| 20783 | Integrity Medical Group, LLC | 0490033650101133 | 7/24/2021 | Bill | 7/12/2021 | 62321 | 1 | $2,619.66 |
| 20784 | Integrity Medical Group, LLC | 0490033650101133 | 7/24/2021 | Bill | 7/12/2021 | Q9967 | 1 | $100.00 |
| 20785 | Integrity Medical Group, LLC | 0490033650101133 | 7/24/2021 | Bill | 7/12/2021 | 94761 | 1 | $55.20 |
| 20786 | Integrity Medical Group, LLC | 0490033650101133 | 7/24/2021 | Bill | 7/12/2021 | J1040 | 1 | $40.00 |
| 20787 | Integrity Medical Group, LLC | 0490033650101133 | 7/24/2021 | Bill | 7/12/2021 | J2001 | 1 | $40.00 |
| 20788 | Integrity Medical Group, LLC | 0353846460101066 | 7/24/2021 | Bill | 7/8/2021 | 99203 | 1 | $434.48 |
| 20789 | Integrity Medical Group, LLC | 0668588560000001 | 7/24/2021 | Bill | 7/6/2021 | 99204 | 1 | $662.12 |
| 20790 | Integrity Medical Group, LLC | 0585891900101012 | 7/24/2021 | Bill | 7/12/2021 | 99212 | 1 | $175.64 |
| 20791 | Integrity Medical Group, LLC | 0585891900101012 | 7/24/2021 | Bill | 7/12/2021 | 62321 | 1 | $2,619.66 |
| 20792 | Integrity Medical Group, LLC | 0585891900101012 | 7/24/2021 | Bill | 7/12/2021 | Q9967 | 1 | $100.00 |
| 20793 | Integrity Medical Group, LLC | 0585891900101012 | 7/24/2021 | Bill | 7/12/2021 | J2001 | 1 | $40.00 |
| 20794 | Integrity Medical Group, LLC | 0585891900101012 | 7/24/2021 | Bill | 7/12/2021 | J1040 | 1 | $40.00 |
| 20795 | Integrity Medical Group, LLC | 8694229960000001 | 7/24/2021 | Bill | 6/24/2021 | 99203 | 1 | $434.48 |
| 20796 | Integrity Medical Group, LLC | 0181301940101150 | 7/24/2021 | Bill | 7/12/2021 | 99203 | 1 | $434.48 |
| 20797 | Integrity Medical Group, LLC | 0136700090101027 | 7/24/2021 | Bill | 7/12/2021 | 99213 | 1 | $293.20 |
| 20798 | Integrity Medical Group, LLC | 0291873050101046 | 7/24/2021 | Bill | 7/6/2021 | 99204 | 1 | $662.12 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 20799 | Integrity Medical Group, LLC | 8708111280000002 | 7/24/2021 | Bill | 7/7/2021 | 99204 | 1 | $662.12 |
| 20800 | Integrity Medical Group, LLC | 0554263140101020 | 7/24/2021 | Bill | 7/9/2021 | 99204 | 1 | $662.12 |
| 20801 | Integrity Medical Group, LLC | 0554263140101020 | 7/24/2021 | Bill | 7/9/2021 | 62321 | 1 | $2,619.66 |
| 20802 | Integrity Medical Group, LLC | 0554263140101020 | 7/24/2021 | Bill | 7/9/2021 | Q9967 | 1 | $100.00 |
| 20803 | Integrity Medical Group, LLC | 0554263140101020 | 7/24/2021 | Bill | 7/9/2021 | J2001 | 1 | $40.00 |
| 20804 | Integrity Medical Group, LLC | 0554263140101020 | 7/24/2021 | Bill | 7/9/2021 | J1040 | 1 | $40.00 |
| 20805 | Integrity Medical Group, LLC | 0509056220101041 | 7/24/2021 | Bill | 7/9/2021 | 99212 | 1 | $175.64 |
| 20806 | Integrity Medical Group, LLC | 0532645270101104 | 7/24/2021 | Bill | 7/6/2021 | 99213 | 1 | $293.20 |
| 20807 | Integrity Medical Group, LLC | 0200846790101181 | 7/24/2021 | Bill | 7/8/2021 | 99213 | 1 | $293.20 |
| 20808 | Integrity Medical Group, LLC | 0594919350101014 | 7/24/2021 | Bill | 7/9/2021 | 99213 | 1 | $293.20 |
| 20809 | Integrity Medical Group, LLC | 0656954640000001 | 7/24/2021 | Bill | 7/8/2021 | 99214 | 1 | $432.96 |
| 20810 | Integrity Medical Group, LLC | 0523834710101357 | 7/24/2021 | Bill | 7/12/2021 | 99204 | 1 | $662.12 |
| 20811 | Integrity Medical Group, LLC | 0657013500000002 | 7/24/2021 | Bill | 7/12/2021 | 99203 | 1 | $434.48 |
| 20812 | Integrity Medical Group, LLC | 0657013500000002 | 7/24/2021 | Bill | 7/12/2021 | 94761 | 1 | $55.20 |
| 20813 | Integrity Medical Group, LLC | 0657013500000002 | 7/24/2021 | Bill | 7/12/2021 | J2001 | 1 | $40.00 |
| 20814 | Integrity Medical Group, LLC | 0657013500000002 | 7/24/2021 | Bill | 7/12/2021 | J1030 | 1 | $20.00 |
| 20815 | Integrity Medical Group, LLC | 8669527450000001 | 7/24/2021 | Bill | 7/10/2021 | 99204 | 1 | $662.12 |
| 20816 | Integrity Medical Group, LLC | 8684892340000001 | 7/24/2021 | Bill | 7/6/2021 | 99203 | 1 | $434.48 |
| 20817 | Integrity Medical Group, LLC | 0216162750101100 | 7/24/2021 | Bill | 7/7/2021 | 99204 | 1 | $662.12 |
| 20818 | Integrity Medical Group, LLC | 0216162750101100 | 7/24/2021 | Bill | 7/7/2021 | J2001 | 2 | $80.00 |
| 20819 | Integrity Medical Group, LLC | 8669527450000001 | 7/24/2021 | Bill | 7/10/2021 | 94761 | 1 | $55.20 |
| 20820 | Integrity Medical Group, LLC | 8669527450000001 | 7/24/2021 | Bill | 7/10/2021 | J2001 | 1 | $40.00 |
| 20821 | Integrity Medical Group, LLC | 8669527450000001 | 7/24/2021 | Bill | 7/10/2021 | J1030 | 1 | $20.00 |
| 20822 | Integrity Medical Group, LLC | 0510176360000001 | 7/24/2021 | Bill | 7/12/2021 | 99204 | 1 | $662.12 |
| 20823 | Integrity Medical Group, LLC | 0353846460101066 | 7/24/2021 | Bill | 7/8/2021 | 99203 | 1 | $434.48 |
| 20824 | Integrity Medical Group, LLC | 8678304990000001 | 7/24/2021 | Bill | 7/9/2021 | 99213 | 1 | $293.20 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 20825 | Integrity Medical Group, LLC | 0514489400101025 | 7/24/2021 | Bill | 7/8/2021 | 99204 | 1 | $662.12 |
| 20826 | Integrity Medical Group, LLC | 0619023860000002 | 7/24/2021 | Bill | 7/9/2021 | 99212 | 1 | $175.64 |
| 20827 | Integrity Medical Group, LLC | 0415703900101041 | 7/24/2021 | Bill | 7/7/2021 | 99204 | 1 | $662.12 |
| 20828 | Integrity Medical Group, LLC | 0663564820000001 | 7/24/2021 | Bill | 7/6/2021 | 99204 | 1 | $662.12 |
| 20829 | Integrity Medical Group, LLC | 0103153660101373 | 7/24/2021 | Bill | 7/9/2021 | 99212 | 1 | $175.64 |
| 20830 | Integrity Medical Group, LLC | 0531573120101066 | 7/24/2021 | Bill | 7/8/2021 | 99204 | 1 | $662.12 |
| 20831 | Integrity Medical Group, LLC | 8690011740000001 | 7/24/2021 | Bill | 7/6/2021 | 99204 | 1 | $662.12 |
| 20832 | Integrity Medical Group, LLC | 8690011740000001 | 7/24/2021 | Bill | 7/6/2021 | 94761 | 1 | $55.20 |
| 20833 | Integrity Medical Group, LLC | 8690011740000001 | 7/24/2021 | Bill | 7/6/2021 | J2001 | 1 | $40.00 |
| 20834 | Integrity Medical Group, LLC | 8690011740000001 | 7/24/2021 | Bill | 7/6/2021 | J1030 | 1 | $20.00 |
| 20835 | Integrity Medical Group, LLC | 8675138660000003 | 7/24/2021 | Bill | 7/9/2021 | 99212 | 1 | $175.64 |
| 20836 | Integrity Medical Group, LLC | 8675138660000003 | 7/24/2021 | Bill | 7/9/2021 | 62323 | 1 | $2,485.56 |
| 20837 | Integrity Medical Group, LLC | 8675138660000003 | 7/24/2021 | Bill | 7/9/2021 | Q9967 | 1 | $100.00 |
| 20838 | Integrity Medical Group, LLC | 8675138660000003 | 7/24/2021 | Bill | 7/9/2021 | J2001 | 1 | $40.00 |
| 20839 | Integrity Medical Group, LLC | 8675138660000003 | 7/24/2021 | Bill | 7/9/2021 | J1040 | 1 | $40.00 |
| 20840 | Integrity Medical Group, LLC | 0408568560101169 | 7/24/2021 | Bill | 7/9/2021 | 99212 | 1 | $175.64 |
| 20841 | Integrity Medical Group, LLC | 8720423740000001 | 7/24/2021 | Bill | 7/9/2021 | 99204 | 1 | $662.12 |
| 20842 | Integrity Medical Group, LLC | 0577579490101042 | 7/24/2021 | Bill | 7/6/2021 | 99204 | 1 | $662.12 |
| 20843 | Integrity Medical Group, LLC | 0296139930101027 | 7/24/2021 | Bill | 7/6/2021 | 99213 | 1 | $293.20 |
| 20844 | Integrity Medical Group, LLC | 0638839170000002 | 7/24/2021 | Bill | 7/6/2021 | 99213 | 1 | $293.20 |
| 20845 | Integrity Medical Group, LLC | 0249242470101016 | 7/24/2021 | Bill | 7/6/2021 | 99204 | 1 | $662.12 |
| 20846 | Integrity Medical Group, LLC | 0651413000101013 | 7/24/2021 | Bill | 7/7/2021 | 99213 | 1 | $293.20 |
| 20847 | Integrity Medical Group, LLC | 0633952040101015 | 7/24/2021 | Bill | 7/6/2021 | 99204 | 1 | $662.12 |
| 20848 | Integrity Medical Group, LLC | 8698268390000001 | 7/24/2021 | Bill | 7/8/2021 | 99213 | 1 | $293.20 |
| 20849 | Integrity Medical Group, LLC | 0317396120101020 | 7/24/2021 | Bill | 7/6/2021 | 99212 | 1 | $175.64 |
| 20850 | Integrity Medical Group, LLC | 0317396120101020 | 7/24/2021 | Bill | 7/6/2021 | 62323 | 1 | $2,485.56 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 20851 | Integrity Medical Group, LLC | 0317396120101020 | 7/24/2021 | Bill | 7/6/2021 | Q9967 | 1 | $100.00 |
| 20852 | Integrity Medical Group, LLC | 0317396120101020 | 7/24/2021 | Bill | 7/6/2021 | J2001 | 1 | $40.00 |
| 20853 | Integrity Medical Group, LLC | 0317396120101020 | 7/24/2021 | Bill | 7/6/2021 | J1040 | 1 | $40.00 |
| 20854 | Integrity Medical Group, LLC | 0532469050101026 | 7/24/2021 | Bill | 7/9/2021 | 99204 | 1 | $662.12 |
| 20855 | Integrity Medical Group, LLC | 0449159030101125 | 7/24/2021 | Bill | 7/9/2021 | 99204 | 1 | $662.12 |
| 20856 | Integrity Medical Group, LLC | 0597284280101015 | 7/24/2021 | Bill | 7/12/2021 | 99204 | 1 | $662.12 |
| 20857 | Integrity Medical Group, LLC | 8684026090000003 | 7/24/2021 | Bill | 7/8/2021 | 99213 | 1 | $293.20 |
| 20858 | Integrity Medical Group, LLC | 8712671740000001 | 7/24/2021 | Bill | 7/7/2021 | 99204 | 1 | $662.12 |
| 20859 | Integrity Medical Group, LLC | 0532469050101027 | 7/24/2021 | Bill | 7/9/2021 | 99204 | 1 | $662.12 |
| 20860 | Integrity Medical Group, LLC | 0634490800000002 | 7/24/2021 | Bill | 7/12/2021 | 99212 | 1 | $175.64 |
| 20861 | Integrity Medical Group, LLC | 0634490800000002 | 7/24/2021 | Bill | 7/12/2021 | 62323 | 1 | $2,485.56 |
| 20862 | Integrity Medical Group, LLC | 0634490800000002 | 7/24/2021 | Bill | 7/12/2021 | Q9967 | 1 | $100.00 |
| 20863 | Integrity Medical Group, LLC | 0634490800000002 | 7/24/2021 | Bill | 7/12/2021 | J2001 | 1 | $40.00 |
| 20864 | Integrity Medical Group, LLC | 0634490800000002 | 7/24/2021 | Bill | 7/12/2021 | J1040 | 1 | $40.00 |
| 20865 | Integrity Medical Group, LLC | 0634490800000002 | 7/24/2021 | Bill | 7/12/2021 | J3490 | 1 | $30.00 |
| 20866 | Integrity Medical Group, LLC | 0586637670101049 | 7/24/2021 | Bill | 7/9/2021 | 99213 | 1 | $293.20 |
| 20867 | Integrity Medical Group, LLC | 0503706460101030 | 7/24/2021 | Bill | 7/8/2021 | 99213 | 1 | $293.20 |
| 20868 | Integrity Medical Group, LLC | 0279764630101306 | 7/24/2021 | Bill | 7/12/2021 | 99212 | 1 | $175.64 |
| 20869 | Integrity Medical Group, LLC | 0279764630101306 | 7/24/2021 | Bill | 7/12/2021 | 62321 | 1 | $2,619.66 |
| 20870 | Integrity Medical Group, LLC | 8677151080000003 | 7/24/2021 | Bill | 7/6/2021 | 99213 | 1 | $293.20 |
| 20871 | Integrity Medical Group, LLC | 0356377030101045 | 7/24/2021 | Bill | 7/6/2021 | 99212 | 1 | $175.64 |
| 20872 | Integrity Medical Group, LLC | 0456408190101094 | 7/24/2021 | Bill | 7/6/2021 | 99204 | 1 | $662.12 |
| 20873 | Integrity Medical Group, LLC | 0456408190101094 | 7/24/2021 | Bill | 7/6/2021 | 62321 | 1 | $2,619.66 |
| 20874 | Integrity Medical Group, LLC | 0279764630101306 | 7/24/2021 | Bill | 7/12/2021 | Q9967 | 1 | $100.00 |
| 20875 | Integrity Medical Group, LLC | 0279764630101306 | 7/24/2021 | Bill | 7/12/2021 | J2001 | 1 | $40.00 |
| 20876 | Integrity Medical Group, LLC | 0279764630101306 | 7/24/2021 | Bill | 7/12/2021 | J1040 | 1 | $40.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 20877 | Integrity Medical Group, LLC | 0279764630101306 | 7/24/2021 | Bill | 7/12/2021 | J3490 | 1 | $30.00 |
| 20878 | Integrity Medical Group, LLC | 0469067440101049 | 7/24/2021 | Bill | 7/6/2021 | 99204 | 1 | $662.12 |
| 20879 | Integrity Medical Group, LLC | 0529161530101031 | 7/24/2021 | Bill | 7/7/2021 | 99213 | 1 | $293.20 |
| 20880 | Integrity Medical Group, LLC | 0456408190101094 | 7/24/2021 | Bill | 7/6/2021 | Q9967 | 1 | $100.00 |
| 20881 | Integrity Medical Group, LLC | 0456408190101094 | 7/24/2021 | Bill | 7/6/2021 | J2001 | 1 | $40.00 |
| 20882 | Integrity Medical Group, LLC | 0456408190101094 | 7/24/2021 | Bill | 7/6/2021 | J1040 | 1 | $40.00 |
| 20883 | Integrity Medical Group, LLC | 0456408190101094 | 7/24/2021 | Bill | 7/6/2021 | J3490 | 1 | $30.00 |
| 20884 | Integrity Medical Group, LLC | 8677802490000001 | 7/24/2021 | Bill | 7/7/2021 | 99204 | 1 | $662.12 |
| 20885 | Integrity Medical Group, LLC | 0450200510000001 | 7/24/2021 | Bill | 7/7/2021 | 99204 | 1 | $662.12 |
| 20886 | Integrity Medical Group, LLC | 0131690660101032 | 7/24/2021 | Bill | 7/9/2021 | 99212 | 1 | $175.64 |
| 20887 | Integrity Medical Group, LLC | 0131690660101032 | 7/24/2021 | Bill | 7/9/2021 | 64633 | 1 | $3,936.78 |
| 20888 | Integrity Medical Group, LLC | 0131690660101032 | 7/24/2021 | Bill | 7/9/2021 | J2001 | 2 | $80.00 |
| 20889 | Integrity Medical Group, LLC | 0131690660101032 | 7/24/2021 | Bill | 7/9/2021 | S0020 | 1 | $40.00 |
| 20890 | Integrity Medical Group, LLC | 0131690660101032 | 7/24/2021 | Bill | 7/9/2021 | J3490 | 1 | $30.00 |
| 20891 | Integrity Medical Group, LLC | 0131690660101032 | 7/24/2021 | Bill | 7/9/2021 | J8499 | 1 | $20.00 |
| 20892 | Integrity Medical Group, LLC | 0131690660101032 | 7/24/2021 | Bill | 7/9/2021 | J3301 | 1 | $10.00 |
| 20893 | Integrity Medical Group, LLC | 0431623520101013 | 7/24/2021 | Bill | 7/12/2021 | 99212 | 1 | $175.64 |
| 20894 | Integrity Medical Group, LLC | 0208819520101027 | 7/24/2021 | Bill | 7/6/2021 | 99212 | 1 | $175.64 |
| 20895 | Integrity Medical Group, LLC | 8672577480000003 | 7/24/2021 | Bill | 7/10/2021 | 99213 | 1 | $293.20 |
| 20896 | Integrity Medical Group, LLC | 8672577480000003 | 7/24/2021 | Bill | 7/10/2021 | 62321 | 1 | $2,619.66 |
| 20897 | Integrity Medical Group, LLC | 8672577480000003 | 7/24/2021 | Bill | 7/10/2021 | Q9967 | 1 | $100.00 |
| 20898 | Integrity Medical Group, LLC | 8672577480000003 | 7/24/2021 | Bill | 7/10/2021 | 94761 | 1 | $55.20 |
| 20899 | Integrity Medical Group, LLC | 8672577480000003 | 7/24/2021 | Bill | 7/10/2021 | J1040 | 1 | $40.00 |
| 20900 | Integrity Medical Group, LLC | 8672577480000003 | 7/24/2021 | Bill | 7/10/2021 | J2001 | 1 | $40.00 |
| 20901 | Integrity Medical Group, LLC | 8672577480000003 | 7/24/2021 | Bill | 7/10/2021 | J3490 | 1 | $30.00 |
| 20902 | Integrity Medical Group, LLC | 8672577480000003 | 7/24/2021 | Bill | 7/10/2021 | 97010 | 1 | $10.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 20903 | Integrity Medical Group, LLC | 0336140010101055 | 7/24/2021 | Bill | 7/8/2021 | 99204 | 1 | $662.12 |
| 20904 | Integrity Medical Group, LLC | 8685111480000001 | 7/24/2021 | Bill | 7/7/2021 | 99213 | 1 | $293.20 |
| 20905 | Integrity Medical Group, LLC | 0481222310000001 | 7/24/2021 | Bill | 7/12/2021 | 99212 | 1 | $175.64 |
| 20906 | Integrity Medical Group, LLC | 0481222310000001 | 7/24/2021 | Bill | 7/12/2021 | 62323 | 1 | $2,485.56 |
| 20907 | Integrity Medical Group, LLC | 0481222310000001 | 7/24/2021 | Bill | 7/12/2021 | Q9967 | 1 | $100.00 |
| 20908 | Integrity Medical Group, LLC | 0481222310000001 | 7/24/2021 | Bill | 7/12/2021 | J2001 | 1 | $40.00 |
| 20909 | Integrity Medical Group, LLC | 0481222310000001 | 7/24/2021 | Bill | 7/12/2021 | J1040 | 1 | $40.00 |
| 20910 | Integrity Medical Group, LLC | 0481222310000001 | 7/24/2021 | Bill | 7/12/2021 | J3490 | 1 | $30.00 |
| 20911 | Integrity Medical Group, LLC | 0631474180000001 | 7/24/2021 | Bill | 7/12/2021 | 99213 | 1 | $293.20 |
| 20912 | Integrity Medical Group, LLC | 0631474180000001 | 7/24/2021 | Bill | 7/12/2021 | 64490 | 2 | $4,526.88 |
| 20913 | Integrity Medical Group, LLC | 0631474180000001 | 7/24/2021 | Bill | 7/12/2021 | 94761 | 1 | $55.20 |
| 20914 | Integrity Medical Group, LLC | 0631474180000001 | 7/24/2021 | Bill | 7/12/2021 | J2001 | 1 | $40.00 |
| 20915 | Integrity Medical Group, LLC | 0631474180000001 | 7/24/2021 | Bill | 7/12/2021 | S0020 | 1 | $40.00 |
| 20916 | Integrity Medical Group, LLC | 0631474180000001 | 7/24/2021 | Bill | 7/12/2021 | J3490 | 1 | $30.00 |
| 20917 | Integrity Medical Group, LLC | 0631474180000001 | 7/24/2021 | Bill | 7/12/2021 | J1030 | 1 | $20.00 |
| 20918 | Integrity Medical Group, LLC | 0625818850101016 | 7/24/2021 | Bill | 7/6/2021 | 99203 | 1 | $434.48 |
| 20919 | Integrity Medical Group, LLC | 0477656410101041 | 7/24/2021 | Bill | 7/10/2021 | 99213 | 1 | $293.20 |
| 20920 | Integrity Medical Group, LLC | 0477656410101041 | 7/24/2021 | Bill | 7/10/2021 | 64490 | 2 | $4,526.88 |
| 20921 | Integrity Medical Group, LLC | 0477656410101041 | 7/24/2021 | Bill | 7/10/2021 | J2001 | 1 | $40.00 |
| 20922 | Integrity Medical Group, LLC | 0477656410101041 | 7/24/2021 | Bill | 7/10/2021 | S0020 | 1 | $40.00 |
| 20923 | Integrity Medical Group, LLC | 0477656410101041 | 7/24/2021 | Bill | 7/10/2021 | J1030 | 1 | $20.00 |
| 20924 | Integrity Medical Group, LLC | 0143500880101061 | 7/24/2021 | Bill | 7/8/2021 | 99213 | 1 | $293.20 |
| 20925 | Integrity Medical Group, LLC | 8670657560000001 | 7/24/2021 | Bill | 7/7/2021 | 99214 | 1 | $432.96 |
| 20926 | Integrity Medical Group, LLC | 0623774460101016 | 7/24/2021 | Bill | 7/9/2021 | 99212 | 1 | $175.64 |
| 20927 | Integrity Medical Group, LLC | 0592333570101014 | 7/24/2021 | Bill | 7/8/2021 | 99212 | 1 | $175.64 |
| 20928 | Integrity Medical Group, LLC | 0592333570101014 | 7/24/2021 | Bill | 7/8/2021 | 62323 | 1 | $2,485.56 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 20929 | Integrity Medical Group, LLC | 0592333570101014 | 7/24/2021 | Bill | 7/8/2021 | Q9967 | 1 | $100.00 |
| 20930 | Integrity Medical Group, LLC | 0592333570101014 | 7/24/2021 | Bill | 7/8/2021 | J2001 | 1 | $40.00 |
| 20931 | Integrity Medical Group, LLC | 0592333570101014 | 7/24/2021 | Bill | 7/8/2021 | J1040 | 1 | $40.00 |
| 20932 | Integrity Medical Group, LLC | 0592333570101014 | 7/24/2021 | Bill | 7/8/2021 | J3490 | 1 | $30.00 |
| 20933 | Integrity Medical Group, LLC | 0182267120101055 | 7/24/2021 | Bill | 7/6/2021 | 99213 | 1 | $293.20 |
| 20934 | Integrity Medical Group, LLC | 0384185120101056 | 7/24/2021 | Bill | 7/8/2021 | 99213 | 1 | $293.20 |
| 20935 | Integrity Medical Group, LLC | 0468549870101022 | 7/24/2021 | Bill | 7/7/2021 | 99204 | 1 | $662.12 |
| 20936 | Integrity Medical Group, LLC | 0356377030101045 | 7/24/2021 | Bill | 7/8/2021 | 99213 | 1 | $293.20 |
| 20937 | Integrity Medical Group, LLC | 0453400350101016 | 7/24/2021 | Bill | 7/8/2021 | 99212 | 1 | $175.64 |
| 20938 | Integrity Medical Group, LLC | 0447658960101037 | 7/24/2021 | Bill | 7/7/2021 | 99204 | 1 | $662.12 |
| 20939 | Integrity Medical Group, LLC | 8673782510000003 | 7/24/2021 | Bill | 7/9/2021 | 99213 | 1 | $293.20 |
| 20940 | Integrity Medical Group, LLC | 0598639920101025 | 7/24/2021 | Bill | 7/6/2021 | 99204 | 1 | $662.12 |
| 20941 | Integrity Medical Group, LLC | 0598639920101025 | 7/24/2021 | Bill | 7/6/2021 | 64493 | 2 | $4,093.92 |
| 20942 | Integrity Medical Group, LLC | 0598639920101025 | 7/24/2021 | Bill | 7/6/2021 | J2001 | 2 | $80.00 |
| 20943 | Integrity Medical Group, LLC | 0598639920101025 | 7/24/2021 | Bill | 7/6/2021 | S0020 | 1 | $40.00 |
| 20944 | Integrity Medical Group, LLC | 0424008690101054 | 7/24/2021 | Bill | 7/7/2021 | 99213 | 1 | $293.20 |
| 20945 | Integrity Medical Group, LLC | 0646732940000001 | 7/24/2021 | Bill | 7/7/2021 | 99213 | 1 | $293.20 |
| 20946 | Integrity Medical Group, LLC | 0269613270101021 | 7/24/2021 | Bill | 7/7/2021 | 99212 | 1 | $175.64 |
| 20947 | Integrity Medical Group, LLC | 0269613270101021 | 7/24/2021 | Bill | 7/7/2021 | 95911 | 1 | $948.84 |
| 20948 | Integrity Medical Group, LLC | 0510828840101025 | 7/24/2021 | Bill | 7/8/2021 | 99212 | 1 | $175.64 |
| 20949 | Integrity Medical Group, LLC | 0510828840101025 | 7/24/2021 | Bill | 7/8/2021 | 64490 | 2 | $4,526.88 |
| 20950 | Integrity Medical Group, LLC | 0510828840101025 | 7/24/2021 | Bill | 7/8/2021 | S0020 | 1 | $40.00 |
| 20951 | Integrity Medical Group, LLC | 0510828840101025 | 7/24/2021 | Bill | 7/8/2021 | J2001 | 1 | $40.00 |
| 20952 | Integrity Medical Group, LLC | 0510828840101025 | 7/24/2021 | Bill | 7/8/2021 | J3490 | 1 | $30.00 |
| 20953 | Integrity Medical Group, LLC | 0273157970101417 | 7/24/2021 | Bill | 7/6/2021 | 99213 | 1 | $293.20 |
| 20954 | Integrity Medical Group, LLC | 0090438170101194 | 7/24/2021 | Bill | 7/8/2021 | 99204 | 1 | $662.12 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **20955** | Integrity Medical Group, LLC | 0466037030101031 | 7/24/2021 | Bill | 7/8/2021 | 99214 | 1 | $432.96 |
| **20956** | Integrity Medical Group, LLC | 0466037030101031 | 7/24/2021 | Bill | 7/8/2021 | 20610 | 1 | $445.80 |
| **20957** | Integrity Medical Group, LLC | 0466037030101031 | 7/24/2021 | Bill | 7/8/2021 | S0020 | 2 | $80.00 |
| **20958** | Integrity Medical Group, LLC | 0466037030101031 | 7/24/2021 | Bill | 7/8/2021 | J2001 | 2 | $80.00 |
| **20959** | Integrity Medical Group, LLC | 0466037030101031 | 7/24/2021 | Bill | 7/8/2021 | J3301 | 2 | $20.00 |
| **20960** | Integrity Medical Group, LLC | 0306022950101035 | 7/24/2021 | Bill | 7/8/2021 | 99214 | 1 | $432.96 |
| **20961** | Integrity Medical Group, LLC | 0510176360000001 | 7/24/2021 | Bill | 7/9/2021 | 99212 | 1 | $175.64 |
| **20962** | Integrity Medical Group, LLC | 0598639920101025 | 7/24/2021 | Bill | 7/6/2021 | J3490 | 1 | $30.00 |
| **20963** | Integrity Medical Group, LLC | 0393156620101044 | 7/24/2021 | Bill | 7/6/2021 | 99213 | 1 | $293.20 |
| **20964** | Integrity Medical Group, LLC | 0176777370101059 | 7/24/2021 | Bill | 7/8/2021 | 99204 | 1 | $662.12 |
| **20965** | Integrity Medical Group, LLC | 8670516870000004 | 7/24/2021 | Bill | 7/6/2021 | 99212 | 1 | $175.64 |
| **20966** | Integrity Medical Group, LLC | 8670516870000004 | 7/24/2021 | Bill | 7/6/2021 | 62323 | 1 | $2,485.56 |
| **20967** | Integrity Medical Group, LLC | 8670516870000004 | 7/24/2021 | Bill | 7/6/2021 | Q9967 | 1 | $100.00 |
| **20968** | Integrity Medical Group, LLC | 8670516870000004 | 7/24/2021 | Bill | 7/6/2021 | J2001 | 1 | $40.00 |
| **20969** | Integrity Medical Group, LLC | 8670516870000004 | 7/24/2021 | Bill | 7/6/2021 | J1040 | 1 | $40.00 |
| **20970** | Integrity Medical Group, LLC | 8670516870000004 | 7/24/2021 | Bill | 7/6/2021 | J3490 | 1 | $30.00 |
| **20971** | Integrity Medical Group, LLC | 0455260530101024 | 7/24/2021 | Bill | 7/8/2021 | 99204 | 1 | $662.12 |
| **20972** | Integrity Medical Group, LLC | 0455260530101024 | 7/24/2021 | Bill | 7/8/2021 | 62323 | 1 | $2,485.56 |
| **20973** | Integrity Medical Group, LLC | 0455260530101024 | 7/24/2021 | Bill | 7/8/2021 | Q9967 | 1 | $100.00 |
| **20974** | Integrity Medical Group, LLC | 0455260530101024 | 7/24/2021 | Bill | 7/8/2021 | J2001 | 1 | $40.00 |
| **20975** | Integrity Medical Group, LLC | 0455260530101024 | 7/24/2021 | Bill | 7/8/2021 | J1040 | 1 | $40.00 |
| **20976** | Integrity Medical Group, LLC | 0455260530101024 | 7/24/2021 | Bill | 7/8/2021 | J3490 | 1 | $30.00 |
| **20977** | Integrity Medical Group, LLC | 0453400350101016 | 7/24/2021 | Bill | 7/8/2021 | 99213 | 1 | $293.20 |
| **20978** | Integrity Medical Group, LLC | 8666766120000001 | 7/24/2021 | Bill | 7/8/2021 | 99211 | 1 | $85.44 |
| **20979** | Integrity Medical Group, LLC | 8668666480000002 | 7/24/2021 | Bill | 7/7/2021 | 99214 | 1 | $432.96 |
| **20980** | Integrity Medical Group, LLC | 0560745820000005 | 7/24/2021 | Bill | 7/10/2021 | J3490 | 1 | $30.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 20981 | Integrity Medical Group, LLC | 0560745820000005 | 7/24/2021 | Bill | 7/10/2021 | J1030 | 1 | $20.00 |
| 20982 | Integrity Medical Group, LLC | 0196172180101398 | 7/24/2021 | Bill | 7/10/2021 | 99213 | 1 | $293.20 |
| 20983 | Integrity Medical Group, LLC | 0352387260000001 | 7/24/2021 | Bill | 7/7/2021 | 99212 | 1 | $175.64 |
| 20984 | Integrity Medical Group, LLC | 0560745820000005 | 7/24/2021 | Bill | 7/10/2021 | 99213 | 1 | $293.20 |
| 20985 | Integrity Medical Group, LLC | 0560745820000005 | 7/24/2021 | Bill | 7/10/2021 | 64493 | 2 | $4,093.92 |
| 20986 | Integrity Medical Group, LLC | 0560745820000005 | 7/24/2021 | Bill | 7/10/2021 | 94761 | 1 | $55.20 |
| 20987 | Integrity Medical Group, LLC | 0560745820000005 | 7/24/2021 | Bill | 7/10/2021 | S0020 | 1 | $40.00 |
| 20988 | Integrity Medical Group, LLC | 0560745820000005 | 7/24/2021 | Bill | 7/10/2021 | J2001 | 1 | $40.00 |
| 20989 | Integrity Medical Group, LLC | 8675920750000001 | 7/24/2021 | Bill | 7/7/2021 | 99213 | 1 | $293.20 |
| 20990 | Integrity Medical Group, LLC | 0646732940000001 | 7/24/2021 | Bill | 7/6/2021 | J3490 | 1 | $30.00 |
| 20991 | Integrity Medical Group, LLC | 0646732940000001 | 7/24/2021 | Bill | 7/6/2021 | 99204 | 1 | $662.12 |
| 20992 | Integrity Medical Group, LLC | 0646732940000001 | 7/24/2021 | Bill | 7/6/2021 | 62323 | 1 | $2,485.56 |
| 20993 | Integrity Medical Group, LLC | 0646732940000001 | 7/24/2021 | Bill | 7/6/2021 | Q9967 | 1 | $100.00 |
| 20994 | Integrity Medical Group, LLC | 0646732940000001 | 7/24/2021 | Bill | 7/6/2021 | J2001 | 1 | $40.00 |
| 20995 | Integrity Medical Group, LLC | 0646732940000001 | 7/24/2021 | Bill | 7/6/2021 | J1040 | 1 | $40.00 |
| 20996 | Integrity Medical Group, LLC | 0599803330101052 | 7/24/2021 | Bill | 7/7/2021 | 99213 | 1 | $293.20 |
| 20997 | Integrity Medical Group, LLC | 0599803330101052 | 7/24/2021 | Bill | 7/7/2021 | 20552 | 1 | $622.44 |
| 20998 | Integrity Medical Group, LLC | 0599803330101052 | 7/24/2021 | Bill | 7/7/2021 | 96372 | 1 | $292.05 |
| 20999 | Integrity Medical Group, LLC | 0599803330101052 | 7/24/2021 | Bill | 7/7/2021 | J2001 | 1 | $40.00 |
| 21000 | Integrity Medical Group, LLC | 0599803330101052 | 7/24/2021 | Bill | 7/7/2021 | J1885 | 1 | $30.00 |
| 21001 | Integrity Medical Group, LLC | 8710448990000001 | 7/24/2021 | Bill | 7/6/2021 | 99213 | 1 | $293.20 |
| 21002 | Integrity Medical Group, LLC | 0397573010101129 | 7/24/2021 | Bill | 7/7/2021 | 99212 | 1 | $175.64 |
| 21003 | Integrity Medical Group, LLC | 0397573010101129 | 7/24/2021 | Bill | 7/7/2021 | 62321 | 1 | $2,619.66 |
| 21004 | Integrity Medical Group, LLC | 0397573010101129 | 7/24/2021 | Bill | 7/7/2021 | Q9967 | 1 | $100.00 |
| 21005 | Integrity Medical Group, LLC | 0397573010101129 | 7/24/2021 | Bill | 7/7/2021 | J2001 | 1 | $40.00 |
| 21006 | Integrity Medical Group, LLC | 0397573010101129 | 7/24/2021 | Bill | 7/7/2021 | J1040 | 1 | $40.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 21007 | Integrity Medical Group, LLC | 0397573010101129 | 7/24/2021 | Bill | 7/7/2021 | J3490 | 1 | $30.00 |
| 21008 | Integrity Medical Group, LLC | 0396413890101023 | 7/24/2021 | Bill | 7/7/2021 | 99212 | 1 | $175.64 |
| 21009 | Integrity Medical Group, LLC | 0637466860000001 | 7/24/2021 | Bill | 7/6/2021 | 99213 | 1 | $293.20 |
| 21010 | Integrity Medical Group, LLC | 0176811420101031 | 7/24/2021 | Bill | 7/9/2021 | 99212 | 1 | $175.64 |
| 21011 | Integrity Medical Group, LLC | 0176811420101031 | 7/24/2021 | Bill | 7/9/2021 | 62323 | 1 | $2,485.56 |
| 21012 | Integrity Medical Group, LLC | 0176811420101031 | 7/24/2021 | Bill | 7/9/2021 | Q9967 | 1 | $100.00 |
| 21013 | Integrity Medical Group, LLC | 0176811420101031 | 7/24/2021 | Bill | 7/9/2021 | J2001 | 1 | $40.00 |
| 21014 | Integrity Medical Group, LLC | 0176811420101031 | 7/24/2021 | Bill | 7/9/2021 | J1040 | 1 | $40.00 |
| 21015 | Integrity Medical Group, LLC | 0176811420101031 | 7/24/2021 | Bill | 7/9/2021 | J3490 | 1 | $30.00 |
| 21016 | Integrity Medical Group, LLC | 8671231770000001 | 7/24/2021 | Bill | 7/12/2021 | 99212 | 1 | $175.64 |
| 21017 | Integrity Medical Group, LLC | 8671231770000001 | 7/24/2021 | Bill | 7/12/2021 | 95912 | 1 | $1,055.48 |
| 21018 | Integrity Medical Group, LLC | 0456408190101094 | 7/24/2021 | Bill | 7/6/2021 | A0100 | 2 | $150.00 |
| 21019 | Integrity Medical Group, LLC | 0352387260000001 | 7/24/2021 | Bill | 7/7/2021 | A0100 | 2 | $150.00 |
| 21020 | Integrity Medical Group, LLC | 8671231770000001 | 7/24/2021 | Bill | 7/12/2021 | A0100 | 2 | $150.00 |
| 21021 | Integrity Medical Group, LLC | 0283526970101047 | 7/24/2021 | Bill | 7/12/2021 | 99024 | 1 | $577.36 |
| 21022 | Integrity Medical Group, LLC | 0492219570101031 | 7/24/2021 | Bill | 7/7/2021 | 99024 | 1 | $577.36 |
| 21023 | Integrity Medical Group, LLC | 0112933800101070 | 7/24/2021 | Bill | 7/6/2021 | 99024 | 1 | $577.36 |
| 21024 | Integrity Medical Group, LLC | 0131690660101032 | 7/24/2021 | Bill | 7/9/2021 | 64634 | 1 | $1,913.06 |
| 21025 | Integrity Medical Group, LLC | 0131690660101032 | 7/24/2021 | Bill | 7/9/2021 | 77003 | 1 | $757.44 |
| 21026 | Integrity Medical Group, LLC | 0631474180000001 | 7/24/2021 | Bill | 7/12/2021 | 64491 | 2 | $2,258.88 |
| 21027 | Integrity Medical Group, LLC | 0477656410101041 | 7/24/2021 | Bill | 7/10/2021 | 64491 | 2 | $2,258.88 |
| 21028 | Integrity Medical Group, LLC | 0598639920101025 | 7/24/2021 | Bill | 7/6/2021 | 64494 | 2 | $2,076.72 |
| 21029 | Integrity Medical Group, LLC | 0598639920101025 | 7/24/2021 | Bill | 7/6/2021 | 77003 | 1 | $757.44 |
| 21030 | Integrity Medical Group, LLC | 0269613270101021 | 7/24/2021 | Bill | 7/7/2021 | 95886 | 1 | $455.90 |
| 21031 | Integrity Medical Group, LLC | 0510828840101025 | 7/24/2021 | Bill | 7/8/2021 | 64491 | 2 | $2,258.88 |
| 21032 | Integrity Medical Group, LLC | 0510828840101025 | 7/24/2021 | Bill | 7/8/2021 | 77003 | 1 | $757.44 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 21033 | Integrity Medical Group, LLC | 0560745820000005 | 7/24/2021 | Bill | 7/10/2021 | 64494 | 2 | $2,076.72 |
| 21034 | Integrity Medical Group, LLC | 8671231770000001 | 7/24/2021 | Bill | 7/12/2021 | 95886 | 1 | $455.90 |
| 21035 | Integrity Medical Group, LLC | 0618802660000005 | 7/24/2021 | Bill | 7/6/2021 | J3490 | 1 | $30.00 |
| 21036 | Integrity Medical Group, LLC | 0490033650101133 | 7/24/2021 | Bill | 7/12/2021 | J3490 | 1 | $30.00 |
| 21037 | Integrity Medical Group, LLC | 0490033650101133 | 7/24/2021 | Bill | 7/12/2021 | 97010 | 1 | $10.00 |
| 21038 | Integrity Medical Group, LLC | 0585891900101012 | 7/24/2021 | Bill | 7/12/2021 | J3490 | 1 | $30.00 |
| 21039 | Integrity Medical Group, LLC | 0554263140101020 | 7/24/2021 | Bill | 7/9/2021 | J3490 | 1 | $30.00 |
| 21040 | Integrity Medical Group, LLC | 0657013500000002 | 7/24/2021 | Bill | 7/12/2021 | S0020 | 1 | $40.00 |
| 21041 | Integrity Medical Group, LLC | 0657013500000002 | 7/24/2021 | Bill | 7/12/2021 | J3490 | 1 | $30.00 |
| 21042 | Integrity Medical Group, LLC | 0216162750101100 | 7/24/2021 | Bill | 7/7/2021 | S0020 | 1 | $40.00 |
| 21043 | Integrity Medical Group, LLC | 0216162750101100 | 7/24/2021 | Bill | 7/7/2021 | J3490 | 1 | $30.00 |
| 21044 | Integrity Medical Group, LLC | 8669527450000001 | 7/24/2021 | Bill | 7/10/2021 | S0020 | 1 | $40.00 |
| 21045 | Integrity Medical Group, LLC | 8669527450000001 | 7/24/2021 | Bill | 7/10/2021 | J3490 | 1 | $30.00 |
| 21046 | Integrity Medical Group, LLC | 8690011740000001 | 7/24/2021 | Bill | 7/6/2021 | S0020 | 1 | $40.00 |
| 21047 | Integrity Medical Group, LLC | 8690011740000001 | 7/24/2021 | Bill | 7/6/2021 | J3490 | 1 | $30.00 |
| 21048 | Integrity Medical Group, LLC | 8675138660000003 | 7/24/2021 | Bill | 7/9/2021 | J3490 | 1 | $30.00 |
| 21049 | Integrity Medical Group, LLC | 0317396120101020 | 7/24/2021 | Bill | 7/6/2021 | J3490 | 1 | $30.00 |
| 21050 | Integrity Medical Group, LLC | 0657013500000002 | 7/24/2021 | Bill | 7/12/2021 | 64493 | 2 | $4,093.92 |
| 21051 | Integrity Medical Group, LLC | 0657013500000002 | 7/24/2021 | Bill | 7/12/2021 | 64494 | 2 | $2,076.72 |
| 21052 | Integrity Medical Group, LLC | 0216162750101100 | 7/24/2021 | Bill | 7/7/2021 | 64493 | 2 | $4,093.92 |
| 21053 | Integrity Medical Group, LLC | 0216162750101100 | 7/24/2021 | Bill | 7/7/2021 | 64494 | 2 | $2,076.72 |
| 21054 | Integrity Medical Group, LLC | 8690011740000001 | 7/24/2021 | Bill | 7/6/2021 | 64493 | 2 | $4,093.92 |
| 21055 | Integrity Medical Group, LLC | 8690011740000001 | 7/24/2021 | Bill | 7/6/2021 | 64494 | 2 | $2,076.72 |
| 21056 | Integrity Medical Group, LLC | 0216162750101100 | 7/24/2021 | Bill | 7/7/2021 | 77003 | 1 | $757.44 |
| 21057 | Integrity Medical Group, LLC | 8669527450000001 | 7/24/2021 | Bill | 7/10/2021 | 64495 | 1 | $1,042.44 |
| 21058 | Integrity Medical Group, LLC | 8669527450000001 | 7/24/2021 | Bill | 7/10/2021 | 64494 | 1 | $1,038.36 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 21059 | Integrity Medical Group, LLC | 8721666770000001 | 8/6/2021 | Bill | 7/16/2021 | 99213 | 1 | $293.20 |
| 21060 | Integrity Medical Group, LLC | 0317544490101126 | 8/6/2021 | Bill | 7/14/2021 | 99204 | 1 | $662.12 |
| 21061 | Integrity Medical Group, LLC | 0317544490101126 | 8/6/2021 | Bill | 7/14/2021 | 62323 | 1 | $2,485.56 |
| 21062 | Integrity Medical Group, LLC | 0317544490101126 | 8/6/2021 | Bill | 7/14/2021 | Q9967 | 1 | $100.00 |
| 21063 | Integrity Medical Group, LLC | 0317544490101126 | 8/6/2021 | Bill | 7/14/2021 | J2001 | 1 | $40.00 |
| 21064 | Integrity Medical Group, LLC | 0317544490101126 | 8/6/2021 | Bill | 7/14/2021 | J1040 | 1 | $40.00 |
| 21065 | Integrity Medical Group, LLC | 0317544490101126 | 8/6/2021 | Bill | 7/14/2021 | J3490 | 1 | $30.00 |
| 21066 | Integrity Medical Group, LLC | 8668991690000003 | 8/6/2021 | Bill | 7/16/2021 | 99213 | 1 | $293.20 |
| 21067 | Integrity Medical Group, LLC | 0572280420000001 | 8/6/2021 | Bill | 7/16/2021 | 99204 | 1 | $662.12 |
| 21068 | Integrity Medical Group, LLC | 8683727160000001 | 8/6/2021 | Bill | 7/16/2021 | 99212 | 1 | $175.64 |
| 21069 | Integrity Medical Group, LLC | 0397259460101047 | 8/6/2021 | Bill | 7/13/2021 | 99204 | 1 | $662.12 |
| 21070 | Integrity Medical Group, LLC | 0452582360101020 | 8/6/2021 | Bill | 7/16/2021 | 99204 | 1 | $662.12 |
| 21071 | Integrity Medical Group, LLC | 0183328180101108 | 8/6/2021 | Bill | 7/16/2021 | 99204 | 1 | $662.12 |
| 21072 | Integrity Medical Group, LLC | 8680439190000002 | 8/6/2021 | Bill | 7/16/2021 | 99204 | 1 | $662.12 |
| 21073 | Integrity Medical Group, LLC | 8722438370000001 | 8/6/2021 | Bill | 7/16/2021 | 99204 | 1 | $662.12 |
| 21074 | Integrity Medical Group, LLC | 0434160480101055 | 8/6/2021 | Bill | 7/15/2021 | 99204 | 1 | $662.12 |
| 21075 | Integrity Medical Group, LLC | 0500653100101057 | 8/6/2021 | Bill | 7/15/2021 | 99213 | 1 | $293.20 |
| 21076 | Integrity Medical Group, LLC | 8679350420000004 | 8/6/2021 | Bill | 7/15/2021 | 99204 | 1 | $662.12 |
| 21077 | Integrity Medical Group, LLC | 8679350420000004 | 8/6/2021 | Bill | 7/15/2021 | 62323 | 1 | $2,485.56 |
| 21078 | Integrity Medical Group, LLC | 8679350420000004 | 8/6/2021 | Bill | 7/15/2021 | Q9967 | 1 | $100.00 |
| 21079 | Integrity Medical Group, LLC | 8679350420000004 | 8/6/2021 | Bill | 7/15/2021 | J2001 | 1 | $40.00 |
| 21080 | Integrity Medical Group, LLC | 8679350420000004 | 8/6/2021 | Bill | 7/15/2021 | J1040 | 1 | $40.00 |
| 21081 | Integrity Medical Group, LLC | 0590529270101062 | 8/6/2021 | Bill | 7/14/2021 | 99204 | 1 | $662.12 |
| 21082 | Integrity Medical Group, LLC | 0361507240000001 | 8/6/2021 | Bill | 7/16/2021 | 99204 | 1 | $662.12 |
| 21083 | Integrity Medical Group, LLC | 0347837120101019 | 8/6/2021 | Bill | 7/13/2021 | 99204 | 1 | $662.12 |
| 21084 | Integrity Medical Group, LLC | 0347837120101019 | 8/6/2021 | Bill | 7/13/2021 | 62321 | 1 | $2,619.66 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 21085 | Integrity Medical Group, LLC | 0347837120101019 | 8/6/2021 | Bill | 7/13/2021 | Q9967 | 1 | $100.00 |
| 21086 | Integrity Medical Group, LLC | 0347837120101019 | 8/6/2021 | Bill | 7/13/2021 | J2001 | 1 | $40.00 |
| 21087 | Integrity Medical Group, LLC | 0347837120101019 | 8/6/2021 | Bill | 7/13/2021 | J1040 | 1 | $40.00 |
| 21088 | Integrity Medical Group, LLC | 8671221920000002 | 8/6/2021 | Bill | 7/16/2021 | 99204 | 1 | $662.12 |
| 21089 | Integrity Medical Group, LLC | 0356377870101232 | 8/6/2021 | Bill | 7/13/2021 | 99213 | 1 | $293.20 |
| 21090 | Integrity Medical Group, LLC | 0471950630101042 | 8/6/2021 | Bill | 7/15/2021 | 99214 | 1 | $432.96 |
| 21091 | Integrity Medical Group, LLC | 0120474260101203 | 8/6/2021 | Bill | 7/14/2021 | 99213 | 1 | $293.20 |
| 21092 | Integrity Medical Group, LLC | 0642377890000002 | 8/6/2021 | Bill | 7/16/2021 | 99203 | 1 | $434.48 |
| 21093 | Integrity Medical Group, LLC | 0542057060000002 | 8/6/2021 | Bill | 7/14/2021 | 99213 | 1 | $293.20 |
| 21094 | Integrity Medical Group, LLC | 0390812910101036 | 8/6/2021 | Bill | 7/13/2021 | 99204 | 1 | $662.12 |
| 21095 | Integrity Medical Group, LLC | 0648984920000001 | 8/6/2021 | Bill | 7/15/2021 | 99204 | 1 | $662.12 |
| 21096 | Integrity Medical Group, LLC | 8683069780000002 | 8/6/2021 | Bill | 7/13/2021 | 99213 | 1 | $293.20 |
| 21097 | Integrity Medical Group, LLC | 8666998570000002 | 8/6/2021 | Bill | 7/15/2021 | 99204 | 1 | $662.12 |
| 21098 | Integrity Medical Group, LLC | 0546848780101014 | 8/6/2021 | Bill | 7/15/2021 | 99202 | 1 | $228.08 |
| 21099 | Integrity Medical Group, LLC | 0352409890101096 | 8/6/2021 | Bill | 7/16/2021 | 99213 | 1 | $293.20 |
| 21100 | Integrity Medical Group, LLC | 0352409890101096 | 8/6/2021 | Bill | 7/16/2021 | 20610 | 1 | $445.80 |
| 21101 | Integrity Medical Group, LLC | 0352409890101096 | 8/6/2021 | Bill | 7/16/2021 | J2001 | 1 | $40.00 |
| 21102 | Integrity Medical Group, LLC | 0352409890101096 | 8/6/2021 | Bill | 7/16/2021 | J2001 | 1 | $40.00 |
| 21103 | Integrity Medical Group, LLC | 0352409890101096 | 8/6/2021 | Bill | 7/16/2021 | J3301 | 1 | $10.00 |
| 21104 | Integrity Medical Group, LLC | 0352409890101096 | 8/6/2021 | Bill | 7/16/2021 | J3301 | 1 | $10.00 |
| 21105 | Integrity Medical Group, LLC | 0356377870101232 | 8/6/2021 | Bill | 7/13/2021 | 99213 | 1 | $293.20 |
| 21106 | Integrity Medical Group, LLC | 8673681910000001 | 8/6/2021 | Bill | 7/15/2021 | 99204 | 1 | $662.12 |
| 21107 | Integrity Medical Group, LLC | 0503546440101061 | 8/6/2021 | Bill | 7/16/2021 | 99203 | 1 | $434.48 |
| 21108 | Integrity Medical Group, LLC | 0492980640000002 | 8/6/2021 | Bill | 7/16/2021 | 99204 | 1 | $662.12 |
| 21109 | Integrity Medical Group, LLC | 0492980640000002 | 8/6/2021 | Bill | 7/16/2021 | 99204 | 1 | $662.12 |
| 21110 | Integrity Medical Group, LLC | 0114953250101016 | 8/6/2021 | Bill | 7/14/2021 | 99212 | 1 | $175.64 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 21111 | Integrity Medical Group, LLC | 0590529270101062 | 8/6/2021 | Bill | 7/14/2021 | 99204 | 1 | $662.12 |
| 21112 | Integrity Medical Group, LLC | 0358221320101108 | 8/6/2021 | Bill | 7/15/2021 | 99214 | 1 | $432.96 |
| 21113 | Integrity Medical Group, LLC | 8680246370000002 | 8/6/2021 | Bill | 7/15/2021 | 99213 | 1 | $293.20 |
| 21114 | Integrity Medical Group, LLC | 0179409750101072 | 8/6/2021 | Bill | 7/15/2021 | 99204 | 1 | $662.12 |
| 21115 | Integrity Medical Group, LLC | 0442510600101054 | 8/6/2021 | Bill | 7/17/2021 | 99203 | 1 | $434.48 |
| 21116 | Integrity Medical Group, LLC | 0442510600101054 | 8/6/2021 | Bill | 7/17/2021 | 94761 | 1 | $55.20 |
| 21117 | Integrity Medical Group, LLC | 0442510600101054 | 8/6/2021 | Bill | 7/17/2021 | J2001 | 1 | $40.00 |
| 21118 | Integrity Medical Group, LLC | 0442510600101054 | 8/6/2021 | Bill | 7/17/2021 | J1030 | 1 | $20.00 |
| 21119 | Integrity Medical Group, LLC | 0404195600101027 | 8/6/2021 | Bill | 7/15/2021 | 99212 | 1 | $175.64 |
| 21120 | Integrity Medical Group, LLC | 0647597500000001 | 8/6/2021 | Bill | 7/14/2021 | 99213 | 1 | $293.20 |
| 21121 | Integrity Medical Group, LLC | 0663673970000003 | 8/6/2021 | Bill | 7/14/2021 | 99212 | 1 | $175.64 |
| 21122 | Integrity Medical Group, LLC | 0314073700101318 | 8/6/2021 | Bill | 7/16/2021 | 99204 | 1 | $662.12 |
| 21123 | Integrity Medical Group, LLC | 0635338470101041 | 8/6/2021 | Bill | 7/14/2021 | 99213 | 1 | $293.20 |
| 21124 | Integrity Medical Group, LLC | 0199217930101012 | 8/6/2021 | Bill | 7/13/2021 | 99213 | 1 | $293.20 |
| 21125 | Integrity Medical Group, LLC | 0199217930101012 | 8/6/2021 | Bill | 7/13/2021 | 94761 | 1 | $55.20 |
| 21126 | Integrity Medical Group, LLC | 0199217930101012 | 8/6/2021 | Bill | 7/13/2021 | J2001 | 1 | $40.00 |
| 21127 | Integrity Medical Group, LLC | 0199217930101012 | 8/6/2021 | Bill | 7/13/2021 | J1030 | 1 | $20.00 |
| 21128 | Integrity Medical Group, LLC | 0634490800000002 | 8/6/2021 | Bill | 7/13/2021 | 99204 | 1 | $662.12 |
| 21129 | Integrity Medical Group, LLC | 0634490800000002 | 8/6/2021 | Bill | 7/13/2021 | 20610 | 1 | $445.80 |
| 21130 | Integrity Medical Group, LLC | 0634490800000002 | 8/6/2021 | Bill | 7/13/2021 | S0020 | 2 | $80.00 |
| 21131 | Integrity Medical Group, LLC | 0634490800000002 | 8/6/2021 | Bill | 7/13/2021 | J2001 | 2 | $80.00 |
| 21132 | Integrity Medical Group, LLC | 0634490800000002 | 8/6/2021 | Bill | 7/13/2021 | J3301 | 2 | $20.00 |
| 21133 | Integrity Medical Group, LLC | 0263283010101021 | 8/6/2021 | Bill | 7/15/2021 | 99203 | 1 | $434.48 |
| 21134 | Integrity Medical Group, LLC | 0501532180101013 | 8/6/2021 | Bill | 7/15/2021 | 99213 | 1 | $293.20 |
| 21135 | Integrity Medical Group, LLC | 0580203140101065 | 8/6/2021 | Bill | 7/14/2021 | 99212 | 1 | $175.64 |
| 21136 | Integrity Medical Group, LLC | 0580203140101065 | 8/6/2021 | Bill | 7/14/2021 | 62321 | 1 | $2,619.66 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 21137 | Integrity Medical Group, LLC | 0580203140101065 | 8/6/2021 | Bill | 7/14/2021 | Q9967 | 1 | $100.00 |
| 21138 | Integrity Medical Group, LLC | 8668767550000002 | 8/6/2021 | Bill | 7/13/2021 | 99212 | 1 | $175.64 |
| 21139 | Integrity Medical Group, LLC | 8668767550000002 | 8/6/2021 | Bill | 7/13/2021 | 62323 | 1 | $2,485.56 |
| 21140 | Integrity Medical Group, LLC | 8668767550000002 | 8/6/2021 | Bill | 7/13/2021 | Q9967 | 1 | $100.00 |
| 21141 | Integrity Medical Group, LLC | 8668767550000002 | 8/6/2021 | Bill | 7/13/2021 | J2001 | 1 | $40.00 |
| 21142 | Integrity Medical Group, LLC | 8668767550000002 | 8/6/2021 | Bill | 7/13/2021 | J1040 | 1 | $40.00 |
| 21143 | Integrity Medical Group, LLC | 0580203140101065 | 8/6/2021 | Bill | 7/14/2021 | J2001 | 1 | $40.00 |
| 21144 | Integrity Medical Group, LLC | 0580203140101065 | 8/6/2021 | Bill | 7/14/2021 | J1040 | 1 | $40.00 |
| 21145 | Integrity Medical Group, LLC | 0580203140101065 | 8/6/2021 | Bill | 7/14/2021 | J3490 | 1 | $30.00 |
| 21146 | Integrity Medical Group, LLC | 0642682610000001 | 8/6/2021 | Bill | 7/7/2021 | 22551 | 1 | $2,242.53 |
| 21147 | Integrity Medical Group, LLC | 0337756000101066 | 8/6/2021 | Bill | 7/15/2021 | 99214 | 1 | $432.96 |
| 21148 | Integrity Medical Group, LLC | 8668767550000002 | 8/6/2021 | Bill | 7/13/2021 | J3490 | 1 | $30.00 |
| 21149 | Integrity Medical Group, LLC | 0198149560101203 | 8/6/2021 | Bill | 7/13/2021 | 99212 | 1 | $175.64 |
| 21150 | Integrity Medical Group, LLC | 0198149560101203 | 8/6/2021 | Bill | 7/13/2021 | 62323 | 1 | $2,485.56 |
| 21151 | Integrity Medical Group, LLC | 0198149560101203 | 8/6/2021 | Bill | 7/13/2021 | Q9967 | 1 | $100.00 |
| 21152 | Integrity Medical Group, LLC | 0198149560101203 | 8/6/2021 | Bill | 7/13/2021 | J2001 | 1 | $40.00 |
| 21153 | Integrity Medical Group, LLC | 0198149560101203 | 8/6/2021 | Bill | 7/13/2021 | J1040 | 1 | $40.00 |
| 21154 | Integrity Medical Group, LLC | 0198149560101203 | 8/6/2021 | Bill | 7/13/2021 | J3490 | 1 | $30.00 |
| 21155 | Integrity Medical Group, LLC | 0363960090000001 | 8/6/2021 | Bill | 7/7/2021 | 64718 | 1 | $8,630.16 |
| 21156 | Integrity Medical Group, LLC | 0598639920101025 | 8/6/2021 | Bill | 7/15/2021 | 99213 | 1 | $293.20 |
| 21157 | Integrity Medical Group, LLC | 0219719160101252 | 8/6/2021 | Bill | 7/15/2021 | 99214 | 1 | $432.96 |
| 21158 | Integrity Medical Group, LLC | 0219719160101252 | 8/6/2021 | Bill | 7/15/2021 | 20610 | 1 | $445.80 |
| 21159 | Integrity Medical Group, LLC | 0219719160101252 | 8/6/2021 | Bill | 7/15/2021 | S0020 | 2 | $80.00 |
| 21160 | Integrity Medical Group, LLC | 0219719160101252 | 8/6/2021 | Bill | 7/15/2021 | J2001 | 2 | $80.00 |
| 21161 | Integrity Medical Group, LLC | 0219719160101252 | 8/6/2021 | Bill | 7/15/2021 | J3301 | 2 | $20.00 |
| 21162 | Integrity Medical Group, LLC | 0395201260101032 | 8/6/2021 | Bill | 7/13/2021 | 99213 | 1 | $293.20 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 21163 | Integrity Medical Group, LLC | 8684898510000002 | 8/6/2021 | Bill | 7/13/2021 | 99212 | 1 | $175.64 |
| 21164 | Integrity Medical Group, LLC | 0391502600101039 | 8/6/2021 | Bill | 7/14/2021 | 99213 | 1 | $293.20 |
| 21165 | Integrity Medical Group, LLC | 0391502600101039 | 8/6/2021 | Bill | 7/14/2021 | 20610 | 1 | $445.80 |
| 21166 | Integrity Medical Group, LLC | 0391502600101039 | 8/6/2021 | Bill | 7/14/2021 | 96372 | 1 | $292.05 |
| 21167 | Integrity Medical Group, LLC | 0391502600101039 | 8/6/2021 | Bill | 7/14/2021 | J1885 | 1 | $30.00 |
| 21168 | Integrity Medical Group, LLC | 0294133050101174 | 8/6/2021 | Bill | 7/16/2021 | 99203 | 1 | $434.48 |
| 21169 | Integrity Medical Group, LLC | 0531339750101067 | 8/6/2021 | Bill | 7/13/2021 | 99213 | 1 | $293.20 |
| 21170 | Integrity Medical Group, LLC | 0597072110000002 | 8/6/2021 | Bill | 7/14/2021 | 99213 | 1 | $293.20 |
| 21171 | Integrity Medical Group, LLC | 0294133050101174 | 8/6/2021 | Bill | 7/14/2021 | 99213 | 1 | $293.20 |
| 21172 | Integrity Medical Group, LLC | 0450303070101062 | 8/6/2021 | Bill | 7/15/2021 | 99213 | 1 | $293.20 |
| 21173 | Integrity Medical Group, LLC | 0642682610000001 | 8/6/2021 | Bill | 7/7/2021 | 22551 | 1 | $22,425.36 |
| 21174 | Integrity Medical Group, LLC | 0176777370101059 | 8/6/2021 | Bill | 7/15/2021 | 99214 | 1 | $432.96 |
| 21175 | Integrity Medical Group, LLC | 0176777370101059 | 8/6/2021 | Bill | 7/15/2021 | 20605 | 1 | $370.56 |
| 21176 | Integrity Medical Group, LLC | 0176777370101059 | 8/6/2021 | Bill | 7/15/2021 | S0020 | 1 | $40.00 |
| 21177 | Integrity Medical Group, LLC | 0176777370101059 | 8/6/2021 | Bill | 7/15/2021 | J2001 | 1 | $40.00 |
| 21178 | Integrity Medical Group, LLC | 0176777370101059 | 8/6/2021 | Bill | 7/15/2021 | J3301 | 1 | $10.00 |
| 21179 | Integrity Medical Group, LLC | 0217071540101178 | 8/6/2021 | Bill | 7/15/2021 | 99212 | 1 | $175.64 |
| 21180 | Integrity Medical Group, LLC | 0217071540101178 | 8/6/2021 | Bill | 7/15/2021 | 64633 | 2 | $7,873.56 |
| 21181 | Integrity Medical Group, LLC | 0217071540101178 | 8/6/2021 | Bill | 7/15/2021 | J2001 | 2 | $80.00 |
| 21182 | Integrity Medical Group, LLC | 0217071540101178 | 8/6/2021 | Bill | 7/15/2021 | J3490 | 1 | $30.00 |
| 21183 | Integrity Medical Group, LLC | 0217071540101178 | 8/6/2021 | Bill | 7/15/2021 | J8499 | 1 | $20.00 |
| 21184 | Integrity Medical Group, LLC | 0217071540101178 | 8/6/2021 | Bill | 7/15/2021 | J3301 | 2 | $20.00 |
| 21185 | Integrity Medical Group, LLC | 0006928120103046 | 8/6/2021 | Bill | 7/15/2021 | 99213 | 1 | $293.20 |
| 21186 | Integrity Medical Group, LLC | 0451862990101096 | 8/6/2021 | Bill | 7/13/2021 | 99212 | 1 | $175.64 |
| 21187 | Integrity Medical Group, LLC | 8668666480000002 | 8/6/2021 | Bill | 7/14/2021 | 99212 | 1 | $175.64 |
| 21188 | Integrity Medical Group, LLC | 8668666480000002 | 8/6/2021 | Bill | 7/14/2021 | 62321 | 1 | $2,619.66 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 21189 | Integrity Medical Group, LLC | 8668666480000002 | 8/6/2021 | Bill | 7/14/2021 | Q9967 | 1 | $100.00 |
| 21190 | Integrity Medical Group, LLC | 8668666480000002 | 8/6/2021 | Bill | 7/14/2021 | J2001 | 1 | $40.00 |
| 21191 | Integrity Medical Group, LLC | 8668666480000002 | 8/6/2021 | Bill | 7/14/2021 | J1040 | 1 | $40.00 |
| 21192 | Integrity Medical Group, LLC | 0541299580101026 | 8/6/2021 | Bill | 7/15/2021 | 99213 | 1 | $293.20 |
| 21193 | Integrity Medical Group, LLC | 0571569350101014 | 8/6/2021 | Bill | 7/15/2021 | 99213 | 1 | $293.20 |
| 21194 | Integrity Medical Group, LLC | 0590529270101062 | 8/6/2021 | Bill | 7/14/2021 | 99204 | 1 | $662.12 |
| 21195 | Integrity Medical Group, LLC | 0529161530101031 | 8/6/2021 | Bill | 7/16/2021 | 99212 | 1 | $175.64 |
| 21196 | Integrity Medical Group, LLC | 8668666480000002 | 8/6/2021 | Bill | 7/14/2021 | J3490 | 1 | $30.00 |
| 21197 | Integrity Medical Group, LLC | 8668666480000002 | 8/6/2021 | Bill | 7/14/2021 | J8499 | 1 | $20.00 |
| 21198 | Integrity Medical Group, LLC | 0393148270101036 | 8/6/2021 | Bill | 7/14/2021 | 99213 | 1 | $293.20 |
| 21199 | Integrity Medical Group, LLC | 0529161530101031 | 8/6/2021 | Bill | 7/16/2021 | 95911 | 1 | $948.84 |
| 21200 | Integrity Medical Group, LLC | 0266215170101106 | 8/6/2021 | Bill | 7/13/2021 | 99212 | 1 | $175.64 |
| 21201 | Integrity Medical Group, LLC | 0266215170101106 | 8/6/2021 | Bill | 7/13/2021 | 62321 | 1 | $2,619.66 |
| 21202 | Integrity Medical Group, LLC | 0266215170101106 | 8/6/2021 | Bill | 7/13/2021 | Q9967 | 1 | $100.00 |
| 21203 | Integrity Medical Group, LLC | 0266215170101106 | 8/6/2021 | Bill | 7/13/2021 | J2001 | 1 | $40.00 |
| 21204 | Integrity Medical Group, LLC | 0266215170101106 | 8/6/2021 | Bill | 7/13/2021 | J1040 | 1 | $40.00 |
| 21205 | Integrity Medical Group, LLC | 0266215170101106 | 8/6/2021 | Bill | 7/13/2021 | J3490 | 1 | $30.00 |
| 21206 | Integrity Medical Group, LLC | 0629773980000001 | 8/6/2021 | Bill | 7/15/2021 | 99213 | 1 | $293.20 |
| 21207 | Integrity Medical Group, LLC | 0032726200101221 | 8/6/2021 | Bill | 7/13/2021 | 99213 | 1 | $293.20 |
| 21208 | Integrity Medical Group, LLC | 0510828840101025 | 8/6/2021 | Bill | 7/15/2021 | 99212 | 1 | $175.64 |
| 21209 | Integrity Medical Group, LLC | 0510828840101025 | 8/6/2021 | Bill | 7/15/2021 | 64633 | 2 | $7,873.56 |
| 21210 | Integrity Medical Group, LLC | 0510828840101025 | 8/6/2021 | Bill | 7/15/2021 | J2001 | 2 | $80.00 |
| 21211 | Integrity Medical Group, LLC | 0510828840101025 | 8/6/2021 | Bill | 7/15/2021 | S0020 | 1 | $40.00 |
| 21212 | Integrity Medical Group, LLC | 0510828840101025 | 8/6/2021 | Bill | 7/15/2021 | J3490 | 1 | $30.00 |
| 21213 | Integrity Medical Group, LLC | 0510828840101025 | 8/6/2021 | Bill | 7/15/2021 | J8499 | 1 | $20.00 |
| 21214 | Integrity Medical Group, LLC | 8678304990000001 | 8/6/2021 | Bill | 7/17/2021 | 64490 | 2 | $4,526.88 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 21215 | Integrity Medical Group, LLC | 8678304990000001 | 8/6/2021 | Bill | 7/17/2021 | 94761 | 1 | $55.20 |
| 21216 | Integrity Medical Group, LLC | 8678304990000001 | 8/6/2021 | Bill | 7/17/2021 | J2001 | 1 | $40.00 |
| 21217 | Integrity Medical Group, LLC | 8678304990000001 | 8/6/2021 | Bill | 7/17/2021 | S0020 | 1 | $40.00 |
| 21218 | Integrity Medical Group, LLC | 8678304990000001 | 8/6/2021 | Bill | 7/17/2021 | J3490 | 1 | $30.00 |
| 21219 | Integrity Medical Group, LLC | 8678304990000001 | 8/6/2021 | Bill | 7/17/2021 | J1030 | 1 | $20.00 |
| 21220 | Integrity Medical Group, LLC | 8678304990000001 | 8/6/2021 | Bill | 7/17/2021 | 99204 | 1 | $662.12 |
| 21221 | Integrity Medical Group, LLC | 0452127060101108 | 8/6/2021 | Bill | 7/15/2021 | 99204 | 1 | $662.12 |
| 21222 | Integrity Medical Group, LLC | 8713784450000001 | 8/6/2021 | Bill | 7/14/2021 | 99213 | 1 | $293.20 |
| 21223 | Integrity Medical Group, LLC | 0352436630101140 | 8/6/2021 | Bill | 7/13/2021 | 99204 | 1 | $662.12 |
| 21224 | Integrity Medical Group, LLC | 0510828840101025 | 8/6/2021 | Bill | 7/15/2021 | J3301 | 2 | $20.00 |
| 21225 | Integrity Medical Group, LLC | 0461999570000002 | 8/6/2021 | Bill | 7/17/2021 | 99203 | 1 | $434.48 |
| 21226 | Integrity Medical Group, LLC | 0461999570000002 | 8/6/2021 | Bill | 7/17/2021 | 64490 | 2 | $4,526.88 |
| 21227 | Integrity Medical Group, LLC | 0461999570000002 | 8/6/2021 | Bill | 7/17/2021 | 94761 | 1 | $55.20 |
| 21228 | Integrity Medical Group, LLC | 0461999570000002 | 8/6/2021 | Bill | 7/17/2021 | J2001 | 1 | $40.00 |
| 21229 | Integrity Medical Group, LLC | 0461999570000002 | 8/6/2021 | Bill | 7/17/2021 | S0020 | 1 | $40.00 |
| 21230 | Integrity Medical Group, LLC | 0461999570000002 | 8/6/2021 | Bill | 7/17/2021 | J3490 | 1 | $30.00 |
| 21231 | Integrity Medical Group, LLC | 0461999570000002 | 8/6/2021 | Bill | 7/17/2021 | J1030 | 1 | $20.00 |
| 21232 | Integrity Medical Group, LLC | 0352436630101140 | 8/6/2021 | Bill | 7/13/2021 | 64490 | 2 | $4,526.88 |
| 21233 | Integrity Medical Group, LLC | 0352436630101140 | 8/6/2021 | Bill | 7/13/2021 | 94761 | 1 | $55.20 |
| 21234 | Integrity Medical Group, LLC | 0352436630101140 | 8/6/2021 | Bill | 7/13/2021 | J2001 | 1 | $40.00 |
| 21235 | Integrity Medical Group, LLC | 0352436630101140 | 8/6/2021 | Bill | 7/13/2021 | S0020 | 1 | $40.00 |
| 21236 | Integrity Medical Group, LLC | 0352436630101140 | 8/6/2021 | Bill | 7/13/2021 | J3490 | 1 | $30.00 |
| 21237 | Integrity Medical Group, LLC | 0352436630101140 | 8/6/2021 | Bill | 7/13/2021 | J1030 | 1 | $20.00 |
| 21238 | Integrity Medical Group, LLC | 0520383780101029 | 8/6/2021 | Bill | 7/14/2021 | 99212 | 1 | $175.64 |
| 21239 | Integrity Medical Group, LLC | 0520383780101029 | 8/6/2021 | Bill | 7/14/2021 | 62323 | 1 | $2,485.56 |
| 21240 | Integrity Medical Group, LLC | 0520383780101029 | 8/6/2021 | Bill | 7/14/2021 | Q9967 | 1 | $100.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 21241 | Integrity Medical Group, LLC | 0520383780101029 | 8/6/2021 | Bill | 7/14/2021 | J2001 | 1 | $40.00 |
| 21242 | Integrity Medical Group, LLC | 0520383780101029 | 8/6/2021 | Bill | 7/14/2021 | J1040 | 1 | $40.00 |
| 21243 | Integrity Medical Group, LLC | 0520383780101029 | 8/6/2021 | Bill | 7/14/2021 | J3490 | 1 | $30.00 |
| 21244 | Integrity Medical Group, LLC | 0178605600101044 | 8/6/2021 | Bill | 7/15/2021 | 99204 | 1 | $662.12 |
| 21245 | Integrity Medical Group, LLC | 0178605600101044 | 8/6/2021 | Bill | 7/15/2021 | 62323 | 1 | $2,485.56 |
| 21246 | Integrity Medical Group, LLC | 0178605600101044 | 8/6/2021 | Bill | 7/15/2021 | Q9967 | 1 | $100.00 |
| 21247 | Integrity Medical Group, LLC | 0178605600101044 | 8/6/2021 | Bill | 7/15/2021 | J2001 | 1 | $40.00 |
| 21248 | Integrity Medical Group, LLC | 0178605600101044 | 8/6/2021 | Bill | 7/15/2021 | J1040 | 1 | $40.00 |
| 21249 | Integrity Medical Group, LLC | 0178605600101044 | 8/6/2021 | Bill | 7/15/2021 | J3490 | 1 | $30.00 |
| 21250 | Integrity Medical Group, LLC | 0239732590101011 | 8/6/2021 | Bill | 7/15/2021 | 99204 | 1 | $662.12 |
| 21251 | Integrity Medical Group, LLC | 0513874820101044 | 8/6/2021 | Bill | 7/16/2021 | 99204 | 1 | $662.12 |
| 21252 | Integrity Medical Group, LLC | 0513874820101044 | 8/6/2021 | Bill | 7/16/2021 | 96372 | 1 | $292.05 |
| 21253 | Integrity Medical Group, LLC | 0513874820101044 | 8/6/2021 | Bill | 7/16/2021 | S0020 | 1 | $40.00 |
| 21254 | Integrity Medical Group, LLC | 0513874820101044 | 8/6/2021 | Bill | 7/16/2021 | J1885 | 1 | $30.00 |
| 21255 | Integrity Medical Group, LLC | 0121111810101089 | 8/6/2021 | Bill | 7/14/2021 | 99213 | 1 | $293.20 |
| 21256 | Integrity Medical Group, LLC | 0380159350101065 | 8/6/2021 | Bill | 7/16/2021 | 99213 | 1 | $293.20 |
| 21257 | Integrity Medical Group, LLC | 0631386110101078 | 8/6/2021 | Bill | 7/15/2021 | 99213 | 1 | $293.20 |
| 21258 | Integrity Medical Group, LLC | 0364389810101105 | 8/6/2021 | Bill | 7/15/2021 | 62323 | 1 | $2,485.56 |
| 21259 | Integrity Medical Group, LLC | 0364389810101105 | 8/6/2021 | Bill | 7/15/2021 | Q9967 | 1 | $100.00 |
| 21260 | Integrity Medical Group, LLC | 0364389810101105 | 8/6/2021 | Bill | 7/15/2021 | J2001 | 1 | $40.00 |
| 21261 | Integrity Medical Group, LLC | 0364389810101105 | 8/6/2021 | Bill | 7/15/2021 | S0020 | 1 | $40.00 |
| 21262 | Integrity Medical Group, LLC | 0364389810101105 | 8/6/2021 | Bill | 7/15/2021 | J1040 | 1 | $40.00 |
| 21263 | Integrity Medical Group, LLC | 0364389810101105 | 8/6/2021 | Bill | 7/15/2021 | J3490 | 1 | $30.00 |
| 21264 | Integrity Medical Group, LLC | 0364389810101105 | 8/6/2021 | Bill | 7/15/2021 | 99213 | 1 | $293.20 |
| 21265 | Integrity Medical Group, LLC | 0363960090000001 | 8/6/2021 | Bill | 7/7/2021 | 64718 | 1 | $863.01 |
| 21266 | Integrity Medical Group, LLC | 8694948220000002 | 8/6/2021 | Bill | 7/15/2021 | 99212 | 1 | $175.64 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 21267 | Integrity Medical Group, LLC | 0350899200101056 | 8/6/2021 | Bill | 7/16/2021 | 99203 | 1 | $434.48 |
| 21268 | Integrity Medical Group, LLC | 8688398520000001 | 8/6/2021 | Bill | 7/14/2021 | 99212 | 1 | $175.64 |
| 21269 | Integrity Medical Group, LLC | 0217071540101178 | 8/6/2021 | Bill | 7/15/2021 | A0020 | 1 | $40.00 |
| 21270 | Integrity Medical Group, LLC | 0142512540101063 | 8/6/2021 | Bill | 7/13/2021 | 99024 | 1 | $577.36 |
| 21271 | Integrity Medical Group, LLC | 0470969720101045 | 8/6/2021 | Bill | 7/13/2021 | 99024 | 1 | $577.36 |
| 21272 | Integrity Medical Group, LLC | 0476755180101179 | 8/6/2021 | Bill | 7/14/2021 | 99024 | 1 | $577.36 |
| 21273 | Integrity Medical Group, LLC | 0642682610000001 | 8/6/2021 | Bill | 7/7/2021 | 22853 | 2 | $692.73 |
| 21274 | Integrity Medical Group, LLC | 0642682610000001 | 8/6/2021 | Bill | 7/7/2021 | 22552 | 1 | $529.38 |
| 21275 | Integrity Medical Group, LLC | 0642682610000001 | 8/6/2021 | Bill | 7/7/2021 | 20930 | 1 | $99.12 |
| 21276 | Integrity Medical Group, LLC | 0642682610000001 | 8/6/2021 | Bill | 7/7/2021 | 22853 | 2 | $6,927.36 |
| 21277 | Integrity Medical Group, LLC | 0642682610000001 | 8/6/2021 | Bill | 7/7/2021 | 22552 | 1 | $5,293.80 |
| 21278 | Integrity Medical Group, LLC | 0642682610000001 | 8/6/2021 | Bill | 7/7/2021 | 20930 | 1 | $991.20 |
| 21279 | Integrity Medical Group, LLC | 0217071540101178 | 8/6/2021 | Bill | 7/15/2021 | 64634 | 2 | $3,826.12 |
| 21280 | Integrity Medical Group, LLC | 0217071540101178 | 8/6/2021 | Bill | 7/15/2021 | 77003 | 1 | $757.44 |
| 21281 | Integrity Medical Group, LLC | 0529161530101031 | 8/6/2021 | Bill | 7/16/2021 | 95886 | 1 | $455.90 |
| 21282 | Integrity Medical Group, LLC | 0510828840101025 | 8/6/2021 | Bill | 7/15/2021 | 64634 | 2 | $3,826.12 |
| 21283 | Integrity Medical Group, LLC | 0510828840101025 | 8/6/2021 | Bill | 7/15/2021 | 77003 | 1 | $757.44 |
| 21284 | Integrity Medical Group, LLC | 8678304990000001 | 8/6/2021 | Bill | 7/17/2021 | 64491 | 2 | $2,258.88 |
| 21285 | Integrity Medical Group, LLC | 0461999570000002 | 8/6/2021 | Bill | 7/17/2021 | 64491 | 2 | $2,258.88 |
| 21286 | Integrity Medical Group, LLC | 0352436630101140 | 8/6/2021 | Bill | 7/13/2021 | 64491 | 2 | $2,258.88 |
| 21287 | Integrity Medical Group, LLC | 8679350420000004 | 8/6/2021 | Bill | 7/15/2021 | J3490 | 1 | $30.00 |
| 21288 | Integrity Medical Group, LLC | 0347837120101019 | 8/6/2021 | Bill | 7/13/2021 | J3490 | 1 | $30.00 |
| 21289 | Integrity Medical Group, LLC | 0199217930101012 | 8/6/2021 | Bill | 7/13/2021 | S0020 | 1 | $40.00 |
| 21290 | Integrity Medical Group, LLC | 0199217930101012 | 8/6/2021 | Bill | 7/13/2021 | J3490 | 1 | $30.00 |
| 21291 | Integrity Medical Group, LLC | 0352409890101096 | 8/6/2021 | Bill | 7/16/2021 | S0020 | 1 | $40.00 |
| 21292 | Integrity Medical Group, LLC | 0352409890101096 | 8/6/2021 | Bill | 7/16/2021 | S0020 | 1 | $40.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 21293 | Integrity Medical Group, LLC | 0442510600101054 | 8/6/2021 | Bill | 7/17/2021 | S0020 | 1 | $40.00 |
| 21294 | Integrity Medical Group, LLC | 0442510600101054 | 8/6/2021 | Bill | 7/17/2021 | J3490 | 1 | $30.00 |
| 21295 | Integrity Medical Group, LLC | 0199217930101012 | 8/6/2021 | Bill | 7/13/2021 | 64493 | 2 | $4,093.92 |
| 21296 | Integrity Medical Group, LLC | 0199217930101012 | 8/6/2021 | Bill | 7/13/2021 | 64494 | 2 | $2,076.72 |
| 21297 | Integrity Medical Group, LLC | 0442510600101054 | 8/6/2021 | Bill | 7/17/2021 | 64493 | 2 | $4,093.92 |
| 21298 | Integrity Medical Group, LLC | 0442510600101054 | 8/6/2021 | Bill | 7/17/2021 | 64494 | 2 | $2,076.72 |
| 21299 | Integrity Medical Group, LLC | 0352409890101096 | 8/6/2021 | Bill | 7/16/2021 | 20610 | 1 | $445.80 |
| 21300 | Integrity Medical Group, LLC | 0378107620101031 | 8/7/2021 | Bill | 7/14/2021 | 22551 | 1 | $22,425.36 |
| 21301 | Integrity Medical Group, LLC | 0378107620101031 | 8/7/2021 | Bill | 7/14/2021 | 22551 | 1 | $2,242.53 |
| 21302 | Integrity Medical Group, LLC | 0378107620101031 | 8/7/2021 | Bill | 7/14/2021 | 22552 | 2 | $10,587.60 |
| 21303 | Integrity Medical Group, LLC | 0378107620101031 | 8/7/2021 | Bill | 7/14/2021 | 22853 | 3 | $10,391.04 |
| 21304 | Integrity Medical Group, LLC | 0378107620101031 | 8/7/2021 | Bill | 7/14/2021 | 20930 | 1 | $991.20 |
| 21305 | Integrity Medical Group, LLC | 0378107620101031 | 8/7/2021 | Bill | 7/14/2021 | 22552 | 2 | $1,058.76 |
| 21306 | Integrity Medical Group, LLC | 0378107620101031 | 8/7/2021 | Bill | 7/14/2021 | 22853 | 3 | $1,039.10 |
| 21307 | Integrity Medical Group, LLC | 0378107620101031 | 8/7/2021 | Bill | 7/14/2021 | 20930 | 1 | $99.12 |
| 21308 | Integrity Medical Group, LLC | 0415454010101086 | 8/7/2021 | Bill | 7/20/2021 | 99213 | 1 | $293.20 |
| 21309 | Integrity Medical Group, LLC | 0415454010101086 | 8/7/2021 | Bill | 7/20/2021 | 62321 | 1 | $2,619.66 |
| 21310 | Integrity Medical Group, LLC | 0415454010101086 | 8/7/2021 | Bill | 7/20/2021 | Q9967 | 1 | $100.00 |
| 21311 | Integrity Medical Group, LLC | 0415454010101086 | 8/7/2021 | Bill | 7/20/2021 | 94761 | 1 | $55.20 |
| 21312 | Integrity Medical Group, LLC | 0415454010101086 | 8/7/2021 | Bill | 7/20/2021 | J1040 | 1 | $40.00 |
| 21313 | Integrity Medical Group, LLC | 0415454010101086 | 8/7/2021 | Bill | 7/20/2021 | J2001 | 1 | $40.00 |
| 21314 | Integrity Medical Group, LLC | 8691373740000002 | 8/7/2021 | Bill | 7/22/2021 | 99214 | 1 | $432.96 |
| 21315 | Integrity Medical Group, LLC | 0209652280101043 | 8/7/2021 | Bill | 7/23/2021 | 99213 | 1 | $293.20 |
| 21316 | Integrity Medical Group, LLC | 0678354970000005 | 8/7/2021 | Bill | 7/22/2021 | 99204 | 1 | $662.12 |
| 21317 | Integrity Medical Group, LLC | 0678354970000005 | 8/7/2021 | Bill | 7/22/2021 | 20610 | 1 | $445.80 |
| 21318 | Integrity Medical Group, LLC | 0678354970000005 | 8/7/2021 | Bill | 7/22/2021 | J2001 | 1 | $40.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 21319 | Integrity Medical Group, LLC | 0678354970000005 | 8/7/2021 | Bill | 7/22/2021 | J3301 | 1 | $10.00 |
| 21320 | Integrity Medical Group, LLC | 0484194880101024 | 8/7/2021 | Bill | 7/23/2021 | 99213 | 1 | $293.20 |
| 21321 | Integrity Medical Group, LLC | 8690011740000001 | 8/7/2021 | Bill | 7/20/2021 | 99213 | 1 | $293.20 |
| 21322 | Integrity Medical Group, LLC | 8690011740000001 | 8/7/2021 | Bill | 7/20/2021 | 94761 | 1 | $55.20 |
| 21323 | Integrity Medical Group, LLC | 8690011740000001 | 8/7/2021 | Bill | 7/20/2021 | J2001 | 1 | $40.00 |
| 21324 | Integrity Medical Group, LLC | 8691467960000001 | 8/7/2021 | Bill | 7/22/2021 | 99214 | 1 | $432.96 |
| 21325 | Integrity Medical Group, LLC | 0503722180101034 | 8/7/2021 | Bill | 7/20/2021 | 99204 | 1 | $662.12 |
| 21326 | Integrity Medical Group, LLC | 0539772910101043 | 8/7/2021 | Bill | 7/23/2021 | 99212 | 1 | $175.64 |
| 21327 | Integrity Medical Group, LLC | 0539772910101043 | 8/7/2021 | Bill | 7/23/2021 | 95910 | 1 | $794.80 |
| 21328 | Integrity Medical Group, LLC | 0539772910101043 | 8/7/2021 | Bill | 7/23/2021 | 95886 | 1 | $455.90 |
| 21329 | Integrity Medical Group, LLC | 0392437040101187 | 8/7/2021 | Bill | 7/19/2021 | 99204 | 1 | $662.12 |
| 21330 | Integrity Medical Group, LLC | 0568531110101028 | 8/7/2021 | Bill | 7/23/2021 | 99213 | 1 | $293.20 |
| 21331 | Integrity Medical Group, LLC | 0668588560000001 | 8/7/2021 | Bill | 7/23/2021 | 99204 | 1 | $662.12 |
| 21332 | Integrity Medical Group, LLC | 0668588560000001 | 8/7/2021 | Bill | 7/23/2021 | 62323 | 1 | $2,485.56 |
| 21333 | Integrity Medical Group, LLC | 0668588560000001 | 8/7/2021 | Bill | 7/23/2021 | Q9967 | 1 | $100.00 |
| 21334 | Integrity Medical Group, LLC | 0668588560000001 | 8/7/2021 | Bill | 7/23/2021 | J2001 | 1 | $40.00 |
| 21335 | Integrity Medical Group, LLC | 0668588560000001 | 8/7/2021 | Bill | 7/23/2021 | J1040 | 1 | $40.00 |
| 21336 | Integrity Medical Group, LLC | 0291873050101046 | 8/7/2021 | Bill | 7/23/2021 | 99204 | 1 | $662.12 |
| 21337 | Integrity Medical Group, LLC | 0539772910101043 | 8/7/2021 | Bill | 7/19/2021 | 99203 | 1 | $434.48 |
| 21338 | Integrity Medical Group, LLC | 0633952040101015 | 8/7/2021 | Bill | 7/21/2021 | 99204 | 1 | $662.12 |
| 21339 | Integrity Medical Group, LLC | 0481105620101052 | 8/7/2021 | Bill | 7/22/2021 | 99204 | 1 | $662.12 |
| 21340 | Integrity Medical Group, LLC | 0500653100101057 | 8/7/2021 | Bill | 7/22/2021 | 99214 | 1 | $432.96 |
| 21341 | Integrity Medical Group, LLC | 0500653100101057 | 8/7/2021 | Bill | 7/22/2021 | 20605 | 1 | $370.56 |
| 21342 | Integrity Medical Group, LLC | 0500653100101057 | 8/7/2021 | Bill | 7/22/2021 | J2001 | 1 | $40.00 |
| 21343 | Integrity Medical Group, LLC | 0500653100101057 | 8/7/2021 | Bill | 7/22/2021 | J3301 | 1 | $10.00 |
| 21344 | Integrity Medical Group, LLC | 0678354970000005 | 8/7/2021 | Bill | 7/20/2021 | 99204 | 1 | $662.12 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 21345 | Integrity Medical Group, LLC | 8671221920000002 | 8/7/2021 | Bill | 7/23/2021 | 99212 | 1 | $175.64 |
| 21346 | Integrity Medical Group, LLC | 8671804680000002 | 8/7/2021 | Bill | 7/21/2021 | 99204 | 1 | $662.12 |
| 21347 | Integrity Medical Group, LLC | 0635338470101041 | 8/7/2021 | Bill | 7/22/2021 | 99213 | 1 | $293.20 |
| 21348 | Integrity Medical Group, LLC | 0610740220000002 | 8/7/2021 | Bill | 7/19/2021 | 99212 | 1 | $175.64 |
| 21349 | Integrity Medical Group, LLC | 0610740220000002 | 8/7/2021 | Bill | 7/19/2021 | 62323 | 1 | $2,485.56 |
| 21350 | Integrity Medical Group, LLC | 0610740220000002 | 8/7/2021 | Bill | 7/19/2021 | Q9967 | 1 | $100.00 |
| 21351 | Integrity Medical Group, LLC | 0610740220000002 | 8/7/2021 | Bill | 7/19/2021 | J2001 | 1 | $40.00 |
| 21352 | Integrity Medical Group, LLC | 0610740220000002 | 8/7/2021 | Bill | 7/19/2021 | J1040 | 1 | $40.00 |
| 21353 | Integrity Medical Group, LLC | 8668459030000001 | 8/7/2021 | Bill | 7/24/2021 | 99213 | 1 | $293.20 |
| 21354 | Integrity Medical Group, LLC | 8668459030000001 | 8/7/2021 | Bill | 7/24/2021 | 62323 | 1 | $2,485.56 |
| 21355 | Integrity Medical Group, LLC | 8668459030000001 | 8/7/2021 | Bill | 7/24/2021 | Q9967 | 1 | $100.00 |
| 21356 | Integrity Medical Group, LLC | 8668459030000001 | 8/7/2021 | Bill | 7/24/2021 | J2001 | 1 | $40.00 |
| 21357 | Integrity Medical Group, LLC | 8668459030000001 | 8/7/2021 | Bill | 7/24/2021 | J1040 | 1 | $40.00 |
| 21358 | Integrity Medical Group, LLC | 0487227880000001 | 8/7/2021 | Bill | 7/22/2021 | 99203 | 1 | $434.48 |
| 21359 | Integrity Medical Group, LLC | 0390509320101173 | 8/7/2021 | Bill | 7/21/2021 | 99204 | 1 | $662.12 |
| 21360 | Integrity Medical Group, LLC | 0390509320101173 | 8/7/2021 | Bill | 7/21/2021 | 62321 | 1 | $2,619.66 |
| 21361 | Integrity Medical Group, LLC | 0390509320101173 | 8/7/2021 | Bill | 7/21/2021 | Q9967 | 1 | $100.00 |
| 21362 | Integrity Medical Group, LLC | 0390509320101173 | 8/7/2021 | Bill | 7/21/2021 | J2001 | 1 | $40.00 |
| 21363 | Integrity Medical Group, LLC | 0390509320101173 | 8/7/2021 | Bill | 7/21/2021 | J1040 | 1 | $40.00 |
| 21364 | Integrity Medical Group, LLC | 0597681930101024 | 8/7/2021 | Bill | 7/23/2021 | J1040 | 1 | $40.00 |
| 21365 | Integrity Medical Group, LLC | 0597681930101024 | 8/7/2021 | Bill | 7/23/2021 | J1030 | 1 | $20.00 |
| 21366 | Integrity Medical Group, LLC | 0597681930101024 | 8/7/2021 | Bill | 7/23/2021 | 99213 | 1 | $293.20 |
| 21367 | Integrity Medical Group, LLC | 0597681930101024 | 8/7/2021 | Bill | 7/23/2021 | 62323 | 1 | $2,485.56 |
| 21368 | Integrity Medical Group, LLC | 0597681930101024 | 8/7/2021 | Bill | 7/23/2021 | Q9967 | 1 | $100.00 |
| 21369 | Integrity Medical Group, LLC | 0597681930101024 | 8/7/2021 | Bill | 7/23/2021 | J2001 | 1 | $40.00 |
| 21370 | Integrity Medical Group, LLC | 0555768180101136 | 8/7/2021 | Bill | 7/22/2021 | 99214 | 1 | $432.96 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 21371 | Integrity Medical Group, LLC | 0555768180101136 | 8/7/2021 | Bill | 7/23/2021 | 99204 | 1 | $662.12 |
| 21372 | Integrity Medical Group, LLC | 0367644120101034 | 8/7/2021 | Bill | 7/20/2021 | 99212 | 1 | $175.64 |
| 21373 | Integrity Medical Group, LLC | 0481697650101028 | 8/7/2021 | Bill | 7/20/2021 | 99212 | 1 | $175.64 |
| 21374 | Integrity Medical Group, LLC | 0555768180101136 | 8/7/2021 | Bill | 7/20/2021 | 99204 | 1 | $662.12 |
| 21375 | Integrity Medical Group, LLC | 0634578020000001 | 8/7/2021 | Bill | 7/23/2021 | 99204 | 1 | $662.12 |
| 21376 | Integrity Medical Group, LLC | 0358221320101108 | 8/7/2021 | Bill | 7/23/2021 | 99212 | 1 | $175.64 |
| 21377 | Integrity Medical Group, LLC | 0358221320101108 | 8/7/2021 | Bill | 7/23/2021 | 95911 | 1 | $948.84 |
| 21378 | Integrity Medical Group, LLC | 0358221320101108 | 8/7/2021 | Bill | 7/23/2021 | 95886 | 1 | $455.90 |
| 21379 | Integrity Medical Group, LLC | 0678354970000005 | 8/7/2021 | Bill | 7/21/2021 | 99204 | 1 | $662.12 |
| 21380 | Integrity Medical Group, LLC | 0678354970000005 | 8/7/2021 | Bill | 7/21/2021 | 62321 | 1 | $2,619.66 |
| 21381 | Integrity Medical Group, LLC | 0678354970000005 | 8/7/2021 | Bill | 7/21/2021 | Q9967 | 1 | $100.00 |
| 21382 | Integrity Medical Group, LLC | 0678354970000005 | 8/7/2021 | Bill | 7/21/2021 | J2001 | 1 | $40.00 |
| 21383 | Integrity Medical Group, LLC | 0678354970000005 | 8/7/2021 | Bill | 7/21/2021 | J1040 | 1 | $40.00 |
| 21384 | Integrity Medical Group, LLC | 0553011690000001 | 8/7/2021 | Bill | 7/23/2021 | 99212 | 1 | $175.64 |
| 21385 | Integrity Medical Group, LLC | 8714118260000001 | 8/7/2021 | Bill | 7/23/2021 | 99213 | 1 | $293.20 |
| 21386 | Integrity Medical Group, LLC | 0376506450101015 | 8/7/2021 | Bill | 7/19/2021 | 99204 | 1 | $662.12 |
| 21387 | Integrity Medical Group, LLC | 8703518160000001 | 8/7/2021 | Bill | 7/19/2021 | 99213 | 1 | $293.20 |
| 21388 | Integrity Medical Group, LLC | 8691373740000002 | 8/7/2021 | Bill | 7/23/2021 | 99202 | 1 | $228.08 |
| 21389 | Integrity Medical Group, LLC | 8691373740000002 | 8/7/2021 | Bill | 7/23/2021 | 77002 | 1 | $465.85 |
| 21390 | Integrity Medical Group, LLC | 8691373740000002 | 8/7/2021 | Bill | 7/23/2021 | 20610 | 1 | $445.80 |
| 21391 | Integrity Medical Group, LLC | 8691373740000002 | 8/7/2021 | Bill | 7/23/2021 | Q9967 | 1 | $100.00 |
| 21392 | Integrity Medical Group, LLC | 8691373740000002 | 8/7/2021 | Bill | 7/23/2021 | J2001 | 1 | $40.00 |
| 21393 | Integrity Medical Group, LLC | 0450767070101069 | 8/7/2021 | Bill | 7/21/2021 | 99204 | 1 | $662.12 |
| 21394 | Integrity Medical Group, LLC | 0450767070101069 | 8/7/2021 | Bill | 7/21/2021 | 62321 | 1 | $2,619.66 |
| 21395 | Integrity Medical Group, LLC | 0450767070101069 | 8/7/2021 | Bill | 7/21/2021 | Q9967 | 1 | $100.00 |
| 21396 | Integrity Medical Group, LLC | 0450767070101069 | 8/7/2021 | Bill | 7/21/2021 | J2001 | 1 | $40.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 21397 | Integrity Medical Group, LLC | 0450767070101069 | 8/7/2021 | Bill | 7/21/2021 | J1040 | 1 | $40.00 |
| 21398 | Integrity Medical Group, LLC | 8691373740000002 | 8/7/2021 | Bill | 7/23/2021 | J1030 | 1 | $20.00 |
| 21399 | Integrity Medical Group, LLC | 0375821230101021 | 8/7/2021 | Bill | 7/22/2021 | 99213 | 1 | $293.20 |
| 21400 | Integrity Medical Group, LLC | 0390989470101018 | 8/7/2021 | Bill | 7/20/2021 | 99213 | 1 | $293.20 |
| 21401 | Integrity Medical Group, LLC | 8671221920000002 | 8/7/2021 | Bill | 7/20/2021 | 99204 | 1 | $662.12 |
| 21402 | Integrity Medical Group, LLC | 0364526390101059 | 8/7/2021 | Bill | 7/20/2021 | 99212 | 1 | $175.64 |
| 21403 | Integrity Medical Group, LLC | 0540389350000003 | 8/7/2021 | Bill | 7/19/2021 | 99203 | 1 | $434.48 |
| 21404 | Integrity Medical Group, LLC | 0562557060101038 | 8/7/2021 | Bill | 7/20/2021 | 99203 | 1 | $434.48 |
| 21405 | Integrity Medical Group, LLC | 0562557060101038 | 8/7/2021 | Bill | 7/20/2021 | 94761 | 1 | $55.20 |
| 21406 | Integrity Medical Group, LLC | 0562557060101038 | 8/7/2021 | Bill | 7/20/2021 | J2001 | 1 | $40.00 |
| 21407 | Integrity Medical Group, LLC | 0562557060101038 | 8/7/2021 | Bill | 7/20/2021 | J1030 | 1 | $20.00 |
| 21408 | Integrity Medical Group, LLC | 0406626940101051 | 8/7/2021 | Bill | 7/19/2021 | 99213 | 1 | $293.20 |
| 21409 | Integrity Medical Group, LLC | 0406626940101051 | 8/7/2021 | Bill | 7/19/2021 | 64490 | 1 | $2,263.44 |
| 21410 | Integrity Medical Group, LLC | 0406626940101051 | 8/7/2021 | Bill | 7/19/2021 | 64491 | 1 | $1,129.44 |
| 21411 | Integrity Medical Group, LLC | 0406626940101051 | 8/7/2021 | Bill | 7/19/2021 | 94761 | 1 | $55.20 |
| 21412 | Integrity Medical Group, LLC | 0406626940101051 | 8/7/2021 | Bill | 7/19/2021 | J2001 | 1 | $40.00 |
| 21413 | Integrity Medical Group, LLC | 0487227880000001 | 8/7/2021 | Bill | 7/22/2021 | 99203 | 1 | $434.48 |
| 21414 | Integrity Medical Group, LLC | 0289135530101044 | 8/7/2021 | Bill | 7/23/2021 | 99212 | 1 | $175.64 |
| 21415 | Integrity Medical Group, LLC | 8710421130000001 | 8/7/2021 | Bill | 7/21/2021 | 99213 | 1 | $293.20 |
| 21416 | Integrity Medical Group, LLC | 0568524700101011 | 8/7/2021 | Bill | 7/21/2021 | 99213 | 1 | $293.20 |
| 21417 | Integrity Medical Group, LLC | 8694908060000003 | 8/7/2021 | Bill | 7/21/2021 | 99204 | 1 | $662.12 |
| 21418 | Integrity Medical Group, LLC | 0088619170101236 | 8/7/2021 | Bill | 7/23/2021 | 99203 | 1 | $434.48 |
| 21419 | Integrity Medical Group, LLC | 0533859400000001 | 8/7/2021 | Bill | 7/23/2021 | 99203 | 1 | $434.48 |
| 21420 | Integrity Medical Group, LLC | 0533859400000001 | 8/7/2021 | Bill | 7/23/2021 | 62323 | 1 | $2,485.56 |
| 21421 | Integrity Medical Group, LLC | 0533859400000001 | 8/7/2021 | Bill | 7/23/2021 | Q9967 | 1 | $100.00 |
| 21422 | Integrity Medical Group, LLC | 0533859400000001 | 8/7/2021 | Bill | 7/23/2021 | J2001 | 1 | $40.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 21423 | Integrity Medical Group, LLC | 0533859400000001 | 8/7/2021 | Bill | 7/23/2021 | J1040 | 1 | $40.00 |
| 21424 | Integrity Medical Group, LLC | 0324161030101059 | 8/7/2021 | Bill | 7/23/2021 | 99213 | 1 | $293.20 |
| 21425 | Integrity Medical Group, LLC | 0131411830000001 | 8/7/2021 | Bill | 7/19/2021 | 99204 | 1 | $662.12 |
| 21426 | Integrity Medical Group, LLC | 0668588560000001 | 8/7/2021 | Bill | 7/21/2021 | 99213 | 1 | $293.20 |
| 21427 | Integrity Medical Group, LLC | 8699061890000001 | 8/7/2021 | Bill | 7/22/2021 | 99212 | 1 | $175.64 |
| 21428 | Integrity Medical Group, LLC | 0131690660101032 | 8/7/2021 | Bill | 7/23/2021 | 99212 | 1 | $175.64 |
| 21429 | Integrity Medical Group, LLC | 8678284780000001 | 8/7/2021 | Bill | 7/20/2021 | 99213 | 1 | $293.20 |
| 21430 | Integrity Medical Group, LLC | 8678284780000001 | 8/7/2021 | Bill | 7/20/2021 | 64493 | 1 | $2,046.96 |
| 21431 | Integrity Medical Group, LLC | 8678284780000001 | 8/7/2021 | Bill | 7/20/2021 | 94761 | 1 | $55.20 |
| 21432 | Integrity Medical Group, LLC | 8678284780000001 | 8/7/2021 | Bill | 7/20/2021 | J2001 | 1 | $40.00 |
| 21433 | Integrity Medical Group, LLC | 8678284780000001 | 8/7/2021 | Bill | 7/20/2021 | S0020 | 1 | $40.00 |
| 21434 | Integrity Medical Group, LLC | 0131690660101032 | 8/7/2021 | Bill | 7/23/2021 | 64493 | 2 | $4,093.92 |
| 21435 | Integrity Medical Group, LLC | 0131690660101032 | 8/7/2021 | Bill | 7/23/2021 | S0020 | 1 | $40.00 |
| 21436 | Integrity Medical Group, LLC | 0131690660101032 | 8/7/2021 | Bill | 7/23/2021 | J2001 | 1 | $40.00 |
| 21437 | Integrity Medical Group, LLC | 0131690660101032 | 8/7/2021 | Bill | 7/23/2021 | J3490 | 1 | $30.00 |
| 21438 | Integrity Medical Group, LLC | 0634824600101016 | 8/7/2021 | Bill | 7/23/2021 | 99213 | 1 | $293.20 |
| 21439 | Integrity Medical Group, LLC | 0634824600101016 | 8/7/2021 | Bill | 7/23/2021 | 20610 | 1 | $445.80 |
| 21440 | Integrity Medical Group, LLC | 0634824600101016 | 8/7/2021 | Bill | 7/23/2021 | S0020 | 1 | $40.00 |
| 21441 | Integrity Medical Group, LLC | 0634824600101016 | 8/7/2021 | Bill | 7/23/2021 | J2001 | 1 | $40.00 |
| 21442 | Integrity Medical Group, LLC | 0634824600101016 | 8/7/2021 | Bill | 7/23/2021 | J3301 | 1 | $10.00 |
| 21443 | Integrity Medical Group, LLC | 0332772290101032 | 8/7/2021 | Bill | 7/22/2021 | 99213 | 1 | $293.20 |
| 21444 | Integrity Medical Group, LLC | 0363960090000001 | 8/7/2021 | Bill | 7/20/2021 | 99212 | 1 | $175.64 |
| 21445 | Integrity Medical Group, LLC | 0621065640101013 | 8/7/2021 | Bill | 7/22/2021 | 99212 | 1 | $175.64 |
| 21446 | Integrity Medical Group, LLC | 0431623520101013 | 8/7/2021 | Bill | 7/22/2021 | 22899 | 1 | $17,899.00 |
| 21447 | Integrity Medical Group, LLC | 8682656380000001 | 8/7/2021 | Bill | 7/19/2021 | 99204 | 1 | $662.12 |
| 21448 | Integrity Medical Group, LLC | 8682656380000001 | 8/7/2021 | Bill | 7/19/2021 | 62321 | 1 | $2,619.66 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 21449 | Integrity Medical Group, LLC | 8682656380000001 | 8/7/2021 | Bill | 7/19/2021 | Q9967 | 1 | $100.00 |
| 21450 | Integrity Medical Group, LLC | 8682656380000001 | 8/7/2021 | Bill | 7/19/2021 | J2001 | 1 | $40.00 |
| 21451 | Integrity Medical Group, LLC | 8682656380000001 | 8/7/2021 | Bill | 7/19/2021 | J1040 | 1 | $40.00 |
| 21452 | Integrity Medical Group, LLC | 8682656380000001 | 8/7/2021 | Bill | 7/19/2021 | J3490 | 1 | $30.00 |
| 21453 | Integrity Medical Group, LLC | 0203822430101081 | 8/7/2021 | Bill | 7/14/2021 | 64721 | 1 | $732.43 |
| 21454 | Integrity Medical Group, LLC | 0481575990101107 | 8/7/2021 | Bill | 7/19/2021 | 99212 | 1 | $175.64 |
| 21455 | Integrity Medical Group, LLC | 0481575990101107 | 8/7/2021 | Bill | 7/19/2021 | 62321 | 1 | $2,619.66 |
| 21456 | Integrity Medical Group, LLC | 0481575990101107 | 8/7/2021 | Bill | 7/19/2021 | Q9967 | 1 | $100.00 |
| 21457 | Integrity Medical Group, LLC | 0481575990101107 | 8/7/2021 | Bill | 7/19/2021 | J2001 | 1 | $40.00 |
| 21458 | Integrity Medical Group, LLC | 0481575990101107 | 8/7/2021 | Bill | 7/19/2021 | J1040 | 1 | $40.00 |
| 21459 | Integrity Medical Group, LLC | 0481575990101107 | 8/7/2021 | Bill | 7/19/2021 | J3490 | 1 | $30.00 |
| 21460 | Integrity Medical Group, LLC | 0239732590101011 | 8/7/2021 | Bill | 7/20/2021 | 99213 | 1 | $293.20 |
| 21461 | Integrity Medical Group, LLC | 8675250080000001 | 8/7/2021 | Bill | 7/19/2021 | 99213 | 1 | $293.20 |
| 21462 | Integrity Medical Group, LLC | 0476730710101054 | 8/7/2021 | Bill | 7/22/2021 | 22899 | 1 | $17,899.00 |
| 21463 | Integrity Medical Group, LLC | 0476730710101054 | 8/7/2021 | Bill | 7/22/2021 | 22899 | 1 | $8,949.50 |
| 21464 | Integrity Medical Group, LLC | 0121111810101089 | 8/7/2021 | Bill | 7/22/2021 | 22513 | 1 | $35,121.30 |
| 21465 | Integrity Medical Group, LLC | 8675138660000003 | 8/7/2021 | Bill | 7/22/2021 | 99213 | 1 | $293.20 |
| 21466 | Integrity Medical Group, LLC | 0637651570101015 | 8/7/2021 | Bill | 7/19/2021 | 99212 | 1 | $175.64 |
| 21467 | Integrity Medical Group, LLC | 0451216180101039 | 8/7/2021 | Bill | 7/22/2021 | 99213 | 1 | $293.20 |
| 21468 | Integrity Medical Group, LLC | 0174559220101014 | 8/7/2021 | Bill | 7/23/2021 | 99203 | 1 | $434.48 |
| 21469 | Integrity Medical Group, LLC | 0174559220101014 | 8/7/2021 | Bill | 7/23/2021 | 62321 | 1 | $2,619.66 |
| 21470 | Integrity Medical Group, LLC | 0174559220101014 | 8/7/2021 | Bill | 7/23/2021 | Q9967 | 1 | $100.00 |
| 21471 | Integrity Medical Group, LLC | 0174559220101014 | 8/7/2021 | Bill | 7/23/2021 | J2001 | 1 | $40.00 |
| 21472 | Integrity Medical Group, LLC | 0174559220101014 | 8/7/2021 | Bill | 7/23/2021 | J1040 | 1 | $40.00 |
| 21473 | Integrity Medical Group, LLC | 0174559220101014 | 8/7/2021 | Bill | 7/23/2021 | J3490 | 1 | $30.00 |
| 21474 | Integrity Medical Group, LLC | 8672107780000004 | 8/7/2021 | Bill | 7/19/2021 | 99212 | 1 | $175.64 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 21475 | Integrity Medical Group, LLC | 0393713380101034 | 8/7/2021 | Bill | 7/23/2021 | 99212 | 1 | $175.64 |
| 21476 | Integrity Medical Group, LLC | 0393713380101034 | 8/7/2021 | Bill | 7/23/2021 | 62323 | 1 | $2,485.56 |
| 21477 | Integrity Medical Group, LLC | 0393713380101034 | 8/7/2021 | Bill | 7/23/2021 | Q9967 | 1 | $100.00 |
| 21478 | Integrity Medical Group, LLC | 0393713380101034 | 8/7/2021 | Bill | 7/23/2021 | J2001 | 1 | $40.00 |
| 21479 | Integrity Medical Group, LLC | 0599803330101052 | 8/7/2021 | Bill | 7/21/2021 | 99212 | 1 | $175.64 |
| 21480 | Integrity Medical Group, LLC | 0599803330101052 | 8/7/2021 | Bill | 7/21/2021 | 95912 | 1 | $1,055.48 |
| 21481 | Integrity Medical Group, LLC | 8697022130000003 | 8/7/2021 | Bill | 7/20/2021 | 99204 | 1 | $662.12 |
| 21482 | Integrity Medical Group, LLC | 0447192560101059 | 8/7/2021 | Bill | 7/21/2021 | 99204 | 1 | $662.12 |
| 21483 | Integrity Medical Group, LLC | 0393713380101034 | 8/7/2021 | Bill | 7/23/2021 | J1040 | 1 | $40.00 |
| 21484 | Integrity Medical Group, LLC | 0393713380101034 | 8/7/2021 | Bill | 7/23/2021 | J3490 | 1 | $30.00 |
| 21485 | Integrity Medical Group, LLC | 8683476780000001 | 8/7/2021 | Bill | 7/21/2021 | 22551 | 1 | $2,242.53 |
| 21486 | Integrity Medical Group, LLC | 8683476780000001 | 8/7/2021 | Bill | 7/21/2021 | 22551 | 1 | $22,425.36 |
| 21487 | Integrity Medical Group, LLC | 0560745820000005 | 8/7/2021 | Bill | 7/22/2021 | 99213 | 1 | $293.20 |
| 21488 | Integrity Medical Group, LLC | 8710890070000002 | 8/7/2021 | Bill | 7/24/2021 | 99203 | 1 | $434.48 |
| 21489 | Integrity Medical Group, LLC | 8710890070000002 | 8/7/2021 | Bill | 7/24/2021 | 62321 | 1 | $2,619.66 |
| 21490 | Integrity Medical Group, LLC | 8710890070000002 | 8/7/2021 | Bill | 7/24/2021 | Q9967 | 1 | $100.00 |
| 21491 | Integrity Medical Group, LLC | 8710890070000002 | 8/7/2021 | Bill | 7/24/2021 | J2001 | 1 | $40.00 |
| 21492 | Integrity Medical Group, LLC | 8710890070000002 | 8/7/2021 | Bill | 7/24/2021 | J1040 | 1 | $40.00 |
| 21493 | Integrity Medical Group, LLC | 8710890070000002 | 8/7/2021 | Bill | 7/24/2021 | J3490 | 1 | $30.00 |
| 21494 | Integrity Medical Group, LLC | 0624226420000002 | 8/7/2021 | Bill | 7/21/2021 | 99212 | 1 | $175.64 |
| 21495 | Integrity Medical Group, LLC | 0624226420000002 | 8/7/2021 | Bill | 7/21/2021 | 62323 | 1 | $2,485.56 |
| 21496 | Integrity Medical Group, LLC | 0624226420000002 | 8/7/2021 | Bill | 7/21/2021 | Q9967 | 1 | $100.00 |
| 21497 | Integrity Medical Group, LLC | 0624226420000002 | 8/7/2021 | Bill | 7/21/2021 | J2001 | 1 | $40.00 |
| 21498 | Integrity Medical Group, LLC | 0624226420000002 | 8/7/2021 | Bill | 7/21/2021 | J1040 | 1 | $40.00 |
| 21499 | Integrity Medical Group, LLC | 0624226420000002 | 8/7/2021 | Bill | 7/21/2021 | J3490 | 1 | $30.00 |
| 21500 | Integrity Medical Group, LLC | 0632423220000003 | 8/7/2021 | Bill | 7/20/2021 | 99213 | 1 | $293.20 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 21501 | Integrity Medical Group, LLC | 8679935210000001 | 8/7/2021 | Bill | 7/19/2021 | 99213 | 1 | $293.20 |
| 21502 | Integrity Medical Group, LLC | 0652709170101015 | 8/7/2021 | Bill | 7/22/2021 | 22899 | 1 | $17,899.00 |
| 21503 | Integrity Medical Group, LLC | 8671268260000001 | 8/7/2021 | Bill | 7/22/2021 | 99213 | 1 | $293.20 |
| 21504 | Integrity Medical Group, LLC | 0591149100101015 | 8/7/2021 | Bill | 7/20/2021 | 99204 | 1 | $662.12 |
| 21505 | Integrity Medical Group, LLC | 0591149100101015 | 8/7/2021 | Bill | 7/20/2021 | 62323 | 1 | $2,485.56 |
| 21506 | Integrity Medical Group, LLC | 0591149100101015 | 8/7/2021 | Bill | 7/20/2021 | Q9967 | 1 | $100.00 |
| 21507 | Integrity Medical Group, LLC | 0591149100101015 | 8/7/2021 | Bill | 7/20/2021 | J2001 | 1 | $40.00 |
| 21508 | Integrity Medical Group, LLC | 0591149100101015 | 8/7/2021 | Bill | 7/20/2021 | J1040 | 1 | $40.00 |
| 21509 | Integrity Medical Group, LLC | 0591149100101015 | 8/7/2021 | Bill | 7/20/2021 | J3490 | 1 | $30.00 |
| 21510 | Integrity Medical Group, LLC | 0486447670101020 | 8/7/2021 | Bill | 7/22/2021 | 99212 | 1 | $175.64 |
| 21511 | Integrity Medical Group, LLC | 8668459030000001 | 8/7/2021 | Bill | 7/21/2021 | 99204 | 1 | $662.12 |
| 21512 | Integrity Medical Group, LLC | 0296072260101047 | 8/7/2021 | Bill | 7/23/2021 | 99204 | 1 | $662.12 |
| 21513 | Integrity Medical Group, LLC | 0449985840101186 | 8/7/2021 | Bill | 7/12/2021 | 20610 | 1 | $445.80 |
| 21514 | Integrity Medical Group, LLC | 0449985840101186 | 8/7/2021 | Bill | 7/12/2021 | 24359 | 1 | $7,499.89 |
| 21515 | Integrity Medical Group, LLC | 0449985840101186 | 8/7/2021 | Bill | 7/12/2021 | 24359 | 1 | $7,499.89 |
| 21516 | Integrity Medical Group, LLC | 0449985840101186 | 8/7/2021 | Bill | 7/12/2021 | 64721 | 1 | $7,324.35 |
| 21517 | Integrity Medical Group, LLC | 0449985840101186 | 8/7/2021 | Bill | 7/12/2021 | 77022 | 1 | $465.85 |
| 21518 | Integrity Medical Group, LLC | 0449985840101186 | 8/7/2021 | Bill | 7/12/2021 | 20610 | 1 | $445.80 |
| 21519 | Integrity Medical Group, LLC | 0174559220101014 | 8/7/2021 | Bill | 7/23/2021 | J2001 | 1 | $40.00 |
| 21520 | Integrity Medical Group, LLC | 0174559220101014 | 8/7/2021 | Bill | 7/23/2021 | J1040 | 1 | $40.00 |
| 21521 | Integrity Medical Group, LLC | 0174559220101014 | 8/7/2021 | Bill | 7/23/2021 | J3490 | 1 | $30.00 |
| 21522 | Integrity Medical Group, LLC | 0174559220101014 | 8/7/2021 | Bill | 7/23/2021 | 99203 | 1 | $434.48 |
| 21523 | Integrity Medical Group, LLC | 0523366280101119 | 8/7/2021 | Bill | 7/21/2021 | 99212 | 1 | $175.64 |
| 21524 | Integrity Medical Group, LLC | 0523366280101119 | 8/7/2021 | Bill | 7/21/2021 | 62321 | 1 | $2,619.66 |
| 21525 | Integrity Medical Group, LLC | 0523366280101119 | 8/7/2021 | Bill | 7/21/2021 | Q9967 | 1 | $100.00 |
| 21526 | Integrity Medical Group, LLC | 0523366280101119 | 8/7/2021 | Bill | 7/21/2021 | J2001 | 1 | $40.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 21527 | Integrity Medical Group, LLC | 0523366280101119 | 8/7/2021 | Bill | 7/21/2021 | J1040 | 1 | $40.00 |
| 21528 | Integrity Medical Group, LLC | 0523366280101119 | 8/7/2021 | Bill | 7/21/2021 | J3490 | 1 | $30.00 |
| 21529 | Integrity Medical Group, LLC | 0553608960101041 | 8/7/2021 | Bill | 7/22/2021 | 99213 | 1 | $293.20 |
| 21530 | Integrity Medical Group, LLC | 0306022950101035 | 8/7/2021 | Bill | 7/19/2021 | 99213 | 1 | $293.20 |
| 21531 | Integrity Medical Group, LLC | 0306022950101035 | 8/7/2021 | Bill | 7/19/2021 | 62323 | 1 | $2,485.56 |
| 21532 | Integrity Medical Group, LLC | 0306022950101035 | 8/7/2021 | Bill | 7/19/2021 | Q9967 | 2 | $200.00 |
| 21533 | Integrity Medical Group, LLC | 0306022950101035 | 8/7/2021 | Bill | 7/19/2021 | 94761 | 1 | $55.20 |
| 21534 | Integrity Medical Group, LLC | 0306022950101035 | 8/7/2021 | Bill | 7/19/2021 | J2001 | 1 | $40.00 |
| 21535 | Integrity Medical Group, LLC | 0306022950101035 | 8/7/2021 | Bill | 7/19/2021 | J3490 | 1 | $30.00 |
| 21536 | Integrity Medical Group, LLC | 0306022950101035 | 8/7/2021 | Bill | 7/19/2021 | J1030 | 1 | $20.00 |
| 21537 | Integrity Medical Group, LLC | 0449985840101186 | 8/7/2021 | Bill | 7/12/2021 | 24359 | 1 | $749.98 |
| 21538 | Integrity Medical Group, LLC | 0449985840101186 | 8/7/2021 | Bill | 7/12/2021 | 24359 | 1 | $749.98 |
| 21539 | Integrity Medical Group, LLC | 0449985840101186 | 8/7/2021 | Bill | 7/12/2021 | 64721 | 1 | $732.43 |
| 21540 | Integrity Medical Group, LLC | 0449985840101186 | 8/7/2021 | Bill | 7/12/2021 | 20610 | 1 | $44.58 |
| 21541 | Integrity Medical Group, LLC | 0449985840101186 | 8/7/2021 | Bill | 7/12/2021 | 20610 | 1 | $44.58 |
| 21542 | Integrity Medical Group, LLC | 0344963100101074 | 8/7/2021 | Bill | 7/9/2021 | 22612 | 1 | $20,581.68 |
| 21543 | Integrity Medical Group, LLC | 0344963100101074 | 8/7/2021 | Bill | 7/9/2021 | 63047 | 1 | $14,321.76 |
| 21544 | Integrity Medical Group, LLC | 0174559220101014 | 8/7/2021 | Bill | 7/23/2021 | 62321 | 1 | $2,619.66 |
| 21545 | Integrity Medical Group, LLC | 0174559220101014 | 8/7/2021 | Bill | 7/23/2021 | Q9967 | 1 | $100.00 |
| 21546 | Integrity Medical Group, LLC | 0610740220000002 | 8/7/2021 | Bill | 7/23/2021 | 99212 | 1 | $175.64 |
| 21547 | Integrity Medical Group, LLC | 0610740220000002 | 8/7/2021 | Bill | 7/23/2021 | 20552 | 1 | $622.44 |
| 21548 | Integrity Medical Group, LLC | 0610740220000002 | 8/7/2021 | Bill | 7/23/2021 | S0020 | 1 | $40.00 |
| 21549 | Integrity Medical Group, LLC | 0610740220000002 | 8/7/2021 | Bill | 7/23/2021 | J2001 | 1 | $40.00 |
| 21550 | Integrity Medical Group, LLC | 0610740220000002 | 8/7/2021 | Bill | 7/23/2021 | J3301 | 1 | $10.00 |
| 21551 | Integrity Medical Group, LLC | 0043228550101115 | 8/7/2021 | Bill | 7/23/2021 | 99204 | 1 | $662.12 |
| 21552 | Integrity Medical Group, LLC | 0043228550101115 | 8/7/2021 | Bill | 7/23/2021 | 62323 | 1 | $2,485.56 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 21553 | Integrity Medical Group, LLC | 0043228550101115 | 8/7/2021 | Bill | 7/23/2021 | Q9967 | 1 | $100.00 |
| 21554 | Integrity Medical Group, LLC | 0043228550101115 | 8/7/2021 | Bill | 7/23/2021 | J2001 | 1 | $40.00 |
| 21555 | Integrity Medical Group, LLC | 0043228550101115 | 8/7/2021 | Bill | 7/23/2021 | J1040 | 1 | $40.00 |
| 21556 | Integrity Medical Group, LLC | 0043228550101115 | 8/7/2021 | Bill | 7/23/2021 | J3490 | 1 | $30.00 |
| 21557 | Integrity Medical Group, LLC | 0579520880101126 | 8/7/2021 | Bill | 7/21/2021 | 99214 | 1 | $432.96 |
| 21558 | Integrity Medical Group, LLC | 0416754100101141 | 8/7/2021 | Bill | 7/22/2021 | 99213 | 1 | $293.20 |
| 21559 | Integrity Medical Group, LLC | 0618224210000001 | 8/7/2021 | Bill | 7/19/2021 | 99213 | 1 | $293.20 |
| 21560 | Integrity Medical Group, LLC | 0391144030101012 | 8/7/2021 | Bill | 7/22/2021 | 99213 | 1 | $293.20 |
| 21561 | Integrity Medical Group, LLC | 0656113300000001 | 8/7/2021 | Bill | 7/24/2021 | 99203 | 1 | $434.48 |
| 21562 | Integrity Medical Group, LLC | 0656113300000001 | 8/7/2021 | Bill | 7/24/2021 | 62321 | 1 | $2,619.66 |
| 21563 | Integrity Medical Group, LLC | 0656113300000001 | 8/7/2021 | Bill | 7/24/2021 | Q9967 | 1 | $100.00 |
| 21564 | Integrity Medical Group, LLC | 0642682610000001 | 8/7/2021 | Bill | 7/20/2021 | 99212 | 1 | $175.64 |
| 21565 | Integrity Medical Group, LLC | 0159219410101105 | 8/7/2021 | Bill | 7/24/2021 | 99213 | 1 | $293.20 |
| 21566 | Integrity Medical Group, LLC | 0656113300000001 | 8/7/2021 | Bill | 7/24/2021 | J2001 | 1 | $40.00 |
| 21567 | Integrity Medical Group, LLC | 0656113300000001 | 8/7/2021 | Bill | 7/24/2021 | J1040 | 1 | $40.00 |
| 21568 | Integrity Medical Group, LLC | 0656113300000001 | 8/7/2021 | Bill | 7/24/2021 | J3490 | 1 | $30.00 |
| 21569 | Integrity Medical Group, LLC | 0209652280101043 | 8/7/2021 | Bill | 7/23/2021 | 99213 | 1 | $293.20 |
| 21570 | Integrity Medical Group, LLC | 0159219410101105 | 8/7/2021 | Bill | 7/24/2021 | 62323 | 1 | $2,485.56 |
| 21571 | Integrity Medical Group, LLC | 0159219410101105 | 8/7/2021 | Bill | 7/24/2021 | Q9967 | 1 | $100.00 |
| 21572 | Integrity Medical Group, LLC | 0159219410101105 | 8/7/2021 | Bill | 7/24/2021 | S0020 | 1 | $40.00 |
| 21573 | Integrity Medical Group, LLC | 0159219410101105 | 8/7/2021 | Bill | 7/24/2021 | J2001 | 1 | $40.00 |
| 21574 | Integrity Medical Group, LLC | 0159219410101105 | 8/7/2021 | Bill | 7/24/2021 | J1040 | 1 | $40.00 |
| 21575 | Integrity Medical Group, LLC | 0159219410101105 | 8/7/2021 | Bill | 7/24/2021 | J3490 | 1 | $30.00 |
| 21576 | Integrity Medical Group, LLC | 0159219410101105 | 8/7/2021 | Bill | 7/24/2021 | J1030 | 1 | $20.00 |
| 21577 | Integrity Medical Group, LLC | 0156700040101187 | 8/7/2021 | Bill | 7/20/2021 | 99212 | 1 | $175.64 |
| 21578 | Integrity Medical Group, LLC | 0263283010101021 | 8/7/2021 | Bill | 7/23/2021 | 99204 | 1 | $662.12 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 21579 | Integrity Medical Group, LLC | 0263283010101021 | 8/7/2021 | Bill | 7/23/2021 | J8499 | 1 | $20.00 |
| 21580 | Integrity Medical Group, LLC | 0099081780101013 | 8/7/2021 | Bill | 7/19/2021 | 99213 | 1 | $293.20 |
| 21581 | Integrity Medical Group, LLC | 0635866000000005 | 8/7/2021 | Bill | 7/19/2021 | 99213 | 1 | $293.20 |
| 21582 | Integrity Medical Group, LLC | 0297154000101062 | 8/7/2021 | Bill | 7/19/2021 | 99204 | 1 | $662.12 |
| 21583 | Integrity Medical Group, LLC | 0297154000101062 | 8/7/2021 | Bill | 7/19/2021 | 62323 | 1 | $2,485.56 |
| 21584 | Integrity Medical Group, LLC | 0297154000101062 | 8/7/2021 | Bill | 7/19/2021 | Q9967 | 1 | $100.00 |
| 21585 | Integrity Medical Group, LLC | 0297154000101062 | 8/7/2021 | Bill | 7/19/2021 | J2001 | 1 | $40.00 |
| 21586 | Integrity Medical Group, LLC | 0297154000101062 | 8/7/2021 | Bill | 7/19/2021 | J1040 | 1 | $40.00 |
| 21587 | Integrity Medical Group, LLC | 0297154000101062 | 8/7/2021 | Bill | 7/19/2021 | J3490 | 1 | $30.00 |
| 21588 | Integrity Medical Group, LLC | 0449381780101021 | 8/7/2021 | Bill | 7/19/2021 | 99213 | 1 | $293.20 |
| 21589 | Integrity Medical Group, LLC | 0466037030101031 | 8/7/2021 | Bill | 7/19/2021 | 99212 | 1 | $175.64 |
| 21590 | Integrity Medical Group, LLC | 0466037030101031 | 8/7/2021 | Bill | 7/19/2021 | 95910 | 1 | $794.80 |
| 21591 | Integrity Medical Group, LLC | 0203822430101081 | 8/7/2021 | Bill | 7/14/2021 | 64721 | 1 | $7,324.35 |
| 21592 | Integrity Medical Group, LLC | 0344963100101074 | 8/7/2021 | Bill | 7/9/2021 | 22612 | 1 | $2,058.16 |
| 21593 | Integrity Medical Group, LLC | 0344963100101074 | 8/7/2021 | Bill | 7/9/2021 | 63047 | 1 | $1,432.17 |
| 21594 | Integrity Medical Group, LLC | 0633534160000001 | 8/7/2021 | Bill | 7/20/2021 | 99213 | 1 | $293.20 |
| 21595 | Integrity Medical Group, LLC | 0633534160000001 | 8/7/2021 | Bill | 7/20/2021 | 64633 | 1 | $3,936.78 |
| 21596 | Integrity Medical Group, LLC | 0633534160000001 | 8/7/2021 | Bill | 7/20/2021 | 94761 | 1 | $55.20 |
| 21597 | Integrity Medical Group, LLC | 0633534160000001 | 8/7/2021 | Bill | 7/20/2021 | J2001 | 1 | $40.00 |
| 21598 | Integrity Medical Group, LLC | 0633534160000001 | 8/7/2021 | Bill | 7/20/2021 | S0020 | 1 | $40.00 |
| 21599 | Integrity Medical Group, LLC | 0633534160000001 | 8/7/2021 | Bill | 7/20/2021 | J1030 | 1 | $20.00 |
| 21600 | Integrity Medical Group, LLC | 0464722590101034 | 8/7/2021 | Bill | 7/22/2021 | 99024 | 1 | $577.36 |
| 21601 | Integrity Medical Group, LLC | 0629478770101049 | 8/7/2021 | Bill | 7/21/2021 | 99024 | 1 | $577.36 |
| 21602 | Integrity Medical Group, LLC | 0221644070101108 | 8/7/2021 | Bill | 7/22/2021 | 99024 | 1 | $577.36 |
| 21603 | Integrity Medical Group, LLC | 0449985840101186 | 8/7/2021 | Bill | 7/23/2021 | 99024 | 1 | $577.36 |
| 21604 | Integrity Medical Group, LLC | 0344963100101074 | 8/7/2021 | Bill | 7/23/2021 | 99024 | 1 | $577.36 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 21605 | Integrity Medical Group, LLC | 8678284780000001 | 8/7/2021 | Bill | 7/20/2021 | 64494 | 1 | $1,038.36 |
| 21606 | Integrity Medical Group, LLC | 0131690660101032 | 8/7/2021 | Bill | 7/23/2021 | 64494 | 2 | $2,076.72 |
| 21607 | Integrity Medical Group, LLC | 0131690660101032 | 8/7/2021 | Bill | 7/23/2021 | 77003 | 1 | $757.44 |
| 21608 | Integrity Medical Group, LLC | 0599803330101052 | 8/7/2021 | Bill | 7/21/2021 | 95886 | 1 | $455.90 |
| 21609 | Integrity Medical Group, LLC | 8683476780000001 | 8/7/2021 | Bill | 7/21/2021 | 22853 | 2 | $692.73 |
| 21610 | Integrity Medical Group, LLC | 8683476780000001 | 8/7/2021 | Bill | 7/21/2021 | 22552 | 1 | $529.38 |
| 21611 | Integrity Medical Group, LLC | 8683476780000001 | 8/7/2021 | Bill | 7/21/2021 | 20930 | 1 | $99.12 |
| 21612 | Integrity Medical Group, LLC | 8683476780000001 | 8/7/2021 | Bill | 7/21/2021 | 22853 | 2 | $6,927.36 |
| 21613 | Integrity Medical Group, LLC | 8683476780000001 | 8/7/2021 | Bill | 7/21/2021 | 22552 | 1 | $5,293.80 |
| 21614 | Integrity Medical Group, LLC | 8683476780000001 | 8/7/2021 | Bill | 7/21/2021 | 20930 | 1 | $991.20 |
| 21615 | Integrity Medical Group, LLC | 0449985840101186 | 8/7/2021 | Bill | 7/12/2021 | 77002 | 1 | $46.58 |
| 21616 | Integrity Medical Group, LLC | 0344963100101074 | 8/7/2021 | Bill | 7/9/2021 | 22842 | 1 | $10,090.68 |
| 21617 | Integrity Medical Group, LLC | 0344963100101074 | 8/7/2021 | Bill | 7/9/2021 | 22614 | 1 | $5,182.56 |
| 21618 | Integrity Medical Group, LLC | 0344963100101074 | 8/7/2021 | Bill | 7/9/2021 | 63048 | 1 | $3,264.66 |
| 21619 | Integrity Medical Group, LLC | 0344963100101074 | 8/7/2021 | Bill | 7/9/2021 | 20936 | 1 | $1,287.60 |
| 21620 | Integrity Medical Group, LLC | 0344963100101074 | 8/7/2021 | Bill | 7/9/2021 | 20930 | 1 | $991.20 |
| 21621 | Integrity Medical Group, LLC | 0466037030101031 | 8/7/2021 | Bill | 7/19/2021 | 95886 | 1 | $455.90 |
| 21622 | Integrity Medical Group, LLC | 0344963100101074 | 8/7/2021 | Bill | 7/9/2021 | 22842 | 1 | $1,009.06 |
| 21623 | Integrity Medical Group, LLC | 0344963100101074 | 8/7/2021 | Bill | 7/9/2021 | 22614 | 1 | $518.25 |
| 21624 | Integrity Medical Group, LLC | 0344963100101074 | 8/7/2021 | Bill | 7/9/2021 | 63048 | 1 | $326.46 |
| 21625 | Integrity Medical Group, LLC | 0344963100101074 | 8/7/2021 | Bill | 7/9/2021 | 20936 | 1 | $128.76 |
| 21626 | Integrity Medical Group, LLC | 0344963100101074 | 8/7/2021 | Bill | 7/9/2021 | 20930 | 1 | $99.12 |
| 21627 | Integrity Medical Group, LLC | 0633534160000001 | 8/7/2021 | Bill | 7/20/2021 | 64634 | 1 | $1,913.06 |
| 21628 | Integrity Medical Group, LLC | 0415454010101086 | 8/7/2021 | Bill | 7/20/2021 | J3490 | 1 | $30.00 |
| 21629 | Integrity Medical Group, LLC | 0415454010101086 | 8/7/2021 | Bill | 7/20/2021 | 97010 | 1 | $10.00 |
| 21630 | Integrity Medical Group, LLC | 0678354970000005 | 8/7/2021 | Bill | 7/22/2021 | S0020 | 1 | $40.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 21631 | Integrity Medical Group, LLC | 0668588560000001 | 8/7/2021 | Bill | 7/23/2021 | J3490 | 1 | $30.00 |
| 21632 | Integrity Medical Group, LLC | 0500653100101057 | 8/7/2021 | Bill | 7/22/2021 | S0020 | 1 | $40.00 |
| 21633 | Integrity Medical Group, LLC | 0610740220000002 | 8/7/2021 | Bill | 7/19/2021 | J3490 | 1 | $30.00 |
| 21634 | Integrity Medical Group, LLC | 8668459030000001 | 8/7/2021 | Bill | 7/24/2021 | S0020 | 1 | $40.00 |
| 21635 | Integrity Medical Group, LLC | 8668459030000001 | 8/7/2021 | Bill | 7/24/2021 | J3490 | 1 | $30.00 |
| 21636 | Integrity Medical Group, LLC | 8668459030000001 | 8/7/2021 | Bill | 7/24/2021 | J8499 | 1 | $20.00 |
| 21637 | Integrity Medical Group, LLC | 0390509320101173 | 8/7/2021 | Bill | 7/21/2021 | J3490 | 1 | $30.00 |
| 21638 | Integrity Medical Group, LLC | 0597681930101024 | 8/7/2021 | Bill | 7/23/2021 | J3490 | 1 | $30.00 |
| 21639 | Integrity Medical Group, LLC | 0597681930101024 | 8/7/2021 | Bill | 7/23/2021 | S0020 | 1 | $40.00 |
| 21640 | Integrity Medical Group, LLC | 0678354970000005 | 8/7/2021 | Bill | 7/21/2021 | J3490 | 1 | $30.00 |
| 21641 | Integrity Medical Group, LLC | 8691373740000002 | 8/7/2021 | Bill | 7/23/2021 | S0020 | 1 | $40.00 |
| 21642 | Integrity Medical Group, LLC | 8691373740000002 | 8/7/2021 | Bill | 7/23/2021 | J3490 | 1 | $30.00 |
| 21643 | Integrity Medical Group, LLC | 0450767070101069 | 8/7/2021 | Bill | 7/21/2021 | J3490 | 1 | $30.00 |
| 21644 | Integrity Medical Group, LLC | 0562557060101038 | 8/7/2021 | Bill | 7/20/2021 | S0020 | 1 | $40.00 |
| 21645 | Integrity Medical Group, LLC | 0562557060101038 | 8/7/2021 | Bill | 7/20/2021 | J3490 | 1 | $30.00 |
| 21646 | Integrity Medical Group, LLC | 0406626940101051 | 8/7/2021 | Bill | 7/19/2021 | S0020 | 1 | $40.00 |
| 21647 | Integrity Medical Group, LLC | 0406626940101051 | 8/7/2021 | Bill | 7/19/2021 | J3490 | 1 | $30.00 |
| 21648 | Integrity Medical Group, LLC | 0533859400000001 | 8/7/2021 | Bill | 7/23/2021 | S0020 | 1 | $40.00 |
| 21649 | Integrity Medical Group, LLC | 0533859400000001 | 8/7/2021 | Bill | 7/23/2021 | J3490 | 1 | $30.00 |
| 21650 | Integrity Medical Group, LLC | 8690011740000001 | 8/7/2021 | Bill | 7/20/2021 | 64493 | 2 | $4,093.92 |
| 21651 | Integrity Medical Group, LLC | 8690011740000001 | 8/7/2021 | Bill | 7/20/2021 | 64494 | 2 | $2,076.72 |
| 21652 | Integrity Medical Group, LLC | 0562557060101038 | 8/7/2021 | Bill | 7/20/2021 | 64493 | 2 | $4,093.92 |
| 21653 | Integrity Medical Group, LLC | 0562557060101038 | 8/7/2021 | Bill | 7/20/2021 | 64494 | 2 | $2,076.72 |
| 21654 | Integrity Medical Group, LLC | 0507482210101020 | 8/14/2021 | Bill | 7/30/2021 | 99204 | 1 | $662.12 |
| 21655 | Integrity Medical Group, LLC | 0378107620101031 | 8/14/2021 | Bill | 7/29/2021 | 99024 | 1 | $577.36 |
| 21656 | Integrity Medical Group, LLC | 8693073690000001 | 8/14/2021 | Bill | 7/26/2021 | 99204 | 1 | $662.12 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 21657 | Integrity Medical Group, LLC | 0314073700101318 | 8/14/2021 | Bill | 7/29/2021 | 99213 | 1 | $293.20 |
| 21658 | Integrity Medical Group, LLC | 0528583810101056 | 8/14/2021 | Bill | 7/28/2021 | 99204 | 1 | $662.12 |
| 21659 | Integrity Medical Group, LLC | 0096724730101140 | 8/14/2021 | Bill | 7/28/2021 | 99213 | 1 | $293.20 |
| 21660 | Integrity Medical Group, LLC | 8680439190000002 | 8/14/2021 | Bill | 7/29/2021 | 99214 | 1 | $432.96 |
| 21661 | Integrity Medical Group, LLC | 8680439190000002 | 8/14/2021 | Bill | 7/29/2021 | 20610 | 1 | $445.80 |
| 21662 | Integrity Medical Group, LLC | 8680439190000002 | 8/14/2021 | Bill | 7/29/2021 | J2001 | 2 | $80.00 |
| 21663 | Integrity Medical Group, LLC | 8680439190000002 | 8/14/2021 | Bill | 7/29/2021 | J3301 | 2 | $20.00 |
| 21664 | Integrity Medical Group, LLC | 0498169610101137 | 8/14/2021 | Bill | 7/30/2021 | 99213 | 1 | $293.20 |
| 21665 | Integrity Medical Group, LLC | 0607534060101017 | 8/14/2021 | Bill | 7/26/2021 | 99213 | 1 | $293.20 |
| 21666 | Integrity Medical Group, LLC | 0607534060101017 | 8/14/2021 | Bill | 7/26/2021 | 62321 | 1 | $2,619.66 |
| 21667 | Integrity Medical Group, LLC | 0607534060101017 | 8/14/2021 | Bill | 7/26/2021 | Q9967 | 1 | $100.00 |
| 21668 | Integrity Medical Group, LLC | 0607534060101017 | 8/14/2021 | Bill | 7/26/2021 | J2001 | 1 | $40.00 |
| 21669 | Integrity Medical Group, LLC | 0607534060101017 | 8/14/2021 | Bill | 7/26/2021 | J1040 | 1 | $40.00 |
| 21670 | Integrity Medical Group, LLC | 0678140820000004 | 8/14/2021 | Bill | 7/26/2021 | J1030 | 1 | $20.00 |
| 21671 | Integrity Medical Group, LLC | 0499643810101020 | 8/14/2021 | Bill | 7/29/2021 | 99204 | 1 | $662.12 |
| 21672 | Integrity Medical Group, LLC | 0438758340000001 | 8/14/2021 | Bill | 7/30/2021 | 99204 | 1 | $662.12 |
| 21673 | Integrity Medical Group, LLC | 8706446380000003 | 8/14/2021 | Bill | 7/30/2021 | 99212 | 1 | $175.64 |
| 21674 | Integrity Medical Group, LLC | 8667753730000002 | 8/14/2021 | Bill | 7/30/2021 | 99204 | 1 | $662.12 |
| 21675 | Integrity Medical Group, LLC | 8676877880000002 | 8/14/2021 | Bill | 7/29/2021 | 99204 | 1 | $662.12 |
| 21676 | Integrity Medical Group, LLC | 8694229960000001 | 8/14/2021 | Bill | 7/27/2021 | 99204 | 1 | $662.12 |
| 21677 | Integrity Medical Group, LLC | 8694229960000001 | 8/14/2021 | Bill | 7/27/2021 | 62321 | 1 | $2,619.66 |
| 21678 | Integrity Medical Group, LLC | 8694229960000001 | 8/14/2021 | Bill | 7/27/2021 | Q9967 | 1 | $100.00 |
| 21679 | Integrity Medical Group, LLC | 8694229960000001 | 8/14/2021 | Bill | 7/27/2021 | J2001 | 1 | $40.00 |
| 21680 | Integrity Medical Group, LLC | 8694229960000001 | 8/14/2021 | Bill | 7/27/2021 | J1040 | 1 | $40.00 |
| 21681 | Integrity Medical Group, LLC | 0289135530101044 | 8/14/2021 | Bill | 7/29/2021 | 99213 | 1 | $293.20 |
| 21682 | Integrity Medical Group, LLC | 0235729030101103 | 8/14/2021 | Bill | 7/26/2021 | 99203 | 1 | $434.48 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 21683 | Integrity Medical Group, LLC | 0240312240101040 | 8/14/2021 | Bill | 7/30/2021 | 99212 | 1 | $175.64 |
| 21684 | Integrity Medical Group, LLC | 0240312240101040 | 8/14/2021 | Bill | 7/30/2021 | 99212 | 1 | $175.64 |
| 21685 | Integrity Medical Group, LLC | 8682633130000001 | 8/14/2021 | Bill | 7/27/2021 | 99204 | 1 | $662.12 |
| 21686 | Integrity Medical Group, LLC | 8682633130000001 | 8/14/2021 | Bill | 7/27/2021 | 20552 | 1 | $622.44 |
| 21687 | Integrity Medical Group, LLC | 8682633130000001 | 8/14/2021 | Bill | 7/27/2021 | 94760 | 1 | $55.20 |
| 21688 | Integrity Medical Group, LLC | 8682633130000001 | 8/14/2021 | Bill | 7/27/2021 | J2001 | 1 | $40.00 |
| 21689 | Integrity Medical Group, LLC | 8682633130000001 | 8/14/2021 | Bill | 7/27/2021 | J1030 | 1 | $20.00 |
| 21690 | Integrity Medical Group, LLC | 0653314300101033 | 8/14/2021 | Bill | 7/29/2021 | 99204 | 1 | $662.12 |
| 21691 | Integrity Medical Group, LLC | 8673899060000002 | 8/14/2021 | Bill | 7/28/2021 | 99212 | 1 | $175.64 |
| 21692 | Integrity Medical Group, LLC | 0176800230101323 | 8/14/2021 | Bill | 7/26/2021 | 99204 | 1 | $662.12 |
| 21693 | Integrity Medical Group, LLC | 8727601080000004 | 8/14/2021 | Bill | 7/28/2021 | 99204 | 1 | $662.12 |
| 21694 | Integrity Medical Group, LLC | 8667753730000002 | 8/14/2021 | Bill | 7/30/2021 | 99204 | 1 | $662.12 |
| 21695 | Integrity Medical Group, LLC | 0543690820101059 | 8/14/2021 | Bill | 7/29/2021 | 99213 | 1 | $293.20 |
| 21696 | Integrity Medical Group, LLC | 8668385970000003 | 8/14/2021 | Bill | 7/27/2021 | 99213 | 1 | $293.20 |
| 21697 | Integrity Medical Group, LLC | 0617309840000003 | 8/14/2021 | Bill | 7/29/2021 | 99213 | 1 | $293.20 |
| 21698 | Integrity Medical Group, LLC | 0235729030101103 | 8/14/2021 | Bill | 7/26/2021 | 99203 | 1 | $434.48 |
| 21699 | Integrity Medical Group, LLC | 8691002600000003 | 8/14/2021 | Bill | 7/27/2021 | 99203 | 1 | $434.48 |
| 21700 | Integrity Medical Group, LLC | 8710807370000001 | 8/14/2021 | Bill | 7/26/2021 | 99204 | 1 | $662.12 |
| 21701 | Integrity Medical Group, LLC | 0610333850101013 | 8/14/2021 | Bill | 7/30/2021 | 99213 | 1 | $293.20 |
| 21702 | Integrity Medical Group, LLC | 0678140820000004 | 8/14/2021 | Bill | 7/26/2021 | 99204 | 1 | $662.12 |
| 21703 | Integrity Medical Group, LLC | 0678140820000004 | 8/14/2021 | Bill | 7/26/2021 | 94761 | 1 | $55.20 |
| 21704 | Integrity Medical Group, LLC | 0678140820000004 | 8/14/2021 | Bill | 7/26/2021 | J2001 | 1 | $40.00 |
| 21705 | Integrity Medical Group, LLC | 0621202180000003 | 8/14/2021 | Bill | 7/29/2021 | 99204 | 1 | $662.12 |
| 21706 | Integrity Medical Group, LLC | 8708055500000001 | 8/14/2021 | Bill | 7/29/2021 | 99213 | 1 | $293.20 |
| 21707 | Integrity Medical Group, LLC | 0634490800000002 | 8/14/2021 | Bill | 7/29/2021 | 99213 | 1 | $293.20 |
| 21708 | Integrity Medical Group, LLC | 0610224770101037 | 8/14/2021 | Bill | 7/30/2021 | 99214 | 1 | $432.96 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| 21709 | Integrity Medical Group, LLC | 0637462160101013 | 8/14/2021 | Bill | 7/29/2021 | 99214 | 1 | $432.96 |
|---|---|---|---|---|---|---|---|---|
| 21710 | Integrity Medical Group, LLC | 0652104280000001 | 8/14/2021 | Bill | 7/30/2021 | 99203 | 1 | $434.48 |
| 21711 | Integrity Medical Group, LLC | 0439376120101091 | 8/14/2021 | Bill | 7/29/2021 | 99213 | 1 | $293.20 |
| 21712 | Integrity Medical Group, LLC | 0439376120101091 | 8/14/2021 | Bill | 7/29/2021 | 20610 | 1 | $445.80 |
| 21713 | Integrity Medical Group, LLC | 0439376120101091 | 8/14/2021 | Bill | 7/29/2021 | S0020 | 2 | $80.00 |
| 21714 | Integrity Medical Group, LLC | 0439376120101091 | 8/14/2021 | Bill | 7/29/2021 | J2001 | 2 | $80.00 |
| 21715 | Integrity Medical Group, LLC | 0439376120101091 | 8/14/2021 | Bill | 7/29/2021 | J3301 | 2 | $20.00 |
| 21716 | Integrity Medical Group, LLC | 0438004290101059 | 8/14/2021 | Bill | 7/29/2021 | 99214 | 1 | $432.96 |
| 21717 | Integrity Medical Group, LLC | 0510828840101025 | 8/14/2021 | Bill | 7/30/2021 | 99212 | 1 | $175.64 |
| 21718 | Integrity Medical Group, LLC | 0364389810101105 | 8/14/2021 | Bill | 7/29/2021 | 99213 | 1 | $293.20 |
| 21719 | Integrity Medical Group, LLC | 0364389810101105 | 8/14/2021 | Bill | 7/29/2021 | 62323 | 1 | $2,485.56 |
| 21720 | Integrity Medical Group, LLC | 0364389810101105 | 8/14/2021 | Bill | 7/29/2021 | Q9967 | 1 | $100.00 |
| 21721 | Integrity Medical Group, LLC | 0364389810101105 | 8/14/2021 | Bill | 7/29/2021 | J2001 | 1 | $40.00 |
| 21722 | Integrity Medical Group, LLC | 0364389810101105 | 8/14/2021 | Bill | 7/29/2021 | S0020 | 1 | $40.00 |
| 21723 | Integrity Medical Group, LLC | 0364389810101105 | 8/14/2021 | Bill | 7/29/2021 | J1040 | 1 | $40.00 |
| 21724 | Integrity Medical Group, LLC | 8671231770000001 | 8/14/2021 | Bill | 7/27/2021 | 99213 | 1 | $293.20 |
| 21725 | Integrity Medical Group, LLC | 8671982900000002 | 8/14/2021 | Bill | 7/27/2021 | J1030 | 1 | $20.00 |
| 21726 | Integrity Medical Group, LLC | 8671982900000002 | 8/14/2021 | Bill | 7/27/2021 | J3490 | 1 | $30.00 |
| 21727 | Integrity Medical Group, LLC | 0529161530101031 | 8/14/2021 | Bill | 7/28/2021 | 99212 | 1 | $175.64 |
| 21728 | Integrity Medical Group, LLC | 8685111480000001 | 8/14/2021 | Bill | 7/29/2021 | 99214 | 1 | $432.96 |
| 21729 | Integrity Medical Group, LLC | 8685111480000001 | 8/14/2021 | Bill | 7/29/2021 | 20605 | 1 | $370.56 |
| 21730 | Integrity Medical Group, LLC | 8685111480000001 | 8/14/2021 | Bill | 7/29/2021 | S0020 | 1 | $40.00 |
| 21731 | Integrity Medical Group, LLC | 8685111480000001 | 8/14/2021 | Bill | 7/29/2021 | J2001 | 1 | $40.00 |
| 21732 | Integrity Medical Group, LLC | 8685111480000001 | 8/14/2021 | Bill | 7/29/2021 | J3301 | 1 | $10.00 |
| 21733 | Integrity Medical Group, LLC | 0439376120101091 | 8/14/2021 | Bill | 7/28/2021 | 99213 | 1 | $293.20 |
| 21734 | Integrity Medical Group, LLC | 8671231770000001 | 8/14/2021 | Bill | 7/29/2021 | 99213 | 1 | $293.20 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 21735 | Integrity Medical Group, LLC | 8671982900000002 | 8/14/2021 | Bill | 7/27/2021 | 99213 | 1 | $293.20 |
| 21736 | Integrity Medical Group, LLC | 8671982900000002 | 8/14/2021 | Bill | 7/27/2021 | 64493 | 1 | $2,046.96 |
| 21737 | Integrity Medical Group, LLC | 8671982900000002 | 8/14/2021 | Bill | 7/27/2021 | 94761 | 1 | $55.20 |
| 21738 | Integrity Medical Group, LLC | 8671982900000002 | 8/14/2021 | Bill | 7/27/2021 | S0020 | 1 | $40.00 |
| 21739 | Integrity Medical Group, LLC | 8671982900000002 | 8/14/2021 | Bill | 7/27/2021 | J2001 | 1 | $40.00 |
| 21740 | Integrity Medical Group, LLC | 0246896990101113 | 8/14/2021 | Bill | 7/29/2021 | 99214 | 1 | $432.96 |
| 21741 | Integrity Medical Group, LLC | 0349222470101056 | 8/14/2021 | Bill | 7/30/2021 | 99212 | 1 | $175.64 |
| 21742 | Integrity Medical Group, LLC | 0142512540101063 | 8/14/2021 | Bill | 7/1/2021 | 29888 | 1 | $1,448.02 |
| 21743 | Integrity Medical Group, LLC | 0378893090101037 | 8/14/2021 | Bill | 7/29/2021 | 99214 | 1 | $432.96 |
| 21744 | Integrity Medical Group, LLC | 0529161530101031 | 8/14/2021 | Bill | 7/29/2021 | 99213 | 1 | $293.20 |
| 21745 | Integrity Medical Group, LLC | 0599803330101052 | 8/14/2021 | Bill | 7/29/2021 | 99214 | 1 | $432.96 |
| 21746 | Integrity Medical Group, LLC | 0599803330101052 | 8/14/2021 | Bill | 7/29/2021 | 20610 | 2 | $891.60 |
| 21747 | Integrity Medical Group, LLC | 0599803330101052 | 8/14/2021 | Bill | 7/29/2021 | S0020 | 4 | $160.00 |
| 21748 | Integrity Medical Group, LLC | 0599803330101052 | 8/14/2021 | Bill | 7/29/2021 | J2001 | 4 | $160.00 |
| 21749 | Integrity Medical Group, LLC | 0599803330101052 | 8/14/2021 | Bill | 7/29/2021 | J3301 | 4 | $40.00 |
| 21750 | Integrity Medical Group, LLC | 0541018240101013 | 8/14/2021 | Bill | 7/28/2021 | 99213 | 1 | $293.20 |
| 21751 | Integrity Medical Group, LLC | 8707696950000001 | 8/14/2021 | Bill | 7/28/2021 | 99204 | 1 | $662.12 |
| 21752 | Integrity Medical Group, LLC | 0245282010101039 | 8/14/2021 | Bill | 7/29/2021 | 99213 | 1 | $293.20 |
| 21753 | Integrity Medical Group, LLC | 0590156340101029 | 8/14/2021 | Bill | 7/29/2021 | 99213 | 1 | $293.20 |
| 21754 | Integrity Medical Group, LLC | 0590156340101029 | 8/14/2021 | Bill | 7/29/2021 | 62323 | 1 | $2,485.56 |
| 21755 | Integrity Medical Group, LLC | 0590156340101029 | 8/14/2021 | Bill | 7/29/2021 | Q9967 | 1 | $100.00 |
| 21756 | Integrity Medical Group, LLC | 0590156340101029 | 8/14/2021 | Bill | 7/29/2021 | J2001 | 1 | $40.00 |
| 21757 | Integrity Medical Group, LLC | 0590156340101029 | 8/14/2021 | Bill | 7/29/2021 | S0020 | 1 | $40.00 |
| 21758 | Integrity Medical Group, LLC | 0590156340101029 | 8/14/2021 | Bill | 7/29/2021 | J1040 | 1 | $40.00 |
| 21759 | Integrity Medical Group, LLC | 0590156340101029 | 8/14/2021 | Bill | 7/29/2021 | J3490 | 1 | $30.00 |
| 21760 | Integrity Medical Group, LLC | 0196172180101398 | 8/14/2021 | Bill | 7/26/2021 | 99212 | 1 | $175.64 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 21761 | Integrity Medical Group, LLC | 0416754100101141 | 8/14/2021 | Bill | 7/30/2021 | 99212 | 1 | $175.64 |
| 21762 | Integrity Medical Group, LLC | 0416754100101141 | 8/14/2021 | Bill | 7/30/2021 | 95913 | 1 | $1,218.76 |
| 21763 | Integrity Medical Group, LLC | 8672629220000001 | 8/14/2021 | Bill | 7/26/2021 | 99213 | 1 | $293.20 |
| 21764 | Integrity Medical Group, LLC | 8672629220000001 | 8/14/2021 | Bill | 7/26/2021 | 62321 | 1 | $2,619.66 |
| 21765 | Integrity Medical Group, LLC | 8672629220000001 | 8/14/2021 | Bill | 7/26/2021 | Q9967 | 1 | $100.00 |
| 21766 | Integrity Medical Group, LLC | 8672629220000001 | 8/14/2021 | Bill | 7/26/2021 | 94761 | 1 | $55.20 |
| 21767 | Integrity Medical Group, LLC | 8672629220000001 | 8/14/2021 | Bill | 7/26/2021 | J1040 | 1 | $40.00 |
| 21768 | Integrity Medical Group, LLC | 8672629220000001 | 8/14/2021 | Bill | 7/26/2021 | J2001 | 1 | $40.00 |
| 21769 | Integrity Medical Group, LLC | 8672629220000001 | 8/14/2021 | Bill | 7/26/2021 | J3490 | 1 | $30.00 |
| 21770 | Integrity Medical Group, LLC | 8672629220000001 | 8/14/2021 | Bill | 7/26/2021 | 97010 | 1 | $10.00 |
| 21771 | Integrity Medical Group, LLC | 0203822430101081 | 8/14/2021 | Bill | 7/27/2021 | 99212 | 1 | $175.64 |
| 21772 | Integrity Medical Group, LLC | 0626554880101019 | 8/14/2021 | Bill | 7/27/2021 | 99213 | 1 | $293.20 |
| 21773 | Integrity Medical Group, LLC | 0552575820101032 | 8/14/2021 | Bill | 7/27/2021 | 99204 | 1 | $662.12 |
| 21774 | Integrity Medical Group, LLC | 0192198770101131 | 8/14/2021 | Bill | 7/26/2021 | 99213 | 1 | $293.20 |
| 21775 | Integrity Medical Group, LLC | 0192198770101131 | 8/14/2021 | Bill | 7/26/2021 | 62323 | 1 | $2,485.56 |
| 21776 | Integrity Medical Group, LLC | 0192198770101131 | 8/14/2021 | Bill | 7/26/2021 | Q9967 | 1 | $100.00 |
| 21777 | Integrity Medical Group, LLC | 0427571640000002 | 8/14/2021 | Bill | 7/27/2021 | 99212 | 1 | $175.64 |
| 21778 | Integrity Medical Group, LLC | 0192198770101131 | 8/14/2021 | Bill | 7/26/2021 | 94761 | 1 | $55.20 |
| 21779 | Integrity Medical Group, LLC | 0192198770101131 | 8/14/2021 | Bill | 7/26/2021 | J1040 | 1 | $40.00 |
| 21780 | Integrity Medical Group, LLC | 0192198770101131 | 8/14/2021 | Bill | 7/26/2021 | J2001 | 1 | $40.00 |
| 21781 | Integrity Medical Group, LLC | 0142512540101063 | 8/14/2021 | Bill | 7/1/2021 | 29888 | 1 | $14,480.20 |
| 21782 | Integrity Medical Group, LLC | 0513580760101056 | 8/14/2021 | Bill | 7/29/2021 | 99213 | 1 | $293.20 |
| 21783 | Integrity Medical Group, LLC | 0580203140101065 | 8/14/2021 | Bill | 7/27/2021 | 99213 | 1 | $293.20 |
| 21784 | Integrity Medical Group, LLC | 0580203140101065 | 8/14/2021 | Bill | 7/27/2021 | 20610 | 1 | $445.80 |
| 21785 | Integrity Medical Group, LLC | 0580203140101065 | 8/14/2021 | Bill | 7/27/2021 | S0020 | 2 | $80.00 |
| 21786 | Integrity Medical Group, LLC | 0580203140101065 | 8/14/2021 | Bill | 7/27/2021 | J2001 | 2 | $80.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 21787 | Integrity Medical Group, LLC | 0580203140101065 | 8/14/2021 | Bill | 7/27/2021 | J3301 | 2 | $20.00 |
| 21788 | Integrity Medical Group, LLC | 8670657560000001 | 8/14/2021 | Bill | 7/30/2021 | 99203 | 1 | $434.48 |
| 21789 | Integrity Medical Group, LLC | 0192198770101131 | 8/14/2021 | Bill | 7/26/2021 | J3490 | 1 | $30.00 |
| 21790 | Integrity Medical Group, LLC | 0192198770101131 | 8/14/2021 | Bill | 7/26/2021 | 97010 | 1 | $10.00 |
| 21791 | Integrity Medical Group, LLC | 0336346690101053 | 8/14/2021 | Bill | 7/26/2021 | J3490 | 1 | $30.00 |
| 21792 | Integrity Medical Group, LLC | 0336346690101053 | 8/14/2021 | Bill | 7/26/2021 | J1030 | 1 | $20.00 |
| 21793 | Integrity Medical Group, LLC | 0364389810101105 | 8/14/2021 | Bill | 7/29/2021 | J3490 | 1 | $30.00 |
| 21794 | Integrity Medical Group, LLC | 0441038450101075 | 8/14/2021 | Bill | 7/29/2021 | 99204 | 1 | $662.12 |
| 21795 | Integrity Medical Group, LLC | 0470969720101045 | 8/14/2021 | Bill | 7/26/2021 | 99212 | 1 | $175.64 |
| 21796 | Integrity Medical Group, LLC | 0600257590101028 | 8/14/2021 | Bill | 7/28/2021 | 99212 | 1 | $175.64 |
| 21797 | Integrity Medical Group, LLC | 0384185120101056 | 8/14/2021 | Bill | 7/28/2021 | 99212 | 1 | $175.64 |
| 21798 | Integrity Medical Group, LLC | 0384185120101056 | 8/14/2021 | Bill | 7/28/2021 | 95909 | 1 | $603.16 |
| 21799 | Integrity Medical Group, LLC | 0489998320101012 | 8/14/2021 | Bill | 7/29/2021 | 99213 | 1 | $293.20 |
| 21800 | Integrity Medical Group, LLC | 0415884510101057 | 8/14/2021 | Bill | 7/29/2021 | 99204 | 1 | $662.12 |
| 21801 | Integrity Medical Group, LLC | 0336346690101053 | 8/14/2021 | Bill | 7/26/2021 | 99213 | 1 | $293.20 |
| 21802 | Integrity Medical Group, LLC | 0336346690101053 | 8/14/2021 | Bill | 7/26/2021 | 64493 | 2 | $4,093.92 |
| 21803 | Integrity Medical Group, LLC | 0336346690101053 | 8/14/2021 | Bill | 7/26/2021 | 94761 | 1 | $55.20 |
| 21804 | Integrity Medical Group, LLC | 0336346690101053 | 8/14/2021 | Bill | 7/26/2021 | S0020 | 1 | $40.00 |
| 21805 | Integrity Medical Group, LLC | 0336346690101053 | 8/14/2021 | Bill | 7/26/2021 | J2001 | 1 | $40.00 |
| 21806 | Integrity Medical Group, LLC | 0294133050101174 | 8/14/2021 | Bill | 7/26/2021 | 99212 | 1 | $175.64 |
| 21807 | Integrity Medical Group, LLC | 0294133050101174 | 8/14/2021 | Bill | 7/26/2021 | 95909 | 1 | $603.16 |
| 21808 | Integrity Medical Group, LLC | 0613978080000001 | 8/14/2021 | Bill | 7/26/2021 | 99213 | 1 | $293.20 |
| 21809 | Integrity Medical Group, LLC | 0613978080000001 | 8/14/2021 | Bill | 7/26/2021 | 62321 | 1 | $2,619.66 |
| 21810 | Integrity Medical Group, LLC | 0613978080000001 | 8/14/2021 | Bill | 7/26/2021 | Q9967 | 1 | $100.00 |
| 21811 | Integrity Medical Group, LLC | 0613978080000001 | 8/14/2021 | Bill | 7/26/2021 | J2001 | 1 | $40.00 |
| 21812 | Integrity Medical Group, LLC | 0613978080000001 | 8/14/2021 | Bill | 7/26/2021 | J3490 | 1 | $30.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **21813** | Integrity Medical Group, LLC | 0613978080000001 | 8/14/2021 | Bill | 7/26/2021 | J1030 | 1 | $20.00 |
| **21814** | Integrity Medical Group, LLC | 8671231770000001 | 8/14/2021 | Bill | 7/27/2021 | A0100 | 2 | $150.00 |
| **21815** | Integrity Medical Group, LLC | 8671231770000001 | 8/14/2021 | Bill | 7/29/2021 | A0100 | 2 | $150.00 |
| **21816** | Integrity Medical Group, LLC | 0182267120101055 | 8/14/2021 | Bill | 7/29/2021 | 99024 | 1 | $577.36 |
| **21817** | Integrity Medical Group, LLC | 0449985840101186 | 8/14/2021 | Bill | 7/28/2021 | 99024 | 1 | $577.36 |
| **21818** | Integrity Medical Group, LLC | 0391502600101039 | 8/14/2021 | Bill | 7/28/2021 | 99024 | 1 | $577.36 |
| **21819** | Integrity Medical Group, LLC | 8671982900000002 | 8/14/2021 | Bill | 7/27/2021 | 64494 | 1 | $1,038.36 |
| **21820** | Integrity Medical Group, LLC | 0416754100101141 | 8/14/2021 | Bill | 7/30/2021 | 95886 | 2 | $911.80 |
| **21821** | Integrity Medical Group, LLC | 0384185120101056 | 8/14/2021 | Bill | 7/28/2021 | 95886 | 1 | $455.90 |
| **21822** | Integrity Medical Group, LLC | 0336346690101053 | 8/14/2021 | Bill | 7/26/2021 | 64494 | 2 | $2,076.72 |
| **21823** | Integrity Medical Group, LLC | 0294133050101174 | 8/14/2021 | Bill | 7/26/2021 | 95886 | 1 | $455.90 |
| **21824** | Integrity Medical Group, LLC | 8680439190000002 | 8/14/2021 | Bill | 7/29/2021 | S0020 | 2 | $80.00 |
| **21825** | Integrity Medical Group, LLC | 0607534060101017 | 8/14/2021 | Bill | 7/26/2021 | J3490 | 1 | $30.00 |
| **21826** | Integrity Medical Group, LLC | 0678140820000004 | 8/14/2021 | Bill | 7/26/2021 | J3490 | 1 | $30.00 |
| **21827** | Integrity Medical Group, LLC | 8694229960000001 | 8/14/2021 | Bill | 7/27/2021 | J3490 | 1 | $30.00 |
| **21828** | Integrity Medical Group, LLC | 8682633130000001 | 8/14/2021 | Bill | 7/27/2021 | S0020 | 1 | $40.00 |
| **21829** | Integrity Medical Group, LLC | 8682633130000001 | 8/14/2021 | Bill | 7/27/2021 | J3490 | 1 | $30.00 |
| **21830** | Integrity Medical Group, LLC | 0678140820000004 | 8/14/2021 | Bill | 7/26/2021 | S0020 | 1 | $40.00 |
| **21831** | Integrity Medical Group, LLC | 8692636590000001 | 8/14/2021 | Bill | 7/27/2021 | 99024 | 1 | $577.36 |
| **21832** | Integrity Medical Group, LLC | 0678140820000004 | 8/14/2021 | Bill | 7/26/2021 | 64493 | 2 | $4,093.92 |
| **21833** | Integrity Medical Group, LLC | 0678140820000004 | 8/14/2021 | Bill | 7/26/2021 | 64494 | 2 | $2,076.72 |
| **21834** | Integrity Medical Group, LLC | 0636768340000001 | 8/17/2021 | Bill | 7/9/2021 | 99204 | 1 | $662.12 |
| **21835** | Integrity Medical Group, LLC | 0636768340000001 | 8/17/2021 | Bill | 7/23/2021 | 99203 | 1 | $434.48 |
| **21836** | Integrity Medical Group, LLC | 0636768340000001 | 8/17/2021 | Bill | 7/23/2021 | 62323 | 1 | $2,485.56 |
| **21837** | Integrity Medical Group, LLC | 0636768340000001 | 8/17/2021 | Bill | 7/23/2021 | Q9967 | 1 | $100.00 |
| **21838** | Integrity Medical Group, LLC | 0636768340000001 | 8/17/2021 | Bill | 7/23/2021 | J2001 | 1 | $40.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 21839 | Integrity Medical Group, LLC | 0636768340000001 | 8/17/2021 | Bill | 7/23/2021 | J1040 | 1 | $40.00 |
| 21840 | Integrity Medical Group, LLC | 0636768340000001 | 8/17/2021 | Bill | 7/23/2021 | S0020 | 1 | $40.00 |
| 21841 | Integrity Medical Group, LLC | 0636768340000001 | 8/17/2021 | Bill | 7/23/2021 | J3490 | 1 | $30.00 |
| 21842 | Integrity Medical Group, LLC | 0636768340000001 | 8/17/2021 | Bill | 7/23/2021 | J8499 | 1 | $20.00 |
| 21843 | Integrity Medical Group, LLC | 8674075180000001 | 8/23/2021 | Bill | 8/6/2021 | 99204 | 1 | $662.12 |
| 21844 | Integrity Medical Group, LLC | 0618209430101054 | 8/23/2021 | Bill | 8/3/2021 | 99204 | 1 | $662.12 |
| 21845 | Integrity Medical Group, LLC | 0530072260101046 | 8/23/2021 | Bill | 8/2/2021 | 99204 | 1 | $662.12 |
| 21846 | Integrity Medical Group, LLC | 0569113190101075 | 8/23/2021 | Bill | 8/3/2021 | 99203 | 1 | $434.48 |
| 21847 | Integrity Medical Group, LLC | 0569113190101075 | 8/23/2021 | Bill | 8/3/2021 | 20610 | 1 | $445.80 |
| 21848 | Integrity Medical Group, LLC | 0569113190101075 | 8/23/2021 | Bill | 8/3/2021 | J2001 | 1 | $40.00 |
| 21849 | Integrity Medical Group, LLC | 0569113190101075 | 8/23/2021 | Bill | 8/3/2021 | J3301 | 1 | $10.00 |
| 21850 | Integrity Medical Group, LLC | 0592333570101014 | 8/23/2021 | Bill | 8/5/2021 | 99212 | 1 | $175.64 |
| 21851 | Integrity Medical Group, LLC | 0592333570101014 | 8/23/2021 | Bill | 8/5/2021 | 62323 | 1 | $2,485.56 |
| 21852 | Integrity Medical Group, LLC | 0592333570101014 | 8/23/2021 | Bill | 8/5/2021 | Q9967 | 1 | $100.00 |
| 21853 | Integrity Medical Group, LLC | 0592333570101014 | 8/23/2021 | Bill | 8/5/2021 | J2001 | 1 | $40.00 |
| 21854 | Integrity Medical Group, LLC | 0592333570101014 | 8/23/2021 | Bill | 8/5/2021 | J1040 | 1 | $40.00 |
| 21855 | Integrity Medical Group, LLC | 0114953250101016 | 8/23/2021 | Bill | 8/5/2021 | 99213 | 1 | $293.20 |
| 21856 | Integrity Medical Group, LLC | 0187262020101038 | 8/23/2021 | Bill | 8/2/2021 | 99203 | 1 | $434.48 |
| 21857 | Integrity Medical Group, LLC | 8695960610000001 | 8/23/2021 | Bill | 8/2/2021 | 99212 | 1 | $175.64 |
| 21858 | Integrity Medical Group, LLC | 8667703350000002 | 8/23/2021 | Bill | 8/6/2021 | 99212 | 1 | $175.64 |
| 21859 | Integrity Medical Group, LLC | 8667703350000002 | 8/23/2021 | Bill | 8/6/2021 | 62323 | 1 | $2,485.56 |
| 21860 | Integrity Medical Group, LLC | 8700319020000001 | 8/23/2021 | Bill | 8/2/2021 | 99203 | 1 | $434.48 |
| 21861 | Integrity Medical Group, LLC | 0621260090101015 | 8/23/2021 | Bill | 8/5/2021 | 99204 | 1 | $662.12 |
| 21862 | Integrity Medical Group, LLC | 0617930350101027 | 8/23/2021 | Bill | 8/3/2021 | 99204 | 1 | $662.12 |
| 21863 | Integrity Medical Group, LLC | 0163105510101091 | 8/23/2021 | Bill | 8/5/2021 | 99204 | 1 | $662.12 |
| 21864 | Integrity Medical Group, LLC | 0514540440101086 | 8/23/2021 | Bill | 8/5/2021 | 99212 | 1 | $175.64 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **21865** | Integrity Medical Group, LLC | 0514540440101086 | 8/23/2021 | Bill | 8/5/2021 | 62323 | 1 | $2,485.56 |
| **21866** | Integrity Medical Group, LLC | 0514540440101086 | 8/23/2021 | Bill | 8/5/2021 | Q9967 | 1 | $100.00 |
| **21867** | Integrity Medical Group, LLC | 0514540440101086 | 8/23/2021 | Bill | 8/5/2021 | J2001 | 1 | $40.00 |
| **21868** | Integrity Medical Group, LLC | 0514540440101086 | 8/23/2021 | Bill | 8/5/2021 | J1040 | 1 | $40.00 |
| **21869** | Integrity Medical Group, LLC | 0628921000101014 | 8/23/2021 | Bill | 8/2/2021 | 99212 | 1 | $175.64 |
| **21870** | Integrity Medical Group, LLC | 0628921000101014 | 8/23/2021 | Bill | 8/2/2021 | 62323 | 1 | $2,485.56 |
| **21871** | Integrity Medical Group, LLC | 0628921000101014 | 8/23/2021 | Bill | 8/2/2021 | Q9967 | 1 | $100.00 |
| **21872** | Integrity Medical Group, LLC | 8667703350000002 | 8/23/2021 | Bill | 8/6/2021 | Q9967 | 1 | $100.00 |
| **21873** | Integrity Medical Group, LLC | 8667703350000002 | 8/23/2021 | Bill | 8/6/2021 | J2001 | 1 | $40.00 |
| **21874** | Integrity Medical Group, LLC | 8667703350000002 | 8/23/2021 | Bill | 8/6/2021 | J1040 | 1 | $40.00 |
| **21875** | Integrity Medical Group, LLC | 0628921000101014 | 8/23/2021 | Bill | 8/2/2021 | J2001 | 1 | $40.00 |
| **21876** | Integrity Medical Group, LLC | 0628921000101014 | 8/23/2021 | Bill | 8/2/2021 | J1040 | 1 | $40.00 |
| **21877** | Integrity Medical Group, LLC | 8669557540000003 | 8/23/2021 | Bill | 8/5/2021 | 99204 | 1 | $662.12 |
| **21878** | Integrity Medical Group, LLC | 0471950630101042 | 8/23/2021 | Bill | 8/5/2021 | 99214 | 1 | $432.96 |
| **21879** | Integrity Medical Group, LLC | 0668588560000001 | 8/23/2021 | Bill | 8/3/2021 | 99213 | 1 | $293.20 |
| **21880** | Integrity Medical Group, LLC | 8693613670000002 | 8/23/2021 | Bill | 8/2/2021 | 99204 | 1 | $662.12 |
| **21881** | Integrity Medical Group, LLC | 8693613670000002 | 8/23/2021 | Bill | 8/2/2021 | 62323 | 1 | $2,485.56 |
| **21882** | Integrity Medical Group, LLC | 8693613670000002 | 8/23/2021 | Bill | 8/2/2021 | Q9967 | 1 | $100.00 |
| **21883** | Integrity Medical Group, LLC | 8693613670000002 | 8/23/2021 | Bill | 8/2/2021 | J2001 | 1 | $40.00 |
| **21884** | Integrity Medical Group, LLC | 8693613670000002 | 8/23/2021 | Bill | 8/2/2021 | J1040 | 1 | $40.00 |
| **21885** | Integrity Medical Group, LLC | 0519613310101014 | 8/23/2021 | Bill | 8/5/2021 | 99212 | 1 | $175.64 |
| **21886** | Integrity Medical Group, LLC | 0181166820101146 | 8/23/2021 | Bill | 8/2/2021 | 99204 | 1 | $662.12 |
| **21887** | Integrity Medical Group, LLC | 0569113190101075 | 8/23/2021 | Bill | 8/3/2021 | 99203 | 1 | $434.48 |
| **21888** | Integrity Medical Group, LLC | 0392437040101187 | 8/23/2021 | Bill | 8/5/2021 | 99213 | 1 | $293.20 |
| **21889** | Integrity Medical Group, LLC | 8679642150000001 | 8/23/2021 | Bill | 8/4/2021 | 99212 | 1 | $175.64 |
| **21890** | Integrity Medical Group, LLC | 8679642150000001 | 8/23/2021 | Bill | 8/4/2021 | 62321 | 1 | $2,619.66 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 21891 | Integrity Medical Group, LLC | 8679642150000001 | 8/23/2021 | Bill | 8/4/2021 | Q9967 | 1 | $100.00 |
| 21892 | Integrity Medical Group, LLC | 8679642150000001 | 8/23/2021 | Bill | 8/4/2021 | J2001 | 1 | $40.00 |
| 21893 | Integrity Medical Group, LLC | 8679642150000001 | 8/23/2021 | Bill | 8/4/2021 | J1040 | 1 | $40.00 |
| 21894 | Integrity Medical Group, LLC | 0481105620101052 | 8/23/2021 | Bill | 8/2/2021 | 99204 | 1 | $662.12 |
| 21895 | Integrity Medical Group, LLC | 0481105620101052 | 8/23/2021 | Bill | 8/2/2021 | 62323 | 1 | $2,485.56 |
| 21896 | Integrity Medical Group, LLC | 0481105620101052 | 8/23/2021 | Bill | 8/2/2021 | Q9967 | 1 | $100.00 |
| 21897 | Integrity Medical Group, LLC | 0481105620101052 | 8/23/2021 | Bill | 8/2/2021 | J2001 | 1 | $40.00 |
| 21898 | Integrity Medical Group, LLC | 0481105620101052 | 8/23/2021 | Bill | 8/2/2021 | J1040 | 1 | $40.00 |
| 21899 | Integrity Medical Group, LLC | 0618802660000005 | 8/23/2021 | Bill | 8/4/2021 | 99212 | 1 | $175.64 |
| 21900 | Integrity Medical Group, LLC | 8694558540000002 | 8/23/2021 | Bill | 7/27/2021 | 29827 | 1 | $1,531.22 |
| 21901 | Integrity Medical Group, LLC | 8694558540000002 | 8/23/2021 | Bill | 7/27/2021 | 29826 | 1 | $225.33 |
| 21902 | Integrity Medical Group, LLC | 0574644730101049 | 8/23/2021 | Bill | 8/5/2021 | 99204 | 1 | $662.12 |
| 21903 | Integrity Medical Group, LLC | 0106966300101043 | 8/23/2021 | Bill | 8/6/2021 | 99212 | 1 | $175.64 |
| 21904 | Integrity Medical Group, LLC | 0481697650101028 | 8/23/2021 | Bill | 8/5/2021 | 99212 | 1 | $175.64 |
| 21905 | Integrity Medical Group, LLC | 0301430070101093 | 8/23/2021 | Bill | 8/6/2021 | 99204 | 1 | $662.12 |
| 21906 | Integrity Medical Group, LLC | 0572280420000001 | 8/23/2021 | Bill | 8/5/2021 | 99213 | 1 | $293.20 |
| 21907 | Integrity Medical Group, LLC | 0106241560101294 | 8/23/2021 | Bill | 8/5/2021 | 99204 | 1 | $662.12 |
| 21908 | Integrity Medical Group, LLC | 0250160490101012 | 8/23/2021 | Bill | 8/6/2021 | 99213 | 1 | $293.20 |
| 21909 | Integrity Medical Group, LLC | 0386690650101029 | 8/23/2021 | Bill | 8/4/2021 | 99213 | 1 | $293.20 |
| 21910 | Integrity Medical Group, LLC | 0341101340101018 | 8/23/2021 | Bill | 8/4/2021 | 99213 | 1 | $293.20 |
| 21911 | Integrity Medical Group, LLC | 0187262020101038 | 8/23/2021 | Bill | 8/2/2021 | 99203 | 1 | $434.48 |
| 21912 | Integrity Medical Group, LLC | 0490033650101133 | 8/23/2021 | Bill | 8/4/2021 | 99212 | 1 | $175.64 |
| 21913 | Integrity Medical Group, LLC | 0579262450000002 | 8/23/2021 | Bill | 8/4/2021 | 99204 | 1 | $662.12 |
| 21914 | Integrity Medical Group, LLC | 8684026090000003 | 8/23/2021 | Bill | 8/5/2021 | 99212 | 1 | $175.64 |
| 21915 | Integrity Medical Group, LLC | 8694558540000002 | 8/23/2021 | Bill | 7/27/2021 | 29827 | 1 | $15,312.24 |
| 21916 | Integrity Medical Group, LLC | 8694558540000002 | 8/23/2021 | Bill | 7/27/2021 | 29826 | 1 | $2,253.36 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 21917 | Integrity Medical Group, LLC | 0621202180000003 | 8/23/2021 | Bill | 8/6/2021 | 99212 | 1 | $175.64 |
| 21918 | Integrity Medical Group, LLC | 0621202180000003 | 8/23/2021 | Bill | 8/6/2021 | 95912 | 1 | $1,055.48 |
| 21919 | Integrity Medical Group, LLC | 0621202180000003 | 8/23/2021 | Bill | 8/6/2021 | 95886 | 1 | $455.90 |
| 21920 | Integrity Medical Group, LLC | 0645096770101030 | 8/23/2021 | Bill | 8/3/2021 | 99204 | 1 | $662.12 |
| 21921 | Integrity Medical Group, LLC | 0530072260101046 | 8/23/2021 | Bill | 8/2/2021 | 99204 | 1 | $662.12 |
| 21922 | Integrity Medical Group, LLC | 0419740250101022 | 8/23/2021 | Bill | 8/3/2021 | 99203 | 1 | $434.48 |
| 21923 | Integrity Medical Group, LLC | 0383280540101060 | 8/23/2021 | Bill | 8/2/2021 | 99204 | 1 | $662.12 |
| 21924 | Integrity Medical Group, LLC | 0383280540101060 | 8/23/2021 | Bill | 8/2/2021 | 62323 | 1 | $2,485.56 |
| 21925 | Integrity Medical Group, LLC | 0383280540101060 | 8/23/2021 | Bill | 8/2/2021 | Q9967 | 1 | $100.00 |
| 21926 | Integrity Medical Group, LLC | 0383280540101060 | 8/23/2021 | Bill | 8/2/2021 | J2001 | 1 | $40.00 |
| 21927 | Integrity Medical Group, LLC | 0383280540101060 | 8/23/2021 | Bill | 8/2/2021 | J1040 | 1 | $40.00 |
| 21928 | Integrity Medical Group, LLC | 0654099830000001 | 8/23/2021 | Bill | 4/2/2021 | 99213 | 1 | $293.20 |
| 21929 | Integrity Medical Group, LLC | 0654099830000001 | 8/23/2021 | Bill | 3/1/2021 | 99213 | 1 | $293.20 |
| 21930 | Integrity Medical Group, LLC | 0654099830000001 | 8/23/2021 | Bill | 12/30/2020 | 99204 | 1 | $662.12 |
| 21931 | Integrity Medical Group, LLC | 8707646310000001 | 8/23/2021 | Bill | 8/2/2021 | 99204 | 1 | $662.12 |
| 21932 | Integrity Medical Group, LLC | 8707646310000001 | 8/23/2021 | Bill | 8/2/2021 | 20610 | 1 | $445.80 |
| 21933 | Integrity Medical Group, LLC | 8707646310000001 | 8/23/2021 | Bill | 8/2/2021 | J2001 | 1 | $40.00 |
| 21934 | Integrity Medical Group, LLC | 8707646310000001 | 8/23/2021 | Bill | 8/2/2021 | J3301 | 1 | $10.00 |
| 21935 | Integrity Medical Group, LLC | 8678531580000005 | 8/23/2021 | Bill | 8/5/2021 | 99204 | 1 | $662.12 |
| 21936 | Integrity Medical Group, LLC | 8678531580000005 | 8/23/2021 | Bill | 8/5/2021 | 20610 | 1 | $445.80 |
| 21937 | Integrity Medical Group, LLC | 8678531580000005 | 8/23/2021 | Bill | 8/5/2021 | J2001 | 1 | $40.00 |
| 21938 | Integrity Medical Group, LLC | 8678531580000005 | 8/23/2021 | Bill | 8/5/2021 | J3301 | 1 | $10.00 |
| 21939 | Integrity Medical Group, LLC | 8679350420000004 | 8/23/2021 | Bill | 8/4/2021 | 99212 | 1 | $175.64 |
| 21940 | Integrity Medical Group, LLC | 0650640180101013 | 8/23/2021 | Bill | 8/3/2021 | 99204 | 1 | $662.12 |
| 21941 | Integrity Medical Group, LLC | 0634490800000002 | 8/23/2021 | Bill | 8/5/2021 | 99212 | 1 | $175.64 |
| 21942 | Integrity Medical Group, LLC | 0384185120101056 | 8/23/2021 | Bill | 8/5/2021 | 99212 | 1 | $175.64 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **21943** | Integrity Medical Group, LLC | 8713784450000001 | 8/23/2021 | Bill | 8/5/2021 | 99213 | 1 | $293.20 |
| **21944** | Integrity Medical Group, LLC | 0447658960101037 | 8/23/2021 | Bill | 8/5/2021 | 99214 | 1 | $432.96 |
| **21945** | Integrity Medical Group, LLC | 0629218500101027 | 8/23/2021 | Bill | 8/7/2021 | 99213 | 1 | $293.20 |
| **21946** | Integrity Medical Group, LLC | 0629218500101027 | 8/23/2021 | Bill | 8/7/2021 | 62321 | 1 | $2,619.66 |
| **21947** | Integrity Medical Group, LLC | 0629218500101027 | 8/23/2021 | Bill | 8/7/2021 | Q9967 | 1 | $100.00 |
| **21948** | Integrity Medical Group, LLC | 0629218500101027 | 8/23/2021 | Bill | 8/7/2021 | J2001 | 1 | $40.00 |
| **21949** | Integrity Medical Group, LLC | 0629218500101027 | 8/23/2021 | Bill | 8/7/2021 | J3490 | 1 | $30.00 |
| **21950** | Integrity Medical Group, LLC | 0629218500101027 | 8/23/2021 | Bill | 8/7/2021 | J1030 | 1 | $20.00 |
| **21951** | Integrity Medical Group, LLC | 0461999570000002 | 8/23/2021 | Bill | 8/7/2021 | 99213 | 1 | $293.20 |
| **21952** | Integrity Medical Group, LLC | 0355712810101149 | 8/23/2021 | Bill | 8/6/2021 | 99212 | 1 | $175.64 |
| **21953** | Integrity Medical Group, LLC | 0355712810101149 | 8/23/2021 | Bill | 8/6/2021 | 62323 | 56 | $2,485.56 |
| **21954** | Integrity Medical Group, LLC | 0355712810101149 | 8/23/2021 | Bill | 8/6/2021 | Q9967 | 1 | $100.00 |
| **21955** | Integrity Medical Group, LLC | 0355712810101149 | 8/23/2021 | Bill | 8/6/2021 | J2001 | 1 | $40.00 |
| **21956** | Integrity Medical Group, LLC | 0355712810101149 | 8/23/2021 | Bill | 8/6/2021 | J1040 | 1 | $40.00 |
| **21957** | Integrity Medical Group, LLC | 0355712810101149 | 8/23/2021 | Bill | 8/6/2021 | J3490 | 1 | $30.00 |
| **21958** | Integrity Medical Group, LLC | 0468549870101022 | 8/23/2021 | Bill | 8/4/2021 | 99203 | 1 | $434.48 |
| **21959** | Integrity Medical Group, LLC | 0176777370101059 | 8/23/2021 | Bill | 8/5/2021 | 99212 | 1 | $175.64 |
| **21960** | Integrity Medical Group, LLC | 0176777370101059 | 8/23/2021 | Bill | 8/5/2021 | 62321 | 1 | $2,619.66 |
| **21961** | Integrity Medical Group, LLC | 0176777370101059 | 8/23/2021 | Bill | 8/5/2021 | Q9967 | 1 | $100.00 |
| **21962** | Integrity Medical Group, LLC | 0176777370101059 | 8/23/2021 | Bill | 8/5/2021 | J2001 | 1 | $40.00 |
| **21963** | Integrity Medical Group, LLC | 0176777370101059 | 8/23/2021 | Bill | 8/5/2021 | J1040 | 1 | $40.00 |
| **21964** | Integrity Medical Group, LLC | 0176777370101059 | 8/23/2021 | Bill | 8/5/2021 | J3490 | 1 | $30.00 |
| **21965** | Integrity Medical Group, LLC | 0276275810101051 | 8/23/2021 | Bill | 8/6/2021 | 99212 | 1 | $175.64 |
| **21966** | Integrity Medical Group, LLC | 0554223210000003 | 8/23/2021 | Bill | 8/4/2021 | 99204 | 1 | $662.12 |
| **21967** | Integrity Medical Group, LLC | 0280853150101074 | 8/23/2021 | Bill | 8/6/2021 | 99213 | 1 | $293.20 |
| **21968** | Integrity Medical Group, LLC | 0586082870101012 | 8/23/2021 | Bill | 7/26/2021 | 64721 | 1 | $732.43 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 21969 | Integrity Medical Group, LLC | 0586082870101012 | 8/23/2021 | Bill | 7/26/2021 | 29827 | 1 | $1,531.22 |
| 21970 | Integrity Medical Group, LLC | 0586082870101012 | 8/23/2021 | Bill | 7/26/2021 | 64718 | 1 | $863.01 |
| 21971 | Integrity Medical Group, LLC | 0448434400101095 | 8/23/2021 | Bill | 8/4/2021 | 99214 | 1 | $432.96 |
| 21972 | Integrity Medical Group, LLC | 0613719460000001 | 8/23/2021 | Bill | 8/3/2021 | 62321 | 1 | $2,619.66 |
| 21973 | Integrity Medical Group, LLC | 0613719460000001 | 8/23/2021 | Bill | 8/3/2021 | Q9967 | 1 | $100.00 |
| 21974 | Integrity Medical Group, LLC | 0613719460000001 | 8/23/2021 | Bill | 8/3/2021 | J2001 | 1 | $40.00 |
| 21975 | Integrity Medical Group, LLC | 0613719460000001 | 8/23/2021 | Bill | 8/3/2021 | J1040 | 1 | $40.00 |
| 21976 | Integrity Medical Group, LLC | 0415703900101041 | 8/23/2021 | Bill | 8/4/2021 | 99213 | 1 | $293.20 |
| 21977 | Integrity Medical Group, LLC | 0415703900101041 | 8/23/2021 | Bill | 8/4/2021 | 20610 | 1 | $445.80 |
| 21978 | Integrity Medical Group, LLC | 0613719460000001 | 8/23/2021 | Bill | 8/3/2021 | J3490 | 1 | $30.00 |
| 21979 | Integrity Medical Group, LLC | 0613719460000001 | 8/23/2021 | Bill | 8/3/2021 | 99204 | 1 | $662.12 |
| 21980 | Integrity Medical Group, LLC | 0179409750101072 | 8/23/2021 | Bill | 8/6/2021 | 99213 | 1 | $293.20 |
| 21981 | Integrity Medical Group, LLC | 8677802490000001 | 8/23/2021 | Bill | 8/6/2021 | 99212 | 1 | $175.64 |
| 21982 | Integrity Medical Group, LLC | 8677802490000001 | 8/23/2021 | Bill | 8/6/2021 | 62323 | 1 | $2,485.56 |
| 21983 | Integrity Medical Group, LLC | 8677802490000001 | 8/23/2021 | Bill | 8/6/2021 | Q9967 | 1 | $100.00 |
| 21984 | Integrity Medical Group, LLC | 8677802490000001 | 8/23/2021 | Bill | 8/6/2021 | J2001 | 1 | $40.00 |
| 21985 | Integrity Medical Group, LLC | 8677802490000001 | 8/23/2021 | Bill | 8/6/2021 | J1040 | 1 | $40.00 |
| 21986 | Integrity Medical Group, LLC | 8677802490000001 | 8/23/2021 | Bill | 8/6/2021 | J3490 | 1 | $30.00 |
| 21987 | Integrity Medical Group, LLC | 0415703900101041 | 8/23/2021 | Bill | 8/4/2021 | S0020 | 1 | $40.00 |
| 21988 | Integrity Medical Group, LLC | 0415703900101041 | 8/23/2021 | Bill | 8/4/2021 | J2001 | 1 | $40.00 |
| 21989 | Integrity Medical Group, LLC | 0415703900101041 | 8/23/2021 | Bill | 8/4/2021 | J3301 | 1 | $10.00 |
| 21990 | Integrity Medical Group, LLC | 0542828570101120 | 8/23/2021 | Bill | 8/3/2021 | 99213 | 1 | $293.20 |
| 21991 | Integrity Medical Group, LLC | 8668666480000002 | 8/23/2021 | Bill | 8/5/2021 | 99213 | 1 | $293.20 |
| 21992 | Integrity Medical Group, LLC | 8683476780000001 | 8/23/2021 | Bill | 8/3/2021 | 99212 | 1 | $175.64 |
| 21993 | Integrity Medical Group, LLC | 0181337010101169 | 8/23/2021 | Bill | 8/2/2021 | 99203 | 1 | $434.48 |
| 21994 | Integrity Medical Group, LLC | 0386124520101067 | 8/23/2021 | Bill | 8/5/2021 | 99212 | 1 | $175.64 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 21995 | Integrity Medical Group, LLC | 0251313430101158 | 8/23/2021 | Bill | 8/6/2021 | 99212 | 1 | $175.64 |
| 21996 | Integrity Medical Group, LLC | 0477656410101041 | 8/23/2021 | Bill | 8/5/2021 | 99214 | 1 | $432.96 |
| 21997 | Integrity Medical Group, LLC | 8671425600000005 | 8/23/2021 | Bill | 8/5/2021 | 99213 | 1 | $293.20 |
| 21998 | Integrity Medical Group, LLC | 0533098100101044 | 8/23/2021 | Bill | 8/3/2021 | 99204 | 1 | $662.12 |
| 21999 | Integrity Medical Group, LLC | 0564366910101026 | 8/23/2021 | Bill | 8/6/2021 | 99213 | 1 | $293.20 |
| 22000 | Integrity Medical Group, LLC | 0476755180101179 | 8/23/2021 | Bill | 7/27/2021 | 29828 | 1 | $1,321.35 |
| 22001 | Integrity Medical Group, LLC | 0476755180101179 | 8/23/2021 | Bill | 7/27/2021 | 29822 | 1 | $392.38 |
| 22002 | Integrity Medical Group, LLC | 0450303070101062 | 8/23/2021 | Bill | 8/6/2021 | 99212 | 1 | $175.64 |
| 22003 | Integrity Medical Group, LLC | 8693884860000001 | 8/23/2021 | Bill | 8/5/2021 | 99203 | 1 | $434.48 |
| 22004 | Integrity Medical Group, LLC | 0259950370101078 | 8/23/2021 | Bill | 8/5/2021 | 99213 | 1 | $293.20 |
| 22005 | Integrity Medical Group, LLC | 0115354930101013 | 8/23/2021 | Bill | 8/6/2021 | 99213 | 1 | $293.20 |
| 22006 | Integrity Medical Group, LLC | 8670631330000001 | 8/23/2021 | Bill | 8/3/2021 | 99213 | 1 | $293.20 |
| 22007 | Integrity Medical Group, LLC | 0481753750101059 | 8/23/2021 | Bill | 8/2/2021 | 99213 | 1 | $293.20 |
| 22008 | Integrity Medical Group, LLC | 0266215170101106 | 8/23/2021 | Bill | 8/5/2021 | 99213 | 1 | $293.20 |
| 22009 | Integrity Medical Group, LLC | 0579262450000002 | 8/23/2021 | Bill | 8/4/2021 | 99213 | 1 | $293.20 |
| 22010 | Integrity Medical Group, LLC | 0586082870101012 | 8/23/2021 | Bill | 7/26/2021 | 29827 | 1 | $15,312.24 |
| 22011 | Integrity Medical Group, LLC | 0586082870101012 | 8/23/2021 | Bill | 7/26/2021 | 64718 | 1 | $8,630.16 |
| 22012 | Integrity Medical Group, LLC | 0586082870101012 | 8/23/2021 | Bill | 7/26/2021 | 64721 | 1 | $7,324.35 |
| 22013 | Integrity Medical Group, LLC | 0303591060101106 | 8/23/2021 | Bill | 8/5/2021 | 99213 | 1 | $293.20 |
| 22014 | Integrity Medical Group, LLC | 0174559220101014 | 8/23/2021 | Bill | 8/4/2021 | 99214 | 1 | $432.96 |
| 22015 | Integrity Medical Group, LLC | 0541299580101026 | 8/23/2021 | Bill | 8/5/2021 | 99212 | 1 | $175.64 |
| 22016 | Integrity Medical Group, LLC | 0539032170101031 | 8/23/2021 | Bill | 8/6/2021 | 99212 | 1 | $175.64 |
| 22017 | Integrity Medical Group, LLC | 0539032170101031 | 8/23/2021 | Bill | 8/6/2021 | 62323 | 1 | $2,485.56 |
| 22018 | Integrity Medical Group, LLC | 0539032170101031 | 8/23/2021 | Bill | 8/6/2021 | Q9967 | 1 | $100.00 |
| 22019 | Integrity Medical Group, LLC | 0539032170101031 | 8/23/2021 | Bill | 8/6/2021 | J2001 | 1 | $40.00 |
| 22020 | Integrity Medical Group, LLC | 0539032170101031 | 8/23/2021 | Bill | 8/6/2021 | J1040 | 1 | $40.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 22021 | Integrity Medical Group, LLC | 0539032170101031 | 8/23/2021 | Bill | 8/6/2021 | J3490 | 1 | $30.00 |
| 22022 | Integrity Medical Group, LLC | 0486031930101116 | 8/23/2021 | Bill | 8/7/2021 | 99213 | 1 | $293.20 |
| 22023 | Integrity Medical Group, LLC | 0486031930101116 | 8/23/2021 | Bill | 8/7/2021 | 64490 | 2 | $4,526.88 |
| 22024 | Integrity Medical Group, LLC | 0486031930101116 | 8/23/2021 | Bill | 8/7/2021 | 94761 | 1 | $55.20 |
| 22025 | Integrity Medical Group, LLC | 0486031930101116 | 8/23/2021 | Bill | 8/7/2021 | J2001 | 1 | $40.00 |
| 22026 | Integrity Medical Group, LLC | 0486031930101116 | 8/23/2021 | Bill | 8/7/2021 | S0020 | 1 | $40.00 |
| 22027 | Integrity Medical Group, LLC | 0486031930101116 | 8/23/2021 | Bill | 8/7/2021 | J3490 | 1 | $30.00 |
| 22028 | Integrity Medical Group, LLC | 0486031930101116 | 8/23/2021 | Bill | 8/7/2021 | J1030 | 1 | $20.00 |
| 22029 | Integrity Medical Group, LLC | 0572185530101037 | 8/23/2021 | Bill | 8/2/2021 | 99204 | 1 | $662.12 |
| 22030 | Integrity Medical Group, LLC | 0097581080101051 | 8/23/2021 | Bill | 8/3/2021 | 99212 | 1 | $175.64 |
| 22031 | Integrity Medical Group, LLC | 0097581080101051 | 8/23/2021 | Bill | 8/3/2021 | 64490 | 2 | $4,526.88 |
| 22032 | Integrity Medical Group, LLC | 0097581080101051 | 8/23/2021 | Bill | 8/3/2021 | S0020 | 1 | $40.00 |
| 22033 | Integrity Medical Group, LLC | 0097581080101051 | 8/23/2021 | Bill | 8/3/2021 | J2001 | 1 | $40.00 |
| 22034 | Integrity Medical Group, LLC | 0097581080101051 | 8/23/2021 | Bill | 8/3/2021 | J3490 | 1 | $30.00 |
| 22035 | Integrity Medical Group, LLC | 8689588380000002 | 8/23/2021 | Bill | 8/6/2021 | 99204 | 1 | $662.12 |
| 22036 | Integrity Medical Group, LLC | 0476755180101179 | 8/23/2021 | Bill | 7/27/2021 | 29828 | 1 | $13,213.56 |
| 22037 | Integrity Medical Group, LLC | 0476755180101179 | 8/23/2021 | Bill | 7/27/2021 | 29822 | 1 | $3,923.81 |
| 22038 | Integrity Medical Group, LLC | 0452127060101108 | 8/23/2021 | Bill | 8/5/2021 | 99212 | 1 | $175.64 |
| 22039 | Integrity Medical Group, LLC | 0642104000000001 | 8/23/2021 | Bill | 8/4/2021 | 99213 | 1 | $293.20 |
| 22040 | Integrity Medical Group, LLC | 0612664430101042 | 8/23/2021 | Bill | 8/2/2021 | 99212 | 1 | $175.64 |
| 22041 | Integrity Medical Group, LLC | 0612664430101042 | 8/23/2021 | Bill | 8/2/2021 | 64633 | 1 | $3,936.78 |
| 22042 | Integrity Medical Group, LLC | 0612664430101042 | 8/23/2021 | Bill | 8/2/2021 | S0020 | 1 | $40.00 |
| 22043 | Integrity Medical Group, LLC | 0612664430101042 | 8/23/2021 | Bill | 8/2/2021 | J2001 | 1 | $40.00 |
| 22044 | Integrity Medical Group, LLC | 0612664430101042 | 8/23/2021 | Bill | 8/2/2021 | J3490 | 1 | $30.00 |
| 22045 | Integrity Medical Group, LLC | 0612664430101042 | 8/23/2021 | Bill | 8/2/2021 | J8499 | 1 | $20.00 |
| 22046 | Integrity Medical Group, LLC | 0612664430101042 | 8/23/2021 | Bill | 8/2/2021 | J3301 | 1 | $10.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 22047 | Integrity Medical Group, LLC | 0631386110101078 | 8/23/2021 | Bill | 8/5/2021 | 99213 | 1 | $293.20 |
| 22048 | Integrity Medical Group, LLC | 0476755180101179 | 8/23/2021 | Bill | 8/4/2021 | 99024 | 1 | $577.36 |
| 22049 | Integrity Medical Group, LLC | 0121111810101089 | 8/23/2021 | Bill | 8/4/2021 | 99024 | 1 | $577.36 |
| 22050 | Integrity Medical Group, LLC | 0431623520101013 | 8/23/2021 | Bill | 8/2/2021 | 99024 | 1 | $577.36 |
| 22051 | Integrity Medical Group, LLC | 0652709170101015 | 8/23/2021 | Bill | 8/2/2021 | 99024 | 1 | $577.36 |
| 22052 | Integrity Medical Group, LLC | 0586082870101012 | 8/23/2021 | Bill | 8/4/2021 | 99024 | 1 | $577.36 |
| 22053 | Integrity Medical Group, LLC | 0476730710101054 | 8/23/2021 | Bill | 8/2/2021 | 99024 | 1 | $577.36 |
| 22054 | Integrity Medical Group, LLC | 0586082870101012 | 8/23/2021 | Bill | 7/26/2021 | 29826 | 1 | $225.33 |
| 22055 | Integrity Medical Group, LLC | 0476755180101179 | 8/23/2021 | Bill | 7/27/2021 | 29826 | 1 | $225.33 |
| 22056 | Integrity Medical Group, LLC | 0586082870101012 | 8/23/2021 | Bill | 7/26/2021 | 29826 | 1 | $2,253.36 |
| 22057 | Integrity Medical Group, LLC | 0486031930101116 | 8/23/2021 | Bill | 8/7/2021 | 64491 | 2 | $2,258.88 |
| 22058 | Integrity Medical Group, LLC | 0097581080101051 | 8/23/2021 | Bill | 8/3/2021 | 64491 | 2 | $2,258.88 |
| 22059 | Integrity Medical Group, LLC | 0097581080101051 | 8/23/2021 | Bill | 8/3/2021 | 77003 | 1 | $757.44 |
| 22060 | Integrity Medical Group, LLC | 0476755180101179 | 8/23/2021 | Bill | 7/27/2021 | 29826 | 1 | $2,253.36 |
| 22061 | Integrity Medical Group, LLC | 0612664430101042 | 8/23/2021 | Bill | 8/2/2021 | 64634 | 1 | $1,913.06 |
| 22062 | Integrity Medical Group, LLC | 0612664430101042 | 8/23/2021 | Bill | 8/2/2021 | 77003 | 1 | $757.44 |
| 22063 | Integrity Medical Group, LLC | 0569113190101075 | 8/23/2021 | Bill | 8/3/2021 | S0020 | 1 | $40.00 |
| 22064 | Integrity Medical Group, LLC | 0592333570101014 | 8/23/2021 | Bill | 8/5/2021 | J3490 | 1 | $30.00 |
| 22065 | Integrity Medical Group, LLC | 0514540440101086 | 8/23/2021 | Bill | 8/5/2021 | J3490 | 1 | $30.00 |
| 22066 | Integrity Medical Group, LLC | 8667703350000002 | 8/23/2021 | Bill | 8/6/2021 | J3490 | 1 | $30.00 |
| 22067 | Integrity Medical Group, LLC | 0628921000101014 | 8/23/2021 | Bill | 8/2/2021 | J3490 | 1 | $30.00 |
| 22068 | Integrity Medical Group, LLC | 8693613670000002 | 8/23/2021 | Bill | 8/2/2021 | J3490 | 1 | $30.00 |
| 22069 | Integrity Medical Group, LLC | 8679642150000001 | 8/23/2021 | Bill | 8/4/2021 | J3490 | 1 | $30.00 |
| 22070 | Integrity Medical Group, LLC | 0481105620101052 | 8/23/2021 | Bill | 8/2/2021 | J3490 | 1 | $30.00 |
| 22071 | Integrity Medical Group, LLC | 0383280540101060 | 8/23/2021 | Bill | 8/2/2021 | J3490 | 1 | $30.00 |
| 22072 | Integrity Medical Group, LLC | 8707646310000001 | 8/23/2021 | Bill | 8/2/2021 | S0020 | 1 | $40.00 |

Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.

Exhibit "2" (Integrity Medical Group, LLC)

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 22073 | Integrity Medical Group, LLC | 8678531580000005 | 8/23/2021 | Bill | 8/5/2021 | S0020 | 1 | $40.00 |
| 22074 | Integrity Medical Group, LLC | 8694558540000002 | 8/23/2021 | Bill | 8/4/2021 | 99024 | 1 | $577.36 |
| 22075 | Integrity Medical Group, LLC | 8694558540000002 | 8/23/2021 | Bill | 7/27/2021 | 29806 | 1 | $1,377.76 |
| 22076 | Integrity Medical Group, LLC | 8694558540000002 | 8/23/2021 | Bill | 7/27/2021 | 29825 | 1 | $718.88 |
| 22077 | Integrity Medical Group, LLC | 8694558540000002 | 8/23/2021 | Bill | 7/27/2021 | 29806 | 1 | $13,777.60 |
| 22078 | Integrity Medical Group, LLC | 8694558540000002 | 8/23/2021 | Bill | 7/27/2021 | 29825 | 1 | $7,188.84 |
| 22079 | Integrity Medical Group, LLC | 0390279530101086 | 8/28/2021 | Bill | 8/13/2021 | 99204 | 1 | $662.12 |
| 22080 | Integrity Medical Group, LLC | 0519044340000001 | 8/28/2021 | Bill | 8/9/2021 | 99204 | 1 | $662.12 |
| 22081 | Integrity Medical Group, LLC | 0132900430101017 | 8/28/2021 | Bill | 8/10/2021 | 99212 | 1 | $175.64 |
| 22082 | Integrity Medical Group, LLC | 0132900430101017 | 8/28/2021 | Bill | 8/10/2021 | 62323 | 1 | $2,485.56 |
| 22083 | Integrity Medical Group, LLC | 0132900430101017 | 8/28/2021 | Bill | 8/10/2021 | Q9967 | 1 | $100.00 |
| 22084 | Integrity Medical Group, LLC | 0132900430101017 | 8/28/2021 | Bill | 8/10/2021 | J2001 | 1 | $40.00 |
| 22085 | Integrity Medical Group, LLC | 0132900430101017 | 8/28/2021 | Bill | 8/10/2021 | J1040 | 1 | $40.00 |
| 22086 | Integrity Medical Group, LLC | 0244405770101038 | 8/28/2021 | Bill | 8/13/2021 | 99204 | 1 | $662.12 |
| 22087 | Integrity Medical Group, LLC | 0503546440101061 | 8/28/2021 | Bill | 8/10/2021 | 99213 | 1 | $293.20 |
| 22088 | Integrity Medical Group, LLC | 0209631010101067 | 8/28/2021 | Bill | 7/6/2021 | 99204 | 1 | $662.12 |
| 22089 | Integrity Medical Group, LLC | 0209631010101067 | 8/28/2021 | Bill | 7/6/2021 | 62323 | 1 | $2,485.56 |
| 22090 | Integrity Medical Group, LLC | 0209631010101067 | 8/28/2021 | Bill | 7/6/2021 | Q9967 | 1 | $100.00 |
| 22091 | Integrity Medical Group, LLC | 0209631010101067 | 8/28/2021 | Bill | 7/6/2021 | J2001 | 1 | $40.00 |
| 22092 | Integrity Medical Group, LLC | 0209631010101067 | 8/28/2021 | Bill | 7/6/2021 | J1040 | 1 | $40.00 |
| 22093 | Integrity Medical Group, LLC | 8668047450000003 | 8/28/2021 | Bill | 8/11/2021 | 99204 | 1 | $662.12 |
| 22094 | Integrity Medical Group, LLC | 0435428470101182 | 8/28/2021 | Bill | 10/30/2020 | 99204 | 1 | $662.12 |
| 22095 | Integrity Medical Group, LLC | 8678339270000001 | 8/28/2021 | Bill | 8/10/2021 | 99213 | 1 | $293.20 |
| 22096 | Integrity Medical Group, LLC | 8705172880000001 | 8/28/2021 | Bill | 3/12/2021 | 99213 | 1 | $293.20 |
| 22097 | Integrity Medical Group, LLC | 0563771080101066 | 8/28/2021 | Bill | 8/13/2021 | 99213 | 1 | $293.20 |
| 22098 | Integrity Medical Group, LLC | 0563771080101066 | 8/28/2021 | Bill | 8/13/2021 | 62323 | 1 | $2,485.56 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 22099 | Integrity Medical Group, LLC | 0563771080101066 | 8/28/2021 | Bill | 8/13/2021 | Q9967 | 1 | $100.00 |
| 22100 | Integrity Medical Group, LLC | 0563771080101066 | 8/28/2021 | Bill | 8/13/2021 | J2001 | 1 | $40.00 |
| 22101 | Integrity Medical Group, LLC | 0563771080101066 | 8/28/2021 | Bill | 8/13/2021 | J1040 | 1 | $40.00 |
| 22102 | Integrity Medical Group, LLC | 0579262450000002 | 8/28/2021 | Bill | 8/9/2021 | 99212 | 1 | $175.64 |
| 22103 | Integrity Medical Group, LLC | 0579262450000002 | 8/28/2021 | Bill | 8/9/2021 | 95909 | 1 | $603.16 |
| 22104 | Integrity Medical Group, LLC | 0579262450000002 | 8/28/2021 | Bill | 8/9/2021 | 95886 | 1 | $455.90 |
| 22105 | Integrity Medical Group, LLC | 0097907910101240 | 8/28/2021 | Bill | 8/13/2021 | 99204 | 1 | $662.12 |
| 22106 | Integrity Medical Group, LLC | 0492980640000002 | 8/28/2021 | Bill | 8/13/2021 | 99213 | 1 | $293.20 |
| 22107 | Integrity Medical Group, LLC | 0532469050101027 | 8/28/2021 | Bill | 8/9/2021 | 99213 | 1 | $293.20 |
| 22108 | Integrity Medical Group, LLC | 0073820640101154 | 8/28/2021 | Bill | 8/13/2021 | 99204 | 1 | $662.12 |
| 22109 | Integrity Medical Group, LLC | 8708111280000002 | 8/28/2021 | Bill | 8/12/2021 | 99204 | 1 | $662.12 |
| 22110 | Integrity Medical Group, LLC | 8708111280000002 | 8/28/2021 | Bill | 8/12/2021 | 62323 | 1 | $2,485.56 |
| 22111 | Integrity Medical Group, LLC | 8708111280000002 | 8/28/2021 | Bill | 8/12/2021 | Q9967 | 1 | $100.00 |
| 22112 | Integrity Medical Group, LLC | 8708111280000002 | 8/28/2021 | Bill | 8/12/2021 | J2001 | 1 | $40.00 |
| 22113 | Integrity Medical Group, LLC | 8708111280000002 | 8/28/2021 | Bill | 8/12/2021 | J1040 | 1 | $40.00 |
| 22114 | Integrity Medical Group, LLC | 0435428470101182 | 8/28/2021 | Bill | 12/8/2020 | 99213 | 1 | $293.20 |
| 22115 | Integrity Medical Group, LLC | 8705172880000001 | 8/28/2021 | Bill | 12/21/2020 | 99204 | 1 | $662.12 |
| 22116 | Integrity Medical Group, LLC | 8705172880000001 | 8/28/2021 | Bill | 4/9/2021 | 99213 | 1 | $293.20 |
| 22117 | Integrity Medical Group, LLC | 0516825010101028 | 8/28/2021 | Bill | 8/10/2021 | 99213 | 1 | $293.20 |
| 22118 | Integrity Medical Group, LLC | 8705172880000001 | 8/28/2021 | Bill | 2/12/2021 | 99213 | 1 | $293.20 |
| 22119 | Integrity Medical Group, LLC | 0132900430101017 | 8/28/2021 | Bill | 7/14/2021 | 99204 | 1 | $662.12 |
| 22120 | Integrity Medical Group, LLC | 0132900430101017 | 8/28/2021 | Bill | 7/14/2021 | 62323 | 1 | $2,485.56 |
| 22121 | Integrity Medical Group, LLC | 0132900430101017 | 8/28/2021 | Bill | 7/14/2021 | Q9967 | 1 | $100.00 |
| 22122 | Integrity Medical Group, LLC | 0132900430101017 | 8/28/2021 | Bill | 7/14/2021 | J2001 | 1 | $40.00 |
| 22123 | Integrity Medical Group, LLC | 0132900430101017 | 8/28/2021 | Bill | 7/14/2021 | J1040 | 1 | $40.00 |
| 22124 | Integrity Medical Group, LLC | 0190417310101066 | 8/28/2021 | Bill | 8/11/2021 | 99204 | 1 | $662.12 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 22125 | Integrity Medical Group, LLC | 0132900430101017 | 8/28/2021 | Bill | 6/22/2021 | 99203 | 1 | $434.48 |
| 22126 | Integrity Medical Group, LLC | 0532469050101026 | 8/28/2021 | Bill | 8/9/2021 | 99213 | 1 | $293.20 |
| 22127 | Integrity Medical Group, LLC | 0183328180101108 | 8/28/2021 | Bill | 8/13/2021 | 99213 | 1 | $293.20 |
| 22128 | Integrity Medical Group, LLC | 0492980640000002 | 8/28/2021 | Bill | 8/13/2021 | 99213 | 1 | $293.20 |
| 22129 | Integrity Medical Group, LLC | 0209631010101067 | 8/28/2021 | Bill | 7/23/2021 | 99212 | 1 | $175.64 |
| 22130 | Integrity Medical Group, LLC | 0209631010101067 | 8/28/2021 | Bill | 7/23/2021 | 62323 | 1 | $2,485.56 |
| 22131 | Integrity Medical Group, LLC | 0209631010101067 | 8/28/2021 | Bill | 7/23/2021 | Q9967 | 1 | $100.00 |
| 22132 | Integrity Medical Group, LLC | 0209631010101067 | 8/28/2021 | Bill | 7/23/2021 | J2001 | 1 | $40.00 |
| 22133 | Integrity Medical Group, LLC | 0209631010101067 | 8/28/2021 | Bill | 7/23/2021 | J1040 | 1 | $40.00 |
| 22134 | Integrity Medical Group, LLC | 0539772910101043 | 8/28/2021 | Bill | 8/12/2021 | 99213 | 1 | $293.20 |
| 22135 | Integrity Medical Group, LLC | 8705172880000001 | 8/28/2021 | Bill | 1/18/2021 | 99213 | 1 | $293.20 |
| 22136 | Integrity Medical Group, LLC | 8666998570000002 | 8/28/2021 | Bill | 8/12/2021 | 99204 | 1 | $662.12 |
| 22137 | Integrity Medical Group, LLC | 8705172880000001 | 8/28/2021 | Bill | 3/26/2021 | 99213 | 1 | $293.20 |
| 22138 | Integrity Medical Group, LLC | 0604079970101017 | 8/28/2021 | Bill | 8/14/2021 | 99213 | 1 | $293.20 |
| 22139 | Integrity Medical Group, LLC | 0604079970101017 | 8/28/2021 | Bill | 8/14/2021 | 62323 | 1 | $2,485.56 |
| 22140 | Integrity Medical Group, LLC | 0604079970101017 | 8/28/2021 | Bill | 8/14/2021 | Q9967 | 1 | $100.00 |
| 22141 | Integrity Medical Group, LLC | 0604079970101017 | 8/28/2021 | Bill | 8/14/2021 | J2001 | 1 | $40.00 |
| 22142 | Integrity Medical Group, LLC | 0604079970101017 | 8/28/2021 | Bill | 8/14/2021 | J1040 | 1 | $40.00 |
| 22143 | Integrity Medical Group, LLC | 0604079970101017 | 8/28/2021 | Bill | 8/14/2021 | J1030 | 1 | $20.00 |
| 22144 | Integrity Medical Group, LLC | 0314612840101062 | 8/28/2021 | Bill | 8/9/2021 | 99204 | 1 | $662.12 |
| 22145 | Integrity Medical Group, LLC | 0579607690101020 | 8/28/2021 | Bill | 8/12/2021 | 99213 | 1 | $293.20 |
| 22146 | Integrity Medical Group, LLC | 0573354920101076 | 8/28/2021 | Bill | 8/10/2021 | 99204 | 1 | $662.12 |
| 22147 | Integrity Medical Group, LLC | 0573354920101076 | 8/28/2021 | Bill | 8/10/2021 | 94761 | 1 | $55.20 |
| 22148 | Integrity Medical Group, LLC | 0573354920101076 | 8/28/2021 | Bill | 8/10/2021 | J2001 | 1 | $40.00 |
| 22149 | Integrity Medical Group, LLC | 0573354920101076 | 8/28/2021 | Bill | 8/10/2021 | J1030 | 1 | $20.00 |
| 22150 | Integrity Medical Group, LLC | 0632437280101051 | 8/28/2021 | Bill | 8/12/2021 | 99213 | 1 | $293.20 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 22151 | Integrity Medical Group, LLC | 0599284250101019 | 8/28/2021 | Bill | 8/12/2021 | 99213 | 1 | $293.20 |
| 22152 | Integrity Medical Group, LLC | 0324161030101059 | 8/28/2021 | Bill | 8/9/2021 | 99204 | 1 | $662.12 |
| 22153 | Integrity Medical Group, LLC | 0324161030101059 | 8/28/2021 | Bill | 8/9/2021 | 20552 | 1 | $622.44 |
| 22154 | Integrity Medical Group, LLC | 0324161030101059 | 8/28/2021 | Bill | 8/9/2021 | 94760 | 1 | $55.20 |
| 22155 | Integrity Medical Group, LLC | 0324161030101059 | 8/28/2021 | Bill | 8/9/2021 | J2001 | 1 | $40.00 |
| 22156 | Integrity Medical Group, LLC | 0324161030101059 | 8/28/2021 | Bill | 8/9/2021 | J1030 | 1 | $20.00 |
| 22157 | Integrity Medical Group, LLC | 0554263140101020 | 8/28/2021 | Bill | 8/12/2021 | 99212 | 1 | $175.64 |
| 22158 | Integrity Medical Group, LLC | 0554263140101020 | 8/28/2021 | Bill | 8/12/2021 | 62321 | 1 | $2,619.66 |
| 22159 | Integrity Medical Group, LLC | 0554263140101020 | 8/28/2021 | Bill | 8/12/2021 | Q9967 | 1 | $100.00 |
| 22160 | Integrity Medical Group, LLC | 0554263140101020 | 8/28/2021 | Bill | 8/12/2021 | J2001 | 1 | $40.00 |
| 22161 | Integrity Medical Group, LLC | 0554263140101020 | 8/28/2021 | Bill | 8/12/2021 | J1040 | 1 | $40.00 |
| 22162 | Integrity Medical Group, LLC | 0317685450101100 | 8/28/2021 | Bill | 8/12/2021 | 99213 | 1 | $293.20 |
| 22163 | Integrity Medical Group, LLC | 8710807370000001 | 8/28/2021 | Bill | 8/12/2021 | 99212 | 1 | $175.64 |
| 22164 | Integrity Medical Group, LLC | 8705172880000001 | 8/28/2021 | Bill | 2/25/2021 | 99214 | 1 | $432.96 |
| 22165 | Integrity Medical Group, LLC | 8670516870000007 | 8/28/2021 | Bill | 8/11/2021 | 99203 | 1 | $434.48 |
| 22166 | Integrity Medical Group, LLC | 8721533070000001 | 8/28/2021 | Bill | 8/11/2021 | 99203 | 1 | $434.48 |
| 22167 | Integrity Medical Group, LLC | 0435428470101182 | 8/28/2021 | Bill | 11/23/2020 | 94761 | 1 | $55.20 |
| 22168 | Integrity Medical Group, LLC | 0435428470101182 | 8/28/2021 | Bill | 11/23/2020 | J2001 | 1 | $40.00 |
| 22169 | Integrity Medical Group, LLC | 0435428470101182 | 8/28/2021 | Bill | 11/23/2020 | J1030 | 1 | $20.00 |
| 22170 | Integrity Medical Group, LLC | 0093872620101142 | 8/28/2021 | Bill | 8/11/2021 | 99204 | 1 | $662.12 |
| 22171 | Integrity Medical Group, LLC | 0585891900101012 | 8/28/2021 | Bill | 8/9/2021 | 99212 | 1 | $175.64 |
| 22172 | Integrity Medical Group, LLC | 0585891900101012 | 8/28/2021 | Bill | 8/9/2021 | 62321 | 1 | $2,619.66 |
| 22173 | Integrity Medical Group, LLC | 0585891900101012 | 8/28/2021 | Bill | 8/9/2021 | Q9967 | 1 | $100.00 |
| 22174 | Integrity Medical Group, LLC | 0585891900101012 | 8/28/2021 | Bill | 8/9/2021 | J2001 | 1 | $40.00 |
| 22175 | Integrity Medical Group, LLC | 0585891900101012 | 8/28/2021 | Bill | 8/9/2021 | J1040 | 1 | $40.00 |
| 22176 | Integrity Medical Group, LLC | 8670631330000001 | 8/28/2021 | Bill | 8/11/2021 | 99212 | 1 | $175.64 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 22177 | Integrity Medical Group, LLC | 8670631330000001 | 8/28/2021 | Bill | 8/11/2021 | 95910 | 1 | $794.80 |
| 22178 | Integrity Medical Group, LLC | 8689057860000001 | 8/28/2021 | Bill | 8/9/2021 | 99204 | 1 | $662.12 |
| 22179 | Integrity Medical Group, LLC | 0491750600101023 | 8/28/2021 | Bill | 8/12/2021 | 99204 | 1 | $662.12 |
| 22180 | Integrity Medical Group, LLC | 0456408190101094 | 8/28/2021 | Bill | 8/9/2021 | 99212 | 1 | $175.64 |
| 22181 | Integrity Medical Group, LLC | 0456408190101094 | 8/28/2021 | Bill | 8/9/2021 | 62323 | 1 | $2,485.56 |
| 22182 | Integrity Medical Group, LLC | 0456408190101094 | 8/28/2021 | Bill | 8/9/2021 | Q9967 | 1 | $100.00 |
| 22183 | Integrity Medical Group, LLC | 0456408190101094 | 8/28/2021 | Bill | 8/9/2021 | J2001 | 1 | $40.00 |
| 22184 | Integrity Medical Group, LLC | 0456408190101094 | 8/28/2021 | Bill | 8/9/2021 | J1040 | 1 | $40.00 |
| 22185 | Integrity Medical Group, LLC | 0456408190101094 | 8/28/2021 | Bill | 8/9/2021 | J3490 | 1 | $30.00 |
| 22186 | Integrity Medical Group, LLC | 0281538440101139 | 8/28/2021 | Bill | 8/10/2021 | 99213 | 1 | $293.20 |
| 22187 | Integrity Medical Group, LLC | 8684892340000001 | 8/28/2021 | Bill | 8/13/2021 | 99203 | 1 | $434.48 |
| 22188 | Integrity Medical Group, LLC | 8684892340000001 | 8/28/2021 | Bill | 8/13/2021 | 62321 | 1 | $2,619.66 |
| 22189 | Integrity Medical Group, LLC | 8684892340000001 | 8/28/2021 | Bill | 8/13/2021 | Q9967 | 1 | $100.00 |
| 22190 | Integrity Medical Group, LLC | 8684892340000001 | 8/28/2021 | Bill | 8/13/2021 | J2001 | 1 | $40.00 |
| 22191 | Integrity Medical Group, LLC | 8684892340000001 | 8/28/2021 | Bill | 8/13/2021 | J1040 | 1 | $40.00 |
| 22192 | Integrity Medical Group, LLC | 8684892340000001 | 8/28/2021 | Bill | 8/13/2021 | J3490 | 1 | $30.00 |
| 22193 | Integrity Medical Group, LLC | 8684892340000001 | 8/28/2021 | Bill | 8/13/2021 | J8499 | 1 | $20.00 |
| 22194 | Integrity Medical Group, LLC | 0178605600101044 | 8/28/2021 | Bill | 8/12/2021 | 99212 | 1 | $175.64 |
| 22195 | Integrity Medical Group, LLC | 0178605600101044 | 8/28/2021 | Bill | 8/12/2021 | 62323 | 1 | $2,485.56 |
| 22196 | Integrity Medical Group, LLC | 0178605600101044 | 8/28/2021 | Bill | 8/12/2021 | Q9967 | 1 | $100.00 |
| 22197 | Integrity Medical Group, LLC | 0178605600101044 | 8/28/2021 | Bill | 8/12/2021 | J2001 | 1 | $40.00 |
| 22198 | Integrity Medical Group, LLC | 0178605600101044 | 8/28/2021 | Bill | 8/12/2021 | J1040 | 1 | $40.00 |
| 22199 | Integrity Medical Group, LLC | 0178605600101044 | 8/28/2021 | Bill | 8/12/2021 | J3490 | 1 | $30.00 |
| 22200 | Integrity Medical Group, LLC | 0347837120101019 | 8/28/2021 | Bill | 8/10/2021 | 99212 | 1 | $175.64 |
| 22201 | Integrity Medical Group, LLC | 0347837120101019 | 8/28/2021 | Bill | 8/10/2021 | 62321 | 1 | $2,619.66 |
| 22202 | Integrity Medical Group, LLC | 0347837120101019 | 8/28/2021 | Bill | 8/10/2021 | Q9967 | 1 | $100.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **22203** | Integrity Medical Group, LLC | 0347837120101019 | 8/28/2021 | Bill | 8/10/2021 | J2001 | 1 | $40.00 |
| **22204** | Integrity Medical Group, LLC | 0347837120101019 | 8/28/2021 | Bill | 8/10/2021 | J1040 | 1 | $40.00 |
| **22205** | Integrity Medical Group, LLC | 0347837120101019 | 8/28/2021 | Bill | 8/10/2021 | J3490 | 1 | $30.00 |
| **22206** | Integrity Medical Group, LLC | 0099081780101013 | 8/28/2021 | Bill | 8/9/2021 | 99213 | 1 | $293.20 |
| **22207** | Integrity Medical Group, LLC | 0590529270101062 | 8/28/2021 | Bill | 8/14/2021 | 99203 | 1 | $434.48 |
| **22208** | Integrity Medical Group, LLC | 0590529270101062 | 8/28/2021 | Bill | 8/14/2021 | 27096 | 2 | $2,475.36 |
| **22209** | Integrity Medical Group, LLC | 0590529270101062 | 8/28/2021 | Bill | 8/14/2021 | Q9967 | 1 | $100.00 |
| **22210** | Integrity Medical Group, LLC | 0590529270101062 | 8/28/2021 | Bill | 8/14/2021 | S0020 | 1 | $40.00 |
| **22211** | Integrity Medical Group, LLC | 0590529270101062 | 8/28/2021 | Bill | 8/14/2021 | J2001 | 1 | $40.00 |
| **22212** | Integrity Medical Group, LLC | 0590529270101062 | 8/28/2021 | Bill | 8/14/2021 | J1030 | 2 | $40.00 |
| **22213** | Integrity Medical Group, LLC | 0590529270101062 | 8/28/2021 | Bill | 8/14/2021 | J3490 | 1 | $30.00 |
| **22214** | Integrity Medical Group, LLC | 0590529270101062 | 8/28/2021 | Bill | 8/14/2021 | J8499 | 1 | $20.00 |
| **22215** | Integrity Medical Group, LLC | 8673782510000003 | 8/28/2021 | Bill | 8/9/2021 | 99213 | 1 | $293.20 |
| **22216** | Integrity Medical Group, LLC | 0319530340101051 | 8/28/2021 | Bill | 8/13/2021 | 99212 | 1 | $175.64 |
| **22217** | Integrity Medical Group, LLC | 0159219410101105 | 8/28/2021 | Bill | 8/14/2021 | 99213 | 1 | $293.20 |
| **22218** | Integrity Medical Group, LLC | 0159219410101105 | 8/28/2021 | Bill | 8/14/2021 | 62323 | 1 | $2,485.56 |
| **22219** | Integrity Medical Group, LLC | 0159219410101105 | 8/28/2021 | Bill | 8/14/2021 | Q9967 | 1 | $100.00 |
| **22220** | Integrity Medical Group, LLC | 0159219410101105 | 8/28/2021 | Bill | 8/14/2021 | S0020 | 1 | $40.00 |
| **22221** | Integrity Medical Group, LLC | 0159219410101105 | 8/28/2021 | Bill | 8/14/2021 | J2001 | 1 | $40.00 |
| **22222** | Integrity Medical Group, LLC | 0159219410101105 | 8/28/2021 | Bill | 8/14/2021 | J1040 | 1 | $40.00 |
| **22223** | Integrity Medical Group, LLC | 0159219410101105 | 8/28/2021 | Bill | 8/14/2021 | J3490 | 1 | $30.00 |
| **22224** | Integrity Medical Group, LLC | 0159219410101105 | 8/28/2021 | Bill | 8/14/2021 | J1030 | 1 | $20.00 |
| **22225** | Integrity Medical Group, LLC | 0474213930101074 | 8/28/2021 | Bill | 8/11/2021 | 99204 | 1 | $662.12 |
| **22226** | Integrity Medical Group, LLC | 0296072260101047 | 8/28/2021 | Bill | 8/13/2021 | 99203 | 1 | $434.48 |
| **22227** | Integrity Medical Group, LLC | 0631474180000001 | 8/28/2021 | Bill | 8/10/2021 | 99213 | 1 | $293.20 |
| **22228** | Integrity Medical Group, LLC | 0631474180000001 | 8/28/2021 | Bill | 8/10/2021 | 62321 | 1 | $2,619.66 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 22229 | Integrity Medical Group, LLC | 0631474180000001 | 8/28/2021 | Bill | 8/10/2021 | Q9967 | 1 | $100.00 |
| 22230 | Integrity Medical Group, LLC | 0631474180000001 | 8/28/2021 | Bill | 8/10/2021 | J2001 | 1 | $40.00 |
| 22231 | Integrity Medical Group, LLC | 0631474180000001 | 8/28/2021 | Bill | 8/10/2021 | J3490 | 1 | $30.00 |
| 22232 | Integrity Medical Group, LLC | 0631474180000001 | 8/28/2021 | Bill | 8/10/2021 | J1030 | 1 | $20.00 |
| 22233 | Integrity Medical Group, LLC | 0481222310000001 | 8/28/2021 | Bill | 8/10/2021 | 99212 | 1 | $175.64 |
| 22234 | Integrity Medical Group, LLC | 0481222310000001 | 8/28/2021 | Bill | 8/10/2021 | 62323 | 1 | $2,485.56 |
| 22235 | Integrity Medical Group, LLC | 0481222310000001 | 8/28/2021 | Bill | 8/10/2021 | Q9967 | 1 | $100.00 |
| 22236 | Integrity Medical Group, LLC | 0481222310000001 | 8/28/2021 | Bill | 8/10/2021 | J2001 | 1 | $40.00 |
| 22237 | Integrity Medical Group, LLC | 0481222310000001 | 8/28/2021 | Bill | 8/10/2021 | J1040 | 1 | $40.00 |
| 22238 | Integrity Medical Group, LLC | 0481222310000001 | 8/28/2021 | Bill | 8/10/2021 | J3490 | 1 | $30.00 |
| 22239 | Integrity Medical Group, LLC | 0634325260101024 | 8/28/2021 | Bill | 8/10/2021 | 99204 | 1 | $662.12 |
| 22240 | Integrity Medical Group, LLC | 0591149100101015 | 8/28/2021 | Bill | 8/12/2021 | 99212 | 1 | $175.64 |
| 22241 | Integrity Medical Group, LLC | 0450200510000001 | 8/28/2021 | Bill | 8/11/2021 | 99212 | 1 | $175.64 |
| 22242 | Integrity Medical Group, LLC | 0450106250101102 | 8/28/2021 | Bill | 8/10/2021 | 99212 | 1 | $175.64 |
| 22243 | Integrity Medical Group, LLC | 0450106250101102 | 8/28/2021 | Bill | 8/10/2021 | 62321 | 1 | $2,619.66 |
| 22244 | Integrity Medical Group, LLC | 0450106250101102 | 8/28/2021 | Bill | 8/10/2021 | Q9967 | 1 | $100.00 |
| 22245 | Integrity Medical Group, LLC | 0450106250101102 | 8/28/2021 | Bill | 8/10/2021 | J2001 | 1 | $40.00 |
| 22246 | Integrity Medical Group, LLC | 0450106250101102 | 8/28/2021 | Bill | 8/10/2021 | J1040 | 1 | $40.00 |
| 22247 | Integrity Medical Group, LLC | 0450106250101102 | 8/28/2021 | Bill | 8/10/2021 | J3490 | 1 | $30.00 |
| 22248 | Integrity Medical Group, LLC | 8674927990000001 | 8/28/2021 | Bill | 8/10/2021 | 99213 | 1 | $293.20 |
| 22249 | Integrity Medical Group, LLC | 8674927990000001 | 8/28/2021 | Bill | 8/10/2021 | 62323 | 1 | $2,485.56 |
| 22250 | Integrity Medical Group, LLC | 8674927990000001 | 8/28/2021 | Bill | 8/10/2021 | Q9967 | 1 | $100.00 |
| 22251 | Integrity Medical Group, LLC | 8674927990000001 | 8/28/2021 | Bill | 8/10/2021 | 94761 | 1 | $55.20 |
| 22252 | Integrity Medical Group, LLC | 8674927990000001 | 8/28/2021 | Bill | 8/10/2021 | J1040 | 1 | $40.00 |
| 22253 | Integrity Medical Group, LLC | 8674927990000001 | 8/28/2021 | Bill | 8/10/2021 | J2001 | 1 | $40.00 |
| 22254 | Integrity Medical Group, LLC | 8674927990000001 | 8/28/2021 | Bill | 8/10/2021 | J3490 | 1 | $30.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 22255 | Integrity Medical Group, LLC | 0379488830101102 | 8/28/2021 | Bill | 8/13/2021 | 99204 | 1 | $662.12 |
| 22256 | Integrity Medical Group, LLC | 0364274810101025 | 8/28/2021 | Bill | 8/9/2021 | 99212 | 1 | $175.64 |
| 22257 | Integrity Medical Group, LLC | 0281538440101139 | 8/28/2021 | Bill | 8/14/2021 | 99203 | 1 | $434.48 |
| 22258 | Integrity Medical Group, LLC | 0281538440101139 | 8/28/2021 | Bill | 8/14/2021 | 62321 | 1 | $2,619.66 |
| 22259 | Integrity Medical Group, LLC | 0281538440101139 | 8/28/2021 | Bill | 8/14/2021 | Q9967 | 1 | $100.00 |
| 22260 | Integrity Medical Group, LLC | 0281538440101139 | 8/28/2021 | Bill | 8/14/2021 | J2001 | 1 | $40.00 |
| 22261 | Integrity Medical Group, LLC | 0281538440101139 | 8/28/2021 | Bill | 8/14/2021 | J1040 | 1 | $40.00 |
| 22262 | Integrity Medical Group, LLC | 0281538440101139 | 8/28/2021 | Bill | 8/14/2021 | J3490 | 1 | $30.00 |
| 22263 | Integrity Medical Group, LLC | 0281538440101139 | 8/28/2021 | Bill | 8/14/2021 | J8499 | 1 | $20.00 |
| 22264 | Integrity Medical Group, LLC | 0306022950101035 | 8/28/2021 | Bill | 8/9/2021 | J2001 | 1 | $40.00 |
| 22265 | Integrity Medical Group, LLC | 0306022950101035 | 8/28/2021 | Bill | 8/9/2021 | S0020 | 1 | $40.00 |
| 22266 | Integrity Medical Group, LLC | 0306022950101035 | 8/28/2021 | Bill | 8/9/2021 | J3490 | 1 | $30.00 |
| 22267 | Integrity Medical Group, LLC | 0306022950101035 | 8/28/2021 | Bill | 8/9/2021 | J1030 | 1 | $20.00 |
| 22268 | Integrity Medical Group, LLC | 0306022950101035 | 8/28/2021 | Bill | 8/9/2021 | 99213 | 1 | $293.20 |
| 22269 | Integrity Medical Group, LLC | 0306022950101035 | 8/28/2021 | Bill | 8/9/2021 | 20552 | 1 | $622.44 |
| 22270 | Integrity Medical Group, LLC | 0306022950101035 | 8/28/2021 | Bill | 8/9/2021 | 94760 | 1 | $55.20 |
| 22271 | Integrity Medical Group, LLC | 0476755180101179 | 8/28/2021 | Bill | 8/11/2021 | 99212 | 1 | $175.64 |
| 22272 | Integrity Medical Group, LLC | 0481575990101107 | 8/28/2021 | Bill | 8/9/2021 | 99213 | 1 | $293.20 |
| 22273 | Integrity Medical Group, LLC | 0476730710101054 | 8/28/2021 | Bill | 8/12/2021 | 99213 | 1 | $293.20 |
| 22274 | Integrity Medical Group, LLC | 0501532180101013 | 8/28/2021 | Bill | 8/10/2021 | 99213 | 1 | $293.20 |
| 22275 | Integrity Medical Group, LLC | 0501532180101013 | 8/28/2021 | Bill | 8/10/2021 | 20610 | 1 | $445.80 |
| 22276 | Integrity Medical Group, LLC | 0501532180101013 | 8/28/2021 | Bill | 8/10/2021 | S0020 | 1 | $40.00 |
| 22277 | Integrity Medical Group, LLC | 0501532180101013 | 8/28/2021 | Bill | 8/10/2021 | J2001 | 1 | $40.00 |
| 22278 | Integrity Medical Group, LLC | 0501532180101013 | 8/28/2021 | Bill | 8/10/2021 | J3301 | 1 | $10.00 |
| 22279 | Integrity Medical Group, LLC | 0552575820101032 | 8/28/2021 | Bill | 8/12/2021 | 99212 | 1 | $175.64 |
| 22280 | Integrity Medical Group, LLC | 0552575820101032 | 8/28/2021 | Bill | 8/12/2021 | 62321 | 1 | $2,619.66 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 22281 | Integrity Medical Group, LLC | 0552575820101032 | 8/28/2021 | Bill | 8/12/2021 | Q9967 | 1 | $100.00 |
| 22282 | Integrity Medical Group, LLC | 0552575820101032 | 8/28/2021 | Bill | 8/12/2021 | J2001 | 1 | $40.00 |
| 22283 | Integrity Medical Group, LLC | 0552575820101032 | 8/28/2021 | Bill | 8/12/2021 | J1040 | 1 | $40.00 |
| 22284 | Integrity Medical Group, LLC | 0552575820101032 | 8/28/2021 | Bill | 8/12/2021 | J3490 | 1 | $30.00 |
| 22285 | Integrity Medical Group, LLC | 0610740220000002 | 8/28/2021 | Bill | 8/10/2021 | 99213 | 1 | $293.20 |
| 22286 | Integrity Medical Group, LLC | 0456408190101094 | 8/28/2021 | Bill | 8/9/2021 | A0100 | 1 | $75.00 |
| 22287 | Integrity Medical Group, LLC | 8670631330000001 | 8/28/2021 | Bill | 8/11/2021 | 95886 | 1 | $455.90 |
| 22288 | Integrity Medical Group, LLC | 0590529270101062 | 8/28/2021 | Bill | 8/14/2021 | 77003 | 1 | $757.44 |
| 22289 | Integrity Medical Group, LLC | 0132900430101017 | 8/28/2021 | Bill | 8/10/2021 | J3490 | 1 | $30.00 |
| 22290 | Integrity Medical Group, LLC | 0209631010101067 | 8/28/2021 | Bill | 7/6/2021 | J3490 | 1 | $30.00 |
| 22291 | Integrity Medical Group, LLC | 0563771080101066 | 8/28/2021 | Bill | 8/13/2021 | S0020 | 1 | $40.00 |
| 22292 | Integrity Medical Group, LLC | 0563771080101066 | 8/28/2021 | Bill | 8/13/2021 | J3490 | 1 | $30.00 |
| 22293 | Integrity Medical Group, LLC | 8708111280000002 | 8/28/2021 | Bill | 8/12/2021 | J3490 | 1 | $30.00 |
| 22294 | Integrity Medical Group, LLC | 0132900430101017 | 8/28/2021 | Bill | 7/14/2021 | J3490 | 1 | $30.00 |
| 22295 | Integrity Medical Group, LLC | 0209631010101067 | 8/28/2021 | Bill | 7/23/2021 | J3490 | 1 | $30.00 |
| 22296 | Integrity Medical Group, LLC | 0604079970101017 | 8/28/2021 | Bill | 8/14/2021 | S0020 | 1 | $40.00 |
| 22297 | Integrity Medical Group, LLC | 0604079970101017 | 8/28/2021 | Bill | 8/14/2021 | J3490 | 1 | $30.00 |
| 22298 | Integrity Medical Group, LLC | 0604079970101017 | 8/28/2021 | Bill | 8/14/2021 | J8499 | 1 | $20.00 |
| 22299 | Integrity Medical Group, LLC | 0573354920101076 | 8/28/2021 | Bill | 8/10/2021 | S0020 | 1 | $40.00 |
| 22300 | Integrity Medical Group, LLC | 0573354920101076 | 8/28/2021 | Bill | 8/10/2021 | J3490 | 1 | $30.00 |
| 22301 | Integrity Medical Group, LLC | 0324161030101059 | 8/28/2021 | Bill | 8/9/2021 | S0020 | 1 | $40.00 |
| 22302 | Integrity Medical Group, LLC | 0324161030101059 | 8/28/2021 | Bill | 8/9/2021 | J3490 | 1 | $30.00 |
| 22303 | Integrity Medical Group, LLC | 0554263140101020 | 8/28/2021 | Bill | 8/12/2021 | J3490 | 1 | $30.00 |
| 22304 | Integrity Medical Group, LLC | 0435428470101182 | 8/28/2021 | Bill | 11/23/2020 | S0020 | 1 | $40.00 |
| 22305 | Integrity Medical Group, LLC | 0585891900101012 | 8/28/2021 | Bill | 8/9/2021 | J3490 | 1 | $30.00 |
| 22306 | Integrity Medical Group, LLC | 0573354920101076 | 8/28/2021 | Bill | 8/10/2021 | 64490 | 2 | $4,526.88 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 22307 | Integrity Medical Group, LLC | 0573354920101076 | 8/28/2021 | Bill | 8/10/2021 | 64491 | 2 | $2,258.88 |
| 22308 | Integrity Medical Group, LLC | 0435428470101182 | 8/28/2021 | Bill | 11/23/2020 | 64493 | 2 | $4,093.92 |
| 22309 | Integrity Medical Group, LLC | 0435428470101182 | 8/28/2021 | Bill | 11/23/2020 | 64494 | 2 | $2,076.72 |
| 22310 | Integrity Medical Group, LLC | 0435428470101182 | 8/28/2021 | Bill | 11/23/2020 | 99204 | 1 | $662.12 |
| 22311 | Integrity Medical Group, LLC | 0500271740101012 | 9/4/2021 | Bill | 8/16/2021 | 99212 | 1 | $175.64 |
| 22312 | Integrity Medical Group, LLC | 0500739440101136 | 9/4/2021 | Bill | 8/18/2021 | 99204 | 1 | $662.12 |
| 22313 | Integrity Medical Group, LLC | 0378107620101031 | 9/4/2021 | Bill | 8/19/2021 | 99024 | 1 | $577.36 |
| 22314 | Integrity Medical Group, LLC | 8670423000000005 | 9/4/2021 | Bill | 8/18/2021 | 99203 | 1 | $434.48 |
| 22315 | Integrity Medical Group, LLC | 0618898500101011 | 9/4/2021 | Bill | 8/17/2021 | 99204 | 1 | $662.12 |
| 22316 | Integrity Medical Group, LLC | 0678354970000005 | 9/4/2021 | Bill | 8/19/2021 | 99212 | 1 | $175.64 |
| 22317 | Integrity Medical Group, LLC | 0678354970000005 | 9/4/2021 | Bill | 8/19/2021 | 62321 | 1 | $2,619.66 |
| 22318 | Integrity Medical Group, LLC | 0678354970000005 | 9/4/2021 | Bill | 8/19/2021 | Q9967 | 1 | $100.00 |
| 22319 | Integrity Medical Group, LLC | 0678354970000005 | 9/4/2021 | Bill | 8/19/2021 | J2001 | 1 | $40.00 |
| 22320 | Integrity Medical Group, LLC | 0678354970000005 | 9/4/2021 | Bill | 8/19/2021 | J1040 | 1 | $40.00 |
| 22321 | Integrity Medical Group, LLC | 0678354970000005 | 9/4/2021 | Bill | 8/19/2021 | J3301 | 1 | $10.00 |
| 22322 | Integrity Medical Group, LLC | 0597284280101015 | 9/4/2021 | Bill | 8/18/2021 | 99213 | 1 | $293.20 |
| 22323 | Integrity Medical Group, LLC | 0187262020101038 | 9/4/2021 | Bill | 8/17/2021 | 99213 | 1 | $293.20 |
| 22324 | Integrity Medical Group, LLC | 0354533590101013 | 9/4/2021 | Bill | 8/18/2021 | 99213 | 1 | $293.20 |
| 22325 | Integrity Medical Group, LLC | 0531573120101066 | 9/4/2021 | Bill | 8/16/2021 | 99203 | 1 | $434.48 |
| 22326 | Integrity Medical Group, LLC | 0531573120101066 | 9/4/2021 | Bill | 8/16/2021 | 62321 | 1 | $2,619.66 |
| 22327 | Integrity Medical Group, LLC | 0531573120101066 | 9/4/2021 | Bill | 8/16/2021 | Q9967 | 1 | $100.00 |
| 22328 | Integrity Medical Group, LLC | 0531573120101066 | 9/4/2021 | Bill | 8/16/2021 | J2001 | 1 | $40.00 |
| 22329 | Integrity Medical Group, LLC | 0531573120101066 | 9/4/2021 | Bill | 8/16/2021 | J1040 | 1 | $40.00 |
| 22330 | Integrity Medical Group, LLC | 8680672920000001 | 9/4/2021 | Bill | 8/18/2021 | 99204 | 1 | $662.12 |
| 22331 | Integrity Medical Group, LLC | 8680439190000002 | 9/4/2021 | Bill | 8/18/2021 | 99213 | 1 | $293.20 |
| 22332 | Integrity Medical Group, LLC | 0292758150101040 | 9/4/2021 | Bill | 8/18/2021 | 99204 | 1 | $662.12 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 22333 | Integrity Medical Group, LLC | 0396925160101352 | 9/4/2021 | Bill | 8/19/2021 | 99212 | 1 | $175.64 |
| 22334 | Integrity Medical Group, LLC | 0626695560000003 | 9/4/2021 | Bill | 8/18/2021 | 99204 | 1 | $662.12 |
| 22335 | Integrity Medical Group, LLC | 0650041820101061 | 9/4/2021 | Bill | 8/19/2021 | 99214 | 1 | $432.96 |
| 22336 | Integrity Medical Group, LLC | 0291873050101046 | 9/4/2021 | Bill | 8/16/2021 | 99203 | 1 | $434.48 |
| 22337 | Integrity Medical Group, LLC | 0156435460101068 | 9/4/2021 | Bill | 8/19/2021 | 99204 | 1 | $662.12 |
| 22338 | Integrity Medical Group, LLC | 0136700090101027 | 9/4/2021 | Bill | 8/16/2021 | 99213 | 1 | $293.20 |
| 22339 | Integrity Medical Group, LLC | 0370000930101095 | 9/4/2021 | Bill | 8/16/2021 | 99213 | 1 | $293.20 |
| 22340 | Integrity Medical Group, LLC | 0370000930101095 | 9/4/2021 | Bill | 8/16/2021 | 64490 | 1 | $2,263.44 |
| 22341 | Integrity Medical Group, LLC | 0370000930101095 | 9/4/2021 | Bill | 8/16/2021 | 64491 | 1 | $1,129.44 |
| 22342 | Integrity Medical Group, LLC | 0370000930101095 | 9/4/2021 | Bill | 8/16/2021 | 94761 | 1 | $55.20 |
| 22343 | Integrity Medical Group, LLC | 0450767070101069 | 9/4/2021 | Bill | 8/17/2021 | 99212 | 1 | $175.64 |
| 22344 | Integrity Medical Group, LLC | 0450767070101069 | 9/4/2021 | Bill | 8/17/2021 | 62321 | 1 | $2,619.66 |
| 22345 | Integrity Medical Group, LLC | 0450767070101069 | 9/4/2021 | Bill | 8/17/2021 | Q9967 | 1 | $100.00 |
| 22346 | Integrity Medical Group, LLC | 0450767070101069 | 9/4/2021 | Bill | 8/17/2021 | J2001 | 1 | $40.00 |
| 22347 | Integrity Medical Group, LLC | 0450767070101069 | 9/4/2021 | Bill | 8/17/2021 | J1040 | 1 | $40.00 |
| 22348 | Integrity Medical Group, LLC | 0216162750101100 | 9/4/2021 | Bill | 8/18/2021 | 99212 | 1 | $175.64 |
| 22349 | Integrity Medical Group, LLC | 0216162750101100 | 9/4/2021 | Bill | 8/18/2021 | 62323 | 1 | $2,485.56 |
| 22350 | Integrity Medical Group, LLC | 0216162750101100 | 9/4/2021 | Bill | 8/18/2021 | Q9967 | 1 | $100.00 |
| 22351 | Integrity Medical Group, LLC | 0216162750101100 | 9/4/2021 | Bill | 8/18/2021 | J1040 | 1 | $40.00 |
| 22352 | Integrity Medical Group, LLC | 0216162750101100 | 9/4/2021 | Bill | 8/18/2021 | J2001 | 1 | $40.00 |
| 22353 | Integrity Medical Group, LLC | 0668588560000001 | 9/4/2021 | Bill | 8/20/2021 | 99212 | 1 | $175.64 |
| 22354 | Integrity Medical Group, LLC | 0668588560000001 | 9/4/2021 | Bill | 8/20/2021 | 62323 | 1 | $2,485.56 |
| 22355 | Integrity Medical Group, LLC | 0668588560000001 | 9/4/2021 | Bill | 8/20/2021 | Q9967 | 1 | $100.00 |
| 22356 | Integrity Medical Group, LLC | 0668588560000001 | 9/4/2021 | Bill | 8/20/2021 | J2001 | 1 | $40.00 |
| 22357 | Integrity Medical Group, LLC | 0668588560000001 | 9/4/2021 | Bill | 8/20/2021 | J1040 | 1 | $40.00 |
| 22358 | Integrity Medical Group, LLC | 0187262020101038 | 9/4/2021 | Bill | 8/17/2021 | 99213 | 1 | $293.20 |

Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.

Exhibit "2" (Integrity Medical Group, LLC)

| 22359 | Integrity Medical Group, LLC | 8670423000000005 | 9/4/2021 | Bill | 8/16/2021 | 99204 | 1 | $662.12 |
|---|---|---|---|---|---|---|---|---|
| 22360 | Integrity Medical Group, LLC | 0370000930101095 | 9/4/2021 | Bill | 8/16/2021 | J2001 | 1 | $40.00 |
| 22361 | Integrity Medical Group, LLC | 0209652280101043 | 9/4/2021 | Bill | 8/20/2021 | 99212 | 1 | $175.64 |
| 22362 | Integrity Medical Group, LLC | 0139286280000001 | 9/4/2021 | Bill | 8/16/2021 | 99204 | 1 | $662.12 |
| 22363 | Integrity Medical Group, LLC | 0390989470101018 | 9/4/2021 | Bill | 8/16/2021 | 99204 | 1 | $662.12 |
| 22364 | Integrity Medical Group, LLC | 0186062130101122 | 9/4/2021 | Bill | 8/19/2021 | 99204 | 1 | $662.12 |
| 22365 | Integrity Medical Group, LLC | 0435915640101172 | 9/4/2021 | Bill | 8/19/2021 | 99203 | 1 | $434.48 |
| 22366 | Integrity Medical Group, LLC | 0368846340101027 | 9/4/2021 | Bill | 8/18/2021 | 99213 | 1 | $293.20 |
| 22367 | Integrity Medical Group, LLC | 0456463660101072 | 9/4/2021 | Bill | 8/20/2021 | 99213 | 1 | $293.20 |
| 22368 | Integrity Medical Group, LLC | 8691002600000003 | 9/4/2021 | Bill | 8/19/2021 | 99213 | 1 | $293.20 |
| 22369 | Integrity Medical Group, LLC | 0391331650101048 | 9/4/2021 | Bill | 8/19/2021 | 99212 | 1 | $175.64 |
| 22370 | Integrity Medical Group, LLC | 8693613670000002 | 9/4/2021 | Bill | 8/19/2021 | 99212 | 1 | $175.64 |
| 22371 | Integrity Medical Group, LLC | 8693613670000002 | 9/4/2021 | Bill | 8/19/2021 | 62323 | 1 | $2,485.56 |
| 22372 | Integrity Medical Group, LLC | 8693613670000002 | 9/4/2021 | Bill | 8/19/2021 | Q9967 | 1 | $100.00 |
| 22373 | Integrity Medical Group, LLC | 8693613670000002 | 9/4/2021 | Bill | 8/19/2021 | J2001 | 1 | $40.00 |
| 22374 | Integrity Medical Group, LLC | 8693613670000002 | 9/4/2021 | Bill | 8/19/2021 | J1040 | 1 | $40.00 |
| 22375 | Integrity Medical Group, LLC | 0531751600101023 | 9/4/2021 | Bill | 8/19/2021 | 99204 | 1 | $662.12 |
| 22376 | Integrity Medical Group, LLC | 0481105620101052 | 9/4/2021 | Bill | 8/19/2021 | 99212 | 1 | $175.64 |
| 22377 | Integrity Medical Group, LLC | 8683384320000001 | 9/4/2021 | Bill | 8/19/2021 | 99212 | 1 | $175.64 |
| 22378 | Integrity Medical Group, LLC | 0576196420101025 | 9/4/2021 | Bill | 8/19/2021 | 99204 | 1 | $662.12 |
| 22379 | Integrity Medical Group, LLC | 0163105510101091 | 9/4/2021 | Bill | 8/21/2021 | 99204 | 1 | $662.12 |
| 22380 | Integrity Medical Group, LLC | 0653314300101033 | 9/4/2021 | Bill | 8/21/2021 | 99203 | 1 | $434.48 |
| 22381 | Integrity Medical Group, LLC | 0143243910101042 | 9/4/2021 | Bill | 8/20/2021 | 99203 | 1 | $434.48 |
| 22382 | Integrity Medical Group, LLC | 0250160490101012 | 9/4/2021 | Bill | 8/19/2021 | 99213 | 1 | $293.20 |
| 22383 | Integrity Medical Group, LLC | 0650041820101061 | 9/4/2021 | Bill | 8/18/2021 | 99203 | 1 | $434.48 |
| 22384 | Integrity Medical Group, LLC | 0108562210101087 | 9/4/2021 | Bill | 8/18/2021 | 22551 | 1 | $22,425.36 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 22385 | Integrity Medical Group, LLC | 0108562210101087 | 9/4/2021 | Bill | 8/18/2021 | 22853 | 2 | $6,927.36 |
| 22386 | Integrity Medical Group, LLC | 0108562210101087 | 9/4/2021 | Bill | 8/18/2021 | 22552 | 1 | $5,293.80 |
| 22387 | Integrity Medical Group, LLC | 0137662000101258 | 9/4/2021 | Bill | 8/16/2021 | 99204 | 1 | $662.12 |
| 22388 | Integrity Medical Group, LLC | 0105724690101321 | 9/4/2021 | Bill | 8/20/2021 | 99204 | 1 | $662.12 |
| 22389 | Integrity Medical Group, LLC | 0156435460101068 | 9/4/2021 | Bill | 8/19/2021 | 99204 | 1 | $662.12 |
| 22390 | Integrity Medical Group, LLC | 8707855520000001 | 9/4/2021 | Bill | 8/17/2021 | 99203 | 1 | $434.48 |
| 22391 | Integrity Medical Group, LLC | 0620415260101021 | 9/4/2021 | Bill | 8/20/2021 | 99204 | 1 | $662.12 |
| 22392 | Integrity Medical Group, LLC | 0186062130101122 | 9/4/2021 | Bill | 8/19/2021 | 99204 | 1 | $662.12 |
| 22393 | Integrity Medical Group, LLC | 0643849580101024 | 9/4/2021 | Bill | 6/25/2021 | 99204 | 1 | $662.12 |
| 22394 | Integrity Medical Group, LLC | 0525659410101036 | 9/4/2021 | Bill | 8/17/2021 | 99204 | 1 | $662.12 |
| 22395 | Integrity Medical Group, LLC | 0311332010107053 | 9/4/2021 | Bill | 8/19/2021 | 99212 | 1 | $175.64 |
| 22396 | Integrity Medical Group, LLC | 0311332010107053 | 9/4/2021 | Bill | 8/19/2021 | 62323 | 1 | $2,485.56 |
| 22397 | Integrity Medical Group, LLC | 0311332010107053 | 9/4/2021 | Bill | 8/19/2021 | Q9967 | 1 | $100.00 |
| 22398 | Integrity Medical Group, LLC | 0311332010107053 | 9/4/2021 | Bill | 8/19/2021 | J2001 | 1 | $40.00 |
| 22399 | Integrity Medical Group, LLC | 0311332010107053 | 9/4/2021 | Bill | 8/19/2021 | J1040 | 1 | $40.00 |
| 22400 | Integrity Medical Group, LLC | 0146818750101059 | 9/4/2021 | Bill | 8/20/2021 | 99204 | 1 | $662.12 |
| 22401 | Integrity Medical Group, LLC | 0146818750101059 | 9/4/2021 | Bill | 8/20/2021 | 20610 | 1 | $445.80 |
| 22402 | Integrity Medical Group, LLC | 0146818750101059 | 9/4/2021 | Bill | 8/20/2021 | J2001 | 1 | $40.00 |
| 22403 | Integrity Medical Group, LLC | 0146818750101059 | 9/4/2021 | Bill | 8/20/2021 | J3301 | 1 | $10.00 |
| 22404 | Integrity Medical Group, LLC | 0108562210101087 | 9/4/2021 | Bill | 8/18/2021 | 22551 | 1 | $2,242.53 |
| 22405 | Integrity Medical Group, LLC | 0108562210101087 | 9/4/2021 | Bill | 8/18/2021 | 22853 | 2 | $692.73 |
| 22406 | Integrity Medical Group, LLC | 0108562210101087 | 9/4/2021 | Bill | 8/18/2021 | 22552 | 1 | $529.38 |
| 22407 | Integrity Medical Group, LLC | 8671221920000002 | 9/4/2021 | Bill | 8/20/2021 | 99212 | 1 | $175.64 |
| 22408 | Integrity Medical Group, LLC | 0648466760101058 | 9/4/2021 | Bill | 8/17/2021 | 99204 | 1 | $662.12 |
| 22409 | Integrity Medical Group, LLC | 0647276170000002 | 9/4/2021 | Bill | 8/19/2021 | 99204 | 1 | $662.12 |
| 22410 | Integrity Medical Group, LLC | 0634490800000002 | 9/4/2021 | Bill | 8/19/2021 | 99214 | 1 | $432.96 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 22411 | Integrity Medical Group, LLC | 0350899200101056 | 9/4/2021 | Bill | 8/20/2021 | 99213 | 1 | $293.20 |
| 22412 | Integrity Medical Group, LLC | 8682656380000001 | 9/4/2021 | Bill | 8/17/2021 | 99212 | 1 | $175.64 |
| 22413 | Integrity Medical Group, LLC | 8682656380000001 | 9/4/2021 | Bill | 8/17/2021 | 62323 | 1 | $2,485.56 |
| 22414 | Integrity Medical Group, LLC | 8682656380000001 | 9/4/2021 | Bill | 8/17/2021 | Q9967 | 1 | $100.00 |
| 22415 | Integrity Medical Group, LLC | 8682656380000001 | 9/4/2021 | Bill | 8/17/2021 | J2001 | 1 | $40.00 |
| 22416 | Integrity Medical Group, LLC | 0219719160101252 | 9/4/2021 | Bill | 8/19/2021 | 99213 | 1 | $293.20 |
| 22417 | Integrity Medical Group, LLC | 0464722590101034 | 9/4/2021 | Bill | 8/19/2021 | 99212 | 1 | $175.64 |
| 22418 | Integrity Medical Group, LLC | 8682656380000001 | 9/4/2021 | Bill | 8/17/2021 | J1040 | 1 | $40.00 |
| 22419 | Integrity Medical Group, LLC | 8682656380000001 | 9/4/2021 | Bill | 8/17/2021 | J3490 | 1 | $30.00 |
| 22420 | Integrity Medical Group, LLC | 0561618090000001 | 9/4/2021 | Bill | 8/16/2021 | 99204 | 1 | $662.12 |
| 22421 | Integrity Medical Group, LLC | 0561618090000001 | 9/4/2021 | Bill | 8/16/2021 | 62321 | 1 | $2,619.66 |
| 22422 | Integrity Medical Group, LLC | 0561618090000001 | 9/4/2021 | Bill | 8/16/2021 | Q9967 | 1 | $100.00 |
| 22423 | Integrity Medical Group, LLC | 0561618090000001 | 9/4/2021 | Bill | 8/16/2021 | J2001 | 1 | $40.00 |
| 22424 | Integrity Medical Group, LLC | 0561618090000001 | 9/4/2021 | Bill | 8/16/2021 | J3490 | 1 | $30.00 |
| 22425 | Integrity Medical Group, LLC | 0561618090000001 | 9/4/2021 | Bill | 8/16/2021 | J1030 | 1 | $20.00 |
| 22426 | Integrity Medical Group, LLC | 0564366910101026 | 9/4/2021 | Bill | 8/17/2021 | 99213 | 1 | $293.20 |
| 22427 | Integrity Medical Group, LLC | 0564366910101026 | 9/4/2021 | Bill | 8/17/2021 | 64493 | 2 | $4,093.92 |
| 22428 | Integrity Medical Group, LLC | 0564366910101026 | 9/4/2021 | Bill | 8/17/2021 | 94761 | 1 | $55.20 |
| 22429 | Integrity Medical Group, LLC | 0564366910101026 | 9/4/2021 | Bill | 8/17/2021 | S0020 | 1 | $40.00 |
| 22430 | Integrity Medical Group, LLC | 0564366910101026 | 9/4/2021 | Bill | 8/17/2021 | J2001 | 1 | $40.00 |
| 22431 | Integrity Medical Group, LLC | 0579262450000002 | 9/4/2021 | Bill | 8/20/2021 | 99212 | 1 | $175.64 |
| 22432 | Integrity Medical Group, LLC | 0579262450000002 | 9/4/2021 | Bill | 8/20/2021 | 95911 | 1 | $948.84 |
| 22433 | Integrity Medical Group, LLC | 0533098100101044 | 9/4/2021 | Bill | 8/16/2021 | 99212 | 1 | $175.64 |
| 22434 | Integrity Medical Group, LLC | 0533098100101044 | 9/4/2021 | Bill | 8/16/2021 | 95909 | 1 | $603.16 |
| 22435 | Integrity Medical Group, LLC | 0383280840101041 | 9/4/2021 | Bill | 8/19/2021 | 99213 | 1 | $293.20 |
| 22436 | Integrity Medical Group, LLC | 8670516870000004 | 9/4/2021 | Bill | 8/20/2021 | 99212 | 1 | $175.64 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 22437 | Integrity Medical Group, LLC | 8712671740000001 | 9/4/2021 | Bill | 8/18/2021 | 99212 | 1 | $175.64 |
| 22438 | Integrity Medical Group, LLC | 0434191630101052 | 9/4/2021 | Bill | 8/18/2021 | 99204 | 1 | $662.12 |
| 22439 | Integrity Medical Group, LLC | 8692695500000002 | 9/4/2021 | Bill | 8/19/2021 | 99204 | 1 | $662.12 |
| 22440 | Integrity Medical Group, LLC | 8675920750000001 | 9/4/2021 | Bill | 8/16/2021 | 99204 | 1 | $662.12 |
| 22441 | Integrity Medical Group, LLC | 8675920750000001 | 9/4/2021 | Bill | 8/16/2021 | 64490 | 2 | $4,526.88 |
| 22442 | Integrity Medical Group, LLC | 8675920750000001 | 9/4/2021 | Bill | 8/16/2021 | 94761 | 1 | $55.20 |
| 22443 | Integrity Medical Group, LLC | 8675920750000001 | 9/4/2021 | Bill | 8/16/2021 | J2001 | 1 | $40.00 |
| 22444 | Integrity Medical Group, LLC | 0607534060101017 | 9/4/2021 | Bill | 8/16/2021 | 99213 | 1 | $293.20 |
| 22445 | Integrity Medical Group, LLC | 0607534060101017 | 9/4/2021 | Bill | 8/16/2021 | J1040 | 1 | $40.00 |
| 22446 | Integrity Medical Group, LLC | 0607534060101017 | 9/4/2021 | Bill | 8/16/2021 | J2001 | 1 | $40.00 |
| 22447 | Integrity Medical Group, LLC | 0607534060101017 | 9/4/2021 | Bill | 8/16/2021 | J3490 | 1 | $30.00 |
| 22448 | Integrity Medical Group, LLC | 0607534060101017 | 9/4/2021 | Bill | 8/16/2021 | 62321 | 1 | $2,619.66 |
| 22449 | Integrity Medical Group, LLC | 0607534060101017 | 9/4/2021 | Bill | 8/16/2021 | Q9967 | 1 | $100.00 |
| 22450 | Integrity Medical Group, LLC | 0607534060101017 | 9/4/2021 | Bill | 8/16/2021 | 94761 | 1 | $55.20 |
| 22451 | Integrity Medical Group, LLC | 0607534060101017 | 9/4/2021 | Bill | 8/16/2021 | 97010 | 1 | $10.00 |
| 22452 | Integrity Medical Group, LLC | 0357857540101016 | 9/4/2021 | Bill | 8/21/2021 | 99204 | 1 | $662.12 |
| 22453 | Integrity Medical Group, LLC | 0357857540101016 | 9/4/2021 | Bill | 8/21/2021 | 62323 | 1 | $2,485.56 |
| 22454 | Integrity Medical Group, LLC | 0357857540101016 | 9/4/2021 | Bill | 8/21/2021 | Q9967 | 1 | $100.00 |
| 22455 | Integrity Medical Group, LLC | 0357857540101016 | 9/4/2021 | Bill | 8/21/2021 | 94761 | 1 | $55.20 |
| 22456 | Integrity Medical Group, LLC | 0357857540101016 | 9/4/2021 | Bill | 8/21/2021 | J2001 | 1 | $40.00 |
| 22457 | Integrity Medical Group, LLC | 0357857540101016 | 9/4/2021 | Bill | 8/21/2021 | J3490 | 1 | $30.00 |
| 22458 | Integrity Medical Group, LLC | 0357857540101016 | 9/4/2021 | Bill | 8/21/2021 | J1030 | 1 | $20.00 |
| 22459 | Integrity Medical Group, LLC | 0357857540101016 | 9/4/2021 | Bill | 8/21/2021 | 97010 | 1 | $10.00 |
| 22460 | Integrity Medical Group, LLC | 8675920750000001 | 9/4/2021 | Bill | 8/16/2021 | S0020 | 1 | $40.00 |
| 22461 | Integrity Medical Group, LLC | 8675920750000001 | 9/4/2021 | Bill | 8/16/2021 | J3490 | 1 | $30.00 |
| 22462 | Integrity Medical Group, LLC | 8675920750000001 | 9/4/2021 | Bill | 8/16/2021 | J1030 | 1 | $20.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 22463 | Integrity Medical Group, LLC | 0043228550101115 | 9/4/2021 | Bill | 8/20/2021 | 99212 | 1 | $175.64 |
| 22464 | Integrity Medical Group, LLC | 0043228550101115 | 9/4/2021 | Bill | 8/20/2021 | 62323 | 1 | $2,485.56 |
| 22465 | Integrity Medical Group, LLC | 0043228550101115 | 9/4/2021 | Bill | 8/20/2021 | Q9967 | 1 | $100.00 |
| 22466 | Integrity Medical Group, LLC | 0043228550101115 | 9/4/2021 | Bill | 8/20/2021 | J2001 | 1 | $40.00 |
| 22467 | Integrity Medical Group, LLC | 0294133050101174 | 9/4/2021 | Bill | 8/19/2021 | 99214 | 1 | $432.96 |
| 22468 | Integrity Medical Group, LLC | 0653252110101020 | 9/4/2021 | Bill | 8/16/2021 | 99213 | 1 | $293.20 |
| 22469 | Integrity Medical Group, LLC | 0653252110101020 | 9/4/2021 | Bill | 8/16/2021 | 62323 | 1 | $2,485.56 |
| 22470 | Integrity Medical Group, LLC | 0653252110101020 | 9/4/2021 | Bill | 8/16/2021 | Q9967 | 2 | $200.00 |
| 22471 | Integrity Medical Group, LLC | 0653252110101020 | 9/4/2021 | Bill | 8/16/2021 | 94761 | 1 | $55.20 |
| 22472 | Integrity Medical Group, LLC | 0653252110101020 | 9/4/2021 | Bill | 8/16/2021 | J2001 | 1 | $40.00 |
| 22473 | Integrity Medical Group, LLC | 0653252110101020 | 9/4/2021 | Bill | 8/16/2021 | J3490 | 1 | $30.00 |
| 22474 | Integrity Medical Group, LLC | 0653252110101020 | 9/4/2021 | Bill | 8/16/2021 | J1030 | 1 | $20.00 |
| 22475 | Integrity Medical Group, LLC | 0043228550101115 | 9/4/2021 | Bill | 8/20/2021 | J1040 | 1 | $40.00 |
| 22476 | Integrity Medical Group, LLC | 0043228550101115 | 9/4/2021 | Bill | 8/20/2021 | J3490 | 1 | $30.00 |
| 22477 | Integrity Medical Group, LLC | 0564366910101026 | 9/4/2021 | Bill | 8/17/2021 | J3490 | 1 | $30.00 |
| 22478 | Integrity Medical Group, LLC | 0564366910101026 | 9/4/2021 | Bill | 8/17/2021 | J1030 | 1 | $20.00 |
| 22479 | Integrity Medical Group, LLC | 0565177860101016 | 9/4/2021 | Bill | 8/18/2021 | 99213 | 1 | $293.20 |
| 22480 | Integrity Medical Group, LLC | 0115354930101013 | 9/4/2021 | Bill | 8/20/2021 | 99212 | 1 | $175.64 |
| 22481 | Integrity Medical Group, LLC | 0538641640000001 | 9/4/2021 | Bill | 8/19/2021 | 99212 | 1 | $175.64 |
| 22482 | Integrity Medical Group, LLC | 8668801930000001 | 9/4/2021 | Bill | 8/19/2021 | 99212 | 1 | $175.64 |
| 22483 | Integrity Medical Group, LLC | 8668801930000001 | 9/4/2021 | Bill | 8/19/2021 | 62321 | 1 | $2,619.66 |
| 22484 | Integrity Medical Group, LLC | 8668801930000001 | 9/4/2021 | Bill | 8/19/2021 | Q9967 | 1 | $100.00 |
| 22485 | Integrity Medical Group, LLC | 8668801930000001 | 9/4/2021 | Bill | 8/19/2021 | J2001 | 1 | $40.00 |
| 22486 | Integrity Medical Group, LLC | 8668801930000001 | 9/4/2021 | Bill | 8/19/2021 | J1040 | 1 | $40.00 |
| 22487 | Integrity Medical Group, LLC | 8668801930000001 | 9/4/2021 | Bill | 8/19/2021 | J3490 | 1 | $30.00 |
| 22488 | Integrity Medical Group, LLC | 8691373740000002 | 9/4/2021 | Bill | 8/18/2021 | 99203 | 1 | $434.48 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 22489 | Integrity Medical Group, LLC | 0357857540101016 | 9/4/2021 | Bill | 8/19/2021 | 99204 | 1 | $662.12 |
| 22490 | Integrity Medical Group, LLC | 0491750600101023 | 9/4/2021 | Bill | 8/17/2021 | 99213 | 1 | $293.20 |
| 22491 | Integrity Medical Group, LLC | 8708185400000001 | 9/4/2021 | Bill | 8/17/2021 | 99203 | 1 | $434.48 |
| 22492 | Integrity Medical Group, LLC | 0143500880101061 | 9/4/2021 | Bill | 8/16/2021 | 99212 | 1 | $175.64 |
| 22493 | Integrity Medical Group, LLC | 0468549870101022 | 9/4/2021 | Bill | 8/19/2021 | 99213 | 1 | $293.20 |
| 22494 | Integrity Medical Group, LLC | 0391144030101012 | 9/4/2021 | Bill | 8/19/2021 | 99214 | 1 | $432.96 |
| 22495 | Integrity Medical Group, LLC | 0209652280101043 | 9/4/2021 | Bill | 8/20/2021 | 99212 | 1 | $175.64 |
| 22496 | Integrity Medical Group, LLC | 0296072260101047 | 9/4/2021 | Bill | 8/18/2021 | 99212 | 1 | $175.64 |
| 22497 | Integrity Medical Group, LLC | 0296072260101047 | 9/4/2021 | Bill | 8/18/2021 | 95912 | 1 | $1,055.48 |
| 22498 | Integrity Medical Group, LLC | 0006928120103046 | 9/4/2021 | Bill | 8/19/2021 | 99213 | 1 | $293.20 |
| 22499 | Integrity Medical Group, LLC | 0610740220000002 | 9/4/2021 | Bill | 8/17/2021 | 99213 | 1 | $293.20 |
| 22500 | Integrity Medical Group, LLC | 0541018240101013 | 9/4/2021 | Bill | 8/21/2021 | 99204 | 1 | $662.12 |
| 22501 | Integrity Medical Group, LLC | 0541018240101013 | 9/4/2021 | Bill | 8/21/2021 | 64493 | 2 | $4,093.92 |
| 22502 | Integrity Medical Group, LLC | 0541018240101013 | 9/4/2021 | Bill | 8/21/2021 | 94761 | 1 | $55.20 |
| 22503 | Integrity Medical Group, LLC | 0541018240101013 | 9/4/2021 | Bill | 8/21/2021 | S0020 | 1 | $40.00 |
| 22504 | Integrity Medical Group, LLC | 0541018240101013 | 9/4/2021 | Bill | 8/21/2021 | J2001 | 1 | $40.00 |
| 22505 | Integrity Medical Group, LLC | 0541018240101013 | 9/4/2021 | Bill | 8/21/2021 | J3490 | 1 | $30.00 |
| 22506 | Integrity Medical Group, LLC | 0541018240101013 | 9/4/2021 | Bill | 8/21/2021 | J1030 | 1 | $20.00 |
| 22507 | Integrity Medical Group, LLC | 0296072260101047 | 9/4/2021 | Bill | 8/16/2021 | 99213 | 1 | $293.20 |
| 22508 | Integrity Medical Group, LLC | 0629218500101027 | 9/4/2021 | Bill | 8/21/2021 | 99213 | 1 | $293.20 |
| 22509 | Integrity Medical Group, LLC | 0629218500101027 | 9/4/2021 | Bill | 8/21/2021 | 64493 | 2 | $4,093.92 |
| 22510 | Integrity Medical Group, LLC | 0629218500101027 | 9/4/2021 | Bill | 8/21/2021 | 94761 | 1 | $55.20 |
| 22511 | Integrity Medical Group, LLC | 0629218500101027 | 9/4/2021 | Bill | 8/21/2021 | J2001 | 1 | $40.00 |
| 22512 | Integrity Medical Group, LLC | 0532645270101104 | 9/4/2021 | Bill | 8/17/2021 | 99213 | 1 | $293.20 |
| 22513 | Integrity Medical Group, LLC | 8710448990000001 | 9/4/2021 | Bill | 8/19/2021 | 99203 | 1 | $434.48 |
| 22514 | Integrity Medical Group, LLC | 0283602740101030 | 9/4/2021 | Bill | 8/19/2021 | 99212 | 1 | $175.64 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 22515 | Integrity Medical Group, LLC | 0283602740101030 | 9/4/2021 | Bill | 8/19/2021 | 62323 | 1 | $2,485.56 |
| 22516 | Integrity Medical Group, LLC | 0283602740101030 | 9/4/2021 | Bill | 8/19/2021 | Q9967 | 1 | $100.00 |
| 22517 | Integrity Medical Group, LLC | 0283602740101030 | 9/4/2021 | Bill | 8/19/2021 | J2001 | 1 | $40.00 |
| 22518 | Integrity Medical Group, LLC | 0283602740101030 | 9/4/2021 | Bill | 8/19/2021 | J1040 | 1 | $40.00 |
| 22519 | Integrity Medical Group, LLC | 0283602740101030 | 9/4/2021 | Bill | 8/19/2021 | J3490 | 1 | $30.00 |
| 22520 | Integrity Medical Group, LLC | 0192198770101131 | 9/4/2021 | Bill | 8/16/2021 | 99212 | 1 | $175.64 |
| 22521 | Integrity Medical Group, LLC | 0365207970101030 | 9/4/2021 | Bill | 8/18/2021 | 99204 | 1 | $662.12 |
| 22522 | Integrity Medical Group, LLC | 8710448990000001 | 9/4/2021 | Bill | 8/19/2021 | 62321 | 1 | $2,619.66 |
| 22523 | Integrity Medical Group, LLC | 8710448990000001 | 9/4/2021 | Bill | 8/19/2021 | Q9967 | 1 | $100.00 |
| 22524 | Integrity Medical Group, LLC | 8710448990000001 | 9/4/2021 | Bill | 8/19/2021 | J2001 | 1 | $40.00 |
| 22525 | Integrity Medical Group, LLC | 8710448990000001 | 9/4/2021 | Bill | 8/19/2021 | J1040 | 1 | $40.00 |
| 22526 | Integrity Medical Group, LLC | 8710448990000001 | 9/4/2021 | Bill | 8/19/2021 | J3490 | 1 | $30.00 |
| 22527 | Integrity Medical Group, LLC | 8678304990000001 | 9/4/2021 | Bill | 8/21/2021 | 99213 | 1 | $293.20 |
| 22528 | Integrity Medical Group, LLC | 8678304990000001 | 9/4/2021 | Bill | 8/21/2021 | 20552 | 1 | $622.44 |
| 22529 | Integrity Medical Group, LLC | 8678304990000001 | 9/4/2021 | Bill | 8/21/2021 | J1885 | 2 | $60.00 |
| 22530 | Integrity Medical Group, LLC | 8678304990000001 | 9/4/2021 | Bill | 8/21/2021 | 94760 | 1 | $55.20 |
| 22531 | Integrity Medical Group, LLC | 8678304990000001 | 9/4/2021 | Bill | 8/21/2021 | J2001 | 1 | $40.00 |
| 22532 | Integrity Medical Group, LLC | 8678304990000001 | 9/4/2021 | Bill | 8/21/2021 | S0020 | 1 | $40.00 |
| 22533 | Integrity Medical Group, LLC | 8678304990000001 | 9/4/2021 | Bill | 8/21/2021 | J3490 | 1 | $30.00 |
| 22534 | Integrity Medical Group, LLC | 8678304990000001 | 9/4/2021 | Bill | 8/21/2021 | J1030 | 1 | $20.00 |
| 22535 | Integrity Medical Group, LLC | 0492219570101031 | 9/4/2021 | Bill | 8/17/2021 | 99024 | 1 | $577.36 |
| 22536 | Integrity Medical Group, LLC | 0564366910101026 | 9/4/2021 | Bill | 8/17/2021 | 64494 | 2 | $2,076.72 |
| 22537 | Integrity Medical Group, LLC | 0579262450000002 | 9/4/2021 | Bill | 8/20/2021 | 95886 | 1 | $455.90 |
| 22538 | Integrity Medical Group, LLC | 0533098100101044 | 9/4/2021 | Bill | 8/16/2021 | 95886 | 1 | $455.90 |
| 22539 | Integrity Medical Group, LLC | 8675920750000001 | 9/4/2021 | Bill | 8/16/2021 | 64491 | 2 | $2,258.88 |
| 22540 | Integrity Medical Group, LLC | 0296072260101047 | 9/4/2021 | Bill | 8/18/2021 | 95886 | 1 | $455.90 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 22541 | Integrity Medical Group, LLC | 0541018240101013 | 9/4/2021 | Bill | 8/21/2021 | 64494 | 2 | $2,076.72 |
| 22542 | Integrity Medical Group, LLC | 0629218500101027 | 9/4/2021 | Bill | 8/21/2021 | 64494 | 2 | $2,076.72 |
| 22543 | Integrity Medical Group, LLC | 0650041820101061 | 9/4/2021 | Bill | 8/19/2021 | A0100 | 2 | $150.00 |
| 22544 | Integrity Medical Group, LLC | 0650041820101061 | 9/4/2021 | Bill | 8/18/2021 | A0100 | 2 | $150.00 |
| 22545 | Integrity Medical Group, LLC | 0678354970000005 | 9/4/2021 | Bill | 8/19/2021 | J3490 | 1 | $30.00 |
| 22546 | Integrity Medical Group, LLC | 0531573120101066 | 9/4/2021 | Bill | 8/16/2021 | J3490 | 1 | $30.00 |
| 22547 | Integrity Medical Group, LLC | 0450767070101069 | 9/4/2021 | Bill | 8/17/2021 | J3490 | 1 | $30.00 |
| 22548 | Integrity Medical Group, LLC | 0216162750101100 | 9/4/2021 | Bill | 8/18/2021 | J3490 | 1 | $30.00 |
| 22549 | Integrity Medical Group, LLC | 0668588560000001 | 9/4/2021 | Bill | 8/20/2021 | J3490 | 1 | $30.00 |
| 22550 | Integrity Medical Group, LLC | 0370000930101095 | 9/4/2021 | Bill | 8/16/2021 | S0020 | 1 | $40.00 |
| 22551 | Integrity Medical Group, LLC | 0370000930101095 | 9/4/2021 | Bill | 8/16/2021 | J3490 | 1 | $30.00 |
| 22552 | Integrity Medical Group, LLC | 8693613670000002 | 9/4/2021 | Bill | 8/19/2021 | J3490 | 1 | $30.00 |
| 22553 | Integrity Medical Group, LLC | 0108562210101087 | 9/4/2021 | Bill | 8/18/2021 | 20930 | 1 | $991.20 |
| 22554 | Integrity Medical Group, LLC | 0311332010107053 | 9/4/2021 | Bill | 8/19/2021 | J3490 | 1 | $30.00 |
| 22555 | Integrity Medical Group, LLC | 0146818750101059 | 9/4/2021 | Bill | 8/20/2021 | S0020 | 1 | $40.00 |
| 22556 | Integrity Medical Group, LLC | 0108562210101087 | 9/4/2021 | Bill | 8/18/2021 | 20930 | 1 | $99.12 |
| 22557 | Integrity Medical Group, LLC | 0678354970000005 | 9/4/2021 | Bill | 8/19/2021 | 20551 | 1 | $367.74 |
| 22558 | Integrity Medical Group, LLC | 0618209430101054 | 9/7/2021 | Bill | 8/16/2021 | J1030 | 1 | $20.00 |
| 22559 | Integrity Medical Group, LLC | 0618209430101054 | 9/7/2021 | Bill | 8/16/2021 | 94761 | 1 | $55.20 |
| 22560 | Integrity Medical Group, LLC | 0618209430101054 | 9/7/2021 | Bill | 8/16/2021 | J2001 | 1 | $40.00 |
| 22561 | Integrity Medical Group, LLC | 8688275150000002 | 9/7/2021 | Bill | 8/19/2021 | 99214 | 1 | $432.96 |
| 22562 | Integrity Medical Group, LLC | 0361647710101076 | 9/7/2021 | Bill | 8/16/2021 | 99204 | 1 | $662.12 |
| 22563 | Integrity Medical Group, LLC | 0424655470101015 | 9/7/2021 | Bill | 8/18/2021 | 99213 | 1 | $293.20 |
| 22564 | Integrity Medical Group, LLC | 0484194880101024 | 9/7/2021 | Bill | 8/19/2021 | 99204 | 1 | $662.12 |
| 22565 | Integrity Medical Group, LLC | 8670963460000002 | 9/7/2021 | Bill | 8/20/2021 | 99204 | 1 | $662.12 |
| 22566 | Integrity Medical Group, LLC | 0422294480101021 | 9/7/2021 | Bill | 8/17/2021 | 99204 | 1 | $662.12 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 22567 | Integrity Medical Group, LLC | 8673392380000001 | 9/7/2021 | Bill | 8/18/2021 | 99204 | 1 | $662.12 |
| 22568 | Integrity Medical Group, LLC | 0314612840101062 | 9/7/2021 | Bill | 8/18/2021 | 99212 | 1 | $175.64 |
| 22569 | Integrity Medical Group, LLC | 0314612840101062 | 9/7/2021 | Bill | 8/18/2021 | 95910 | 1 | $794.80 |
| 22570 | Integrity Medical Group, LLC | 0314612840101062 | 9/7/2021 | Bill | 8/18/2021 | 95886 | 1 | $455.90 |
| 22571 | Integrity Medical Group, LLC | 0540389350000003 | 9/7/2021 | Bill | 8/17/2021 | 99213 | 1 | $293.20 |
| 22572 | Integrity Medical Group, LLC | 0540389350000003 | 9/7/2021 | Bill | 8/17/2021 | 20610 | 1 | $445.80 |
| 22573 | Integrity Medical Group, LLC | 0540389350000003 | 9/7/2021 | Bill | 8/17/2021 | J2001 | 1 | $40.00 |
| 22574 | Integrity Medical Group, LLC | 0540389350000003 | 9/7/2021 | Bill | 8/17/2021 | J3301 | 1 | $10.00 |
| 22575 | Integrity Medical Group, LLC | 0095543810101043 | 9/7/2021 | Bill | 8/18/2021 | 99212 | 1 | $175.64 |
| 22576 | Integrity Medical Group, LLC | 0095543810101043 | 9/7/2021 | Bill | 8/18/2021 | 62321 | 1 | $2,619.66 |
| 22577 | Integrity Medical Group, LLC | 0095543810101043 | 9/7/2021 | Bill | 8/18/2021 | Q9967 | 1 | $100.00 |
| 22578 | Integrity Medical Group, LLC | 0095543810101043 | 9/7/2021 | Bill | 8/18/2021 | J2001 | 1 | $40.00 |
| 22579 | Integrity Medical Group, LLC | 0095543810101043 | 9/7/2021 | Bill | 8/18/2021 | J1040 | 1 | $40.00 |
| 22580 | Integrity Medical Group, LLC | 0095543810101043 | 9/7/2021 | Bill | 8/18/2021 | J3490 | 1 | $30.00 |
| 22581 | Integrity Medical Group, LLC | 0095543810101043 | 9/7/2021 | Bill | 8/18/2021 | J8499 | 1 | $20.00 |
| 22582 | Integrity Medical Group, LLC | 0416754100101141 | 9/7/2021 | Bill | 8/18/2021 | 99213 | 1 | $293.20 |
| 22583 | Integrity Medical Group, LLC | 0623774460101016 | 9/7/2021 | Bill | 8/17/2021 | 99204 | 1 | $662.12 |
| 22584 | Integrity Medical Group, LLC | 0305517290101084 | 9/7/2021 | Bill | 8/19/2021 | 99213 | 1 | $293.20 |
| 22585 | Integrity Medical Group, LLC | 0598639920101025 | 9/7/2021 | Bill | 8/17/2021 | 99212 | 1 | $175.64 |
| 22586 | Integrity Medical Group, LLC | 0598639920101025 | 9/7/2021 | Bill | 8/17/2021 | 64635 | 2 | $5,807.62 |
| 22587 | Integrity Medical Group, LLC | 0598639920101025 | 9/7/2021 | Bill | 8/17/2021 | J2001 | 3 | $120.00 |
| 22588 | Integrity Medical Group, LLC | 0598639920101025 | 9/7/2021 | Bill | 8/17/2021 | S0020 | 1 | $40.00 |
| 22589 | Integrity Medical Group, LLC | 0598639920101025 | 9/7/2021 | Bill | 8/17/2021 | J3490 | 1 | $30.00 |
| 22590 | Integrity Medical Group, LLC | 0598639920101025 | 9/7/2021 | Bill | 8/17/2021 | J8499 | 1 | $20.00 |
| 22591 | Integrity Medical Group, LLC | 0598639920101025 | 9/7/2021 | Bill | 8/17/2021 | J3301 | 2 | $20.00 |
| 22592 | Integrity Medical Group, LLC | 0150086470101048 | 9/7/2021 | Bill | 8/18/2021 | 99204 | 1 | $662.12 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 22593 | Integrity Medical Group, LLC | 8671982900000002 | 9/7/2021 | Bill | 8/16/2021 | 99213 | 1 | $293.20 |
| 22594 | Integrity Medical Group, LLC | 0112933800101070 | 9/7/2021 | Bill | 8/19/2021 | 99024 | 1 | $577.36 |
| 22595 | Integrity Medical Group, LLC | 0598639920101025 | 9/7/2021 | Bill | 8/17/2021 | 64636 | 2 | $3,182.88 |
| 22596 | Integrity Medical Group, LLC | 0598639920101025 | 9/7/2021 | Bill | 8/17/2021 | 77003 | 1 | $757.44 |
| 22597 | Integrity Medical Group, LLC | 0618209430101054 | 9/7/2021 | Bill | 8/16/2021 | J3490 | 1 | $30.00 |
| 22598 | Integrity Medical Group, LLC | 0618209430101054 | 9/7/2021 | Bill | 8/16/2021 | S0020 | 1 | $40.00 |
| 22599 | Integrity Medical Group, LLC | 0540389350000003 | 9/7/2021 | Bill | 8/17/2021 | S0020 | 1 | $40.00 |
| 22600 | Integrity Medical Group, LLC | 0618209430101054 | 9/7/2021 | Bill | 8/16/2021 | 64490 | 2 | $4,526.88 |
| 22601 | Integrity Medical Group, LLC | 0618209430101054 | 9/7/2021 | Bill | 8/16/2021 | 64491 | 2 | $2,258.88 |
| 22602 | Integrity Medical Group, LLC | 0618209430101054 | 9/7/2021 | Bill | 8/16/2021 | 99204 | 1 | $662.12 |
| 22603 | Integrity Medical Group, LLC | 0652105640101028 | 9/13/2021 | Bill | 8/24/2021 | J2001 | 1 | $40.00 |
| 22604 | Integrity Medical Group, LLC | 0652105640101028 | 9/13/2021 | Bill | 8/24/2021 | S0020 | 1 | $40.00 |
| 22605 | Integrity Medical Group, LLC | 0652105640101028 | 9/13/2021 | Bill | 8/24/2021 | J3490 | 1 | $30.00 |
| 22606 | Integrity Medical Group, LLC | 0652105640101028 | 9/13/2021 | Bill | 8/24/2021 | J1030 | 1 | $20.00 |
| 22607 | Integrity Medical Group, LLC | 0652105640101028 | 9/13/2021 | Bill | 8/24/2021 | 99203 | 1 | $434.48 |
| 22608 | Integrity Medical Group, LLC | 0652105640101028 | 9/13/2021 | Bill | 8/24/2021 | 64490 | 2 | $4,526.88 |
| 22609 | Integrity Medical Group, LLC | 0652105640101028 | 9/13/2021 | Bill | 8/24/2021 | 94761 | 1 | $55.20 |
| 22610 | Integrity Medical Group, LLC | 8693073690000001 | 9/13/2021 | Bill | 8/25/2021 | 99213 | 1 | $293.20 |
| 22611 | Integrity Medical Group, LLC | 0399956760101019 | 9/13/2021 | Bill | 8/24/2021 | 99204 | 1 | $662.12 |
| 22612 | Integrity Medical Group, LLC | 0652105640101028 | 9/13/2021 | Bill | 8/24/2021 | 64491 | 2 | $2,258.88 |
| 22613 | Integrity Medical Group, LLC | 8668991690000003 | 9/13/2021 | Bill | 8/27/2021 | 99212 | 1 | $175.64 |
| 22614 | Integrity Medical Group, LLC | 8667894970000002 | 9/13/2021 | Bill | 8/25/2021 | 99204 | 1 | $662.12 |
| 22615 | Integrity Medical Group, LLC | 0361507240000001 | 9/13/2021 | Bill | 8/23/2021 | 99203 | 1 | $434.48 |
| 22616 | Integrity Medical Group, LLC | 0361507240000001 | 9/13/2021 | Bill | 8/23/2021 | 64490 | 1 | $2,263.44 |
| 22617 | Integrity Medical Group, LLC | 0361507240000001 | 9/13/2021 | Bill | 8/23/2021 | 64491 | 1 | $1,129.44 |
| 22618 | Integrity Medical Group, LLC | 0361507240000001 | 9/13/2021 | Bill | 8/23/2021 | 94761 | 1 | $55.20 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 22619 | Integrity Medical Group, LLC | 0361507240000001 | 9/13/2021 | Bill | 8/23/2021 | J2001 | 1 | $40.00 |
| 22620 | Integrity Medical Group, LLC | 0361507240000001 | 9/13/2021 | Bill | 8/23/2021 | J1030 | 1 | $20.00 |
| 22621 | Integrity Medical Group, LLC | 8676733340000002 | 9/13/2021 | Bill | 8/24/2021 | 99203 | 1 | $434.48 |
| 22622 | Integrity Medical Group, LLC | 8683069780000002 | 9/13/2021 | Bill | 8/24/2021 | 99213 | 1 | $293.20 |
| 22623 | Integrity Medical Group, LLC | 0634578020000001 | 9/13/2021 | Bill | 8/23/2021 | 99204 | 1 | $662.12 |
| 22624 | Integrity Medical Group, LLC | 0352409890101096 | 9/13/2021 | Bill | 8/24/2021 | 99204 | 1 | $662.12 |
| 22625 | Integrity Medical Group, LLC | 0456463660101072 | 9/13/2021 | Bill | 8/23/2021 | 99212 | 1 | $175.64 |
| 22626 | Integrity Medical Group, LLC | 0456463660101072 | 9/13/2021 | Bill | 8/23/2021 | 95912 | 1 | $1,055.48 |
| 22627 | Integrity Medical Group, LLC | 0456463660101072 | 9/13/2021 | Bill | 8/23/2021 | 95886 | 1 | $455.90 |
| 22628 | Integrity Medical Group, LLC | 8715166630000001 | 9/13/2021 | Bill | 8/25/2021 | 99203 | 1 | $434.48 |
| 22629 | Integrity Medical Group, LLC | 0381493650101048 | 9/13/2021 | Bill | 8/11/2021 | 99204 | 1 | $662.12 |
| 22630 | Integrity Medical Group, LLC | 0542057060000002 | 9/13/2021 | Bill | 8/25/2021 | 99212 | 1 | $175.64 |
| 22631 | Integrity Medical Group, LLC | 0498787960101041 | 9/13/2021 | Bill | 8/26/2021 | 99204 | 1 | $662.12 |
| 22632 | Integrity Medical Group, LLC | 8667208010000004 | 9/13/2021 | Bill | 8/24/2021 | 99204 | 1 | $662.12 |
| 22633 | Integrity Medical Group, LLC | 0595251980000001 | 9/13/2021 | Bill | 8/23/2021 | 99204 | 1 | $662.12 |
| 22634 | Integrity Medical Group, LLC | 8693613670000002 | 9/13/2021 | Bill | 8/26/2021 | 99213 | 1 | $293.20 |
| 22635 | Integrity Medical Group, LLC | 8675948860000002 | 9/13/2021 | Bill | 8/23/2021 | 99204 | 1 | $662.12 |
| 22636 | Integrity Medical Group, LLC | 0531610240101019 | 9/13/2021 | Bill | 8/26/2021 | 99204 | 1 | $662.12 |
| 22637 | Integrity Medical Group, LLC | 0604079970101017 | 9/13/2021 | Bill | 8/27/2021 | J2001 | 1 | $40.00 |
| 22638 | Integrity Medical Group, LLC | 0604079970101017 | 9/13/2021 | Bill | 8/27/2021 | J1040 | 1 | $40.00 |
| 22639 | Integrity Medical Group, LLC | 0149186730101149 | 9/13/2021 | Bill | 8/11/2021 | 99204 | 1 | $662.12 |
| 22640 | Integrity Medical Group, LLC | 0604079970101017 | 9/13/2021 | Bill | 8/27/2021 | 99213 | 1 | $293.20 |
| 22641 | Integrity Medical Group, LLC | 0604079970101017 | 9/13/2021 | Bill | 8/27/2021 | 62323 | 1 | $2,485.56 |
| 22642 | Integrity Medical Group, LLC | 0604079970101017 | 9/13/2021 | Bill | 8/27/2021 | Q9967 | 1 | $100.00 |
| 22643 | Integrity Medical Group, LLC | 0662766850101013 | 9/13/2021 | Bill | 8/27/2021 | 99204 | 1 | $662.12 |
| 22644 | Integrity Medical Group, LLC | 0662766850101013 | 9/13/2021 | Bill | 8/27/2021 | 20610 | 1 | $445.80 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 22645 | Integrity Medical Group, LLC | 0662766850101013 | 9/13/2021 | Bill | 8/27/2021 | J2001 | 1 | $40.00 |
| 22646 | Integrity Medical Group, LLC | 0662766850101013 | 9/13/2021 | Bill | 8/27/2021 | J3301 | 1 | $10.00 |
| 22647 | Integrity Medical Group, LLC | 0136993410101047 | 9/13/2021 | Bill | 8/17/2021 | 27130 | 1 | $17,296.67 |
| 22648 | Integrity Medical Group, LLC | 0642377890000002 | 9/13/2021 | Bill | 8/27/2021 | 99212 | 1 | $175.64 |
| 22649 | Integrity Medical Group, LLC | 0376506450101015 | 9/13/2021 | Bill | 8/23/2021 | 99212 | 1 | $175.64 |
| 22650 | Integrity Medical Group, LLC | 8676635060000001 | 9/13/2021 | Bill | 8/23/2021 | 99203 | 1 | $434.48 |
| 22651 | Integrity Medical Group, LLC | 0617930350101027 | 9/13/2021 | Bill | 8/27/2021 | 99203 | 1 | $434.48 |
| 22652 | Integrity Medical Group, LLC | 0617930350101027 | 9/13/2021 | Bill | 8/27/2021 | 20610 | 1 | $445.80 |
| 22653 | Integrity Medical Group, LLC | 0617930350101027 | 9/13/2021 | Bill | 8/27/2021 | J2001 | 1 | $40.00 |
| 22654 | Integrity Medical Group, LLC | 0617930350101027 | 9/13/2021 | Bill | 8/27/2021 | J3301 | 1 | $10.00 |
| 22655 | Integrity Medical Group, LLC | 0358221320101108 | 9/13/2021 | Bill | 8/11/2021 | 99214 | 1 | $432.96 |
| 22656 | Integrity Medical Group, LLC | 8694931510000001 | 9/13/2021 | Bill | 8/27/2021 | 99204 | 1 | $662.12 |
| 22657 | Integrity Medical Group, LLC | 8675948860000002 | 9/13/2021 | Bill | 8/23/2021 | 99204 | 1 | $662.12 |
| 22658 | Integrity Medical Group, LLC | 0390812910101036 | 9/13/2021 | Bill | 8/24/2021 | 99212 | 1 | $175.64 |
| 22659 | Integrity Medical Group, LLC | 8667560020000002 | 9/13/2021 | Bill | 8/27/2021 | 99204 | 1 | $662.12 |
| 22660 | Integrity Medical Group, LLC | 0383280540101060 | 9/13/2021 | Bill | 8/23/2021 | 99212 | 1 | $175.64 |
| 22661 | Integrity Medical Group, LLC | 0383280540101060 | 9/13/2021 | Bill | 8/23/2021 | 62323 | 1 | $2,485.56 |
| 22662 | Integrity Medical Group, LLC | 0383280540101060 | 9/13/2021 | Bill | 8/23/2021 | Q9967 | 1 | $100.00 |
| 22663 | Integrity Medical Group, LLC | 0383280540101060 | 9/13/2021 | Bill | 8/23/2021 | J2001 | 1 | $40.00 |
| 22664 | Integrity Medical Group, LLC | 0383280540101060 | 9/13/2021 | Bill | 8/23/2021 | J1040 | 1 | $40.00 |
| 22665 | Integrity Medical Group, LLC | 0136993410101047 | 9/13/2021 | Bill | 8/17/2021 | 27130 | 1 | $1,729.66 |
| 22666 | Integrity Medical Group, LLC | 8730130980000001 | 9/13/2021 | Bill | 8/25/2021 | 99204 | 1 | $662.12 |
| 22667 | Integrity Medical Group, LLC | 0592333570101014 | 9/13/2021 | Bill | 8/27/2021 | 99212 | 1 | $175.64 |
| 22668 | Integrity Medical Group, LLC | 0543690820101059 | 9/13/2021 | Bill | 8/25/2021 | 99204 | 1 | $662.12 |
| 22669 | Integrity Medical Group, LLC | 0543690820101059 | 9/13/2021 | Bill | 8/25/2021 | 62323 | 1 | $2,485.56 |
| 22670 | Integrity Medical Group, LLC | 0543690820101059 | 9/13/2021 | Bill | 8/25/2021 | Q9967 | 1 | $100.00 |

Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.

Exhibit "2" (Integrity Medical Group, LLC)

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 22671 | Integrity Medical Group, LLC | 0543690820101059 | 9/13/2021 | Bill | 8/25/2021 | J2001 | 1 | $40.00 |
| 22672 | Integrity Medical Group, LLC | 0543690820101059 | 9/13/2021 | Bill | 8/25/2021 | J1040 | 1 | $40.00 |
| 22673 | Integrity Medical Group, LLC | 0624563060101016 | 9/13/2021 | Bill | 8/23/2021 | 99212 | 1 | $175.64 |
| 22674 | Integrity Medical Group, LLC | 8682040570000001 | 9/13/2021 | Bill | 8/23/2021 | 99212 | 1 | $175.64 |
| 22675 | Integrity Medical Group, LLC | 8678531580000005 | 9/13/2021 | Bill | 8/25/2021 | 99204 | 1 | $662.12 |
| 22676 | Integrity Medical Group, LLC | 8678531580000005 | 9/13/2021 | Bill | 8/25/2021 | J2001 | 1 | $40.00 |
| 22677 | Integrity Medical Group, LLC | 8678531580000005 | 9/13/2021 | Bill | 8/25/2021 | J1040 | 1 | $40.00 |
| 22678 | Integrity Medical Group, LLC | 8678531580000005 | 9/13/2021 | Bill | 8/25/2021 | 62323 | 1 | $2,485.56 |
| 22679 | Integrity Medical Group, LLC | 8678531580000005 | 9/13/2021 | Bill | 8/25/2021 | Q9967 | 1 | $100.00 |
| 22680 | Integrity Medical Group, LLC | 0457209100101077 | 9/13/2021 | Bill | 8/25/2021 | 99204 | 1 | $662.12 |
| 22681 | Integrity Medical Group, LLC | 0291873050101046 | 9/13/2021 | Bill | 8/25/2021 | 99212 | 1 | $175.64 |
| 22682 | Integrity Medical Group, LLC | 0136700090101027 | 9/13/2021 | Bill | 8/25/2021 | 99203 | 1 | $434.48 |
| 22683 | Integrity Medical Group, LLC | 0291873050101046 | 9/13/2021 | Bill | 8/25/2021 | 20610 | 1 | $445.80 |
| 22684 | Integrity Medical Group, LLC | 0291873050101046 | 9/13/2021 | Bill | 8/25/2021 | J2001 | 1 | $40.00 |
| 22685 | Integrity Medical Group, LLC | 0291873050101046 | 9/13/2021 | Bill | 8/25/2021 | J3301 | 4 | $40.00 |
| 22686 | Integrity Medical Group, LLC | 0098156150101126 | 9/13/2021 | Bill | 8/27/2021 | 99212 | 1 | $175.64 |
| 22687 | Integrity Medical Group, LLC | 0098156150101126 | 9/13/2021 | Bill | 8/27/2021 | 62323 | 1 | $2,485.56 |
| 22688 | Integrity Medical Group, LLC | 0098156150101126 | 9/13/2021 | Bill | 8/27/2021 | Q9967 | 1 | $100.00 |
| 22689 | Integrity Medical Group, LLC | 0098156150101126 | 9/13/2021 | Bill | 8/27/2021 | J2001 | 1 | $40.00 |
| 22690 | Integrity Medical Group, LLC | 0098156150101126 | 9/13/2021 | Bill | 8/27/2021 | J1040 | 1 | $40.00 |
| 22691 | Integrity Medical Group, LLC | 0295183820101030 | 9/13/2021 | Bill | 8/25/2021 | 99204 | 1 | $662.12 |
| 22692 | Integrity Medical Group, LLC | 0227276850101085 | 9/13/2021 | Bill | 8/11/2021 | 99204 | 1 | $662.12 |
| 22693 | Integrity Medical Group, LLC | 8708055500000001 | 9/13/2021 | Bill | 8/25/2021 | 99204 | 1 | $662.12 |
| 22694 | Integrity Medical Group, LLC | 8708055500000001 | 9/13/2021 | Bill | 8/25/2021 | 62323 | 1 | $2,485.56 |
| 22695 | Integrity Medical Group, LLC | 8708055500000001 | 9/13/2021 | Bill | 8/25/2021 | Q9967 | 1 | $100.00 |
| 22696 | Integrity Medical Group, LLC | 8708055500000001 | 9/13/2021 | Bill | 8/25/2021 | J2001 | 1 | $40.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 22697 | Integrity Medical Group, LLC | 8708055500000001 | 9/13/2021 | Bill | 8/25/2021 | J1040 | 1 | $40.00 |
| 22698 | Integrity Medical Group, LLC | 0507608420000002 | 9/13/2021 | Bill | 8/27/2021 | 99213 | 1 | $293.20 |
| 22699 | Integrity Medical Group, LLC | 8669480570000002 | 9/13/2021 | Bill | 8/24/2021 | 99213 | 1 | $293.20 |
| 22700 | Integrity Medical Group, LLC | 0131690660101032 | 9/13/2021 | Bill | 8/27/2021 | 99212 | 1 | $175.64 |
| 22701 | Integrity Medical Group, LLC | 0131690660101032 | 9/13/2021 | Bill | 8/27/2021 | 64635 | 2 | $5,807.62 |
| 22702 | Integrity Medical Group, LLC | 0131690660101032 | 9/13/2021 | Bill | 8/27/2021 | J2001 | 3 | $120.00 |
| 22703 | Integrity Medical Group, LLC | 0131690660101032 | 9/13/2021 | Bill | 8/27/2021 | S0020 | 1 | $40.00 |
| 22704 | Integrity Medical Group, LLC | 0131690660101032 | 9/13/2021 | Bill | 8/27/2021 | J3490 | 1 | $30.00 |
| 22705 | Integrity Medical Group, LLC | 0131690660101032 | 9/13/2021 | Bill | 8/27/2021 | J8499 | 1 | $20.00 |
| 22706 | Integrity Medical Group, LLC | 0131690660101032 | 9/13/2021 | Bill | 8/27/2021 | J3301 | 1 | $10.00 |
| 22707 | Integrity Medical Group, LLC | 8671804680000002 | 9/13/2021 | Bill | 8/23/2021 | 99212 | 1 | $175.64 |
| 22708 | Integrity Medical Group, LLC | 0559954220101012 | 9/13/2021 | Bill | 8/27/2021 | 99204 | 1 | $662.12 |
| 22709 | Integrity Medical Group, LLC | 0519960580000002 | 9/13/2021 | Bill | 8/23/2021 | 99212 | 1 | $175.64 |
| 22710 | Integrity Medical Group, LLC | 0519960580000002 | 9/13/2021 | Bill | 8/23/2021 | 64633 | 1 | $3,936.78 |
| 22711 | Integrity Medical Group, LLC | 0519960580000002 | 9/13/2021 | Bill | 8/23/2021 | J2001 | 3 | $120.00 |
| 22712 | Integrity Medical Group, LLC | 0519960580000002 | 9/13/2021 | Bill | 8/23/2021 | S0020 | 1 | $40.00 |
| 22713 | Integrity Medical Group, LLC | 0519960580000002 | 9/13/2021 | Bill | 8/23/2021 | J3490 | 1 | $30.00 |
| 22714 | Integrity Medical Group, LLC | 0519960580000002 | 9/13/2021 | Bill | 8/23/2021 | J8499 | 1 | $20.00 |
| 22715 | Integrity Medical Group, LLC | 0519960580000002 | 9/13/2021 | Bill | 8/23/2021 | J3301 | 1 | $10.00 |
| 22716 | Integrity Medical Group, LLC | 0427571640000002 | 9/13/2021 | Bill | 8/24/2021 | 99212 | 1 | $175.64 |
| 22717 | Integrity Medical Group, LLC | 0598639920101025 | 9/13/2021 | Bill | 8/26/2021 | 99212 | 1 | $175.64 |
| 22718 | Integrity Medical Group, LLC | 0610740220000002 | 9/13/2021 | Bill | 8/24/2021 | 99212 | 1 | $175.64 |
| 22719 | Integrity Medical Group, LLC | 0610740220000002 | 9/13/2021 | Bill | 8/24/2021 | 20552 | 1 | $622.44 |
| 22720 | Integrity Medical Group, LLC | 0610740220000002 | 9/13/2021 | Bill | 8/24/2021 | S0020 | 1 | $40.00 |
| 22721 | Integrity Medical Group, LLC | 0610740220000002 | 9/13/2021 | Bill | 8/24/2021 | J2001 | 1 | $40.00 |
| 22722 | Integrity Medical Group, LLC | 0610740220000002 | 9/13/2021 | Bill | 8/24/2021 | J3301 | 1 | $10.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 22723 | Integrity Medical Group, LLC | 0533129720101026 | 9/13/2021 | Bill | 8/23/2021 | 99204 | 1 | $662.12 |
| 22724 | Integrity Medical Group, LLC | 0597681930101024 | 9/13/2021 | Bill | 8/27/2021 | 99213 | 1 | $293.20 |
| 22725 | Integrity Medical Group, LLC | 0597681930101024 | 9/13/2021 | Bill | 8/27/2021 | 64493 | 1 | $2,046.96 |
| 22726 | Integrity Medical Group, LLC | 0597681930101024 | 9/13/2021 | Bill | 8/27/2021 | Q9967 | 1 | $100.00 |
| 22727 | Integrity Medical Group, LLC | 0597681930101024 | 9/13/2021 | Bill | 8/27/2021 | S0020 | 1 | $40.00 |
| 22728 | Integrity Medical Group, LLC | 0597681930101024 | 9/13/2021 | Bill | 8/27/2021 | J2001 | 1 | $40.00 |
| 22729 | Integrity Medical Group, LLC | 0597681930101024 | 9/13/2021 | Bill | 8/27/2021 | J1040 | 1 | $40.00 |
| 22730 | Integrity Medical Group, LLC | 0597681930101024 | 9/13/2021 | Bill | 8/27/2021 | J3490 | 1 | $30.00 |
| 22731 | Integrity Medical Group, LLC | 0597681930101024 | 9/13/2021 | Bill | 8/27/2021 | J8499 | 1 | $20.00 |
| 22732 | Integrity Medical Group, LLC | 0597681930101024 | 9/13/2021 | Bill | 8/27/2021 | J1030 | 1 | $20.00 |
| 22733 | Integrity Medical Group, LLC | 8710890070000002 | 9/13/2021 | Bill | 8/26/2021 | 99213 | 1 | $293.20 |
| 22734 | Integrity Medical Group, LLC | 8710890070000002 | 9/13/2021 | Bill | 8/26/2021 | 62321 | 1 | $2,619.66 |
| 22735 | Integrity Medical Group, LLC | 8710890070000002 | 9/13/2021 | Bill | 8/26/2021 | 96372 | 1 | $292.05 |
| 22736 | Integrity Medical Group, LLC | 8710890070000002 | 9/13/2021 | Bill | 8/26/2021 | Q9967 | 1 | $100.00 |
| 22737 | Integrity Medical Group, LLC | 8710890070000002 | 9/13/2021 | Bill | 8/26/2021 | J2001 | 1 | $40.00 |
| 22738 | Integrity Medical Group, LLC | 8710890070000002 | 9/13/2021 | Bill | 8/26/2021 | S0020 | 1 | $40.00 |
| 22739 | Integrity Medical Group, LLC | 8710890070000002 | 9/13/2021 | Bill | 8/26/2021 | J1040 | 1 | $40.00 |
| 22740 | Integrity Medical Group, LLC | 8710890070000002 | 9/13/2021 | Bill | 8/26/2021 | J3490 | 1 | $30.00 |
| 22741 | Integrity Medical Group, LLC | 8710890070000002 | 9/13/2021 | Bill | 8/26/2021 | J1030 | 1 | $20.00 |
| 22742 | Integrity Medical Group, LLC | 0103153660101373 | 9/13/2021 | Bill | 8/23/2021 | 99212 | 1 | $175.64 |
| 22743 | Integrity Medical Group, LLC | 8709241360000002 | 9/13/2021 | Bill | 8/27/2021 | 99204 | 1 | $662.12 |
| 22744 | Integrity Medical Group, LLC | 0448434400101095 | 9/13/2021 | Bill | 8/23/2021 | 99213 | 1 | $293.20 |
| 22745 | Integrity Medical Group, LLC | 0510828840101025 | 9/13/2021 | Bill | 8/25/2021 | 99212 | 1 | $175.64 |
| 22746 | Integrity Medical Group, LLC | 0510828840101025 | 9/13/2021 | Bill | 8/25/2021 | 20610 | 1 | $445.80 |
| 22747 | Integrity Medical Group, LLC | 0510828840101025 | 9/13/2021 | Bill | 8/25/2021 | S0020 | 1 | $40.00 |
| 22748 | Integrity Medical Group, LLC | 0510828840101025 | 9/13/2021 | Bill | 8/25/2021 | J2001 | 1 | $40.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 22749 | Integrity Medical Group, LLC | 0510828840101025 | 9/13/2021 | Bill | 8/25/2021 | J3301 | 1 | $10.00 |
| 22750 | Integrity Medical Group, LLC | 0531339750101067 | 9/13/2021 | Bill | 8/24/2021 | 99213 | 1 | $293.20 |
| 22751 | Integrity Medical Group, LLC | 0484829960101043 | 9/13/2021 | Bill | 8/26/2021 | 99213 | 1 | $293.20 |
| 22752 | Integrity Medical Group, LLC | 0399956760101019 | 9/13/2021 | Bill | 8/24/2021 | 99204 | 1 | $662.12 |
| 22753 | Integrity Medical Group, LLC | 0533098100101044 | 9/13/2021 | Bill | 8/25/2021 | 99204 | 1 | $662.12 |
| 22754 | Integrity Medical Group, LLC | 0416754100101141 | 9/13/2021 | Bill | 8/26/2021 | 99212 | 1 | $175.64 |
| 22755 | Integrity Medical Group, LLC | 0612664430101042 | 9/13/2021 | Bill | 8/23/2021 | 99212 | 1 | $175.64 |
| 22756 | Integrity Medical Group, LLC | 0423225900101020 | 9/13/2021 | Bill | 8/27/2021 | 99213 | 1 | $293.20 |
| 22757 | Integrity Medical Group, LLC | 0538641640000001 | 9/13/2021 | Bill | 8/23/2021 | 62321 | 1 | $2,619.66 |
| 22758 | Integrity Medical Group, LLC | 0538641640000001 | 9/13/2021 | Bill | 8/23/2021 | Q9967 | 1 | $100.00 |
| 22759 | Integrity Medical Group, LLC | 0538641640000001 | 9/13/2021 | Bill | 8/23/2021 | 94761 | 1 | $55.20 |
| 22760 | Integrity Medical Group, LLC | 0538641640000001 | 9/13/2021 | Bill | 8/23/2021 | J1040 | 1 | $40.00 |
| 22761 | Integrity Medical Group, LLC | 0538641640000001 | 9/13/2021 | Bill | 8/23/2021 | J2001 | 1 | $40.00 |
| 22762 | Integrity Medical Group, LLC | 0538641640000001 | 9/13/2021 | Bill | 8/23/2021 | J3490 | 1 | $30.00 |
| 22763 | Integrity Medical Group, LLC | 0538641640000001 | 9/13/2021 | Bill | 8/23/2021 | 97010 | 1 | $10.00 |
| 22764 | Integrity Medical Group, LLC | 0538641640000001 | 9/13/2021 | Bill | 8/23/2021 | 99213 | 1 | $293.20 |
| 22765 | Integrity Medical Group, LLC | 0378893090101037 | 9/13/2021 | Bill | 8/24/2021 | 99212 | 1 | $175.64 |
| 22766 | Integrity Medical Group, LLC | 8675250080000001 | 9/13/2021 | Bill | 8/26/2021 | 99203 | 1 | $434.48 |
| 22767 | Integrity Medical Group, LLC | 8675250080000001 | 9/13/2021 | Bill | 8/26/2021 | 62323 | 1 | $2,485.56 |
| 22768 | Integrity Medical Group, LLC | 8675250080000001 | 9/13/2021 | Bill | 8/26/2021 | Q9967 | 1 | $100.00 |
| 22769 | Integrity Medical Group, LLC | 8675250080000001 | 9/13/2021 | Bill | 8/26/2021 | S0020 | 1 | $40.00 |
| 22770 | Integrity Medical Group, LLC | 8675250080000001 | 9/13/2021 | Bill | 8/26/2021 | J2001 | 1 | $40.00 |
| 22771 | Integrity Medical Group, LLC | 8675250080000001 | 9/13/2021 | Bill | 8/26/2021 | J1040 | 1 | $40.00 |
| 22772 | Integrity Medical Group, LLC | 8675250080000001 | 9/13/2021 | Bill | 8/26/2021 | J3490 | 1 | $30.00 |
| 22773 | Integrity Medical Group, LLC | 0642104000000001 | 9/13/2021 | Bill | 8/27/2021 | 99204 | 1 | $662.12 |
| 22774 | Integrity Medical Group, LLC | 0318090580101052 | 9/13/2021 | Bill | 8/26/2021 | 99212 | 1 | $175.64 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 22775 | Integrity Medical Group, LLC | 0498169610101137 | 9/13/2021 | Bill | 8/25/2021 | 99203 | 1 | $434.48 |
| 22776 | Integrity Medical Group, LLC | 0498169610101137 | 9/13/2021 | Bill | 8/25/2021 | 96372 | 1 | $292.05 |
| 22777 | Integrity Medical Group, LLC | 0498169610101137 | 9/13/2021 | Bill | 8/25/2021 | S0020 | 1 | $40.00 |
| 22778 | Integrity Medical Group, LLC | 0498169610101137 | 9/13/2021 | Bill | 8/25/2021 | J3301 | 1 | $10.00 |
| 22779 | Integrity Medical Group, LLC | 0513580760101056 | 9/13/2021 | Bill | 8/25/2021 | J3490 | 1 | $30.00 |
| 22780 | Integrity Medical Group, LLC | 0513580760101056 | 9/13/2021 | Bill | 8/25/2021 | J8499 | 1 | $20.00 |
| 22781 | Integrity Medical Group, LLC | 0513580760101056 | 9/13/2021 | Bill | 8/25/2021 | J3301 | 1 | $10.00 |
| 22782 | Integrity Medical Group, LLC | 0519960580000002 | 9/13/2021 | Bill | 8/11/2021 | 99212 | 1 | $175.64 |
| 22783 | Integrity Medical Group, LLC | 0513580760101056 | 9/13/2021 | Bill | 8/25/2021 | 99212 | 1 | $175.64 |
| 22784 | Integrity Medical Group, LLC | 0513580760101056 | 9/13/2021 | Bill | 8/25/2021 | 64635 | 1 | $2,903.81 |
| 22785 | Integrity Medical Group, LLC | 0513580760101056 | 9/13/2021 | Bill | 8/25/2021 | J2001 | 3 | $120.00 |
| 22786 | Integrity Medical Group, LLC | 0513580760101056 | 9/13/2021 | Bill | 8/25/2021 | S0020 | 1 | $40.00 |
| 22787 | Integrity Medical Group, LLC | 0638671330101015 | 9/13/2021 | Bill | 8/25/2021 | 99204 | 1 | $662.12 |
| 22788 | Integrity Medical Group, LLC | 0364876320101079 | 9/13/2021 | Bill | 8/26/2021 | 99204 | 1 | $662.12 |
| 22789 | Integrity Medical Group, LLC | 0613719460000001 | 9/13/2021 | Bill | 8/24/2021 | 99212 | 1 | $175.64 |
| 22790 | Integrity Medical Group, LLC | 0613719460000001 | 9/13/2021 | Bill | 8/24/2021 | 62321 | 1 | $2,619.66 |
| 22791 | Integrity Medical Group, LLC | 0613719460000001 | 9/13/2021 | Bill | 8/24/2021 | Q9967 | 1 | $100.00 |
| 22792 | Integrity Medical Group, LLC | 0613719460000001 | 9/13/2021 | Bill | 8/24/2021 | J2001 | 1 | $40.00 |
| 22793 | Integrity Medical Group, LLC | 0613719460000001 | 9/13/2021 | Bill | 8/24/2021 | J1040 | 1 | $40.00 |
| 22794 | Integrity Medical Group, LLC | 0613719460000001 | 9/13/2021 | Bill | 8/24/2021 | J3490 | 1 | $30.00 |
| 22795 | Integrity Medical Group, LLC | 0517406430101027 | 9/13/2021 | Bill | 8/24/2021 | 99212 | 1 | $175.64 |
| 22796 | Integrity Medical Group, LLC | 0517406430101027 | 9/13/2021 | Bill | 8/24/2021 | 62323 | 1 | $2,485.56 |
| 22797 | Integrity Medical Group, LLC | 0517406430101027 | 9/13/2021 | Bill | 8/24/2021 | Q9967 | 1 | $100.00 |
| 22798 | Integrity Medical Group, LLC | 0517406430101027 | 9/13/2021 | Bill | 8/24/2021 | J2001 | 1 | $40.00 |
| 22799 | Integrity Medical Group, LLC | 0517406430101027 | 9/13/2021 | Bill | 8/24/2021 | J1040 | 1 | $40.00 |
| 22800 | Integrity Medical Group, LLC | 0517406430101027 | 9/13/2021 | Bill | 8/24/2021 | J3490 | 1 | $30.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 22801 | Integrity Medical Group, LLC | 0583699220101013 | 9/13/2021 | Bill | 8/27/2021 | 99204 | 1 | $662.12 |
| 22802 | Integrity Medical Group, LLC | 0131411830000001 | 9/13/2021 | Bill | 8/23/2021 | 99212 | 1 | $175.64 |
| 22803 | Integrity Medical Group, LLC | 0305517290101084 | 9/13/2021 | Bill | 8/24/2021 | 99203 | 1 | $434.48 |
| 22804 | Integrity Medical Group, LLC | 0451862990101096 | 9/13/2021 | Bill | 8/24/2021 | 99212 | 1 | $175.64 |
| 22805 | Integrity Medical Group, LLC | 0642682610000001 | 9/13/2021 | Bill | 8/24/2021 | 99204 | 1 | $577.36 |
| 22806 | Integrity Medical Group, LLC | 0181437890101161 | 9/13/2021 | Bill | 8/23/2021 | 99213 | 1 | $293.20 |
| 22807 | Integrity Medical Group, LLC | 0095374570101093 | 9/13/2021 | Bill | 8/25/2021 | 99212 | 1 | $175.64 |
| 22808 | Integrity Medical Group, LLC | 8684892340000001 | 9/13/2021 | Bill | 8/27/2021 | 99213 | 1 | $293.20 |
| 22809 | Integrity Medical Group, LLC | 8684892340000001 | 9/13/2021 | Bill | 8/27/2021 | 62321 | 1 | $2,619.66 |
| 22810 | Integrity Medical Group, LLC | 8684892340000001 | 9/13/2021 | Bill | 8/27/2021 | Q9967 | 1 | $100.00 |
| 22811 | Integrity Medical Group, LLC | 8684892340000001 | 9/13/2021 | Bill | 8/27/2021 | J2001 | 1 | $40.00 |
| 22812 | Integrity Medical Group, LLC | 8684892340000001 | 9/13/2021 | Bill | 8/27/2021 | J1040 | 1 | $40.00 |
| 22813 | Integrity Medical Group, LLC | 8684892340000001 | 9/13/2021 | Bill | 8/27/2021 | J3490 | 1 | $30.00 |
| 22814 | Integrity Medical Group, LLC | 0143655020105052 | 9/13/2021 | Bill | 8/24/2021 | 99204 | 1 | $662.12 |
| 22815 | Integrity Medical Group, LLC | 0143655020105052 | 9/13/2021 | Bill | 8/24/2021 | 20610 | 1 | $445.80 |
| 22816 | Integrity Medical Group, LLC | 0143655020105052 | 9/13/2021 | Bill | 8/24/2021 | S0020 | 1 | $40.00 |
| 22817 | Integrity Medical Group, LLC | 0143655020105052 | 9/13/2021 | Bill | 8/24/2021 | J2001 | 1 | $40.00 |
| 22818 | Integrity Medical Group, LLC | 0143655020105052 | 9/13/2021 | Bill | 8/24/2021 | J3301 | 1 | $10.00 |
| 22819 | Integrity Medical Group, LLC | 0283526970101047 | 9/13/2021 | Bill | 8/23/2021 | 99212 | 1 | $175.64 |
| 22820 | Integrity Medical Group, LLC | 0638671330101015 | 9/13/2021 | Bill | 8/25/2021 | A0100 | 2 | $150.00 |
| 22821 | Integrity Medical Group, LLC | 0586082870101012 | 9/13/2021 | Bill | 8/27/2021 | 99024 | 1 | $577.36 |
| 22822 | Integrity Medical Group, LLC | 0344963100101074 | 9/13/2021 | Bill | 8/24/2021 | 99024 | 1 | $577.36 |
| 22823 | Integrity Medical Group, LLC | 0363960090000001 | 9/13/2021 | Bill | 8/26/2021 | 99024 | 1 | $577.36 |
| 22824 | Integrity Medical Group, LLC | 0203822430101081 | 9/13/2021 | Bill | 8/26/2021 | 99024 | 1 | $577.36 |
| 22825 | Integrity Medical Group, LLC | 0131690660101032 | 9/13/2021 | Bill | 8/27/2021 | 64636 | 2 | $3,182.88 |
| 22826 | Integrity Medical Group, LLC | 0131690660101032 | 9/13/2021 | Bill | 8/27/2021 | 77003 | 1 | $757.44 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 22827 | Integrity Medical Group, LLC | 0519960580000002 | 9/13/2021 | Bill | 8/23/2021 | 64634 | 1 | $1,913.06 |
| 22828 | Integrity Medical Group, LLC | 0519960580000002 | 9/13/2021 | Bill | 8/23/2021 | 77003 | 1 | $757.44 |
| 22829 | Integrity Medical Group, LLC | 0597681930101024 | 9/13/2021 | Bill | 8/27/2021 | 64492 | 1 | $1,143.52 |
| 22830 | Integrity Medical Group, LLC | 0513580760101056 | 9/13/2021 | Bill | 8/25/2021 | 64636 | 1 | $1,591.44 |
| 22831 | Integrity Medical Group, LLC | 0513580760101056 | 9/13/2021 | Bill | 8/25/2021 | 77003 | 1 | $757.44 |
| 22832 | Integrity Medical Group, LLC | 0361507240000001 | 9/13/2021 | Bill | 8/23/2021 | S0020 | 1 | $40.00 |
| 22833 | Integrity Medical Group, LLC | 0361507240000001 | 9/13/2021 | Bill | 8/23/2021 | J3490 | 1 | $30.00 |
| 22834 | Integrity Medical Group, LLC | 0604079970101017 | 9/13/2021 | Bill | 8/27/2021 | S0020 | 1 | $40.00 |
| 22835 | Integrity Medical Group, LLC | 0604079970101017 | 9/13/2021 | Bill | 8/27/2021 | J3490 | 1 | $30.00 |
| 22836 | Integrity Medical Group, LLC | 0604079970101017 | 9/13/2021 | Bill | 8/27/2021 | J8499 | 1 | $20.00 |
| 22837 | Integrity Medical Group, LLC | 0662766850101013 | 9/13/2021 | Bill | 8/27/2021 | S0020 | 1 | $40.00 |
| 22838 | Integrity Medical Group, LLC | 0617930350101027 | 9/13/2021 | Bill | 8/27/2021 | S0020 | 1 | $40.00 |
| 22839 | Integrity Medical Group, LLC | 0383280540101060 | 9/13/2021 | Bill | 8/23/2021 | J3490 | 1 | $30.00 |
| 22840 | Integrity Medical Group, LLC | 0543690820101059 | 9/13/2021 | Bill | 8/25/2021 | J3490 | 1 | $30.00 |
| 22841 | Integrity Medical Group, LLC | 8678531580000005 | 9/13/2021 | Bill | 8/25/2021 | J3490 | 1 | $30.00 |
| 22842 | Integrity Medical Group, LLC | 0291873050101046 | 9/13/2021 | Bill | 8/25/2021 | S0020 | 1 | $40.00 |
| 22843 | Integrity Medical Group, LLC | 0098156150101126 | 9/13/2021 | Bill | 8/27/2021 | J3490 | 1 | $30.00 |
| 22844 | Integrity Medical Group, LLC | 8708055500000001 | 9/13/2021 | Bill | 8/25/2021 | J3490 | 1 | $30.00 |
| 22845 | Integrity Medical Group, LLC | 0136993410101047 | 9/13/2021 | Bill | 8/25/2021 | 99024 | 1 | $577.36 |
| 22846 | Integrity Medical Group, LLC | 8682952230000006 | 9/18/2021 | Bill | 8/30/2021 | 99204 | 1 | $662.12 |
| 22847 | Integrity Medical Group, LLC | 0519044340000001 | 9/18/2021 | Bill | 8/31/2021 | 99204 | 1 | $662.12 |
| 22848 | Integrity Medical Group, LLC | 0519044340000001 | 9/18/2021 | Bill | 8/31/2021 | 62323 | 1 | $2,485.56 |
| 22849 | Integrity Medical Group, LLC | 0519044340000001 | 9/18/2021 | Bill | 8/31/2021 | Q9967 | 1 | $100.00 |
| 22850 | Integrity Medical Group, LLC | 0519044340000001 | 9/18/2021 | Bill | 8/31/2021 | J2001 | 1 | $40.00 |
| 22851 | Integrity Medical Group, LLC | 0519044340000001 | 9/18/2021 | Bill | 8/31/2021 | J1040 | 1 | $40.00 |
| 22852 | Integrity Medical Group, LLC | 0519044340000001 | 9/18/2021 | Bill | 8/31/2021 | J3490 | 1 | $30.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 22853 | Integrity Medical Group, LLC | 0186334380101040 | 9/18/2021 | Bill | 9/1/2021 | 99204 | 1 | $662.12 |
| 22854 | Integrity Medical Group, LLC | 0186334380101040 | 9/18/2021 | Bill | 9/1/2021 | 99204 | 1 | $662.12 |
| 22855 | Integrity Medical Group, LLC | 0618209430101054 | 9/18/2021 | Bill | 9/1/2021 | 99213 | 1 | $293.20 |
| 22856 | Integrity Medical Group, LLC | 0364526390101059 | 9/18/2021 | Bill | 8/31/2021 | 99212 | 1 | $175.64 |
| 22857 | Integrity Medical Group, LLC | 0132900430101017 | 9/18/2021 | Bill | 8/31/2021 | 99213 | 1 | $293.20 |
| 22858 | Integrity Medical Group, LLC | 0601927490101045 | 9/18/2021 | Bill | 8/30/2021 | 99204 | 1 | $662.12 |
| 22859 | Integrity Medical Group, LLC | 8714308790000001 | 9/18/2021 | Bill | 8/31/2021 | 99213 | 1 | $293.20 |
| 22860 | Integrity Medical Group, LLC | 0108562210101087 | 9/18/2021 | Bill | 8/31/2021 | 99212 | 1 | $175.64 |
| 22861 | Integrity Medical Group, LLC | 8690546550000003 | 9/18/2021 | Bill | 8/24/2021 | 99204 | 1 | $662.12 |
| 22862 | Integrity Medical Group, LLC | 0534930300101014 | 9/18/2021 | Bill | 9/3/2021 | 99213 | 1 | $293.20 |
| 22863 | Integrity Medical Group, LLC | 0329915380000002 | 9/18/2021 | Bill | 8/31/2021 | 99203 | 1 | $434.48 |
| 22864 | Integrity Medical Group, LLC | 8708111280000002 | 9/18/2021 | Bill | 9/1/2021 | 99212 | 1 | $175.64 |
| 22865 | Integrity Medical Group, LLC | 8708111280000002 | 9/18/2021 | Bill | 9/1/2021 | 62323 | 1 | $2,485.56 |
| 22866 | Integrity Medical Group, LLC | 8708111280000002 | 9/18/2021 | Bill | 9/1/2021 | Q9967 | 1 | $100.00 |
| 22867 | Integrity Medical Group, LLC | 8708111280000002 | 9/18/2021 | Bill | 9/1/2021 | J2001 | 1 | $40.00 |
| 22868 | Integrity Medical Group, LLC | 8708111280000002 | 9/18/2021 | Bill | 9/1/2021 | J1040 | 1 | $40.00 |
| 22869 | Integrity Medical Group, LLC | 8714308790000001 | 9/18/2021 | Bill | 8/31/2021 | 99213 | 1 | $293.20 |
| 22870 | Integrity Medical Group, LLC | 8675896020000001 | 9/18/2021 | Bill | 8/30/2021 | 99213 | 1 | $293.20 |
| 22871 | Integrity Medical Group, LLC | 8675896020000001 | 9/18/2021 | Bill | 8/30/2021 | 20610 | 1 | $445.80 |
| 22872 | Integrity Medical Group, LLC | 8675896020000001 | 9/18/2021 | Bill | 8/30/2021 | J2001 | 1 | $40.00 |
| 22873 | Integrity Medical Group, LLC | 8676381750000005 | 9/18/2021 | Bill | 3/1/2021 | 99213 | 1 | $293.20 |
| 22874 | Integrity Medical Group, LLC | 8694229960000001 | 9/18/2021 | Bill | 8/31/2021 | 99213 | 1 | $293.20 |
| 22875 | Integrity Medical Group, LLC | 8694229960000001 | 9/18/2021 | Bill | 8/31/2021 | 62321 | 1 | $2,619.66 |
| 22876 | Integrity Medical Group, LLC | 8694229960000001 | 9/18/2021 | Bill | 8/31/2021 | Q9967 | 1 | $100.00 |
| 22877 | Integrity Medical Group, LLC | 8694229960000001 | 9/18/2021 | Bill | 8/31/2021 | 94761 | 1 | $55.20 |
| 22878 | Integrity Medical Group, LLC | 8694229960000001 | 9/18/2021 | Bill | 8/31/2021 | J1040 | 1 | $40.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 22879 | Integrity Medical Group, LLC | 8694229960000001 | 9/18/2021 | Bill | 8/31/2021 | J2001 | 1 | $40.00 |
| 22880 | Integrity Medical Group, LLC | 0227276850101085 | 9/18/2021 | Bill | 9/2/2021 | 99204 | 1 | $662.12 |
| 22881 | Integrity Medical Group, LLC | 0227276850101085 | 9/18/2021 | Bill | 9/2/2021 | 62321 | 1 | $2,619.66 |
| 22882 | Integrity Medical Group, LLC | 0227276850101085 | 9/18/2021 | Bill | 9/2/2021 | Q9967 | 1 | $100.00 |
| 22883 | Integrity Medical Group, LLC | 0227276850101085 | 9/18/2021 | Bill | 9/2/2021 | J2001 | 1 | $40.00 |
| 22884 | Integrity Medical Group, LLC | 0227276850101085 | 9/18/2021 | Bill | 9/2/2021 | J1040 | 1 | $40.00 |
| 22885 | Integrity Medical Group, LLC | 8710421130000001 | 9/18/2021 | Bill | 9/2/2021 | 99213 | 1 | $293.20 |
| 22886 | Integrity Medical Group, LLC | 0203561680101059 | 9/18/2021 | Bill | 9/1/2021 | 99204 | 1 | $662.12 |
| 22887 | Integrity Medical Group, LLC | 8679044930000001 | 9/18/2021 | Bill | 8/30/2021 | 99204 | 1 | $662.12 |
| 22888 | Integrity Medical Group, LLC | 8675896020000001 | 9/18/2021 | Bill | 8/30/2021 | J3301 | 1 | $10.00 |
| 22889 | Integrity Medical Group, LLC | 0634578020000001 | 9/18/2021 | Bill | 9/3/2021 | 99212 | 1 | $175.64 |
| 22890 | Integrity Medical Group, LLC | 0628921000101014 | 9/18/2021 | Bill | 8/30/2021 | 99212 | 1 | $175.64 |
| 22891 | Integrity Medical Group, LLC | 0628921000101014 | 9/18/2021 | Bill | 8/30/2021 | 62323 | 1 | $2,485.56 |
| 22892 | Integrity Medical Group, LLC | 0628921000101014 | 9/18/2021 | Bill | 8/30/2021 | Q9967 | 1 | $100.00 |
| 22893 | Integrity Medical Group, LLC | 0628921000101014 | 9/18/2021 | Bill | 8/30/2021 | J2001 | 1 | $40.00 |
| 22894 | Integrity Medical Group, LLC | 0628921000101014 | 9/18/2021 | Bill | 8/30/2021 | J1040 | 1 | $40.00 |
| 22895 | Integrity Medical Group, LLC | 0663564820000001 | 9/18/2021 | Bill | 9/4/2021 | 99204 | 1 | $662.12 |
| 22896 | Integrity Medical Group, LLC | 0644238470000001 | 9/18/2021 | Bill | 9/2/2021 | 99204 | 1 | $662.12 |
| 22897 | Integrity Medical Group, LLC | 0351401980101071 | 9/18/2021 | Bill | 9/1/2021 | 99204 | 1 | $662.12 |
| 22898 | Integrity Medical Group, LLC | 0648984920000001 | 9/18/2021 | Bill | 9/2/2021 | 99213 | 1 | $293.20 |
| 22899 | Integrity Medical Group, LLC | 8680439190000002 | 9/18/2021 | Bill | 9/1/2021 | 99212 | 1 | $175.64 |
| 22900 | Integrity Medical Group, LLC | 0638287370000001 | 9/18/2021 | Bill | 9/1/2021 | 99204 | 1 | $662.12 |
| 22901 | Integrity Medical Group, LLC | 0531610240101019 | 9/18/2021 | Bill | 8/30/2021 | 99204 | 1 | $662.12 |
| 22902 | Integrity Medical Group, LLC | 0531610240101019 | 9/18/2021 | Bill | 8/30/2021 | 20552 | 1 | $622.44 |
| 22903 | Integrity Medical Group, LLC | 0531610240101019 | 9/18/2021 | Bill | 8/30/2021 | 94760 | 1 | $55.20 |
| 22904 | Integrity Medical Group, LLC | 0531610240101019 | 9/18/2021 | Bill | 8/30/2021 | J2001 | 1 | $40.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 22905 | Integrity Medical Group, LLC | 0531610240101019 | 9/18/2021 | Bill | 8/30/2021 | J1030 | 1 | $20.00 |
| 22906 | Integrity Medical Group, LLC | 0663564820000001 | 9/18/2021 | Bill | 9/2/2021 | 99213 | 1 | $293.20 |
| 22907 | Integrity Medical Group, LLC | 8678442000000006 | 9/18/2021 | Bill | 9/3/2021 | 99204 | 1 | $662.12 |
| 22908 | Integrity Medical Group, LLC | 0638287370000001 | 9/18/2021 | Bill | 9/1/2021 | 99204 | 1 | $662.12 |
| 22909 | Integrity Medical Group, LLC | 0106241560101294 | 9/18/2021 | Bill | 8/30/2021 | 99204 | 1 | $662.12 |
| 22910 | Integrity Medical Group, LLC | 0106241560101294 | 9/18/2021 | Bill | 8/30/2021 | 64493 | 1 | $2,046.96 |
| 22911 | Integrity Medical Group, LLC | 0106241560101294 | 9/18/2021 | Bill | 8/30/2021 | J2001 | 1 | $40.00 |
| 22912 | Integrity Medical Group, LLC | 8667703350000002 | 9/18/2021 | Bill | 9/3/2021 | 99212 | 1 | $175.64 |
| 22913 | Integrity Medical Group, LLC | 8667703350000002 | 9/18/2021 | Bill | 9/3/2021 | 62323 | 1 | $2,485.56 |
| 22914 | Integrity Medical Group, LLC | 8675896020000001 | 9/18/2021 | Bill | 8/30/2021 | 99213 | 1 | $293.20 |
| 22915 | Integrity Medical Group, LLC | 0364420360101126 | 9/18/2021 | Bill | 8/26/2021 | 99214 | 1 | $432.96 |
| 22916 | Integrity Medical Group, LLC | 8667703350000002 | 9/18/2021 | Bill | 9/3/2021 | Q9967 | 1 | $100.00 |
| 22917 | Integrity Medical Group, LLC | 8667703350000002 | 9/18/2021 | Bill | 9/3/2021 | J2001 | 1 | $40.00 |
| 22918 | Integrity Medical Group, LLC | 8667703350000002 | 9/18/2021 | Bill | 9/3/2021 | J1040 | 1 | $40.00 |
| 22919 | Integrity Medical Group, LLC | 0652921310101029 | 9/18/2021 | Bill | 8/19/2021 | 99214 | 1 | $432.96 |
| 22920 | Integrity Medical Group, LLC | 8720423740000001 | 9/18/2021 | Bill | 9/3/2021 | 99212 | 1 | $175.64 |
| 22921 | Integrity Medical Group, LLC | 8680598070000001 | 9/18/2021 | Bill | 8/26/2021 | 99204 | 1 | $662.12 |
| 22922 | Integrity Medical Group, LLC | 0632044600101044 | 9/18/2021 | Bill | 8/31/2021 | 99204 | 1 | $662.12 |
| 22923 | Integrity Medical Group, LLC | 0450767070101069 | 9/18/2021 | Bill | 9/3/2021 | 99212 | 1 | $175.64 |
| 22924 | Integrity Medical Group, LLC | 0450767070101069 | 9/18/2021 | Bill | 9/3/2021 | 62321 | 1 | $2,619.66 |
| 22925 | Integrity Medical Group, LLC | 0450767070101069 | 9/18/2021 | Bill | 9/3/2021 | Q9967 | 1 | $100.00 |
| 22926 | Integrity Medical Group, LLC | 0450767070101069 | 9/18/2021 | Bill | 9/3/2021 | J2001 | 1 | $40.00 |
| 22927 | Integrity Medical Group, LLC | 0450767070101069 | 9/18/2021 | Bill | 9/3/2021 | J1040 | 1 | $40.00 |
| 22928 | Integrity Medical Group, LLC | 0574644730101049 | 9/18/2021 | Bill | 9/3/2021 | 99213 | 1 | $293.20 |
| 22929 | Integrity Medical Group, LLC | 8672574530000005 | 9/18/2021 | Bill | 9/1/2021 | 99204 | 1 | $662.12 |
| 22930 | Integrity Medical Group, LLC | 0139286280000001 | 9/18/2021 | Bill | 9/2/2021 | 99212 | 1 | $175.64 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 22931 | Integrity Medical Group, LLC | 0139286280000001 | 9/18/2021 | Bill | 9/2/2021 | 62321 | 1 | $2,619.66 |
| 22932 | Integrity Medical Group, LLC | 0139286280000001 | 9/18/2021 | Bill | 9/2/2021 | Q9967 | 1 | $100.00 |
| 22933 | Integrity Medical Group, LLC | 0139286280000001 | 9/18/2021 | Bill | 9/2/2021 | J2001 | 1 | $40.00 |
| 22934 | Integrity Medical Group, LLC | 0139286280000001 | 9/18/2021 | Bill | 9/2/2021 | J1040 | 1 | $40.00 |
| 22935 | Integrity Medical Group, LLC | 8680580340000001 | 9/18/2021 | Bill | 8/31/2021 | 99203 | 1 | $434.48 |
| 22936 | Integrity Medical Group, LLC | 0668588560000001 | 9/18/2021 | Bill | 9/3/2021 | 99212 | 1 | $175.64 |
| 22937 | Integrity Medical Group, LLC | 8697837140000003 | 9/18/2021 | Bill | 8/31/2021 | 99204 | 1 | $662.12 |
| 22938 | Integrity Medical Group, LLC | 0269613270101021 | 9/18/2021 | Bill | 9/2/2021 | 99213 | 1 | $293.20 |
| 22939 | Integrity Medical Group, LLC | 8670657560000001 | 9/18/2021 | Bill | 9/1/2021 | 99212 | 1 | $175.64 |
| 22940 | Integrity Medical Group, LLC | 0121111810101089 | 9/18/2021 | Bill | 8/18/2021 | 99214 | 1 | $432.96 |
| 22941 | Integrity Medical Group, LLC | 0514540440101086 | 9/18/2021 | Bill | 9/2/2021 | 99212 | 1 | $175.64 |
| 22942 | Integrity Medical Group, LLC | 0514540440101086 | 9/18/2021 | Bill | 9/2/2021 | 62321 | 1 | $2,619.66 |
| 22943 | Integrity Medical Group, LLC | 0514540440101086 | 9/18/2021 | Bill | 9/2/2021 | Q9967 | 1 | $100.00 |
| 22944 | Integrity Medical Group, LLC | 0514540440101086 | 9/18/2021 | Bill | 9/2/2021 | J2001 | 1 | $40.00 |
| 22945 | Integrity Medical Group, LLC | 0514540440101086 | 9/18/2021 | Bill | 9/2/2021 | J1040 | 1 | $40.00 |
| 22946 | Integrity Medical Group, LLC | 0514540440101086 | 9/18/2021 | Bill | 9/2/2021 | J3490 | 1 | $30.00 |
| 22947 | Integrity Medical Group, LLC | 0678140820000004 | 9/18/2021 | Bill | 8/31/2021 | 99213 | 1 | $293.20 |
| 22948 | Integrity Medical Group, LLC | 0678140820000004 | 9/18/2021 | Bill | 8/31/2021 | 64493 | 2 | $4,093.92 |
| 22949 | Integrity Medical Group, LLC | 8670657560000001 | 9/18/2021 | Bill | 8/19/2021 | 99214 | 1 | $432.96 |
| 22950 | Integrity Medical Group, LLC | 0474213930101074 | 9/18/2021 | Bill | 9/1/2021 | 99204 | 1 | $662.12 |
| 22951 | Integrity Medical Group, LLC | 0623276470101035 | 9/18/2021 | Bill | 8/31/2021 | 99204 | 1 | $662.12 |
| 22952 | Integrity Medical Group, LLC | 0678140820000004 | 9/18/2021 | Bill | 8/31/2021 | 94761 | 1 | $55.20 |
| 22953 | Integrity Medical Group, LLC | 0678140820000004 | 9/18/2021 | Bill | 8/31/2021 | S0020 | 1 | $40.00 |
| 22954 | Integrity Medical Group, LLC | 0678140820000004 | 9/18/2021 | Bill | 8/31/2021 | J2001 | 1 | $40.00 |
| 22955 | Integrity Medical Group, LLC | 0678140820000004 | 9/18/2021 | Bill | 8/31/2021 | J3490 | 1 | $30.00 |
| 22956 | Integrity Medical Group, LLC | 0678140820000004 | 9/18/2021 | Bill | 8/31/2021 | J1030 | 1 | $20.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 22957 | Integrity Medical Group, LLC | 0176777370101059 | 9/18/2021 | Bill | 8/30/2021 | 99212 | 1 | $175.64 |
| 22958 | Integrity Medical Group, LLC | 0600257590101028 | 9/18/2021 | Bill | 8/30/2021 | 99213 | 1 | $293.20 |
| 22959 | Integrity Medical Group, LLC | 0319530340101051 | 9/18/2021 | Bill | 8/31/2021 | 99204 | 1 | $662.12 |
| 22960 | Integrity Medical Group, LLC | 0259565270101026 | 9/18/2021 | Bill | 8/26/2021 | 99214 | 1 | $432.96 |
| 22961 | Integrity Medical Group, LLC | 0489998320101012 | 9/18/2021 | Bill | 8/30/2021 | 99204 | 1 | $662.12 |
| 22962 | Integrity Medical Group, LLC | 0489998320101012 | 9/18/2021 | Bill | 8/30/2021 | 62323 | 1 | $2,485.56 |
| 22963 | Integrity Medical Group, LLC | 0489998320101012 | 9/18/2021 | Bill | 8/30/2021 | Q9967 | 1 | $100.00 |
| 22964 | Integrity Medical Group, LLC | 0489998320101012 | 9/18/2021 | Bill | 8/30/2021 | J2001 | 1 | $40.00 |
| 22965 | Integrity Medical Group, LLC | 0489998320101012 | 9/18/2021 | Bill | 8/30/2021 | J1040 | 1 | $40.00 |
| 22966 | Integrity Medical Group, LLC | 0489998320101012 | 9/18/2021 | Bill | 8/30/2021 | J3490 | 1 | $30.00 |
| 22967 | Integrity Medical Group, LLC | 0269613270101021 | 9/18/2021 | Bill | 9/4/2021 | 99204 | 1 | $662.12 |
| 22968 | Integrity Medical Group, LLC | 8689057860000001 | 9/18/2021 | Bill | 8/30/2021 | 99211 | 1 | $85.44 |
| 22969 | Integrity Medical Group, LLC | 0318090580101052 | 9/18/2021 | Bill | 9/1/2021 | 22551 | 1 | $2,242.53 |
| 22970 | Integrity Medical Group, LLC | 0319530340101051 | 9/18/2021 | Bill | 8/31/2021 | 64493 | 2 | $4,093.92 |
| 22971 | Integrity Medical Group, LLC | 0319530340101051 | 9/18/2021 | Bill | 8/31/2021 | 94761 | 1 | $55.20 |
| 22972 | Integrity Medical Group, LLC | 0319530340101051 | 9/18/2021 | Bill | 8/31/2021 | S0020 | 1 | $40.00 |
| 22973 | Integrity Medical Group, LLC | 0319530340101051 | 9/18/2021 | Bill | 8/31/2021 | J2001 | 1 | $40.00 |
| 22974 | Integrity Medical Group, LLC | 0637466860000001 | 9/18/2021 | Bill | 8/31/2021 | 99213 | 1 | $293.20 |
| 22975 | Integrity Medical Group, LLC | 0652709170101015 | 9/18/2021 | Bill | 8/31/2021 | 99212 | 1 | $175.64 |
| 22976 | Integrity Medical Group, LLC | 0095543810101043 | 9/18/2021 | Bill | 9/1/2021 | 99212 | 1 | $175.64 |
| 22977 | Integrity Medical Group, LLC | 0095543810101043 | 9/18/2021 | Bill | 9/1/2021 | 62321 | 1 | $2,619.66 |
| 22978 | Integrity Medical Group, LLC | 0095543810101043 | 9/18/2021 | Bill | 9/1/2021 | Q9967 | 1 | $100.00 |
| 22979 | Integrity Medical Group, LLC | 0095543810101043 | 9/18/2021 | Bill | 9/1/2021 | J2001 | 1 | $40.00 |
| 22980 | Integrity Medical Group, LLC | 0095543810101043 | 9/18/2021 | Bill | 9/1/2021 | J1040 | 1 | $40.00 |
| 22981 | Integrity Medical Group, LLC | 0095543810101043 | 9/18/2021 | Bill | 9/1/2021 | J3490 | 1 | $30.00 |
| 22982 | Integrity Medical Group, LLC | 8668767550000002 | 9/18/2021 | Bill | 8/30/2021 | 99212 | 1 | $175.64 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 22983 | Integrity Medical Group, LLC | 8668767550000002 | 9/18/2021 | Bill | 8/30/2021 | 62323 | 1 | $2,485.56 |
| 22984 | Integrity Medical Group, LLC | 8668767550000002 | 9/18/2021 | Bill | 8/30/2021 | Q9967 | 1 | $100.00 |
| 22985 | Integrity Medical Group, LLC | 8668767550000002 | 9/18/2021 | Bill | 8/30/2021 | J2001 | 1 | $40.00 |
| 22986 | Integrity Medical Group, LLC | 8668767550000002 | 9/18/2021 | Bill | 8/30/2021 | J1040 | 1 | $40.00 |
| 22987 | Integrity Medical Group, LLC | 8668767550000002 | 9/18/2021 | Bill | 8/30/2021 | J3490 | 1 | $30.00 |
| 22988 | Integrity Medical Group, LLC | 0461999570000002 | 9/18/2021 | Bill | 9/4/2021 | 99213 | 1 | $293.20 |
| 22989 | Integrity Medical Group, LLC | 0319530340101051 | 9/18/2021 | Bill | 8/31/2021 | J3490 | 1 | $30.00 |
| 22990 | Integrity Medical Group, LLC | 0319530340101051 | 9/18/2021 | Bill | 8/31/2021 | J1030 | 1 | $20.00 |
| 22991 | Integrity Medical Group, LLC | 0447192560101059 | 9/18/2021 | Bill | 8/30/2021 | 99212 | 1 | $175.64 |
| 22992 | Integrity Medical Group, LLC | 0656113300000001 | 9/18/2021 | Bill | 9/2/2021 | 99213 | 1 | $293.20 |
| 22993 | Integrity Medical Group, LLC | 0656113300000001 | 9/18/2021 | Bill | 9/2/2021 | 62321 | 1 | $2,619.66 |
| 22994 | Integrity Medical Group, LLC | 0656113300000001 | 9/18/2021 | Bill | 9/2/2021 | Q9967 | 1 | $100.00 |
| 22995 | Integrity Medical Group, LLC | 0656113300000001 | 9/18/2021 | Bill | 9/2/2021 | J2001 | 1 | $40.00 |
| 22996 | Integrity Medical Group, LLC | 0656113300000001 | 9/18/2021 | Bill | 9/2/2021 | J2001 | 1 | $40.00 |
| 22997 | Integrity Medical Group, LLC | 0656113300000001 | 9/18/2021 | Bill | 9/2/2021 | J3490 | 1 | $30.00 |
| 22998 | Integrity Medical Group, LLC | 0266215170101106 | 9/18/2021 | Bill | 9/1/2021 | 22551 | 1 | $22,425.36 |
| 22999 | Integrity Medical Group, LLC | 0439376120101091 | 9/18/2021 | Bill | 9/1/2021 | 99212 | 1 | $175.64 |
| 23000 | Integrity Medical Group, LLC | 0337756000101066 | 9/18/2021 | Bill | 9/2/2021 | 99213 | 1 | $293.20 |
| 23001 | Integrity Medical Group, LLC | 0354531500101017 | 9/18/2021 | Bill | 9/3/2021 | 99204 | 1 | $662.12 |
| 23002 | Integrity Medical Group, LLC | 0347837120101019 | 9/18/2021 | Bill | 9/2/2021 | 99212 | 1 | $175.64 |
| 23003 | Integrity Medical Group, LLC | 0542828570101120 | 9/18/2021 | Bill | 9/4/2021 | 99213 | 1 | $293.20 |
| 23004 | Integrity Medical Group, LLC | 0542828570101120 | 9/18/2021 | Bill | 9/4/2021 | 64493 | 1 | $2,046.96 |
| 23005 | Integrity Medical Group, LLC | 0542828570101120 | 9/18/2021 | Bill | 9/4/2021 | 94761 | 1 | $55.20 |
| 23006 | Integrity Medical Group, LLC | 0542828570101120 | 9/18/2021 | Bill | 9/4/2021 | S0020 | 1 | $40.00 |
| 23007 | Integrity Medical Group, LLC | 0542828570101120 | 9/18/2021 | Bill | 9/4/2021 | J2001 | 1 | $40.00 |
| 23008 | Integrity Medical Group, LLC | 0591149100101015 | 9/18/2021 | Bill | 9/2/2021 | 99212 | 1 | $175.64 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 23009 | Integrity Medical Group, LLC | 0415703900101041 | 9/18/2021 | Bill | 9/1/2021 | 99213 | 1 | $293.20 |
| 23010 | Integrity Medical Group, LLC | 0621963830000001 | 9/18/2021 | Bill | 9/1/2021 | 99204 | 1 | $662.12 |
| 23011 | Integrity Medical Group, LLC | 0514540440101086 | 9/18/2021 | Bill | 8/30/2021 | 99213 | 1 | $293.20 |
| 23012 | Integrity Medical Group, LLC | 0217071540101178 | 9/18/2021 | Bill | 9/1/2021 | 99213 | 1 | $293.20 |
| 23013 | Integrity Medical Group, LLC | 0580259640101010 | 9/18/2021 | Bill | 9/1/2021 | 99213 | 1 | $293.20 |
| 23014 | Integrity Medical Group, LLC | 0532968590101024 | 9/18/2021 | Bill | 9/2/2021 | 99212 | 1 | $175.64 |
| 23015 | Integrity Medical Group, LLC | 8670353550000003 | 9/18/2021 | Bill | 8/18/2021 | 99214 | 1 | $432.96 |
| 23016 | Integrity Medical Group, LLC | 8715489420000001 | 9/18/2021 | Bill | 9/1/2021 | 99204 | 1 | $662.12 |
| 23017 | Integrity Medical Group, LLC | 0423225900101020 | 9/18/2021 | Bill | 8/31/2021 | 99213 | 1 | $293.20 |
| 23018 | Integrity Medical Group, LLC | 0423225900101020 | 9/18/2021 | Bill | 8/31/2021 | 27096 | 1 | $1,237.68 |
| 23019 | Integrity Medical Group, LLC | 0423225900101020 | 9/18/2021 | Bill | 8/31/2021 | Q9967 | 1 | $100.00 |
| 23020 | Integrity Medical Group, LLC | 0423225900101020 | 9/18/2021 | Bill | 8/31/2021 | 94761 | 1 | $55.20 |
| 23021 | Integrity Medical Group, LLC | 0423225900101020 | 9/18/2021 | Bill | 8/31/2021 | J2001 | 1 | $40.00 |
| 23022 | Integrity Medical Group, LLC | 0423225900101020 | 9/18/2021 | Bill | 8/31/2021 | S0020 | 1 | $40.00 |
| 23023 | Integrity Medical Group, LLC | 0423225900101020 | 9/18/2021 | Bill | 8/31/2021 | J3490 | 1 | $30.00 |
| 23024 | Integrity Medical Group, LLC | 0423225900101020 | 9/18/2021 | Bill | 8/31/2021 | J1030 | 1 | $20.00 |
| 23025 | Integrity Medical Group, LLC | 0423225900101020 | 9/18/2021 | Bill | 8/31/2021 | 97010 | 1 | $10.00 |
| 23026 | Integrity Medical Group, LLC | 0635634080000002 | 9/18/2021 | Bill | 8/30/2021 | 99212 | 1 | $175.64 |
| 23027 | Integrity Medical Group, LLC | 0519044340000001 | 9/18/2021 | Bill | 8/31/2021 | 99204 | 1 | $662.12 |
| 23028 | Integrity Medical Group, LLC | 0447658960101037 | 9/18/2021 | Bill | 8/26/2021 | 99214 | 1 | $432.96 |
| 23029 | Integrity Medical Group, LLC | 0450303070101062 | 9/18/2021 | Bill | 9/2/2021 | 99213 | 1 | $293.20 |
| 23030 | Integrity Medical Group, LLC | 0542828570101120 | 9/18/2021 | Bill | 9/4/2021 | J3490 | 1 | $30.00 |
| 23031 | Integrity Medical Group, LLC | 0542828570101120 | 9/18/2021 | Bill | 9/4/2021 | J1030 | 1 | $20.00 |
| 23032 | Integrity Medical Group, LLC | 0389684320101036 | 9/18/2021 | Bill | 9/3/2021 | 99212 | 1 | $175.64 |
| 23033 | Integrity Medical Group, LLC | 0306022950101035 | 9/18/2021 | Bill | 9/1/2021 | 99213 | 1 | $293.20 |
| 23034 | Integrity Medical Group, LLC | 0306022950101035 | 9/18/2021 | Bill | 9/1/2021 | 62323 | 1 | $2,485.56 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **23035** | Integrity Medical Group, LLC | 0306022950101035 | 9/18/2021 | Bill | 9/1/2021 | Q9967 | 2 | $200.00 |
| **23036** | Integrity Medical Group, LLC | 0306022950101035 | 9/18/2021 | Bill | 9/1/2021 | 94761 | 1 | $55.20 |
| **23037** | Integrity Medical Group, LLC | 0306022950101035 | 9/18/2021 | Bill | 9/1/2021 | J2001 | 1 | $40.00 |
| **23038** | Integrity Medical Group, LLC | 0306022950101035 | 9/18/2021 | Bill | 9/1/2021 | J3490 | 1 | $30.00 |
| **23039** | Integrity Medical Group, LLC | 0306022950101035 | 9/18/2021 | Bill | 9/1/2021 | J1030 | 1 | $20.00 |
| **23040** | Integrity Medical Group, LLC | 8713784450000001 | 9/18/2021 | Bill | 9/3/2021 | 99212 | 1 | $175.64 |
| **23041** | Integrity Medical Group, LLC | 0595792850101019 | 9/18/2021 | Bill | 8/19/2021 | 99204 | 1 | $662.12 |
| **23042** | Integrity Medical Group, LLC | 0266215170101106 | 9/18/2021 | Bill | 9/1/2021 | 22551 | 1 | $2,242.53 |
| **23043** | Integrity Medical Group, LLC | 0203822430101081 | 9/18/2021 | Bill | 8/31/2021 | 99211 | 1 | $85.44 |
| **23044** | Integrity Medical Group, LLC | 0387883710101058 | 9/18/2021 | Bill | 8/31/2021 | 99212 | 1 | $175.64 |
| **23045** | Integrity Medical Group, LLC | 0318090580101052 | 9/18/2021 | Bill | 9/1/2021 | 22551 | 1 | $22,425.36 |
| **23046** | Integrity Medical Group, LLC | 0288408710101138 | 9/18/2021 | Bill | 9/2/2021 | 99213 | 1 | $293.20 |
| **23047** | Integrity Medical Group, LLC | 0535930750000001 | 9/18/2021 | Bill | 9/2/2021 | 99204 | 1 | $662.12 |
| **23048** | Integrity Medical Group, LLC | 0535930750000001 | 9/18/2021 | Bill | 9/2/2021 | 62323 | 1 | $2,485.56 |
| **23049** | Integrity Medical Group, LLC | 0535930750000001 | 9/18/2021 | Bill | 9/2/2021 | Q9967 | 1 | $100.00 |
| **23050** | Integrity Medical Group, LLC | 0535930750000001 | 9/18/2021 | Bill | 9/2/2021 | J2001 | 1 | $40.00 |
| **23051** | Integrity Medical Group, LLC | 0535930750000001 | 9/18/2021 | Bill | 9/2/2021 | J1040 | 1 | $40.00 |
| **23052** | Integrity Medical Group, LLC | 0535930750000001 | 9/18/2021 | Bill | 9/2/2021 | J3490 | 1 | $30.00 |
| **23053** | Integrity Medical Group, LLC | 0652709170101015 | 9/18/2021 | Bill | 8/31/2021 | 99213 | 1 | $293.20 |
| **23054** | Integrity Medical Group, LLC | 0198149560101203 | 9/18/2021 | Bill | 9/2/2021 | 99213 | 1 | $293.20 |
| **23055** | Integrity Medical Group, LLC | 0546537870101055 | 9/18/2021 | Bill | 9/3/2021 | 99212 | 1 | $175.64 |
| **23056** | Integrity Medical Group, LLC | 0559954220101012 | 9/18/2021 | Bill | 8/30/2021 | 99213 | 1 | $293.20 |
| **23057** | Integrity Medical Group, LLC | 0503546440101061 | 9/18/2021 | Bill | 9/2/2021 | 99204 | 1 | $662.12 |
| **23058** | Integrity Medical Group, LLC | 0503546440101061 | 9/18/2021 | Bill | 9/2/2021 | 62321 | 1 | $2,619.66 |
| **23059** | Integrity Medical Group, LLC | 0503546440101061 | 9/18/2021 | Bill | 9/2/2021 | Q9967 | 1 | $100.00 |
| **23060** | Integrity Medical Group, LLC | 0503546440101061 | 9/18/2021 | Bill | 9/2/2021 | J2001 | 1 | $40.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **23061** | Integrity Medical Group, LLC | 0503546440101061 | 9/18/2021 | Bill | 9/2/2021 | J1040 | 1 | $40.00 |
| **23062** | Integrity Medical Group, LLC | 0503546440101061 | 9/18/2021 | Bill | 9/2/2021 | J3490 | 1 | $30.00 |
| **23063** | Integrity Medical Group, LLC | 0503546440101061 | 9/18/2021 | Bill | 9/2/2021 | J8499 | 1 | $20.00 |
| **23064** | Integrity Medical Group, LLC | 0531339750101067 | 9/18/2021 | Bill | 9/1/2021 | 99212 | 1 | $175.64 |
| **23065** | Integrity Medical Group, LLC | 0531339750101067 | 9/18/2021 | Bill | 9/1/2021 | 62321 | 1 | $2,619.66 |
| **23066** | Integrity Medical Group, LLC | 0531339750101067 | 9/18/2021 | Bill | 9/1/2021 | Q9967 | 1 | $100.00 |
| **23067** | Integrity Medical Group, LLC | 0450106250101102 | 9/18/2021 | Bill | 8/31/2021 | 99212 | 1 | $175.64 |
| **23068** | Integrity Medical Group, LLC | 0450106250101102 | 9/18/2021 | Bill | 8/31/2021 | 62323 | 1 | $2,485.56 |
| **23069** | Integrity Medical Group, LLC | 0450106250101102 | 9/18/2021 | Bill | 8/31/2021 | Q9967 | 1 | $100.00 |
| **23070** | Integrity Medical Group, LLC | 0450106250101102 | 9/18/2021 | Bill | 8/31/2021 | J2001 | 1 | $40.00 |
| **23071** | Integrity Medical Group, LLC | 0450106250101102 | 9/18/2021 | Bill | 8/31/2021 | J1040 | 1 | $40.00 |
| **23072** | Integrity Medical Group, LLC | 0450106250101102 | 9/18/2021 | Bill | 8/31/2021 | J3490 | 1 | $30.00 |
| **23073** | Integrity Medical Group, LLC | 0192198770101131 | 9/18/2021 | Bill | 8/31/2021 | 99213 | 1 | $293.20 |
| **23074** | Integrity Medical Group, LLC | 0192198770101131 | 9/18/2021 | Bill | 8/31/2021 | 62321 | 1 | $2,619.66 |
| **23075** | Integrity Medical Group, LLC | 0192198770101131 | 9/18/2021 | Bill | 8/31/2021 | Q9967 | 1 | $100.00 |
| **23076** | Integrity Medical Group, LLC | 0192198770101131 | 9/18/2021 | Bill | 8/31/2021 | J2001 | 1 | $40.00 |
| **23077** | Integrity Medical Group, LLC | 0192198770101131 | 9/18/2021 | Bill | 8/31/2021 | J3490 | 1 | $30.00 |
| **23078** | Integrity Medical Group, LLC | 0192198770101131 | 9/18/2021 | Bill | 8/31/2021 | J1030 | 1 | $20.00 |
| **23079** | Integrity Medical Group, LLC | 0531339750101067 | 9/18/2021 | Bill | 9/1/2021 | J2001 | 1 | $40.00 |
| **23080** | Integrity Medical Group, LLC | 0531339750101067 | 9/18/2021 | Bill | 9/1/2021 | J1040 | 1 | $40.00 |
| **23081** | Integrity Medical Group, LLC | 0531339750101067 | 9/18/2021 | Bill | 9/1/2021 | J3490 | 1 | $30.00 |
| **23082** | Integrity Medical Group, LLC | 0642923040101013 | 9/18/2021 | Bill | 9/2/2021 | 99213 | 1 | $293.20 |
| **23083** | Integrity Medical Group, LLC | 0539032170101031 | 9/18/2021 | Bill | 9/2/2021 | 99213 | 1 | $293.20 |
| **23084** | Integrity Medical Group, LLC | 0266215170101106 | 9/18/2021 | Bill | 9/1/2021 | 22522 | 1 | $529.38 |
| **23085** | Integrity Medical Group, LLC | 0449985840101186 | 9/18/2021 | Bill | 8/31/2021 | 99024 | 1 | $577.36 |
| **23086** | Integrity Medical Group, LLC | 0678140820000004 | 9/18/2021 | Bill | 8/31/2021 | 64494 | 2 | $2,076.72 |

**Page 888 of 2345**

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 23087 | Integrity Medical Group, LLC | 0318090580101052 | 9/18/2021 | Bill | 9/1/2021 | 22853 | 2 | $692.73 |
| 23088 | Integrity Medical Group, LLC | 0319530340101051 | 9/18/2021 | Bill | 8/31/2021 | 64494 | 2 | $2,076.72 |
| 23089 | Integrity Medical Group, LLC | 0318090580101052 | 9/18/2021 | Bill | 9/1/2021 | 22552 | 1 | $529.38 |
| 23090 | Integrity Medical Group, LLC | 0318090580101052 | 9/18/2021 | Bill | 9/1/2021 | 20930 | 1 | $99.12 |
| 23091 | Integrity Medical Group, LLC | 0266215170101106 | 9/18/2021 | Bill | 9/1/2021 | 22853 | 2 | $6,927.36 |
| 23092 | Integrity Medical Group, LLC | 0266215170101106 | 9/18/2021 | Bill | 9/1/2021 | 22552 | 1 | $5,293.80 |
| 23093 | Integrity Medical Group, LLC | 0266215170101106 | 9/18/2021 | Bill | 9/1/2021 | 20930 | 1 | $991.20 |
| 23094 | Integrity Medical Group, LLC | 0542828570101120 | 9/18/2021 | Bill | 9/4/2021 | 64494 | 1 | $1,038.36 |
| 23095 | Integrity Medical Group, LLC | 0266215170101106 | 9/18/2021 | Bill | 9/1/2021 | 22853 | 2 | $692.73 |
| 23096 | Integrity Medical Group, LLC | 0266215170101106 | 9/18/2021 | Bill | 9/1/2021 | 20930 | 1 | $99.12 |
| 23097 | Integrity Medical Group, LLC | 0318090580101052 | 9/18/2021 | Bill | 9/1/2021 | 22853 | 2 | $6,927.36 |
| 23098 | Integrity Medical Group, LLC | 0318090580101052 | 9/18/2021 | Bill | 9/1/2021 | 22552 | 1 | $5,293.80 |
| 23099 | Integrity Medical Group, LLC | 0318090580101052 | 9/18/2021 | Bill | 9/1/2021 | 20930 | 1 | $991.20 |
| 23100 | Integrity Medical Group, LLC | 0644238470000001 | 9/18/2021 | Bill | 9/2/2021 | A0100 | 2 | $150.00 |
| 23101 | Integrity Medical Group, LLC | 8708111280000002 | 9/18/2021 | Bill | 9/1/2021 | J3490 | 1 | $30.00 |
| 23102 | Integrity Medical Group, LLC | 8675896020000001 | 9/18/2021 | Bill | 8/30/2021 | S0020 | 1 | $40.00 |
| 23103 | Integrity Medical Group, LLC | 8694229960000001 | 9/18/2021 | Bill | 8/31/2021 | J3490 | 1 | $30.00 |
| 23104 | Integrity Medical Group, LLC | 8694229960000001 | 9/18/2021 | Bill | 8/31/2021 | 97010 | 1 | $10.00 |
| 23105 | Integrity Medical Group, LLC | 0227276850101085 | 9/18/2021 | Bill | 9/2/2021 | J3490 | 1 | $30.00 |
| 23106 | Integrity Medical Group, LLC | 0628921000101014 | 9/18/2021 | Bill | 8/30/2021 | J3490 | 1 | $30.00 |
| 23107 | Integrity Medical Group, LLC | 0531610240101019 | 9/18/2021 | Bill | 8/30/2021 | S0020 | 1 | $40.00 |
| 23108 | Integrity Medical Group, LLC | 0531610240101019 | 9/18/2021 | Bill | 8/30/2021 | J3490 | 1 | $30.00 |
| 23109 | Integrity Medical Group, LLC | 0106241560101294 | 9/18/2021 | Bill | 8/30/2021 | S0020 | 1 | $40.00 |
| 23110 | Integrity Medical Group, LLC | 0106241560101294 | 9/18/2021 | Bill | 8/30/2021 | J3490 | 1 | $30.00 |
| 23111 | Integrity Medical Group, LLC | 8667703350000002 | 9/18/2021 | Bill | 9/3/2021 | J3490 | 1 | $30.00 |
| 23112 | Integrity Medical Group, LLC | 0450767070101069 | 9/18/2021 | Bill | 9/3/2021 | J3490 | 1 | $30.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 23113 | Integrity Medical Group, LLC | 0139286280000001 | 9/18/2021 | Bill | 9/2/2021 | J3490 | 1 | $30.00 |
| 23114 | Integrity Medical Group, LLC | 0136993410101047 | 9/18/2021 | Bill | 9/3/2021 | 99024 | 1 | $577.36 |
| 23115 | Integrity Medical Group, LLC | 0106241560101294 | 9/18/2021 | Bill | 8/30/2021 | 77003 | 1 | $757.44 |
| 23116 | Integrity Medical Group, LLC | 8693073690000001 | 9/25/2021 | Bill | 9/10/2021 | 99202 | 1 | $228.08 |
| 23117 | Integrity Medical Group, LLC | 8693073690000001 | 9/25/2021 | Bill | 9/10/2021 | 20610 | 1 | $445.80 |
| 23118 | Integrity Medical Group, LLC | 8693073690000001 | 9/25/2021 | Bill | 9/10/2021 | Q9967 | 1 | $100.00 |
| 23119 | Integrity Medical Group, LLC | 8693073690000001 | 9/25/2021 | Bill | 9/10/2021 | S0020 | 1 | $40.00 |
| 23120 | Integrity Medical Group, LLC | 8693073690000001 | 9/25/2021 | Bill | 9/10/2021 | J2001 | 1 | $40.00 |
| 23121 | Integrity Medical Group, LLC | 8693073690000001 | 9/25/2021 | Bill | 9/10/2021 | J1030 | 1 | $20.00 |
| 23122 | Integrity Medical Group, LLC | 0500271740101012 | 9/25/2021 | Bill | 9/7/2021 | 99212 | 1 | $175.64 |
| 23123 | Integrity Medical Group, LLC | 0500271740101012 | 9/25/2021 | Bill | 9/7/2021 | 64493 | 2 | $4,093.92 |
| 23124 | Integrity Medical Group, LLC | 0500271740101012 | 9/25/2021 | Bill | 9/7/2021 | 55150016505 | 2 | $80.00 |
| 23125 | Integrity Medical Group, LLC | 0500271740101012 | 9/25/2021 | Bill | 9/7/2021 | S0020 | 1 | $40.00 |
| 23126 | Integrity Medical Group, LLC | 0500271740101012 | 9/25/2021 | Bill | 9/7/2021 | 00409555502 | 1 | $30.00 |
| 23127 | Integrity Medical Group, LLC | 8693073690000001 | 9/25/2021 | Bill | 9/10/2021 | 77002 | 1 | $465.85 |
| 23128 | Integrity Medical Group, LLC | 0500271740101012 | 9/25/2021 | Bill | 9/7/2021 | 64494 | 2 | $2,076.72 |
| 23129 | Integrity Medical Group, LLC | 0500271740101012 | 9/25/2021 | Bill | 9/7/2021 | 77003 | 1 | $757.44 |
| 23130 | Integrity Medical Group, LLC | 0415454010101086 | 9/25/2021 | Bill | 9/8/2021 | 99212 | 1 | $175.64 |
| 23131 | Integrity Medical Group, LLC | 0498787960101041 | 9/25/2021 | Bill | 9/10/2021 | 99204 | 1 | $662.12 |
| 23132 | Integrity Medical Group, LLC | 0498787960101041 | 9/25/2021 | Bill | 9/10/2021 | 20610 | 1 | $445.80 |
| 23133 | Integrity Medical Group, LLC | 0498787960101041 | 9/25/2021 | Bill | 9/10/2021 | J2001 | 1 | $40.00 |
| 23134 | Integrity Medical Group, LLC | 0498787960101041 | 9/25/2021 | Bill | 9/10/2021 | J3301 | 1 | $10.00 |
| 23135 | Integrity Medical Group, LLC | 8678531580000005 | 9/25/2021 | Bill | 9/9/2021 | 99212 | 1 | $175.64 |
| 23136 | Integrity Medical Group, LLC | 8678531580000005 | 9/25/2021 | Bill | 9/9/2021 | 62323 | 1 | $2,485.56 |
| 23137 | Integrity Medical Group, LLC | 8678531580000005 | 9/25/2021 | Bill | 9/9/2021 | Q9967 | 1 | $100.00 |
| 23138 | Integrity Medical Group, LLC | 8678531580000005 | 9/25/2021 | Bill | 9/9/2021 | J2001 | 1 | $40.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **23139** | Integrity Medical Group, LLC | 8678531580000005 | 9/25/2021 | Bill | 9/9/2021 | J1040 | 1 | $40.00 |
| **23140** | Integrity Medical Group, LLC | 0530072260101046 | 9/25/2021 | Bill | 9/8/2021 | 99213 | 1 | $293.20 |
| **23141** | Integrity Medical Group, LLC | 0530072260101046 | 9/25/2021 | Bill | 9/8/2021 | 20610 | 1 | $445.80 |
| **23142** | Integrity Medical Group, LLC | 0530072260101046 | 9/25/2021 | Bill | 9/8/2021 | J2001 | 2 | $80.00 |
| **23143** | Integrity Medical Group, LLC | 0530072260101046 | 9/25/2021 | Bill | 9/8/2021 | J3301 | 2 | $20.00 |
| **23144** | Integrity Medical Group, LLC | 0378231240101023 | 9/25/2021 | Bill | 9/7/2021 | 99203 | 1 | $434.48 |
| **23145** | Integrity Medical Group, LLC | 0378794960101027 | 9/25/2021 | Bill | 9/7/2021 | 99204 | 1 | $662.12 |
| **23146** | Integrity Medical Group, LLC | 0362693220000001 | 9/25/2021 | Bill | 9/10/2021 | 99204 | 1 | $662.12 |
| **23147** | Integrity Medical Group, LLC | 0156435460101068 | 9/25/2021 | Bill | 9/9/2021 | 99213 | 1 | $293.20 |
| **23148** | Integrity Medical Group, LLC | 8683907580000001 | 9/25/2021 | Bill | 9/9/2021 | 99204 | 1 | $662.12 |
| **23149** | Integrity Medical Group, LLC | 0580203140101070 | 9/25/2021 | Bill | 9/10/2021 | 99204 | 1 | $662.12 |
| **23150** | Integrity Medical Group, LLC | 0362693220000001 | 9/25/2021 | Bill | 9/10/2021 | 99204 | 1 | $662.12 |
| **23151** | Integrity Medical Group, LLC | 0186062130101122 | 9/25/2021 | Bill | 9/9/2021 | 99214 | 1 | $432.96 |
| **23152** | Integrity Medical Group, LLC | 0105724690101321 | 9/25/2021 | Bill | 9/10/2021 | 99212 | 1 | $175.64 |
| **23153** | Integrity Medical Group, LLC | 0396413890101024 | 9/25/2021 | Bill | 9/7/2021 | 99204 | 1 | $662.12 |
| **23154** | Integrity Medical Group, LLC | 0324987460101064 | 9/25/2021 | Bill | 9/7/2021 | 99203 | 1 | $434.48 |
| **23155** | Integrity Medical Group, LLC | 0394361420101027 | 9/25/2021 | Bill | 9/9/2021 | 99204 | 1 | $662.12 |
| **23156** | Integrity Medical Group, LLC | 0324161030101059 | 9/25/2021 | Bill | 9/7/2021 | 99213 | 1 | $293.20 |
| **23157** | Integrity Medical Group, LLC | 0324161030101059 | 9/25/2021 | Bill | 9/7/2021 | 94761 | 1 | $55.20 |
| **23158** | Integrity Medical Group, LLC | 0324161030101059 | 9/25/2021 | Bill | 9/7/2021 | J2001 | 1 | $40.00 |
| **23159** | Integrity Medical Group, LLC | 0324161030101059 | 9/25/2021 | Bill | 9/7/2021 | J1030 | 1 | $20.00 |
| **23160** | Integrity Medical Group, LLC | 0465271830101076 | 9/25/2021 | Bill | 9/9/2021 | 99204 | 1 | $662.12 |
| **23161** | Integrity Medical Group, LLC | 0465271830101076 | 9/25/2021 | Bill | 9/9/2021 | 20610 | 1 | $445.80 |
| **23162** | Integrity Medical Group, LLC | 0465271830101076 | 9/25/2021 | Bill | 9/9/2021 | J2001 | 1 | $40.00 |
| **23163** | Integrity Medical Group, LLC | 0465271830101076 | 9/25/2021 | Bill | 9/9/2021 | J3301 | 1 | $10.00 |
| **23164** | Integrity Medical Group, LLC | 0324987460101064 | 9/25/2021 | Bill | 9/7/2021 | 99204 | 1 | $662.12 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 23165 | Integrity Medical Group, LLC | 0565682590101014 | 9/25/2021 | Bill | 9/9/2021 | 99214 | 1 | $432.96 |
| 23166 | Integrity Medical Group, LLC | 0500653100101057 | 9/25/2021 | Bill | 9/7/2021 | 99204 | 1 | $662.12 |
| 23167 | Integrity Medical Group, LLC | 0381493650101048 | 9/25/2021 | Bill | 9/8/2021 | 99204 | 1 | $662.12 |
| 23168 | Integrity Medical Group, LLC | 0381493650101048 | 9/25/2021 | Bill | 9/8/2021 | 62321 | 1 | $2,619.66 |
| 23169 | Integrity Medical Group, LLC | 0381493650101048 | 9/25/2021 | Bill | 9/8/2021 | Q9967 | 1 | $100.00 |
| 23170 | Integrity Medical Group, LLC | 0381493650101048 | 9/25/2021 | Bill | 9/8/2021 | J2001 | 1 | $40.00 |
| 23171 | Integrity Medical Group, LLC | 0381493650101048 | 9/25/2021 | Bill | 9/8/2021 | J1040 | 1 | $40.00 |
| 23172 | Integrity Medical Group, LLC | 8707646310000001 | 9/25/2021 | Bill | 9/1/2021 | 99214 | 1 | $432.96 |
| 23173 | Integrity Medical Group, LLC | 0574644730101049 | 9/25/2021 | Bill | 9/9/2021 | 99213 | 1 | $293.20 |
| 23174 | Integrity Medical Group, LLC | 0409892100101037 | 9/25/2021 | Bill | 9/10/2021 | 99203 | 1 | $434.48 |
| 23175 | Integrity Medical Group, LLC | 0434704660101019 | 9/25/2021 | Bill | 9/9/2021 | 99204 | 1 | $662.12 |
| 23176 | Integrity Medical Group, LLC | 0597284280101015 | 9/25/2021 | Bill | 9/9/2021 | 99204 | 1 | $662.12 |
| 23177 | Integrity Medical Group, LLC | 0597284280101015 | 9/25/2021 | Bill | 9/9/2021 | 62323 | 1 | $2,485.56 |
| 23178 | Integrity Medical Group, LLC | 0597284280101015 | 9/25/2021 | Bill | 9/9/2021 | Q9967 | 1 | $100.00 |
| 23179 | Integrity Medical Group, LLC | 0597284280101015 | 9/25/2021 | Bill | 9/9/2021 | J2001 | 1 | $40.00 |
| 23180 | Integrity Medical Group, LLC | 0597284280101015 | 9/25/2021 | Bill | 9/9/2021 | J1040 | 1 | $40.00 |
| 23181 | Integrity Medical Group, LLC | 0409884980101063 | 9/25/2021 | Bill | 9/7/2021 | 99204 | 1 | $662.12 |
| 23182 | Integrity Medical Group, LLC | 0409884980101063 | 9/25/2021 | Bill | 9/7/2021 | 62321 | 1 | $2,619.66 |
| 23183 | Integrity Medical Group, LLC | 0409884980101063 | 9/25/2021 | Bill | 9/7/2021 | Q9967 | 1 | $100.00 |
| 23184 | Integrity Medical Group, LLC | 0409884980101063 | 9/25/2021 | Bill | 9/7/2021 | J2001 | 1 | $40.00 |
| 23185 | Integrity Medical Group, LLC | 0409884980101063 | 9/25/2021 | Bill | 9/7/2021 | J1040 | 1 | $40.00 |
| 23186 | Integrity Medical Group, LLC | 0471950630101042 | 9/25/2021 | Bill | 9/10/2021 | 99212 | 1 | $175.64 |
| 23187 | Integrity Medical Group, LLC | 0566675580101018 | 9/25/2021 | Bill | 9/8/2021 | 99204 | 1 | $662.12 |
| 23188 | Integrity Medical Group, LLC | 0566675580101018 | 9/25/2021 | Bill | 9/8/2021 | 20610 | 1 | $445.80 |
| 23189 | Integrity Medical Group, LLC | 0566675580101018 | 9/25/2021 | Bill | 9/8/2021 | J2001 | 1 | $40.00 |
| 23190 | Integrity Medical Group, LLC | 0566675580101018 | 9/25/2021 | Bill | 9/8/2021 | J3301 | 1 | $10.00 |

Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.

Exhibit "2" (Integrity Medical Group, LLC)

| 23191 | Integrity Medical Group, LLC | 0518858840101091 | 9/25/2021 | Bill | 9/10/2021 | 99212 | 1 | $175.64 |
|---|---|---|---|---|---|---|---|---|
| 23192 | Integrity Medical Group, LLC | 0518858840101091 | 9/25/2021 | Bill | 9/10/2021 | 62321 | 1 | $2,619.66 |
| 23193 | Integrity Medical Group, LLC | 0518858840101091 | 9/25/2021 | Bill | 9/10/2021 | Q9967 | 1 | $100.00 |
| 23194 | Integrity Medical Group, LLC | 0518858840101091 | 9/25/2021 | Bill | 9/10/2021 | J2001 | 1 | $40.00 |
| 23195 | Integrity Medical Group, LLC | 0518858840101091 | 9/25/2021 | Bill | 9/10/2021 | J1040 | 1 | $40.00 |
| 23196 | Integrity Medical Group, LLC | 0142013420101019 | 9/25/2021 | Bill | 9/10/2021 | 99212 | 1 | $175.64 |
| 23197 | Integrity Medical Group, LLC | 0648466760101069 | 9/25/2021 | Bill | 8/17/2021 | 99204 | 1 | $662.12 |
| 23198 | Integrity Medical Group, LLC | 0352409890101096 | 9/25/2021 | Bill | 9/9/2021 | 99214 | 1 | $432.96 |
| 23199 | Integrity Medical Group, LLC | 0352409890101096 | 9/25/2021 | Bill | 9/9/2021 | 20605 | 1 | $370.56 |
| 23200 | Integrity Medical Group, LLC | 0352409890101096 | 9/25/2021 | Bill | 9/9/2021 | J2001 | 1 | $40.00 |
| 23201 | Integrity Medical Group, LLC | 0352409890101096 | 9/25/2021 | Bill | 9/9/2021 | J3301 | 1 | $10.00 |
| 23202 | Integrity Medical Group, LLC | 8692600470000001 | 9/25/2021 | Bill | 9/8/2021 | 99204 | 1 | $662.12 |
| 23203 | Integrity Medical Group, LLC | 8707912250000002 | 9/25/2021 | Bill | 9/9/2021 | 99204 | 1 | $662.12 |
| 23204 | Integrity Medical Group, LLC | 8697837140000003 | 9/25/2021 | Bill | 9/9/2021 | 99214 | 1 | $432.96 |
| 23205 | Integrity Medical Group, LLC | 0494371490101050 | 9/25/2021 | Bill | 9/10/2021 | 99213 | 1 | $293.20 |
| 23206 | Integrity Medical Group, LLC | 8710448990000001 | 9/25/2021 | Bill | 9/1/2021 | 99214 | 1 | $432.96 |
| 23207 | Integrity Medical Group, LLC | 0131906730101030 | 9/25/2021 | Bill | 8/30/2021 | 23472 | 1 | $18,398.88 |
| 23208 | Integrity Medical Group, LLC | 8707696950000001 | 9/25/2021 | Bill | 9/10/2021 | 99204 | 1 | $662.12 |
| 23209 | Integrity Medical Group, LLC | 8707696950000001 | 9/25/2021 | Bill | 9/10/2021 | 62323 | 1 | $2,485.56 |
| 23210 | Integrity Medical Group, LLC | 8707696950000001 | 9/25/2021 | Bill | 9/10/2021 | Q9967 | 1 | $100.00 |
| 23211 | Integrity Medical Group, LLC | 8707696950000001 | 9/25/2021 | Bill | 9/10/2021 | J2001 | 1 | $40.00 |
| 23212 | Integrity Medical Group, LLC | 8707696950000001 | 9/25/2021 | Bill | 9/10/2021 | J1040 | 1 | $40.00 |
| 23213 | Integrity Medical Group, LLC | 8707696950000001 | 9/25/2021 | Bill | 9/10/2021 | J3490 | 1 | $30.00 |
| 23214 | Integrity Medical Group, LLC | 0383280840101041 | 9/25/2021 | Bill | 9/9/2021 | 99204 | 1 | $662.12 |
| 23215 | Integrity Medical Group, LLC | 0586536440000001 | 9/25/2021 | Bill | 9/7/2021 | 99212 | 1 | $175.64 |
| 23216 | Integrity Medical Group, LLC | 0586536440000001 | 9/25/2021 | Bill | 9/7/2021 | 62323 | 1 | $2,485.56 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 23217 | Integrity Medical Group, LLC | 0586536440000001 | 9/25/2021 | Bill | 9/7/2021 | Q9967 | 1 | $100.00 |
| 23218 | Integrity Medical Group, LLC | 0586536440000001 | 9/25/2021 | Bill | 9/7/2021 | J2001 | 1 | $40.00 |
| 23219 | Integrity Medical Group, LLC | 0586536440000001 | 9/25/2021 | Bill | 9/7/2021 | J1040 | 1 | $40.00 |
| 23220 | Integrity Medical Group, LLC | 0586536440000001 | 9/25/2021 | Bill | 9/7/2021 | J3490 | 1 | $30.00 |
| 23221 | Integrity Medical Group, LLC | 0355712810101149 | 9/25/2021 | Bill | 9/8/2021 | 99212 | 1 | $175.64 |
| 23222 | Integrity Medical Group, LLC | 8672629220000001 | 9/25/2021 | Bill | 9/8/2021 | 99212 | 1 | $175.64 |
| 23223 | Integrity Medical Group, LLC | 0306363040101071 | 9/25/2021 | Bill | 9/3/2021 | 99204 | 1 | $662.12 |
| 23224 | Integrity Medical Group, LLC | 0306363040101071 | 9/25/2021 | Bill | 9/3/2021 | 20605 | 1 | $370.56 |
| 23225 | Integrity Medical Group, LLC | 0306363040101071 | 9/25/2021 | Bill | 9/3/2021 | S0020 | 1 | $40.00 |
| 23226 | Integrity Medical Group, LLC | 0306363040101071 | 9/25/2021 | Bill | 9/3/2021 | J2001 | 1 | $40.00 |
| 23227 | Integrity Medical Group, LLC | 0306363040101071 | 9/25/2021 | Bill | 9/3/2021 | J3301 | 1 | $10.00 |
| 23228 | Integrity Medical Group, LLC | 0239732590101011 | 9/25/2021 | Bill | 9/8/2021 | 22856 | 1 | $24,921.96 |
| 23229 | Integrity Medical Group, LLC | 0239732590101011 | 9/25/2021 | Bill | 9/8/2021 | 22551 | 1 | $22,425.36 |
| 23230 | Integrity Medical Group, LLC | 0530072260101046 | 9/25/2021 | Bill | 9/8/2021 | 99213 | 1 | $293.20 |
| 23231 | Integrity Medical Group, LLC | 0239732590101011 | 9/25/2021 | Bill | 8/26/2021 | 99214 | 1 | $432.96 |
| 23232 | Integrity Medical Group, LLC | 8695842380000001 | 9/25/2021 | Bill | 9/10/2021 | 99212 | 1 | $175.64 |
| 23233 | Integrity Medical Group, LLC | 8670353550000003 | 9/25/2021 | Bill | 8/26/2021 | 99214 | 1 | $432.96 |
| 23234 | Integrity Medical Group, LLC | 0336140010101055 | 9/25/2021 | Bill | 9/9/2021 | 99212 | 1 | $175.64 |
| 23235 | Integrity Medical Group, LLC | 0466037030101031 | 9/25/2021 | Bill | 9/9/2021 | 99214 | 1 | $432.96 |
| 23236 | Integrity Medical Group, LLC | 0590529270101062 | 9/25/2021 | Bill | 9/1/2021 | 99214 | 1 | $432.96 |
| 23237 | Integrity Medical Group, LLC | 0546537870101055 | 9/25/2021 | Bill | 9/10/2021 | 99212 | 1 | $175.64 |
| 23238 | Integrity Medical Group, LLC | 0546537870101055 | 9/25/2021 | Bill | 9/10/2021 | 95912 | 1 | $1,055.48 |
| 23239 | Integrity Medical Group, LLC | 8674927990000001 | 9/25/2021 | Bill | 9/7/2021 | 99212 | 1 | $175.64 |
| 23240 | Integrity Medical Group, LLC | 0491750600101023 | 9/25/2021 | Bill | 9/9/2021 | 99214 | 1 | $432.96 |
| 23241 | Integrity Medical Group, LLC | 8710890070000002 | 9/25/2021 | Bill | 9/9/2021 | 99213 | 1 | $293.20 |
| 23242 | Integrity Medical Group, LLC | 8710890070000002 | 9/25/2021 | Bill | 9/9/2021 | 62321 | 1 | $2,619.66 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| 23243 | Integrity Medical Group, LLC | 8710890070000002 | 9/25/2021 | Bill | 9/9/2021 | 96372 | 1 | $292.05 |
|---|---|---|---|---|---|---|---|---|
| 23244 | Integrity Medical Group, LLC | 8710890070000002 | 9/25/2021 | Bill | 9/9/2021 | Q9967 | 1 | $100.00 |
| 23245 | Integrity Medical Group, LLC | 8710890070000002 | 9/25/2021 | Bill | 9/9/2021 | J2001 | 1 | $40.00 |
| 23246 | Integrity Medical Group, LLC | 8710890070000002 | 9/25/2021 | Bill | 9/9/2021 | S0020 | 1 | $40.00 |
| 23247 | Integrity Medical Group, LLC | 8710890070000002 | 9/25/2021 | Bill | 9/9/2021 | J1040 | 1 | $40.00 |
| 23248 | Integrity Medical Group, LLC | 8710890070000002 | 9/25/2021 | Bill | 9/9/2021 | J3490 | 1 | $30.00 |
| 23249 | Integrity Medical Group, LLC | 8710890070000002 | 9/25/2021 | Bill | 9/9/2021 | J1885 | 1 | $30.00 |
| 23250 | Integrity Medical Group, LLC | 8710890070000002 | 9/25/2021 | Bill | 9/9/2021 | J1030 | 1 | $20.00 |
| 23251 | Integrity Medical Group, LLC | 0595792850101019 | 9/25/2021 | Bill | 9/8/2021 | 99204 | 1 | $662.12 |
| 23252 | Integrity Medical Group, LLC | 0006928120103046 | 9/25/2021 | Bill | 9/2/2021 | 99213 | 1 | $293.20 |
| 23253 | Integrity Medical Group, LLC | 0143655020105052 | 9/25/2021 | Bill | 9/2/2021 | 99214 | 1 | $432.96 |
| 23254 | Integrity Medical Group, LLC | 0043228550101115 | 9/25/2021 | Bill | 9/10/2021 | 99212 | 1 | $175.64 |
| 23255 | Integrity Medical Group, LLC | 0043228550101115 | 9/25/2021 | Bill | 9/10/2021 | 64493 | 1 | $2,046.96 |
| 23256 | Integrity Medical Group, LLC | 0043228550101115 | 9/25/2021 | Bill | 9/10/2021 | S0020 | 1 | $40.00 |
| 23257 | Integrity Medical Group, LLC | 0043228550101115 | 9/25/2021 | Bill | 9/10/2021 | J2001 | 1 | $40.00 |
| 23258 | Integrity Medical Group, LLC | 0043228550101115 | 9/25/2021 | Bill | 9/10/2021 | J3490 | 1 | $30.00 |
| 23259 | Integrity Medical Group, LLC | 0538302640101064 | 9/25/2021 | Bill | 9/8/2021 | 99204 | 1 | $662.12 |
| 23260 | Integrity Medical Group, LLC | 0598569830000001 | 9/25/2021 | Bill | 9/7/2021 | 99213 | 1 | $293.20 |
| 23261 | Integrity Medical Group, LLC | 0068744820101056 | 9/25/2021 | Bill | 9/8/2021 | 99212 | 1 | $175.64 |
| 23262 | Integrity Medical Group, LLC | 0068744820101056 | 9/25/2021 | Bill | 9/8/2021 | 64493 | 2 | $4,093.92 |
| 23263 | Integrity Medical Group, LLC | 0068744820101056 | 9/25/2021 | Bill | 9/8/2021 | J2001 | 2 | $80.00 |
| 23264 | Integrity Medical Group, LLC | 0068744820101056 | 9/25/2021 | Bill | 9/8/2021 | S0020 | 1 | $40.00 |
| 23265 | Integrity Medical Group, LLC | 0068744820101056 | 9/25/2021 | Bill | 9/8/2021 | J3490 | 1 | $30.00 |
| 23266 | Integrity Medical Group, LLC | 0239732590101011 | 9/25/2021 | Bill | 9/8/2021 | 22856 | 1 | $2,492.19 |
| 23267 | Integrity Medical Group, LLC | 0239732590101011 | 9/25/2021 | Bill | 9/8/2021 | 22551 | 1 | $2,242.53 |
| 23268 | Integrity Medical Group, LLC | 0438758340000001 | 9/25/2021 | Bill | 9/10/2021 | 99212 | 1 | $175.64 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 23269 | Integrity Medical Group, LLC | 0283526970101047 | 9/25/2021 | Bill | 9/8/2021 | 99212 | 1 | $175.64 |
| 23270 | Integrity Medical Group, LLC | 0283526970101047 | 9/25/2021 | Bill | 9/8/2021 | 95910 | 1 | $794.80 |
| 23271 | Integrity Medical Group, LLC | 8675848960000001 | 9/25/2021 | Bill | 9/7/2021 | 99212 | 1 | $175.64 |
| 23272 | Integrity Medical Group, LLC | 0174559220101014 | 9/25/2021 | Bill | 9/9/2021 | 99213 | 1 | $293.20 |
| 23273 | Integrity Medical Group, LLC | 0174559220101014 | 9/25/2021 | Bill | 9/9/2021 | 62321 | 1 | $2,619.66 |
| 23274 | Integrity Medical Group, LLC | 0174559220101014 | 9/25/2021 | Bill | 9/9/2021 | Q9967 | 1 | $100.00 |
| 23275 | Integrity Medical Group, LLC | 0174559220101014 | 9/25/2021 | Bill | 9/9/2021 | J2001 | 1 | $40.00 |
| 23276 | Integrity Medical Group, LLC | 0174559220101014 | 9/25/2021 | Bill | 9/9/2021 | J1040 | 1 | $40.00 |
| 23277 | Integrity Medical Group, LLC | 0174559220101014 | 9/25/2021 | Bill | 9/9/2021 | J3490 | 1 | $30.00 |
| 23278 | Integrity Medical Group, LLC | 0458670600101059 | 9/25/2021 | Bill | 9/7/2021 | 99204 | 1 | $662.12 |
| 23279 | Integrity Medical Group, LLC | 0678354970000005 | 9/25/2021 | Bill | 9/2/2021 | 99213 | 1 | $293.20 |
| 23280 | Integrity Medical Group, LLC | 0436031600101018 | 9/25/2021 | Bill | 9/9/2021 | 99213 | 1 | $293.20 |
| 23281 | Integrity Medical Group, LLC | 0296072260101047 | 9/25/2021 | Bill | 9/2/2021 | 99214 | 1 | $432.96 |
| 23282 | Integrity Medical Group, LLC | 8675896020000001 | 9/25/2021 | Bill | 9/8/2021 | 99212 | 1 | $175.64 |
| 23283 | Integrity Medical Group, LLC | 8675896020000001 | 9/25/2021 | Bill | 9/8/2021 | 95909 | 1 | $603.16 |
| 23284 | Integrity Medical Group, LLC | 0600257590101028 | 9/25/2021 | Bill | 9/9/2021 | 99214 | 1 | $432.96 |
| 23285 | Integrity Medical Group, LLC | 0600257590101028 | 9/25/2021 | Bill | 9/9/2021 | 20610 | 1 | $445.80 |
| 23286 | Integrity Medical Group, LLC | 0600257590101028 | 9/25/2021 | Bill | 9/9/2021 | S0020 | 2 | $80.00 |
| 23287 | Integrity Medical Group, LLC | 0600257590101028 | 9/25/2021 | Bill | 9/9/2021 | J2001 | 2 | $80.00 |
| 23288 | Integrity Medical Group, LLC | 0600257590101028 | 9/25/2021 | Bill | 9/9/2021 | J3301 | 2 | $20.00 |
| 23289 | Integrity Medical Group, LLC | 0424008690101054 | 9/25/2021 | Bill | 9/7/2021 | 99203 | 1 | $434.48 |
| 23290 | Integrity Medical Group, LLC | 0424008690101054 | 9/25/2021 | Bill | 9/7/2021 | 62323 | 1 | $2,485.56 |
| 23291 | Integrity Medical Group, LLC | 0424008690101054 | 9/25/2021 | Bill | 9/7/2021 | Q9967 | 1 | $100.00 |
| 23292 | Integrity Medical Group, LLC | 0424008690101054 | 9/25/2021 | Bill | 9/7/2021 | J3490 | 1 | $30.00 |
| 23293 | Integrity Medical Group, LLC | 0424008690101054 | 9/25/2021 | Bill | 9/7/2021 | 94761 | 1 | $55.20 |
| 23294 | Integrity Medical Group, LLC | 0424008690101054 | 9/25/2021 | Bill | 9/7/2021 | J2001 | 1 | $40.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **23295** | Integrity Medical Group, LLC | 0424008690101054 | 9/25/2021 | Bill | 9/7/2021 | J1030 | 1 | $20.00 |
| **23296** | Integrity Medical Group, LLC | 0424008690101054 | 9/25/2021 | Bill | 9/7/2021 | 97010 | 1 | $10.00 |
| **23297** | Integrity Medical Group, LLC | 0476755180101179 | 9/25/2021 | Bill | 9/8/2021 | 99024 | 1 | $577.36 |
| **23298** | Integrity Medical Group, LLC | 8694558540000002 | 9/25/2021 | Bill | 9/8/2021 | 99024 | 1 | $577.36 |
| **23299** | Integrity Medical Group, LLC | 8683476780000001 | 9/25/2021 | Bill | 9/9/2021 | 99024 | 1 | $577.36 |
| **23300** | Integrity Medical Group, LLC | 0131906730101030 | 9/25/2021 | Bill | 9/7/2021 | 99024 | 1 | $577.36 |
| **23301** | Integrity Medical Group, LLC | 0239732590101011 | 9/25/2021 | Bill | 9/8/2021 | 22853 | 1 | $3,463.68 |
| **23302** | Integrity Medical Group, LLC | 0239732590101011 | 9/25/2021 | Bill | 9/8/2021 | 20930 | 1 | $991.20 |
| **23303** | Integrity Medical Group, LLC | 0546537870101055 | 9/25/2021 | Bill | 9/10/2021 | 95886 | 1 | $455.90 |
| **23304** | Integrity Medical Group, LLC | 0043228550101115 | 9/25/2021 | Bill | 9/10/2021 | 64494 | 1 | $1,038.36 |
| **23305** | Integrity Medical Group, LLC | 0043228550101115 | 9/25/2021 | Bill | 9/10/2021 | 77003 | 1 | $757.44 |
| **23306** | Integrity Medical Group, LLC | 0068744820101056 | 9/25/2021 | Bill | 9/8/2021 | 64494 | 2 | $2,076.72 |
| **23307** | Integrity Medical Group, LLC | 0068744820101056 | 9/25/2021 | Bill | 9/8/2021 | 77003 | 1 | $757.44 |
| **23308** | Integrity Medical Group, LLC | 0239732590101011 | 9/25/2021 | Bill | 9/8/2021 | 22853 | 1 | $346.36 |
| **23309** | Integrity Medical Group, LLC | 0239732590101011 | 9/25/2021 | Bill | 9/8/2021 | 20930 | 1 | $99.12 |
| **23310** | Integrity Medical Group, LLC | 0283526970101047 | 9/25/2021 | Bill | 9/8/2021 | 95886 | 1 | $455.90 |
| **23311** | Integrity Medical Group, LLC | 8675896020000001 | 9/25/2021 | Bill | 9/8/2021 | 95886 | 1 | $455.90 |
| **23312** | Integrity Medical Group, LLC | 0498787960101041 | 9/25/2021 | Bill | 9/10/2021 | S0020 | 1 | $40.00 |
| **23313** | Integrity Medical Group, LLC | 8678531580000005 | 9/25/2021 | Bill | 9/9/2021 | J3490 | 1 | $30.00 |
| **23314** | Integrity Medical Group, LLC | 0530072260101046 | 9/25/2021 | Bill | 9/8/2021 | S0020 | 2 | $80.00 |
| **23315** | Integrity Medical Group, LLC | 0324161030101059 | 9/25/2021 | Bill | 9/7/2021 | S0020 | 1 | $40.00 |
| **23316** | Integrity Medical Group, LLC | 0324161030101059 | 9/25/2021 | Bill | 9/7/2021 | J3490 | 1 | $30.00 |
| **23317** | Integrity Medical Group, LLC | 0465271830101076 | 9/25/2021 | Bill | 9/9/2021 | S0020 | 1 | $40.00 |
| **23318** | Integrity Medical Group, LLC | 0381493650101048 | 9/25/2021 | Bill | 9/8/2021 | J3490 | 1 | $30.00 |
| **23319** | Integrity Medical Group, LLC | 0597284280101015 | 9/25/2021 | Bill | 9/9/2021 | J3490 | 1 | $30.00 |
| **23320** | Integrity Medical Group, LLC | 0409884980101063 | 9/25/2021 | Bill | 9/7/2021 | J3490 | 1 | $30.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 23321 | Integrity Medical Group, LLC | 0566675580101018 | 9/25/2021 | Bill | 9/8/2021 | S0020 | 1 | $40.00 |
| 23322 | Integrity Medical Group, LLC | 0352409890101096 | 9/25/2021 | Bill | 9/9/2021 | S0020 | 1 | $40.00 |
| 23323 | Integrity Medical Group, LLC | 0136993410101047 | 9/25/2021 | Bill | 9/10/2021 | 99024 | 1 | $577.36 |
| 23324 | Integrity Medical Group, LLC | 0324161030101059 | 9/25/2021 | Bill | 9/7/2021 | 64490 | 2 | $4,526.88 |
| 23325 | Integrity Medical Group, LLC | 0324161030101059 | 9/25/2021 | Bill | 9/7/2021 | 64491 | 2 | $2,258.88 |
| 23326 | Integrity Medical Group, LLC | 0518858840101091 | 9/25/2021 | Bill | 9/10/2021 | 00409555502 | 1 | $30.00 |
| 23327 | Integrity Medical Group, LLC | 0399956760101019 | 10/2/2021 | Bill | 9/14/2021 | 99213 | 1 | $293.20 |
| 23328 | Integrity Medical Group, LLC | 0289240230101029 | 10/2/2021 | Bill | 9/18/2021 | 99204 | 1 | $662.12 |
| 23329 | Integrity Medical Group, LLC | 0286438580101095 | 10/2/2021 | Bill | 9/13/2021 | 99204 | 1 | $662.12 |
| 23330 | Integrity Medical Group, LLC | 8710807370000001 | 10/2/2021 | Bill | 9/8/2021 | 99214 | 1 | $432.96 |
| 23331 | Integrity Medical Group, LLC | 0628921000101014 | 10/2/2021 | Bill | 9/16/2021 | 99213 | 1 | $293.20 |
| 23332 | Integrity Medical Group, LLC | 0320128620101167 | 10/2/2021 | Bill | 9/8/2021 | 99204 | 1 | $662.12 |
| 23333 | Integrity Medical Group, LLC | 0599284250101019 | 10/2/2021 | Bill | 9/14/2021 | 99204 | 1 | $662.12 |
| 23334 | Integrity Medical Group, LLC | 0599284250101019 | 10/2/2021 | Bill | 9/14/2021 | 94761 | 1 | $55.20 |
| 23335 | Integrity Medical Group, LLC | 0599284250101019 | 10/2/2021 | Bill | 9/14/2021 | J2001 | 1 | $40.00 |
| 23336 | Integrity Medical Group, LLC | 0599284250101019 | 10/2/2021 | Bill | 9/14/2021 | J1030 | 1 | $20.00 |
| 23337 | Integrity Medical Group, LLC | 0235729030101103 | 10/2/2021 | Bill | 9/16/2021 | J2001 | 1 | $40.00 |
| 23338 | Integrity Medical Group, LLC | 0235729030101103 | 10/2/2021 | Bill | 9/16/2021 | J1040 | 1 | $40.00 |
| 23339 | Integrity Medical Group, LLC | 0539772910101043 | 10/2/2021 | Bill | 9/16/2021 | 99203 | 1 | $434.48 |
| 23340 | Integrity Medical Group, LLC | 0235729030101103 | 10/2/2021 | Bill | 9/16/2021 | 99203 | 1 | $434.48 |
| 23341 | Integrity Medical Group, LLC | 0235729030101103 | 10/2/2021 | Bill | 9/16/2021 | 62323 | 1 | $2,485.56 |
| 23342 | Integrity Medical Group, LLC | 0235729030101103 | 10/2/2021 | Bill | 9/16/2021 | Q9967 | 1 | $100.00 |
| 23343 | Integrity Medical Group, LLC | 0653314300101033 | 10/2/2021 | Bill | 9/18/2021 | 99213 | 1 | $293.20 |
| 23344 | Integrity Medical Group, LLC | 0653314300101033 | 10/2/2021 | Bill | 9/18/2021 | 94761 | 1 | $55.20 |
| 23345 | Integrity Medical Group, LLC | 8692600470000001 | 10/2/2021 | Bill | 9/17/2021 | 99212 | 1 | $175.64 |
| 23346 | Integrity Medical Group, LLC | 8692600470000001 | 10/2/2021 | Bill | 9/17/2021 | 95909 | 1 | $603.16 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 23347 | Integrity Medical Group, LLC | 8692600470000001 | 10/2/2021 | Bill | 9/17/2021 | 95886 | 1 | $455.90 |
| 23348 | Integrity Medical Group, LLC | 0633952040101015 | 10/2/2021 | Bill | 9/14/2021 | 99212 | 1 | $175.64 |
| 23349 | Integrity Medical Group, LLC | 0633952040101015 | 10/2/2021 | Bill | 9/14/2021 | 62323 | 1 | $2,485.56 |
| 23350 | Integrity Medical Group, LLC | 0633952040101015 | 10/2/2021 | Bill | 9/14/2021 | Q9967 | 1 | $100.00 |
| 23351 | Integrity Medical Group, LLC | 0633952040101015 | 10/2/2021 | Bill | 9/14/2021 | J2001 | 1 | $40.00 |
| 23352 | Integrity Medical Group, LLC | 0633952040101015 | 10/2/2021 | Bill | 9/14/2021 | J1040 | 1 | $40.00 |
| 23353 | Integrity Medical Group, LLC | 0542057060000002 | 10/2/2021 | Bill | 9/18/2021 | 99203 | 1 | $434.48 |
| 23354 | Integrity Medical Group, LLC | 0542057060000002 | 10/2/2021 | Bill | 9/18/2021 | 64490 | 1 | $2,263.44 |
| 23355 | Integrity Medical Group, LLC | 0493122760101029 | 10/2/2021 | Bill | 9/13/2021 | 99204 | 1 | $662.12 |
| 23356 | Integrity Medical Group, LLC | 0406626940101051 | 10/2/2021 | Bill | 9/13/2021 | 99213 | 1 | $293.20 |
| 23357 | Integrity Medical Group, LLC | 0406626940101051 | 10/2/2021 | Bill | 9/13/2021 | 64633 | 1 | $3,936.78 |
| 23358 | Integrity Medical Group, LLC | 0406626940101051 | 10/2/2021 | Bill | 9/13/2021 | 64634 | 1 | $1,913.06 |
| 23359 | Integrity Medical Group, LLC | 0406626940101051 | 10/2/2021 | Bill | 9/13/2021 | 94761 | 1 | $55.20 |
| 23360 | Integrity Medical Group, LLC | 0406626940101051 | 10/2/2021 | Bill | 9/13/2021 | J2001 | 1 | $40.00 |
| 23361 | Integrity Medical Group, LLC | 0406626940101051 | 10/2/2021 | Bill | 9/13/2021 | J1100 | 1 | $30.00 |
| 23362 | Integrity Medical Group, LLC | 0406626940101051 | 10/2/2021 | Bill | 9/13/2021 | J1030 | 1 | $20.00 |
| 23363 | Integrity Medical Group, LLC | 0518539220101096 | 10/2/2021 | Bill | 9/2/2021 | 99204 | 1 | $662.12 |
| 23364 | Integrity Medical Group, LLC | 0653314300101033 | 10/2/2021 | Bill | 9/18/2021 | J2001 | 1 | $40.00 |
| 23365 | Integrity Medical Group, LLC | 0170181500101114 | 10/2/2021 | Bill | 9/17/2021 | 99204 | 1 | $662.12 |
| 23366 | Integrity Medical Group, LLC | 0170181500101114 | 10/2/2021 | Bill | 9/17/2021 | 62323 | 1 | $2,485.56 |
| 23367 | Integrity Medical Group, LLC | 0170181500101114 | 10/2/2021 | Bill | 9/17/2021 | Q9967 | 1 | $100.00 |
| 23368 | Integrity Medical Group, LLC | 0170181500101114 | 10/2/2021 | Bill | 9/17/2021 | J2001 | 1 | $40.00 |
| 23369 | Integrity Medical Group, LLC | 0170181500101114 | 10/2/2021 | Bill | 9/17/2021 | J1040 | 1 | $40.00 |
| 23370 | Integrity Medical Group, LLC | 0639704050000002 | 10/2/2021 | Bill | 9/17/2021 | 99204 | 1 | $662.12 |
| 23371 | Integrity Medical Group, LLC | 8683069780000002 | 10/2/2021 | Bill | 9/13/2021 | 99212 | 1 | $175.64 |
| 23372 | Integrity Medical Group, LLC | 8683069780000002 | 10/2/2021 | Bill | 9/13/2021 | 95912 | 1 | $1,055.48 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 23373 | Integrity Medical Group, LLC | 8683069780000002 | 10/2/2021 | Bill | 9/13/2021 | 95886 | 1 | $455.90 |
| 23374 | Integrity Medical Group, LLC | 0365435910101030 | 10/2/2021 | Bill | 9/16/2021 | 99203 | 1 | $434.48 |
| 23375 | Integrity Medical Group, LLC | 0170181500101114 | 10/2/2021 | Bill | 9/16/2021 | 99204 | 1 | $662.12 |
| 23376 | Integrity Medical Group, LLC | 0542057060000002 | 10/2/2021 | Bill | 9/18/2021 | 64491 | 1 | $1,129.44 |
| 23377 | Integrity Medical Group, LLC | 0542057060000002 | 10/2/2021 | Bill | 9/18/2021 | 94761 | 1 | $55.20 |
| 23378 | Integrity Medical Group, LLC | 0542057060000002 | 10/2/2021 | Bill | 9/18/2021 | J2001 | 1 | $40.00 |
| 23379 | Integrity Medical Group, LLC | 0542057060000002 | 10/2/2021 | Bill | 9/18/2021 | J1030 | 1 | $20.00 |
| 23380 | Integrity Medical Group, LLC | 0518539220101097 | 10/2/2021 | Bill | 9/2/2021 | 99204 | 1 | $662.12 |
| 23381 | Integrity Medical Group, LLC | 0093872620101142 | 10/2/2021 | Bill | 9/15/2021 | 99213 | 1 | $293.20 |
| 23382 | Integrity Medical Group, LLC | 0674532030000002 | 10/2/2021 | Bill | 9/13/2021 | 99204 | 1 | $662.12 |
| 23383 | Integrity Medical Group, LLC | 8671987820000001 | 10/2/2021 | Bill | 9/17/2021 | 99204 | 1 | $662.12 |
| 23384 | Integrity Medical Group, LLC | 8698682440000002 | 10/2/2021 | Bill | 9/2/2021 | 99204 | 1 | $662.12 |
| 23385 | Integrity Medical Group, LLC | 0415436880101075 | 10/2/2021 | Bill | 9/2/2021 | 99204 | 1 | $662.12 |
| 23386 | Integrity Medical Group, LLC | 8680439190000002 | 10/2/2021 | Bill | 9/17/2021 | 99212 | 1 | $175.64 |
| 23387 | Integrity Medical Group, LLC | 0442510600101054 | 10/2/2021 | Bill | 9/18/2021 | 99213 | 1 | $293.20 |
| 23388 | Integrity Medical Group, LLC | 0442510600101054 | 10/2/2021 | Bill | 9/18/2021 | 62323 | 1 | $2,485.56 |
| 23389 | Integrity Medical Group, LLC | 0442510600101054 | 10/2/2021 | Bill | 9/18/2021 | Q9967 | 1 | $100.00 |
| 23390 | Integrity Medical Group, LLC | 0442510600101054 | 10/2/2021 | Bill | 9/18/2021 | 94761 | 1 | $55.20 |
| 23391 | Integrity Medical Group, LLC | 0442510600101054 | 10/2/2021 | Bill | 9/18/2021 | J2001 | 1 | $40.00 |
| 23392 | Integrity Medical Group, LLC | 0442510600101054 | 10/2/2021 | Bill | 9/18/2021 | J1030 | 1 | $20.00 |
| 23393 | Integrity Medical Group, LLC | 0618898500101011 | 10/2/2021 | Bill | 9/14/2021 | 99213 | 1 | $293.20 |
| 23394 | Integrity Medical Group, LLC | 0492980640000002 | 10/2/2021 | Bill | 9/17/2021 | 99213 | 1 | $293.20 |
| 23395 | Integrity Medical Group, LLC | 0582648690101012 | 10/2/2021 | Bill | 9/15/2021 | 99204 | 1 | $662.12 |
| 23396 | Integrity Medical Group, LLC | 8670423000000005 | 10/2/2021 | Bill | 9/13/2021 | 99204 | 1 | $662.12 |
| 23397 | Integrity Medical Group, LLC | 8670423000000005 | 10/2/2021 | Bill | 9/13/2021 | 62321 | 1 | $2,619.66 |
| 23398 | Integrity Medical Group, LLC | 8670423000000005 | 10/2/2021 | Bill | 9/13/2021 | Q9967 | 1 | $100.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 23399 | Integrity Medical Group, LLC | 8670423000000005 | 10/2/2021 | Bill | 9/13/2021 | J2001 | 1 | $40.00 |
| 23400 | Integrity Medical Group, LLC | 8670423000000005 | 10/2/2021 | Bill | 9/13/2021 | J1040 | 1 | $40.00 |
| 23401 | Integrity Medical Group, LLC | 8710182450000001 | 10/2/2021 | Bill | 9/16/2021 | 99204 | 1 | $662.12 |
| 23402 | Integrity Medical Group, LLC | 0095050230101076 | 10/2/2021 | Bill | 9/13/2021 | 99204 | 1 | $662.12 |
| 23403 | Integrity Medical Group, LLC | 8692600470000001 | 10/2/2021 | Bill | 9/15/2021 | 99204 | 1 | $662.12 |
| 23404 | Integrity Medical Group, LLC | 0419740250101022 | 10/2/2021 | Bill | 9/13/2021 | 99212 | 1 | $175.64 |
| 23405 | Integrity Medical Group, LLC | 8694931510000001 | 10/2/2021 | Bill | 9/14/2021 | 99204 | 1 | $662.12 |
| 23406 | Integrity Medical Group, LLC | 8694931510000001 | 10/2/2021 | Bill | 9/14/2021 | 62321 | 1 | $2,619.66 |
| 23407 | Integrity Medical Group, LLC | 8694931510000001 | 10/2/2021 | Bill | 9/14/2021 | Q9967 | 1 | $100.00 |
| 23408 | Integrity Medical Group, LLC | 8694931510000001 | 10/2/2021 | Bill | 9/14/2021 | J2001 | 1 | $40.00 |
| 23409 | Integrity Medical Group, LLC | 8694931510000001 | 10/2/2021 | Bill | 9/14/2021 | J1030 | 1 | $20.00 |
| 23410 | Integrity Medical Group, LLC | 0454801140101027 | 10/2/2021 | Bill | 9/15/2021 | 99204 | 1 | $662.12 |
| 23411 | Integrity Medical Group, LLC | 0653314300101033 | 10/2/2021 | Bill | 9/18/2021 | J1030 | 1 | $20.00 |
| 23412 | Integrity Medical Group, LLC | 8710473790000001 | 10/2/2021 | Bill | 9/14/2021 | 99204 | 1 | $662.12 |
| 23413 | Integrity Medical Group, LLC | 0183328180101108 | 10/2/2021 | Bill | 9/17/2021 | 99213 | 1 | $293.20 |
| 23414 | Integrity Medical Group, LLC | 8690546550000003 | 10/2/2021 | Bill | 9/14/2021 | 99213 | 1 | $293.20 |
| 23415 | Integrity Medical Group, LLC | 8689245750000001 | 10/2/2021 | Bill | 9/17/2021 | 99204 | 1 | $662.12 |
| 23416 | Integrity Medical Group, LLC | 0423271030101049 | 10/2/2021 | Bill | 9/18/2021 | 99204 | 1 | $662.12 |
| 23417 | Integrity Medical Group, LLC | 0492980640000002 | 10/2/2021 | Bill | 9/17/2021 | 99213 | 1 | $293.20 |
| 23418 | Integrity Medical Group, LLC | 8710421130000001 | 10/2/2021 | Bill | 9/17/2021 | 99204 | 1 | $662.12 |
| 23419 | Integrity Medical Group, LLC | 8710421130000001 | 10/2/2021 | Bill | 9/17/2021 | 62321 | 1 | $2,619.66 |
| 23420 | Integrity Medical Group, LLC | 8710421130000001 | 10/2/2021 | Bill | 9/17/2021 | Q9967 | 1 | $100.00 |
| 23421 | Integrity Medical Group, LLC | 8710421130000001 | 10/2/2021 | Bill | 9/17/2021 | J2001 | 1 | $40.00 |
| 23422 | Integrity Medical Group, LLC | 8710421130000001 | 10/2/2021 | Bill | 9/17/2021 | J1040 | 1 | $40.00 |
| 23423 | Integrity Medical Group, LLC | 0651413000101013 | 10/2/2021 | Bill | 9/17/2021 | 99213 | 1 | $293.20 |
| 23424 | Integrity Medical Group, LLC | 0020941280101321 | 10/2/2021 | Bill | 9/3/2021 | 99204 | 1 | $662.12 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 23425 | Integrity Medical Group, LLC | 0585891900101012 | 10/2/2021 | Bill | 9/13/2021 | 99212 | 1 | $175.64 |
| 23426 | Integrity Medical Group, LLC | 0585891900101012 | 10/2/2021 | Bill | 9/13/2021 | 62321 | 1 | $2,619.66 |
| 23427 | Integrity Medical Group, LLC | 0585891900101012 | 10/2/2021 | Bill | 9/13/2021 | Q9967 | 1 | $100.00 |
| 23428 | Integrity Medical Group, LLC | 0585891900101012 | 10/2/2021 | Bill | 9/13/2021 | J2001 | 1 | $40.00 |
| 23429 | Integrity Medical Group, LLC | 0585891900101012 | 10/2/2021 | Bill | 9/13/2021 | J1040 | 1 | $40.00 |
| 23430 | Integrity Medical Group, LLC | 8714687500000001 | 10/2/2021 | Bill | 9/17/2021 | 99204 | 1 | $662.12 |
| 23431 | Integrity Medical Group, LLC | 0644565190000001 | 10/2/2021 | Bill | 9/15/2021 | 99204 | 1 | $662.12 |
| 23432 | Integrity Medical Group, LLC | 0481105620101052 | 10/2/2021 | Bill | 9/13/2021 | 99212 | 1 | $175.64 |
| 23433 | Integrity Medical Group, LLC | 0592333570101014 | 10/2/2021 | Bill | 9/16/2021 | 99213 | 1 | $293.20 |
| 23434 | Integrity Medical Group, LLC | 0451652490101097 | 10/2/2021 | Bill | 9/16/2021 | 99214 | 1 | $432.96 |
| 23435 | Integrity Medical Group, LLC | 0399455600101056 | 10/2/2021 | Bill | 9/13/2021 | 99204 | 1 | $662.12 |
| 23436 | Integrity Medical Group, LLC | 0137662000101258 | 10/2/2021 | Bill | 9/17/2021 | 99213 | 1 | $293.20 |
| 23437 | Integrity Medical Group, LLC | 8707855520000001 | 10/2/2021 | Bill | 9/14/2021 | 99212 | 1 | $175.64 |
| 23438 | Integrity Medical Group, LLC | 0465271830101076 | 10/2/2021 | Bill | 9/15/2021 | 99204 | 1 | $662.12 |
| 23439 | Integrity Medical Group, LLC | 0386690650101029 | 10/2/2021 | Bill | 9/15/2021 | 99212 | 1 | $175.64 |
| 23440 | Integrity Medical Group, LLC | 0579262450000002 | 10/2/2021 | Bill | 9/15/2021 | 99212 | 1 | $175.64 |
| 23441 | Integrity Medical Group, LLC | 0156435460101068 | 10/2/2021 | Bill | 9/18/2021 | J1030 | 1 | $20.00 |
| 23442 | Integrity Medical Group, LLC | 8671987820000002 | 10/2/2021 | Bill | 9/13/2021 | 99204 | 1 | $662.12 |
| 23443 | Integrity Medical Group, LLC | 8683385890000001 | 10/2/2021 | Bill | 9/16/2021 | 99204 | 1 | $662.12 |
| 23444 | Integrity Medical Group, LLC | 0573354920101076 | 10/2/2021 | Bill | 9/14/2021 | 99213 | 1 | $293.20 |
| 23445 | Integrity Medical Group, LLC | 0311332010107053 | 10/2/2021 | Bill | 9/17/2021 | 99213 | 1 | $293.20 |
| 23446 | Integrity Medical Group, LLC | 0117755140101015 | 10/2/2021 | Bill | 9/2/2021 | 99204 | 1 | $662.12 |
| 23447 | Integrity Medical Group, LLC | 8683775760000002 | 10/2/2021 | Bill | 9/8/2021 | 99204 | 1 | $662.12 |
| 23448 | Integrity Medical Group, LLC | 8676877880000002 | 10/2/2021 | Bill | 9/16/2021 | 99204 | 1 | $662.12 |
| 23449 | Integrity Medical Group, LLC | 0606601210101078 | 10/2/2021 | Bill | 9/15/2021 | 99204 | 1 | $662.12 |
| 23450 | Integrity Medical Group, LLC | 0156435460101068 | 10/2/2021 | Bill | 9/18/2021 | J2001 | 1 | $40.00 |

Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.

Exhibit "2" (Integrity Medical Group, LLC)

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 23451 | Integrity Medical Group, LLC | 0156435460101068 | 10/2/2021 | Bill | 9/18/2021 | 99204 | 1 | $662.12 |
| 23452 | Integrity Medical Group, LLC | 0156435460101068 | 10/2/2021 | Bill | 9/18/2021 | 94761 | 1 | $55.20 |
| 23453 | Integrity Medical Group, LLC | 0632271070000002 | 10/2/2021 | Bill | 9/14/2021 | 99204 | 1 | $662.12 |
| 23454 | Integrity Medical Group, LLC | 0632271070000002 | 10/2/2021 | Bill | 9/14/2021 | 62321 | 1 | $2,619.66 |
| 23455 | Integrity Medical Group, LLC | 0632271070000002 | 10/2/2021 | Bill | 9/14/2021 | Q9967 | 1 | $100.00 |
| 23456 | Integrity Medical Group, LLC | 0632271070000002 | 10/2/2021 | Bill | 9/14/2021 | J2001 | 1 | $40.00 |
| 23457 | Integrity Medical Group, LLC | 0632271070000002 | 10/2/2021 | Bill | 9/14/2021 | J1040 | 1 | $40.00 |
| 23458 | Integrity Medical Group, LLC | 8684493260000001 | 10/2/2021 | Bill | 9/17/2021 | 99212 | 1 | $175.64 |
| 23459 | Integrity Medical Group, LLC | 8669480570000002 | 10/2/2021 | Bill | 9/15/2021 | 99212 | 1 | $175.64 |
| 23460 | Integrity Medical Group, LLC | 8669480570000002 | 10/2/2021 | Bill | 9/15/2021 | 95910 | 1 | $794.80 |
| 23461 | Integrity Medical Group, LLC | 0266215170101106 | 10/2/2021 | Bill | 9/14/2021 | 99212 | 1 | $175.64 |
| 23462 | Integrity Medical Group, LLC | 8689588380000002 | 10/2/2021 | Bill | 9/13/2021 | 99213 | 1 | $293.20 |
| 23463 | Integrity Medical Group, LLC | 0313913720101070 | 10/2/2021 | Bill | 9/18/2021 | 99203 | 1 | $434.48 |
| 23464 | Integrity Medical Group, LLC | 8668801930000001 | 10/2/2021 | Bill | 9/17/2021 | 99213 | 1 | $293.20 |
| 23465 | Integrity Medical Group, LLC | 0430030730101120 | 10/2/2021 | Bill | 9/8/2021 | 99204 | 1 | $662.12 |
| 23466 | Integrity Medical Group, LLC | 0095374570101093 | 10/2/2021 | Bill | 9/17/2021 | 99212 | 1 | $175.64 |
| 23467 | Integrity Medical Group, LLC | 0095374570101093 | 10/2/2021 | Bill | 9/17/2021 | 95911 | 1 | $948.84 |
| 23468 | Integrity Medical Group, LLC | 0408568560101169 | 10/2/2021 | Bill | 9/17/2021 | 99212 | 1 | $175.64 |
| 23469 | Integrity Medical Group, LLC | 0276275810101051 | 10/2/2021 | Bill | 9/13/2021 | 99212 | 1 | $175.64 |
| 23470 | Integrity Medical Group, LLC | 0318642630101060 | 10/2/2021 | Bill | 9/17/2021 | 99204 | 1 | $662.12 |
| 23471 | Integrity Medical Group, LLC | 8678304990000001 | 10/2/2021 | Bill | 9/18/2021 | 99213 | 1 | $293.20 |
| 23472 | Integrity Medical Group, LLC | 8678304990000001 | 10/2/2021 | Bill | 9/18/2021 | 20552 | 1 | $622.44 |
| 23473 | Integrity Medical Group, LLC | 8678304990000001 | 10/2/2021 | Bill | 9/18/2021 | J1885 | 2 | $60.00 |
| 23474 | Integrity Medical Group, LLC | 8678304990000001 | 10/2/2021 | Bill | 9/18/2021 | 94760 | 1 | $55.20 |
| 23475 | Integrity Medical Group, LLC | 8678304990000001 | 10/2/2021 | Bill | 9/18/2021 | J2001 | 1 | $40.00 |
| 23476 | Integrity Medical Group, LLC | 8678304990000001 | 10/2/2021 | Bill | 9/18/2021 | S0020 | 1 | $40.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 23477 | Integrity Medical Group, LLC | 8678304990000001 | 10/2/2021 | Bill | 9/18/2021 | J3490 | 1 | $30.00 |
| 23478 | Integrity Medical Group, LLC | 8678304990000001 | 10/2/2021 | Bill | 9/18/2021 | J1030 | 1 | $20.00 |
| 23479 | Integrity Medical Group, LLC | 8709241360000002 | 10/2/2021 | Bill | 9/16/2021 | 99212 | 1 | $175.64 |
| 23480 | Integrity Medical Group, LLC | 0540936060000001 | 10/2/2021 | Bill | 9/17/2021 | 99212 | 1 | $175.64 |
| 23481 | Integrity Medical Group, LLC | 8691373740000002 | 10/2/2021 | Bill | 9/15/2021 | 99213 | 1 | $293.20 |
| 23482 | Integrity Medical Group, LLC | 0631474180000001 | 10/2/2021 | Bill | 9/14/2021 | J2001 | 1 | $40.00 |
| 23483 | Integrity Medical Group, LLC | 0631474180000001 | 10/2/2021 | Bill | 9/14/2021 | J3490 | 1 | $30.00 |
| 23484 | Integrity Medical Group, LLC | 0631474180000001 | 10/2/2021 | Bill | 9/14/2021 | J1030 | 1 | $20.00 |
| 23485 | Integrity Medical Group, LLC | 0631474180000001 | 10/2/2021 | Bill | 9/14/2021 | 99213 | 1 | $293.20 |
| 23486 | Integrity Medical Group, LLC | 0631474180000001 | 10/2/2021 | Bill | 9/14/2021 | 62321 | 1 | $2,619.66 |
| 23487 | Integrity Medical Group, LLC | 0631474180000001 | 10/2/2021 | Bill | 9/14/2021 | Q9967 | 1 | $100.00 |
| 23488 | Integrity Medical Group, LLC | 0599803330101052 | 10/2/2021 | Bill | 9/16/2021 | 99214 | 1 | $432.96 |
| 23489 | Integrity Medical Group, LLC | 0350555060101096 | 10/2/2021 | Bill | 9/15/2021 | 99213 | 1 | $293.20 |
| 23490 | Integrity Medical Group, LLC | 8668666480000002 | 10/2/2021 | Bill | 9/8/2021 | 99214 | 1 | $432.96 |
| 23491 | Integrity Medical Group, LLC | 0357857540101016 | 10/2/2021 | Bill | 9/18/2021 | 99213 | 1 | $293.20 |
| 23492 | Integrity Medical Group, LLC | 0357857540101016 | 10/2/2021 | Bill | 9/18/2021 | 62321 | 1 | $2,619.66 |
| 23493 | Integrity Medical Group, LLC | 0357857540101016 | 10/2/2021 | Bill | 9/18/2021 | Q9967 | 1 | $100.00 |
| 23494 | Integrity Medical Group, LLC | 0357857540101016 | 10/2/2021 | Bill | 9/18/2021 | J2001 | 1 | $40.00 |
| 23495 | Integrity Medical Group, LLC | 0357857540101016 | 10/2/2021 | Bill | 9/18/2021 | J3490 | 1 | $30.00 |
| 23496 | Integrity Medical Group, LLC | 0357857540101016 | 10/2/2021 | Bill | 9/18/2021 | J1030 | 1 | $20.00 |
| 23497 | Integrity Medical Group, LLC | 0572185530101037 | 10/2/2021 | Bill | 9/13/2021 | 99213 | 1 | $293.20 |
| 23498 | Integrity Medical Group, LLC | 8670657560000000 | 10/2/2021 | Bill | 9/16/2021 | 99213 | 1 | $293.20 |
| 23499 | Integrity Medical Group, LLC | 0456408190101094 | 10/2/2021 | Bill | 9/14/2021 | 99213 | 1 | $293.20 |
| 23500 | Integrity Medical Group, LLC | 0099081780101013 | 10/2/2021 | Bill | 9/16/2021 | 99203 | 1 | $434.48 |
| 23501 | Integrity Medical Group, LLC | 0099081780101013 | 10/2/2021 | Bill | 9/16/2021 | 62321 | 1 | $2,619.66 |
| 23502 | Integrity Medical Group, LLC | 0099081780101013 | 10/2/2021 | Bill | 9/16/2021 | Q9967 | 1 | $100.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 23503 | Integrity Medical Group, LLC | 0099081780101013 | 10/2/2021 | Bill | 9/16/2021 | J2001 | 1 | $40.00 |
| 23504 | Integrity Medical Group, LLC | 0099081780101013 | 10/2/2021 | Bill | 9/16/2021 | J1040 | 1 | $40.00 |
| 23505 | Integrity Medical Group, LLC | 0099081780101013 | 10/2/2021 | Bill | 9/16/2021 | J3490 | 1 | $30.00 |
| 23506 | Integrity Medical Group, LLC | 0099081780101013 | 10/2/2021 | Bill | 9/16/2021 | J8499 | 1 | $20.00 |
| 23507 | Integrity Medical Group, LLC | 0533098100101044 | 10/2/2021 | Bill | 9/14/2021 | 99212 | 1 | $175.64 |
| 23508 | Integrity Medical Group, LLC | 0579262450000002 | 10/2/2021 | Bill | 9/15/2021 | 99213 | 1 | $293.20 |
| 23509 | Integrity Medical Group, LLC | 0629218500101027 | 10/2/2021 | Bill | 9/18/2021 | 99213 | 1 | $293.20 |
| 23510 | Integrity Medical Group, LLC | 0629218500101027 | 10/2/2021 | Bill | 9/18/2021 | 64635 | 1 | $2,903.81 |
| 23511 | Integrity Medical Group, LLC | 0629218500101027 | 10/2/2021 | Bill | 9/18/2021 | 94761 | 1 | $55.20 |
| 23512 | Integrity Medical Group, LLC | 0629218500101027 | 10/2/2021 | Bill | 9/18/2021 | S0020 | 1 | $40.00 |
| 23513 | Integrity Medical Group, LLC | 0629218500101027 | 10/2/2021 | Bill | 9/18/2021 | J2001 | 1 | $40.00 |
| 23514 | Integrity Medical Group, LLC | 0629218500101027 | 10/2/2021 | Bill | 9/18/2021 | J3490 | 1 | $30.00 |
| 23515 | Integrity Medical Group, LLC | 0629218500101027 | 10/2/2021 | Bill | 9/18/2021 | J1030 | 1 | $20.00 |
| 23516 | Integrity Medical Group, LLC | 0629218500101027 | 10/2/2021 | Bill | 9/18/2021 | 97010 | 1 | $10.00 |
| 23517 | Integrity Medical Group, LLC | 0501532180101013 | 10/2/2021 | Bill | 9/14/2021 | 99213 | 1 | $293.20 |
| 23518 | Integrity Medical Group, LLC | 0501532180101013 | 10/2/2021 | Bill | 9/14/2021 | 20610 | 1 | $445.80 |
| 23519 | Integrity Medical Group, LLC | 0501532180101013 | 10/2/2021 | Bill | 9/14/2021 | S0020 | 2 | $80.00 |
| 23520 | Integrity Medical Group, LLC | 0415884510101057 | 10/2/2021 | Bill | 9/15/2021 | 99213 | 1 | $293.20 |
| 23521 | Integrity Medical Group, LLC | 0501532180101013 | 10/2/2021 | Bill | 9/14/2021 | J2001 | 2 | $80.00 |
| 23522 | Integrity Medical Group, LLC | 0501532180101013 | 10/2/2021 | Bill | 9/14/2021 | J3301 | 2 | $20.00 |
| 23523 | Integrity Medical Group, LLC | 0143655020105052 | 10/2/2021 | Bill | 9/16/2021 | 99214 | 1 | $432.96 |
| 23524 | Integrity Medical Group, LLC | 0568524700101011 | 10/2/2021 | Bill | 9/15/2021 | 99212 | 1 | $175.64 |
| 23525 | Integrity Medical Group, LLC | 0513580760101056 | 10/2/2021 | Bill | 9/15/2021 | 99212 | 1 | $175.64 |
| 23526 | Integrity Medical Group, LLC | 0378893090101037 | 10/2/2021 | Bill | 9/15/2021 | 99212 | 1 | $175.64 |
| 23527 | Integrity Medical Group, LLC | 0378893090101037 | 10/2/2021 | Bill | 9/15/2021 | 62323 | 1 | $2,485.56 |
| 23528 | Integrity Medical Group, LLC | 0378893090101037 | 10/2/2021 | Bill | 9/15/2021 | Q9967 | 1 | $100.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 23529 | Integrity Medical Group, LLC | 0378893090101037 | 10/2/2021 | Bill | 9/15/2021 | J2001 | 1 | $40.00 |
| 23530 | Integrity Medical Group, LLC | 0378893090101037 | 10/2/2021 | Bill | 9/15/2021 | J1040 | 1 | $40.00 |
| 23531 | Integrity Medical Group, LLC | 0378893090101037 | 10/2/2021 | Bill | 9/15/2021 | J3490 | 1 | $30.00 |
| 23532 | Integrity Medical Group, LLC | 0464722590101034 | 10/2/2021 | Bill | 9/17/2021 | 99212 | 1 | $175.64 |
| 23533 | Integrity Medical Group, LLC | 0464722590101034 | 10/2/2021 | Bill | 9/17/2021 | 95910 | 1 | $794.80 |
| 23534 | Integrity Medical Group, LLC | 0350899200101056 | 10/2/2021 | Bill | 9/16/2021 | 99212 | 1 | $175.64 |
| 23535 | Integrity Medical Group, LLC | 0380159350101065 | 10/2/2021 | Bill | 9/17/2021 | 99204 | 1 | $662.12 |
| 23536 | Integrity Medical Group, LLC | 0380159350101065 | 10/2/2021 | Bill | 9/17/2021 | Q9967 | 1 | $100.00 |
| 23537 | Integrity Medical Group, LLC | 0380159350101065 | 10/2/2021 | Bill | 9/17/2021 | 62323 | 1 | $2,485.56 |
| 23538 | Integrity Medical Group, LLC | 0380159350101065 | 10/2/2021 | Bill | 9/17/2021 | J2001 | 1 | $40.00 |
| 23539 | Integrity Medical Group, LLC | 0380159350101065 | 10/2/2021 | Bill | 9/17/2021 | J1040 | 1 | $40.00 |
| 23540 | Integrity Medical Group, LLC | 0380159350101065 | 10/2/2021 | Bill | 9/17/2021 | J3490 | 1 | $30.00 |
| 23541 | Integrity Medical Group, LLC | 0196853640000002 | 10/2/2021 | Bill | 9/17/2021 | 99213 | 1 | $293.20 |
| 23542 | Integrity Medical Group, LLC | 0131690660101032 | 10/2/2021 | Bill | 9/17/2021 | 99212 | 1 | $175.64 |
| 23543 | Integrity Medical Group, LLC | 0131690660101032 | 10/2/2021 | Bill | 9/17/2021 | 64633 | 1 | $3,936.78 |
| 23544 | Integrity Medical Group, LLC | 0131690660101032 | 10/2/2021 | Bill | 9/17/2021 | J2001 | 2 | $80.00 |
| 23545 | Integrity Medical Group, LLC | 0131690660101032 | 10/2/2021 | Bill | 9/17/2021 | S0020 | 1 | $40.00 |
| 23546 | Integrity Medical Group, LLC | 0131690660101032 | 10/2/2021 | Bill | 9/17/2021 | J3490 | 1 | $30.00 |
| 23547 | Integrity Medical Group, LLC | 0131690660101032 | 10/2/2021 | Bill | 9/17/2021 | J8499 | 1 | $20.00 |
| 23548 | Integrity Medical Group, LLC | 0131690660101032 | 10/2/2021 | Bill | 9/17/2021 | J3301 | 1 | $10.00 |
| 23549 | Integrity Medical Group, LLC | 0098156150101126 | 10/2/2021 | Bill | 9/17/2021 | 99212 | 1 | $175.64 |
| 23550 | Integrity Medical Group, LLC | 0098156150101126 | 10/2/2021 | Bill | 9/17/2021 | 62323 | 1 | $2,485.56 |
| 23551 | Integrity Medical Group, LLC | 0098156150101126 | 10/2/2021 | Bill | 9/17/2021 | Q9967 | 1 | $100.00 |
| 23552 | Integrity Medical Group, LLC | 0098156150101126 | 10/2/2021 | Bill | 9/17/2021 | J2001 | 1 | $40.00 |
| 23553 | Integrity Medical Group, LLC | 0098156150101126 | 10/2/2021 | Bill | 9/17/2021 | J1040 | 1 | $40.00 |
| 23554 | Integrity Medical Group, LLC | 0098156150101126 | 10/2/2021 | Bill | 9/17/2021 | J3490 | 1 | $30.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 23555 | Integrity Medical Group, LLC | 0583699220101013 | 10/2/2021 | Bill | 9/17/2021 | 99213 | 1 | $293.20 |
| 23556 | Integrity Medical Group, LLC | 0441113590101019 | 10/2/2021 | Bill | 9/14/2021 | 99212 | 1 | $175.64 |
| 23557 | Integrity Medical Group, LLC | 0296048380101067 | 10/2/2021 | Bill | 9/15/2021 | 99212 | 1 | $175.64 |
| 23558 | Integrity Medical Group, LLC | 8670353550000003 | 10/2/2021 | Bill | 9/17/2021 | S0020 | 1 | $40.00 |
| 23559 | Integrity Medical Group, LLC | 8670353550000003 | 10/2/2021 | Bill | 9/17/2021 | J2001 | 1 | $40.00 |
| 23560 | Integrity Medical Group, LLC | 8670353550000003 | 10/2/2021 | Bill | 9/17/2021 | J1040 | 1 | $40.00 |
| 23561 | Integrity Medical Group, LLC | 0506217030101025 | 10/2/2021 | Bill | 9/17/2021 | 99212 | 1 | $175.64 |
| 23562 | Integrity Medical Group, LLC | 0506217030101025 | 10/2/2021 | Bill | 9/17/2021 | 62321 | 1 | $2,619.66 |
| 23563 | Integrity Medical Group, LLC | 0506217030101025 | 10/2/2021 | Bill | 9/17/2021 | Q9967 | 1 | $100.00 |
| 23564 | Integrity Medical Group, LLC | 0506217030101025 | 10/2/2021 | Bill | 9/17/2021 | J2001 | 1 | $40.00 |
| 23565 | Integrity Medical Group, LLC | 0506217030101025 | 10/2/2021 | Bill | 9/17/2021 | J1040 | 1 | $40.00 |
| 23566 | Integrity Medical Group, LLC | 0506217030101025 | 10/2/2021 | Bill | 9/17/2021 | J3490 | 1 | $30.00 |
| 23567 | Integrity Medical Group, LLC | 0364901130101025 | 10/2/2021 | Bill | 9/2/2021 | 99204 | 1 | $662.12 |
| 23568 | Integrity Medical Group, LLC | 0399956760101019 | 10/2/2021 | Bill | 9/14/2021 | 99213 | 1 | $293.20 |
| 23569 | Integrity Medical Group, LLC | 0399956760101019 | 10/2/2021 | Bill | 9/14/2021 | 20610 | 1 | $445.80 |
| 23570 | Integrity Medical Group, LLC | 0399956760101019 | 10/2/2021 | Bill | 9/14/2021 | S0020 | 1 | $40.00 |
| 23571 | Integrity Medical Group, LLC | 0399956760101019 | 10/2/2021 | Bill | 9/14/2021 | J2001 | 1 | $40.00 |
| 23572 | Integrity Medical Group, LLC | 0399956760101019 | 10/2/2021 | Bill | 9/14/2021 | J3301 | 1 | $10.00 |
| 23573 | Integrity Medical Group, LLC | 8670353550000003 | 10/2/2021 | Bill | 9/17/2021 | J3490 | 1 | $30.00 |
| 23574 | Integrity Medical Group, LLC | 8670353550000003 | 10/2/2021 | Bill | 9/17/2021 | 99203 | 1 | $434.48 |
| 23575 | Integrity Medical Group, LLC | 8670353550000003 | 10/2/2021 | Bill | 9/17/2021 | 27096 | 1 | $1,237.68 |
| 23576 | Integrity Medical Group, LLC | 8670353550000003 | 10/2/2021 | Bill | 9/17/2021 | Q9967 | 1 | $100.00 |
| 23577 | Integrity Medical Group, LLC | 0364876320101079 | 10/2/2021 | Bill | 9/13/2021 | 99212 | 1 | $175.64 |
| 23578 | Integrity Medical Group, LLC | 0364876320101079 | 10/2/2021 | Bill | 9/13/2021 | 95912 | 1 | $1,055.48 |
| 23579 | Integrity Medical Group, LLC | 0470132450101037 | 10/2/2021 | Bill | 9/13/2021 | 99204 | 1 | $662.12 |
| 23580 | Integrity Medical Group, LLC | 0208819520101027 | 10/2/2021 | Bill | 9/16/2021 | 99212 | 1 | $175.64 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **23581** | Integrity Medical Group, LLC | 0208819520101027 | 10/2/2021 | Bill | 9/16/2021 | 62323 | 1 | $2,485.56 |
| **23582** | Integrity Medical Group, LLC | 0208819520101027 | 10/2/2021 | Bill | 9/16/2021 | Q9967 | 1 | $100.00 |
| **23583** | Integrity Medical Group, LLC | 0208819520101027 | 10/2/2021 | Bill | 9/16/2021 | J2001 | 1 | $40.00 |
| **23584** | Integrity Medical Group, LLC | 0208819520101027 | 10/2/2021 | Bill | 9/16/2021 | J1040 | 1 | $40.00 |
| **23585** | Integrity Medical Group, LLC | 0208819520101027 | 10/2/2021 | Bill | 9/16/2021 | J3490 | 1 | $30.00 |
| **23586** | Integrity Medical Group, LLC | 0541018240101013 | 10/2/2021 | Bill | 9/18/2021 | 99213 | 1 | $293.20 |
| **23587** | Integrity Medical Group, LLC | 0492454230101011 | 10/2/2021 | Bill | 9/13/2021 | 99204 | 1 | $662.12 |
| **23588** | Integrity Medical Group, LLC | 0643421550000001 | 10/2/2021 | Bill | 9/14/2021 | 99204 | 1 | $662.12 |
| **23589** | Integrity Medical Group, LLC | 0546537870101055 | 10/2/2021 | Bill | 9/17/2021 | 99212 | 1 | $175.64 |
| **23590** | Integrity Medical Group, LLC | 0181337010101169 | 10/2/2021 | Bill | 9/15/2021 | 99212 | 1 | $175.64 |
| **23591** | Integrity Medical Group, LLC | 0415884510101057 | 10/2/2021 | Bill | 9/15/2021 | A0100 | 2 | $150.00 |
| **23592** | Integrity Medical Group, LLC | 0318090580101052 | 10/2/2021 | Bill | 9/15/2021 | 99024 | 1 | $577.36 |
| **23593** | Integrity Medical Group, LLC | 8669480570000002 | 10/2/2021 | Bill | 9/15/2021 | 95886 | 1 | $455.90 |
| **23594** | Integrity Medical Group, LLC | 0095374570101093 | 10/2/2021 | Bill | 9/17/2021 | 95886 | 1 | $455.90 |
| **23595** | Integrity Medical Group, LLC | 0629218500101027 | 10/2/2021 | Bill | 9/18/2021 | 64636 | 1 | $1,591.44 |
| **23596** | Integrity Medical Group, LLC | 0464722590101034 | 10/2/2021 | Bill | 9/17/2021 | 95886 | 1 | $455.90 |
| **23597** | Integrity Medical Group, LLC | 0131690660101032 | 10/2/2021 | Bill | 9/17/2021 | 64634 | 1 | $1,913.06 |
| **23598** | Integrity Medical Group, LLC | 0131690660101032 | 10/2/2021 | Bill | 9/17/2021 | 77003 | 1 | $757.44 |
| **23599** | Integrity Medical Group, LLC | 8670353550000003 | 10/2/2021 | Bill | 9/17/2021 | 77003 | 1 | $757.44 |
| **23600** | Integrity Medical Group, LLC | 0364876320101079 | 10/2/2021 | Bill | 9/13/2021 | 95886 | 1 | $455.90 |
| **23601** | Integrity Medical Group, LLC | 0599284250101019 | 10/2/2021 | Bill | 9/14/2021 | S0020 | 1 | $40.00 |
| **23602** | Integrity Medical Group, LLC | 0599284250101019 | 10/2/2021 | Bill | 9/14/2021 | J3490 | 1 | $30.00 |
| **23603** | Integrity Medical Group, LLC | 0235729030101103 | 10/2/2021 | Bill | 9/16/2021 | S0020 | 1 | $40.00 |
| **23604** | Integrity Medical Group, LLC | 0235729030101103 | 10/2/2021 | Bill | 9/16/2021 | J3490 | 1 | $30.00 |
| **23605** | Integrity Medical Group, LLC | 0633952040101015 | 10/2/2021 | Bill | 9/14/2021 | J3490 | 1 | $30.00 |
| **23606** | Integrity Medical Group, LLC | 0406626940101051 | 10/2/2021 | Bill | 9/13/2021 | S0020 | 1 | $40.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **23607** | Integrity Medical Group, LLC | 0653314300101033 | 10/2/2021 | Bill | 9/18/2021 | S0020 | 1 | $40.00 |
| **23608** | Integrity Medical Group, LLC | 0170181500101114 | 10/2/2021 | Bill | 9/17/2021 | J3490 | 1 | $30.00 |
| **23609** | Integrity Medical Group, LLC | 0542057060000002 | 10/2/2021 | Bill | 9/18/2021 | S0020 | 1 | $40.00 |
| **23610** | Integrity Medical Group, LLC | 0542057060000002 | 10/2/2021 | Bill | 9/18/2021 | J3490 | 1 | $30.00 |
| **23611** | Integrity Medical Group, LLC | 0442510600101054 | 10/2/2021 | Bill | 9/18/2021 | J3490 | 1 | $30.00 |
| **23612** | Integrity Medical Group, LLC | 0442510600101054 | 10/2/2021 | Bill | 9/18/2021 | 97010 | 1 | $10.00 |
| **23613** | Integrity Medical Group, LLC | 8670423000000005 | 10/2/2021 | Bill | 9/13/2021 | J3490 | 1 | $30.00 |
| **23614** | Integrity Medical Group, LLC | 0632271070000002 | 10/2/2021 | Bill | 9/14/2021 | J3490 | 1 | $30.00 |
| **23615** | Integrity Medical Group, LLC | 8694931510000001 | 10/2/2021 | Bill | 9/14/2021 | J3490 | 1 | $30.00 |
| **23616** | Integrity Medical Group, LLC | 0653314300101033 | 10/2/2021 | Bill | 9/18/2021 | J3490 | 1 | $30.00 |
| **23617** | Integrity Medical Group, LLC | 8710421130000001 | 10/2/2021 | Bill | 9/17/2021 | J3490 | 1 | $30.00 |
| **23618** | Integrity Medical Group, LLC | 0585891900101012 | 10/2/2021 | Bill | 9/13/2021 | J3490 | 1 | $30.00 |
| **23619** | Integrity Medical Group, LLC | 0156435460101068 | 10/2/2021 | Bill | 9/18/2021 | J3490 | 1 | $30.00 |
| **23620** | Integrity Medical Group, LLC | 0156435460101068 | 10/2/2021 | Bill | 9/18/2021 | S0020 | 1 | $40.00 |
| **23621** | Integrity Medical Group, LLC | 0136993410101047 | 10/2/2021 | Bill | 9/15/2021 | 99024 | 1 | $577.36 |
| **23622** | Integrity Medical Group, LLC | 0370108180101085 | 10/2/2021 | Bill | 9/14/2021 | 99024 | 1 | $577.36 |
| **23623** | Integrity Medical Group, LLC | 0599284250101019 | 10/2/2021 | Bill | 9/14/2021 | 64493 | 2 | $4,093.92 |
| **23624** | Integrity Medical Group, LLC | 0599284250101019 | 10/2/2021 | Bill | 9/14/2021 | 64494 | 2 | $2,076.72 |
| **23625** | Integrity Medical Group, LLC | 0653314300101033 | 10/2/2021 | Bill | 9/18/2021 | 64490 | 2 | $4,526.88 |
| **23626** | Integrity Medical Group, LLC | 0653314300101033 | 10/2/2021 | Bill | 9/18/2021 | 64491 | 2 | $2,258.88 |
| **23627** | Integrity Medical Group, LLC | 0156435460101068 | 10/2/2021 | Bill | 9/18/2021 | 64493 | 2 | $4,093.92 |
| **23628** | Integrity Medical Group, LLC | 0156435460101068 | 10/2/2021 | Bill | 9/18/2021 | 64494 | 2 | $2,076.72 |
| **23629** | Integrity Medical Group, LLC | 0399956760101019 | 10/11/2021 | Bill | 9/24/2021 | 99212 | 1 | $175.64 |
| **23630** | Integrity Medical Group, LLC | 0399956760101019 | 10/11/2021 | Bill | 9/24/2021 | 95909 | 1 | $603.16 |
| **23631** | Integrity Medical Group, LLC | 0399956760101019 | 10/11/2021 | Bill | 9/24/2021 | 95886 | 1 | $455.90 |
| **23632** | Integrity Medical Group, LLC | 0618209430101054 | 10/11/2021 | Bill | 9/20/2021 | 99213 | 1 | $293.20 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 23633 | Integrity Medical Group, LLC | 0618209430101054 | 10/11/2021 | Bill | 9/20/2021 | 64493 | 1 | $2,046.96 |
| 23634 | Integrity Medical Group, LLC | 0618209430101054 | 10/11/2021 | Bill | 9/20/2021 | 64494 | 1 | $1,038.36 |
| 23635 | Integrity Medical Group, LLC | 0618209430101054 | 10/11/2021 | Bill | 9/20/2021 | 94761 | 1 | $55.20 |
| 23636 | Integrity Medical Group, LLC | 0618209430101054 | 10/11/2021 | Bill | 9/20/2021 | J2001 | 1 | $40.00 |
| 23637 | Integrity Medical Group, LLC | 0471950630101042 | 10/11/2021 | Bill | 9/16/2021 | 99214 | 1 | $432.96 |
| 23638 | Integrity Medical Group, LLC | 0533132640101019 | 10/11/2021 | Bill | 9/20/2021 | 99204 | 1 | $662.12 |
| 23639 | Integrity Medical Group, LLC | 0547611870101052 | 10/11/2021 | Bill | 9/21/2021 | 99204 | 1 | $662.12 |
| 23640 | Integrity Medical Group, LLC | 0291873050101046 | 10/11/2021 | Bill | 9/20/2021 | 99213 | 1 | $293.20 |
| 23641 | Integrity Medical Group, LLC | 0643799910101018 | 10/11/2021 | Bill | 9/21/2021 | 99204 | 1 | $662.12 |
| 23642 | Integrity Medical Group, LLC | 8727452030000001 | 10/11/2021 | Bill | 9/16/2021 | 99204 | 1 | $662.12 |
| 23643 | Integrity Medical Group, LLC | 0440438190101017 | 10/11/2021 | Bill | 9/24/2021 | 99204 | 1 | $662.12 |
| 23644 | Integrity Medical Group, LLC | 8668768650000002 | 10/11/2021 | Bill | 9/23/2021 | 99203 | 1 | $434.48 |
| 23645 | Integrity Medical Group, LLC | 0456181840101103 | 10/11/2021 | Bill | 9/24/2021 | 99204 | 1 | $662.12 |
| 23646 | Integrity Medical Group, LLC | 0638287370000001 | 10/11/2021 | Bill | 9/20/2021 | 99212 | 1 | $175.64 |
| 23647 | Integrity Medical Group, LLC | 0638287370000001 | 10/11/2021 | Bill | 9/20/2021 | 95909 | 1 | $603.16 |
| 23648 | Integrity Medical Group, LLC | 0638287370000001 | 10/11/2021 | Bill | 9/20/2021 | 95886 | 1 | $455.90 |
| 23649 | Integrity Medical Group, LLC | 0163105510101091 | 10/11/2021 | Bill | 9/24/2021 | 99212 | 1 | $175.64 |
| 23650 | Integrity Medical Group, LLC | 0163105510101091 | 10/11/2021 | Bill | 9/24/2021 | 95909 | 1 | $603.16 |
| 23651 | Integrity Medical Group, LLC | 0163105510101091 | 10/11/2021 | Bill | 9/24/2021 | 95886 | 1 | $455.90 |
| 23652 | Integrity Medical Group, LLC | 0652826640000002 | 10/11/2021 | Bill | 9/20/2021 | 99204 | 1 | $662.12 |
| 23653 | Integrity Medical Group, LLC | 0608825560000001 | 10/11/2021 | Bill | 9/24/2021 | 99204 | 1 | $662.12 |
| 23654 | Integrity Medical Group, LLC | 8681808460000004 | 10/11/2021 | Bill | 9/21/2021 | 99204 | 1 | $662.12 |
| 23655 | Integrity Medical Group, LLC | 0487741050101023 | 10/11/2021 | Bill | 9/24/2021 | 99204 | 1 | $662.12 |
| 23656 | Integrity Medical Group, LLC | 0531573120101066 | 10/11/2021 | Bill | 9/20/2021 | 99213 | 1 | $293.20 |
| 23657 | Integrity Medical Group, LLC | 0531573120101066 | 10/11/2021 | Bill | 9/20/2021 | 62323 | 1 | $2,485.56 |
| 23658 | Integrity Medical Group, LLC | 0531573120101066 | 10/11/2021 | Bill | 9/20/2021 | Q9967 | 1 | $100.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 23659 | Integrity Medical Group, LLC | 0531573120101066 | 10/11/2021 | Bill | 9/20/2021 | 94761 | 1 | $55.20 |
| 23660 | Integrity Medical Group, LLC | 0531573120101066 | 10/11/2021 | Bill | 9/20/2021 | J2001 | 1 | $40.00 |
| 23661 | Integrity Medical Group, LLC | 0531573120101066 | 10/11/2021 | Bill | 9/20/2021 | J1030 | 1 | $20.00 |
| 23662 | Integrity Medical Group, LLC | 0230676130101165 | 10/11/2021 | Bill | 9/20/2021 | 99204 | 1 | $662.12 |
| 23663 | Integrity Medical Group, LLC | 0577821410101032 | 10/11/2021 | Bill | 9/22/2021 | 99204 | 1 | $662.12 |
| 23664 | Integrity Medical Group, LLC | 0378231240101023 | 10/11/2021 | Bill | 9/23/2021 | 99213 | 1 | $293.20 |
| 23665 | Integrity Medical Group, LLC | 0598123540101021 | 10/11/2021 | Bill | 9/21/2021 | 99204 | 1 | $662.12 |
| 23666 | Integrity Medical Group, LLC | 0604079970101017 | 10/11/2021 | Bill | 9/23/2021 | 99213 | 1 | $293.20 |
| 23667 | Integrity Medical Group, LLC | 0604079970101017 | 10/11/2021 | Bill | 9/23/2021 | 62323 | 1 | $2,485.56 |
| 23668 | Integrity Medical Group, LLC | 0604079970101017 | 10/11/2021 | Bill | 9/23/2021 | Q9967 | 1 | $100.00 |
| 23669 | Integrity Medical Group, LLC | 0604079970101017 | 10/11/2021 | Bill | 9/23/2021 | J2001 | 1 | $40.00 |
| 23670 | Integrity Medical Group, LLC | 0604079970101017 | 10/11/2021 | Bill | 9/23/2021 | J1040 | 1 | $40.00 |
| 23671 | Integrity Medical Group, LLC | 0186062130101122 | 10/11/2021 | Bill | 9/23/2021 | 99213 | 1 | $293.20 |
| 23672 | Integrity Medical Group, LLC | 0186062130101122 | 10/11/2021 | Bill | 9/23/2021 | 20610 | 1 | $445.80 |
| 23673 | Integrity Medical Group, LLC | 0186062130101122 | 10/11/2021 | Bill | 9/23/2021 | J2001 | 1 | $40.00 |
| 23674 | Integrity Medical Group, LLC | 0186062130101122 | 10/11/2021 | Bill | 9/23/2021 | J3301 | 1 | $10.00 |
| 23675 | Integrity Medical Group, LLC | 0580203140101070 | 10/11/2021 | Bill | 9/22/2021 | 99204 | 1 | $662.12 |
| 23676 | Integrity Medical Group, LLC | 0580203140101070 | 10/11/2021 | Bill | 9/22/2021 | 62321 | 1 | $2,619.66 |
| 23677 | Integrity Medical Group, LLC | 0580203140101070 | 10/11/2021 | Bill | 9/22/2021 | Q9967 | 1 | $100.00 |
| 23678 | Integrity Medical Group, LLC | 0580203140101070 | 10/11/2021 | Bill | 9/22/2021 | J2001 | 1 | $40.00 |
| 23679 | Integrity Medical Group, LLC | 0580203140101070 | 10/11/2021 | Bill | 9/22/2021 | J1040 | 1 | $40.00 |
| 23680 | Integrity Medical Group, LLC | 0186062130101122 | 10/11/2021 | Bill | 9/23/2021 | 99213 | 1 | $293.20 |
| 23681 | Integrity Medical Group, LLC | 0360295950101360 | 10/11/2021 | Bill | 9/23/2021 | 99212 | 1 | $175.64 |
| 23682 | Integrity Medical Group, LLC | 0091569060101261 | 10/11/2021 | Bill | 9/24/2021 | 99204 | 1 | $662.12 |
| 23683 | Integrity Medical Group, LLC | 0487741050101023 | 10/11/2021 | Bill | 9/24/2021 | 99204 | 1 | $662.12 |
| 23684 | Integrity Medical Group, LLC | 0590529270101062 | 10/11/2021 | Bill | 9/15/2021 | 99213 | 1 | $293.20 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 23685 | Integrity Medical Group, LLC | 0434160480101055 | 10/11/2021 | Bill | 9/16/2021 | 99214 | 1 | $432.96 |
| 23686 | Integrity Medical Group, LLC | 0384689930101025 | 10/11/2021 | Bill | 9/23/2021 | 99204 | 1 | $662.12 |
| 23687 | Integrity Medical Group, LLC | 0456463660101072 | 10/11/2021 | Bill | 9/22/2021 | 99204 | 1 | $662.12 |
| 23688 | Integrity Medical Group, LLC | 0456463660101072 | 10/11/2021 | Bill | 9/22/2021 | 62323 | 1 | $2,485.56 |
| 23689 | Integrity Medical Group, LLC | 0456463660101072 | 10/11/2021 | Bill | 9/22/2021 | Q9967 | 1 | $100.00 |
| 23690 | Integrity Medical Group, LLC | 0456463660101072 | 10/11/2021 | Bill | 9/22/2021 | J2001 | 1 | $40.00 |
| 23691 | Integrity Medical Group, LLC | 0456463660101072 | 10/11/2021 | Bill | 9/22/2021 | J1040 | 1 | $40.00 |
| 23692 | Integrity Medical Group, LLC | 0568400660101056 | 10/11/2021 | Bill | 9/22/2021 | 99204 | 1 | $662.12 |
| 23693 | Integrity Medical Group, LLC | 0638032570101018 | 10/11/2021 | Bill | 9/24/2021 | 99204 | 1 | $662.12 |
| 23694 | Integrity Medical Group, LLC | 8701477570000001 | 10/11/2021 | Bill | 9/23/2021 | 99203 | 1 | $434.48 |
| 23695 | Integrity Medical Group, LLC | 8697837140000003 | 10/11/2021 | Bill | 9/23/2021 | 99214 | 1 | $432.96 |
| 23696 | Integrity Medical Group, LLC | 0424008690101054 | 10/11/2021 | Bill | 9/21/2021 | 99213 | 1 | $293.20 |
| 23697 | Integrity Medical Group, LLC | 0424008690101054 | 10/11/2021 | Bill | 9/21/2021 | 62323 | 1 | $2,485.56 |
| 23698 | Integrity Medical Group, LLC | 0424008690101054 | 10/11/2021 | Bill | 9/21/2021 | Q9967 | 2 | $200.00 |
| 23699 | Integrity Medical Group, LLC | 0424008690101054 | 10/11/2021 | Bill | 9/21/2021 | 94761 | 1 | $55.20 |
| 23700 | Integrity Medical Group, LLC | 0424008690101054 | 10/11/2021 | Bill | 9/21/2021 | J2001 | 1 | $40.00 |
| 23701 | Integrity Medical Group, LLC | 0424008690101054 | 10/11/2021 | Bill | 9/21/2021 | J3490 | 1 | $30.00 |
| 23702 | Integrity Medical Group, LLC | 0424008690101054 | 10/11/2021 | Bill | 9/21/2021 | J1030 | 1 | $20.00 |
| 23703 | Integrity Medical Group, LLC | 0621963830000001 | 10/11/2021 | Bill | 9/24/2021 | 99213 | 1 | $293.20 |
| 23704 | Integrity Medical Group, LLC | 0592333570101014 | 10/11/2021 | Bill | 9/23/2021 | 99213 | 1 | $293.20 |
| 23705 | Integrity Medical Group, LLC | 0634824600101016 | 10/11/2021 | Bill | 9/23/2021 | 99214 | 1 | $432.96 |
| 23706 | Integrity Medical Group, LLC | 0370000930101095 | 10/11/2021 | Bill | 9/20/2021 | 99213 | 1 | $293.20 |
| 23707 | Integrity Medical Group, LLC | 0432163350101022 | 10/11/2021 | Bill | 9/21/2021 | 99212 | 1 | $175.64 |
| 23708 | Integrity Medical Group, LLC | 0432163350101022 | 10/11/2021 | Bill | 9/21/2021 | 62323 | 1 | $2,485.56 |
| 23709 | Integrity Medical Group, LLC | 0432163350101022 | 10/11/2021 | Bill | 9/21/2021 | Q9967 | 1 | $100.00 |
| 23710 | Integrity Medical Group, LLC | 0432163350101022 | 10/11/2021 | Bill | 9/21/2021 | J2001 | 1 | $40.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 23711 | Integrity Medical Group, LLC | 0432163350101022 | 10/11/2021 | Bill | 9/21/2021 | J1040 | 1 | $40.00 |
| 23712 | Integrity Medical Group, LLC | 0638671330101015 | 10/11/2021 | Bill | 9/20/2021 | 99212 | 1 | $175.64 |
| 23713 | Integrity Medical Group, LLC | 0638671330101015 | 10/11/2021 | Bill | 9/20/2021 | 95911 | 1 | $948.84 |
| 23714 | Integrity Medical Group, LLC | 0634528220101013 | 10/11/2021 | Bill | 9/22/2021 | Q9967 | 1 | $100.00 |
| 23715 | Integrity Medical Group, LLC | 0634528220101013 | 10/11/2021 | Bill | 9/22/2021 | J2001 | 1 | $40.00 |
| 23716 | Integrity Medical Group, LLC | 0634528220101013 | 10/11/2021 | Bill | 9/22/2021 | J1040 | 1 | $40.00 |
| 23717 | Integrity Medical Group, LLC | 0634528220101013 | 10/11/2021 | Bill | 9/22/2021 | J3490 | 1 | $30.00 |
| 23718 | Integrity Medical Group, LLC | 0634528220101013 | 10/11/2021 | Bill | 9/22/2021 | 99204 | 1 | $662.12 |
| 23719 | Integrity Medical Group, LLC | 0634528220101013 | 10/11/2021 | Bill | 9/22/2021 | 62321 | 1 | $2,619.66 |
| 23720 | Integrity Medical Group, LLC | 8675896020000001 | 10/11/2021 | Bill | 9/21/2021 | 99213 | 1 | $293.20 |
| 23721 | Integrity Medical Group, LLC | 0432163350101022 | 10/11/2021 | Bill | 9/21/2021 | J3490 | 1 | $30.00 |
| 23722 | Integrity Medical Group, LLC | 0337756000101066 | 10/11/2021 | Bill | 9/22/2021 | 64718 | 1 | $863.01 |
| 23723 | Integrity Medical Group, LLC | 0634824600101016 | 10/11/2021 | Bill | 9/21/2021 | 99213 | 1 | $293.20 |
| 23724 | Integrity Medical Group, LLC | 0464722590101034 | 10/11/2021 | Bill | 9/23/2021 | 99214 | 1 | $432.96 |
| 23725 | Integrity Medical Group, LLC | 0464722590101034 | 10/11/2021 | Bill | 9/23/2021 | 96372 | 1 | $292.05 |
| 23726 | Integrity Medical Group, LLC | 0464722590101034 | 10/11/2021 | Bill | 9/23/2021 | S0020 | 2 | $80.00 |
| 23727 | Integrity Medical Group, LLC | 0464722590101034 | 10/11/2021 | Bill | 9/23/2021 | J2001 | 2 | $80.00 |
| 23728 | Integrity Medical Group, LLC | 8715489420000001 | 10/11/2021 | Bill | 9/21/2021 | 99204 | 1 | $662.12 |
| 23729 | Integrity Medical Group, LLC | 8715489420000001 | 10/11/2021 | Bill | 9/21/2021 | 64493 | 1 | $2,046.96 |
| 23730 | Integrity Medical Group, LLC | 8715489420000001 | 10/11/2021 | Bill | 9/21/2021 | 94761 | 1 | $55.20 |
| 23731 | Integrity Medical Group, LLC | 8715489420000001 | 10/11/2021 | Bill | 9/21/2021 | J2001 | 1 | $40.00 |
| 23732 | Integrity Medical Group, LLC | 8715489420000001 | 10/11/2021 | Bill | 9/21/2021 | S0020 | 1 | $40.00 |
| 23733 | Integrity Medical Group, LLC | 0367392440101013 | 10/11/2021 | Bill | 9/21/2021 | 99204 | 1 | $662.12 |
| 23734 | Integrity Medical Group, LLC | 0464722590101034 | 10/11/2021 | Bill | 9/23/2021 | J3301 | 2 | $20.00 |
| 23735 | Integrity Medical Group, LLC | 0391502600101039 | 10/11/2021 | Bill | 9/22/2021 | 99212 | 1 | $175.64 |
| 23736 | Integrity Medical Group, LLC | 0430030730101120 | 10/11/2021 | Bill | 9/21/2021 | 99204 | 1 | $662.12 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 23737 | Integrity Medical Group, LLC | 0430030730101120 | 10/11/2021 | Bill | 9/21/2021 | 62321 | 1 | $2,619.66 |
| 23738 | Integrity Medical Group, LLC | 0430030730101120 | 10/11/2021 | Bill | 9/21/2021 | Q9967 | 1 | $100.00 |
| 23739 | Integrity Medical Group, LLC | 0430030730101120 | 10/11/2021 | Bill | 9/21/2021 | J2001 | 1 | $40.00 |
| 23740 | Integrity Medical Group, LLC | 0430030730101120 | 10/11/2021 | Bill | 9/21/2021 | J1040 | 1 | $40.00 |
| 23741 | Integrity Medical Group, LLC | 0430030730101120 | 10/11/2021 | Bill | 9/21/2021 | J3490 | 1 | $30.00 |
| 23742 | Integrity Medical Group, LLC | 8675920750000001 | 10/11/2021 | Bill | 9/20/2021 | 99213 | 1 | $293.20 |
| 23743 | Integrity Medical Group, LLC | 8675920750000001 | 10/11/2021 | Bill | 9/20/2021 | 62323 | 1 | $2,485.56 |
| 23744 | Integrity Medical Group, LLC | 0520383780101029 | 10/11/2021 | Bill | 9/22/2021 | J2001 | 1 | $40.00 |
| 23745 | Integrity Medical Group, LLC | 0520383780101029 | 10/11/2021 | Bill | 9/22/2021 | J1040 | 1 | $40.00 |
| 23746 | Integrity Medical Group, LLC | 0520383780101029 | 10/11/2021 | Bill | 9/22/2021 | J3490 | 1 | $30.00 |
| 23747 | Integrity Medical Group, LLC | 0520383780101029 | 10/11/2021 | Bill | 9/22/2021 | 99212 | 1 | $175.64 |
| 23748 | Integrity Medical Group, LLC | 0520383780101029 | 10/11/2021 | Bill | 9/22/2021 | 62323 | 1 | $2,485.56 |
| 23749 | Integrity Medical Group, LLC | 0520383780101029 | 10/11/2021 | Bill | 9/22/2021 | Q9967 | 1 | $100.00 |
| 23750 | Integrity Medical Group, LLC | 0448434400101095 | 10/11/2021 | Bill | 9/15/2021 | 99214 | 1 | $432.96 |
| 23751 | Integrity Medical Group, LLC | 0503546440101061 | 10/11/2021 | Bill | 9/22/2021 | 99212 | 1 | $175.64 |
| 23752 | Integrity Medical Group, LLC | 0503546440101061 | 10/11/2021 | Bill | 9/22/2021 | 62321 | 1 | $2,619.66 |
| 23753 | Integrity Medical Group, LLC | 0503546440101061 | 10/11/2021 | Bill | 9/22/2021 | Q9967 | 1 | $100.00 |
| 23754 | Integrity Medical Group, LLC | 0503546440101061 | 10/11/2021 | Bill | 9/22/2021 | J2001 | 1 | $40.00 |
| 23755 | Integrity Medical Group, LLC | 0503546440101061 | 10/11/2021 | Bill | 9/22/2021 | J1040 | 1 | $40.00 |
| 23756 | Integrity Medical Group, LLC | 8675920750000001 | 10/11/2021 | Bill | 9/20/2021 | Q9967 | 2 | $200.00 |
| 23757 | Integrity Medical Group, LLC | 8675920750000001 | 10/11/2021 | Bill | 9/20/2021 | 94761 | 1 | $55.20 |
| 23758 | Integrity Medical Group, LLC | 8675920750000001 | 10/11/2021 | Bill | 9/20/2021 | J2001 | 1 | $40.00 |
| 23759 | Integrity Medical Group, LLC | 8675920750000001 | 10/11/2021 | Bill | 9/20/2021 | J3490 | 1 | $30.00 |
| 23760 | Integrity Medical Group, LLC | 8675920750000001 | 10/11/2021 | Bill | 9/20/2021 | J1030 | 1 | $20.00 |
| 23761 | Integrity Medical Group, LLC | 0623087480101067 | 10/11/2021 | Bill | 9/21/2021 | 99213 | 1 | $293.20 |
| 23762 | Integrity Medical Group, LLC | 0623087480101067 | 10/11/2021 | Bill | 9/21/2021 | 20552 | 2 | $1,244.88 |

**Page 914 of 2345**

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 23763 | Integrity Medical Group, LLC | 0623087480101067 | 10/11/2021 | Bill | 9/21/2021 | 94760 | 1 | $55.20 |
| 23764 | Integrity Medical Group, LLC | 0623087480101067 | 10/11/2021 | Bill | 9/21/2021 | J2001 | 1 | $40.00 |
| 23765 | Integrity Medical Group, LLC | 0623087480101067 | 10/11/2021 | Bill | 9/21/2021 | S0020 | 1 | $40.00 |
| 23766 | Integrity Medical Group, LLC | 0623087480101067 | 10/11/2021 | Bill | 9/21/2021 | J3490 | 1 | $30.00 |
| 23767 | Integrity Medical Group, LLC | 0623087480101067 | 10/11/2021 | Bill | 9/21/2021 | J1030 | 1 | $20.00 |
| 23768 | Integrity Medical Group, LLC | 0532645270101104 | 10/11/2021 | Bill | 9/21/2021 | 99204 | 1 | $662.12 |
| 23769 | Integrity Medical Group, LLC | 0532645270101104 | 10/11/2021 | Bill | 9/21/2021 | 64493 | 1 | $2,046.96 |
| 23770 | Integrity Medical Group, LLC | 0532645270101104 | 10/11/2021 | Bill | 9/21/2021 | 94761 | 1 | $55.20 |
| 23771 | Integrity Medical Group, LLC | 0532645270101104 | 10/11/2021 | Bill | 9/21/2021 | J2001 | 1 | $40.00 |
| 23772 | Integrity Medical Group, LLC | 0532645270101104 | 10/11/2021 | Bill | 9/21/2021 | S0020 | 1 | $40.00 |
| 23773 | Integrity Medical Group, LLC | 0532645270101104 | 10/11/2021 | Bill | 9/21/2021 | J1030 | 1 | $20.00 |
| 23774 | Integrity Medical Group, LLC | 0503546440101061 | 10/11/2021 | Bill | 9/22/2021 | J3490 | 1 | $30.00 |
| 23775 | Integrity Medical Group, LLC | 8670353550000003 | 10/11/2021 | Bill | 9/15/2021 | 99213 | 1 | $293.20 |
| 23776 | Integrity Medical Group, LLC | 0379488830101102 | 10/11/2021 | Bill | 9/24/2021 | 99212 | 1 | $175.64 |
| 23777 | Integrity Medical Group, LLC | 0533129720101026 | 10/11/2021 | Bill | 9/22/2021 | 99212 | 1 | $175.64 |
| 23778 | Integrity Medical Group, LLC | 0043228550101115 | 10/11/2021 | Bill | 9/24/2021 | 99213 | 1 | $293.20 |
| 23779 | Integrity Medical Group, LLC | 0449381780101021 | 10/11/2021 | Bill | 9/23/2021 | 99203 | 1 | $434.48 |
| 23780 | Integrity Medical Group, LLC | 0449381780101021 | 10/11/2021 | Bill | 9/23/2021 | 27096 | 1 | $1,237.68 |
| 23781 | Integrity Medical Group, LLC | 0449381780101021 | 10/11/2021 | Bill | 9/23/2021 | Q9967 | 1 | $100.00 |
| 23782 | Integrity Medical Group, LLC | 0449381780101021 | 10/11/2021 | Bill | 9/23/2021 | S0020 | 1 | $40.00 |
| 23783 | Integrity Medical Group, LLC | 0449381780101021 | 10/11/2021 | Bill | 9/23/2021 | J2001 | 1 | $40.00 |
| 23784 | Integrity Medical Group, LLC | 0449381780101021 | 10/11/2021 | Bill | 9/23/2021 | J1040 | 1 | $40.00 |
| 23785 | Integrity Medical Group, LLC | 0449381780101021 | 10/11/2021 | Bill | 9/23/2021 | J3490 | 1 | $30.00 |
| 23786 | Integrity Medical Group, LLC | 0449381780101021 | 10/11/2021 | Bill | 9/23/2021 | J1030 | 1 | $20.00 |
| 23787 | Integrity Medical Group, LLC | 0449381780101021 | 10/11/2021 | Bill | 9/23/2021 | 62323 | 1 | $2,485.56 |
| 23788 | Integrity Medical Group, LLC | 8680598070000001 | 10/11/2021 | Bill | 9/21/2021 | Q9967 | 1 | $100.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 23789 | Integrity Medical Group, LLC | 8680598070000001 | 10/11/2021 | Bill | 9/21/2021 | J2001 | 1 | $40.00 |
| 23790 | Integrity Medical Group, LLC | 8680598070000001 | 10/11/2021 | Bill | 9/21/2021 | J1040 | 1 | $40.00 |
| 23791 | Integrity Medical Group, LLC | 8680598070000001 | 10/11/2021 | Bill | 9/21/2021 | J3490 | 1 | $30.00 |
| 23792 | Integrity Medical Group, LLC | 8680598070000001 | 10/11/2021 | Bill | 9/21/2021 | 99204 | 1 | $662.12 |
| 23793 | Integrity Medical Group, LLC | 8680598070000001 | 10/11/2021 | Bill | 9/21/2021 | 62323 | 1 | $2,485.56 |
| 23794 | Integrity Medical Group, LLC | 0572572820000001 | 10/11/2021 | Bill | 9/21/2021 | 99204 | 1 | $662.12 |
| 23795 | Integrity Medical Group, LLC | 0559954220101012 | 10/11/2021 | Bill | 9/20/2021 | 99204 | 1 | $662.12 |
| 23796 | Integrity Medical Group, LLC | 8684892340000001 | 10/11/2021 | Bill | 9/23/2021 | 99213 | 1 | $293.20 |
| 23797 | Integrity Medical Group, LLC | 8684892340000001 | 10/11/2021 | Bill | 9/23/2021 | 62323 | 1 | $2,485.56 |
| 23798 | Integrity Medical Group, LLC | 8684892340000001 | 10/11/2021 | Bill | 9/23/2021 | Q9967 | 1 | $100.00 |
| 23799 | Integrity Medical Group, LLC | 8684892340000001 | 10/11/2021 | Bill | 9/23/2021 | J2001 | 1 | $40.00 |
| 23800 | Integrity Medical Group, LLC | 8684892340000001 | 10/11/2021 | Bill | 9/23/2021 | S0020 | 1 | $40.00 |
| 23801 | Integrity Medical Group, LLC | 8684892340000001 | 10/11/2021 | Bill | 9/23/2021 | J1040 | 1 | $40.00 |
| 23802 | Integrity Medical Group, LLC | 8684892340000001 | 10/11/2021 | Bill | 9/23/2021 | J3490 | 1 | $30.00 |
| 23803 | Integrity Medical Group, LLC | 0464722590101034 | 10/11/2021 | Bill | 9/21/2021 | 99213 | 1 | $293.20 |
| 23804 | Integrity Medical Group, LLC | 0597681930101024 | 10/11/2021 | Bill | 9/15/2021 | 99214 | 1 | $432.96 |
| 23805 | Integrity Medical Group, LLC | 0538641640000001 | 10/11/2021 | Bill | 9/21/2021 | 99213 | 1 | $293.20 |
| 23806 | Integrity Medical Group, LLC | 0538641640000001 | 10/11/2021 | Bill | 9/21/2021 | 62323 | 1 | $2,485.56 |
| 23807 | Integrity Medical Group, LLC | 0538641640000001 | 10/11/2021 | Bill | 9/21/2021 | Q9967 | 2 | $200.00 |
| 23808 | Integrity Medical Group, LLC | 0538641640000001 | 10/11/2021 | Bill | 9/21/2021 | 94761 | 1 | $55.20 |
| 23809 | Integrity Medical Group, LLC | 0538641640000001 | 10/11/2021 | Bill | 9/21/2021 | J2001 | 1 | $40.00 |
| 23810 | Integrity Medical Group, LLC | 0538641640000001 | 10/11/2021 | Bill | 9/21/2021 | J2001 | 1 | $40.00 |
| 23811 | Integrity Medical Group, LLC | 0538641640000001 | 10/11/2021 | Bill | 9/21/2021 | J3490 | 1 | $30.00 |
| 23812 | Integrity Medical Group, LLC | 0538641640000001 | 10/11/2021 | Bill | 9/21/2021 | J1030 | 1 | $20.00 |
| 23813 | Integrity Medical Group, LLC | 0095543810101043 | 10/11/2021 | Bill | 9/20/2021 | 99212 | 1 | $175.64 |
| 23814 | Integrity Medical Group, LLC | 0095543810101043 | 10/11/2021 | Bill | 9/20/2021 | 62321 | 1 | $2,619.66 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 23815 | Integrity Medical Group, LLC | 0095543810101043 | 10/11/2021 | Bill | 9/20/2021 | Q9967 | 1 | $100.00 |
| 23816 | Integrity Medical Group, LLC | 0095543810101043 | 10/11/2021 | Bill | 9/20/2021 | J2001 | 1 | $40.00 |
| 23817 | Integrity Medical Group, LLC | 0095543810101043 | 10/11/2021 | Bill | 9/20/2021 | J1040 | 1 | $40.00 |
| 23818 | Integrity Medical Group, LLC | 0095543810101043 | 10/11/2021 | Bill | 9/20/2021 | J3490 | 1 | $30.00 |
| 23819 | Integrity Medical Group, LLC | 0095543810101043 | 10/11/2021 | Bill | 9/20/2021 | J8499 | 1 | $20.00 |
| 23820 | Integrity Medical Group, LLC | 0337756000101066 | 10/11/2021 | Bill | 9/22/2021 | 64718 | 1 | $8,630.16 |
| 23821 | Integrity Medical Group, LLC | 0626522010101021 | 10/11/2021 | Bill | 9/20/2021 | 99212 | 1 | $175.64 |
| 23822 | Integrity Medical Group, LLC | 0626522010101021 | 10/11/2021 | Bill | 9/20/2021 | 95910 | 1 | $794.80 |
| 23823 | Integrity Medical Group, LLC | 0391502600101039 | 10/11/2021 | Bill | 9/22/2021 | 99212 | 1 | $175.64 |
| 23824 | Integrity Medical Group, LLC | 8697837140000003 | 10/11/2021 | Bill | 9/20/2021 | 99212 | 1 | $175.64 |
| 23825 | Integrity Medical Group, LLC | 8697837140000003 | 10/11/2021 | Bill | 9/20/2021 | 95909 | 1 | $603.16 |
| 23826 | Integrity Medical Group, LLC | 0296072260101047 | 10/11/2021 | Bill | 9/23/2021 | 99214 | 1 | $432.96 |
| 23827 | Integrity Medical Group, LLC | 0296072260101047 | 10/11/2021 | Bill | 9/23/2021 | 20610 | 1 | $445.80 |
| 23828 | Integrity Medical Group, LLC | 0296072260101047 | 10/11/2021 | Bill | 9/23/2021 | S0020 | 2 | $80.00 |
| 23829 | Integrity Medical Group, LLC | 0296072260101047 | 10/11/2021 | Bill | 9/23/2021 | J2001 | 2 | $80.00 |
| 23830 | Integrity Medical Group, LLC | 0296072260101047 | 10/11/2021 | Bill | 9/23/2021 | J3301 | 2 | $20.00 |
| 23831 | Integrity Medical Group, LLC | 0638671330101015 | 10/11/2021 | Bill | 9/20/2021 | A0100 | 2 | $150.00 |
| 23832 | Integrity Medical Group, LLC | 8680598070000001 | 10/11/2021 | Bill | 9/21/2021 | A0100 | 2 | $150.00 |
| 23833 | Integrity Medical Group, LLC | 0638671330101015 | 10/11/2021 | Bill | 9/20/2021 | 95886 | 1 | $455.90 |
| 23834 | Integrity Medical Group, LLC | 8715489420000001 | 10/11/2021 | Bill | 9/21/2021 | 64494 | 1 | $1,038.36 |
| 23835 | Integrity Medical Group, LLC | 0532645270101104 | 10/11/2021 | Bill | 9/21/2021 | 64494 | 1 | $1,038.36 |
| 23836 | Integrity Medical Group, LLC | 0626522010101021 | 10/11/2021 | Bill | 9/20/2021 | 95886 | 1 | $455.90 |
| 23837 | Integrity Medical Group, LLC | 8697837140000003 | 10/11/2021 | Bill | 9/20/2021 | 95886 | 1 | $455.90 |
| 23838 | Integrity Medical Group, LLC | 0618209430101054 | 10/11/2021 | Bill | 9/20/2021 | S0020 | 1 | $40.00 |
| 23839 | Integrity Medical Group, LLC | 0531573120101066 | 10/11/2021 | Bill | 9/20/2021 | J3490 | 1 | $30.00 |
| 23840 | Integrity Medical Group, LLC | 0531573120101066 | 10/11/2021 | Bill | 9/20/2021 | 97010 | 1 | $10.00 |

Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.

Exhibit "2" (Integrity Medical Group, LLC)

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 23841 | Integrity Medical Group, LLC | 0604079970101017 | 10/11/2021 | Bill | 9/23/2021 | S0020 | 1 | $40.00 |
| 23842 | Integrity Medical Group, LLC | 0604079970101017 | 10/11/2021 | Bill | 9/23/2021 | J3490 | 1 | $30.00 |
| 23843 | Integrity Medical Group, LLC | 0186062130101122 | 10/11/2021 | Bill | 9/23/2021 | S0020 | 1 | $40.00 |
| 23844 | Integrity Medical Group, LLC | 0580203140101070 | 10/11/2021 | Bill | 9/22/2021 | J3490 | 1 | $30.00 |
| 23845 | Integrity Medical Group, LLC | 0456463660101072 | 10/11/2021 | Bill | 9/22/2021 | J3490 | 1 | $30.00 |
| 23846 | Integrity Medical Group, LLC | 0652105640101028 | 10/16/2021 | Bill | 9/27/2021 | 99213 | 1 | $293.20 |
| 23847 | Integrity Medical Group, LLC | 0652105640101028 | 10/16/2021 | Bill | 9/27/2021 | 64490 | 2 | $4,526.88 |
| 23848 | Integrity Medical Group, LLC | 0652105640101028 | 10/16/2021 | Bill | 9/27/2021 | 94761 | 1 | $55.20 |
| 23849 | Integrity Medical Group, LLC | 0652105640101028 | 10/16/2021 | Bill | 9/27/2021 | J2001 | 1 | $40.00 |
| 23850 | Integrity Medical Group, LLC | 0652105640101028 | 10/16/2021 | Bill | 9/27/2021 | S0020 | 1 | $40.00 |
| 23851 | Integrity Medical Group, LLC | 0652105640101028 | 10/16/2021 | Bill | 9/27/2021 | J3490 | 1 | $30.00 |
| 23852 | Integrity Medical Group, LLC | 0609144770101041 | 10/16/2021 | Bill | 9/30/2021 | 99204 | 1 | $662.12 |
| 23853 | Integrity Medical Group, LLC | 8716147780000001 | 10/16/2021 | Bill | 9/28/2021 | 99204 | 1 | $662.12 |
| 23854 | Integrity Medical Group, LLC | 0020941280101321 | 10/16/2021 | Bill | 9/28/2021 | 99204 | 1 | $662.12 |
| 23855 | Integrity Medical Group, LLC | 0020941280101321 | 10/16/2021 | Bill | 9/28/2021 | 62323 | 1 | $2,485.56 |
| 23856 | Integrity Medical Group, LLC | 0020941280101321 | 10/16/2021 | Bill | 9/28/2021 | Q9967 | 1 | $100.00 |
| 23857 | Integrity Medical Group, LLC | 0020941280101321 | 10/16/2021 | Bill | 9/28/2021 | J2001 | 1 | $40.00 |
| 23858 | Integrity Medical Group, LLC | 0020941280101321 | 10/16/2021 | Bill | 9/28/2021 | J1040 | 1 | $40.00 |
| 23859 | Integrity Medical Group, LLC | 0020941280101321 | 10/16/2021 | Bill | 9/28/2021 | J3490 | 1 | $30.00 |
| 23860 | Integrity Medical Group, LLC | 0652105640101028 | 10/16/2021 | Bill | 9/27/2021 | 64491 | 2 | $2,258.88 |
| 23861 | Integrity Medical Group, LLC | 0117755140101015 | 10/16/2021 | Bill | 9/28/2021 | 99204 | 1 | $662.12 |
| 23862 | Integrity Medical Group, LLC | 0117755140101015 | 10/16/2021 | Bill | 9/28/2021 | 62321 | 1 | $2,619.66 |
| 23863 | Integrity Medical Group, LLC | 0117755140101015 | 10/16/2021 | Bill | 9/28/2021 | Q9967 | 1 | $100.00 |
| 23864 | Integrity Medical Group, LLC | 0117755140101015 | 10/16/2021 | Bill | 9/28/2021 | J1040 | 1 | $40.00 |
| 23865 | Integrity Medical Group, LLC | 0618898500101011 | 10/16/2021 | Bill | 9/28/2021 | 99213 | 1 | $293.20 |
| 23866 | Integrity Medical Group, LLC | 8680580340000001 | 10/16/2021 | Bill | 9/28/2021 | 99213 | 1 | $175.64 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 23867 | Integrity Medical Group, LLC | 0346860940101018 | 10/16/2021 | Bill | 9/27/2021 | 99204 | 1 | $662.12 |
| 23868 | Integrity Medical Group, LLC | 0612428950000002 | 10/16/2021 | Bill | 9/29/2021 | 99212 | 1 | $175.64 |
| 23869 | Integrity Medical Group, LLC | 0334067800101022 | 10/16/2021 | Bill | 9/29/2021 | 99204 | 1 | $662.12 |
| 23870 | Integrity Medical Group, LLC | 0244405770101038 | 10/16/2021 | Bill | 9/27/2021 | 99213 | 1 | $293.20 |
| 23871 | Integrity Medical Group, LLC | 8683907580000001 | 10/16/2021 | Bill | 9/30/2021 | 99204 | 1 | $662.12 |
| 23872 | Integrity Medical Group, LLC | 8691956490000001 | 10/16/2021 | Bill | 9/29/2021 | 99204 | 1 | $662.12 |
| 23873 | Integrity Medical Group, LLC | 0531610240101019 | 10/16/2021 | Bill | 9/27/2021 | 99213 | 1 | $293.20 |
| 23874 | Integrity Medical Group, LLC | 0531610240101019 | 10/16/2021 | Bill | 9/27/2021 | 94761 | 1 | $55.20 |
| 23875 | Integrity Medical Group, LLC | 0531610240101019 | 10/16/2021 | Bill | 9/27/2021 | J2001 | 1 | $40.00 |
| 23876 | Integrity Medical Group, LLC | 0531610240101019 | 10/16/2021 | Bill | 9/27/2021 | J1030 | 1 | $20.00 |
| 23877 | Integrity Medical Group, LLC | 0618234490000003 | 10/16/2021 | Bill | 9/22/2021 | 99204 | 1 | $662.12 |
| 23878 | Integrity Medical Group, LLC | 8667703350000002 | 10/16/2021 | Bill | 9/30/2021 | 99212 | 1 | $175.64 |
| 23879 | Integrity Medical Group, LLC | 0320128620101167 | 10/16/2021 | Bill | 9/30/2021 | 99204 | 1 | $662.12 |
| 23880 | Integrity Medical Group, LLC | 0320128620101167 | 10/16/2021 | Bill | 9/30/2021 | 62321 | 1 | $2,619.66 |
| 23881 | Integrity Medical Group, LLC | 0320128620101167 | 10/16/2021 | Bill | 9/30/2021 | Q9967 | 1 | $100.00 |
| 23882 | Integrity Medical Group, LLC | 0320128620101167 | 10/16/2021 | Bill | 9/30/2021 | J2001 | 1 | $40.00 |
| 23883 | Integrity Medical Group, LLC | 0320128620101167 | 10/16/2021 | Bill | 9/30/2021 | J1040 | 1 | $40.00 |
| 23884 | Integrity Medical Group, LLC | 0314612840101062 | 10/16/2021 | Bill | 9/27/2021 | 99213 | 1 | $293.20 |
| 23885 | Integrity Medical Group, LLC | 0136993410101047 | 10/16/2021 | Bill | 9/29/2021 | 99212 | 1 | $175.64 |
| 23886 | Integrity Medical Group, LLC | 0186062130101122 | 10/16/2021 | Bill | 9/27/2021 | 99204 | 1 | $662.12 |
| 23887 | Integrity Medical Group, LLC | 0186062130101122 | 10/16/2021 | Bill | 9/27/2021 | 77002 | 1 | $465.85 |
| 23888 | Integrity Medical Group, LLC | 0186062130101122 | 10/16/2021 | Bill | 9/27/2021 | 20610 | 1 | $445.80 |
| 23889 | Integrity Medical Group, LLC | 0186062130101122 | 10/16/2021 | Bill | 9/27/2021 | J2001 | 1 | $40.00 |
| 23890 | Integrity Medical Group, LLC | 0617930350101027 | 10/16/2021 | Bill | 9/29/2021 | 99213 | 1 | $293.20 |
| 23891 | Integrity Medical Group, LLC | 0361507240000001 | 10/16/2021 | Bill | 9/27/2021 | 99213 | 1 | $293.20 |
| 23892 | Integrity Medical Group, LLC | 0361507240000001 | 10/16/2021 | Bill | 9/27/2021 | 62321 | 1 | $2,619.66 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 23893 | Integrity Medical Group, LLC | 0361507240000001 | 10/16/2021 | Bill | 9/27/2021 | Q9967 | 1 | $100.00 |
| 23894 | Integrity Medical Group, LLC | 0361507240000001 | 10/16/2021 | Bill | 9/27/2021 | J2001 | 1 | $40.00 |
| 23895 | Integrity Medical Group, LLC | 0361507240000001 | 10/16/2021 | Bill | 9/27/2021 | J1030 | 1 | $20.00 |
| 23896 | Integrity Medical Group, LLC | 0376506450101015 | 10/16/2021 | Bill | 9/27/2021 | 99204 | 1 | $662.12 |
| 23897 | Integrity Medical Group, LLC | 8694837070000002 | 10/16/2021 | Bill | 10/1/2021 | 99204 | 1 | $662.12 |
| 23898 | Integrity Medical Group, LLC | 0409892100101037 | 10/16/2021 | Bill | 10/1/2021 | 99213 | 1 | $293.20 |
| 23899 | Integrity Medical Group, LLC | 0642352170101029 | 10/16/2021 | Bill | 9/27/2021 | 99204 | 1 | $662.12 |
| 23900 | Integrity Medical Group, LLC | 0378794960101027 | 10/16/2021 | Bill | 9/27/2021 | 99213 | 1 | $293.20 |
| 23901 | Integrity Medical Group, LLC | 0378794960101027 | 10/16/2021 | Bill | 9/27/2021 | J2001 | 1 | $40.00 |
| 23902 | Integrity Medical Group, LLC | 0378794960101027 | 10/16/2021 | Bill | 9/27/2021 | J3301 | 1 | $10.00 |
| 23903 | Integrity Medical Group, LLC | 0378794960101027 | 10/16/2021 | Bill | 9/27/2021 | 20610 | 1 | $445.80 |
| 23904 | Integrity Medical Group, LLC | 0376506450101015 | 10/16/2021 | Bill | 9/27/2021 | 94761 | 1 | $55.20 |
| 23905 | Integrity Medical Group, LLC | 0376506450101015 | 10/16/2021 | Bill | 9/27/2021 | J2001 | 1 | $40.00 |
| 23906 | Integrity Medical Group, LLC | 0376506450101015 | 10/16/2021 | Bill | 9/27/2021 | J1030 | 1 | $20.00 |
| 23907 | Integrity Medical Group, LLC | 8706154210000001 | 10/16/2021 | Bill | 9/28/2021 | 99204 | 1 | $662.12 |
| 23908 | Integrity Medical Group, LLC | 8707646310000001 | 10/16/2021 | Bill | 10/1/2021 | 99214 | 1 | $432.96 |
| 23909 | Integrity Medical Group, LLC | 0244405770101038 | 10/16/2021 | Bill | 9/28/2021 | 99204 | 1 | $662.12 |
| 23910 | Integrity Medical Group, LLC | 0244405770101038 | 10/16/2021 | Bill | 9/28/2021 | 62321 | 1 | $2,619.66 |
| 23911 | Integrity Medical Group, LLC | 0244405770101038 | 10/16/2021 | Bill | 9/28/2021 | Q9967 | 1 | $100.00 |
| 23912 | Integrity Medical Group, LLC | 0244405770101038 | 10/16/2021 | Bill | 9/28/2021 | J2001 | 1 | $40.00 |
| 23913 | Integrity Medical Group, LLC | 0508423510101042 | 10/16/2021 | Bill | 9/28/2021 | 99204 | 1 | $662.12 |
| 23914 | Integrity Medical Group, LLC | 0554263140101020 | 10/16/2021 | Bill | 9/30/2021 | 99212 | 1 | $175.64 |
| 23915 | Integrity Medical Group, LLC | 0397781070101049 | 10/16/2021 | Bill | 9/28/2021 | 99204 | 1 | $662.12 |
| 23916 | Integrity Medical Group, LLC | 0534260650000005 | 10/16/2021 | Bill | 9/20/2021 | 99204 | 1 | $662.12 |
| 23917 | Integrity Medical Group, LLC | 0324987460101064 | 10/16/2021 | Bill | 9/22/2021 | 99212 | 1 | $175.64 |
| 23918 | Integrity Medical Group, LLC | 0324987460101064 | 10/16/2021 | Bill | 9/22/2021 | 95909 | 1 | $603.16 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 23919 | Integrity Medical Group, LLC | 8669373180000002 | 10/16/2021 | Bill | 9/30/2021 | 99204 | 1 | $662.12 |
| 23920 | Integrity Medical Group, LLC | 8681853900000003 | 10/16/2021 | Bill | 10/2/2021 | 99204 | 1 | $662.12 |
| 23921 | Integrity Medical Group, LLC | 0244405770101038 | 10/16/2021 | Bill | 9/28/2021 | J1040 | 1 | $40.00 |
| 23922 | Integrity Medical Group, LLC | 0324987460101064 | 10/16/2021 | Bill | 9/22/2021 | 95886 | 1 | $455.90 |
| 23923 | Integrity Medical Group, LLC | 0383280540101060 | 10/16/2021 | Bill | 9/30/2021 | 99212 | 1 | $175.64 |
| 23924 | Integrity Medical Group, LLC | 0591177900000002 | 10/16/2021 | Bill | 9/21/2021 | 99204 | 1 | $662.12 |
| 23925 | Integrity Medical Group, LLC | 0186062130101122 | 10/16/2021 | Bill | 9/28/2021 | 99204 | 1 | $662.12 |
| 23926 | Integrity Medical Group, LLC | 0186062130101122 | 10/16/2021 | Bill | 9/28/2021 | 94761 | 1 | $55.20 |
| 23927 | Integrity Medical Group, LLC | 0186062130101122 | 10/16/2021 | Bill | 9/28/2021 | J2001 | 1 | $40.00 |
| 23928 | Integrity Medical Group, LLC | 0186062130101122 | 10/16/2021 | Bill | 9/28/2021 | J1030 | 1 | $20.00 |
| 23929 | Integrity Medical Group, LLC | 0097907910101241 | 10/16/2021 | Bill | 9/29/2021 | 99213 | 1 | $293.20 |
| 23930 | Integrity Medical Group, LLC | 0448581860101024 | 10/16/2021 | Bill | 10/2/2021 | 99213 | 1 | $293.20 |
| 23931 | Integrity Medical Group, LLC | 0448581860101024 | 10/16/2021 | Bill | 10/2/2021 | 94761 | 1 | $55.20 |
| 23932 | Integrity Medical Group, LLC | 0448581860101024 | 10/16/2021 | Bill | 10/2/2021 | J2001 | 1 | $40.00 |
| 23933 | Integrity Medical Group, LLC | 0448581860101024 | 10/16/2021 | Bill | 10/2/2021 | J1030 | 1 | $20.00 |
| 23934 | Integrity Medical Group, LLC | 0549448900101031 | 10/16/2021 | Bill | 10/2/2021 | 99203 | 1 | $434.48 |
| 23935 | Integrity Medical Group, LLC | 0585954610101018 | 10/16/2021 | Bill | 9/29/2021 | 99204 | 1 | $662.12 |
| 23936 | Integrity Medical Group, LLC | 8669616090000001 | 10/16/2021 | Bill | 9/23/2021 | 99204 | 1 | $662.12 |
| 23937 | Integrity Medical Group, LLC | 8676733340000002 | 10/16/2021 | Bill | 9/21/2021 | 99213 | 1 | $293.20 |
| 23938 | Integrity Medical Group, LLC | 0308682970101059 | 10/16/2021 | Bill | 9/27/2021 | 99204 | 1 | $662.12 |
| 23939 | Integrity Medical Group, LLC | 0601927490101045 | 10/16/2021 | Bill | 9/29/2021 | 99204 | 1 | $662.12 |
| 23940 | Integrity Medical Group, LLC | 0601927490101045 | 10/16/2021 | Bill | 9/29/2021 | 62323 | 1 | $2,485.56 |
| 23941 | Integrity Medical Group, LLC | 0601927490101045 | 10/16/2021 | Bill | 9/29/2021 | Q9967 | 1 | $100.00 |
| 23942 | Integrity Medical Group, LLC | 0601927490101045 | 10/16/2021 | Bill | 9/29/2021 | J2001 | 1 | $40.00 |
| 23943 | Integrity Medical Group, LLC | 0601927490101045 | 10/16/2021 | Bill | 9/29/2021 | J1040 | 1 | $40.00 |
| 23944 | Integrity Medical Group, LLC | 0492980640000002 | 10/16/2021 | Bill | 9/29/2021 | 99204 | 1 | $662.12 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 23945 | Integrity Medical Group, LLC | 0492980640000002 | 10/16/2021 | Bill | 9/29/2021 | 62323 | 1 | $2,485.56 |
| 23946 | Integrity Medical Group, LLC | 0492980640000002 | 10/16/2021 | Bill | 9/29/2021 | Q9967 | 1 | $100.00 |
| 23947 | Integrity Medical Group, LLC | 0492980640000002 | 10/16/2021 | Bill | 9/29/2021 | J2001 | 1 | $40.00 |
| 23948 | Integrity Medical Group, LLC | 0492980640000002 | 10/16/2021 | Bill | 9/29/2021 | J1040 | 1 | $40.00 |
| 23949 | Integrity Medical Group, LLC | 0324987460101064 | 10/16/2021 | Bill | 9/29/2021 | 99213 | 1 | $293.20 |
| 23950 | Integrity Medical Group, LLC | 8699871550000006 | 10/16/2021 | Bill | 9/28/2021 | 99204 | 1 | $662.12 |
| 23951 | Integrity Medical Group, LLC | 0609144770101041 | 10/16/2021 | Bill | 9/30/2021 | 99204 | 1 | $662.12 |
| 23952 | Integrity Medical Group, LLC | 0531751600101023 | 10/16/2021 | Bill | 9/28/2021 | 99204 | 1 | $662.12 |
| 23953 | Integrity Medical Group, LLC | 0531751600101023 | 10/16/2021 | Bill | 9/28/2021 | 94761 | 1 | $55.20 |
| 23954 | Integrity Medical Group, LLC | 0531751600101023 | 10/16/2021 | Bill | 9/28/2021 | J2001 | 1 | $40.00 |
| 23955 | Integrity Medical Group, LLC | 0531751600101023 | 10/16/2021 | Bill | 9/28/2021 | J1030 | 1 | $20.00 |
| 23956 | Integrity Medical Group, LLC | 0645742090101041 | 10/16/2021 | Bill | 9/23/2021 | 99212 | 1 | $175.64 |
| 23957 | Integrity Medical Group, LLC | 8680598070000002 | 10/16/2021 | Bill | 9/30/2021 | 99204 | 1 | $662.12 |
| 23958 | Integrity Medical Group, LLC | 0663105860000001 | 10/16/2021 | Bill | 9/27/2021 | 99204 | 1 | $662.12 |
| 23959 | Integrity Medical Group, LLC | 0203561680101059 | 10/16/2021 | Bill | 9/27/2021 | 99204 | 1 | $662.12 |
| 23960 | Integrity Medical Group, LLC | 0203561680101059 | 10/16/2021 | Bill | 9/27/2021 | 62321 | 1 | $2,619.66 |
| 23961 | Integrity Medical Group, LLC | 0203561680101059 | 10/16/2021 | Bill | 9/27/2021 | Q9967 | 1 | $100.00 |
| 23962 | Integrity Medical Group, LLC | 0203561680101059 | 10/16/2021 | Bill | 9/27/2021 | J2001 | 1 | $40.00 |
| 23963 | Integrity Medical Group, LLC | 0203561680101059 | 10/16/2021 | Bill | 9/27/2021 | J1040 | 1 | $40.00 |
| 23964 | Integrity Medical Group, LLC | 8710052560000001 | 10/16/2021 | Bill | 9/28/2021 | 99204 | 1 | $662.12 |
| 23965 | Integrity Medical Group, LLC | 0572280420000001 | 10/16/2021 | Bill | 10/2/2021 | 99203 | 1 | $434.48 |
| 23966 | Integrity Medical Group, LLC | 0352409890101096 | 10/16/2021 | Bill | 9/28/2021 | 99213 | 1 | $293.20 |
| 23967 | Integrity Medical Group, LLC | 0352409890101096 | 10/16/2021 | Bill | 9/28/2021 | 62323 | 1 | $2,485.56 |
| 23968 | Integrity Medical Group, LLC | 0352409890101096 | 10/16/2021 | Bill | 9/28/2021 | Q9967 | 1 | $100.00 |
| 23969 | Integrity Medical Group, LLC | 0352409890101096 | 10/16/2021 | Bill | 9/28/2021 | 94761 | 1 | $55.20 |
| 23970 | Integrity Medical Group, LLC | 0352409890101096 | 10/16/2021 | Bill | 9/28/2021 | J1040 | 1 | $40.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 23971 | Integrity Medical Group, LLC | 0352409890101096 | 10/16/2021 | Bill | 9/28/2021 | J2001 | 1 | $40.00 |
| 23972 | Integrity Medical Group, LLC | 8678531580000005 | 10/16/2021 | Bill | 9/27/2021 | 99212 | 1 | $175.64 |
| 23973 | Integrity Medical Group, LLC | 8678531580000005 | 10/16/2021 | Bill | 9/27/2021 | 62323 | 1 | $2,485.56 |
| 23974 | Integrity Medical Group, LLC | 8678531580000005 | 10/16/2021 | Bill | 9/27/2021 | Q9967 | 1 | $100.00 |
| 23975 | Integrity Medical Group, LLC | 8678531580000005 | 10/16/2021 | Bill | 9/27/2021 | J2001 | 1 | $40.00 |
| 23976 | Integrity Medical Group, LLC | 8678531580000005 | 10/16/2021 | Bill | 9/27/2021 | J1040 | 1 | $40.00 |
| 23977 | Integrity Medical Group, LLC | 8686573600000001 | 10/16/2021 | Bill | 9/23/2021 | 99203 | 1 | $434.48 |
| 23978 | Integrity Medical Group, LLC | 0367922550101054 | 10/16/2021 | Bill | 9/29/2021 | 99204 | 1 | $662.12 |
| 23979 | Integrity Medical Group, LLC | 0532896910101012 | 10/16/2021 | Bill | 10/2/2021 | 99204 | 1 | $662.12 |
| 23980 | Integrity Medical Group, LLC | 0484194880101024 | 10/16/2021 | Bill | 9/29/2021 | 99212 | 1 | $175.64 |
| 23981 | Integrity Medical Group, LLC | 0484194880101024 | 10/16/2021 | Bill | 9/29/2021 | 62323 | 1 | $2,485.56 |
| 23982 | Integrity Medical Group, LLC | 0484194880101024 | 10/16/2021 | Bill | 9/29/2021 | Q9967 | 1 | $100.00 |
| 23983 | Integrity Medical Group, LLC | 0484194880101024 | 10/16/2021 | Bill | 9/29/2021 | J2001 | 1 | $40.00 |
| 23984 | Integrity Medical Group, LLC | 0484194880101024 | 10/16/2021 | Bill | 9/29/2021 | J1040 | 1 | $40.00 |
| 23985 | Integrity Medical Group, LLC | 0378317770101031 | 10/16/2021 | Bill | 10/1/2021 | 99204 | 1 | $662.12 |
| 23986 | Integrity Medical Group, LLC | 0677001320000002 | 10/16/2021 | Bill | 10/2/2021 | 99204 | 1 | $662.12 |
| 23987 | Integrity Medical Group, LLC | 8670353550000003 | 10/16/2021 | Bill | 9/30/2021 | 99215 | 1 | $585.40 |
| 23988 | Integrity Medical Group, LLC | 0399956760101019 | 10/16/2021 | Bill | 10/1/2021 | 99214 | 1 | $432.96 |
| 23989 | Integrity Medical Group, LLC | 8710890070000002 | 10/16/2021 | Bill | 9/27/2021 | 99213 | 1 | $293.20 |
| 23990 | Integrity Medical Group, LLC | 0349222470101056 | 10/16/2021 | Bill | 9/28/2021 | 99213 | 1 | $293.20 |
| 23991 | Integrity Medical Group, LLC | 0649253080000004 | 10/16/2021 | Bill | 9/30/2021 | 99204 | 1 | $662.12 |
| 23992 | Integrity Medical Group, LLC | 0558483860000002 | 10/16/2021 | Bill | 9/29/2021 | 99213 | 1 | $293.20 |
| 23993 | Integrity Medical Group, LLC | 0366880710101162 | 10/16/2021 | Bill | 9/28/2021 | 99213 | 1 | $293.20 |
| 23994 | Integrity Medical Group, LLC | 0366880710101162 | 10/16/2021 | Bill | 9/28/2021 | 20610 | 1 | $445.80 |
| 23995 | Integrity Medical Group, LLC | 0366880710101162 | 10/16/2021 | Bill | 9/28/2021 | 20610 | 1 | $445.80 |
| 23996 | Integrity Medical Group, LLC | 0366880710101162 | 10/16/2021 | Bill | 9/28/2021 | S0020 | 1 | $40.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 23997 | Integrity Medical Group, LLC | 0366880710101162 | 10/16/2021 | Bill | 9/28/2021 | S0020 | 1 | $40.00 |
| 23998 | Integrity Medical Group, LLC | 0366880710101162 | 10/16/2021 | Bill | 9/28/2021 | J2001 | 1 | $40.00 |
| 23999 | Integrity Medical Group, LLC | 0298224840101050 | 10/16/2021 | Bill | 9/21/2021 | 99204 | 1 | $662.12 |
| 24000 | Integrity Medical Group, LLC | 0085755930101150 | 10/16/2021 | Bill | 9/21/2021 | 99213 | 1 | $293.20 |
| 24001 | Integrity Medical Group, LLC | 0468549870101022 | 10/16/2021 | Bill | 10/1/2021 | 99212 | 1 | $175.64 |
| 24002 | Integrity Medical Group, LLC | 0468549870101022 | 10/16/2021 | Bill | 10/1/2021 | 95912 | 1 | $1,055.48 |
| 24003 | Integrity Medical Group, LLC | 0399455600101056 | 10/16/2021 | Bill | 10/1/2021 | 99203 | 1 | $434.48 |
| 24004 | Integrity Medical Group, LLC | 8678304990000001 | 10/16/2021 | Bill | 9/30/2021 | 99213 | 1 | $293.20 |
| 24005 | Integrity Medical Group, LLC | 0246896990101113 | 10/16/2021 | Bill | 9/13/2021 | 22551 | 1 | $22,425.36 |
| 24006 | Integrity Medical Group, LLC | 8712671740000001 | 10/16/2021 | Bill | 9/29/2021 | 99212 | 1 | $175.64 |
| 24007 | Integrity Medical Group, LLC | 0366880710101162 | 10/16/2021 | Bill | 9/28/2021 | J3301 | 1 | $10.00 |
| 24008 | Integrity Medical Group, LLC | 0366880710101162 | 10/16/2021 | Bill | 9/28/2021 | J3301 | 1 | $10.00 |
| 24009 | Integrity Medical Group, LLC | 0565177860101016 | 10/16/2021 | Bill | 10/1/2021 | 99213 | 1 | $293.20 |
| 24010 | Integrity Medical Group, LLC | 0491750600101023 | 10/16/2021 | Bill | 9/21/2021 | 99212 | 1 | $175.64 |
| 24011 | Integrity Medical Group, LLC | 8685111480000001 | 10/16/2021 | Bill | 9/27/2021 | 29881 | 1 | $7,879.08 |
| 24012 | Integrity Medical Group, LLC | 0364876320101079 | 10/16/2021 | Bill | 9/30/2021 | 99213 | 1 | $293.20 |
| 24013 | Integrity Medical Group, LLC | 8715489420000001 | 10/16/2021 | Bill | 10/1/2021 | 99213 | 1 | $293.20 |
| 24014 | Integrity Medical Group, LLC | 0431256780101041 | 10/16/2021 | Bill | 9/29/2021 | 99213 | 1 | $293.20 |
| 24015 | Integrity Medical Group, LLC | 0535930750000001 | 10/16/2021 | Bill | 9/27/2021 | 99212 | 1 | $175.64 |
| 24016 | Integrity Medical Group, LLC | 0535930750000001 | 10/16/2021 | Bill | 9/27/2021 | 62323 | 1 | $2,485.56 |
| 24017 | Integrity Medical Group, LLC | 0535930750000001 | 10/16/2021 | Bill | 9/27/2021 | Q9967 | 1 | $100.00 |
| 24018 | Integrity Medical Group, LLC | 0535930750000001 | 10/16/2021 | Bill | 9/27/2021 | J2001 | 1 | $40.00 |
| 24019 | Integrity Medical Group, LLC | 0535930750000001 | 10/16/2021 | Bill | 9/27/2021 | J1040 | 1 | $40.00 |
| 24020 | Integrity Medical Group, LLC | 0535930750000001 | 10/16/2021 | Bill | 9/27/2021 | J3490 | 1 | $30.00 |
| 24021 | Integrity Medical Group, LLC | 0637651570101015 | 10/16/2021 | Bill | 9/20/2021 | 99213 | 1 | $293.20 |
| 24022 | Integrity Medical Group, LLC | 0637651570101015 | 10/16/2021 | Bill | 9/20/2021 | 62321 | 1 | $2,619.66 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 24023 | Integrity Medical Group, LLC | 0637651570101015 | 10/16/2021 | Bill | 9/20/2021 | Q9967 | 1 | $100.00 |
| 24024 | Integrity Medical Group, LLC | 0637651570101015 | 10/16/2021 | Bill | 9/20/2021 | J2001 | 1 | $40.00 |
| 24025 | Integrity Medical Group, LLC | 0637651570101015 | 10/16/2021 | Bill | 9/20/2021 | J3490 | 1 | $30.00 |
| 24026 | Integrity Medical Group, LLC | 0637651570101015 | 10/16/2021 | Bill | 9/20/2021 | J1030 | 1 | $20.00 |
| 24027 | Integrity Medical Group, LLC | 0510176360000001 | 10/16/2021 | Bill | 9/22/2021 | 99212 | 1 | $175.64 |
| 24028 | Integrity Medical Group, LLC | 8685111480000001 | 10/16/2021 | Bill | 9/27/2021 | 29881 | 1 | $787.90 |
| 24029 | Integrity Medical Group, LLC | 0393713380101034 | 10/16/2021 | Bill | 10/1/2021 | 99212 | 1 | $175.64 |
| 24030 | Integrity Medical Group, LLC | 0393713380101034 | 10/16/2021 | Bill | 10/1/2021 | 64493 | 1 | $2,046.96 |
| 24031 | Integrity Medical Group, LLC | 0393713380101034 | 10/16/2021 | Bill | 10/1/2021 | S0020 | 1 | $40.00 |
| 24032 | Integrity Medical Group, LLC | 0393713380101034 | 10/16/2021 | Bill | 10/1/2021 | J2001 | 1 | $40.00 |
| 24033 | Integrity Medical Group, LLC | 0393713380101034 | 10/16/2021 | Bill | 10/1/2021 | J3490 | 1 | $30.00 |
| 24034 | Integrity Medical Group, LLC | 0607534060101017 | 10/16/2021 | Bill | 9/30/2021 | 99213 | 1 | $293.20 |
| 24035 | Integrity Medical Group, LLC | 0590156340101029 | 10/16/2021 | Bill | 9/27/2021 | 99213 | 1 | $293.20 |
| 24036 | Integrity Medical Group, LLC | 0542828570101120 | 10/16/2021 | Bill | 10/2/2021 | J2001 | 1 | $40.00 |
| 24037 | Integrity Medical Group, LLC | 0542828570101120 | 10/16/2021 | Bill | 10/2/2021 | S0020 | 1 | $40.00 |
| 24038 | Integrity Medical Group, LLC | 0542828570101120 | 10/16/2021 | Bill | 10/2/2021 | J3490 | 1 | $30.00 |
| 24039 | Integrity Medical Group, LLC | 0542828570101120 | 10/16/2021 | Bill | 10/2/2021 | J1030 | 1 | $20.00 |
| 24040 | Integrity Medical Group, LLC | 0542828570101120 | 10/16/2021 | Bill | 10/2/2021 | 99213 | 1 | $293.20 |
| 24041 | Integrity Medical Group, LLC | 0542828570101120 | 10/16/2021 | Bill | 10/2/2021 | 64490 | 1 | $2,263.44 |
| 24042 | Integrity Medical Group, LLC | 0423225900101020 | 10/16/2021 | Bill | 9/30/2021 | 99213 | 1 | $293.20 |
| 24043 | Integrity Medical Group, LLC | 0436500900101082 | 10/16/2021 | Bill | 10/2/2021 | 99204 | 1 | $662.12 |
| 24044 | Integrity Medical Group, LLC | 0097907910101240 | 10/16/2021 | Bill | 9/29/2021 | 99213 | 1 | $293.20 |
| 24045 | Integrity Medical Group, LLC | 0590529270101062 | 10/16/2021 | Bill | 9/23/2021 | 99213 | 1 | $293.20 |
| 24046 | Integrity Medical Group, LLC | 0590529270101062 | 10/16/2021 | Bill | 9/23/2021 | 62323 | 1 | $2,485.56 |
| 24047 | Integrity Medical Group, LLC | 0590529270101062 | 10/16/2021 | Bill | 9/23/2021 | Q9967 | 1 | $100.00 |
| 24048 | Integrity Medical Group, LLC | 0590529270101062 | 10/16/2021 | Bill | 9/23/2021 | J1030 | 3 | $60.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 24049 | Integrity Medical Group, LLC | 0590529270101062 | 10/16/2021 | Bill | 9/23/2021 | S0020 | 1 | $40.00 |
| 24050 | Integrity Medical Group, LLC | 0590529270101062 | 10/16/2021 | Bill | 9/23/2021 | J2001 | 1 | $40.00 |
| 24051 | Integrity Medical Group, LLC | 0590529270101062 | 10/16/2021 | Bill | 9/23/2021 | J3490 | 1 | $30.00 |
| 24052 | Integrity Medical Group, LLC | 0600257590101028 | 10/16/2021 | Bill | 9/27/2021 | 99212 | 1 | $175.64 |
| 24053 | Integrity Medical Group, LLC | 0600257590101028 | 10/16/2021 | Bill | 9/27/2021 | 95909 | 1 | $603.16 |
| 24054 | Integrity Medical Group, LLC | 8671982900000002 | 10/16/2021 | Bill | 9/27/2021 | 99213 | 1 | $293.20 |
| 24055 | Integrity Medical Group, LLC | 0468549870101022 | 10/16/2021 | Bill | 9/30/2021 | 99213 | 1 | $293.20 |
| 24056 | Integrity Medical Group, LLC | 0449985840101186 | 10/16/2021 | Bill | 9/30/2021 | 99212 | 1 | $175.64 |
| 24057 | Integrity Medical Group, LLC | 0350899200101056 | 10/16/2021 | Bill | 9/27/2021 | 99204 | 1 | $662.12 |
| 24058 | Integrity Medical Group, LLC | 8676877880000002 | 10/16/2021 | Bill | 9/3/2021 | 99212 | 1 | $175.64 |
| 24059 | Integrity Medical Group, LLC | 8676877880000002 | 10/16/2021 | Bill | 9/3/2021 | 62323 | 1 | $2,485.56 |
| 24060 | Integrity Medical Group, LLC | 8676877880000002 | 10/16/2021 | Bill | 9/3/2021 | Q9967 | 1 | $100.00 |
| 24061 | Integrity Medical Group, LLC | 8676877880000002 | 10/16/2021 | Bill | 9/3/2021 | J2001 | 1 | $40.00 |
| 24062 | Integrity Medical Group, LLC | 8676877880000002 | 10/16/2021 | Bill | 9/3/2021 | J1040 | 1 | $40.00 |
| 24063 | Integrity Medical Group, LLC | 8676877880000002 | 10/16/2021 | Bill | 9/3/2021 | J3490 | 1 | $30.00 |
| 24064 | Integrity Medical Group, LLC | 0350899200101056 | 10/16/2021 | Bill | 9/23/2021 | 99212 | 1 | $175.64 |
| 24065 | Integrity Medical Group, LLC | 0533098100101044 | 10/16/2021 | Bill | 9/29/2021 | 99212 | 1 | $175.64 |
| 24066 | Integrity Medical Group, LLC | 0447192560101059 | 10/16/2021 | Bill | 9/29/2021 | 99213 | 1 | $293.20 |
| 24067 | Integrity Medical Group, LLC | 0469067440101049 | 10/16/2021 | Bill | 9/30/2021 | 99212 | 1 | $175.64 |
| 24068 | Integrity Medical Group, LLC | 0379488830101102 | 10/16/2021 | Bill | 9/27/2021 | 99204 | 1 | $662.12 |
| 24069 | Integrity Medical Group, LLC | 0379488830101102 | 10/16/2021 | Bill | 9/27/2021 | 20552 | 1 | $622.44 |
| 24070 | Integrity Medical Group, LLC | 0379488830101102 | 10/16/2021 | Bill | 9/27/2021 | 94760 | 1 | $55.20 |
| 24071 | Integrity Medical Group, LLC | 0379488830101102 | 10/16/2021 | Bill | 9/27/2021 | J2001 | 1 | $40.00 |
| 24072 | Integrity Medical Group, LLC | 0379488830101102 | 10/16/2021 | Bill | 9/27/2021 | S0020 | 1 | $40.00 |
| 24073 | Integrity Medical Group, LLC | 0379488830101102 | 10/16/2021 | Bill | 9/27/2021 | J3490 | 1 | $30.00 |
| 24074 | Integrity Medical Group, LLC | 0379488830101102 | 10/16/2021 | Bill | 9/27/2021 | J1030 | 1 | $20.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 24075 | Integrity Medical Group, LLC | 0583699220101013 | 10/16/2021 | Bill | 9/30/2021 | 99213 | 1 | $293.20 |
| 24076 | Integrity Medical Group, LLC | 0558483860000002 | 10/16/2021 | Bill | 9/30/2021 | 99212 | 1 | $175.64 |
| 24077 | Integrity Medical Group, LLC | 0558483860000002 | 10/16/2021 | Bill | 9/30/2021 | 27096 | 1 | $1,237.68 |
| 24078 | Integrity Medical Group, LLC | 0558483860000002 | 10/16/2021 | Bill | 9/30/2021 | Q9967 | 1 | $100.00 |
| 24079 | Integrity Medical Group, LLC | 0558483860000002 | 10/16/2021 | Bill | 9/30/2021 | S0020 | 1 | $40.00 |
| 24080 | Integrity Medical Group, LLC | 0558483860000002 | 10/16/2021 | Bill | 9/30/2021 | J2001 | 1 | $40.00 |
| 24081 | Integrity Medical Group, LLC | 0558483860000002 | 10/16/2021 | Bill | 9/30/2021 | J3490 | 1 | $30.00 |
| 24082 | Integrity Medical Group, LLC | 0558483860000002 | 10/16/2021 | Bill | 9/30/2021 | J1030 | 1 | $20.00 |
| 24083 | Integrity Medical Group, LLC | 8675896020000001 | 10/16/2021 | Bill | 10/1/2021 | 99214 | 1 | $432.96 |
| 24084 | Integrity Medical Group, LLC | 0542828570101120 | 10/16/2021 | Bill | 10/2/2021 | 64761 | 1 | $55.20 |
| 24085 | Integrity Medical Group, LLC | 0131906730101030 | 10/16/2021 | Bill | 10/1/2021 | 99024 | 1 | $577.36 |
| 24086 | Integrity Medical Group, LLC | 0586082870101012 | 10/16/2021 | Bill | 9/22/2021 | 99024 | 1 | $577.36 |
| 24087 | Integrity Medical Group, LLC | 0517406430101027 | 10/16/2021 | Bill | 9/30/2021 | 99024 | 1 | $577.36 |
| 24088 | Integrity Medical Group, LLC | 0468549870101022 | 10/16/2021 | Bill | 10/1/2021 | 95886 | 1 | $455.90 |
| 24089 | Integrity Medical Group, LLC | 0246896990101113 | 10/16/2021 | Bill | 9/13/2021 | 22845 | 1 | $9,702.60 |
| 24090 | Integrity Medical Group, LLC | 0246896990101113 | 10/16/2021 | Bill | 9/13/2021 | 22853 | 2 | $6,927.36 |
| 24091 | Integrity Medical Group, LLC | 0246896990101113 | 10/16/2021 | Bill | 9/13/2021 | 22552 | 1 | $5,293.80 |
| 24092 | Integrity Medical Group, LLC | 0246896990101113 | 10/16/2021 | Bill | 9/13/2021 | 20930 | 1 | $991.20 |
| 24093 | Integrity Medical Group, LLC | 0393713380101034 | 10/16/2021 | Bill | 10/1/2021 | 64494 | 1 | $1,038.36 |
| 24094 | Integrity Medical Group, LLC | 0393713380101034 | 10/16/2021 | Bill | 10/1/2021 | 77003 | 1 | $757.44 |
| 24095 | Integrity Medical Group, LLC | 0542828570101120 | 10/16/2021 | Bill | 10/2/2021 | 64491 | 1 | $1,129.44 |
| 24096 | Integrity Medical Group, LLC | 0600257590101028 | 10/16/2021 | Bill | 9/27/2021 | 95886 | 1 | $455.90 |
| 24097 | Integrity Medical Group, LLC | 0558483860000002 | 10/16/2021 | Bill | 9/30/2021 | 77003 | 1 | $757.44 |
| 24098 | Integrity Medical Group, LLC | 0531610240101019 | 10/16/2021 | Bill | 9/27/2021 | S0020 | 1 | $40.00 |
| 24099 | Integrity Medical Group, LLC | 0531610240101019 | 10/16/2021 | Bill | 9/27/2021 | J3490 | 1 | $30.00 |
| 24100 | Integrity Medical Group, LLC | 0320128620101167 | 10/16/2021 | Bill | 9/30/2021 | J3490 | 1 | $30.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 24101 | Integrity Medical Group, LLC | 0186062130101122 | 10/16/2021 | Bill | 9/27/2021 | S0020 | 1 | $40.00 |
| 24102 | Integrity Medical Group, LLC | 0361507240000001 | 10/16/2021 | Bill | 9/27/2021 | J3490 | 1 | $30.00 |
| 24103 | Integrity Medical Group, LLC | 0186062130101122 | 10/16/2021 | Bill | 9/27/2021 | J3490 | 1 | $30.00 |
| 24104 | Integrity Medical Group, LLC | 0186062130101122 | 10/16/2021 | Bill | 9/27/2021 | 97010 | 1 | $10.00 |
| 24105 | Integrity Medical Group, LLC | 0378794960101027 | 10/16/2021 | Bill | 9/27/2021 | S0020 | 1 | $40.00 |
| 24106 | Integrity Medical Group, LLC | 0376506450101015 | 10/16/2021 | Bill | 9/27/2021 | S0020 | 1 | $40.00 |
| 24107 | Integrity Medical Group, LLC | 0376506450101015 | 10/16/2021 | Bill | 9/27/2021 | J3490 | 1 | $30.00 |
| 24108 | Integrity Medical Group, LLC | 0244405770101038 | 10/16/2021 | Bill | 9/28/2021 | J3490 | 1 | $30.00 |
| 24109 | Integrity Medical Group, LLC | 0186062130101122 | 10/16/2021 | Bill | 9/28/2021 | S0020 | 1 | $40.00 |
| 24110 | Integrity Medical Group, LLC | 0186062130101122 | 10/16/2021 | Bill | 9/28/2021 | J3490 | 1 | $30.00 |
| 24111 | Integrity Medical Group, LLC | 0448581860101024 | 10/16/2021 | Bill | 10/2/2021 | S0020 | 1 | $40.00 |
| 24112 | Integrity Medical Group, LLC | 0448581860101024 | 10/16/2021 | Bill | 10/2/2021 | J3490 | 1 | $30.00 |
| 24113 | Integrity Medical Group, LLC | 0601927490101045 | 10/16/2021 | Bill | 9/29/2021 | J3490 | 1 | $30.00 |
| 24114 | Integrity Medical Group, LLC | 0492980640000002 | 10/16/2021 | Bill | 9/29/2021 | J3490 | 1 | $30.00 |
| 24115 | Integrity Medical Group, LLC | 0531751600101023 | 10/16/2021 | Bill | 9/28/2021 | S0020 | 1 | $40.00 |
| 24116 | Integrity Medical Group, LLC | 0531751600101023 | 10/16/2021 | Bill | 9/28/2021 | J3490 | 1 | $30.00 |
| 24117 | Integrity Medical Group, LLC | 0203561680101059 | 10/16/2021 | Bill | 9/27/2021 | J3490 | 1 | $30.00 |
| 24118 | Integrity Medical Group, LLC | 0352409890101096 | 10/16/2021 | Bill | 9/28/2021 | J3490 | 1 | $30.00 |
| 24119 | Integrity Medical Group, LLC | 0352409890101096 | 10/16/2021 | Bill | 9/28/2021 | 97010 | 1 | $10.00 |
| 24120 | Integrity Medical Group, LLC | 8678531580000005 | 10/16/2021 | Bill | 9/27/2021 | J3490 | 1 | $30.00 |
| 24121 | Integrity Medical Group, LLC | 0484194880101024 | 10/16/2021 | Bill | 9/29/2021 | J3490 | 1 | $30.00 |
| 24122 | Integrity Medical Group, LLC | 0108562210101087 | 10/16/2021 | Bill | 9/30/2021 | 99024 | 1 | $577.36 |
| 24123 | Integrity Medical Group, LLC | 0531610240101019 | 10/16/2021 | Bill | 9/27/2021 | 64493 | 2 | $4,093.92 |
| 24124 | Integrity Medical Group, LLC | 0531610240101019 | 10/16/2021 | Bill | 9/27/2021 | 64494 | 2 | $2,076.72 |
| 24125 | Integrity Medical Group, LLC | 0376506450101015 | 10/16/2021 | Bill | 9/27/2021 | 64493 | 2 | $4,093.92 |
| 24126 | Integrity Medical Group, LLC | 0376506450101015 | 10/16/2021 | Bill | 9/27/2021 | 64494 | 2 | $2,076.72 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 24127 | Integrity Medical Group, LLC | 0186062130101122 | 10/16/2021 | Bill | 9/28/2021 | 64490 | 2 | $4,526.88 |
| 24128 | Integrity Medical Group, LLC | 0186062130101122 | 10/16/2021 | Bill | 9/28/2021 | 64491 | 2 | $2,258.88 |
| 24129 | Integrity Medical Group, LLC | 0448581860101024 | 10/16/2021 | Bill | 10/2/2021 | 64493 | 2 | $4,093.92 |
| 24130 | Integrity Medical Group, LLC | 0448581860101024 | 10/16/2021 | Bill | 10/2/2021 | 64494 | 2 | $2,076.72 |
| 24131 | Integrity Medical Group, LLC | 0531751600101023 | 10/16/2021 | Bill | 9/28/2021 | 64493 | 2 | $4,093.92 |
| 24132 | Integrity Medical Group, LLC | 0531751600101023 | 10/16/2021 | Bill | 9/28/2021 | 64494 | 2 | $2,076.72 |
| 24133 | Integrity Medical Group, LLC | 0117755140101015 | 10/16/2021 | Bill | 9/28/2021 | 00409555502 | 1 | $30.00 |
| 24134 | Integrity Medical Group, LLC | 0117755140101015 | 10/16/2021 | Bill | 9/28/2021 | 55150016505 | 1 | $40.00 |
| 24135 | Integrity Medical Group, LLC | 0500271740101012 | 10/23/2021 | Bill | 10/5/2021 | J3301 | 2 | $20.00 |
| 24136 | Integrity Medical Group, LLC | 0500271740101012 | 10/23/2021 | Bill | 10/5/2021 | 99212 | 1 | $175.64 |
| 24137 | Integrity Medical Group, LLC | 0136700090101027 | 10/23/2021 | Bill | 10/7/2021 | 99214 | 1 | $432.96 |
| 24138 | Integrity Medical Group, LLC | 0136700090101027 | 10/23/2021 | Bill | 10/7/2021 | 20610 | 1 | $445.80 |
| 24139 | Integrity Medical Group, LLC | 0136700090101027 | 10/23/2021 | Bill | 10/7/2021 | J2001 | 2 | $80.00 |
| 24140 | Integrity Medical Group, LLC | 0136700090101027 | 10/23/2021 | Bill | 10/7/2021 | J3301 | 2 | $20.00 |
| 24141 | Integrity Medical Group, LLC | 8699061890000001 | 10/23/2021 | Bill | 10/6/2021 | 99204 | 1 | $662.12 |
| 24142 | Integrity Medical Group, LLC | 8699061890000001 | 10/23/2021 | Bill | 10/6/2021 | 62321 | 1 | $2,619.66 |
| 24143 | Integrity Medical Group, LLC | 8699061890000001 | 10/23/2021 | Bill | 10/6/2021 | Q9967 | 1 | $100.00 |
| 24144 | Integrity Medical Group, LLC | 8699061890000001 | 10/23/2021 | Bill | 10/6/2021 | J2001 | 1 | $40.00 |
| 24145 | Integrity Medical Group, LLC | 8699061890000001 | 10/23/2021 | Bill | 10/6/2021 | J1040 | 1 | $40.00 |
| 24146 | Integrity Medical Group, LLC | 0132900430101017 | 10/23/2021 | Bill | 10/5/2021 | 99213 | 1 | $293.20 |
| 24147 | Integrity Medical Group, LLC | 0639704050000002 | 10/23/2021 | Bill | 10/8/2021 | 99213 | 1 | $293.20 |
| 24148 | Integrity Medical Group, LLC | 8693629300000001 | 10/23/2021 | Bill | 10/7/2021 | 99212 | 1 | $175.64 |
| 24149 | Integrity Medical Group, LLC | 8678442000000006 | 10/23/2021 | Bill | 10/8/2021 | 99204 | 1 | $662.12 |
| 24150 | Integrity Medical Group, LLC | 0655001030000001 | 10/23/2021 | Bill | 10/7/2021 | 99213 | 1 | $293.20 |
| 24151 | Integrity Medical Group, LLC | 8669557540000003 | 10/23/2021 | Bill | 9/23/2021 | 99213 | 1 | $293.20 |
| 24152 | Integrity Medical Group, LLC | 0209652280101043 | 10/23/2021 | Bill | 10/6/2021 | 99213 | 1 | $293.20 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 24153 | Integrity Medical Group, LLC | 0586637670101049 | 10/23/2021 | Bill | 10/5/2021 | 99203 | 1 | $434.48 |
| 24154 | Integrity Medical Group, LLC | 0597284280101015 | 10/23/2021 | Bill | 10/5/2021 | 99212 | 1 | $175.64 |
| 24155 | Integrity Medical Group, LLC | 0597284280101015 | 10/23/2021 | Bill | 10/5/2021 | 62323 | 1 | $2,485.56 |
| 24156 | Integrity Medical Group, LLC | 0597284280101015 | 10/23/2021 | Bill | 10/5/2021 | Q9967 | 1 | $100.00 |
| 24157 | Integrity Medical Group, LLC | 0597284280101015 | 10/23/2021 | Bill | 10/5/2021 | J2001 | 1 | $40.00 |
| 24158 | Integrity Medical Group, LLC | 0597284280101015 | 10/23/2021 | Bill | 10/5/2021 | J1040 | 1 | $40.00 |
| 24159 | Integrity Medical Group, LLC | 0597284280101015 | 10/23/2021 | Bill | 10/5/2021 | J3490 | 1 | $30.00 |
| 24160 | Integrity Medical Group, LLC | 8689057860000001 | 10/23/2021 | Bill | 10/4/2021 | 99212 | 1 | $175.64 |
| 24161 | Integrity Medical Group, LLC | 0098156150101126 | 10/23/2021 | Bill | 10/5/2021 | 99212 | 1 | $175.64 |
| 24162 | Integrity Medical Group, LLC | 8667593470000002 | 10/23/2021 | Bill | 10/8/2021 | 99204 | 1 | $662.12 |
| 24163 | Integrity Medical Group, LLC | 0539032170101031 | 10/23/2021 | Bill | 10/6/2021 | 99212 | 1 | $175.64 |
| 24164 | Integrity Medical Group, LLC | 0539032170101031 | 10/23/2021 | Bill | 10/6/2021 | 95912 | 1 | $1,055.48 |
| 24165 | Integrity Medical Group, LLC | 0577945290101021 | 10/23/2021 | Bill | 10/6/2021 | 99213 | 1 | $293.20 |
| 24166 | Integrity Medical Group, LLC | 0577945290101021 | 10/23/2021 | Bill | 10/6/2021 | 20610 | 1 | $445.80 |
| 24167 | Integrity Medical Group, LLC | 0577945290101021 | 10/23/2021 | Bill | 10/6/2021 | S0020 | 1 | $40.00 |
| 24168 | Integrity Medical Group, LLC | 0577945290101021 | 10/23/2021 | Bill | 10/6/2021 | J2001 | 1 | $40.00 |
| 24169 | Integrity Medical Group, LLC | 0577945290101021 | 10/23/2021 | Bill | 10/6/2021 | J3301 | 1 | $10.00 |
| 24170 | Integrity Medical Group, LLC | 0678140820000004 | 10/23/2021 | Bill | 10/4/2021 | J2001 | 1 | $40.00 |
| 24171 | Integrity Medical Group, LLC | 0678140820000004 | 10/23/2021 | Bill | 10/4/2021 | J3490 | 1 | $30.00 |
| 24172 | Integrity Medical Group, LLC | 0678140820000004 | 10/23/2021 | Bill | 10/4/2021 | J1030 | 1 | $20.00 |
| 24173 | Integrity Medical Group, LLC | 0678140820000004 | 10/23/2021 | Bill | 10/4/2021 | 99213 | 1 | $293.20 |
| 24174 | Integrity Medical Group, LLC | 0678140820000004 | 10/23/2021 | Bill | 10/4/2021 | 64493 | 2 | $4,093.92 |
| 24175 | Integrity Medical Group, LLC | 0678140820000004 | 10/23/2021 | Bill | 10/4/2021 | 94761 | 1 | $55.20 |
| 24176 | Integrity Medical Group, LLC | 0678140820000004 | 10/23/2021 | Bill | 10/4/2021 | S0020 | 1 | $40.00 |
| 24177 | Integrity Medical Group, LLC | 0442215800101026 | 10/23/2021 | Bill | 9/23/2021 | 99213 | 1 | $293.20 |
| 24178 | Integrity Medical Group, LLC | 8673782510000003 | 10/23/2021 | Bill | 10/4/2021 | 99212 | 1 | $175.64 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 24179 | Integrity Medical Group, LLC | 0434191630101052 | 10/23/2021 | Bill | 10/7/2021 | 99212 | 1 | $175.64 |
| 24180 | Integrity Medical Group, LLC | 0453455870101020 | 10/23/2021 | Bill | 10/5/2021 | 99203 | 1 | $434.48 |
| 24181 | Integrity Medical Group, LLC | 0337756000101066 | 10/23/2021 | Bill | 10/5/2021 | 99212 | 1 | $175.64 |
| 24182 | Integrity Medical Group, LLC | 8685111480000001 | 10/23/2021 | Bill | 10/5/2021 | 99024 | 1 | $577.36 |
| 24183 | Integrity Medical Group, LLC | 0539032170101031 | 10/23/2021 | Bill | 10/6/2021 | 95886 | 1 | $455.90 |
| 24184 | Integrity Medical Group, LLC | 0678140820000004 | 10/23/2021 | Bill | 10/4/2021 | 64494 | 2 | $2,076.72 |
| 24185 | Integrity Medical Group, LLC | 0500271740101012 | 10/23/2021 | Bill | 10/5/2021 | S0020 | 1 | $40.00 |
| 24186 | Integrity Medical Group, LLC | 0500271740101012 | 10/23/2021 | Bill | 10/5/2021 | J8499 | 1 | $20.00 |
| 24187 | Integrity Medical Group, LLC | 0136700090101027 | 10/23/2021 | Bill | 10/7/2021 | S0020 | 2 | $80.00 |
| 24188 | Integrity Medical Group, LLC | 8699061890000001 | 10/23/2021 | Bill | 10/6/2021 | J3490 | 1 | $30.00 |
| 24189 | Integrity Medical Group, LLC | 0500271740101012 | 10/23/2021 | Bill | 10/5/2021 | 64635 | 2 | $5,807.62 |
| 24190 | Integrity Medical Group, LLC | 0500271740101012 | 10/23/2021 | Bill | 10/5/2021 | 64636 | 2 | $3,182.88 |
| 24191 | Integrity Medical Group, LLC | 0500271740101012 | 10/23/2021 | Bill | 10/5/2021 | 77003 | 1 | $757.44 |
| 24192 | Integrity Medical Group, LLC | 0500271740101012 | 10/23/2021 | Bill | 10/5/2021 | 00409555502 | 1 | $30.00 |
| 24193 | Integrity Medical Group, LLC | 0500271740101012 | 10/23/2021 | Bill | 10/5/2021 | 55150016505 | 3 | $120.00 |
| 24194 | Integrity Medical Group, LLC | 0399956760101019 | 10/25/2021 | Bill | 10/5/2021 | 99213 | 1 | $293.20 |
| 24195 | Integrity Medical Group, LLC | 0638287370000001 | 10/25/2021 | Bill | 10/6/2021 | 99213 | 1 | $293.20 |
| 24196 | Integrity Medical Group, LLC | 0650243050101026 | 10/25/2021 | Bill | 10/7/2021 | 99204 | 1 | $662.12 |
| 24197 | Integrity Medical Group, LLC | 0650243050101026 | 10/25/2021 | Bill | 10/7/2021 | 62321 | 1 | $2,619.66 |
| 24198 | Integrity Medical Group, LLC | 0650243050101026 | 10/25/2021 | Bill | 10/7/2021 | Q9967 | 1 | $100.00 |
| 24199 | Integrity Medical Group, LLC | 0650243050101026 | 10/25/2021 | Bill | 10/7/2021 | J2001 | 1 | $40.00 |
| 24200 | Integrity Medical Group, LLC | 0650243050101026 | 10/25/2021 | Bill | 10/7/2021 | J1040 | 1 | $40.00 |
| 24201 | Integrity Medical Group, LLC | 0420793590101097 | 10/25/2021 | Bill | 10/8/2021 | 99204 | 1 | $662.12 |
| 24202 | Integrity Medical Group, LLC | 0073820640101154 | 10/25/2021 | Bill | 10/8/2021 | 99213 | 1 | $293.20 |
| 24203 | Integrity Medical Group, LLC | 8670022970000002 | 10/25/2021 | Bill | 10/5/2021 | 99204 | 1 | $662.12 |
| 24204 | Integrity Medical Group, LLC | 0451386640101127 | 10/25/2021 | Bill | 10/7/2021 | 99212 | 1 | $175.64 |

Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.

Exhibit "2" (Integrity Medical Group, LLC)

| 24205 | Integrity Medical Group, LLC | 8737127740000001 | 10/25/2021 | Bill | 10/8/2021 | 99204 | 1 | $662.12 |
|---|---|---|---|---|---|---|---|---|
| 24206 | Integrity Medical Group, LLC | 0632437280101051 | 10/25/2021 | Bill | 10/7/2021 | 99213 | 1 | $293.20 |
| 24207 | Integrity Medical Group, LLC | 0170181500101114 | 10/25/2021 | Bill | 10/4/2021 | 99212 | 1 | $175.64 |
| 24208 | Integrity Medical Group, LLC | 0170181500101114 | 10/25/2021 | Bill | 10/4/2021 | 62321 | 1 | $2,619.66 |
| 24209 | Integrity Medical Group, LLC | 0170181500101114 | 10/25/2021 | Bill | 10/4/2021 | Q9967 | 1 | $100.00 |
| 24210 | Integrity Medical Group, LLC | 0170181500101114 | 10/25/2021 | Bill | 10/4/2021 | J2001 | 1 | $40.00 |
| 24211 | Integrity Medical Group, LLC | 0170181500101114 | 10/25/2021 | Bill | 10/4/2021 | J1040 | 1 | $40.00 |
| 24212 | Integrity Medical Group, LLC | 8710421130000001 | 10/25/2021 | Bill | 10/8/2021 | 99212 | 1 | $175.64 |
| 24213 | Integrity Medical Group, LLC | 8710421130000001 | 10/25/2021 | Bill | 10/8/2021 | 62321 | 1 | $2,619.66 |
| 24214 | Integrity Medical Group, LLC | 8710421130000001 | 10/25/2021 | Bill | 10/8/2021 | Q9967 | 1 | $100.00 |
| 24215 | Integrity Medical Group, LLC | 8710421130000001 | 10/25/2021 | Bill | 10/8/2021 | J2001 | 1 | $40.00 |
| 24216 | Integrity Medical Group, LLC | 8710421130000001 | 10/25/2021 | Bill | 10/8/2021 | J1040 | 1 | $40.00 |
| 24217 | Integrity Medical Group, LLC | 8667208010000004 | 10/25/2021 | Bill | 10/7/2021 | 99204 | 1 | $662.12 |
| 24218 | Integrity Medical Group, LLC | 8667208010000004 | 10/25/2021 | Bill | 10/7/2021 | 62321 | 1 | $2,619.66 |
| 24219 | Integrity Medical Group, LLC | 0083629140101178 | 10/25/2021 | Bill | 10/7/2021 | 99204 | 1 | $662.12 |
| 24220 | Integrity Medical Group, LLC | 8667208010000004 | 10/25/2021 | Bill | 10/7/2021 | Q9967 | 1 | $100.00 |
| 24221 | Integrity Medical Group, LLC | 8667208010000004 | 10/25/2021 | Bill | 10/7/2021 | J2001 | 1 | $40.00 |
| 24222 | Integrity Medical Group, LLC | 8667208010000004 | 10/25/2021 | Bill | 10/7/2021 | J1040 | 1 | $40.00 |
| 24223 | Integrity Medical Group, LLC | 0163105510101091 | 10/25/2021 | Bill | 9/30/2021 | 99214 | 1 | $432.96 |
| 24224 | Integrity Medical Group, LLC | 0309273310101127 | 10/25/2021 | Bill | 10/7/2021 | 99213 | 1 | $293.20 |
| 24225 | Integrity Medical Group, LLC | 8668996780000003 | 10/25/2021 | Bill | 10/5/2021 | 99204 | 1 | $662.12 |
| 24226 | Integrity Medical Group, LLC | 0663105860000001 | 10/25/2021 | Bill | 10/6/2021 | 99212 | 1 | $175.64 |
| 24227 | Integrity Medical Group, LLC | 0663105860000001 | 10/25/2021 | Bill | 10/6/2021 | 95910 | 1 | $794.80 |
| 24228 | Integrity Medical Group, LLC | 0663105860000001 | 10/25/2021 | Bill | 10/6/2021 | 95886 | 1 | $455.90 |
| 24229 | Integrity Medical Group, LLC | 0164293550101031 | 10/25/2021 | Bill | 10/7/2021 | 99213 | 1 | $293.20 |
| 24230 | Integrity Medical Group, LLC | 0443433280101115 | 10/25/2021 | Bill | 10/6/2021 | 99213 | 1 | $293.20 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 24231 | Integrity Medical Group, LLC | 0146818750101059 | 10/25/2021 | Bill | 10/8/2021 | 99202 | 1 | $228.08 |
| 24232 | Integrity Medical Group, LLC | 0146818750101059 | 10/25/2021 | Bill | 10/8/2021 | 76942 | 1 | $480.00 |
| 24233 | Integrity Medical Group, LLC | 0146818750101059 | 10/25/2021 | Bill | 10/8/2021 | 20551 | 1 | $367.74 |
| 24234 | Integrity Medical Group, LLC | 0146818750101059 | 10/25/2021 | Bill | 10/8/2021 | J2001 | 1 | $40.00 |
| 24235 | Integrity Medical Group, LLC | 0146818750101059 | 10/25/2021 | Bill | 10/6/2021 | 99213 | 1 | $293.20 |
| 24236 | Integrity Medical Group, LLC | 0436428340101012 | 10/25/2021 | Bill | 10/8/2021 | 99203 | 1 | $434.48 |
| 24237 | Integrity Medical Group, LLC | 0638287370000001 | 10/25/2021 | Bill | 10/6/2021 | 99213 | 1 | $293.20 |
| 24238 | Integrity Medical Group, LLC | 0562557060101038 | 10/25/2021 | Bill | 10/4/2021 | 99213 | 1 | $293.20 |
| 24239 | Integrity Medical Group, LLC | 0562557060101038 | 10/25/2021 | Bill | 10/4/2021 | J2001 | 1 | $40.00 |
| 24240 | Integrity Medical Group, LLC | 0562557060101038 | 10/25/2021 | Bill | 10/4/2021 | J1030 | 1 | $20.00 |
| 24241 | Integrity Medical Group, LLC | 0139286280000001 | 10/25/2021 | Bill | 10/4/2021 | 99212 | 1 | $175.64 |
| 24242 | Integrity Medical Group, LLC | 0139286280000001 | 10/25/2021 | Bill | 10/4/2021 | 62321 | 1 | $2,619.66 |
| 24243 | Integrity Medical Group, LLC | 0139286280000001 | 10/25/2021 | Bill | 10/4/2021 | Q9967 | 1 | $100.00 |
| 24244 | Integrity Medical Group, LLC | 0139286280000001 | 10/25/2021 | Bill | 10/4/2021 | J2001 | 1 | $40.00 |
| 24245 | Integrity Medical Group, LLC | 0139286280000001 | 10/25/2021 | Bill | 10/4/2021 | J1040 | 1 | $40.00 |
| 24246 | Integrity Medical Group, LLC | 8700319020000001 | 10/25/2021 | Bill | 9/29/2021 | 99204 | 1 | $662.12 |
| 24247 | Integrity Medical Group, LLC | 0645742090101041 | 10/25/2021 | Bill | 10/7/2021 | 99213 | 1 | $293.20 |
| 24248 | Integrity Medical Group, LLC | 8670423000000005 | 10/25/2021 | Bill | 10/6/2021 | 99212 | 1 | $175.64 |
| 24249 | Integrity Medical Group, LLC | 8670423000000005 | 10/25/2021 | Bill | 10/6/2021 | 62321 | 1 | $2,619.66 |
| 24250 | Integrity Medical Group, LLC | 8670423000000005 | 10/25/2021 | Bill | 10/6/2021 | Q9967 | 1 | $100.00 |
| 24251 | Integrity Medical Group, LLC | 8670423000000005 | 10/25/2021 | Bill | 10/6/2021 | J2001 | 1 | $40.00 |
| 24252 | Integrity Medical Group, LLC | 8670423000000005 | 10/25/2021 | Bill | 10/6/2021 | J1040 | 1 | $40.00 |
| 24253 | Integrity Medical Group, LLC | 0364274810101025 | 10/25/2021 | Bill | 10/4/2021 | 99212 | 1 | $175.64 |
| 24254 | Integrity Medical Group, LLC | 0189704870101103 | 10/25/2021 | Bill | 10/8/2021 | 99212 | 1 | $175.64 |
| 24255 | Integrity Medical Group, LLC | 0365207970101030 | 10/25/2021 | Bill | 10/8/2021 | 99213 | 1 | $293.20 |
| 24256 | Integrity Medical Group, LLC | 8673992480000002 | 10/25/2021 | Bill | 9/30/2021 | 99204 | 1 | $662.12 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 24257 | Integrity Medical Group, LLC | 0492454230101011 | 10/25/2021 | Bill | 10/5/2021 | 99213 | 1 | $293.20 |
| 24258 | Integrity Medical Group, LLC | 0209652280101043 | 10/25/2021 | Bill | 10/6/2021 | 99213 | 1 | $293.20 |
| 24259 | Integrity Medical Group, LLC | 0476755180101179 | 10/25/2021 | Bill | 10/8/2021 | 99212 | 1 | $175.64 |
| 24260 | Integrity Medical Group, LLC | 0481753750101059 | 10/25/2021 | Bill | 10/6/2021 | 99212 | 1 | $175.64 |
| 24261 | Integrity Medical Group, LLC | 0481753750101059 | 10/25/2021 | Bill | 10/6/2021 | 62321 | 1 | $2,619.66 |
| 24262 | Integrity Medical Group, LLC | 0481753750101059 | 10/25/2021 | Bill | 10/6/2021 | Q9967 | 1 | $100.00 |
| 24263 | Integrity Medical Group, LLC | 0481753750101059 | 10/25/2021 | Bill | 10/6/2021 | J2001 | 1 | $40.00 |
| 24264 | Integrity Medical Group, LLC | 0481753750101059 | 10/25/2021 | Bill | 10/6/2021 | J1040 | 1 | $40.00 |
| 24265 | Integrity Medical Group, LLC | 0481753750101059 | 10/25/2021 | Bill | 10/6/2021 | J3490 | 1 | $30.00 |
| 24266 | Integrity Medical Group, LLC | 0447658960101037 | 10/25/2021 | Bill | 9/30/2021 | 99214 | 1 | $432.96 |
| 24267 | Integrity Medical Group, LLC | 0352436630101140 | 10/25/2021 | Bill | 10/4/2021 | 99213 | 1 | $293.20 |
| 24268 | Integrity Medical Group, LLC | 0352436630101140 | 10/25/2021 | Bill | 10/4/2021 | 64493 | 2 | $4,093.92 |
| 24269 | Integrity Medical Group, LLC | 0352436630101140 | 10/25/2021 | Bill | 10/4/2021 | 94761 | 1 | $55.20 |
| 24270 | Integrity Medical Group, LLC | 0352436630101140 | 10/25/2021 | Bill | 10/4/2021 | S0020 | 1 | $40.00 |
| 24271 | Integrity Medical Group, LLC | 0352436630101140 | 10/25/2021 | Bill | 10/4/2021 | J2001 | 1 | $40.00 |
| 24272 | Integrity Medical Group, LLC | 0352436630101140 | 10/25/2021 | Bill | 10/4/2021 | J3490 | 1 | $30.00 |
| 24273 | Integrity Medical Group, LLC | 0352436630101140 | 10/25/2021 | Bill | 10/4/2021 | J1030 | 1 | $20.00 |
| 24274 | Integrity Medical Group, LLC | 0149186730101149 | 10/25/2021 | Bill | 9/23/2021 | 99214 | 1 | $432.96 |
| 24275 | Integrity Medical Group, LLC | 8671804680000002 | 10/25/2021 | Bill | 10/4/2021 | 99212 | 1 | $175.64 |
| 24276 | Integrity Medical Group, LLC | 0634151730000004 | 10/25/2021 | Bill | 10/7/2021 | 99213 | 1 | $293.20 |
| 24277 | Integrity Medical Group, LLC | 0443328080101064 | 10/25/2021 | Bill | 10/15/2021 | 99214 | 1 | $432.96 |
| 24278 | Integrity Medical Group, LLC | 0612664430101042 | 10/25/2021 | Bill | 10/4/2021 | 99213 | 1 | $293.20 |
| 24279 | Integrity Medical Group, LLC | 0394454670101024 | 10/25/2021 | Bill | 10/7/2021 | 99204 | 1 | $662.12 |
| 24280 | Integrity Medical Group, LLC | 0540389350000003 | 10/25/2021 | Bill | 10/5/2021 | 99212 | 1 | $175.64 |
| 24281 | Integrity Medical Group, LLC | 0174559220101014 | 10/25/2021 | Bill | 9/29/2021 | 99214 | 1 | $432.96 |
| 24282 | Integrity Medical Group, LLC | 0246896990101113 | 10/25/2021 | Bill | 9/29/2021 | 99214 | 1 | $432.96 |

Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.

Exhibit "2" (Integrity Medical Group, LLC)

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 24283 | Integrity Medical Group, LLC | 8678284780000001 | 10/25/2021 | Bill | 10/4/2021 | 99213 | 1 | $293.20 |
| 24284 | Integrity Medical Group, LLC | 8678284780000001 | 10/25/2021 | Bill | 10/4/2021 | 64493 | 1 | $2,046.96 |
| 24285 | Integrity Medical Group, LLC | 8678284780000001 | 10/25/2021 | Bill | 10/4/2021 | 94761 | 1 | $55.20 |
| 24286 | Integrity Medical Group, LLC | 8678284780000001 | 10/25/2021 | Bill | 10/4/2021 | J2001 | 1 | $40.00 |
| 24287 | Integrity Medical Group, LLC | 8678284780000001 | 10/25/2021 | Bill | 10/4/2021 | J3490 | 1 | $30.00 |
| 24288 | Integrity Medical Group, LLC | 0489998320101012 | 10/25/2021 | Bill | 10/7/2021 | 99212 | 1 | $175.64 |
| 24289 | Integrity Medical Group, LLC | 0489998320101012 | 10/25/2021 | Bill | 10/7/2021 | 62323 | 1 | $2,485.56 |
| 24290 | Integrity Medical Group, LLC | 0489998320101012 | 10/25/2021 | Bill | 10/7/2021 | Q9967 | 1 | $100.00 |
| 24291 | Integrity Medical Group, LLC | 0489998320101012 | 10/25/2021 | Bill | 10/7/2021 | J2001 | 1 | $40.00 |
| 24292 | Integrity Medical Group, LLC | 0489998320101012 | 10/25/2021 | Bill | 10/7/2021 | J1040 | 1 | $40.00 |
| 24293 | Integrity Medical Group, LLC | 0489998320101012 | 10/25/2021 | Bill | 10/7/2021 | J3490 | 1 | $30.00 |
| 24294 | Integrity Medical Group, LLC | 0599803330101052 | 10/25/2021 | Bill | 10/7/2021 | 99213 | 1 | $293.20 |
| 24295 | Integrity Medical Group, LLC | 0498169610101137 | 10/25/2021 | Bill | 10/6/2021 | 99212 | 1 | $175.64 |
| 24296 | Integrity Medical Group, LLC | 0455260530101024 | 10/25/2021 | Bill | 10/5/2021 | 99213 | 1 | $293.20 |
| 24297 | Integrity Medical Group, LLC | 8669480570000002 | 10/25/2021 | Bill | 10/8/2021 | 99213 | 1 | $293.20 |
| 24298 | Integrity Medical Group, LLC | 0136993410101047 | 10/25/2021 | Bill | 10/7/2021 | 99024 | 1 | $577.36 |
| 24299 | Integrity Medical Group, LLC | 0136993410101047 | 10/25/2021 | Bill | 10/4/2021 | 99024 | 1 | $577.36 |
| 24300 | Integrity Medical Group, LLC | 0352436630101140 | 10/25/2021 | Bill | 10/4/2021 | 64494 | 2 | $2,076.72 |
| 24301 | Integrity Medical Group, LLC | 8678284780000001 | 10/25/2021 | Bill | 10/4/2021 | 64494 | 1 | $1,038.36 |
| 24302 | Integrity Medical Group, LLC | 0562557060101038 | 10/25/2021 | Bill | 10/4/2021 | 64761 | 1 | $55.20 |
| 24303 | Integrity Medical Group, LLC | 0650243050101026 | 10/25/2021 | Bill | 10/7/2021 | J3490 | 1 | $30.00 |
| 24304 | Integrity Medical Group, LLC | 8710421130000001 | 10/25/2021 | Bill | 10/8/2021 | J3490 | 1 | $30.00 |
| 24305 | Integrity Medical Group, LLC | 8667208010000004 | 10/25/2021 | Bill | 10/7/2021 | J3490 | 1 | $30.00 |
| 24306 | Integrity Medical Group, LLC | 0170181500101114 | 10/25/2021 | Bill | 10/4/2021 | J3490 | 1 | $30.00 |
| 24307 | Integrity Medical Group, LLC | 0146818750101059 | 10/25/2021 | Bill | 10/8/2021 | J3590 | 1 | $750.00 |
| 24308 | Integrity Medical Group, LLC | 0146818750101059 | 10/25/2021 | Bill | 10/8/2021 | J3490 | 1 | $30.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 24309 | Integrity Medical Group, LLC | 0562557060101038 | 10/25/2021 | Bill | 10/4/2021 | S0020 | 1 | $40.00 |
| 24310 | Integrity Medical Group, LLC | 0562557060101038 | 10/25/2021 | Bill | 10/4/2021 | J3490 | 1 | $30.00 |
| 24311 | Integrity Medical Group, LLC | 0139286280000001 | 10/25/2021 | Bill | 10/4/2021 | J3490 | 1 | $30.00 |
| 24312 | Integrity Medical Group, LLC | 8670423000000005 | 10/25/2021 | Bill | 10/6/2021 | J3490 | 1 | $30.00 |
| 24313 | Integrity Medical Group, LLC | 0562557060101038 | 10/25/2021 | Bill | 10/4/2021 | 64490 | 2 | $4,526.88 |
| 24314 | Integrity Medical Group, LLC | 0562557060101038 | 10/25/2021 | Bill | 10/4/2021 | 64491 | 2 | $2,258.88 |
| 24315 | Integrity Medical Group, LLC | 0617930350101027 | 10/26/2021 | Bill | 10/6/2021 | 99212 | 1 | $175.64 |
| 24316 | Integrity Medical Group, LLC | 8680598070000002 | 10/26/2021 | Bill | 10/7/2021 | 99212 | 1 | $175.64 |
| 24317 | Integrity Medical Group, LLC | 8680598070000002 | 10/26/2021 | Bill | 10/7/2021 | 62321 | 1 | $2,619.66 |
| 24318 | Integrity Medical Group, LLC | 8680598070000002 | 10/26/2021 | Bill | 10/7/2021 | Q9967 | 1 | $100.00 |
| 24319 | Integrity Medical Group, LLC | 8680598070000002 | 10/26/2021 | Bill | 10/7/2021 | J2001 | 1 | $40.00 |
| 24320 | Integrity Medical Group, LLC | 8680598070000002 | 10/26/2021 | Bill | 10/7/2021 | J1040 | 1 | $40.00 |
| 24321 | Integrity Medical Group, LLC | 8681853900000003 | 10/26/2021 | Bill | 10/4/2021 | 99204 | 1 | $662.12 |
| 24322 | Integrity Medical Group, LLC | 8681853900000003 | 10/26/2021 | Bill | 10/4/2021 | 62323 | 1 | $2,485.56 |
| 24323 | Integrity Medical Group, LLC | 8681853900000003 | 10/26/2021 | Bill | 10/4/2021 | Q9967 | 1 | $100.00 |
| 24324 | Integrity Medical Group, LLC | 8681853900000003 | 10/26/2021 | Bill | 10/4/2021 | J2001 | 1 | $40.00 |
| 24325 | Integrity Medical Group, LLC | 8681853900000003 | 10/26/2021 | Bill | 10/4/2021 | J1040 | 1 | $40.00 |
| 24326 | Integrity Medical Group, LLC | 0646159180000001 | 10/26/2021 | Bill | 10/5/2021 | 99204 | 1 | $662.12 |
| 24327 | Integrity Medical Group, LLC | 0493122760101029 | 10/26/2021 | Bill | 10/4/2021 | 99213 | 1 | $293.20 |
| 24328 | Integrity Medical Group, LLC | 0531780450000002 | 10/26/2021 | Bill | 10/7/2021 | 99204 | 1 | $662.12 |
| 24329 | Integrity Medical Group, LLC | 0498787960101041 | 10/26/2021 | Bill | 10/8/2021 | J1040 | 1 | $40.00 |
| 24330 | Integrity Medical Group, LLC | 0498787960101041 | 10/26/2021 | Bill | 10/8/2021 | 99204 | 1 | $662.12 |
| 24331 | Integrity Medical Group, LLC | 0498787960101041 | 10/26/2021 | Bill | 10/8/2021 | 62321 | 1 | $2,619.66 |
| 24332 | Integrity Medical Group, LLC | 0498787960101041 | 10/26/2021 | Bill | 10/8/2021 | Q9967 | 1 | $100.00 |
| 24333 | Integrity Medical Group, LLC | 0498787960101041 | 10/26/2021 | Bill | 10/8/2021 | J2001 | 1 | $40.00 |
| 24334 | Integrity Medical Group, LLC | 0634578020000001 | 10/26/2021 | Bill | 10/4/2021 | 99212 | 1 | $175.64 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 24335 | Integrity Medical Group, LLC | 0562256450101018 | 10/26/2021 | Bill | 10/6/2021 | 99204 | 1 | $662.12 |
| 24336 | Integrity Medical Group, LLC | 8683907580000001 | 10/26/2021 | Bill | 10/5/2021 | 99204 | 1 | $662.12 |
| 24337 | Integrity Medical Group, LLC | 0402088540101036 | 10/26/2021 | Bill | 9/29/2021 | 99214 | 1 | $432.96 |
| 24338 | Integrity Medical Group, LLC | 0032726200101221 | 10/26/2021 | Bill | 10/5/2021 | 99213 | 1 | $293.20 |
| 24339 | Integrity Medical Group, LLC | 0615544460000002 | 10/26/2021 | Bill | 10/8/2021 | 99204 | 1 | $662.12 |
| 24340 | Integrity Medical Group, LLC | 0139066800101137 | 10/26/2021 | Bill | 10/7/2021 | 99212 | 1 | $175.64 |
| 24341 | Integrity Medical Group, LLC | 8707696950000001 | 10/26/2021 | Bill | 10/8/2021 | 99212 | 1 | $175.64 |
| 24342 | Integrity Medical Group, LLC | 8707696950000001 | 10/26/2021 | Bill | 10/8/2021 | 62323 | 1 | $2,485.56 |
| 24343 | Integrity Medical Group, LLC | 8707696950000001 | 10/26/2021 | Bill | 10/8/2021 | Q9967 | 1 | $100.00 |
| 24344 | Integrity Medical Group, LLC | 8707696950000001 | 10/26/2021 | Bill | 10/8/2021 | J2001 | 1 | $40.00 |
| 24345 | Integrity Medical Group, LLC | 8707696950000001 | 10/26/2021 | Bill | 10/8/2021 | J1040 | 1 | $40.00 |
| 24346 | Integrity Medical Group, LLC | 8707696950000001 | 10/26/2021 | Bill | 10/8/2021 | J3490 | 1 | $30.00 |
| 24347 | Integrity Medical Group, LLC | 0533129720101026 | 10/26/2021 | Bill | 10/4/2021 | 99204 | 1 | $662.12 |
| 24348 | Integrity Medical Group, LLC | 0533129720101026 | 10/26/2021 | Bill | 10/4/2021 | 64493 | 2 | $4,093.92 |
| 24349 | Integrity Medical Group, LLC | 0533129720101026 | 10/26/2021 | Bill | 10/4/2021 | 94761 | 1 | $55.20 |
| 24350 | Integrity Medical Group, LLC | 0533129720101026 | 10/26/2021 | Bill | 10/4/2021 | J2001 | 1 | $40.00 |
| 24351 | Integrity Medical Group, LLC | 0533129720101026 | 10/26/2021 | Bill | 10/4/2021 | S0020 | 1 | $40.00 |
| 24352 | Integrity Medical Group, LLC | 0176777370101059 | 10/26/2021 | Bill | 10/8/2021 | 99212 | 1 | $175.64 |
| 24353 | Integrity Medical Group, LLC | 0176777370101059 | 10/26/2021 | Bill | 10/8/2021 | 62321 | 1 | $2,619.66 |
| 24354 | Integrity Medical Group, LLC | 0176777370101059 | 10/26/2021 | Bill | 10/8/2021 | Q9967 | 1 | $100.00 |
| 24355 | Integrity Medical Group, LLC | 0176777370101059 | 10/26/2021 | Bill | 10/8/2021 | J2001 | 1 | $40.00 |
| 24356 | Integrity Medical Group, LLC | 0176777370101059 | 10/26/2021 | Bill | 10/8/2021 | J1040 | 1 | $40.00 |
| 24357 | Integrity Medical Group, LLC | 0176777370101059 | 10/26/2021 | Bill | 10/8/2021 | J3490 | 1 | $30.00 |
| 24358 | Integrity Medical Group, LLC | 0619023860000002 | 10/26/2021 | Bill | 10/7/2021 | 99213 | 1 | $293.20 |
| 24359 | Integrity Medical Group, LLC | 0533129720101026 | 10/26/2021 | Bill | 10/4/2021 | 64494 | 2 | $2,076.72 |
| 24360 | Integrity Medical Group, LLC | 8680598070000002 | 10/26/2021 | Bill | 10/7/2021 | A0100 | 2 | $150.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 24361 | Integrity Medical Group, LLC | 8680598070000002 | 10/26/2021 | Bill | 10/7/2021 | J3490 | 1 | $30.00 |
| 24362 | Integrity Medical Group, LLC | 8681853900000003 | 10/26/2021 | Bill | 10/4/2021 | J3490 | 1 | $30.00 |
| 24363 | Integrity Medical Group, LLC | 0498787960101041 | 10/26/2021 | Bill | 10/8/2021 | J3490 | 1 | $30.00 |
| 24364 | Integrity Medical Group, LLC | 8693073690000001 | 10/30/2021 | Bill | 10/14/2021 | 99212 | 1 | $175.64 |
| 24365 | Integrity Medical Group, LLC | 0378107620101031 | 10/30/2021 | Bill | 10/14/2021 | 99024 | 1 | $577.36 |
| 24366 | Integrity Medical Group, LLC | 8731035330000003 | 10/30/2021 | Bill | 10/16/2021 | 99204 | 1 | $662.12 |
| 24367 | Integrity Medical Group, LLC | 0512264600101041 | 10/30/2021 | Bill | 10/12/2021 | 99204 | 1 | $662.12 |
| 24368 | Integrity Medical Group, LLC | 0357529640101059 | 10/30/2021 | Bill | 10/16/2021 | 99204 | 1 | $662.12 |
| 24369 | Integrity Medical Group, LLC | 0662766850101013 | 10/30/2021 | Bill | 10/14/2021 | 99213 | 1 | $293.20 |
| 24370 | Integrity Medical Group, LLC | 0174559220101014 | 10/30/2021 | Bill | 10/7/2021 | 99213 | 1 | $293.20 |
| 24371 | Integrity Medical Group, LLC | 0174559220101014 | 10/30/2021 | Bill | 10/7/2021 | 62321 | 1 | $2,619.66 |
| 24372 | Integrity Medical Group, LLC | 0626225180101015 | 10/30/2021 | Bill | 10/11/2021 | 99204 | 1 | $662.12 |
| 24373 | Integrity Medical Group, LLC | 0663105860000001 | 10/30/2021 | Bill | 10/16/2021 | 99204 | 1 | $662.12 |
| 24374 | Integrity Medical Group, LLC | 0273146310101045 | 10/30/2021 | Bill | 10/11/2021 | 99203 | 1 | $434.48 |
| 24375 | Integrity Medical Group, LLC | 0516825010101028 | 10/30/2021 | Bill | 10/6/2021 | 63030 | 1 | $14,678.58 |
| 24376 | Integrity Medical Group, LLC | 0516825010101028 | 10/30/2021 | Bill | 10/6/2021 | 69990 | 1 | $3,439.80 |
| 24377 | Integrity Medical Group, LLC | 0174559220101014 | 10/30/2021 | Bill | 10/7/2021 | Q9967 | 1 | $100.00 |
| 24378 | Integrity Medical Group, LLC | 0174559220101014 | 10/30/2021 | Bill | 10/7/2021 | J2001 | 1 | $40.00 |
| 24379 | Integrity Medical Group, LLC | 0174559220101014 | 10/30/2021 | Bill | 10/7/2021 | J1040 | 1 | $40.00 |
| 24380 | Integrity Medical Group, LLC | 0663105860000001 | 10/30/2021 | Bill | 10/12/2021 | 99213 | 1 | $293.20 |
| 24381 | Integrity Medical Group, LLC | 0465271830101076 | 10/30/2021 | Bill | 10/14/2021 | 99214 | 1 | $432.96 |
| 24382 | Integrity Medical Group, LLC | 0542057060000002 | 10/30/2021 | Bill | 10/16/2021 | 99213 | 1 | $293.20 |
| 24383 | Integrity Medical Group, LLC | 0577579490101042 | 10/30/2021 | Bill | 10/14/2021 | 99212 | 1 | $175.64 |
| 24384 | Integrity Medical Group, LLC | 0296870720101106 | 10/30/2021 | Bill | 10/14/2021 | 99212 | 1 | $175.64 |
| 24385 | Integrity Medical Group, LLC | 0574644730101049 | 10/30/2021 | Bill | 10/15/2021 | 99213 | 1 | $293.20 |
| 24386 | Integrity Medical Group, LLC | 0516825010101028 | 10/30/2021 | Bill | 10/6/2021 | 63030 | 1 | $1,467.85 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 24387 | Integrity Medical Group, LLC | 0516825010101028 | 10/30/2021 | Bill | 10/6/2021 | 69990 | 1 | $343.98 |
| 24388 | Integrity Medical Group, LLC | 8670423000000005 | 10/30/2021 | Bill | 10/15/2021 | 99212 | 1 | $175.64 |
| 24389 | Integrity Medical Group, LLC | 8675617120000004 | 10/30/2021 | Bill | 10/13/2021 | 99204 | 1 | $662.12 |
| 24390 | Integrity Medical Group, LLC | 0608533860101020 | 10/30/2021 | Bill | 10/11/2021 | 99212 | 1 | $175.64 |
| 24391 | Integrity Medical Group, LLC | 0493627080101091 | 10/30/2021 | Bill | 10/13/2021 | 99204 | 1 | $662.12 |
| 24392 | Integrity Medical Group, LLC | 8719838850000002 | 10/30/2021 | Bill | 10/15/2021 | 99204 | 1 | $662.12 |
| 24393 | Integrity Medical Group, LLC | 0421225870101081 | 10/30/2021 | Bill | 10/13/2021 | 99213 | 1 | $293.20 |
| 24394 | Integrity Medical Group, LLC | 0526777420101049 | 10/30/2021 | Bill | 10/12/2021 | 99204 | 1 | $662.12 |
| 24395 | Integrity Medical Group, LLC | 0526777420101049 | 10/30/2021 | Bill | 10/12/2021 | 64490 | 1 | $2,263.44 |
| 24396 | Integrity Medical Group, LLC | 0526777420101049 | 10/30/2021 | Bill | 10/12/2021 | 64491 | 1 | $1,129.44 |
| 24397 | Integrity Medical Group, LLC | 0638677670000002 | 10/30/2021 | Bill | 10/7/2021 | 99204 | 1 | $662.12 |
| 24398 | Integrity Medical Group, LLC | 0526777420101049 | 10/30/2021 | Bill | 10/12/2021 | 94761 | 1 | $55.20 |
| 24399 | Integrity Medical Group, LLC | 0526777420101049 | 10/30/2021 | Bill | 10/12/2021 | J2001 | 1 | $40.00 |
| 24400 | Integrity Medical Group, LLC | 0526777420101049 | 10/30/2021 | Bill | 10/12/2021 | J1030 | 1 | $20.00 |
| 24401 | Integrity Medical Group, LLC | 8675848960000001 | 10/30/2021 | Bill | 10/14/2021 | 99204 | 1 | $662.12 |
| 24402 | Integrity Medical Group, LLC | 8710807370000001 | 10/30/2021 | Bill | 10/7/2021 | 99214 | 1 | $432.96 |
| 24403 | Integrity Medical Group, LLC | 8698548290000002 | 10/30/2021 | Bill | 10/12/2021 | 99204 | 1 | $662.12 |
| 24404 | Integrity Medical Group, LLC | 0531258260101043 | 10/30/2021 | Bill | 10/15/2021 | 99203 | 1 | $434.48 |
| 24405 | Integrity Medical Group, LLC | 8669161750000001 | 10/30/2021 | Bill | 10/14/2021 | 99204 | 1 | $662.12 |
| 24406 | Integrity Medical Group, LLC | 0451386640101127 | 10/30/2021 | Bill | 10/12/2021 | 99212 | 1 | $175.64 |
| 24407 | Integrity Medical Group, LLC | 0451386640101127 | 10/30/2021 | Bill | 10/12/2021 | 62321 | 1 | $2,619.66 |
| 24408 | Integrity Medical Group, LLC | 0324161030101059 | 10/30/2021 | Bill | 10/12/2021 | 99213 | 1 | $293.20 |
| 24409 | Integrity Medical Group, LLC | 0533969780101023 | 10/30/2021 | Bill | 10/13/2021 | 99204 | 1 | $662.12 |
| 24410 | Integrity Medical Group, LLC | 0609144770101041 | 10/30/2021 | Bill | 10/11/2021 | 99212 | 1 | $175.64 |
| 24411 | Integrity Medical Group, LLC | 0609144770101041 | 10/30/2021 | Bill | 10/11/2021 | 95909 | 1 | $603.16 |
| 24412 | Integrity Medical Group, LLC | 0609144770101041 | 10/30/2021 | Bill | 10/11/2021 | 95886 | 1 | $455.90 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 24413 | Integrity Medical Group, LLC | 0451386640101127 | 10/30/2021 | Bill | 10/12/2021 | Q9967 | 1 | $100.00 |
| 24414 | Integrity Medical Group, LLC | 0451386640101127 | 10/30/2021 | Bill | 10/12/2021 | J2001 | 1 | $40.00 |
| 24415 | Integrity Medical Group, LLC | 0451386640101127 | 10/30/2021 | Bill | 10/12/2021 | J1040 | 1 | $40.00 |
| 24416 | Integrity Medical Group, LLC | 0291873050101046 | 10/30/2021 | Bill | 10/5/2021 | 64494 | 1 | $1,038.36 |
| 24417 | Integrity Medical Group, LLC | 0291873050101046 | 10/30/2021 | Bill | 10/5/2021 | 94761 | 1 | $55.20 |
| 24418 | Integrity Medical Group, LLC | 0291873050101046 | 10/30/2021 | Bill | 10/5/2021 | J2001 | 1 | $40.00 |
| 24419 | Integrity Medical Group, LLC | 0291873050101046 | 10/30/2021 | Bill | 10/5/2021 | 99213 | 1 | $293.20 |
| 24420 | Integrity Medical Group, LLC | 0291873050101046 | 10/30/2021 | Bill | 10/5/2021 | 64493 | 1 | $2,046.96 |
| 24421 | Integrity Medical Group, LLC | 0531610240101019 | 10/30/2021 | Bill | 10/12/2021 | 62323 | 1 | $2,485.56 |
| 24422 | Integrity Medical Group, LLC | 0531610240101019 | 10/30/2021 | Bill | 10/12/2021 | Q9967 | 1 | $100.00 |
| 24423 | Integrity Medical Group, LLC | 0531610240101019 | 10/30/2021 | Bill | 10/12/2021 | 94761 | 1 | $55.20 |
| 24424 | Integrity Medical Group, LLC | 0531610240101019 | 10/30/2021 | Bill | 10/12/2021 | J1040 | 1 | $40.00 |
| 24425 | Integrity Medical Group, LLC | 0462307850101033 | 10/30/2021 | Bill | 10/12/2021 | 99204 | 1 | $662.12 |
| 24426 | Integrity Medical Group, LLC | 0526777420101049 | 10/30/2021 | Bill | 10/11/2021 | 99204 | 1 | $662.12 |
| 24427 | Integrity Medical Group, LLC | 8682633130000001 | 10/30/2021 | Bill | 10/5/2021 | 99213 | 1 | $293.20 |
| 24428 | Integrity Medical Group, LLC | 0531610240101019 | 10/30/2021 | Bill | 10/12/2021 | J2001 | 1 | $40.00 |
| 24429 | Integrity Medical Group, LLC | 8703733560000002 | 10/30/2021 | Bill | 10/12/2021 | 99203 | 1 | $434.48 |
| 24430 | Integrity Medical Group, LLC | 8695355530000002 | 10/30/2021 | Bill | 10/13/2021 | 99204 | 1 | $662.12 |
| 24431 | Integrity Medical Group, LLC | 0533859400000001 | 10/30/2021 | Bill | 10/7/2021 | 99213 | 1 | $293.20 |
| 24432 | Integrity Medical Group, LLC | 0533859400000001 | 10/30/2021 | Bill | 10/7/2021 | 62323 | 1 | $2,485.56 |
| 24433 | Integrity Medical Group, LLC | 0533859400000001 | 10/30/2021 | Bill | 10/7/2021 | Q9967 | 1 | $100.00 |
| 24434 | Integrity Medical Group, LLC | 0533859400000001 | 10/30/2021 | Bill | 10/7/2021 | J2001 | 1 | $40.00 |
| 24435 | Integrity Medical Group, LLC | 0533859400000001 | 10/30/2021 | Bill | 10/7/2021 | J1040 | 1 | $40.00 |
| 24436 | Integrity Medical Group, LLC | 8677834900000004 | 10/30/2021 | Bill | 10/15/2021 | 99204 | 1 | $662.12 |
| 24437 | Integrity Medical Group, LLC | 0418475440101183 | 10/30/2021 | Bill | 10/13/2021 | 99204 | 1 | $662.12 |
| 24438 | Integrity Medical Group, LLC | 0418475440101183 | 10/30/2021 | Bill | 10/13/2021 | 62323 | 1 | $2,485.56 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 24439 | Integrity Medical Group, LLC | 0418475440101183 | 10/30/2021 | Bill | 10/13/2021 | Q9967 | 1 | $100.00 |
| 24440 | Integrity Medical Group, LLC | 0418475440101183 | 10/30/2021 | Bill | 10/13/2021 | J2001 | 1 | $40.00 |
| 24441 | Integrity Medical Group, LLC | 0418475440101183 | 10/30/2021 | Bill | 10/13/2021 | J1040 | 1 | $40.00 |
| 24442 | Integrity Medical Group, LLC | 0142017920101049 | 10/30/2021 | Bill | 10/14/2021 | 99213 | 1 | $293.20 |
| 24443 | Integrity Medical Group, LLC | 0538702060101091 | 10/30/2021 | Bill | 10/14/2021 | 99204 | 1 | $662.12 |
| 24444 | Integrity Medical Group, LLC | 0531780450000002 | 10/30/2021 | Bill | 10/11/2021 | 99204 | 1 | $662.12 |
| 24445 | Integrity Medical Group, LLC | 0531780450000002 | 10/30/2021 | Bill | 10/11/2021 | 62321 | 1 | $2,619.66 |
| 24446 | Integrity Medical Group, LLC | 0531780450000002 | 10/30/2021 | Bill | 10/11/2021 | Q9967 | 1 | $100.00 |
| 24447 | Integrity Medical Group, LLC | 0531780450000002 | 10/30/2021 | Bill | 10/11/2021 | J2001 | 1 | $40.00 |
| 24448 | Integrity Medical Group, LLC | 0531780450000002 | 10/30/2021 | Bill | 10/11/2021 | J1030 | 1 | $20.00 |
| 24449 | Integrity Medical Group, LLC | 0083629140101178 | 10/30/2021 | Bill | 10/16/2021 | 99213 | 1 | $293.20 |
| 24450 | Integrity Medical Group, LLC | 0365435910101030 | 10/30/2021 | Bill | 10/11/2021 | 99213 | 1 | $293.20 |
| 24451 | Integrity Medical Group, LLC | 0503722180101034 | 10/30/2021 | Bill | 10/5/2021 | 99203 | 1 | $434.48 |
| 24452 | Integrity Medical Group, LLC | 0503722180101034 | 10/30/2021 | Bill | 10/5/2021 | 62321 | 1 | $2,619.66 |
| 24453 | Integrity Medical Group, LLC | 0503722180101034 | 10/30/2021 | Bill | 10/5/2021 | Q9967 | 1 | $100.00 |
| 24454 | Integrity Medical Group, LLC | 0503722180101034 | 10/30/2021 | Bill | 10/5/2021 | J2001 | 1 | $40.00 |
| 24455 | Integrity Medical Group, LLC | 0503722180101034 | 10/30/2021 | Bill | 10/5/2021 | J1040 | 1 | $40.00 |
| 24456 | Integrity Medical Group, LLC | 8683069780000002 | 10/30/2021 | Bill | 10/12/2021 | 99213 | 1 | $293.20 |
| 24457 | Integrity Medical Group, LLC | 0634645590101017 | 10/30/2021 | Bill | 10/15/2021 | 99204 | 1 | $662.12 |
| 24458 | Integrity Medical Group, LLC | 0605384930101025 | 10/30/2021 | Bill | 10/13/2021 | 99204 | 1 | $662.12 |
| 24459 | Integrity Medical Group, LLC | 8698682440000002 | 10/30/2021 | Bill | 10/11/2021 | 99212 | 1 | $175.64 |
| 24460 | Integrity Medical Group, LLC | 0174559220101014 | 10/30/2021 | Bill | 10/13/2021 | 99212 | 1 | $175.64 |
| 24461 | Integrity Medical Group, LLC | 0174559220101014 | 10/30/2021 | Bill | 10/13/2021 | 95909 | 1 | $603.16 |
| 24462 | Integrity Medical Group, LLC | 0174559220101014 | 10/30/2021 | Bill | 10/13/2021 | 95886 | 1 | $455.90 |
| 24463 | Integrity Medical Group, LLC | 0186334380101040 | 10/30/2021 | Bill | 10/11/2021 | 99204 | 1 | $662.12 |
| 24464 | Integrity Medical Group, LLC | 0186334380101040 | 10/30/2021 | Bill | 10/11/2021 | 64490 | 2 | $4,526.88 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 24465 | Integrity Medical Group, LLC | 0186334380101040 | 10/30/2021 | Bill | 10/11/2021 | 94761 | 1 | $55.20 |
| 24466 | Integrity Medical Group, LLC | 0186334380101040 | 10/30/2021 | Bill | 10/11/2021 | 55150016505 | 1 | $40.00 |
| 24467 | Integrity Medical Group, LLC | 0186334380101040 | 10/30/2021 | Bill | 10/11/2021 | S0020 | 1 | $40.00 |
| 24468 | Integrity Medical Group, LLC | 0186334380101040 | 10/30/2021 | Bill | 10/11/2021 | 00409555502 | 1 | $30.00 |
| 24469 | Integrity Medical Group, LLC | 0186334380101040 | 10/30/2021 | Bill | 10/11/2021 | J1030 | 1 | $20.00 |
| 24470 | Integrity Medical Group, LLC | 0289068920101080 | 10/30/2021 | Bill | 10/12/2021 | 99204 | 1 | $662.12 |
| 24471 | Integrity Medical Group, LLC | 0610740220000002 | 10/30/2021 | Bill | 10/15/2021 | 99212 | 1 | $175.64 |
| 24472 | Integrity Medical Group, LLC | 0595792850101019 | 10/30/2021 | Bill | 10/11/2021 | 99213 | 1 | $175.64 |
| 24473 | Integrity Medical Group, LLC | 0595792850101019 | 10/30/2021 | Bill | 10/11/2021 | 62323 | 1 | $2,485.56 |
| 24474 | Integrity Medical Group, LLC | 0595792850101019 | 10/30/2021 | Bill | 10/11/2021 | Q9967 | 1 | $100.00 |
| 24475 | Integrity Medical Group, LLC | 0595792850101019 | 10/30/2021 | Bill | 10/11/2021 | J2001 | 1 | $40.00 |
| 24476 | Integrity Medical Group, LLC | 0595792850101019 | 10/30/2021 | Bill | 10/11/2021 | J1040 | 1 | $40.00 |
| 24477 | Integrity Medical Group, LLC | 0595792850101019 | 10/30/2021 | Bill | 10/11/2021 | J3490 | 1 | $30.00 |
| 24478 | Integrity Medical Group, LLC | 0427571640000002 | 10/30/2021 | Bill | 10/15/2021 | 99213 | 1 | $293.20 |
| 24479 | Integrity Medical Group, LLC | 0634645590101017 | 10/30/2021 | Bill | 10/15/2021 | 99203 | 1 | $434.48 |
| 24480 | Integrity Medical Group, LLC | 0448434400101095 | 10/30/2021 | Bill | 10/14/2021 | 64721 | 1 | $7,324.35 |
| 24481 | Integrity Medical Group, LLC | 8706446380000003 | 10/30/2021 | Bill | 10/11/2021 | 99212 | 1 | $175.64 |
| 24482 | Integrity Medical Group, LLC | 0253970510101197 | 10/30/2021 | Bill | 10/15/2021 | 99212 | 1 | $175.64 |
| 24483 | Integrity Medical Group, LLC | 0482695980101081 | 10/30/2021 | Bill | 10/14/2021 | 99204 | 1 | $662.12 |
| 24484 | Integrity Medical Group, LLC | 0221871730101045 | 10/30/2021 | Bill | 10/14/2021 | 99204 | 1 | $662.12 |
| 24485 | Integrity Medical Group, LLC | 0590529270101062 | 10/30/2021 | Bill | 10/7/2021 | 99213 | 1 | $293.20 |
| 24486 | Integrity Medical Group, LLC | 0590529270101062 | 10/30/2021 | Bill | 10/7/2021 | 62323 | 1 | $2,485.56 |
| 24487 | Integrity Medical Group, LLC | 0590529270101062 | 10/30/2021 | Bill | 10/7/2021 | 27096 | 2 | $2,475.36 |
| 24488 | Integrity Medical Group, LLC | 0590529270101062 | 10/30/2021 | Bill | 10/7/2021 | Q9967 | 1 | $100.00 |
| 24489 | Integrity Medical Group, LLC | 0590529270101062 | 10/30/2021 | Bill | 10/7/2021 | J1030 | 3 | $60.00 |
| 24490 | Integrity Medical Group, LLC | 0590529270101062 | 10/30/2021 | Bill | 10/7/2021 | S0020 | 1 | $40.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 24491 | Integrity Medical Group, LLC | 0590529270101062 | 10/30/2021 | Bill | 10/7/2021 | J2001 | 1 | $40.00 |
| 24492 | Integrity Medical Group, LLC | 0590529270101062 | 10/30/2021 | Bill | 10/7/2021 | J3490 | 1 | $30.00 |
| 24493 | Integrity Medical Group, LLC | 0612664430101042 | 10/30/2021 | Bill | 10/12/2021 | 99203 | 1 | $434.48 |
| 24494 | Integrity Medical Group, LLC | 0095374570101093 | 10/30/2021 | Bill | 10/15/2021 | 99212 | 1 | $175.64 |
| 24495 | Integrity Medical Group, LLC | 0458670600101059 | 10/30/2021 | Bill | 10/12/2021 | 99212 | 1 | $175.64 |
| 24496 | Integrity Medical Group, LLC | 0520383780101029 | 10/30/2021 | Bill | 10/15/2021 | 99213 | 1 | $293.20 |
| 24497 | Integrity Medical Group, LLC | 0432163350101022 | 10/30/2021 | Bill | 10/13/2021 | 99212 | 1 | $175.64 |
| 24498 | Integrity Medical Group, LLC | 0432163350101022 | 10/30/2021 | Bill | 10/13/2021 | 62323 | 1 | $2,485.56 |
| 24499 | Integrity Medical Group, LLC | 0432163350101022 | 10/30/2021 | Bill | 10/13/2021 | Q9967 | 1 | $100.00 |
| 24500 | Integrity Medical Group, LLC | 8673782510000003 | 10/30/2021 | Bill | 10/15/2021 | 99212 | 1 | $175.64 |
| 24501 | Integrity Medical Group, LLC | 8673782510000003 | 10/30/2021 | Bill | 10/15/2021 | 64490 | 1 | $2,263.44 |
| 24502 | Integrity Medical Group, LLC | 8673782510000003 | 10/30/2021 | Bill | 10/15/2021 | S0020 | 1 | $40.00 |
| 24503 | Integrity Medical Group, LLC | 8673782510000003 | 10/30/2021 | Bill | 10/15/2021 | J2001 | 1 | $40.00 |
| 24504 | Integrity Medical Group, LLC | 8673782510000003 | 10/30/2021 | Bill | 10/15/2021 | J3490 | 1 | $30.00 |
| 24505 | Integrity Medical Group, LLC | 0456463660101072 | 10/30/2021 | Bill | 10/12/2021 | 99212 | 1 | $175.64 |
| 24506 | Integrity Medical Group, LLC | 0456463660101072 | 10/30/2021 | Bill | 10/12/2021 | 62323 | 1 | $2,485.56 |
| 24507 | Integrity Medical Group, LLC | 0456463660101072 | 10/30/2021 | Bill | 10/12/2021 | Q9967 | 1 | $100.00 |
| 24508 | Integrity Medical Group, LLC | 0456463660101072 | 10/30/2021 | Bill | 10/12/2021 | J2001 | 1 | $40.00 |
| 24509 | Integrity Medical Group, LLC | 0456463660101072 | 10/30/2021 | Bill | 10/12/2021 | J1040 | 1 | $40.00 |
| 24510 | Integrity Medical Group, LLC | 0456463660101072 | 10/30/2021 | Bill | 10/12/2021 | J3490 | 1 | $30.00 |
| 24511 | Integrity Medical Group, LLC | 0357857540101016 | 10/30/2021 | Bill | 10/16/2021 | 99213 | 1 | $293.20 |
| 24512 | Integrity Medical Group, LLC | 0357857540101016 | 10/30/2021 | Bill | 10/16/2021 | 62321 | 1 | $2,619.66 |
| 24513 | Integrity Medical Group, LLC | 0357857540101016 | 10/30/2021 | Bill | 10/16/2021 | Q9967 | 1 | $100.00 |
| 24514 | Integrity Medical Group, LLC | 0357857540101016 | 10/30/2021 | Bill | 10/16/2021 | J2001 | 1 | $40.00 |
| 24515 | Integrity Medical Group, LLC | 0357857540101016 | 10/30/2021 | Bill | 10/16/2021 | J3490 | 1 | $30.00 |
| 24516 | Integrity Medical Group, LLC | 0357857540101016 | 10/30/2021 | Bill | 10/16/2021 | J1030 | 1 | $20.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 24517 | Integrity Medical Group, LLC | 0432163350101022 | 10/30/2021 | Bill | 10/13/2021 | J2001 | 1 | $40.00 |
| 24518 | Integrity Medical Group, LLC | 0432163350101022 | 10/30/2021 | Bill | 10/13/2021 | J1040 | 1 | $40.00 |
| 24519 | Integrity Medical Group, LLC | 0432163350101022 | 10/30/2021 | Bill | 10/13/2021 | J3490 | 1 | $30.00 |
| 24520 | Integrity Medical Group, LLC | 0269613270101021 | 10/30/2021 | Bill | 10/13/2021 | 64721 | 1 | $7,324.35 |
| 24521 | Integrity Medical Group, LLC | 0192198770101131 | 10/30/2021 | Bill | 10/5/2021 | 99213 | 1 | $293.20 |
| 24522 | Integrity Medical Group, LLC | 0192198770101131 | 10/30/2021 | Bill | 10/5/2021 | 62321 | 1 | $2,619.66 |
| 24523 | Integrity Medical Group, LLC | 0192198770101131 | 10/30/2021 | Bill | 10/5/2021 | Q9967 | 1 | $100.00 |
| 24524 | Integrity Medical Group, LLC | 0192198770101131 | 10/30/2021 | Bill | 10/5/2021 | J2001 | 1 | $40.00 |
| 24525 | Integrity Medical Group, LLC | 0192198770101131 | 10/30/2021 | Bill | 10/5/2021 | J3490 | 1 | $30.00 |
| 24526 | Integrity Medical Group, LLC | 0192198770101131 | 10/30/2021 | Bill | 10/5/2021 | J1030 | 1 | $20.00 |
| 24527 | Integrity Medical Group, LLC | 0296870720101106 | 10/30/2021 | Bill | 10/14/2021 | 99212 | 1 | $175.64 |
| 24528 | Integrity Medical Group, LLC | 8668047450000003 | 10/30/2021 | Bill | 10/15/2021 | 99212 | 1 | $175.64 |
| 24529 | Integrity Medical Group, LLC | 0419637070000001 | 10/30/2021 | Bill | 10/12/2021 | 99204 | 1 | $662.12 |
| 24530 | Integrity Medical Group, LLC | 0121111810101089 | 10/30/2021 | Bill | 10/6/2021 | 99214 | 1 | $432.96 |
| 24531 | Integrity Medical Group, LLC | 0181437890101161 | 10/30/2021 | Bill | 10/11/2021 | 99213 | 1 | $293.20 |
| 24532 | Integrity Medical Group, LLC | 0610740220000002 | 10/30/2021 | Bill | 10/14/2021 | 99212 | 1 | $175.64 |
| 24533 | Integrity Medical Group, LLC | 0610740220000002 | 10/30/2021 | Bill | 10/14/2021 | 20552 | 1 | $622.44 |
| 24534 | Integrity Medical Group, LLC | 0610740220000002 | 10/30/2021 | Bill | 10/14/2021 | S0020 | 1 | $40.00 |
| 24535 | Integrity Medical Group, LLC | 0610740220000002 | 10/30/2021 | Bill | 10/14/2021 | J2001 | 1 | $40.00 |
| 24536 | Integrity Medical Group, LLC | 0610740220000002 | 10/30/2021 | Bill | 10/14/2021 | J3301 | 1 | $10.00 |
| 24537 | Integrity Medical Group, LLC | 0450106250101102 | 10/30/2021 | Bill | 10/14/2021 | 99212 | 1 | $175.64 |
| 24538 | Integrity Medical Group, LLC | 0450106250101102 | 10/30/2021 | Bill | 10/14/2021 | 62321 | 1 | $2,619.66 |
| 24539 | Integrity Medical Group, LLC | 0450106250101102 | 10/30/2021 | Bill | 10/14/2021 | Q9967 | 1 | $100.00 |
| 24540 | Integrity Medical Group, LLC | 0450106250101102 | 10/30/2021 | Bill | 10/14/2021 | J2001 | 1 | $40.00 |
| 24541 | Integrity Medical Group, LLC | 0450106250101102 | 10/30/2021 | Bill | 10/14/2021 | J1040 | 1 | $40.00 |
| 24542 | Integrity Medical Group, LLC | 0450106250101102 | 10/30/2021 | Bill | 10/14/2021 | J3490 | 1 | $30.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 24543 | Integrity Medical Group, LLC | 0607534060101017 | 10/30/2021 | Bill | 10/11/2021 | 99212 | 1 | $175.64 |
| 24544 | Integrity Medical Group, LLC | 0607534060101017 | 10/30/2021 | Bill | 10/11/2021 | 95912 | 1 | $1,055.48 |
| 24545 | Integrity Medical Group, LLC | 0123300710101063 | 10/30/2021 | Bill | 10/16/2021 | 99204 | 1 | $662.12 |
| 24546 | Integrity Medical Group, LLC | 0121111810101089 | 10/30/2021 | Bill | 10/6/2021 | 99214 | 1 | $432.96 |
| 24547 | Integrity Medical Group, LLC | 0661689260000001 | 10/30/2021 | Bill | 10/16/2021 | 99204 | 1 | $662.12 |
| 24548 | Integrity Medical Group, LLC | 0320128620101167 | 10/30/2021 | Bill | 10/15/2021 | 99213 | 1 | $293.20 |
| 24549 | Integrity Medical Group, LLC | 0043228550101115 | 10/30/2021 | Bill | 10/12/2021 | 99213 | 1 | $293.20 |
| 24550 | Integrity Medical Group, LLC | 0629218500101027 | 10/30/2021 | Bill | 10/16/2021 | 99213 | 1 | $293.20 |
| 24551 | Integrity Medical Group, LLC | 0629218500101027 | 10/30/2021 | Bill | 10/16/2021 | 64635 | 1 | $2,903.81 |
| 24552 | Integrity Medical Group, LLC | 0629218500101027 | 10/30/2021 | Bill | 10/16/2021 | 94761 | 1 | $55.20 |
| 24553 | Integrity Medical Group, LLC | 0629218500101027 | 10/30/2021 | Bill | 10/16/2021 | S0020 | 1 | $40.00 |
| 24554 | Integrity Medical Group, LLC | 0629218500101027 | 10/30/2021 | Bill | 10/16/2021 | J2001 | 1 | $40.00 |
| 24555 | Integrity Medical Group, LLC | 0629218500101027 | 10/30/2021 | Bill | 10/16/2021 | J3490 | 1 | $30.00 |
| 24556 | Integrity Medical Group, LLC | 0629218500101027 | 10/30/2021 | Bill | 10/16/2021 | J1030 | 1 | $20.00 |
| 24557 | Integrity Medical Group, LLC | 0629218500101027 | 10/30/2021 | Bill | 10/16/2021 | 97010 | 1 | $10.00 |
| 24558 | Integrity Medical Group, LLC | 0306022950101035 | 10/30/2021 | Bill | 10/14/2021 | 99213 | 1 | $293.20 |
| 24559 | Integrity Medical Group, LLC | 0391144030101012 | 10/30/2021 | Bill | 10/4/2021 | 24341 | 1 | $11,885.00 |
| 24560 | Integrity Medical Group, LLC | 0590529270101062 | 10/30/2021 | Bill | 10/7/2021 | 99203 | 1 | $434.48 |
| 24561 | Integrity Medical Group, LLC | 0590529270101062 | 10/30/2021 | Bill | 10/7/2021 | 62323 | 1 | $2,485.56 |
| 24562 | Integrity Medical Group, LLC | 0590529270101062 | 10/30/2021 | Bill | 10/7/2021 | Q9967 | 1 | $100.00 |
| 24563 | Integrity Medical Group, LLC | 0590529270101062 | 10/30/2021 | Bill | 10/7/2021 | S0020 | 1 | $40.00 |
| 24564 | Integrity Medical Group, LLC | 0590529270101062 | 10/30/2021 | Bill | 10/7/2021 | J2001 | 1 | $40.00 |
| 24565 | Integrity Medical Group, LLC | 0590529270101062 | 10/30/2021 | Bill | 10/7/2021 | J1040 | 1 | $40.00 |
| 24566 | Integrity Medical Group, LLC | 0590529270101062 | 10/30/2021 | Bill | 10/7/2021 | J3490 | 1 | $30.00 |
| 24567 | Integrity Medical Group, LLC | 0590529270101062 | 10/30/2021 | Bill | 10/7/2021 | J8499 | 1 | $20.00 |
| 24568 | Integrity Medical Group, LLC | 0600257590101028 | 10/30/2021 | Bill | 10/14/2021 | 99214 | 1 | $432.96 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 24569 | Integrity Medical Group, LLC | 0503546440101061 | 10/30/2021 | Bill | 10/14/2021 | 99212 | 1 | $175.64 |
| 24570 | Integrity Medical Group, LLC | 0503546440101061 | 10/30/2021 | Bill | 10/14/2021 | 62321 | 1 | $2,619.66 |
| 24571 | Integrity Medical Group, LLC | 0503546440101061 | 10/30/2021 | Bill | 10/14/2021 | Q9967 | 1 | $100.00 |
| 24572 | Integrity Medical Group, LLC | 0503546440101061 | 10/30/2021 | Bill | 10/14/2021 | J2001 | 1 | $40.00 |
| 24573 | Integrity Medical Group, LLC | 0503546440101061 | 10/30/2021 | Bill | 10/14/2021 | J1040 | 1 | $40.00 |
| 24574 | Integrity Medical Group, LLC | 0503546440101061 | 10/30/2021 | Bill | 10/14/2021 | J3490 | 1 | $30.00 |
| 24575 | Integrity Medical Group, LLC | 0520383780101029 | 10/30/2021 | Bill | 10/15/2021 | 99212 | 1 | $175.64 |
| 24576 | Integrity Medical Group, LLC | 0520383780101029 | 10/30/2021 | Bill | 10/15/2021 | 62323 | 1 | $2,485.56 |
| 24577 | Integrity Medical Group, LLC | 0520383780101029 | 10/30/2021 | Bill | 10/15/2021 | Q9967 | 1 | $100.00 |
| 24578 | Integrity Medical Group, LLC | 0520383780101029 | 10/30/2021 | Bill | 10/15/2021 | J2001 | 1 | $40.00 |
| 24579 | Integrity Medical Group, LLC | 0520383780101029 | 10/30/2021 | Bill | 10/15/2021 | J1040 | 1 | $40.00 |
| 24580 | Integrity Medical Group, LLC | 0520383780101029 | 10/30/2021 | Bill | 10/15/2021 | J3490 | 1 | $30.00 |
| 24581 | Integrity Medical Group, LLC | 0090438170101194 | 10/30/2021 | Bill | 10/14/2021 | 99212 | 1 | $175.64 |
| 24582 | Integrity Medical Group, LLC | 8671564400000004 | 10/30/2021 | Bill | 10/14/2021 | 99204 | 1 | $662.12 |
| 24583 | Integrity Medical Group, LLC | 0541018240101013 | 10/30/2021 | Bill | 10/16/2021 | 99213 | 1 | $293.20 |
| 24584 | Integrity Medical Group, LLC | 8668385970000003 | 10/30/2021 | Bill | 10/5/2021 | 99213 | 1 | $293.20 |
| 24585 | Integrity Medical Group, LLC | 8668385970000003 | 10/30/2021 | Bill | 10/5/2021 | 64493 | 2 | $4,093.92 |
| 24586 | Integrity Medical Group, LLC | 8668385970000003 | 10/30/2021 | Bill | 10/5/2021 | 94761 | 1 | $55.20 |
| 24587 | Integrity Medical Group, LLC | 8668385970000003 | 10/30/2021 | Bill | 10/5/2021 | S0020 | 1 | $40.00 |
| 24588 | Integrity Medical Group, LLC | 8668385970000003 | 10/30/2021 | Bill | 10/5/2021 | J2001 | 1 | $40.00 |
| 24589 | Integrity Medical Group, LLC | 8668385970000003 | 10/30/2021 | Bill | 10/5/2021 | J3490 | 1 | $30.00 |
| 24590 | Integrity Medical Group, LLC | 8668385970000003 | 10/30/2021 | Bill | 10/5/2021 | J1030 | 1 | $20.00 |
| 24591 | Integrity Medical Group, LLC | 8668666480000002 | 10/30/2021 | Bill | 10/7/2021 | 99214 | 1 | $432.96 |
| 24592 | Integrity Medical Group, LLC | 0391144030101012 | 10/30/2021 | Bill | 10/4/2021 | 24341 | 1 | $1,188.50 |
| 24593 | Integrity Medical Group, LLC | 0590529270101062 | 10/30/2021 | Bill | 10/6/2021 | 99214 | 1 | $432.96 |
| 24594 | Integrity Medical Group, LLC | 0269613270101021 | 10/30/2021 | Bill | 10/13/2021 | 64721 | 1 | $732.43 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 24595 | Integrity Medical Group, LLC | 8715489420000001 | 10/30/2021 | Bill | 10/14/2021 | 99214 | 1 | $432.96 |
| 24596 | Integrity Medical Group, LLC | 0421225870101081 | 10/30/2021 | Bill | 10/13/2021 | 99213 | 1 | $293.20 |
| 24597 | Integrity Medical Group, LLC | 0583699220101013 | 10/30/2021 | Bill | 10/14/2021 | 99204 | 1 | $662.12 |
| 24598 | Integrity Medical Group, LLC | 0181437890101161 | 10/30/2021 | Bill | 10/12/2021 | 99204 | 1 | $662.12 |
| 24599 | Integrity Medical Group, LLC | 0181437890101161 | 10/30/2021 | Bill | 10/12/2021 | 62323 | 1 | $2,485.56 |
| 24600 | Integrity Medical Group, LLC | 0181437890101161 | 10/30/2021 | Bill | 10/12/2021 | Q9967 | 1 | $100.00 |
| 24601 | Integrity Medical Group, LLC | 0181437890101161 | 10/30/2021 | Bill | 10/12/2021 | J2001 | 1 | $40.00 |
| 24602 | Integrity Medical Group, LLC | 0181437890101161 | 10/30/2021 | Bill | 10/12/2021 | J1040 | 1 | $40.00 |
| 24603 | Integrity Medical Group, LLC | 0181437890101161 | 10/30/2021 | Bill | 10/12/2021 | J3490 | 1 | $30.00 |
| 24604 | Integrity Medical Group, LLC | 0136993410101047 | 10/30/2021 | Bill | 10/14/2021 | 99024 | 1 | $577.36 |
| 24605 | Integrity Medical Group, LLC | 0318090580101052 | 10/30/2021 | Bill | 10/12/2021 | 99024 | 1 | $577.36 |
| 24606 | Integrity Medical Group, LLC | 0266215170101106 | 10/30/2021 | Bill | 10/14/2021 | 99024 | 1 | $577.36 |
| 24607 | Integrity Medical Group, LLC | 0186334380101040 | 10/30/2021 | Bill | 10/11/2021 | 64491 | 2 | $2,258.88 |
| 24608 | Integrity Medical Group, LLC | 8673782510000003 | 10/30/2021 | Bill | 10/15/2021 | 64491 | 1 | $1,129.44 |
| 24609 | Integrity Medical Group, LLC | 8673782510000003 | 10/30/2021 | Bill | 10/15/2021 | 77003 | 1 | $757.44 |
| 24610 | Integrity Medical Group, LLC | 0607534060101017 | 10/30/2021 | Bill | 10/11/2021 | 95886 | 1 | $455.90 |
| 24611 | Integrity Medical Group, LLC | 0629218500101027 | 10/30/2021 | Bill | 10/16/2021 | 64636 | 1 | $1,591.44 |
| 24612 | Integrity Medical Group, LLC | 8668385970000003 | 10/30/2021 | Bill | 10/5/2021 | 64494 | 2 | $2,076.72 |
| 24613 | Integrity Medical Group, LLC | 0174559220101014 | 10/30/2021 | Bill | 10/7/2021 | J3490 | 1 | $30.00 |
| 24614 | Integrity Medical Group, LLC | 0526777420101049 | 10/30/2021 | Bill | 10/12/2021 | S0020 | 1 | $40.00 |
| 24615 | Integrity Medical Group, LLC | 0526777420101049 | 10/30/2021 | Bill | 10/12/2021 | J3490 | 1 | $30.00 |
| 24616 | Integrity Medical Group, LLC | 0451386640101127 | 10/30/2021 | Bill | 10/12/2021 | J3490 | 1 | $30.00 |
| 24617 | Integrity Medical Group, LLC | 0291873050101046 | 10/30/2021 | Bill | 10/5/2021 | S0020 | 1 | $40.00 |
| 24618 | Integrity Medical Group, LLC | 0531610240101019 | 10/30/2021 | Bill | 10/12/2021 | J3490 | 1 | $30.00 |
| 24619 | Integrity Medical Group, LLC | 0531610240101019 | 10/30/2021 | Bill | 10/12/2021 | 97010 | 1 | $10.00 |
| 24620 | Integrity Medical Group, LLC | 0533859400000001 | 10/30/2021 | Bill | 10/7/2021 | S0020 | 1 | $40.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 24621 | Integrity Medical Group, LLC | 0533859400000001 | 10/30/2021 | Bill | 10/7/2021 | J3490 | 1 | $30.00 |
| 24622 | Integrity Medical Group, LLC | 0418475440101183 | 10/30/2021 | Bill | 10/13/2021 | J3490 | 1 | $30.00 |
| 24623 | Integrity Medical Group, LLC | 0531780450000002 | 10/30/2021 | Bill | 10/11/2021 | J3490 | 1 | $30.00 |
| 24624 | Integrity Medical Group, LLC | 0503722180101034 | 10/30/2021 | Bill | 10/5/2021 | J3490 | 1 | $30.00 |
| 24625 | Integrity Medical Group, LLC | 0531610240101019 | 10/30/2021 | Bill | 10/12/2021 | 99213 | 1 | $293.20 |
| 24626 | Integrity Medical Group, LLC | 0532469050101027 | 11/6/2021 | Bill | 10/18/2021 | 99212 | 1 | $175.64 |
| 24627 | Integrity Medical Group, LLC | 0020941280101321 | 11/6/2021 | Bill | 10/20/2021 | 99212 | 1 | $175.64 |
| 24628 | Integrity Medical Group, LLC | 0020941280101321 | 11/6/2021 | Bill | 10/20/2021 | 62323 | 1 | $2,485.56 |
| 24629 | Integrity Medical Group, LLC | 0020941280101321 | 11/6/2021 | Bill | 10/20/2021 | Q9967 | 1 | $100.00 |
| 24630 | Integrity Medical Group, LLC | 0020941280101321 | 11/6/2021 | Bill | 10/20/2021 | J2001 | 1 | $40.00 |
| 24631 | Integrity Medical Group, LLC | 0020941280101321 | 11/6/2021 | Bill | 10/20/2021 | J1040 | 1 | $40.00 |
| 24632 | Integrity Medical Group, LLC | 0020941280101321 | 11/6/2021 | Bill | 10/20/2021 | J3490 | 1 | $30.00 |
| 24633 | Integrity Medical Group, LLC | 0186334380101040 | 11/6/2021 | Bill | 10/20/2021 | 99212 | 1 | $175.64 |
| 24634 | Integrity Medical Group, LLC | 0638032570101018 | 11/6/2021 | Bill | 10/20/2021 | 99204 | 1 | $662.12 |
| 24635 | Integrity Medical Group, LLC | 0585891900101012 | 11/6/2021 | Bill | 10/19/2021 | 99213 | 1 | $293.20 |
| 24636 | Integrity Medical Group, LLC | 0608593750101034 | 11/6/2021 | Bill | 10/20/2021 | 99204 | 1 | $662.12 |
| 24637 | Integrity Medical Group, LLC | 0362693220000001 | 11/6/2021 | Bill | 10/22/2021 | 99212 | 1 | $175.64 |
| 24638 | Integrity Medical Group, LLC | 8721209590000001 | 11/6/2021 | Bill | 10/20/2021 | 99204 | 1 | $662.12 |
| 24639 | Integrity Medical Group, LLC | 8684205220000002 | 11/6/2021 | Bill | 10/20/2021 | 99204 | 1 | $662.12 |
| 24640 | Integrity Medical Group, LLC | 0378794960101027 | 11/6/2021 | Bill | 10/21/2021 | 99203 | 1 | $434.48 |
| 24641 | Integrity Medical Group, LLC | 0378794960101027 | 11/6/2021 | Bill | 10/21/2021 | 62323 | 1 | $2,485.56 |
| 24642 | Integrity Medical Group, LLC | 0378794960101027 | 11/6/2021 | Bill | 10/21/2021 | Q9967 | 1 | $100.00 |
| 24643 | Integrity Medical Group, LLC | 0378794960101027 | 11/6/2021 | Bill | 10/21/2021 | J2001 | 1 | $40.00 |
| 24644 | Integrity Medical Group, LLC | 0378794960101027 | 11/6/2021 | Bill | 10/21/2021 | J1040 | 1 | $40.00 |
| 24645 | Integrity Medical Group, LLC | 8700319020000001 | 11/6/2021 | Bill | 10/21/2021 | 99203 | 1 | $434.48 |
| 24646 | Integrity Medical Group, LLC | 8700319020000001 | 11/6/2021 | Bill | 10/21/2021 | 62323 | 1 | $2,485.56 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 24647 | Integrity Medical Group, LLC | 8700319020000001 | 11/6/2021 | Bill | 10/21/2021 | Q9967 | 1 | $100.00 |
| 24648 | Integrity Medical Group, LLC | 8700319020000001 | 11/6/2021 | Bill | 10/21/2021 | J2001 | 1 | $40.00 |
| 24649 | Integrity Medical Group, LLC | 8700319020000001 | 11/6/2021 | Bill | 10/21/2021 | J1040 | 1 | $40.00 |
| 24650 | Integrity Medical Group, LLC | 0573354920101076 | 11/6/2021 | Bill | 10/19/2021 | 99213 | 1 | $293.20 |
| 24651 | Integrity Medical Group, LLC | 0573354920101076 | 11/6/2021 | Bill | 10/19/2021 | 94761 | 1 | $55.20 |
| 24652 | Integrity Medical Group, LLC | 0573354920101076 | 11/6/2021 | Bill | 10/19/2021 | J2001 | 1 | $40.00 |
| 24653 | Integrity Medical Group, LLC | 0638032570101018 | 11/6/2021 | Bill | 10/22/2021 | 99212 | 1 | $175.64 |
| 24654 | Integrity Medical Group, LLC | 0638032570101018 | 11/6/2021 | Bill | 10/22/2021 | 95911 | 1 | $948.84 |
| 24655 | Integrity Medical Group, LLC | 0638032570101018 | 11/6/2021 | Bill | 10/22/2021 | 95886 | 1 | $455.90 |
| 24656 | Integrity Medical Group, LLC | 0682497240000003 | 11/6/2021 | Bill | 10/19/2021 | 99204 | 1 | $662.12 |
| 24657 | Integrity Medical Group, LLC | 0547611870101052 | 11/6/2021 | Bill | 10/14/2021 | 99203 | 1 | $434.48 |
| 24658 | Integrity Medical Group, LLC | 0547611870101052 | 11/6/2021 | Bill | 10/14/2021 | 62321 | 1 | $2,619.66 |
| 24659 | Integrity Medical Group, LLC | 0547611870101052 | 11/6/2021 | Bill | 10/14/2021 | 96372 | 1 | $292.05 |
| 24660 | Integrity Medical Group, LLC | 0547611870101052 | 11/6/2021 | Bill | 10/14/2021 | Q9967 | 1 | $100.00 |
| 24661 | Integrity Medical Group, LLC | 0547611870101052 | 11/6/2021 | Bill | 10/14/2021 | J1040 | 1 | $40.00 |
| 24662 | Integrity Medical Group, LLC | 0547611870101052 | 11/6/2021 | Bill | 10/14/2021 | J2001 | 1 | $40.00 |
| 24663 | Integrity Medical Group, LLC | 0547611870101052 | 11/6/2021 | Bill | 10/14/2021 | J1885 | 1 | $30.00 |
| 24664 | Integrity Medical Group, LLC | 0547611870101052 | 11/6/2021 | Bill | 10/14/2021 | J1030 | 1 | $20.00 |
| 24665 | Integrity Medical Group, LLC | 0244405770101038 | 11/6/2021 | Bill | 10/20/2021 | 99212 | 1 | $175.64 |
| 24666 | Integrity Medical Group, LLC | 8669557540000003 | 11/6/2021 | Bill | 10/20/2021 | 99204 | 1 | $662.12 |
| 24667 | Integrity Medical Group, LLC | 8669557540000003 | 11/6/2021 | Bill | 10/20/2021 | 62321 | 1 | $2,619.66 |
| 24668 | Integrity Medical Group, LLC | 8669557540000003 | 11/6/2021 | Bill | 10/20/2021 | Q9967 | 1 | $100.00 |
| 24669 | Integrity Medical Group, LLC | 8669557540000003 | 11/6/2021 | Bill | 10/20/2021 | J2001 | 1 | $40.00 |
| 24670 | Integrity Medical Group, LLC | 8669557540000003 | 11/6/2021 | Bill | 10/20/2021 | J1040 | 1 | $40.00 |
| 24671 | Integrity Medical Group, LLC | 0804313810000002 | 11/6/2021 | Bill | 10/19/2021 | 99204 | 1 | $662.12 |
| 24672 | Integrity Medical Group, LLC | 0626695560000003 | 11/6/2021 | Bill | 10/22/2021 | 99204 | 1 | $662.12 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 24673 | Integrity Medical Group, LLC | 0574842970101014 | 11/6/2021 | Bill | 10/22/2021 | 99204 | 1 | $662.12 |
| 24674 | Integrity Medical Group, LLC | 0156435460101068 | 11/6/2021 | Bill | 10/21/2021 | 99213 | 1 | $293.20 |
| 24675 | Integrity Medical Group, LLC | 0423271030101049 | 11/6/2021 | Bill | 10/22/2021 | 99212 | 1 | $175.64 |
| 24676 | Integrity Medical Group, LLC | 8737340510000001 | 11/6/2021 | Bill | 10/13/2021 | 99204 | 1 | $662.12 |
| 24677 | Integrity Medical Group, LLC | 0632149940101029 | 11/6/2021 | Bill | 10/22/2021 | 99204 | 1 | $662.12 |
| 24678 | Integrity Medical Group, LLC | 0804313810000002 | 11/6/2021 | Bill | 10/19/2021 | 20610 | 1 | $445.80 |
| 24679 | Integrity Medical Group, LLC | 0804313810000002 | 11/6/2021 | Bill | 10/19/2021 | J2001 | 1 | $40.00 |
| 24680 | Integrity Medical Group, LLC | 0804313810000002 | 11/6/2021 | Bill | 10/19/2021 | J3301 | 1 | $10.00 |
| 24681 | Integrity Medical Group, LLC | 0804313810000002 | 11/6/2021 | Bill | 10/19/2021 | 99204 | 1 | $662.12 |
| 24682 | Integrity Medical Group, LLC | 8670963460000002 | 11/6/2021 | Bill | 10/20/2021 | 99213 | 1 | $293.20 |
| 24683 | Integrity Medical Group, LLC | 8670963460000002 | 11/6/2021 | Bill | 10/20/2021 | 20610 | 1 | $445.80 |
| 24684 | Integrity Medical Group, LLC | 8670963460000002 | 11/6/2021 | Bill | 10/20/2021 | J2001 | 1 | $40.00 |
| 24685 | Integrity Medical Group, LLC | 8670963460000002 | 11/6/2021 | Bill | 10/20/2021 | J3301 | 1 | $10.00 |
| 24686 | Integrity Medical Group, LLC | 8694837070000002 | 11/6/2021 | Bill | 10/22/2021 | 99212 | 1 | $175.64 |
| 24687 | Integrity Medical Group, LLC | 8694837070000002 | 11/6/2021 | Bill | 10/22/2021 | 95909 | 1 | $603.16 |
| 24688 | Integrity Medical Group, LLC | 8694837070000002 | 11/6/2021 | Bill | 10/22/2021 | 95886 | 1 | $455.90 |
| 24689 | Integrity Medical Group, LLC | 0642649420101024 | 11/6/2021 | Bill | 10/22/2021 | 99204 | 1 | $662.12 |
| 24690 | Integrity Medical Group, LLC | 8703733560000002 | 11/6/2021 | Bill | 10/19/2021 | 99212 | 1 | $175.64 |
| 24691 | Integrity Medical Group, LLC | 8681853900000003 | 11/6/2021 | Bill | 10/15/2021 | 99212 | 1 | $175.64 |
| 24692 | Integrity Medical Group, LLC | 8681853900000003 | 11/6/2021 | Bill | 10/15/2021 | 95912 | 1 | $1,055.48 |
| 24693 | Integrity Medical Group, LLC | 8681853900000003 | 11/6/2021 | Bill | 10/15/2021 | 95886 | 1 | $455.90 |
| 24694 | Integrity Medical Group, LLC | 0652921310101029 | 11/6/2021 | Bill | 10/13/2021 | 99214 | 1 | $432.96 |
| 24695 | Integrity Medical Group, LLC | 0492980640000002 | 11/6/2021 | Bill | 10/21/2021 | 99212 | 1 | $175.64 |
| 24696 | Integrity Medical Group, LLC | 0492980640000002 | 11/6/2021 | Bill | 10/21/2021 | 62323 | 1 | $2,485.56 |
| 24697 | Integrity Medical Group, LLC | 0492980640000002 | 11/6/2021 | Bill | 10/21/2021 | Q9967 | 1 | $100.00 |
| 24698 | Integrity Medical Group, LLC | 0492980640000002 | 11/6/2021 | Bill | 10/21/2021 | J2001 | 1 | $40.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 24699 | Integrity Medical Group, LLC | 0492980640000002 | 11/6/2021 | Bill | 10/21/2021 | J1040 | 1 | $40.00 |
| 24700 | Integrity Medical Group, LLC | 0381493650101048 | 11/6/2021 | Bill | 10/13/2021 | 99214 | 1 | $432.96 |
| 24701 | Integrity Medical Group, LLC | 8710421130000001 | 11/6/2021 | Bill | 10/22/2021 | 99212 | 1 | $175.64 |
| 24702 | Integrity Medical Group, LLC | 8710421130000001 | 11/6/2021 | Bill | 10/22/2021 | 62321 | 1 | $2,619.66 |
| 24703 | Integrity Medical Group, LLC | 8710421130000001 | 11/6/2021 | Bill | 10/22/2021 | Q9967 | 1 | $100.00 |
| 24704 | Integrity Medical Group, LLC | 8710421130000001 | 11/6/2021 | Bill | 10/22/2021 | J2001 | 1 | $40.00 |
| 24705 | Integrity Medical Group, LLC | 8710421130000001 | 11/6/2021 | Bill | 10/22/2021 | J1040 | 1 | $40.00 |
| 24706 | Integrity Medical Group, LLC | 0530072260101046 | 11/6/2021 | Bill | 10/18/2021 | 94761 | 1 | $55.20 |
| 24707 | Integrity Medical Group, LLC | 0530072260101046 | 11/6/2021 | Bill | 10/18/2021 | J2001 | 1 | $40.00 |
| 24708 | Integrity Medical Group, LLC | 0530072260101046 | 11/6/2021 | Bill | 10/18/2021 | J1030 | 1 | $20.00 |
| 24709 | Integrity Medical Group, LLC | 0530072260101046 | 11/6/2021 | Bill | 10/18/2021 | 99204 | 1 | $662.12 |
| 24710 | Integrity Medical Group, LLC | 0566675580101018 | 11/6/2021 | Bill | 10/20/2021 | 99213 | 1 | $293.20 |
| 24711 | Integrity Medical Group, LLC | 0566675580101018 | 11/6/2021 | Bill | 10/20/2021 | 20610 | 1 | $445.80 |
| 24712 | Integrity Medical Group, LLC | 0566675580101018 | 11/6/2021 | Bill | 10/20/2021 | 96372 | 1 | $292.05 |
| 24713 | Integrity Medical Group, LLC | 0566675580101018 | 11/6/2021 | Bill | 10/20/2021 | J1885 | 1 | $30.00 |
| 24714 | Integrity Medical Group, LLC | 8699061890000001 | 11/6/2021 | Bill | 10/21/2021 | 99212 | 1 | $175.64 |
| 24715 | Integrity Medical Group, LLC | 8699061890000001 | 11/6/2021 | Bill | 10/21/2021 | 62321 | 1 | $2,619.66 |
| 24716 | Integrity Medical Group, LLC | 8699061890000001 | 11/6/2021 | Bill | 10/21/2021 | Q9967 | 1 | $100.00 |
| 24717 | Integrity Medical Group, LLC | 8699061890000001 | 11/6/2021 | Bill | 10/21/2021 | J2001 | 1 | $40.00 |
| 24718 | Integrity Medical Group, LLC | 8699061890000001 | 11/6/2021 | Bill | 10/21/2021 | J1040 | 1 | $40.00 |
| 24719 | Integrity Medical Group, LLC | 0062764240104207 | 11/6/2021 | Bill | 10/22/2021 | 99204 | 1 | $662.12 |
| 24720 | Integrity Medical Group, LLC | 0183682440101066 | 11/6/2021 | Bill | 10/19/2021 | 99204 | 1 | $662.12 |
| 24721 | Integrity Medical Group, LLC | 0601927490101045 | 11/6/2021 | Bill | 10/21/2021 | 99212 | 1 | $175.64 |
| 24722 | Integrity Medical Group, LLC | 0601927490101045 | 11/6/2021 | Bill | 10/21/2021 | 62323 | 1 | $2,485.56 |
| 24723 | Integrity Medical Group, LLC | 0601927490101045 | 11/6/2021 | Bill | 10/21/2021 | Q9967 | 1 | $100.00 |
| 24724 | Integrity Medical Group, LLC | 0601927490101045 | 11/6/2021 | Bill | 10/21/2021 | J2001 | 1 | $40.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 24725 | Integrity Medical Group, LLC | 0601927490101045 | 11/6/2021 | Bill | 10/21/2021 | J1040 | 1 | $40.00 |
| 24726 | Integrity Medical Group, LLC | 0610489500101018 | 11/6/2021 | Bill | 10/18/2021 | 99204 | 1 | $662.12 |
| 24727 | Integrity Medical Group, LLC | 8692600470000001 | 11/6/2021 | Bill | 10/20/2021 | 99213 | 1 | $293.20 |
| 24728 | Integrity Medical Group, LLC | 0346268740101050 | 11/6/2021 | Bill | 10/20/2021 | 99204 | 1 | $662.12 |
| 24729 | Integrity Medical Group, LLC | 8690374510000001 | 11/6/2021 | Bill | 10/21/2021 | 99212 | 1 | $175.64 |
| 24730 | Integrity Medical Group, LLC | 0648466760101069 | 11/6/2021 | Bill | 10/22/2021 | 99212 | 1 | $175.64 |
| 24731 | Integrity Medical Group, LLC | 0599284250101019 | 11/6/2021 | Bill | 10/29/2021 | 99213 | 1 | $293.20 |
| 24732 | Integrity Medical Group, LLC | 0291873050101046 | 11/6/2021 | Bill | 10/19/2021 | 99213 | 1 | $293.20 |
| 24733 | Integrity Medical Group, LLC | 0156435460101068 | 11/6/2021 | Bill | 10/21/2021 | 99213 | 1 | $293.20 |
| 24734 | Integrity Medical Group, LLC | 8690374510000001 | 11/6/2021 | Bill | 10/21/2021 | 99212 | 1 | $175.64 |
| 24735 | Integrity Medical Group, LLC | 0091778020101460 | 11/6/2021 | Bill | 10/18/2021 | 99203 | 1 | $434.48 |
| 24736 | Integrity Medical Group, LLC | 0572185530101037 | 11/6/2021 | Bill | 10/18/2021 | 99204 | 1 | $662.12 |
| 24737 | Integrity Medical Group, LLC | 0572185530101037 | 11/6/2021 | Bill | 10/18/2021 | 62321 | 1 | $2,619.66 |
| 24738 | Integrity Medical Group, LLC | 0572185530101037 | 11/6/2021 | Bill | 10/18/2021 | Q9967 | 1 | $100.00 |
| 24739 | Integrity Medical Group, LLC | 0572185530101037 | 11/6/2021 | Bill | 10/18/2021 | J2001 | 1 | $40.00 |
| 24740 | Integrity Medical Group, LLC | 0572185530101037 | 11/6/2021 | Bill | 10/18/2021 | J1040 | 1 | $40.00 |
| 24741 | Integrity Medical Group, LLC | 0572185530101037 | 11/6/2021 | Bill | 10/18/2021 | J3490 | 1 | $30.00 |
| 24742 | Integrity Medical Group, LLC | 0419637070000001 | 11/6/2021 | Bill | 10/19/2021 | 99204 | 1 | $662.12 |
| 24743 | Integrity Medical Group, LLC | 0419637070000001 | 11/6/2021 | Bill | 10/19/2021 | 64493 | 1 | $2,046.96 |
| 24744 | Integrity Medical Group, LLC | 0419637070000001 | 11/6/2021 | Bill | 10/19/2021 | 94761 | 1 | $55.20 |
| 24745 | Integrity Medical Group, LLC | 0419637070000001 | 11/6/2021 | Bill | 10/19/2021 | S0020 | 1 | $40.00 |
| 24746 | Integrity Medical Group, LLC | 0419637070000001 | 11/6/2021 | Bill | 10/19/2021 | J2001 | 1 | $40.00 |
| 24747 | Integrity Medical Group, LLC | 0419637070000001 | 11/6/2021 | Bill | 10/19/2021 | J3490 | 1 | $30.00 |
| 24748 | Integrity Medical Group, LLC | 0419637070000001 | 11/6/2021 | Bill | 10/19/2021 | J1030 | 1 | $20.00 |
| 24749 | Integrity Medical Group, LLC | 0459250700101048 | 11/6/2021 | Bill | 10/19/2021 | 99203 | 1 | $434.48 |
| 24750 | Integrity Medical Group, LLC | 0535930750000001 | 11/6/2021 | Bill | 10/22/2021 | 99212 | 1 | $175.64 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 24751 | Integrity Medical Group, LLC | 0520383780101029 | 11/6/2021 | Bill | 10/19/2021 | 99204 | 1 | $662.12 |
| 24752 | Integrity Medical Group, LLC | 8694931510000001 | 11/6/2021 | Bill | 10/19/2021 | Q9967 | 2 | $200.00 |
| 24753 | Integrity Medical Group, LLC | 8694931510000001 | 11/6/2021 | Bill | 10/19/2021 | 94761 | 1 | $55.20 |
| 24754 | Integrity Medical Group, LLC | 8694931510000001 | 11/6/2021 | Bill | 10/19/2021 | J2001 | 1 | $40.00 |
| 24755 | Integrity Medical Group, LLC | 8694931510000001 | 11/6/2021 | Bill | 10/19/2021 | J3490 | 1 | $30.00 |
| 24756 | Integrity Medical Group, LLC | 8694931510000001 | 11/6/2021 | Bill | 10/19/2021 | J1030 | 1 | $20.00 |
| 24757 | Integrity Medical Group, LLC | 8694931510000001 | 11/6/2021 | Bill | 10/19/2021 | 99213 | 1 | $293.20 |
| 24758 | Integrity Medical Group, LLC | 8694931510000001 | 11/6/2021 | Bill | 10/19/2021 | 62323 | 1 | $2,485.56 |
| 24759 | Integrity Medical Group, LLC | 0492454230101011 | 11/6/2021 | Bill | 10/21/2021 | 99203 | 1 | $434.48 |
| 24760 | Integrity Medical Group, LLC | 0492454230101011 | 11/6/2021 | Bill | 10/21/2021 | 62323 | 1 | $2,485.56 |
| 24761 | Integrity Medical Group, LLC | 0492454230101011 | 11/6/2021 | Bill | 10/21/2021 | Q9967 | 1 | $100.00 |
| 24762 | Integrity Medical Group, LLC | 0492454230101011 | 11/6/2021 | Bill | 10/21/2021 | S0020 | 1 | $40.00 |
| 24763 | Integrity Medical Group, LLC | 0492454230101011 | 11/6/2021 | Bill | 10/21/2021 | J2001 | 1 | $40.00 |
| 24764 | Integrity Medical Group, LLC | 0492454230101011 | 11/6/2021 | Bill | 10/21/2021 | J1040 | 1 | $40.00 |
| 24765 | Integrity Medical Group, LLC | 0492454230101011 | 11/6/2021 | Bill | 10/21/2021 | J3490 | 1 | $30.00 |
| 24766 | Integrity Medical Group, LLC | 0385969400101143 | 11/6/2021 | Bill | 10/19/2021 | 99204 | 1 | $662.12 |
| 24767 | Integrity Medical Group, LLC | 0520383780101029 | 11/6/2021 | Bill | 10/19/2021 | 20610 | 1 | $445.80 |
| 24768 | Integrity Medical Group, LLC | 0520383780101029 | 11/6/2021 | Bill | 10/19/2021 | S0020 | 1 | $40.00 |
| 24769 | Integrity Medical Group, LLC | 0520383780101029 | 11/6/2021 | Bill | 10/19/2021 | J2001 | 1 | $40.00 |
| 24770 | Integrity Medical Group, LLC | 0520383780101029 | 11/6/2021 | Bill | 10/19/2021 | J3301 | 1 | $10.00 |
| 24771 | Integrity Medical Group, LLC | 0357857540101016 | 11/6/2021 | Bill | 10/21/2021 | 99213 | 1 | $293.20 |
| 24772 | Integrity Medical Group, LLC | 0385969400101143 | 11/6/2021 | Bill | 10/13/2021 | 99204 | 1 | $662.12 |
| 24773 | Integrity Medical Group, LLC | 8668742960000005 | 11/6/2021 | Bill | 10/18/2021 | 99204 | 1 | $662.12 |
| 24774 | Integrity Medical Group, LLC | 0296072260101047 | 11/6/2021 | Bill | 10/21/2021 | J3490 | 1 | $30.00 |
| 24775 | Integrity Medical Group, LLC | 0296072260101047 | 11/6/2021 | Bill | 10/21/2021 | 99203 | 1 | $434.48 |
| 24776 | Integrity Medical Group, LLC | 0296072260101047 | 11/6/2021 | Bill | 10/21/2021 | 62323 | 1 | $2,485.56 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 24777 | Integrity Medical Group, LLC | 0296072260101047 | 11/6/2021 | Bill | 10/21/2021 | Q9967 | 1 | $100.00 |
| 24778 | Integrity Medical Group, LLC | 0296072260101047 | 11/6/2021 | Bill | 10/21/2021 | S0020 | 1 | $40.00 |
| 24779 | Integrity Medical Group, LLC | 0385969400101143 | 11/6/2021 | Bill | 10/19/2021 | 27096 | 1 | $1,237.68 |
| 24780 | Integrity Medical Group, LLC | 0385969400101143 | 11/6/2021 | Bill | 10/19/2021 | Q9967 | 1 | $100.00 |
| 24781 | Integrity Medical Group, LLC | 0385969400101143 | 11/6/2021 | Bill | 10/19/2021 | S0020 | 1 | $40.00 |
| 24782 | Integrity Medical Group, LLC | 0385969400101143 | 11/6/2021 | Bill | 10/19/2021 | J2001 | 1 | $40.00 |
| 24783 | Integrity Medical Group, LLC | 0385969400101143 | 11/6/2021 | Bill | 10/19/2021 | J3490 | 1 | $30.00 |
| 24784 | Integrity Medical Group, LLC | 0385969400101143 | 11/6/2021 | Bill | 10/19/2021 | J1030 | 1 | $20.00 |
| 24785 | Integrity Medical Group, LLC | 8715489420000001 | 11/6/2021 | Bill | 10/19/2021 | 99213 | 1 | $293.20 |
| 24786 | Integrity Medical Group, LLC | 8715489420000001 | 11/6/2021 | Bill | 10/19/2021 | 64635 | 1 | $2,903.81 |
| 24787 | Integrity Medical Group, LLC | 8715489420000001 | 11/6/2021 | Bill | 10/19/2021 | 94761 | 1 | $55.20 |
| 24788 | Integrity Medical Group, LLC | 8715489420000001 | 11/6/2021 | Bill | 10/19/2021 | S0020 | 1 | $40.00 |
| 24789 | Integrity Medical Group, LLC | 8715489420000001 | 11/6/2021 | Bill | 10/19/2021 | J2001 | 1 | $40.00 |
| 24790 | Integrity Medical Group, LLC | 8715489420000001 | 11/6/2021 | Bill | 10/19/2021 | J3490 | 1 | $30.00 |
| 24791 | Integrity Medical Group, LLC | 8715489420000001 | 11/6/2021 | Bill | 10/19/2021 | J1030 | 1 | $20.00 |
| 24792 | Integrity Medical Group, LLC | 8715489420000001 | 11/6/2021 | Bill | 10/19/2021 | 97010 | 1 | $10.00 |
| 24793 | Integrity Medical Group, LLC | 0099081780101013 | 11/6/2021 | Bill | 10/14/2021 | 99203 | 1 | $434.48 |
| 24794 | Integrity Medical Group, LLC | 0099081780101013 | 11/6/2021 | Bill | 10/14/2021 | 62321 | 1 | $2,619.66 |
| 24795 | Integrity Medical Group, LLC | 0099081780101013 | 11/6/2021 | Bill | 10/14/2021 | Q9967 | 1 | $100.00 |
| 24796 | Integrity Medical Group, LLC | 0099081780101013 | 11/6/2021 | Bill | 10/14/2021 | J2001 | 1 | $40.00 |
| 24797 | Integrity Medical Group, LLC | 0385969400101143 | 11/6/2021 | Bill | 10/22/2021 | 99203 | 1 | $434.48 |
| 24798 | Integrity Medical Group, LLC | 8676877880000002 | 11/6/2021 | Bill | 10/21/2021 | 99212 | 1 | $175.64 |
| 24799 | Integrity Medical Group, LLC | 8676877880000002 | 11/6/2021 | Bill | 10/21/2021 | 62323 | 1 | $2,485.56 |
| 24800 | Integrity Medical Group, LLC | 0296072260101047 | 11/6/2021 | Bill | 10/21/2021 | J2001 | 1 | $40.00 |
| 24801 | Integrity Medical Group, LLC | 0296072260101047 | 11/6/2021 | Bill | 10/21/2021 | J1040 | 1 | $40.00 |
| 24802 | Integrity Medical Group, LLC | 0533129720101026 | 11/6/2021 | Bill | 10/22/2021 | 99212 | 1 | $175.64 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 24803 | Integrity Medical Group, LLC | 8691373740000002 | 11/6/2021 | Bill | 10/20/2021 | 99213 | 1 | $293.20 |
| 24804 | Integrity Medical Group, LLC | 8676877880000002 | 11/6/2021 | Bill | 10/21/2021 | Q9967 | 1 | $100.00 |
| 24805 | Integrity Medical Group, LLC | 8676877880000002 | 11/6/2021 | Bill | 10/21/2021 | J2001 | 1 | $40.00 |
| 24806 | Integrity Medical Group, LLC | 8676877880000002 | 11/6/2021 | Bill | 10/21/2021 | J1040 | 1 | $40.00 |
| 24807 | Integrity Medical Group, LLC | 8676877880000002 | 11/6/2021 | Bill | 10/21/2021 | J3490 | 1 | $30.00 |
| 24808 | Integrity Medical Group, LLC | 0617930350101027 | 11/6/2021 | Bill | 10/22/2021 | 99204 | 1 | $662.12 |
| 24809 | Integrity Medical Group, LLC | 0099081780101013 | 11/6/2021 | Bill | 10/14/2021 | J1040 | 1 | $40.00 |
| 24810 | Integrity Medical Group, LLC | 0099081780101013 | 11/6/2021 | Bill | 10/14/2021 | J3490 | 1 | $30.00 |
| 24811 | Integrity Medical Group, LLC | 0449381780101021 | 11/6/2021 | Bill | 10/21/2021 | Q9967 | 1 | $100.00 |
| 24812 | Integrity Medical Group, LLC | 0449381780101021 | 11/6/2021 | Bill | 10/21/2021 | S0020 | 1 | $40.00 |
| 24813 | Integrity Medical Group, LLC | 0449381780101021 | 11/6/2021 | Bill | 10/21/2021 | J2001 | 1 | $40.00 |
| 24814 | Integrity Medical Group, LLC | 0449381780101021 | 11/6/2021 | Bill | 10/21/2021 | J1040 | 1 | $40.00 |
| 24815 | Integrity Medical Group, LLC | 0449381780101021 | 11/6/2021 | Bill | 10/21/2021 | J3490 | 1 | $30.00 |
| 24816 | Integrity Medical Group, LLC | 0449381780101021 | 11/6/2021 | Bill | 10/21/2021 | 99203 | 1 | $434.48 |
| 24817 | Integrity Medical Group, LLC | 0449381780101021 | 11/6/2021 | Bill | 10/21/2021 | 27096 | 1 | $1,237.68 |
| 24818 | Integrity Medical Group, LLC | 0436500900101082 | 11/6/2021 | Bill | 10/21/2021 | 99204 | 1 | $662.12 |
| 24819 | Integrity Medical Group, LLC | 0436500900101082 | 11/6/2021 | Bill | 10/21/2021 | 62323 | 1 | $2,485.56 |
| 24820 | Integrity Medical Group, LLC | 0436500900101082 | 11/6/2021 | Bill | 10/21/2021 | Q9967 | 1 | $100.00 |
| 24821 | Integrity Medical Group, LLC | 0436500900101082 | 11/6/2021 | Bill | 10/21/2021 | J2001 | 1 | $40.00 |
| 24822 | Integrity Medical Group, LLC | 0436500900101082 | 11/6/2021 | Bill | 10/21/2021 | J1040 | 1 | $40.00 |
| 24823 | Integrity Medical Group, LLC | 0436500900101082 | 11/6/2021 | Bill | 10/21/2021 | J3490 | 1 | $30.00 |
| 24824 | Integrity Medical Group, LLC | 0006928120103046 | 11/6/2021 | Bill | 10/21/2021 | 99212 | 1 | $175.64 |
| 24825 | Integrity Medical Group, LLC | 0364876320101079 | 11/6/2021 | Bill | 10/18/2021 | 99204 | 1 | $662.12 |
| 24826 | Integrity Medical Group, LLC | 0364876320101079 | 11/6/2021 | Bill | 10/18/2021 | 62321 | 1 | $2,619.66 |
| 24827 | Integrity Medical Group, LLC | 0364876320101079 | 11/6/2021 | Bill | 10/18/2021 | Q9967 | 1 | $100.00 |
| 24828 | Integrity Medical Group, LLC | 0364876320101079 | 11/6/2021 | Bill | 10/18/2021 | J2001 | 1 | $40.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 24829 | Integrity Medical Group, LLC | 0364876320101079 | 11/6/2021 | Bill | 10/18/2021 | J3490 | 1 | $30.00 |
| 24830 | Integrity Medical Group, LLC | 0364876320101079 | 11/6/2021 | Bill | 10/18/2021 | J1030 | 1 | $20.00 |
| 24831 | Integrity Medical Group, LLC | 0425096690101125 | 11/6/2021 | Bill | 10/19/2021 | 99204 | 1 | $662.12 |
| 24832 | Integrity Medical Group, LLC | 0583699220101013 | 11/6/2021 | Bill | 10/19/2021 | 99212 | 1 | $175.64 |
| 24833 | Integrity Medical Group, LLC | 0583699220101013 | 11/6/2021 | Bill | 10/19/2021 | 62323 | 1 | $2,485.56 |
| 24834 | Integrity Medical Group, LLC | 0583699220101013 | 11/6/2021 | Bill | 10/19/2021 | Q9967 | 1 | $100.00 |
| 24835 | Integrity Medical Group, LLC | 0583699220101013 | 11/6/2021 | Bill | 10/19/2021 | J2001 | 1 | $40.00 |
| 24836 | Integrity Medical Group, LLC | 0583699220101013 | 11/6/2021 | Bill | 10/19/2021 | J1040 | 1 | $40.00 |
| 24837 | Integrity Medical Group, LLC | 0583699220101013 | 11/6/2021 | Bill | 10/19/2021 | J3490 | 1 | $30.00 |
| 24838 | Integrity Medical Group, LLC | 8688922960000001 | 11/6/2021 | Bill | 10/19/2021 | 99204 | 1 | $662.12 |
| 24839 | Integrity Medical Group, LLC | 8667593470000002 | 11/6/2021 | Bill | 10/22/2021 | 99212 | 1 | $175.64 |
| 24840 | Integrity Medical Group, LLC | 8667593470000002 | 11/6/2021 | Bill | 10/22/2021 | 95913 | 1 | $1,218.76 |
| 24841 | Integrity Medical Group, LLC | 0606601210101078 | 11/6/2021 | Bill | 10/20/2021 | 99213 | 1 | $293.20 |
| 24842 | Integrity Medical Group, LLC | 0634151730000004 | 11/6/2021 | Bill | 10/22/2021 | 99212 | 1 | $175.64 |
| 24843 | Integrity Medical Group, LLC | 0634151730000004 | 11/6/2021 | Bill | 10/22/2021 | 95912 | 1 | $1,055.48 |
| 24844 | Integrity Medical Group, LLC | 0595792850101019 | 11/6/2021 | Bill | 10/13/2021 | 99214 | 1 | $432.96 |
| 24845 | Integrity Medical Group, LLC | 8672629220000001 | 11/6/2021 | Bill | 10/21/2021 | 99212 | 1 | $175.64 |
| 24846 | Integrity Medical Group, LLC | 0621963830000001 | 11/6/2021 | Bill | 10/22/2021 | 99213 | 1 | $293.20 |
| 24847 | Integrity Medical Group, LLC | 0283526970101047 | 11/6/2021 | Bill | 10/18/2021 | 99213 | 1 | $293.20 |
| 24848 | Integrity Medical Group, LLC | 0439376120101091 | 11/6/2021 | Bill | 10/19/2021 | 99212 | 1 | $175.64 |
| 24849 | Integrity Medical Group, LLC | 0396344220101064 | 11/6/2021 | Bill | 10/22/2021 | 99204 | 1 | $662.12 |
| 24850 | Integrity Medical Group, LLC | 0139066800101137 | 11/6/2021 | Bill | 10/20/2021 | 99212 | 1 | $175.64 |
| 24851 | Integrity Medical Group, LLC | 0139066800101137 | 11/6/2021 | Bill | 10/20/2021 | 95909 | 1 | $603.16 |
| 24852 | Integrity Medical Group, LLC | 0095543810101043 | 11/6/2021 | Bill | 10/18/2021 | 99213 | 1 | $293.20 |
| 24853 | Integrity Medical Group, LLC | 8710890070000002 | 11/6/2021 | Bill | 10/21/2021 | J3490 | 1 | $30.00 |
| 24854 | Integrity Medical Group, LLC | 8710890070000002 | 11/6/2021 | Bill | 10/21/2021 | 99213 | 1 | $293.20 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 24855 | Integrity Medical Group, LLC | 8710890070000002 | 11/6/2021 | Bill | 10/21/2021 | 62323 | 1 | $2,485.56 |
| 24856 | Integrity Medical Group, LLC | 8710890070000002 | 11/6/2021 | Bill | 10/21/2021 | Q9967 | 1 | $100.00 |
| 24857 | Integrity Medical Group, LLC | 8710890070000002 | 11/6/2021 | Bill | 10/21/2021 | J2001 | 1 | $40.00 |
| 24858 | Integrity Medical Group, LLC | 8710890070000002 | 11/6/2021 | Bill | 10/21/2021 | S0020 | 1 | $40.00 |
| 24859 | Integrity Medical Group, LLC | 8710890070000002 | 11/6/2021 | Bill | 10/21/2021 | J1040 | 1 | $40.00 |
| 24860 | Integrity Medical Group, LLC | 0631474180000001 | 11/6/2021 | Bill | 10/19/2021 | 99213 | 1 | $293.20 |
| 24861 | Integrity Medical Group, LLC | 0631474180000001 | 11/6/2021 | Bill | 10/19/2021 | 64493 | 1 | $2,046.96 |
| 24862 | Integrity Medical Group, LLC | 0631474180000001 | 11/6/2021 | Bill | 10/19/2021 | 94761 | 1 | $55.20 |
| 24863 | Integrity Medical Group, LLC | 0631474180000001 | 11/6/2021 | Bill | 10/19/2021 | S0020 | 1 | $40.00 |
| 24864 | Integrity Medical Group, LLC | 0631474180000001 | 11/6/2021 | Bill | 10/19/2021 | J2001 | 1 | $40.00 |
| 24865 | Integrity Medical Group, LLC | 0631474180000001 | 11/6/2021 | Bill | 10/19/2021 | J3490 | 1 | $30.00 |
| 24866 | Integrity Medical Group, LLC | 0631474180000001 | 11/6/2021 | Bill | 10/19/2021 | J1030 | 1 | $20.00 |
| 24867 | Integrity Medical Group, LLC | 0507608420000002 | 11/6/2021 | Bill | 10/21/2021 | 99213 | 1 | $293.20 |
| 24868 | Integrity Medical Group, LLC | 8688922960000001 | 11/6/2021 | Bill | 10/19/2021 | 99204 | 1 | $662.12 |
| 24869 | Integrity Medical Group, LLC | 8675896020000001 | 11/6/2021 | Bill | 10/19/2021 | 99213 | 1 | $293.20 |
| 24870 | Integrity Medical Group, LLC | 0516825010101028 | 11/6/2021 | Bill | 10/19/2021 | 99212 | 1 | $175.64 |
| 24871 | Integrity Medical Group, LLC | 0391144030101012 | 11/6/2021 | Bill | 10/19/2021 | 99024 | 1 | $577.36 |
| 24872 | Integrity Medical Group, LLC | 0419637070000001 | 11/6/2021 | Bill | 10/19/2021 | 64494 | 1 | $1,038.36 |
| 24873 | Integrity Medical Group, LLC | 0385969400101143 | 11/6/2021 | Bill | 10/19/2021 | 77003 | 1 | $757.44 |
| 24874 | Integrity Medical Group, LLC | 8715489420000001 | 11/6/2021 | Bill | 10/19/2021 | 64636 | 1 | $1,591.44 |
| 24875 | Integrity Medical Group, LLC | 0449381780101021 | 11/6/2021 | Bill | 10/21/2021 | 77003 | 1 | $757.44 |
| 24876 | Integrity Medical Group, LLC | 8667593470000002 | 11/6/2021 | Bill | 10/22/2021 | 95886 | 2 | $911.80 |
| 24877 | Integrity Medical Group, LLC | 0634151730000004 | 11/6/2021 | Bill | 10/22/2021 | 95886 | 1 | $455.90 |
| 24878 | Integrity Medical Group, LLC | 0139066800101137 | 11/6/2021 | Bill | 10/20/2021 | 95886 | 1 | $455.90 |
| 24879 | Integrity Medical Group, LLC | 0631474180000001 | 11/6/2021 | Bill | 10/19/2021 | 64494 | 1 | $1,038.36 |
| 24880 | Integrity Medical Group, LLC | 8684205220000002 | 11/6/2021 | Bill | 10/20/2021 | A0100 | 2 | $150.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 24881 | Integrity Medical Group, LLC | 0682497240000003 | 11/6/2021 | Bill | 10/19/2021 | A0100 | 2 | $150.00 |
| 24882 | Integrity Medical Group, LLC | 0378794960101027 | 11/6/2021 | Bill | 10/21/2021 | S0020 | 1 | $40.00 |
| 24883 | Integrity Medical Group, LLC | 0378794960101027 | 11/6/2021 | Bill | 10/21/2021 | J3490 | 1 | $30.00 |
| 24884 | Integrity Medical Group, LLC | 8700319020000001 | 11/6/2021 | Bill | 10/21/2021 | S0020 | 1 | $40.00 |
| 24885 | Integrity Medical Group, LLC | 8700319020000001 | 11/6/2021 | Bill | 10/21/2021 | J3490 | 1 | $30.00 |
| 24886 | Integrity Medical Group, LLC | 0573354920101076 | 11/6/2021 | Bill | 10/19/2021 | S0020 | 1 | $40.00 |
| 24887 | Integrity Medical Group, LLC | 0573354920101076 | 11/6/2021 | Bill | 10/19/2021 | J3490 | 1 | $30.00 |
| 24888 | Integrity Medical Group, LLC | 0547611870101052 | 11/6/2021 | Bill | 10/14/2021 | S0020 | 1 | $40.00 |
| 24889 | Integrity Medical Group, LLC | 0547611870101052 | 11/6/2021 | Bill | 10/14/2021 | J3490 | 1 | $30.00 |
| 24890 | Integrity Medical Group, LLC | 8669557540000003 | 11/6/2021 | Bill | 10/20/2021 | J3490 | 1 | $30.00 |
| 24891 | Integrity Medical Group, LLC | 0804313810000002 | 11/6/2021 | Bill | 10/19/2021 | S0020 | 1 | $40.00 |
| 24892 | Integrity Medical Group, LLC | 8670963460000002 | 11/6/2021 | Bill | 10/20/2021 | S0020 | 1 | $40.00 |
| 24893 | Integrity Medical Group, LLC | 0492980640000002 | 11/6/2021 | Bill | 10/21/2021 | J3490 | 1 | $30.00 |
| 24894 | Integrity Medical Group, LLC | 8710421130000001 | 11/6/2021 | Bill | 10/22/2021 | J3490 | 1 | $30.00 |
| 24895 | Integrity Medical Group, LLC | 0530072260101046 | 11/6/2021 | Bill | 10/18/2021 | S0020 | 1 | $40.00 |
| 24896 | Integrity Medical Group, LLC | 0530072260101046 | 11/6/2021 | Bill | 10/18/2021 | J3490 | 1 | $30.00 |
| 24897 | Integrity Medical Group, LLC | 8699061890000001 | 11/6/2021 | Bill | 10/21/2021 | J3490 | 1 | $30.00 |
| 24898 | Integrity Medical Group, LLC | 0601927490101045 | 11/6/2021 | Bill | 10/21/2021 | J3490 | 1 | $30.00 |
| 24899 | Integrity Medical Group, LLC | 0573354920101076 | 11/6/2021 | Bill | 10/19/2021 | 64490 | 1 | $2,263.44 |
| 24900 | Integrity Medical Group, LLC | 0573354920101076 | 11/6/2021 | Bill | 10/19/2021 | 64491 | 1 | $1,129.44 |
| 24901 | Integrity Medical Group, LLC | 0530072260101046 | 11/6/2021 | Bill | 10/18/2021 | 64494 | 2 | $2,076.72 |
| 24902 | Integrity Medical Group, LLC | 0530072260101046 | 11/6/2021 | Bill | 10/18/2021 | 64493 | 2 | $4,093.92 |
| 24903 | Integrity Medical Group, LLC | 0547611870101052 | 11/6/2021 | Bill | 10/14/2021 | 77003 | 1 | $757.44 |
| 24904 | Integrity Medical Group, LLC | 0586215790101033 | 11/12/2021 | Bill | 10/25/2021 | 99204 | 1 | $662.12 |
| 24905 | Integrity Medical Group, LLC | 0500271740101012 | 11/12/2021 | Bill | 10/25/2021 | 99213 | 1 | $293.20 |
| 24906 | Integrity Medical Group, LLC | 0378107620101031 | 11/12/2021 | Bill | 10/25/2021 | 99212 | 1 | $175.64 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 24907 | Integrity Medical Group, LLC | 0378107620101031 | 11/12/2021 | Bill | 10/25/2021 | 95909 | 1 | $603.16 |
| 24908 | Integrity Medical Group, LLC | 0378107620101031 | 11/12/2021 | Bill | 10/25/2021 | 95886 | 1 | $455.90 |
| 24909 | Integrity Medical Group, LLC | 0286438580101095 | 11/12/2021 | Bill | 10/26/2021 | 99212 | 1 | $175.64 |
| 24910 | Integrity Medical Group, LLC | 8673709320000003 | 11/12/2021 | Bill | 10/26/2021 | 99204 | 1 | $662.12 |
| 24911 | Integrity Medical Group, LLC | 0609144770101041 | 11/12/2021 | Bill | 10/28/2021 | 99213 | 1 | $293.20 |
| 24912 | Integrity Medical Group, LLC | 0638032570101018 | 11/12/2021 | Bill | 10/29/2021 | 99213 | 1 | $293.20 |
| 24913 | Integrity Medical Group, LLC | 8674075780000001 | 11/12/2021 | Bill | 10/27/2021 | 99213 | 1 | $293.20 |
| 24914 | Integrity Medical Group, LLC | 8674075780000001 | 11/12/2021 | Bill | 10/27/2021 | 20610 | 1 | $445.80 |
| 24915 | Integrity Medical Group, LLC | 8674075780000001 | 11/12/2021 | Bill | 10/27/2021 | J2001 | 1 | $40.00 |
| 24916 | Integrity Medical Group, LLC | 8674075780000001 | 11/12/2021 | Bill | 10/27/2021 | J3301 | 1 | $10.00 |
| 24917 | Integrity Medical Group, LLC | 0462307850101033 | 11/12/2021 | Bill | 10/28/2021 | 99203 | 1 | $434.48 |
| 24918 | Integrity Medical Group, LLC | 0462307850101033 | 11/12/2021 | Bill | 10/28/2021 | 62323 | 1 | $2,485.56 |
| 24919 | Integrity Medical Group, LLC | 0462307850101033 | 11/12/2021 | Bill | 10/28/2021 | Q9967 | 1 | $100.00 |
| 24920 | Integrity Medical Group, LLC | 0462307850101033 | 11/12/2021 | Bill | 10/28/2021 | J2001 | 1 | $40.00 |
| 24921 | Integrity Medical Group, LLC | 0462307850101033 | 11/12/2021 | Bill | 10/28/2021 | J1040 | 1 | $40.00 |
| 24922 | Integrity Medical Group, LLC | 0109124980101154 | 11/12/2021 | Bill | 10/28/2021 | 99204 | 1 | $662.12 |
| 24923 | Integrity Medical Group, LLC | 0230676130101165 | 11/12/2021 | Bill | 10/25/2021 | 99204 | 1 | $662.12 |
| 24924 | Integrity Medical Group, LLC | 0406384180101031 | 11/12/2021 | Bill | 10/26/2021 | 99204 | 1 | $662.12 |
| 24925 | Integrity Medical Group, LLC | 0230676130101165 | 11/12/2021 | Bill | 10/25/2021 | 62323 | 1 | $2,485.56 |
| 24926 | Integrity Medical Group, LLC | 0230676130101165 | 11/12/2021 | Bill | 10/25/2021 | Q9967 | 1 | $100.00 |
| 24927 | Integrity Medical Group, LLC | 0230676130101165 | 11/12/2021 | Bill | 10/25/2021 | 94761 | 1 | $55.20 |
| 24928 | Integrity Medical Group, LLC | 0230676130101165 | 11/12/2021 | Bill | 10/25/2021 | J1040 | 1 | $40.00 |
| 24929 | Integrity Medical Group, LLC | 0230676130101165 | 11/12/2021 | Bill | 10/25/2021 | J2001 | 1 | $40.00 |
| 24930 | Integrity Medical Group, LLC | 0457209100101077 | 11/12/2021 | Bill | 10/29/2021 | 99212 | 1 | $175.64 |
| 24931 | Integrity Medical Group, LLC | 0632437280101051 | 11/12/2021 | Bill | 10/25/2021 | 99212 | 1 | $175.64 |
| 24932 | Integrity Medical Group, LLC | 0632437280101051 | 11/12/2021 | Bill | 10/25/2021 | 95909 | 1 | $603.16 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| 24933 | Integrity Medical Group, LLC | 0632437280101051 | 11/12/2021 | Bill | 10/25/2021 | 95886 | 1 | $455.90 |
|---|---|---|---|---|---|---|---|---|
| 24934 | Integrity Medical Group, LLC | 0230676130101165 | 11/12/2021 | Bill | 10/27/2021 | 99212 | 1 | $175.64 |
| 24935 | Integrity Medical Group, LLC | 8677359190000003 | 11/12/2021 | Bill | 10/21/2021 | 99203 | 1 | $434.48 |
| 24936 | Integrity Medical Group, LLC | 0558166160000004 | 11/12/2021 | Bill | 10/28/2021 | 99204 | 1 | $662.12 |
| 24937 | Integrity Medical Group, LLC | 0345602680101042 | 11/12/2021 | Bill | 10/25/2021 | 99213 | 1 | $293.20 |
| 24938 | Integrity Medical Group, LLC | 0394301330101138 | 11/12/2021 | Bill | 10/29/2021 | 99204 | 1 | $662.12 |
| 24939 | Integrity Medical Group, LLC | 8731035330000003 | 11/12/2021 | Bill | 10/29/2021 | 99212 | 1 | $175.64 |
| 24940 | Integrity Medical Group, LLC | 8731035330000003 | 11/12/2021 | Bill | 10/29/2021 | 95909 | 1 | $603.16 |
| 24941 | Integrity Medical Group, LLC | 8731035330000003 | 11/12/2021 | Bill | 10/29/2021 | 95886 | 1 | $455.90 |
| 24942 | Integrity Medical Group, LLC | 0503722180101034 | 11/12/2021 | Bill | 10/25/2021 | 99204 | 1 | $662.12 |
| 24943 | Integrity Medical Group, LLC | 8707646310000001 | 11/12/2021 | Bill | 10/20/2021 | 99213 | 1 | $293.20 |
| 24944 | Integrity Medical Group, LLC | 8707855520000001 | 11/12/2021 | Bill | 10/26/2021 | 99212 | 1 | $175.64 |
| 24945 | Integrity Medical Group, LLC | 0568400660101056 | 11/12/2021 | Bill | 10/29/2021 | 99213 | 1 | $293.20 |
| 24946 | Integrity Medical Group, LLC | 8710473790000001 | 11/12/2021 | Bill | 10/25/2021 | 99213 | 1 | $293.20 |
| 24947 | Integrity Medical Group, LLC | 0474517060101114 | 11/12/2021 | Bill | 10/27/2021 | 99204 | 1 | $662.12 |
| 24948 | Integrity Medical Group, LLC | 0506758470101077 | 11/12/2021 | Bill | 10/27/2021 | 99203 | 1 | $434.48 |
| 24949 | Integrity Medical Group, LLC | 8725493020000001 | 11/12/2021 | Bill | 10/26/2021 | 99204 | 1 | $662.12 |
| 24950 | Integrity Medical Group, LLC | 8667208010000004 | 11/12/2021 | Bill | 10/25/2021 | 99212 | 1 | $175.64 |
| 24951 | Integrity Medical Group, LLC | 8667208010000004 | 11/12/2021 | Bill | 10/25/2021 | 62321 | 1 | $2,619.66 |
| 24952 | Integrity Medical Group, LLC | 8667208010000004 | 11/12/2021 | Bill | 10/25/2021 | Q9967 | 1 | $100.00 |
| 24953 | Integrity Medical Group, LLC | 8667208010000004 | 11/12/2021 | Bill | 10/25/2021 | J2001 | 1 | $40.00 |
| 24954 | Integrity Medical Group, LLC | 8667208010000004 | 11/12/2021 | Bill | 10/25/2021 | J1040 | 1 | $40.00 |
| 24955 | Integrity Medical Group, LLC | 0531573120101066 | 11/12/2021 | Bill | 10/25/2021 | 99213 | 1 | $293.20 |
| 24956 | Integrity Medical Group, LLC | 0531573120101066 | 11/12/2021 | Bill | 10/25/2021 | 62321 | 1 | $2,619.66 |
| 24957 | Integrity Medical Group, LLC | 0531573120101066 | 11/12/2021 | Bill | 10/25/2021 | Q9967 | 1 | $100.00 |
| 24958 | Integrity Medical Group, LLC | 0531573120101066 | 11/12/2021 | Bill | 10/25/2021 | 94761 | 1 | $55.20 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 24959 | Integrity Medical Group, LLC | 0531573120101066 | 11/12/2021 | Bill | 10/25/2021 | J1040 | 1 | $40.00 |
| 24960 | Integrity Medical Group, LLC | 0531573120101066 | 11/12/2021 | Bill | 10/25/2021 | J2001 | 1 | $40.00 |
| 24961 | Integrity Medical Group, LLC | 8678442000000006 | 11/12/2021 | Bill | 10/27/2021 | 99204 | 1 | $662.12 |
| 24962 | Integrity Medical Group, LLC | 8678442000000006 | 11/12/2021 | Bill | 10/27/2021 | 62323 | 1 | $2,485.56 |
| 24963 | Integrity Medical Group, LLC | 8678442000000006 | 11/12/2021 | Bill | 10/27/2021 | Q9967 | 1 | $100.00 |
| 24964 | Integrity Medical Group, LLC | 8678442000000006 | 11/12/2021 | Bill | 10/27/2021 | J2001 | 1 | $40.00 |
| 24965 | Integrity Medical Group, LLC | 8678442000000006 | 11/12/2021 | Bill | 10/27/2021 | J1040 | 1 | $40.00 |
| 24966 | Integrity Medical Group, LLC | 0492980640000002 | 11/12/2021 | Bill | 10/29/2021 | 99213 | 1 | $293.20 |
| 24967 | Integrity Medical Group, LLC | 0618234490000003 | 11/12/2021 | Bill | 10/29/2021 | 99212 | 1 | $175.64 |
| 24968 | Integrity Medical Group, LLC | 0492980640000002 | 11/12/2021 | Bill | 10/29/2021 | 99213 | 1 | $293.20 |
| 24969 | Integrity Medical Group, LLC | 0406626940101051 | 11/12/2021 | Bill | 10/25/2021 | 99213 | 1 | $293.20 |
| 24970 | Integrity Medical Group, LLC | 0406626940101051 | 11/12/2021 | Bill | 10/25/2021 | 20552 | 1 | $622.44 |
| 24971 | Integrity Medical Group, LLC | 0406626940101051 | 11/12/2021 | Bill | 10/25/2021 | J1100 | 10 | $300.00 |
| 24972 | Integrity Medical Group, LLC | 0406626940101051 | 11/12/2021 | Bill | 10/25/2021 | 94760 | 1 | $55.20 |
| 24973 | Integrity Medical Group, LLC | 0406626940101051 | 11/12/2021 | Bill | 10/25/2021 | J2001 | 1 | $40.00 |
| 24974 | Integrity Medical Group, LLC | 8686573600000001 | 11/12/2021 | Bill | 10/28/2021 | 99213 | 1 | $293.20 |
| 24975 | Integrity Medical Group, LLC | 8683385890000001 | 11/12/2021 | Bill | 10/28/2021 | 99213 | 1 | $293.20 |
| 24976 | Integrity Medical Group, LLC | 0512264600101041 | 11/12/2021 | Bill | 10/26/2021 | 99212 | 1 | $175.64 |
| 24977 | Integrity Medical Group, LLC | 0607479120101026 | 11/12/2021 | Bill | 10/28/2021 | 99204 | 1 | $662.12 |
| 24978 | Integrity Medical Group, LLC | 0437047620000001 | 11/12/2021 | Bill | 10/29/2021 | 99204 | 1 | $662.12 |
| 24979 | Integrity Medical Group, LLC | 0437047620000001 | 11/12/2021 | Bill | 10/29/2021 | 20610 | 1 | $445.80 |
| 24980 | Integrity Medical Group, LLC | 0437047620000001 | 11/12/2021 | Bill | 10/29/2021 | J2001 | 1 | $40.00 |
| 24981 | Integrity Medical Group, LLC | 0437047620000001 | 11/12/2021 | Bill | 10/29/2021 | J3301 | 1 | $10.00 |
| 24982 | Integrity Medical Group, LLC | 8670933370000005 | 11/12/2021 | Bill | 10/26/2021 | 99203 | 1 | $434.48 |
| 24983 | Integrity Medical Group, LLC | 0476755180101179 | 11/12/2021 | Bill | 10/26/2021 | 99204 | 1 | $662.12 |
| 24984 | Integrity Medical Group, LLC | 0476755180101179 | 11/12/2021 | Bill | 10/26/2021 | 62323 | 1 | $2,485.56 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 24985 | Integrity Medical Group, LLC | 0476755180101179 | 11/12/2021 | Bill | 10/26/2021 | Q9967 | 1 | $100.00 |
| 24986 | Integrity Medical Group, LLC | 0476755180101179 | 11/12/2021 | Bill | 10/26/2021 | J2001 | 1 | $40.00 |
| 24987 | Integrity Medical Group, LLC | 0476755180101179 | 11/12/2021 | Bill | 10/26/2021 | J1040 | 1 | $40.00 |
| 24988 | Integrity Medical Group, LLC | 0493122760101029 | 11/12/2021 | Bill | 10/28/2021 | 99203 | 1 | $434.48 |
| 24989 | Integrity Medical Group, LLC | 0493122760101029 | 11/12/2021 | Bill | 10/28/2021 | 62323 | 1 | $2,485.56 |
| 24990 | Integrity Medical Group, LLC | 0493122760101029 | 11/12/2021 | Bill | 10/28/2021 | Q9967 | 1 | $100.00 |
| 24991 | Integrity Medical Group, LLC | 0493122760101029 | 11/12/2021 | Bill | 10/28/2021 | J2001 | 1 | $40.00 |
| 24992 | Integrity Medical Group, LLC | 0493122760101029 | 11/12/2021 | Bill | 10/28/2021 | J1040 | 1 | $40.00 |
| 24993 | Integrity Medical Group, LLC | 8707500920000001 | 11/12/2021 | Bill | 10/25/2021 | 99204 | 1 | $662.12 |
| 24994 | Integrity Medical Group, LLC | 0170181500101114 | 11/12/2021 | Bill | 10/25/2021 | 99212 | 1 | $175.64 |
| 24995 | Integrity Medical Group, LLC | 0170181500101114 | 11/12/2021 | Bill | 10/25/2021 | 62323 | 1 | $2,485.56 |
| 24996 | Integrity Medical Group, LLC | 0170181500101114 | 11/12/2021 | Bill | 10/25/2021 | Q9967 | 1 | $100.00 |
| 24997 | Integrity Medical Group, LLC | 0170181500101114 | 11/12/2021 | Bill | 10/25/2021 | J2001 | 1 | $40.00 |
| 24998 | Integrity Medical Group, LLC | 0170181500101114 | 11/12/2021 | Bill | 10/25/2021 | J1040 | 1 | $40.00 |
| 24999 | Integrity Medical Group, LLC | 8710182450000001 | 11/12/2021 | Bill | 10/25/2021 | 99204 | 1 | $662.12 |
| 25000 | Integrity Medical Group, LLC | 8710182450000001 | 11/12/2021 | Bill | 10/25/2021 | 62323 | 1 | $2,485.56 |
| 25001 | Integrity Medical Group, LLC | 8710182450000001 | 11/12/2021 | Bill | 10/25/2021 | Q9967 | 1 | $100.00 |
| 25002 | Integrity Medical Group, LLC | 8710182450000001 | 11/12/2021 | Bill | 10/25/2021 | J2001 | 1 | $40.00 |
| 25003 | Integrity Medical Group, LLC | 8710182450000001 | 11/12/2021 | Bill | 10/25/2021 | J1040 | 1 | $40.00 |
| 25004 | Integrity Medical Group, LLC | 0420097240101021 | 11/12/2021 | Bill | 10/29/2021 | 99203 | 1 | $434.48 |
| 25005 | Integrity Medical Group, LLC | 0437047620000001 | 11/12/2021 | Bill | 10/29/2021 | 99204 | 1 | $662.12 |
| 25006 | Integrity Medical Group, LLC | 8670933370000005 | 11/12/2021 | Bill | 10/26/2021 | 99203 | 1 | $434.48 |
| 25007 | Integrity Medical Group, LLC | 0068906780101068 | 11/12/2021 | Bill | 10/28/2021 | 99203 | 1 | $434.48 |
| 25008 | Integrity Medical Group, LLC | 0628809030101032 | 11/12/2021 | Bill | 10/27/2021 | 99204 | 1 | $662.12 |
| 25009 | Integrity Medical Group, LLC | 8684205220000002 | 11/12/2021 | Bill | 10/27/2021 | 99212 | 1 | $175.64 |
| 25010 | Integrity Medical Group, LLC | 8684205220000002 | 11/12/2021 | Bill | 10/27/2021 | 95911 | 1 | $948.84 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 25011 | Integrity Medical Group, LLC | 8684205220000002 | 11/12/2021 | Bill | 10/27/2021 | 95886 | 1 | $455.90 |
| 25012 | Integrity Medical Group, LLC | 0547611870101052 | 11/12/2021 | Bill | 10/28/2021 | 99213 | 1 | $293.20 |
| 25013 | Integrity Medical Group, LLC | 0547611870101052 | 11/12/2021 | Bill | 10/28/2021 | 62321 | 1 | $2,619.66 |
| 25014 | Integrity Medical Group, LLC | 0547611870101052 | 11/12/2021 | Bill | 10/28/2021 | Q9967 | 1 | $100.00 |
| 25015 | Integrity Medical Group, LLC | 0547611870101052 | 11/12/2021 | Bill | 10/28/2021 | J2001 | 1 | $40.00 |
| 25016 | Integrity Medical Group, LLC | 0547611870101052 | 11/12/2021 | Bill | 10/28/2021 | J1040 | 1 | $40.00 |
| 25017 | Integrity Medical Group, LLC | 0443433280101115 | 11/12/2021 | Bill | 10/26/2021 | 99204 | 1 | $662.12 |
| 25018 | Integrity Medical Group, LLC | 0443433280101115 | 11/12/2021 | Bill | 10/26/2021 | 62321 | 1 | $2,619.66 |
| 25019 | Integrity Medical Group, LLC | 0443433280101115 | 11/12/2021 | Bill | 10/26/2021 | Q9967 | 1 | $100.00 |
| 25020 | Integrity Medical Group, LLC | 0443433280101115 | 11/12/2021 | Bill | 10/26/2021 | J2001 | 1 | $40.00 |
| 25021 | Integrity Medical Group, LLC | 0443433280101115 | 11/12/2021 | Bill | 10/26/2021 | J1040 | 1 | $40.00 |
| 25022 | Integrity Medical Group, LLC | 0365435910101030 | 11/12/2021 | Bill | 10/27/2021 | 99212 | 1 | $175.64 |
| 25023 | Integrity Medical Group, LLC | 0365435910101030 | 11/12/2021 | Bill | 10/27/2021 | 95912 | 1 | $1,055.48 |
| 25024 | Integrity Medical Group, LLC | 0365435910101030 | 11/12/2021 | Bill | 10/27/2021 | 95886 | 1 | $455.90 |
| 25025 | Integrity Medical Group, LLC | 8725493020000001 | 11/12/2021 | Bill | 10/26/2021 | 99204 | 1 | $662.12 |
| 25026 | Integrity Medical Group, LLC | 8678531580000005 | 11/12/2021 | Bill | 10/28/2021 | 99212 | 1 | $175.64 |
| 25027 | Integrity Medical Group, LLC | 8678531580000005 | 11/12/2021 | Bill | 10/28/2021 | 20610 | 1 | $445.80 |
| 25028 | Integrity Medical Group, LLC | 8678531580000005 | 11/12/2021 | Bill | 10/28/2021 | J2001 | 1 | $40.00 |
| 25029 | Integrity Medical Group, LLC | 8678531580000005 | 11/12/2021 | Bill | 10/28/2021 | J3301 | 1 | $10.00 |
| 25030 | Integrity Medical Group, LLC | 0536462060101019 | 11/12/2021 | Bill | 10/29/2021 | 99204 | 1 | $662.12 |
| 25031 | Integrity Medical Group, LLC | 0097305810101079 | 11/12/2021 | Bill | 10/25/2021 | 99204 | 1 | $662.12 |
| 25032 | Integrity Medical Group, LLC | 8676998740000001 | 11/12/2021 | Bill | 10/26/2021 | 99204 | 1 | $662.12 |
| 25033 | Integrity Medical Group, LLC | 8681808460000004 | 11/12/2021 | Bill | 10/26/2021 | 99203 | 1 | $434.48 |
| 25034 | Integrity Medical Group, LLC | 8681808460000004 | 11/12/2021 | Bill | 10/26/2021 | 64493 | 1 | $2,046.96 |
| 25035 | Integrity Medical Group, LLC | 8681808460000004 | 11/12/2021 | Bill | 10/26/2021 | 64494 | 1 | $1,038.36 |
| 25036 | Integrity Medical Group, LLC | 8681808460000004 | 11/12/2021 | Bill | 10/26/2021 | 94761 | 1 | $55.20 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 25037 | Integrity Medical Group, LLC | 8681808460000004 | 11/12/2021 | Bill | 10/26/2021 | J2001 | 1 | $40.00 |
| 25038 | Integrity Medical Group, LLC | 8681808460000004 | 11/12/2021 | Bill | 10/26/2021 | J1030 | 1 | $20.00 |
| 25039 | Integrity Medical Group, LLC | 0607990400101038 | 11/12/2021 | Bill | 10/26/2021 | 99204 | 1 | $662.12 |
| 25040 | Integrity Medical Group, LLC | 8707912250000002 | 11/12/2021 | Bill | 10/29/2021 | 99212 | 1 | $175.64 |
| 25041 | Integrity Medical Group, LLC | 0283531500101038 | 11/12/2021 | Bill | 10/27/2021 | 99204 | 1 | $662.12 |
| 25042 | Integrity Medical Group, LLC | 0283531500101038 | 11/12/2021 | Bill | 10/27/2021 | 99204 | 1 | $662.12 |
| 25043 | Integrity Medical Group, LLC | 8684892340000001 | 11/12/2021 | Bill | 10/28/2021 | 99213 | 1 | $293.20 |
| 25044 | Integrity Medical Group, LLC | 8684892340000001 | 11/12/2021 | Bill | 10/28/2021 | 62323 | 1 | $2,485.56 |
| 25045 | Integrity Medical Group, LLC | 8684892340000001 | 11/12/2021 | Bill | 10/28/2021 | Q9967 | 1 | $100.00 |
| 25046 | Integrity Medical Group, LLC | 8682656380000001 | 11/12/2021 | Bill | 10/29/2021 | 99212 | 1 | $175.64 |
| 25047 | Integrity Medical Group, LLC | 8682656380000001 | 11/12/2021 | Bill | 10/29/2021 | 62321 | 1 | $2,619.66 |
| 25048 | Integrity Medical Group, LLC | 8682656380000001 | 11/12/2021 | Bill | 10/29/2021 | Q9967 | 1 | $100.00 |
| 25049 | Integrity Medical Group, LLC | 8682656380000001 | 11/12/2021 | Bill | 10/29/2021 | J2001 | 1 | $40.00 |
| 25050 | Integrity Medical Group, LLC | 8682656380000001 | 11/12/2021 | Bill | 10/29/2021 | J1040 | 1 | $40.00 |
| 25051 | Integrity Medical Group, LLC | 8682656380000001 | 11/12/2021 | Bill | 10/29/2021 | J3490 | 1 | $30.00 |
| 25052 | Integrity Medical Group, LLC | 8684892340000001 | 11/12/2021 | Bill | 10/28/2021 | J2001 | 1 | $40.00 |
| 25053 | Integrity Medical Group, LLC | 8684892340000001 | 11/12/2021 | Bill | 10/28/2021 | S0020 | 1 | $40.00 |
| 25054 | Integrity Medical Group, LLC | 8684892340000001 | 11/12/2021 | Bill | 10/28/2021 | J1040 | 1 | $40.00 |
| 25055 | Integrity Medical Group, LLC | 8684892340000001 | 11/12/2021 | Bill | 10/28/2021 | J3490 | 1 | $30.00 |
| 25056 | Integrity Medical Group, LLC | 0481697650101028 | 11/12/2021 | Bill | 10/28/2021 | 99213 | 1 | $293.20 |
| 25057 | Integrity Medical Group, LLC | 0598572750101042 | 11/12/2021 | Bill | 10/25/2021 | 99204 | 1 | $662.12 |
| 25058 | Integrity Medical Group, LLC | 0424008690101054 | 11/12/2021 | Bill | 10/26/2021 | 99213 | 1 | $293.20 |
| 25059 | Integrity Medical Group, LLC | 0424008690101054 | 11/12/2021 | Bill | 10/26/2021 | 62323 | 1 | $2,485.56 |
| 25060 | Integrity Medical Group, LLC | 0424008690101054 | 11/12/2021 | Bill | 10/26/2021 | Q9967 | 2 | $200.00 |
| 25061 | Integrity Medical Group, LLC | 0424008690101054 | 11/12/2021 | Bill | 10/26/2021 | 94761 | 1 | $55.20 |
| 25062 | Integrity Medical Group, LLC | 0424008690101054 | 11/12/2021 | Bill | 10/26/2021 | J2001 | 1 | $40.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 25063 | Integrity Medical Group, LLC | 0424008690101054 | 11/12/2021 | Bill | 10/26/2021 | J3490 | 1 | $30.00 |
| 25064 | Integrity Medical Group, LLC | 0424008690101054 | 11/12/2021 | Bill | 10/26/2021 | J1030 | 1 | $20.00 |
| 25065 | Integrity Medical Group, LLC | 0590529270101062 | 11/12/2021 | Bill | 10/28/2021 | 99213 | 1 | $293.20 |
| 25066 | Integrity Medical Group, LLC | 0590529270101062 | 11/12/2021 | Bill | 10/28/2021 | 62323 | 1 | $2,485.56 |
| 25067 | Integrity Medical Group, LLC | 0590529270101062 | 11/12/2021 | Bill | 10/28/2021 | Q9967 | 1 | $100.00 |
| 25068 | Integrity Medical Group, LLC | 0590529270101062 | 11/12/2021 | Bill | 10/28/2021 | J2001 | 1 | $40.00 |
| 25069 | Integrity Medical Group, LLC | 0590529270101062 | 11/12/2021 | Bill | 10/28/2021 | S0020 | 1 | $40.00 |
| 25070 | Integrity Medical Group, LLC | 0590529270101062 | 11/12/2021 | Bill | 10/28/2021 | J1040 | 1 | $40.00 |
| 25071 | Integrity Medical Group, LLC | 0590529270101062 | 11/12/2021 | Bill | 10/28/2021 | J3490 | 1 | $30.00 |
| 25072 | Integrity Medical Group, LLC | 0590529270101062 | 11/12/2021 | Bill | 10/28/2021 | J8499 | 1 | $20.00 |
| 25073 | Integrity Medical Group, LLC | 0068906780101068 | 11/12/2021 | Bill | 10/28/2021 | 99203 | 1 | $434.48 |
| 25074 | Integrity Medical Group, LLC | 8674490390000001 | 11/12/2021 | Bill | 10/28/2021 | 99204 | 1 | $662.12 |
| 25075 | Integrity Medical Group, LLC | 0280853150101074 | 11/12/2021 | Bill | 10/29/2021 | 99213 | 1 | $293.20 |
| 25076 | Integrity Medical Group, LLC | 0590529270101062 | 11/12/2021 | Bill | 10/20/2021 | 99213 | 1 | $293.20 |
| 25077 | Integrity Medical Group, LLC | 0162948450101089 | 11/12/2021 | Bill | 10/26/2021 | 99212 | 1 | $175.64 |
| 25078 | Integrity Medical Group, LLC | 0162948450101089 | 11/12/2021 | Bill | 10/26/2021 | 20610 | 1 | $445.80 |
| 25079 | Integrity Medical Group, LLC | 0162948450101089 | 11/12/2021 | Bill | 10/26/2021 | S0020 | 1 | $40.00 |
| 25080 | Integrity Medical Group, LLC | 0162948450101089 | 11/12/2021 | Bill | 10/26/2021 | J2001 | 1 | $40.00 |
| 25081 | Integrity Medical Group, LLC | 0162948450101089 | 11/12/2021 | Bill | 10/26/2021 | J3301 | 1 | $10.00 |
| 25082 | Integrity Medical Group, LLC | 8709241360000002 | 11/12/2021 | Bill | 10/25/2021 | 99204 | 1 | $662.12 |
| 25083 | Integrity Medical Group, LLC | 0658527030000001 | 11/12/2021 | Bill | 10/25/2021 | 99204 | 1 | $662.12 |
| 25084 | Integrity Medical Group, LLC | 0344963100101074 | 11/12/2021 | Bill | 10/26/2021 | 99213 | 1 | $293.20 |
| 25085 | Integrity Medical Group, LLC | 8737127740000001 | 11/12/2021 | Bill | 10/29/2021 | 99213 | 1 | $293.20 |
| 25086 | Integrity Medical Group, LLC | 8676733340000002 | 11/12/2021 | Bill | 10/26/2021 | 99213 | 1 | $293.20 |
| 25087 | Integrity Medical Group, LLC | 0486260230101029 | 11/12/2021 | Bill | 10/26/2021 | 99204 | 1 | $662.12 |
| 25088 | Integrity Medical Group, LLC | 8684493260000001 | 11/12/2021 | Bill | 10/27/2021 | 99212 | 1 | $175.64 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 25089 | Integrity Medical Group, LLC | 0269613270101021 | 11/12/2021 | Bill | 10/26/2021 | 99212 | 1 | $175.64 |
| 25090 | Integrity Medical Group, LLC | 0607534060101017 | 11/12/2021 | Bill | 10/26/2021 | 99213 | 1 | $293.20 |
| 25091 | Integrity Medical Group, LLC | 0575840240101019 | 11/12/2021 | Bill | 10/28/2021 | 99204 | 1 | $662.12 |
| 25092 | Integrity Medical Group, LLC | 0139066800101137 | 11/12/2021 | Bill | 10/28/2021 | 99212 | 1 | $175.64 |
| 25093 | Integrity Medical Group, LLC | 0641507010000001 | 11/12/2021 | Bill | 10/11/2021 | 63267 | 1 | $17,874.00 |
| 25094 | Integrity Medical Group, LLC | 8670657560000001 | 11/12/2021 | Bill | 10/28/2021 | 99214 | 1 | $432.96 |
| 25095 | Integrity Medical Group, LLC | 0637651570101015 | 11/12/2021 | Bill | 10/27/2021 | 99212 | 1 | $175.64 |
| 25096 | Integrity Medical Group, LLC | 8726944690000001 | 11/12/2021 | Bill | 10/25/2021 | 99204 | 1 | $662.12 |
| 25097 | Integrity Medical Group, LLC | 0455260530101024 | 11/12/2021 | Bill | 10/26/2021 | 99212 | 1 | $175.64 |
| 25098 | Integrity Medical Group, LLC | 0455260530101024 | 11/12/2021 | Bill | 10/26/2021 | 62323 | 1 | $2,485.56 |
| 25099 | Integrity Medical Group, LLC | 0455260530101024 | 11/12/2021 | Bill | 10/26/2021 | Q9967 | 1 | $100.00 |
| 25100 | Integrity Medical Group, LLC | 0455260530101024 | 11/12/2021 | Bill | 10/26/2021 | J2001 | 1 | $40.00 |
| 25101 | Integrity Medical Group, LLC | 0455260530101024 | 11/12/2021 | Bill | 10/26/2021 | J1040 | 1 | $40.00 |
| 25102 | Integrity Medical Group, LLC | 0455260530101024 | 11/12/2021 | Bill | 10/26/2021 | J3490 | 1 | $30.00 |
| 25103 | Integrity Medical Group, LLC | 8680672920000001 | 11/12/2021 | Bill | 10/29/2021 | 99213 | 1 | $293.20 |
| 25104 | Integrity Medical Group, LLC | 8670353550000003 | 11/12/2021 | Bill | 10/21/2021 | 99213 | 1 | $293.20 |
| 25105 | Integrity Medical Group, LLC | 0139602940101172 | 11/12/2021 | Bill | 10/27/2021 | 99204 | 1 | $662.12 |
| 25106 | Integrity Medical Group, LLC | 0513874820101044 | 11/12/2021 | Bill | 10/29/2021 | 99213 | 1 | $293.20 |
| 25107 | Integrity Medical Group, LLC | 0513874820101044 | 11/12/2021 | Bill | 10/29/2021 | 20610 | 1 | $445.80 |
| 25108 | Integrity Medical Group, LLC | 0513874820101044 | 11/12/2021 | Bill | 10/29/2021 | 20610 | 1 | $445.80 |
| 25109 | Integrity Medical Group, LLC | 0513874820101044 | 11/12/2021 | Bill | 10/29/2021 | 96372 | 1 | $292.05 |
| 25110 | Integrity Medical Group, LLC | 0513874820101044 | 11/12/2021 | Bill | 10/29/2021 | S0020 | 1 | $40.00 |
| 25111 | Integrity Medical Group, LLC | 0513874820101044 | 11/12/2021 | Bill | 10/29/2021 | J2001 | 1 | $40.00 |
| 25112 | Integrity Medical Group, LLC | 0513874820101044 | 11/12/2021 | Bill | 10/29/2021 | J1885 | 1 | $30.00 |
| 25113 | Integrity Medical Group, LLC | 0105724690101321 | 11/12/2021 | Bill | 10/29/2021 | 99212 | 1 | $175.64 |
| 25114 | Integrity Medical Group, LLC | 0538302640101064 | 11/12/2021 | Bill | 10/27/2021 | 99212 | 1 | $175.64 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 25115 | Integrity Medical Group, LLC | 8671982900000002 | 11/12/2021 | Bill | 10/28/2021 | 99212 | 1 | $175.64 |
| 25116 | Integrity Medical Group, LLC | 0513874820101044 | 11/12/2021 | Bill | 10/29/2021 | J3301 | 1 | $10.00 |
| 25117 | Integrity Medical Group, LLC | 8669480570000002 | 11/12/2021 | Bill | 10/26/2021 | 99212 | 1 | $175.64 |
| 25118 | Integrity Medical Group, LLC | 0655001030000001 | 11/12/2021 | Bill | 10/29/2021 | 99212 | 1 | $175.64 |
| 25119 | Integrity Medical Group, LLC | 0283602740101030 | 11/12/2021 | Bill | 10/28/2021 | 99213 | 1 | $293.20 |
| 25120 | Integrity Medical Group, LLC | 0283602740101030 | 11/12/2021 | Bill | 10/26/2021 | 99212 | 1 | $175.64 |
| 25121 | Integrity Medical Group, LLC | 8710448990000001 | 11/12/2021 | Bill | 10/25/2021 | 99213 | 1 | $293.20 |
| 25122 | Integrity Medical Group, LLC | 0430030730101120 | 11/12/2021 | Bill | 10/21/2021 | 99214 | 1 | $432.96 |
| 25123 | Integrity Medical Group, LLC | 0611689610101017 | 11/12/2021 | Bill | 10/28/2021 | 22899 | 1 | $17,899.00 |
| 25124 | Integrity Medical Group, LLC | 0611689610101017 | 11/12/2021 | Bill | 10/28/2021 | 22899 | 1 | $8,949.50 |
| 25125 | Integrity Medical Group, LLC | 0470132450101037 | 11/12/2021 | Bill | 10/27/2021 | 99213 | 1 | $293.20 |
| 25126 | Integrity Medical Group, LLC | 0641507010000001 | 11/12/2021 | Bill | 10/20/2021 | 99024 | 1 | $577.36 |
| 25127 | Integrity Medical Group, LLC | 0136993410101047 | 11/12/2021 | Bill | 10/27/2021 | 99024 | 1 | $577.36 |
| 25128 | Integrity Medical Group, LLC | 0448434400101095 | 11/12/2021 | Bill | 10/28/2021 | 99024 | 1 | $577.36 |
| 25129 | Integrity Medical Group, LLC | 0109124980101154 | 11/12/2021 | Bill | 10/28/2021 | A0100 | 2 | $150.00 |
| 25130 | Integrity Medical Group, LLC | 8684205220000002 | 11/12/2021 | Bill | 10/27/2021 | A0100 | 2 | $150.00 |
| 25131 | Integrity Medical Group, LLC | 8674075780000001 | 11/12/2021 | Bill | 10/27/2021 | S0020 | 1 | $40.00 |
| 25132 | Integrity Medical Group, LLC | 0462307850101033 | 11/12/2021 | Bill | 10/28/2021 | S0020 | 1 | $40.00 |
| 25133 | Integrity Medical Group, LLC | 0462307850101033 | 11/12/2021 | Bill | 10/28/2021 | J3490 | 1 | $30.00 |
| 25134 | Integrity Medical Group, LLC | 0230676130101165 | 11/12/2021 | Bill | 10/25/2021 | J3490 | 1 | $30.00 |
| 25135 | Integrity Medical Group, LLC | 0230676130101165 | 11/12/2021 | Bill | 10/25/2021 | 97010 | 1 | $10.00 |
| 25136 | Integrity Medical Group, LLC | 8667208010000004 | 11/12/2021 | Bill | 10/25/2021 | J3490 | 1 | $30.00 |
| 25137 | Integrity Medical Group, LLC | 0531573120101066 | 11/12/2021 | Bill | 10/25/2021 | J3490 | 1 | $30.00 |
| 25138 | Integrity Medical Group, LLC | 0531573120101066 | 11/12/2021 | Bill | 10/25/2021 | 97010 | 1 | $10.00 |
| 25139 | Integrity Medical Group, LLC | 8678442000000006 | 11/12/2021 | Bill | 10/27/2021 | J3490 | 1 | $30.00 |
| 25140 | Integrity Medical Group, LLC | 0406626940101051 | 11/12/2021 | Bill | 10/25/2021 | S0020 | 1 | $40.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **25141** | Integrity Medical Group, LLC | 0406626940101051 | 11/12/2021 | Bill | 10/25/2021 | J3490 | 1 | $30.00 |
| **25142** | Integrity Medical Group, LLC | 0437047620000001 | 11/12/2021 | Bill | 10/29/2021 | S0020 | 1 | $40.00 |
| **25143** | Integrity Medical Group, LLC | 0476755180101179 | 11/12/2021 | Bill | 10/26/2021 | J3490 | 1 | $30.00 |
| **25144** | Integrity Medical Group, LLC | 0493122760101029 | 11/12/2021 | Bill | 10/28/2021 | S0020 | 1 | $40.00 |
| **25145** | Integrity Medical Group, LLC | 0493122760101029 | 11/12/2021 | Bill | 10/28/2021 | J3490 | 1 | $30.00 |
| **25146** | Integrity Medical Group, LLC | 0170181500101114 | 11/12/2021 | Bill | 10/25/2021 | J3490 | 1 | $30.00 |
| **25147** | Integrity Medical Group, LLC | 8710182450000001 | 11/12/2021 | Bill | 10/25/2021 | J3490 | 1 | $30.00 |
| **25148** | Integrity Medical Group, LLC | 0547611870101052 | 11/12/2021 | Bill | 10/28/2021 | J3490 | 1 | $30.00 |
| **25149** | Integrity Medical Group, LLC | 0443433280101115 | 11/12/2021 | Bill | 10/26/2021 | J3490 | 1 | $30.00 |
| **25150** | Integrity Medical Group, LLC | 8678531580000005 | 11/12/2021 | Bill | 10/28/2021 | S0020 | 1 | $40.00 |
| **25151** | Integrity Medical Group, LLC | 8681808460000004 | 11/12/2021 | Bill | 10/26/2021 | S0020 | 1 | $40.00 |
| **25152** | Integrity Medical Group, LLC | 8668768650000002 | 11/12/2021 | Bill | 10/28/2021 | 99024 | 1 | $577.36 |
| **25153** | Integrity Medical Group, LLC | 0385269510101347 | 11/15/2021 | Bill | 9/17/2021 | 99203 | 1 | $434.48 |
| **25154** | Integrity Medical Group, LLC | 0385269510101347 | 11/15/2021 | Bill | 9/17/2021 | 62323 | 1 | $2,485.56 |
| **25155** | Integrity Medical Group, LLC | 0385269510101347 | 11/15/2021 | Bill | 9/17/2021 | 27096 | 1 | $1,237.68 |
| **25156** | Integrity Medical Group, LLC | 0385269510101347 | 11/15/2021 | Bill | 9/17/2021 | Q9967 | 1 | $100.00 |
| **25157** | Integrity Medical Group, LLC | 0385269510101347 | 11/15/2021 | Bill | 9/17/2021 | S0020 | 1 | $40.00 |
| **25158** | Integrity Medical Group, LLC | 0385269510101347 | 11/15/2021 | Bill | 9/17/2021 | J2001 | 1 | $40.00 |
| **25159** | Integrity Medical Group, LLC | 0385269510101347 | 11/15/2021 | Bill | 9/17/2021 | J1040 | 1 | $40.00 |
| **25160** | Integrity Medical Group, LLC | 0385269510101347 | 11/15/2021 | Bill | 9/17/2021 | J3490 | 1 | $30.00 |
| **25161** | Integrity Medical Group, LLC | 0385269510101347 | 11/15/2021 | Bill | 9/17/2021 | J1030 | 1 | $20.00 |
| **25162** | Integrity Medical Group, LLC | 0385269510101347 | 11/15/2021 | Bill | 10/20/2021 | 99213 | 1 | $293.20 |
| **25163** | Integrity Medical Group, LLC | 0385269510101347 | 11/15/2021 | Bill | 9/8/2021 | 99212 | 1 | $175.64 |
| **25164** | Integrity Medical Group, LLC | 0385269510101347 | 11/15/2021 | Bill | 9/8/2021 | 95909 | 1 | $603.16 |
| **25165** | Integrity Medical Group, LLC | 0385269510101347 | 11/15/2021 | Bill | 7/26/2021 | 99203 | 1 | $434.48 |
| **25166** | Integrity Medical Group, LLC | 0385269510101347 | 11/15/2021 | Bill | 8/31/2021 | 99213 | 1 | $293.20 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 25167 | Integrity Medical Group, LLC | 0385269510101347 | 11/15/2021 | Bill | 9/8/2021 | 95886 | 1 | $455.90 |
| 25168 | Integrity Medical Group, LLC | 0652105640101028 | 11/20/2021 | Bill | 11/1/2021 | 99213 | 1 | $293.20 |
| 25169 | Integrity Medical Group, LLC | 8700606090000001 | 11/20/2021 | Bill | 11/5/2021 | 99204 | 1 | $662.12 |
| 25170 | Integrity Medical Group, LLC | 0378107620101031 | 11/20/2021 | Bill | 11/4/2021 | 99212 | 1 | $175.64 |
| 25171 | Integrity Medical Group, LLC | 8680800740000004 | 11/20/2021 | Bill | 11/1/2021 | 99203 | 1 | $434.48 |
| 25172 | Integrity Medical Group, LLC | 0500739440101136 | 11/20/2021 | Bill | 11/3/2021 | 99212 | 1 | $175.64 |
| 25173 | Integrity Medical Group, LLC | 0399956760101019 | 11/20/2021 | Bill | 11/2/2021 | 99213 | 1 | $293.20 |
| 25174 | Integrity Medical Group, LLC | 8681602090000001 | 11/20/2021 | Bill | 11/8/2021 | 99204 | 1 | $662.12 |
| 25175 | Integrity Medical Group, LLC | 0117755140101015 | 11/20/2021 | Bill | 11/1/2021 | 62321 | 1 | $2,619.66 |
| 25176 | Integrity Medical Group, LLC | 0117755140101015 | 11/20/2021 | Bill | 11/1/2021 | Q9967 | 1 | $100.00 |
| 25177 | Integrity Medical Group, LLC | 0117755140101015 | 11/20/2021 | Bill | 11/1/2021 | J1040 | 1 | $40.00 |
| 25178 | Integrity Medical Group, LLC | 0117755140101015 | 11/20/2021 | Bill | 11/1/2021 | 99212 | 1 | $175.64 |
| 25179 | Integrity Medical Group, LLC | 8680580340000001 | 11/20/2021 | Bill | 11/4/2021 | 99213 | 1 | $293.20 |
| 25180 | Integrity Medical Group, LLC | 0646159180000001 | 11/20/2021 | Bill | 11/5/2021 | 99212 | 1 | $175.64 |
| 25181 | Integrity Medical Group, LLC | 0646159180000001 | 11/20/2021 | Bill | 11/5/2021 | 62321 | 1 | $2,619.66 |
| 25182 | Integrity Medical Group, LLC | 0646159180000001 | 11/20/2021 | Bill | 11/5/2021 | Q9967 | 1 | $100.00 |
| 25183 | Integrity Medical Group, LLC | 0646159180000001 | 11/20/2021 | Bill | 11/5/2021 | J2001 | 1 | $40.00 |
| 25184 | Integrity Medical Group, LLC | 0646159180000001 | 11/20/2021 | Bill | 11/5/2021 | J1040 | 1 | $40.00 |
| 25185 | Integrity Medical Group, LLC | 8669616090000001 | 11/20/2021 | Bill | 11/8/2021 | 99212 | 1 | $175.64 |
| 25186 | Integrity Medical Group, LLC | 0608825560000001 | 11/20/2021 | Bill | 11/1/2021 | 99204 | 1 | $662.12 |
| 25187 | Integrity Medical Group, LLC | 8675617120000004 | 11/20/2021 | Bill | 11/8/2021 | J2001 | 1 | $40.00 |
| 25188 | Integrity Medical Group, LLC | 8675617120000004 | 11/20/2021 | Bill | 11/8/2021 | J3301 | 1 | $10.00 |
| 25189 | Integrity Medical Group, LLC | 8675617120000004 | 11/20/2021 | Bill | 11/8/2021 | 99213 | 1 | $293.20 |
| 25190 | Integrity Medical Group, LLC | 8675617120000004 | 11/20/2021 | Bill | 11/8/2021 | 20610 | 1 | $445.80 |
| 25191 | Integrity Medical Group, LLC | 0504859040101018 | 11/20/2021 | Bill | 11/4/2021 | 99204 | 1 | $662.12 |
| 25192 | Integrity Medical Group, LLC | 0638677670000002 | 11/20/2021 | Bill | 11/4/2021 | 99214 | 1 | $432.96 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 25193 | Integrity Medical Group, LLC | 0569113190101075 | 11/20/2021 | Bill | 11/8/2021 | 99213 | 1 | $293.20 |
| 25194 | Integrity Medical Group, LLC | 0364526390101059 | 11/20/2021 | Bill | 11/2/2021 | 99212 | 1 | $175.64 |
| 25195 | Integrity Medical Group, LLC | 0609144770101041 | 11/20/2021 | Bill | 11/2/2021 | 99204 | 1 | $662.12 |
| 25196 | Integrity Medical Group, LLC | 0609144770101041 | 11/20/2021 | Bill | 11/2/2021 | 94760 | 1 | $55.20 |
| 25197 | Integrity Medical Group, LLC | 0609144770101041 | 11/20/2021 | Bill | 11/2/2021 | J2001 | 1 | $40.00 |
| 25198 | Integrity Medical Group, LLC | 0609144770101041 | 11/20/2021 | Bill | 11/2/2021 | J1030 | 1 | $20.00 |
| 25199 | Integrity Medical Group, LLC | 0397781070101049 | 11/20/2021 | Bill | 11/2/2021 | 99213 | 1 | $293.20 |
| 25200 | Integrity Medical Group, LLC | 0397781070101049 | 11/20/2021 | Bill | 11/2/2021 | 20552 | 1 | $622.44 |
| 25201 | Integrity Medical Group, LLC | 0397781070101049 | 11/20/2021 | Bill | 11/2/2021 | 94760 | 1 | $55.20 |
| 25202 | Integrity Medical Group, LLC | 0397781070101049 | 11/20/2021 | Bill | 11/2/2021 | J2001 | 1 | $40.00 |
| 25203 | Integrity Medical Group, LLC | 0397781070101049 | 11/20/2021 | Bill | 11/2/2021 | J1030 | 1 | $20.00 |
| 25204 | Integrity Medical Group, LLC | 0493627080101091 | 11/20/2021 | Bill | 11/6/2021 | 99204 | 1 | $662.12 |
| 25205 | Integrity Medical Group, LLC | 0493627080101091 | 11/20/2021 | Bill | 11/6/2021 | 94761 | 1 | $55.20 |
| 25206 | Integrity Medical Group, LLC | 0493627080101091 | 11/20/2021 | Bill | 11/6/2021 | J2001 | 1 | $40.00 |
| 25207 | Integrity Medical Group, LLC | 0493627080101091 | 11/20/2021 | Bill | 11/6/2021 | J1030 | 1 | $20.00 |
| 25208 | Integrity Medical Group, LLC | 8671245330000003 | 11/20/2021 | Bill | 11/4/2021 | 99204 | 1 | $662.12 |
| 25209 | Integrity Medical Group, LLC | 0804313810000002 | 11/20/2021 | Bill | 11/4/2021 | 99203 | 1 | $434.48 |
| 25210 | Integrity Medical Group, LLC | 0804313810000002 | 11/20/2021 | Bill | 11/4/2021 | 62321 | 1 | $2,619.66 |
| 25211 | Integrity Medical Group, LLC | 0804313810000002 | 11/20/2021 | Bill | 11/4/2021 | Q9967 | 1 | $100.00 |
| 25212 | Integrity Medical Group, LLC | 0804313810000002 | 11/20/2021 | Bill | 11/4/2021 | J2001 | 1 | $40.00 |
| 25213 | Integrity Medical Group, LLC | 0804313810000002 | 11/20/2021 | Bill | 11/4/2021 | J1040 | 1 | $40.00 |
| 25214 | Integrity Medical Group, LLC | 0469398260101037 | 11/20/2021 | Bill | 11/2/2021 | 99203 | 1 | $434.48 |
| 25215 | Integrity Medical Group, LLC | 8669515300000001 | 11/20/2021 | Bill | 11/3/2021 | 99204 | 1 | $662.12 |
| 25216 | Integrity Medical Group, LLC | 0512264600101041 | 11/20/2021 | Bill | 11/4/2021 | 99203 | 1 | $434.48 |
| 25217 | Integrity Medical Group, LLC | 0512264600101041 | 11/20/2021 | Bill | 11/4/2021 | 62321 | 1 | $2,619.66 |
| 25218 | Integrity Medical Group, LLC | 0512264600101041 | 11/20/2021 | Bill | 11/4/2021 | Q9967 | 1 | $100.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 25219 | Integrity Medical Group, LLC | 0512264600101041 | 11/20/2021 | Bill | 11/4/2021 | J2001 | 1 | $40.00 |
| 25220 | Integrity Medical Group, LLC | 0512264600101041 | 11/20/2021 | Bill | 11/4/2021 | J1040 | 1 | $40.00 |
| 25221 | Integrity Medical Group, LLC | 0286918130101054 | 11/20/2021 | Bill | 11/2/2021 | 99204 | 1 | $662.12 |
| 25222 | Integrity Medical Group, LLC | 0520653200101121 | 11/20/2021 | Bill | 11/5/2021 | 99204 | 1 | $662.12 |
| 25223 | Integrity Medical Group, LLC | 0640590820101019 | 11/20/2021 | Bill | 11/1/2021 | 99203 | 1 | $434.48 |
| 25224 | Integrity Medical Group, LLC | 0484194880101024 | 11/20/2021 | Bill | 11/3/2021 | 99212 | 1 | $175.64 |
| 25225 | Integrity Medical Group, LLC | 0484194880101024 | 11/20/2021 | Bill | 11/3/2021 | 62323 | 1 | $2,485.56 |
| 25226 | Integrity Medical Group, LLC | 0484194880101024 | 11/20/2021 | Bill | 11/3/2021 | Q9967 | 1 | $100.00 |
| 25227 | Integrity Medical Group, LLC | 0484194880101024 | 11/20/2021 | Bill | 11/3/2021 | J2001 | 1 | $40.00 |
| 25228 | Integrity Medical Group, LLC | 0484194880101024 | 11/20/2021 | Bill | 11/3/2021 | J1040 | 1 | $40.00 |
| 25229 | Integrity Medical Group, LLC | 8687459390000002 | 11/20/2021 | Bill | 11/3/2021 | 99204 | 1 | $662.12 |
| 25230 | Integrity Medical Group, LLC | 8698286680000001 | 11/20/2021 | Bill | 11/5/2021 | 99204 | 1 | $662.12 |
| 25231 | Integrity Medical Group, LLC | 8683069780000002 | 11/20/2021 | Bill | 11/1/2021 | 99204 | 1 | $662.12 |
| 25232 | Integrity Medical Group, LLC | 8683069780000002 | 11/20/2021 | Bill | 11/1/2021 | 62323 | 1 | $2,485.56 |
| 25233 | Integrity Medical Group, LLC | 8683069780000002 | 11/20/2021 | Bill | 11/1/2021 | Q9967 | 1 | $100.00 |
| 25234 | Integrity Medical Group, LLC | 8683069780000002 | 11/20/2021 | Bill | 11/1/2021 | 94761 | 1 | $55.20 |
| 25235 | Integrity Medical Group, LLC | 8683069780000002 | 11/20/2021 | Bill | 11/1/2021 | J2001 | 1 | $40.00 |
| 25236 | Integrity Medical Group, LLC | 8683069780000002 | 11/20/2021 | Bill | 11/1/2021 | J1030 | 1 | $20.00 |
| 25237 | Integrity Medical Group, LLC | 0534930300101014 | 11/20/2021 | Bill | 11/5/2021 | 99212 | 1 | $175.64 |
| 25238 | Integrity Medical Group, LLC | 0652826640000002 | 11/20/2021 | Bill | 11/1/2021 | 99212 | 1 | $175.64 |
| 25239 | Integrity Medical Group, LLC | 8719838850000002 | 11/20/2021 | Bill | 11/5/2021 | 99212 | 1 | $175.64 |
| 25240 | Integrity Medical Group, LLC | 8719838850000002 | 11/20/2021 | Bill | 11/5/2021 | 95912 | 1 | $1,055.48 |
| 25241 | Integrity Medical Group, LLC | 8719838850000002 | 11/20/2021 | Bill | 11/5/2021 | 95886 | 1 | $455.90 |
| 25242 | Integrity Medical Group, LLC | 0585891900101012 | 11/20/2021 | Bill | 11/4/2021 | 99212 | 1 | $175.64 |
| 25243 | Integrity Medical Group, LLC | 0448581860101024 | 11/20/2021 | Bill | 11/6/2021 | 99213 | 1 | $293.20 |
| 25244 | Integrity Medical Group, LLC | 0448581860101024 | 11/20/2021 | Bill | 11/6/2021 | 64493 | 1 | $2,046.96 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 25245 | Integrity Medical Group, LLC | 0448581860101024 | 11/20/2021 | Bill | 11/6/2021 | 64494 | 1 | $1,038.36 |
| 25246 | Integrity Medical Group, LLC | 0448581860101024 | 11/20/2021 | Bill | 11/6/2021 | 94761 | 1 | $55.20 |
| 25247 | Integrity Medical Group, LLC | 0448581860101024 | 11/20/2021 | Bill | 11/6/2021 | J2001 | 1 | $40.00 |
| 25248 | Integrity Medical Group, LLC | 0448581860101024 | 11/20/2021 | Bill | 11/6/2021 | J1030 | 1 | $20.00 |
| 25249 | Integrity Medical Group, LLC | 0250114640000001 | 11/20/2021 | Bill | 11/2/2021 | 29827 | 1 | $1,531.22 |
| 25250 | Integrity Medical Group, LLC | 0250114640000001 | 11/20/2021 | Bill | 11/2/2021 | 29826 | 1 | $225.33 |
| 25251 | Integrity Medical Group, LLC | 0370108180101085 | 11/20/2021 | Bill | 11/3/2021 | 99212 | 1 | $175.64 |
| 25252 | Integrity Medical Group, LLC | 0365435910101030 | 11/20/2021 | Bill | 11/1/2021 | 99204 | 1 | $662.12 |
| 25253 | Integrity Medical Group, LLC | 0365435910101030 | 11/20/2021 | Bill | 11/1/2021 | 62323 | 1 | $2,485.56 |
| 25254 | Integrity Medical Group, LLC | 0365435910101030 | 11/20/2021 | Bill | 11/1/2021 | Q9967 | 1 | $100.00 |
| 25255 | Integrity Medical Group, LLC | 0365435910101030 | 11/20/2021 | Bill | 11/1/2021 | J2001 | 1 | $40.00 |
| 25256 | Integrity Medical Group, LLC | 0365435910101030 | 11/20/2021 | Bill | 11/1/2021 | J1040 | 1 | $40.00 |
| 25257 | Integrity Medical Group, LLC | 0334067800101022 | 11/20/2021 | Bill | 11/3/2021 | 99213 | 1 | $293.20 |
| 25258 | Integrity Medical Group, LLC | 8681853900000003 | 11/20/2021 | Bill | 11/8/2021 | 99213 | 1 | $293.20 |
| 25259 | Integrity Medical Group, LLC | 8711535050000001 | 11/20/2021 | Bill | 11/2/2021 | 99204 | 1 | $662.12 |
| 25260 | Integrity Medical Group, LLC | 0083629140101178 | 11/20/2021 | Bill | 11/8/2021 | 99212 | 1 | $175.64 |
| 25261 | Integrity Medical Group, LLC | 0083629140101178 | 11/20/2021 | Bill | 11/8/2021 | 95909 | 1 | $603.16 |
| 25262 | Integrity Medical Group, LLC | 0083629140101178 | 11/20/2021 | Bill | 11/8/2021 | 95886 | 1 | $455.90 |
| 25263 | Integrity Medical Group, LLC | 8679642150000001 | 11/20/2021 | Bill | 11/4/2021 | 99212 | 1 | $175.64 |
| 25264 | Integrity Medical Group, LLC | 0493627080101091 | 11/20/2021 | Bill | 11/5/2021 | 99213 | 1 | $293.20 |
| 25265 | Integrity Medical Group, LLC | 0384689930101025 | 11/20/2021 | Bill | 11/2/2021 | 99212 | 1 | $175.64 |
| 25266 | Integrity Medical Group, LLC | 0346860940101018 | 11/20/2021 | Bill | 11/5/2021 | 99213 | 1 | $293.20 |
| 25267 | Integrity Medical Group, LLC | 0326705570101016 | 11/20/2021 | Bill | 11/8/2021 | 99204 | 1 | $662.12 |
| 25268 | Integrity Medical Group, LLC | 8670660040000005 | 11/20/2021 | Bill | 11/4/2021 | 99213 | 1 | $293.20 |
| 25269 | Integrity Medical Group, LLC | 0591177900000002 | 11/20/2021 | Bill | 11/2/2021 | 99204 | 1 | $662.12 |
| 25270 | Integrity Medical Group, LLC | 0591177900000002 | 11/20/2021 | Bill | 11/2/2021 | 94761 | 1 | $55.20 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **25271** | Integrity Medical Group, LLC | 0591177900000002 | 11/20/2021 | Bill | 11/2/2021 | J2001 | 1 | $40.00 |
| **25272** | Integrity Medical Group, LLC | 0591177900000002 | 11/20/2021 | Bill | 11/2/2021 | J1030 | 1 | $20.00 |
| **25273** | Integrity Medical Group, LLC | 0626225180101015 | 11/20/2021 | Bill | 11/9/2021 | 99213 | 1 | $293.20 |
| **25274** | Integrity Medical Group, LLC | 0508423510101042 | 11/20/2021 | Bill | 11/6/2021 | 99204 | 1 | $662.12 |
| **25275** | Integrity Medical Group, LLC | 0508423510101042 | 11/20/2021 | Bill | 11/6/2021 | J2001 | 1 | $40.00 |
| **25276** | Integrity Medical Group, LLC | 0508423510101042 | 11/20/2021 | Bill | 11/6/2021 | J1030 | 1 | $20.00 |
| **25277** | Integrity Medical Group, LLC | 0360295950101360 | 11/20/2021 | Bill | 11/1/2021 | 99204 | 1 | $662.12 |
| **25278** | Integrity Medical Group, LLC | 0360295950101360 | 11/20/2021 | Bill | 11/1/2021 | 94761 | 1 | $55.20 |
| **25279** | Integrity Medical Group, LLC | 0360295950101360 | 11/20/2021 | Bill | 11/1/2021 | J2001 | 1 | $40.00 |
| **25280** | Integrity Medical Group, LLC | 8719838850000002 | 11/20/2021 | Bill | 11/8/2021 | 99203 | 1 | $434.48 |
| **25281** | Integrity Medical Group, LLC | 0346268740101050 | 11/20/2021 | Bill | 11/3/2021 | 99212 | 1 | $175.64 |
| **25282** | Integrity Medical Group, LLC | 0346268740101050 | 11/20/2021 | Bill | 11/3/2021 | 95909 | 1 | $603.16 |
| **25283** | Integrity Medical Group, LLC | 0346268740101050 | 11/20/2021 | Bill | 11/3/2021 | 95886 | 1 | $455.90 |
| **25284** | Integrity Medical Group, LLC | 8678698680000001 | 11/20/2021 | Bill | 11/8/2021 | 99204 | 1 | $662.12 |
| **25285** | Integrity Medical Group, LLC | 8681214120000001 | 11/20/2021 | Bill | 11/2/2021 | 99204 | 1 | $662.12 |
| **25286** | Integrity Medical Group, LLC | 0574526390101039 | 11/20/2021 | Bill | 11/5/2021 | 99203 | 1 | $434.48 |
| **25287** | Integrity Medical Group, LLC | 0502688950101071 | 11/20/2021 | Bill | 11/4/2021 | 99204 | 1 | $662.12 |
| **25288** | Integrity Medical Group, LLC | 0458112240101024 | 11/20/2021 | Bill | 11/8/2021 | 99204 | 1 | $662.12 |
| **25289** | Integrity Medical Group, LLC | 0638839170000002 | 11/20/2021 | Bill | 11/4/2021 | 99203 | 1 | $434.48 |
| **25290** | Integrity Medical Group, LLC | 0638839170000002 | 11/20/2021 | Bill | 11/4/2021 | 62323 | 1 | $2,485.56 |
| **25291** | Integrity Medical Group, LLC | 0638839170000002 | 11/20/2021 | Bill | 11/4/2021 | Q9967 | 1 | $100.00 |
| **25292** | Integrity Medical Group, LLC | 0638839170000002 | 11/20/2021 | Bill | 11/4/2021 | J2001 | 1 | $40.00 |
| **25293** | Integrity Medical Group, LLC | 0638839170000002 | 11/20/2021 | Bill | 11/4/2021 | J1040 | 1 | $40.00 |
| **25294** | Integrity Medical Group, LLC | 0186062130101122 | 11/20/2021 | Bill | 11/1/2021 | J1100 | 10 | $300.00 |
| **25295** | Integrity Medical Group, LLC | 0186062130101122 | 11/20/2021 | Bill | 11/1/2021 | J2001 | 1 | $40.00 |
| **25296** | Integrity Medical Group, LLC | 0371668470101073 | 11/20/2021 | Bill | 11/4/2021 | 99204 | 1 | $662.12 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 25297 | Integrity Medical Group, LLC | 8719838850000002 | 11/20/2021 | Bill | 11/8/2021 | 99203 | 1 | $434.48 |
| 25298 | Integrity Medical Group, LLC | 0289766920101045 | 11/20/2021 | Bill | 11/4/2021 | 99204 | 1 | $662.12 |
| 25299 | Integrity Medical Group, LLC | 0650243050101026 | 11/20/2021 | Bill | 11/4/2021 | 99212 | 1 | $175.64 |
| 25300 | Integrity Medical Group, LLC | 0115930170101217 | 11/20/2021 | Bill | 11/3/2021 | 99212 | 1 | $175.64 |
| 25301 | Integrity Medical Group, LLC | 0115930170101217 | 11/20/2021 | Bill | 11/3/2021 | 62321 | 1 | $2,619.66 |
| 25302 | Integrity Medical Group, LLC | 0115930170101217 | 11/20/2021 | Bill | 11/3/2021 | Q9967 | 1 | $100.00 |
| 25303 | Integrity Medical Group, LLC | 0115930170101217 | 11/20/2021 | Bill | 11/3/2021 | J2001 | 1 | $40.00 |
| 25304 | Integrity Medical Group, LLC | 0115930170101217 | 11/20/2021 | Bill | 11/3/2021 | J1040 | 1 | $40.00 |
| 25305 | Integrity Medical Group, LLC | 0638287370000001 | 11/20/2021 | Bill | 11/5/2021 | 99212 | 1 | $175.64 |
| 25306 | Integrity Medical Group, LLC | 0638287370000001 | 11/20/2021 | Bill | 11/5/2021 | 95911 | 1 | $948.84 |
| 25307 | Integrity Medical Group, LLC | 0638287370000001 | 11/20/2021 | Bill | 11/5/2021 | 95886 | 1 | $455.90 |
| 25308 | Integrity Medical Group, LLC | 0531610240101019 | 11/20/2021 | Bill | 11/1/2021 | 99213 | 1 | $293.20 |
| 25309 | Integrity Medical Group, LLC | 0531610240101019 | 11/20/2021 | Bill | 11/1/2021 | 62323 | 1 | $2,485.56 |
| 25310 | Integrity Medical Group, LLC | 0531610240101019 | 11/20/2021 | Bill | 11/1/2021 | Q9967 | 1 | $100.00 |
| 25311 | Integrity Medical Group, LLC | 0531610240101019 | 11/20/2021 | Bill | 11/1/2021 | 94761 | 1 | $55.20 |
| 25312 | Integrity Medical Group, LLC | 0531610240101019 | 11/20/2021 | Bill | 11/1/2021 | J1040 | 1 | $40.00 |
| 25313 | Integrity Medical Group, LLC | 0531610240101019 | 11/20/2021 | Bill | 11/1/2021 | J2001 | 1 | $40.00 |
| 25314 | Integrity Medical Group, LLC | 0360295950101360 | 11/20/2021 | Bill | 11/1/2021 | J1030 | 1 | $20.00 |
| 25315 | Integrity Medical Group, LLC | 8683385890000001 | 11/20/2021 | Bill | 11/8/2021 | 99212 | 1 | $175.64 |
| 25316 | Integrity Medical Group, LLC | 8683385890000001 | 11/20/2021 | Bill | 11/8/2021 | 95910 | 1 | $794.80 |
| 25317 | Integrity Medical Group, LLC | 8683385890000001 | 11/20/2021 | Bill | 11/8/2021 | 95886 | 1 | $455.90 |
| 25318 | Integrity Medical Group, LLC | 0250114640000001 | 11/20/2021 | Bill | 11/2/2021 | 29827 | 1 | $15,312.24 |
| 25319 | Integrity Medical Group, LLC | 0250114640000001 | 11/20/2021 | Bill | 11/2/2021 | 29826 | 1 | $2,253.36 |
| 25320 | Integrity Medical Group, LLC | 8694506750000001 | 11/20/2021 | Bill | 11/3/2021 | 99204 | 1 | $662.12 |
| 25321 | Integrity Medical Group, LLC | 0367922550101054 | 11/20/2021 | Bill | 11/8/2021 | 99213 | 1 | $293.20 |
| 25322 | Integrity Medical Group, LLC | 0542296800000001 | 11/20/2021 | Bill | 11/2/2021 | 99204 | 1 | $662.12 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **25323** | Integrity Medical Group, LLC | 0091778020101460 | 11/20/2021 | Bill | 11/4/2021 | 99213 | 1 | $293.20 |
| **25324** | Integrity Medical Group, LLC | 0451862990101096 | 11/20/2021 | Bill | 11/4/2021 | 99213 | 1 | $293.20 |
| **25325** | Integrity Medical Group, LLC | 0378794960101027 | 11/20/2021 | Bill | 11/4/2021 | 99213 | 1 | $293.20 |
| **25326** | Integrity Medical Group, LLC | 0378794960101027 | 11/20/2021 | Bill | 11/4/2021 | 62323 | 1 | $2,485.56 |
| **25327** | Integrity Medical Group, LLC | 0378794960101027 | 11/20/2021 | Bill | 11/4/2021 | Q9967 | 1 | $100.00 |
| **25328** | Integrity Medical Group, LLC | 0378794960101027 | 11/20/2021 | Bill | 11/4/2021 | J2001 | 1 | $40.00 |
| **25329** | Integrity Medical Group, LLC | 0378794960101027 | 11/20/2021 | Bill | 11/4/2021 | S0020 | 1 | $40.00 |
| **25330** | Integrity Medical Group, LLC | 0378794960101027 | 11/20/2021 | Bill | 11/4/2021 | J1040 | 1 | $40.00 |
| **25331** | Integrity Medical Group, LLC | 0366880710101162 | 11/20/2021 | Bill | 10/28/2021 | 99214 | 1 | $432.96 |
| **25332** | Integrity Medical Group, LLC | 0634151730000004 | 11/20/2021 | Bill | 11/4/2021 | 99213 | 1 | $293.20 |
| **25333** | Integrity Medical Group, LLC | 0103153660101373 | 11/20/2021 | Bill | 11/8/2021 | 99212 | 1 | $175.64 |
| **25334** | Integrity Medical Group, LLC | 0288408710101138 | 11/20/2021 | Bill | 11/2/2021 | 99213 | 1 | $293.20 |
| **25335** | Integrity Medical Group, LLC | 0288408710101138 | 11/20/2021 | Bill | 11/2/2021 | 62321 | 1 | $2,619.66 |
| **25336** | Integrity Medical Group, LLC | 0288408710101138 | 11/20/2021 | Bill | 11/2/2021 | Q9967 | 1 | $100.00 |
| **25337** | Integrity Medical Group, LLC | 0288408710101138 | 11/20/2021 | Bill | 11/2/2021 | J2001 | 1 | $40.00 |
| **25338** | Integrity Medical Group, LLC | 0288408710101138 | 11/20/2021 | Bill | 11/2/2021 | J3490 | 1 | $30.00 |
| **25339** | Integrity Medical Group, LLC | 0288408710101138 | 11/20/2021 | Bill | 11/2/2021 | J1030 | 1 | $20.00 |
| **25340** | Integrity Medical Group, LLC | 8669557540000003 | 11/20/2021 | Bill | 11/4/2021 | 99214 | 1 | $432.96 |
| **25341** | Integrity Medical Group, LLC | 8710448990000001 | 11/20/2021 | Bill | 11/10/2021 | 99212 | 1 | $175.64 |
| **25342** | Integrity Medical Group, LLC | 8710448990000001 | 11/20/2021 | Bill | 11/10/2021 | 95912 | 1 | $1,055.48 |
| **25343** | Integrity Medical Group, LLC | 0450106250101102 | 11/20/2021 | Bill | 11/5/2021 | 99212 | 1 | $175.64 |
| **25344** | Integrity Medical Group, LLC | 8684801150000001 | 11/20/2021 | Bill | 11/2/2021 | 99204 | 1 | $662.12 |
| **25345** | Integrity Medical Group, LLC | 0469067440101049 | 11/20/2021 | Bill | 11/10/2021 | 22856 | 1 | $2,492.19 |
| **25346** | Integrity Medical Group, LLC | 0392544860101076 | 11/20/2021 | Bill | 11/8/2021 | 99204 | 1 | $662.12 |
| **25347** | Integrity Medical Group, LLC | 0548661350101019 | 11/20/2021 | Bill | 11/4/2021 | 99204 | 1 | $662.12 |
| **25348** | Integrity Medical Group, LLC | 0347869590101044 | 11/20/2021 | Bill | 11/4/2021 | 99212 | 1 | $175.64 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 25349 | Integrity Medical Group, LLC | 0347869590101044 | 11/20/2021 | Bill | 11/4/2021 | 20610 | 1 | $445.80 |
| 25350 | Integrity Medical Group, LLC | 0347869590101044 | 11/20/2021 | Bill | 11/4/2021 | S0020 | 1 | $40.00 |
| 25351 | Integrity Medical Group, LLC | 0347869590101044 | 11/20/2021 | Bill | 11/4/2021 | J2001 | 1 | $40.00 |
| 25352 | Integrity Medical Group, LLC | 0347869590101044 | 11/20/2021 | Bill | 11/4/2021 | J3301 | 1 | $10.00 |
| 25353 | Integrity Medical Group, LLC | 8684667680000001 | 11/20/2021 | Bill | 11/1/2021 | 99204 | 1 | $662.12 |
| 25354 | Integrity Medical Group, LLC | 0385969400101143 | 11/20/2021 | Bill | 11/1/2021 | 99212 | 1 | $175.64 |
| 25355 | Integrity Medical Group, LLC | 0385969400101143 | 11/20/2021 | Bill | 11/1/2021 | 95910 | 1 | $794.80 |
| 25356 | Integrity Medical Group, LLC | 0575924290000001 | 11/20/2021 | Bill | 11/8/2021 | 99204 | 1 | $662.12 |
| 25357 | Integrity Medical Group, LLC | 0529166250101081 | 11/20/2021 | Bill | 11/5/2021 | 99213 | 1 | $293.20 |
| 25358 | Integrity Medical Group, LLC | 0529166250101081 | 11/20/2021 | Bill | 11/5/2021 | 20610 | 1 | $445.80 |
| 25359 | Integrity Medical Group, LLC | 0539032170101031 | 11/20/2021 | Bill | 11/1/2021 | 99212 | 1 | $175.64 |
| 25360 | Integrity Medical Group, LLC | 0347869590101044 | 11/20/2021 | Bill | 11/5/2021 | 99213 | 1 | $293.20 |
| 25361 | Integrity Medical Group, LLC | 0486031930101116 | 11/20/2021 | Bill | 11/4/2021 | 99212 | 1 | $175.64 |
| 25362 | Integrity Medical Group, LLC | 0378794960101027 | 11/20/2021 | Bill | 11/4/2021 | J3490 | 1 | $30.00 |
| 25363 | Integrity Medical Group, LLC | 0432163350101022 | 11/20/2021 | Bill | 11/2/2021 | 99212 | 1 | $175.64 |
| 25364 | Integrity Medical Group, LLC | 0432163350101022 | 11/20/2021 | Bill | 11/2/2021 | 62323 | 1 | $2,485.56 |
| 25365 | Integrity Medical Group, LLC | 0432163350101022 | 11/20/2021 | Bill | 11/2/2021 | Q9967 | 1 | $100.00 |
| 25366 | Integrity Medical Group, LLC | 0432163350101022 | 11/20/2021 | Bill | 11/2/2021 | J2001 | 1 | $40.00 |
| 25367 | Integrity Medical Group, LLC | 0432163350101022 | 11/20/2021 | Bill | 11/2/2021 | J1040 | 1 | $40.00 |
| 25368 | Integrity Medical Group, LLC | 0432163350101022 | 11/20/2021 | Bill | 11/2/2021 | J3490 | 1 | $30.00 |
| 25369 | Integrity Medical Group, LLC | 8710890070000002 | 11/20/2021 | Bill | 11/8/2021 | 99213 | 1 | $293.20 |
| 25370 | Integrity Medical Group, LLC | 0529166250101081 | 11/20/2021 | Bill | 11/5/2021 | S0020 | 1 | $40.00 |
| 25371 | Integrity Medical Group, LLC | 0529166250101081 | 11/20/2021 | Bill | 11/5/2021 | J2001 | 1 | $40.00 |
| 25372 | Integrity Medical Group, LLC | 0529166250101081 | 11/20/2021 | Bill | 11/5/2021 | J3301 | 1 | $10.00 |
| 25373 | Integrity Medical Group, LLC | 0283526970101047 | 11/20/2021 | Bill | 11/8/2021 | 99213 | 1 | $293.20 |
| 25374 | Integrity Medical Group, LLC | 0456463660101072 | 11/20/2021 | Bill | 11/1/2021 | 62323 | 1 | $2,485.56 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 25375 | Integrity Medical Group, LLC | 0456463660101072 | 11/20/2021 | Bill | 11/1/2021 | Q9967 | 1 | $100.00 |
| 25376 | Integrity Medical Group, LLC | 0456463660101072 | 11/20/2021 | Bill | 11/1/2021 | J2001 | 1 | $40.00 |
| 25377 | Integrity Medical Group, LLC | 0456463660101072 | 11/20/2021 | Bill | 11/1/2021 | J1040 | 1 | $40.00 |
| 25378 | Integrity Medical Group, LLC | 0456463660101072 | 11/20/2021 | Bill | 11/1/2021 | J3490 | 1 | $30.00 |
| 25379 | Integrity Medical Group, LLC | 0456463660101072 | 11/20/2021 | Bill | 11/1/2021 | 99212 | 1 | $175.64 |
| 25380 | Integrity Medical Group, LLC | 8683907580000001 | 11/20/2021 | Bill | 11/9/2021 | 99212 | 1 | $175.64 |
| 25381 | Integrity Medical Group, LLC | 0383280840101041 | 11/20/2021 | Bill | 11/15/2021 | 22899 | 1 | $17,899.00 |
| 25382 | Integrity Medical Group, LLC | 0379488830101102 | 11/20/2021 | Bill | 11/1/2021 | 99213 | 1 | $293.20 |
| 25383 | Integrity Medical Group, LLC | 0379488830101102 | 11/20/2021 | Bill | 11/1/2021 | 64490 | 2 | $4,526.88 |
| 25384 | Integrity Medical Group, LLC | 0379488830101102 | 11/20/2021 | Bill | 11/1/2021 | 94761 | 1 | $55.20 |
| 25385 | Integrity Medical Group, LLC | 0379488830101102 | 11/20/2021 | Bill | 11/1/2021 | J2001 | 1 | $40.00 |
| 25386 | Integrity Medical Group, LLC | 0379488830101102 | 11/20/2021 | Bill | 11/1/2021 | S0020 | 1 | $40.00 |
| 25387 | Integrity Medical Group, LLC | 0379488830101102 | 11/20/2021 | Bill | 11/1/2021 | J3490 | 1 | $30.00 |
| 25388 | Integrity Medical Group, LLC | 0379488830101102 | 11/20/2021 | Bill | 11/1/2021 | J1030 | 1 | $20.00 |
| 25389 | Integrity Medical Group, LLC | 0469067440101049 | 11/20/2021 | Bill | 11/10/2021 | 22856 | 1 | $24,921.96 |
| 25390 | Integrity Medical Group, LLC | 0615544460000002 | 11/20/2021 | Bill | 11/1/2021 | 99204 | 1 | $662.12 |
| 25391 | Integrity Medical Group, LLC | 0615544460000002 | 11/20/2021 | Bill | 11/1/2021 | 62323 | 1 | $2,485.56 |
| 25392 | Integrity Medical Group, LLC | 0615544460000002 | 11/20/2021 | Bill | 11/1/2021 | Q9967 | 1 | $100.00 |
| 25393 | Integrity Medical Group, LLC | 0615544460000002 | 11/20/2021 | Bill | 11/1/2021 | J2001 | 1 | $40.00 |
| 25394 | Integrity Medical Group, LLC | 0615544460000002 | 11/20/2021 | Bill | 11/1/2021 | J1040 | 1 | $40.00 |
| 25395 | Integrity Medical Group, LLC | 0615544460000002 | 11/20/2021 | Bill | 11/1/2021 | J3490 | 1 | $30.00 |
| 25396 | Integrity Medical Group, LLC | 0283602740101030 | 11/20/2021 | Bill | 11/5/2021 | 99212 | 1 | $175.64 |
| 25397 | Integrity Medical Group, LLC | 0283602740101030 | 11/20/2021 | Bill | 11/5/2021 | 62323 | 1 | $2,485.56 |
| 25398 | Integrity Medical Group, LLC | 0283602740101030 | 11/20/2021 | Bill | 11/5/2021 | Q9967 | 1 | $100.00 |
| 25399 | Integrity Medical Group, LLC | 0283602740101030 | 11/20/2021 | Bill | 11/5/2021 | J2001 | 1 | $40.00 |
| 25400 | Integrity Medical Group, LLC | 0283602740101030 | 11/20/2021 | Bill | 11/5/2021 | J1040 | 1 | $40.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 25401 | Integrity Medical Group, LLC | 0283602740101030 | 11/20/2021 | Bill | 11/5/2021 | J3490 | 1 | $30.00 |
| 25402 | Integrity Medical Group, LLC | 0355712810101149 | 11/20/2021 | Bill | 11/3/2021 | 99212 | 1 | $175.64 |
| 25403 | Integrity Medical Group, LLC | 0355712810101149 | 11/20/2021 | Bill | 11/3/2021 | 62323 | 1 | $2,485.56 |
| 25404 | Integrity Medical Group, LLC | 0355712810101149 | 11/20/2021 | Bill | 11/3/2021 | Q9967 | 1 | $100.00 |
| 25405 | Integrity Medical Group, LLC | 0355712810101149 | 11/20/2021 | Bill | 11/3/2021 | J2001 | 1 | $40.00 |
| 25406 | Integrity Medical Group, LLC | 0355712810101149 | 11/20/2021 | Bill | 11/3/2021 | J1040 | 1 | $40.00 |
| 25407 | Integrity Medical Group, LLC | 0355712810101149 | 11/20/2021 | Bill | 11/3/2021 | J3490 | 1 | $30.00 |
| 25408 | Integrity Medical Group, LLC | 0095374570101093 | 11/20/2021 | Bill | 10/28/2021 | 99213 | 1 | $293.20 |
| 25409 | Integrity Medical Group, LLC | 0608572730000001 | 11/20/2021 | Bill | 11/5/2021 | 99204 | 1 | $662.12 |
| 25410 | Integrity Medical Group, LLC | 8675852810000001 | 11/20/2021 | Bill | 11/2/2021 | 99212 | 1 | $175.64 |
| 25411 | Integrity Medical Group, LLC | 0425096690101125 | 11/20/2021 | Bill | 11/3/2021 | 99204 | 1 | $662.12 |
| 25412 | Integrity Medical Group, LLC | 0425096690101125 | 11/20/2021 | Bill | 11/3/2021 | 62321 | 1 | $2,619.66 |
| 25413 | Integrity Medical Group, LLC | 0425096690101125 | 11/20/2021 | Bill | 11/3/2021 | Q9967 | 1 | $100.00 |
| 25414 | Integrity Medical Group, LLC | 0425096690101125 | 11/20/2021 | Bill | 11/3/2021 | J2001 | 1 | $40.00 |
| 25415 | Integrity Medical Group, LLC | 0425096690101125 | 11/20/2021 | Bill | 11/3/2021 | J1040 | 1 | $40.00 |
| 25416 | Integrity Medical Group, LLC | 0425096690101125 | 11/20/2021 | Bill | 11/3/2021 | J3490 | 1 | $30.00 |
| 25417 | Integrity Medical Group, LLC | 0221871730101045 | 11/20/2021 | Bill | 11/3/2021 | 99212 | 1 | $175.64 |
| 25418 | Integrity Medical Group, LLC | 0221871730101045 | 11/20/2021 | Bill | 11/3/2021 | 95913 | 1 | $1,218.76 |
| 25419 | Integrity Medical Group, LLC | 0043228550101115 | 11/20/2021 | Bill | 11/4/2021 | 99213 | 1 | $293.20 |
| 25420 | Integrity Medical Group, LLC | 0289068920101080 | 11/20/2021 | Bill | 11/2/2021 | 99202 | 1 | $228.08 |
| 25421 | Integrity Medical Group, LLC | 8710890070000002 | 11/20/2021 | Bill | 11/10/2021 | 99212 | 1 | $175.64 |
| 25422 | Integrity Medical Group, LLC | 8710890070000002 | 11/20/2021 | Bill | 11/10/2021 | 95912 | 1 | $1,055.48 |
| 25423 | Integrity Medical Group, LLC | 0097581080101051 | 11/20/2021 | Bill | 11/2/2021 | 99212 | 1 | $175.64 |
| 25424 | Integrity Medical Group, LLC | 0097581080101051 | 11/20/2021 | Bill | 11/2/2021 | 62321 | 1 | $2,619.66 |
| 25425 | Integrity Medical Group, LLC | 0097581080101051 | 11/20/2021 | Bill | 11/2/2021 | Q9967 | 1 | $100.00 |
| 25426 | Integrity Medical Group, LLC | 0097581080101051 | 11/20/2021 | Bill | 11/2/2021 | J2001 | 1 | $40.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 25427 | Integrity Medical Group, LLC | 0097581080101051 | 11/20/2021 | Bill | 11/2/2021 | J1040 | 1 | $40.00 |
| 25428 | Integrity Medical Group, LLC | 0097581080101051 | 11/20/2021 | Bill | 11/2/2021 | J3490 | 1 | $30.00 |
| 25429 | Integrity Medical Group, LLC | 0597284280101015 | 11/20/2021 | Bill | 11/4/2021 | 99212 | 1 | $175.64 |
| 25430 | Integrity Medical Group, LLC | 0253970510101197 | 11/20/2021 | Bill | 11/3/2021 | 99213 | 1 | $293.20 |
| 25431 | Integrity Medical Group, LLC | 0597284280101015 | 11/20/2021 | Bill | 11/4/2021 | 62321 | 1 | $2,619.66 |
| 25432 | Integrity Medical Group, LLC | 0597284280101015 | 11/20/2021 | Bill | 11/4/2021 | Q9967 | 1 | $100.00 |
| 25433 | Integrity Medical Group, LLC | 0597284280101015 | 11/20/2021 | Bill | 11/4/2021 | J2001 | 1 | $40.00 |
| 25434 | Integrity Medical Group, LLC | 0597284280101015 | 11/20/2021 | Bill | 11/4/2021 | J1040 | 1 | $40.00 |
| 25435 | Integrity Medical Group, LLC | 0597284280101015 | 11/20/2021 | Bill | 11/4/2021 | J3490 | 1 | $30.00 |
| 25436 | Integrity Medical Group, LLC | 0560745820000005 | 11/20/2021 | Bill | 11/4/2021 | 99213 | 1 | $293.20 |
| 25437 | Integrity Medical Group, LLC | 0470132450101037 | 11/20/2021 | Bill | 11/5/2021 | 99204 | 1 | $662.12 |
| 25438 | Integrity Medical Group, LLC | 0470132450101037 | 11/20/2021 | Bill | 11/5/2021 | 62323 | 1 | $2,485.56 |
| 25439 | Integrity Medical Group, LLC | 0470132450101037 | 11/20/2021 | Bill | 11/5/2021 | Q9967 | 1 | $100.00 |
| 25440 | Integrity Medical Group, LLC | 0470132450101037 | 11/20/2021 | Bill | 11/5/2021 | J2001 | 1 | $40.00 |
| 25441 | Integrity Medical Group, LLC | 0470132450101037 | 11/20/2021 | Bill | 11/5/2021 | J1040 | 1 | $40.00 |
| 25442 | Integrity Medical Group, LLC | 0470132450101037 | 11/20/2021 | Bill | 11/5/2021 | J3490 | 1 | $30.00 |
| 25443 | Integrity Medical Group, LLC | 8683907580000001 | 11/20/2021 | Bill | 11/4/2021 | 99213 | 1 | $293.20 |
| 25444 | Integrity Medical Group, LLC | 0641507010000001 | 11/20/2021 | Bill | 11/4/2021 | 99203 | 1 | $434.48 |
| 25445 | Integrity Medical Group, LLC | 0641507010000001 | 11/20/2021 | Bill | 11/4/2021 | 27096 | 1 | $1,237.68 |
| 25446 | Integrity Medical Group, LLC | 0641507010000001 | 11/20/2021 | Bill | 11/4/2021 | Q9967 | 1 | $100.00 |
| 25447 | Integrity Medical Group, LLC | 0641507010000001 | 11/20/2021 | Bill | 11/4/2021 | S0020 | 1 | $40.00 |
| 25448 | Integrity Medical Group, LLC | 0641507010000001 | 11/20/2021 | Bill | 11/4/2021 | J2001 | 1 | $40.00 |
| 25449 | Integrity Medical Group, LLC | 0641507010000001 | 11/20/2021 | Bill | 11/4/2021 | J3490 | 1 | $30.00 |
| 25450 | Integrity Medical Group, LLC | 0641507010000001 | 11/20/2021 | Bill | 11/4/2021 | J1030 | 1 | $20.00 |
| 25451 | Integrity Medical Group, LLC | 0617930350101027 | 11/20/2021 | Bill | 11/5/2021 | 99212 | 1 | $175.64 |
| 25452 | Integrity Medical Group, LLC | 0592333570101014 | 11/20/2021 | Bill | 11/4/2021 | 99024 | 1 | $577.36 |

Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.

Exhibit "2" (Integrity Medical Group, LLC)

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 25453 | Integrity Medical Group, LLC | 0246896990101113 | 11/20/2021 | Bill | 11/3/2021 | 99024 | 1 | $577.36 |
| 25454 | Integrity Medical Group, LLC | 0611689610101017 | 11/20/2021 | Bill | 11/3/2021 | 99024 | 1 | $577.36 |
| 25455 | Integrity Medical Group, LLC | 0337756000101066 | 11/20/2021 | Bill | 11/2/2021 | 99024 | 1 | $577.36 |
| 25456 | Integrity Medical Group, LLC | 8710448990000001 | 11/20/2021 | Bill | 11/10/2021 | 95886 | 1 | $455.90 |
| 25457 | Integrity Medical Group, LLC | 0385969400101143 | 11/20/2021 | Bill | 11/1/2021 | 95886 | 1 | $455.90 |
| 25458 | Integrity Medical Group, LLC | 0379488830101102 | 11/20/2021 | Bill | 11/1/2021 | 64491 | 2 | $2,258.88 |
| 25459 | Integrity Medical Group, LLC | 0221871730101045 | 11/20/2021 | Bill | 11/3/2021 | 95886 | 1 | $455.90 |
| 25460 | Integrity Medical Group, LLC | 0221871730101045 | 11/20/2021 | Bill | 11/3/2021 | 95886 | 1 | $455.90 |
| 25461 | Integrity Medical Group, LLC | 8710890070000002 | 11/20/2021 | Bill | 11/10/2021 | 95886 | 1 | $455.90 |
| 25462 | Integrity Medical Group, LLC | 0641507010000001 | 11/20/2021 | Bill | 11/4/2021 | 77003 | 1 | $757.44 |
| 25463 | Integrity Medical Group, LLC | 0646159180000001 | 11/20/2021 | Bill | 11/5/2021 | J3490 | 1 | $30.00 |
| 25464 | Integrity Medical Group, LLC | 8675617120000004 | 11/20/2021 | Bill | 11/8/2021 | S0020 | 1 | $40.00 |
| 25465 | Integrity Medical Group, LLC | 0609144770101041 | 11/20/2021 | Bill | 11/2/2021 | S0020 | 1 | $40.00 |
| 25466 | Integrity Medical Group, LLC | 0609144770101041 | 11/20/2021 | Bill | 11/2/2021 | J3490 | 1 | $30.00 |
| 25467 | Integrity Medical Group, LLC | 0397781070101049 | 11/20/2021 | Bill | 11/2/2021 | S0020 | 1 | $40.00 |
| 25468 | Integrity Medical Group, LLC | 0397781070101049 | 11/20/2021 | Bill | 11/2/2021 | J3490 | 1 | $30.00 |
| 25469 | Integrity Medical Group, LLC | 0493627080101091 | 11/20/2021 | Bill | 11/6/2021 | S0020 | 1 | $40.00 |
| 25470 | Integrity Medical Group, LLC | 0493627080101091 | 11/20/2021 | Bill | 11/6/2021 | J3490 | 1 | $30.00 |
| 25471 | Integrity Medical Group, LLC | 0804313810000002 | 11/20/2021 | Bill | 11/4/2021 | J3490 | 1 | $30.00 |
| 25472 | Integrity Medical Group, LLC | 0512264600101041 | 11/20/2021 | Bill | 11/4/2021 | J3490 | 1 | $30.00 |
| 25473 | Integrity Medical Group, LLC | 0484194880101024 | 11/20/2021 | Bill | 11/3/2021 | J3490 | 1 | $30.00 |
| 25474 | Integrity Medical Group, LLC | 8683069780000002 | 11/20/2021 | Bill | 11/1/2021 | J3490 | 1 | $30.00 |
| 25475 | Integrity Medical Group, LLC | 8683069780000002 | 11/20/2021 | Bill | 11/1/2021 | 97010 | 1 | $10.00 |
| 25476 | Integrity Medical Group, LLC | 0448581860101024 | 11/20/2021 | Bill | 11/6/2021 | S0020 | 1 | $40.00 |
| 25477 | Integrity Medical Group, LLC | 0448581860101024 | 11/20/2021 | Bill | 11/6/2021 | J3490 | 1 | $30.00 |
| 25478 | Integrity Medical Group, LLC | 0512264600101041 | 11/20/2021 | Bill | 11/4/2021 | J8499 | 1 | $20.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 25479 | Integrity Medical Group, LLC | 0365435910101030 | 11/20/2021 | Bill | 11/1/2021 | J3490 | 1 | $30.00 |
| 25480 | Integrity Medical Group, LLC | 0591177900000002 | 11/20/2021 | Bill | 11/2/2021 | S0020 | 1 | $40.00 |
| 25481 | Integrity Medical Group, LLC | 0591177900000002 | 11/20/2021 | Bill | 11/2/2021 | J3490 | 1 | $30.00 |
| 25482 | Integrity Medical Group, LLC | 0508423510101042 | 11/20/2021 | Bill | 11/6/2021 | S0020 | 1 | $40.00 |
| 25483 | Integrity Medical Group, LLC | 0638839170000002 | 11/20/2021 | Bill | 11/4/2021 | J3490 | 1 | $30.00 |
| 25484 | Integrity Medical Group, LLC | 0360295950101360 | 11/20/2021 | Bill | 11/1/2021 | S0020 | 1 | $40.00 |
| 25485 | Integrity Medical Group, LLC | 0638839170000002 | 11/20/2021 | Bill | 11/4/2021 | S0020 | 1 | $40.00 |
| 25486 | Integrity Medical Group, LLC | 0186062130101122 | 11/20/2021 | Bill | 11/1/2021 | S0020 | 1 | $40.00 |
| 25487 | Integrity Medical Group, LLC | 0186062130101122 | 11/20/2021 | Bill | 11/1/2021 | J3490 | 1 | $30.00 |
| 25488 | Integrity Medical Group, LLC | 0115930170101217 | 11/20/2021 | Bill | 11/3/2021 | J3490 | 1 | $30.00 |
| 25489 | Integrity Medical Group, LLC | 0531610240101019 | 11/20/2021 | Bill | 11/1/2021 | J3490 | 1 | $30.00 |
| 25490 | Integrity Medical Group, LLC | 0531610240101019 | 11/20/2021 | Bill | 11/1/2021 | 97010 | 1 | $10.00 |
| 25491 | Integrity Medical Group, LLC | 0360295950101360 | 11/20/2021 | Bill | 11/1/2021 | J3490 | 1 | $30.00 |
| 25492 | Integrity Medical Group, LLC | 0493627080101091 | 11/20/2021 | Bill | 11/6/2021 | 64493 | 1 | $2,046.96 |
| 25493 | Integrity Medical Group, LLC | 0493627080101091 | 11/20/2021 | Bill | 11/6/2021 | 64494 | 1 | $1,038.36 |
| 25494 | Integrity Medical Group, LLC | 0591177900000002 | 11/20/2021 | Bill | 11/2/2021 | 64490 | 2 | $4,526.88 |
| 25495 | Integrity Medical Group, LLC | 0591177900000002 | 11/20/2021 | Bill | 11/2/2021 | 64491 | 2 | $2,258.88 |
| 25496 | Integrity Medical Group, LLC | 0508423510101042 | 11/20/2021 | Bill | 11/6/2021 | 64490 | 1 | $2,263.44 |
| 25497 | Integrity Medical Group, LLC | 0508423510101042 | 11/20/2021 | Bill | 11/6/2021 | 64492 | 1 | $1,143.52 |
| 25498 | Integrity Medical Group, LLC | 0508423510101042 | 11/20/2021 | Bill | 11/6/2021 | 64491 | 1 | $1,129.44 |
| 25499 | Integrity Medical Group, LLC | 0360295950101360 | 11/20/2021 | Bill | 11/1/2021 | 64493 | 2 | $4,093.92 |
| 25500 | Integrity Medical Group, LLC | 0360295950101360 | 11/20/2021 | Bill | 11/1/2021 | 64494 | 2 | $2,076.72 |
| 25501 | Integrity Medical Group, LLC | 0186062130101122 | 11/20/2021 | Bill | 11/1/2021 | 64405 | 2 | $2,304.72 |
| 25502 | Integrity Medical Group, LLC | 0609144770101041 | 11/20/2021 | Bill | 11/2/2021 | 20552 | 1 | $622.44 |
| 25503 | Integrity Medical Group, LLC | 0609144770101041 | 11/20/2021 | Bill | 11/2/2021 | 64405 | 2 | $2,304.72 |
| 25504 | Integrity Medical Group, LLC | 0250114640000001 | 11/20/2021 | Bill | 11/2/2021 | 29828 | 1 | $1,321.35 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **25505** | Integrity Medical Group, LLC | 0250114640000001 | 11/20/2021 | Bill | 11/2/2021 | 29824 | 1 | $829.89 |
| **25506** | Integrity Medical Group, LLC | 0250114640000001 | 11/20/2021 | Bill | 11/2/2021 | 29828 | 1 | $13,213.56 |
| **25507** | Integrity Medical Group, LLC | 0250114640000001 | 11/20/2021 | Bill | 11/2/2021 | 29824 | 1 | $8,298.96 |
| **25508** | Integrity Medical Group, LLC | 0186062130101122 | 11/20/2021 | Bill | 11/1/2021 | 99213 | 1 | $293.20 |
| **25509** | Integrity Medical Group, LLC | 0117755140101015 | 11/20/2021 | Bill | 11/1/2021 | 55150016505 | 1 | $40.00 |
| **25510** | Integrity Medical Group, LLC | 0117755140101015 | 11/20/2021 | Bill | 11/1/2021 | 00409555502 | 1 | $30.00 |
| **25511** | Integrity Medical Group, LLC | 0579262450000002 | 11/26/2021 | Bill | 11/10/2021 | 99213 | 1 | $293.20 |
| **25512** | Integrity Medical Group, LLC | 8669373180000002 | 11/26/2021 | Bill | 11/11/2021 | 99213 | 1 | $293.20 |
| **25513** | Integrity Medical Group, LLC | 8675617120000004 | 11/26/2021 | Bill | 11/9/2021 | 99204 | 1 | $662.12 |
| **25514** | Integrity Medical Group, LLC | 8675617120000004 | 11/26/2021 | Bill | 11/9/2021 | 94761 | 1 | $55.20 |
| **25515** | Integrity Medical Group, LLC | 8675617120000004 | 11/26/2021 | Bill | 11/9/2021 | J2001 | 1 | $40.00 |
| **25516** | Integrity Medical Group, LLC | 0638287370000001 | 11/26/2021 | Bill | 11/11/2021 | 99213 | 1 | $293.20 |
| **25517** | Integrity Medical Group, LLC | 0562557060101038 | 11/26/2021 | Bill | 11/8/2021 | 99213 | 1 | $293.20 |
| **25518** | Integrity Medical Group, LLC | 8719838850000002 | 11/26/2021 | Bill | 11/12/2021 | 99212 | 1 | $175.64 |
| **25519** | Integrity Medical Group, LLC | 0409892100101037 | 11/26/2021 | Bill | 11/12/2021 | 99213 | 1 | $293.20 |
| **25520** | Integrity Medical Group, LLC | 0156435460101068 | 11/26/2021 | Bill | 11/11/2021 | 99213 | 1 | $293.20 |
| **25521** | Integrity Medical Group, LLC | 8682633130000001 | 11/26/2021 | Bill | 11/9/2021 | J1030 | 1 | $20.00 |
| **25522** | Integrity Medical Group, LLC | 0503722180101034 | 11/26/2021 | Bill | 11/9/2021 | 99213 | 1 | $293.20 |
| **25523** | Integrity Medical Group, LLC | 0503722180101034 | 11/26/2021 | Bill | 11/9/2021 | 94761 | 1 | $55.20 |
| **25524** | Integrity Medical Group, LLC | 0503722180101034 | 11/26/2021 | Bill | 11/9/2021 | J2001 | 1 | $40.00 |
| **25525** | Integrity Medical Group, LLC | 0503722180101034 | 11/26/2021 | Bill | 11/9/2021 | J1030 | 1 | $20.00 |
| **25526** | Integrity Medical Group, LLC | 0503706460101030 | 11/26/2021 | Bill | 11/11/2021 | 99212 | 1 | $175.64 |
| **25527** | Integrity Medical Group, LLC | 0492980640000002 | 11/26/2021 | Bill | 11/10/2021 | 99213 | 1 | $293.20 |
| **25528** | Integrity Medical Group, LLC | 8668996780000003 | 11/26/2021 | Bill | 11/9/2021 | 99204 | 1 | $662.12 |
| **25529** | Integrity Medical Group, LLC | 0536462060101019 | 11/26/2021 | Bill | 11/12/2021 | 99213 | 1 | $293.20 |
| **25530** | Integrity Medical Group, LLC | 8668996780000003 | 11/26/2021 | Bill | 11/9/2021 | 94761 | 1 | $55.20 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 25531 | Integrity Medical Group, LLC | 8668996780000003 | 11/26/2021 | Bill | 11/9/2021 | J2001 | 1 | $40.00 |
| 25532 | Integrity Medical Group, LLC | 0542296800000001 | 11/26/2021 | Bill | 11/9/2021 | 99213 | 1 | $293.20 |
| 25533 | Integrity Medical Group, LLC | 0542296800000001 | 11/26/2021 | Bill | 11/9/2021 | 64493 | 1 | $2,046.96 |
| 25534 | Integrity Medical Group, LLC | 0542296800000001 | 11/26/2021 | Bill | 11/9/2021 | 64494 | 1 | $1,038.36 |
| 25535 | Integrity Medical Group, LLC | 0542296800000001 | 11/26/2021 | Bill | 11/9/2021 | 94761 | 1 | $55.20 |
| 25536 | Integrity Medical Group, LLC | 0542296800000001 | 11/26/2021 | Bill | 11/9/2021 | J2001 | 1 | $40.00 |
| 25537 | Integrity Medical Group, LLC | 0542296800000001 | 11/26/2021 | Bill | 11/9/2021 | J1030 | 1 | $20.00 |
| 25538 | Integrity Medical Group, LLC | 8673899060000002 | 11/26/2021 | Bill | 11/11/2021 | 99213 | 1 | $293.20 |
| 25539 | Integrity Medical Group, LLC | 8674677820000004 | 11/26/2021 | Bill | 11/12/2021 | 99203 | 1 | $434.48 |
| 25540 | Integrity Medical Group, LLC | 8675967990000002 | 11/26/2021 | Bill | 11/10/2021 | 99204 | 1 | $662.12 |
| 25541 | Integrity Medical Group, LLC | 0638287370000001 | 11/26/2021 | Bill | 11/9/2021 | 99203 | 1 | $434.48 |
| 25542 | Integrity Medical Group, LLC | 8670301840000002 | 11/26/2021 | Bill | 11/11/2021 | 99213 | 1 | $293.20 |
| 25543 | Integrity Medical Group, LLC | 0608533860101020 | 11/26/2021 | Bill | 11/12/2021 | 99204 | 1 | $662.12 |
| 25544 | Integrity Medical Group, LLC | 0629659250101032 | 11/26/2021 | Bill | 11/11/2021 | 99204 | 1 | $662.12 |
| 25545 | Integrity Medical Group, LLC | 0326777580101062 | 11/26/2021 | Bill | 11/12/2021 | 99204 | 1 | $662.12 |
| 25546 | Integrity Medical Group, LLC | 0320128620101167 | 11/26/2021 | Bill | 11/11/2021 | 99212 | 1 | $175.64 |
| 25547 | Integrity Medical Group, LLC | 0320128620101167 | 11/26/2021 | Bill | 11/11/2021 | 62323 | 1 | $2,485.56 |
| 25548 | Integrity Medical Group, LLC | 0320128620101167 | 11/26/2021 | Bill | 11/11/2021 | Q9967 | 1 | $100.00 |
| 25549 | Integrity Medical Group, LLC | 0320128620101167 | 11/26/2021 | Bill | 11/11/2021 | J2001 | 1 | $40.00 |
| 25550 | Integrity Medical Group, LLC | 0320128620101167 | 11/26/2021 | Bill | 11/11/2021 | J1040 | 1 | $40.00 |
| 25551 | Integrity Medical Group, LLC | 0346268740101050 | 11/26/2021 | Bill | 11/11/2021 | 99213 | 1 | $293.20 |
| 25552 | Integrity Medical Group, LLC | 8668996780000003 | 11/26/2021 | Bill | 11/9/2021 | J1030 | 1 | $20.00 |
| 25553 | Integrity Medical Group, LLC | 0097907910101241 | 11/26/2021 | Bill | 11/11/2021 | 99213 | 1 | $293.20 |
| 25554 | Integrity Medical Group, LLC | 8682633130000001 | 11/26/2021 | Bill | 11/9/2021 | 99213 | 1 | $293.20 |
| 25555 | Integrity Medical Group, LLC | 8682633130000001 | 11/26/2021 | Bill | 11/9/2021 | 94761 | 1 | $55.20 |
| 25556 | Integrity Medical Group, LLC | 8682633130000001 | 11/26/2021 | Bill | 11/9/2021 | J2001 | 1 | $40.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| 25557 | Integrity Medical Group, LLC | 8678442000000006 | 11/26/2021 | Bill | 11/10/2021 | 99212 | 1 | $175.64 |
|---|---|---|---|---|---|---|---|---|
| 25558 | Integrity Medical Group, LLC | 8678442000000006 | 11/26/2021 | Bill | 11/10/2021 | 62323 | 1 | $2,485.56 |
| 25559 | Integrity Medical Group, LLC | 8678442000000006 | 11/26/2021 | Bill | 11/10/2021 | Q9967 | 1 | $100.00 |
| 25560 | Integrity Medical Group, LLC | 8678442000000006 | 11/26/2021 | Bill | 11/10/2021 | J2001 | 1 | $40.00 |
| 25561 | Integrity Medical Group, LLC | 8678442000000006 | 11/26/2021 | Bill | 11/10/2021 | J1040 | 1 | $40.00 |
| 25562 | Integrity Medical Group, LLC | 0519310870101062 | 11/26/2021 | Bill | 11/11/2021 | 99203 | 1 | $434.48 |
| 25563 | Integrity Medical Group, LLC | 0608825560000001 | 11/26/2021 | Bill | 11/9/2021 | 99213 | 1 | $293.20 |
| 25564 | Integrity Medical Group, LLC | 0608825560000001 | 11/26/2021 | Bill | 11/9/2021 | 94761 | 1 | $55.20 |
| 25565 | Integrity Medical Group, LLC | 0608825560000001 | 11/26/2021 | Bill | 11/9/2021 | J2001 | 1 | $40.00 |
| 25566 | Integrity Medical Group, LLC | 0608825560000001 | 11/26/2021 | Bill | 11/9/2021 | J1030 | 1 | $20.00 |
| 25567 | Integrity Medical Group, LLC | 8699061890000001 | 11/26/2021 | Bill | 11/9/2021 | 62321 | 1 | $2,619.66 |
| 25568 | Integrity Medical Group, LLC | 8699061890000001 | 11/26/2021 | Bill | 11/9/2021 | Q9967 | 1 | $100.00 |
| 25569 | Integrity Medical Group, LLC | 0531751600101023 | 11/26/2021 | Bill | 11/8/2021 | 99213 | 1 | $293.20 |
| 25570 | Integrity Medical Group, LLC | 0531751600101023 | 11/26/2021 | Bill | 11/8/2021 | 62321 | 1 | $2,619.66 |
| 25571 | Integrity Medical Group, LLC | 8699061890000001 | 11/26/2021 | Bill | 11/9/2021 | J2001 | 1 | $40.00 |
| 25572 | Integrity Medical Group, LLC | 8699061890000001 | 11/26/2021 | Bill | 11/9/2021 | J1040 | 1 | $40.00 |
| 25573 | Integrity Medical Group, LLC | 8699061890000001 | 11/26/2021 | Bill | 11/9/2021 | 99212 | 1 | $175.64 |
| 25574 | Integrity Medical Group, LLC | 0577342480000004 | 11/26/2021 | Bill | 11/10/2021 | 99204 | 1 | $662.12 |
| 25575 | Integrity Medical Group, LLC | 0289766920101045 | 11/26/2021 | Bill | 11/12/2021 | 62323 | 1 | $2,485.56 |
| 25576 | Integrity Medical Group, LLC | 0289766920101045 | 11/26/2021 | Bill | 11/12/2021 | Q9967 | 1 | $100.00 |
| 25577 | Integrity Medical Group, LLC | 0289766920101045 | 11/26/2021 | Bill | 11/12/2021 | J2001 | 1 | $40.00 |
| 25578 | Integrity Medical Group, LLC | 0289766920101045 | 11/26/2021 | Bill | 11/12/2021 | J1030 | 1 | $40.00 |
| 25579 | Integrity Medical Group, LLC | 0289766920101045 | 11/26/2021 | Bill | 11/12/2021 | 99204 | 1 | $662.12 |
| 25580 | Integrity Medical Group, LLC | 0531751600101023 | 11/26/2021 | Bill | 11/8/2021 | Q9967 | 1 | $100.00 |
| 25581 | Integrity Medical Group, LLC | 0531751600101023 | 11/26/2021 | Bill | 11/8/2021 | J2001 | 1 | $40.00 |
| 25582 | Integrity Medical Group, LLC | 0531751600101023 | 11/26/2021 | Bill | 11/8/2021 | J1030 | 1 | $20.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 25583 | Integrity Medical Group, LLC | 0632437280101051 | 11/26/2021 | Bill | 11/11/2021 | 99213 | 1 | $293.20 |
| 25584 | Integrity Medical Group, LLC | 8714667290000002 | 11/26/2021 | Bill | 11/8/2021 | 99204 | 1 | $662.12 |
| 25585 | Integrity Medical Group, LLC | 0638287370000001 | 11/26/2021 | Bill | 11/11/2021 | 99213 | 1 | $293.20 |
| 25586 | Integrity Medical Group, LLC | 0361507240000001 | 11/26/2021 | Bill | 11/8/2021 | 99213 | 1 | $293.20 |
| 25587 | Integrity Medical Group, LLC | 0361507240000001 | 11/26/2021 | Bill | 11/8/2021 | 62321 | 1 | $2,619.66 |
| 25588 | Integrity Medical Group, LLC | 0361507240000001 | 11/26/2021 | Bill | 11/8/2021 | Q9967 | 1 | $100.00 |
| 25589 | Integrity Medical Group, LLC | 0361507240000001 | 11/26/2021 | Bill | 11/8/2021 | J2001 | 1 | $40.00 |
| 25590 | Integrity Medical Group, LLC | 0361507240000001 | 11/26/2021 | Bill | 11/8/2021 | J1030 | 1 | $20.00 |
| 25591 | Integrity Medical Group, LLC | 8697837140000003 | 11/26/2021 | Bill | 11/3/2021 | 64721 | 1 | $7,324.35 |
| 25592 | Integrity Medical Group, LLC | 8678284780000001 | 11/26/2021 | Bill | 11/9/2021 | 64493 | 1 | $2,046.96 |
| 25593 | Integrity Medical Group, LLC | 8678284780000001 | 11/26/2021 | Bill | 11/9/2021 | 94761 | 1 | $55.20 |
| 25594 | Integrity Medical Group, LLC | 8678284780000001 | 11/26/2021 | Bill | 11/9/2021 | J2001 | 1 | $40.00 |
| 25595 | Integrity Medical Group, LLC | 8678284780000001 | 11/26/2021 | Bill | 11/9/2021 | 99213 | 1 | $293.20 |
| 25596 | Integrity Medical Group, LLC | 0449381780101021 | 11/26/2021 | Bill | 11/11/2021 | 99213 | 1 | $293.20 |
| 25597 | Integrity Medical Group, LLC | 0449381780101021 | 11/26/2021 | Bill | 11/11/2021 | 62323 | 1 | $2,485.56 |
| 25598 | Integrity Medical Group, LLC | 0449381780101021 | 11/26/2021 | Bill | 11/11/2021 | Q9967 | 1 | $100.00 |
| 25599 | Integrity Medical Group, LLC | 0449381780101021 | 11/26/2021 | Bill | 11/11/2021 | S0020 | 1 | $40.00 |
| 25600 | Integrity Medical Group, LLC | 0449381780101021 | 11/26/2021 | Bill | 11/11/2021 | J2001 | 1 | $40.00 |
| 25601 | Integrity Medical Group, LLC | 0449381780101021 | 11/26/2021 | Bill | 11/11/2021 | J1040 | 1 | $40.00 |
| 25602 | Integrity Medical Group, LLC | 0336140010101055 | 11/26/2021 | Bill | 11/11/2021 | 99212 | 1 | $175.64 |
| 25603 | Integrity Medical Group, LLC | 8669557540000003 | 11/26/2021 | Bill | 11/11/2021 | 99212 | 1 | $175.64 |
| 25604 | Integrity Medical Group, LLC | 8669557540000003 | 11/26/2021 | Bill | 11/11/2021 | 62321 | 1 | $2,619.66 |
| 25605 | Integrity Medical Group, LLC | 8669557540000003 | 11/26/2021 | Bill | 11/11/2021 | Q9967 | 1 | $100.00 |
| 25606 | Integrity Medical Group, LLC | 8669557540000003 | 11/26/2021 | Bill | 11/11/2021 | J2001 | 1 | $40.00 |
| 25607 | Integrity Medical Group, LLC | 8669557540000003 | 11/26/2021 | Bill | 11/11/2021 | J1040 | 1 | $40.00 |
| 25608 | Integrity Medical Group, LLC | 8669557540000003 | 11/26/2021 | Bill | 11/11/2021 | J3490 | 1 | $30.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 25609 | Integrity Medical Group, LLC | 0678354970000005 | 11/26/2021 | Bill | 11/9/2021 | 99212 | 1 | $175.64 |
| 25610 | Integrity Medical Group, LLC | 0678354970000005 | 11/26/2021 | Bill | 11/9/2021 | 62321 | 1 | $2,619.66 |
| 25611 | Integrity Medical Group, LLC | 0678354970000005 | 11/26/2021 | Bill | 11/9/2021 | Q9967 | 1 | $100.00 |
| 25612 | Integrity Medical Group, LLC | 0678354970000005 | 11/26/2021 | Bill | 11/9/2021 | J2001 | 1 | $40.00 |
| 25613 | Integrity Medical Group, LLC | 0678354970000005 | 11/26/2021 | Bill | 11/9/2021 | J1040 | 1 | $40.00 |
| 25614 | Integrity Medical Group, LLC | 0678354970000005 | 11/26/2021 | Bill | 11/9/2021 | J3490 | 1 | $30.00 |
| 25615 | Integrity Medical Group, LLC | 0423225900101020 | 11/26/2021 | Bill | 11/8/2021 | 99213 | 1 | $293.20 |
| 25616 | Integrity Medical Group, LLC | 0621963830000001 | 11/26/2021 | Bill | 11/11/2021 | J8499 | 1 | $20.00 |
| 25617 | Integrity Medical Group, LLC | 0208819520101027 | 11/26/2021 | Bill | 11/9/2021 | 99212 | 1 | $175.64 |
| 25618 | Integrity Medical Group, LLC | 0296072260101047 | 11/26/2021 | Bill | 11/11/2021 | 99213 | 1 | $293.20 |
| 25619 | Integrity Medical Group, LLC | 0296072260101047 | 11/26/2021 | Bill | 11/11/2021 | 62323 | 1 | $2,485.56 |
| 25620 | Integrity Medical Group, LLC | 0296072260101047 | 11/26/2021 | Bill | 11/11/2021 | Q9967 | 1 | $100.00 |
| 25621 | Integrity Medical Group, LLC | 0296072260101047 | 11/26/2021 | Bill | 11/11/2021 | J2001 | 1 | $40.00 |
| 25622 | Integrity Medical Group, LLC | 0296072260101047 | 11/26/2021 | Bill | 11/11/2021 | S0020 | 1 | $40.00 |
| 25623 | Integrity Medical Group, LLC | 0296072260101047 | 11/26/2021 | Bill | 11/11/2021 | J1040 | 1 | $40.00 |
| 25624 | Integrity Medical Group, LLC | 0423225900101020 | 11/26/2021 | Bill | 11/8/2021 | 27096 | 1 | $1,237.68 |
| 25625 | Integrity Medical Group, LLC | 0423225900101020 | 11/26/2021 | Bill | 11/8/2021 | Q9967 | 1 | $100.00 |
| 25626 | Integrity Medical Group, LLC | 0423225900101020 | 11/26/2021 | Bill | 11/8/2021 | 94761 | 1 | $55.20 |
| 25627 | Integrity Medical Group, LLC | 0423225900101020 | 11/26/2021 | Bill | 11/8/2021 | J2001 | 1 | $40.00 |
| 25628 | Integrity Medical Group, LLC | 0423225900101020 | 11/26/2021 | Bill | 11/8/2021 | S0020 | 1 | $40.00 |
| 25629 | Integrity Medical Group, LLC | 0423225900101020 | 11/26/2021 | Bill | 11/8/2021 | J3490 | 1 | $30.00 |
| 25630 | Integrity Medical Group, LLC | 0423225900101020 | 11/26/2021 | Bill | 11/8/2021 | J1030 | 1 | $20.00 |
| 25631 | Integrity Medical Group, LLC | 0423225900101020 | 11/26/2021 | Bill | 11/8/2021 | 97010 | 1 | $10.00 |
| 25632 | Integrity Medical Group, LLC | 8707696950000001 | 11/26/2021 | Bill | 11/12/2021 | 99212 | 1 | $175.64 |
| 25633 | Integrity Medical Group, LLC | 8707696950000001 | 11/26/2021 | Bill | 11/12/2021 | 62323 | 1 | $2,485.56 |
| 25634 | Integrity Medical Group, LLC | 0208819520101027 | 11/26/2021 | Bill | 11/9/2021 | 62323 | 1 | $2,485.56 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 25635 | Integrity Medical Group, LLC | 0208819520101027 | 11/26/2021 | Bill | 11/9/2021 | Q9967 | 1 | $100.00 |
| 25636 | Integrity Medical Group, LLC | 0208819520101027 | 11/26/2021 | Bill | 11/9/2021 | J2001 | 1 | $40.00 |
| 25637 | Integrity Medical Group, LLC | 0208819520101027 | 11/26/2021 | Bill | 11/9/2021 | J1040 | 1 | $40.00 |
| 25638 | Integrity Medical Group, LLC | 0208819520101027 | 11/26/2021 | Bill | 11/9/2021 | J3490 | 1 | $30.00 |
| 25639 | Integrity Medical Group, LLC | 0208819520101027 | 11/26/2021 | Bill | 11/9/2021 | J8499 | 1 | $20.00 |
| 25640 | Integrity Medical Group, LLC | 8707696950000001 | 11/26/2021 | Bill | 11/12/2021 | Q9967 | 1 | $100.00 |
| 25641 | Integrity Medical Group, LLC | 8707696950000001 | 11/26/2021 | Bill | 11/12/2021 | J2001 | 1 | $40.00 |
| 25642 | Integrity Medical Group, LLC | 8707696950000001 | 11/26/2021 | Bill | 11/12/2021 | J1040 | 1 | $40.00 |
| 25643 | Integrity Medical Group, LLC | 8707696950000001 | 11/26/2021 | Bill | 11/12/2021 | J3490 | 1 | $30.00 |
| 25644 | Integrity Medical Group, LLC | 8676877880000002 | 11/26/2021 | Bill | 11/9/2021 | 99212 | 1 | $175.64 |
| 25645 | Integrity Medical Group, LLC | 8676877880000002 | 11/26/2021 | Bill | 11/9/2021 | 62323 | 1 | $2,485.56 |
| 25646 | Integrity Medical Group, LLC | 8676877880000002 | 11/26/2021 | Bill | 11/9/2021 | Q9967 | 1 | $100.00 |
| 25647 | Integrity Medical Group, LLC | 8676877880000002 | 11/26/2021 | Bill | 11/9/2021 | J2001 | 1 | $40.00 |
| 25648 | Integrity Medical Group, LLC | 8676877880000002 | 11/26/2021 | Bill | 11/9/2021 | J1040 | 1 | $40.00 |
| 25649 | Integrity Medical Group, LLC | 8676877880000002 | 11/26/2021 | Bill | 11/9/2021 | J3490 | 1 | $30.00 |
| 25650 | Integrity Medical Group, LLC | 0136993410101047 | 11/26/2021 | Bill | 11/12/2021 | 99212 | 1 | $175.64 |
| 25651 | Integrity Medical Group, LLC | 0150086470101048 | 11/26/2021 | Bill | 11/12/2021 | 99212 | 1 | $175.64 |
| 25652 | Integrity Medical Group, LLC | 0150086470101048 | 11/26/2021 | Bill | 11/12/2021 | 62323 | 1 | $2,485.56 |
| 25653 | Integrity Medical Group, LLC | 0150086470101048 | 11/26/2021 | Bill | 11/12/2021 | Q9967 | 1 | $100.00 |
| 25654 | Integrity Medical Group, LLC | 0150086470101048 | 11/26/2021 | Bill | 11/12/2021 | J2001 | 1 | $40.00 |
| 25655 | Integrity Medical Group, LLC | 0150086470101048 | 11/26/2021 | Bill | 11/12/2021 | J1040 | 1 | $40.00 |
| 25656 | Integrity Medical Group, LLC | 0150086470101048 | 11/26/2021 | Bill | 11/12/2021 | J3490 | 1 | $30.00 |
| 25657 | Integrity Medical Group, LLC | 0579262450000002 | 11/26/2021 | Bill | 11/10/2021 | 99204 | 1 | $662.12 |
| 25658 | Integrity Medical Group, LLC | 0579262450000002 | 11/26/2021 | Bill | 11/10/2021 | 62321 | 1 | $2,619.66 |
| 25659 | Integrity Medical Group, LLC | 0579262450000002 | 11/26/2021 | Bill | 11/10/2021 | Q9967 | 1 | $100.00 |
| 25660 | Integrity Medical Group, LLC | 0579262450000002 | 11/26/2021 | Bill | 11/10/2021 | J2001 | 1 | $40.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 25661 | Integrity Medical Group, LLC | 0579262450000002 | 11/26/2021 | Bill | 11/10/2021 | J1040 | 1 | $40.00 |
| 25662 | Integrity Medical Group, LLC | 0579262450000002 | 11/26/2021 | Bill | 11/10/2021 | J3490 | 1 | $30.00 |
| 25663 | Integrity Medical Group, LLC | 0520383780101029 | 11/26/2021 | Bill | 11/11/2021 | 99212 | 1 | $175.64 |
| 25664 | Integrity Medical Group, LLC | 8737340510000001 | 11/26/2021 | Bill | 11/12/2021 | 99213 | 1 | $293.20 |
| 25665 | Integrity Medical Group, LLC | 0610740220000002 | 11/26/2021 | Bill | 11/12/2021 | 99212 | 1 | $175.64 |
| 25666 | Integrity Medical Group, LLC | 0610740220000002 | 11/26/2021 | Bill | 11/12/2021 | 62321 | 1 | $2,619.66 |
| 25667 | Integrity Medical Group, LLC | 0610740220000002 | 11/26/2021 | Bill | 11/12/2021 | Q9967 | 1 | $100.00 |
| 25668 | Integrity Medical Group, LLC | 0610740220000002 | 11/26/2021 | Bill | 11/12/2021 | J2001 | 1 | $40.00 |
| 25669 | Integrity Medical Group, LLC | 0610740220000002 | 11/26/2021 | Bill | 11/12/2021 | J1040 | 1 | $40.00 |
| 25670 | Integrity Medical Group, LLC | 0610740220000002 | 11/26/2021 | Bill | 11/12/2021 | J3490 | 1 | $30.00 |
| 25671 | Integrity Medical Group, LLC | 0514489400101024 | 11/26/2021 | Bill | 11/11/2021 | 99212 | 1 | $175.64 |
| 25672 | Integrity Medical Group, LLC | 0514489400101024 | 11/26/2021 | Bill | 11/11/2021 | 62323 | 1 | $2,485.56 |
| 25673 | Integrity Medical Group, LLC | 0514489400101024 | 11/26/2021 | Bill | 11/11/2021 | Q9967 | 1 | $100.00 |
| 25674 | Integrity Medical Group, LLC | 0436500900101082 | 11/26/2021 | Bill | 11/11/2021 | J1040 | 1 | $40.00 |
| 25675 | Integrity Medical Group, LLC | 0436500900101082 | 11/26/2021 | Bill | 11/11/2021 | J3490 | 1 | $30.00 |
| 25676 | Integrity Medical Group, LLC | 0436500900101082 | 11/26/2021 | Bill | 11/11/2021 | 99212 | 1 | $175.64 |
| 25677 | Integrity Medical Group, LLC | 0436500900101082 | 11/26/2021 | Bill | 11/11/2021 | 62323 | 1 | $2,485.56 |
| 25678 | Integrity Medical Group, LLC | 0436500900101082 | 11/26/2021 | Bill | 11/11/2021 | Q9967 | 1 | $100.00 |
| 25679 | Integrity Medical Group, LLC | 0514489400101024 | 11/26/2021 | Bill | 11/11/2021 | J2001 | 1 | $40.00 |
| 25680 | Integrity Medical Group, LLC | 0514489400101024 | 11/26/2021 | Bill | 11/11/2021 | J1040 | 1 | $40.00 |
| 25681 | Integrity Medical Group, LLC | 0514489400101024 | 11/26/2021 | Bill | 11/11/2021 | J3490 | 1 | $30.00 |
| 25682 | Integrity Medical Group, LLC | 0514489400101024 | 11/26/2021 | Bill | 11/11/2021 | J8499 | 1 | $20.00 |
| 25683 | Integrity Medical Group, LLC | 8670353550000003 | 11/26/2021 | Bill | 11/10/2021 | 99212 | 1 | $175.64 |
| 25684 | Integrity Medical Group, LLC | 8670353550000003 | 11/26/2021 | Bill | 11/10/2021 | 20610 | 1 | $445.80 |
| 25685 | Integrity Medical Group, LLC | 8670353550000003 | 11/26/2021 | Bill | 11/10/2021 | S0020 | 1 | $40.00 |
| 25686 | Integrity Medical Group, LLC | 8670353550000003 | 11/26/2021 | Bill | 11/10/2021 | J2001 | 1 | $40.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 25687 | Integrity Medical Group, LLC | 8670353550000003 | 11/26/2021 | Bill | 11/10/2021 | J3490 | 1 | $30.00 |
| 25688 | Integrity Medical Group, LLC | 8670353550000003 | 11/26/2021 | Bill | 11/10/2021 | J1030 | 1 | $20.00 |
| 25689 | Integrity Medical Group, LLC | 0656811250000001 | 11/26/2021 | Bill | 11/11/2021 | 99204 | 1 | $662.12 |
| 25690 | Integrity Medical Group, LLC | 0436500900101082 | 11/26/2021 | Bill | 11/11/2021 | J2001 | 1 | $40.00 |
| 25691 | Integrity Medical Group, LLC | 0099081780101013 | 11/26/2021 | Bill | 11/11/2021 | 99213 | 1 | $293.20 |
| 25692 | Integrity Medical Group, LLC | 0099081780101013 | 11/26/2021 | Bill | 11/11/2021 | 62321 | 1 | $2,619.66 |
| 25693 | Integrity Medical Group, LLC | 0099081780101013 | 11/26/2021 | Bill | 11/11/2021 | Q9967 | 1 | $100.00 |
| 25694 | Integrity Medical Group, LLC | 0099081780101013 | 11/26/2021 | Bill | 11/11/2021 | J2001 | 1 | $40.00 |
| 25695 | Integrity Medical Group, LLC | 0099081780101013 | 11/26/2021 | Bill | 11/11/2021 | J1040 | 1 | $40.00 |
| 25696 | Integrity Medical Group, LLC | 0099081780101013 | 11/26/2021 | Bill | 11/11/2021 | J3490 | 1 | $30.00 |
| 25697 | Integrity Medical Group, LLC | 0634528220101013 | 11/26/2021 | Bill | 11/9/2021 | 99212 | 1 | $175.64 |
| 25698 | Integrity Medical Group, LLC | 0634528220101013 | 11/26/2021 | Bill | 11/9/2021 | 62323 | 1 | $2,485.56 |
| 25699 | Integrity Medical Group, LLC | 0634528220101013 | 11/26/2021 | Bill | 11/9/2021 | Q9967 | 1 | $100.00 |
| 25700 | Integrity Medical Group, LLC | 0634528220101013 | 11/26/2021 | Bill | 11/9/2021 | J2001 | 1 | $40.00 |
| 25701 | Integrity Medical Group, LLC | 0634528220101013 | 11/26/2021 | Bill | 11/9/2021 | J1040 | 1 | $40.00 |
| 25702 | Integrity Medical Group, LLC | 0634528220101013 | 11/26/2021 | Bill | 11/9/2021 | J3490 | 1 | $30.00 |
| 25703 | Integrity Medical Group, LLC | 8669480570000002 | 11/26/2021 | Bill | 11/12/2021 | 99213 | 1 | $293.20 |
| 25704 | Integrity Medical Group, LLC | 0423225900101020 | 11/26/2021 | Bill | 11/11/2021 | 99213 | 1 | $293.20 |
| 25705 | Integrity Medical Group, LLC | 0146818750101059 | 11/26/2021 | Bill | 11/12/2021 | 99213 | 1 | $293.20 |
| 25706 | Integrity Medical Group, LLC | 0621963830000001 | 11/26/2021 | Bill | 11/11/2021 | 99213 | 1 | $293.20 |
| 25707 | Integrity Medical Group, LLC | 0449381780101021 | 11/26/2021 | Bill | 11/11/2021 | J3490 | 1 | $30.00 |
| 25708 | Integrity Medical Group, LLC | 0449381780101021 | 11/26/2021 | Bill | 11/11/2021 | J1030 | 1 | $20.00 |
| 25709 | Integrity Medical Group, LLC | 0510581140101241 | 11/26/2021 | Bill | 11/10/2021 | 99204 | 1 | $662.12 |
| 25710 | Integrity Medical Group, LLC | 8710448990000001 | 11/26/2021 | Bill | 11/11/2021 | 99213 | 1 | $293.20 |
| 25711 | Integrity Medical Group, LLC | 8710448990000001 | 11/26/2021 | Bill | 11/11/2021 | 64493 | 1 | $2,046.96 |
| 25712 | Integrity Medical Group, LLC | 8710448990000001 | 11/26/2021 | Bill | 11/11/2021 | Q9967 | 1 | $100.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 25713 | Integrity Medical Group, LLC | 8710448990000001 | 11/26/2021 | Bill | 11/11/2021 | J2001 | 1 | $40.00 |
| 25714 | Integrity Medical Group, LLC | 8710448990000001 | 11/26/2021 | Bill | 11/11/2021 | J1040 | 1 | $40.00 |
| 25715 | Integrity Medical Group, LLC | 8710448990000001 | 11/26/2021 | Bill | 11/11/2021 | J3490 | 1 | $30.00 |
| 25716 | Integrity Medical Group, LLC | 0353060850101013 | 11/26/2021 | Bill | 11/10/2021 | 99204 | 1 | $662.12 |
| 25717 | Integrity Medical Group, LLC | 0393713380101034 | 11/26/2021 | Bill | 11/11/2021 | 99212 | 1 | $175.64 |
| 25718 | Integrity Medical Group, LLC | 0393713380101034 | 11/26/2021 | Bill | 11/11/2021 | 64635 | 1 | $2,903.81 |
| 25719 | Integrity Medical Group, LLC | 0393713380101034 | 11/26/2021 | Bill | 11/11/2021 | J2001 | 3 | $120.00 |
| 25720 | Integrity Medical Group, LLC | 0393713380101034 | 11/26/2021 | Bill | 11/11/2021 | S0020 | 1 | $40.00 |
| 25721 | Integrity Medical Group, LLC | 0393713380101034 | 11/26/2021 | Bill | 11/11/2021 | J3490 | 1 | $30.00 |
| 25722 | Integrity Medical Group, LLC | 0393713380101034 | 11/26/2021 | Bill | 11/11/2021 | J8499 | 1 | $20.00 |
| 25723 | Integrity Medical Group, LLC | 0393713380101034 | 11/26/2021 | Bill | 11/11/2021 | J3301 | 1 | $10.00 |
| 25724 | Integrity Medical Group, LLC | 0492454230101011 | 11/26/2021 | Bill | 11/11/2021 | 99213 | 1 | $293.20 |
| 25725 | Integrity Medical Group, LLC | 0492454230101011 | 11/26/2021 | Bill | 11/11/2021 | 62323 | 1 | $2,485.56 |
| 25726 | Integrity Medical Group, LLC | 0492454230101011 | 11/26/2021 | Bill | 11/11/2021 | Q9967 | 1 | $100.00 |
| 25727 | Integrity Medical Group, LLC | 0492454230101011 | 11/26/2021 | Bill | 11/11/2021 | J2001 | 1 | $40.00 |
| 25728 | Integrity Medical Group, LLC | 0492454230101011 | 11/26/2021 | Bill | 11/11/2021 | S0020 | 1 | $40.00 |
| 25729 | Integrity Medical Group, LLC | 0492454230101011 | 11/26/2021 | Bill | 11/11/2021 | J1040 | 1 | $40.00 |
| 25730 | Integrity Medical Group, LLC | 0492454230101011 | 11/26/2021 | Bill | 11/11/2021 | J3490 | 1 | $30.00 |
| 25731 | Integrity Medical Group, LLC | 8668666480000002 | 11/26/2021 | Bill | 11/10/2021 | 99214 | 1 | $432.96 |
| 25732 | Integrity Medical Group, LLC | 0613719460000001 | 11/26/2021 | Bill | 11/10/2021 | 99212 | 1 | $175.64 |
| 25733 | Integrity Medical Group, LLC | 0617930350101027 | 11/26/2021 | Bill | 11/9/2021 | 99212 | 1 | $175.64 |
| 25734 | Integrity Medical Group, LLC | 0617930350101027 | 11/26/2021 | Bill | 11/9/2021 | 62321 | 1 | $2,619.66 |
| 25735 | Integrity Medical Group, LLC | 0617930350101027 | 11/26/2021 | Bill | 11/9/2021 | Q9967 | 1 | $100.00 |
| 25736 | Integrity Medical Group, LLC | 0617930350101027 | 11/26/2021 | Bill | 11/9/2021 | J2001 | 1 | $40.00 |
| 25737 | Integrity Medical Group, LLC | 0617930350101027 | 11/26/2021 | Bill | 11/9/2021 | J1040 | 1 | $40.00 |
| 25738 | Integrity Medical Group, LLC | 0617930350101027 | 11/26/2021 | Bill | 11/9/2021 | J3490 | 1 | $30.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 25739 | Integrity Medical Group, LLC | 0385969400101143 | 11/26/2021 | Bill | 11/10/2021 | 99214 | 1 | $432.96 |
| 25740 | Integrity Medical Group, LLC | 0396344220101064 | 11/26/2021 | Bill | 11/9/2021 | 99204 | 1 | $662.12 |
| 25741 | Integrity Medical Group, LLC | 0396344220101064 | 11/26/2021 | Bill | 11/9/2021 | 20552 | 1 | $622.44 |
| 25742 | Integrity Medical Group, LLC | 0396344220101064 | 11/26/2021 | Bill | 11/9/2021 | 94760 | 1 | $55.20 |
| 25743 | Integrity Medical Group, LLC | 0396344220101064 | 11/26/2021 | Bill | 11/9/2021 | J2001 | 1 | $40.00 |
| 25744 | Integrity Medical Group, LLC | 0396344220101064 | 11/26/2021 | Bill | 11/9/2021 | S0020 | 1 | $40.00 |
| 25745 | Integrity Medical Group, LLC | 0396344220101064 | 11/26/2021 | Bill | 11/9/2021 | J3490 | 1 | $30.00 |
| 25746 | Integrity Medical Group, LLC | 0396344220101064 | 11/26/2021 | Bill | 11/9/2021 | J1030 | 1 | $20.00 |
| 25747 | Integrity Medical Group, LLC | 0320128620101167 | 11/26/2021 | Bill | 11/11/2021 | 99204 | 1 | $662.12 |
| 25748 | Integrity Medical Group, LLC | 0320128620101167 | 11/26/2021 | Bill | 11/11/2021 | 62323 | 1 | $2,485.56 |
| 25749 | Integrity Medical Group, LLC | 0320128620101167 | 11/26/2021 | Bill | 11/11/2021 | Q9967 | 1 | $100.00 |
| 25750 | Integrity Medical Group, LLC | 0320128620101167 | 11/26/2021 | Bill | 11/11/2021 | J2001 | 1 | $40.00 |
| 25751 | Integrity Medical Group, LLC | 0320128620101167 | 11/26/2021 | Bill | 11/11/2021 | J1040 | 1 | $40.00 |
| 25752 | Integrity Medical Group, LLC | 0320128620101167 | 11/26/2021 | Bill | 11/11/2021 | J3490 | 1 | $30.00 |
| 25753 | Integrity Medical Group, LLC | 0519960580000002 | 11/26/2021 | Bill | 11/10/2021 | 99214 | 1 | $432.96 |
| 25754 | Integrity Medical Group, LLC | 0378893090101037 | 11/26/2021 | Bill | 11/11/2021 | 63267 | 1 | $17,874.00 |
| 25755 | Integrity Medical Group, LLC | 0621963830000001 | 11/26/2021 | Bill | 11/11/2021 | 99204 | 1 | $662.12 |
| 25756 | Integrity Medical Group, LLC | 0621963830000001 | 11/26/2021 | Bill | 11/11/2021 | 62321 | 1 | $2,619.66 |
| 25757 | Integrity Medical Group, LLC | 0621963830000001 | 11/26/2021 | Bill | 11/11/2021 | Q9967 | 1 | $100.00 |
| 25758 | Integrity Medical Group, LLC | 0621963830000001 | 11/26/2021 | Bill | 11/11/2021 | J2001 | 1 | $40.00 |
| 25759 | Integrity Medical Group, LLC | 0621963830000001 | 11/26/2021 | Bill | 11/11/2021 | J1040 | 1 | $40.00 |
| 25760 | Integrity Medical Group, LLC | 0621963830000001 | 11/26/2021 | Bill | 11/11/2021 | J3490 | 1 | $30.00 |
| 25761 | Integrity Medical Group, LLC | 0678140820000004 | 11/26/2021 | Bill | 11/9/2021 | 99213 | 1 | $293.20 |
| 25762 | Integrity Medical Group, LLC | 0192198770101131 | 11/26/2021 | Bill | 11/9/2021 | 99213 | 1 | $293.20 |
| 25763 | Integrity Medical Group, LLC | 0192198770101131 | 11/26/2021 | Bill | 11/9/2021 | 64493 | 1 | $2,046.96 |
| 25764 | Integrity Medical Group, LLC | 0192198770101131 | 11/26/2021 | Bill | 11/9/2021 | 94761 | 1 | $55.20 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 25765 | Integrity Medical Group, LLC | 0192198770101131 | 11/26/2021 | Bill | 11/9/2021 | J2001 | 1 | $40.00 |
| 25766 | Integrity Medical Group, LLC | 0192198770101131 | 11/26/2021 | Bill | 11/9/2021 | S0020 | 1 | $40.00 |
| 25767 | Integrity Medical Group, LLC | 0363960090000001 | 11/26/2021 | Bill | 11/9/2021 | 99212 | 1 | $175.64 |
| 25768 | Integrity Medical Group, LLC | 8677802490000001 | 11/26/2021 | Bill | 11/8/2021 | 99212 | 1 | $175.64 |
| 25769 | Integrity Medical Group, LLC | 8677802490000001 | 11/26/2021 | Bill | 11/8/2021 | 62323 | 1 | $2,485.56 |
| 25770 | Integrity Medical Group, LLC | 8689588380000002 | 11/26/2021 | Bill | 11/8/2021 | 99203 | 1 | $434.48 |
| 25771 | Integrity Medical Group, LLC | 0099081780101013 | 11/26/2021 | Bill | 11/11/2021 | J8499 | 1 | $20.00 |
| 25772 | Integrity Medical Group, LLC | 8677802490000001 | 11/26/2021 | Bill | 11/8/2021 | Q9967 | 1 | $100.00 |
| 25773 | Integrity Medical Group, LLC | 8677802490000001 | 11/26/2021 | Bill | 11/8/2021 | J2001 | 1 | $40.00 |
| 25774 | Integrity Medical Group, LLC | 8677802490000001 | 11/26/2021 | Bill | 11/8/2021 | J1040 | 1 | $40.00 |
| 25775 | Integrity Medical Group, LLC | 8677802490000001 | 11/26/2021 | Bill | 11/8/2021 | J3490 | 1 | $30.00 |
| 25776 | Integrity Medical Group, LLC | 0583699220101013 | 11/26/2021 | Bill | 11/8/2021 | 99212 | 1 | $175.64 |
| 25777 | Integrity Medical Group, LLC | 0583699220101013 | 11/26/2021 | Bill | 11/8/2021 | 62323 | 1 | $2,485.56 |
| 25778 | Integrity Medical Group, LLC | 0583699220101013 | 11/26/2021 | Bill | 11/8/2021 | Q9967 | 1 | $100.00 |
| 25779 | Integrity Medical Group, LLC | 0583699220101013 | 11/26/2021 | Bill | 11/8/2021 | J2001 | 1 | $40.00 |
| 25780 | Integrity Medical Group, LLC | 0583699220101013 | 11/26/2021 | Bill | 11/8/2021 | J1040 | 1 | $40.00 |
| 25781 | Integrity Medical Group, LLC | 0583699220101013 | 11/26/2021 | Bill | 11/8/2021 | J3490 | 1 | $30.00 |
| 25782 | Integrity Medical Group, LLC | 0638032570101018 | 11/26/2021 | Bill | 11/8/2021 | J1040 | 1 | $40.00 |
| 25783 | Integrity Medical Group, LLC | 0638032570101018 | 11/26/2021 | Bill | 11/8/2021 | J3490 | 1 | $30.00 |
| 25784 | Integrity Medical Group, LLC | 0638032570101018 | 11/26/2021 | Bill | 11/8/2021 | 99212 | 1 | $175.64 |
| 25785 | Integrity Medical Group, LLC | 0638032570101018 | 11/26/2021 | Bill | 11/8/2021 | 62321 | 1 | $2,619.66 |
| 25786 | Integrity Medical Group, LLC | 0638032570101018 | 11/26/2021 | Bill | 11/8/2021 | Q9967 | 1 | $100.00 |
| 25787 | Integrity Medical Group, LLC | 0638032570101018 | 11/26/2021 | Bill | 11/8/2021 | 55150016505 | 1 | $40.00 |
| 25788 | Integrity Medical Group, LLC | 0415884510101057 | 11/26/2021 | Bill | 11/10/2021 | 99213 | 1 | $293.20 |
| 25789 | Integrity Medical Group, LLC | 0221122430101161 | 11/26/2021 | Bill | 11/10/2021 | 99204 | 1 | $662.12 |
| 25790 | Integrity Medical Group, LLC | 0296072260101047 | 11/26/2021 | Bill | 11/11/2021 | J3490 | 1 | $30.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 25791 | Integrity Medical Group, LLC | 0418475440101183 | 11/26/2021 | Bill | 11/8/2021 | 99204 | 1 | $662.12 |
| 25792 | Integrity Medical Group, LLC | 0097907910101240 | 11/26/2021 | Bill | 11/11/2021 | 99213 | 1 | $293.20 |
| 25793 | Integrity Medical Group, LLC | 8677802490000001 | 11/26/2021 | Bill | 11/8/2021 | A0100 | 2 | $150.00 |
| 25794 | Integrity Medical Group, LLC | 0415884510101057 | 11/26/2021 | Bill | 11/10/2021 | A0100 | 2 | $150.00 |
| 25795 | Integrity Medical Group, LLC | 0516825010101028 | 11/26/2021 | Bill | 11/11/2021 | 99024 | 1 | $577.36 |
| 25796 | Integrity Medical Group, LLC | 8678284780000001 | 11/26/2021 | Bill | 11/9/2021 | 64494 | 1 | $1,038.36 |
| 25797 | Integrity Medical Group, LLC | 8670353550000003 | 11/26/2021 | Bill | 11/10/2021 | 77002 | 1 | $465.85 |
| 25798 | Integrity Medical Group, LLC | 0393713380101034 | 11/26/2021 | Bill | 11/11/2021 | 64636 | 1 | $1,591.44 |
| 25799 | Integrity Medical Group, LLC | 0393713380101034 | 11/26/2021 | Bill | 11/11/2021 | 77003 | 1 | $757.44 |
| 25800 | Integrity Medical Group, LLC | 0378893090101037 | 11/26/2021 | Bill | 11/11/2021 | 69990 | 1 | $3,439.80 |
| 25801 | Integrity Medical Group, LLC | 0192198770101131 | 11/26/2021 | Bill | 11/9/2021 | 64494 | 1 | $1,038.36 |
| 25802 | Integrity Medical Group, LLC | 8675617120000004 | 11/26/2021 | Bill | 11/9/2021 | S0020 | 1 | $40.00 |
| 25803 | Integrity Medical Group, LLC | 8682633130000001 | 11/26/2021 | Bill | 11/9/2021 | J3490 | 1 | $30.00 |
| 25804 | Integrity Medical Group, LLC | 0503722180101034 | 11/26/2021 | Bill | 11/9/2021 | S0020 | 1 | $40.00 |
| 25805 | Integrity Medical Group, LLC | 0503722180101034 | 11/26/2021 | Bill | 11/9/2021 | J3490 | 1 | $30.00 |
| 25806 | Integrity Medical Group, LLC | 8668996780000003 | 11/26/2021 | Bill | 11/9/2021 | S0020 | 1 | $40.00 |
| 25807 | Integrity Medical Group, LLC | 0542296800000001 | 11/26/2021 | Bill | 11/9/2021 | S0020 | 1 | $40.00 |
| 25808 | Integrity Medical Group, LLC | 8668996780000003 | 11/26/2021 | Bill | 11/9/2021 | J3490 | 1 | $30.00 |
| 25809 | Integrity Medical Group, LLC | 0320128620101167 | 11/26/2021 | Bill | 11/11/2021 | J3490 | 1 | $30.00 |
| 25810 | Integrity Medical Group, LLC | 8682633130000001 | 11/26/2021 | Bill | 11/9/2021 | S0020 | 1 | $40.00 |
| 25811 | Integrity Medical Group, LLC | 8678442000000006 | 11/26/2021 | Bill | 11/10/2021 | J3490 | 1 | $30.00 |
| 25812 | Integrity Medical Group, LLC | 0608825560000001 | 11/26/2021 | Bill | 11/9/2021 | S0020 | 1 | $40.00 |
| 25813 | Integrity Medical Group, LLC | 0608825560000001 | 11/26/2021 | Bill | 11/9/2021 | J3490 | 1 | $30.00 |
| 25814 | Integrity Medical Group, LLC | 8699061890000001 | 11/26/2021 | Bill | 11/9/2021 | J3490 | 1 | $30.00 |
| 25815 | Integrity Medical Group, LLC | 0289766920101045 | 11/26/2021 | Bill | 11/12/2021 | J3490 | 1 | $30.00 |
| 25816 | Integrity Medical Group, LLC | 0531751600101023 | 11/26/2021 | Bill | 11/8/2021 | J3490 | 1 | $30.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 25817 | Integrity Medical Group, LLC | 0361507240000001 | 11/26/2021 | Bill | 11/8/2021 | J3490 | 1 | $30.00 |
| 25818 | Integrity Medical Group, LLC | 8675617120000004 | 11/26/2021 | Bill | 11/9/2021 | 64493 | 2 | $4,093.92 |
| 25819 | Integrity Medical Group, LLC | 8675617120000004 | 11/26/2021 | Bill | 11/9/2021 | 64494 | 2 | $2,076.72 |
| 25820 | Integrity Medical Group, LLC | 0503722180101034 | 11/26/2021 | Bill | 11/9/2021 | 64493 | 2 | $4,093.92 |
| 25821 | Integrity Medical Group, LLC | 0503722180101034 | 11/26/2021 | Bill | 11/9/2021 | 64494 | 2 | $2,076.72 |
| 25822 | Integrity Medical Group, LLC | 8668996780000003 | 11/26/2021 | Bill | 11/9/2021 | 64490 | 2 | $4,526.88 |
| 25823 | Integrity Medical Group, LLC | 8668996780000003 | 11/26/2021 | Bill | 11/9/2021 | 64491 | 2 | $2,258.88 |
| 25824 | Integrity Medical Group, LLC | 8682633130000001 | 11/26/2021 | Bill | 11/9/2021 | 64493 | 2 | $4,093.92 |
| 25825 | Integrity Medical Group, LLC | 8682633130000001 | 11/26/2021 | Bill | 11/9/2021 | 64494 | 2 | $2,076.72 |
| 25826 | Integrity Medical Group, LLC | 0608825560000001 | 11/26/2021 | Bill | 11/9/2021 | 64493 | 2 | $4,093.92 |
| 25827 | Integrity Medical Group, LLC | 0608825560000001 | 11/26/2021 | Bill | 11/9/2021 | 64494 | 2 | $2,076.72 |
| 25828 | Integrity Medical Group, LLC | 0408568560101169 | 12/3/2021 | Bill | 11/16/2021 | 99204 | 1 | $662.12 |
| 25829 | Integrity Medical Group, LLC | 8699615530000002 | 12/3/2021 | Bill | 11/17/2021 | 99204 | 1 | $662.12 |
| 25830 | Integrity Medical Group, LLC | 0542695660101034 | 12/3/2021 | Bill | 9/3/2021 | 99204 | 1 | $662.12 |
| 25831 | Integrity Medical Group, LLC | 0610489500101018 | 12/3/2021 | Bill | 11/17/2021 | 99212 | 1 | $175.64 |
| 25832 | Integrity Medical Group, LLC | 0610489500101018 | 12/3/2021 | Bill | 11/17/2021 | 95912 | 1 | $1,055.48 |
| 25833 | Integrity Medical Group, LLC | 0610489500101018 | 12/3/2021 | Bill | 11/17/2021 | 95886 | 1 | $455.90 |
| 25834 | Integrity Medical Group, LLC | 8710182450000001 | 12/3/2021 | Bill | 11/16/2021 | 99212 | 1 | $175.64 |
| 25835 | Integrity Medical Group, LLC | 8710182450000001 | 12/3/2021 | Bill | 11/16/2021 | 62323 | 1 | $2,485.56 |
| 25836 | Integrity Medical Group, LLC | 8710182450000001 | 12/3/2021 | Bill | 11/16/2021 | Q9967 | 1 | $100.00 |
| 25837 | Integrity Medical Group, LLC | 8710182450000001 | 12/3/2021 | Bill | 11/16/2021 | J2001 | 1 | $40.00 |
| 25838 | Integrity Medical Group, LLC | 8710182450000001 | 12/3/2021 | Bill | 11/16/2021 | J1040 | 1 | $40.00 |
| 25839 | Integrity Medical Group, LLC | 8669456030000001 | 12/3/2021 | Bill | 11/17/2021 | 99204 | 1 | $662.12 |
| 25840 | Integrity Medical Group, LLC | 0542695660101034 | 12/3/2021 | Bill | 11/11/2021 | 99213 | 1 | $293.20 |
| 25841 | Integrity Medical Group, LLC | 8706043390000001 | 12/3/2021 | Bill | 11/15/2021 | 99204 | 1 | $662.12 |
| 25842 | Integrity Medical Group, LLC | 0496142660101069 | 12/3/2021 | Bill | 11/17/2021 | 99204 | 1 | $662.12 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 25843 | Integrity Medical Group, LLC | 0156435460101068 | 12/3/2021 | Bill | 11/15/2021 | 99213 | 1 | $293.20 |
| 25844 | Integrity Medical Group, LLC | 0156435460101068 | 12/3/2021 | Bill | 11/15/2021 | 94761 | 1 | $55.20 |
| 25845 | Integrity Medical Group, LLC | 8682040570000001 | 12/3/2021 | Bill | 11/15/2021 | 99213 | 1 | $293.20 |
| 25846 | Integrity Medical Group, LLC | 0512264600101041 | 12/3/2021 | Bill | 11/15/2021 | 99213 | 1 | $293.20 |
| 25847 | Integrity Medical Group, LLC | 0102869420101112 | 12/3/2021 | Bill | 11/17/2021 | 99204 | 1 | $662.12 |
| 25848 | Integrity Medical Group, LLC | 8700463200000002 | 12/3/2021 | Bill | 11/16/2021 | 99204 | 1 | $662.12 |
| 25849 | Integrity Medical Group, LLC | 0156435460101068 | 12/3/2021 | Bill | 11/15/2021 | J2001 | 1 | $40.00 |
| 25850 | Integrity Medical Group, LLC | 0156435460101068 | 12/3/2021 | Bill | 11/15/2021 | J1030 | 1 | $20.00 |
| 25851 | Integrity Medical Group, LLC | 8700319020000001 | 12/3/2021 | Bill | 11/5/2021 | 99214 | 1 | $432.96 |
| 25852 | Integrity Medical Group, LLC | 8700319020000001 | 12/3/2021 | Bill | 11/5/2021 | 20610 | 1 | $445.80 |
| 25853 | Integrity Medical Group, LLC | 8700319020000001 | 12/3/2021 | Bill | 11/5/2021 | J2001 | 1 | $40.00 |
| 25854 | Integrity Medical Group, LLC | 8700319020000001 | 12/3/2021 | Bill | 11/5/2021 | J3301 | 2 | $20.00 |
| 25855 | Integrity Medical Group, LLC | 8692600470000001 | 12/3/2021 | Bill | 11/17/2021 | 99213 | 1 | $293.20 |
| 25856 | Integrity Medical Group, LLC | 0120474260101203 | 12/3/2021 | Bill | 11/17/2021 | 99213 | 1 | $293.20 |
| 25857 | Integrity Medical Group, LLC | 0542695660101034 | 12/3/2021 | Bill | 10/7/2021 | 99213 | 1 | $293.20 |
| 25858 | Integrity Medical Group, LLC | 0437083150101080 | 12/3/2021 | Bill | 11/17/2021 | 99203 | 1 | $434.48 |
| 25859 | Integrity Medical Group, LLC | 0168609770101060 | 12/3/2021 | Bill | 11/18/2021 | 99214 | 1 | $432.96 |
| 25860 | Integrity Medical Group, LLC | 0168609770101060 | 12/3/2021 | Bill | 11/18/2021 | 20610 | 1 | $445.80 |
| 25861 | Integrity Medical Group, LLC | 0168609770101060 | 12/3/2021 | Bill | 11/18/2021 | J2001 | 2 | $80.00 |
| 25862 | Integrity Medical Group, LLC | 0168609770101060 | 12/3/2021 | Bill | 11/18/2021 | J1885 | 2 | $60.00 |
| 25863 | Integrity Medical Group, LLC | 0496301120000001 | 12/3/2021 | Bill | 11/16/2021 | 99204 | 1 | $662.12 |
| 25864 | Integrity Medical Group, LLC | 0542695660101034 | 12/3/2021 | Bill | 10/2/2021 | 99204 | 1 | $662.12 |
| 25865 | Integrity Medical Group, LLC | 0168609770101065 | 12/3/2021 | Bill | 11/18/2021 | 99214 | 1 | $432.96 |
| 25866 | Integrity Medical Group, LLC | 0168609770101065 | 12/3/2021 | Bill | 11/18/2021 | 20610 | 1 | $445.80 |
| 25867 | Integrity Medical Group, LLC | 0168609770101065 | 12/3/2021 | Bill | 11/18/2021 | J2001 | 2 | $80.00 |
| 25868 | Integrity Medical Group, LLC | 0168609770101065 | 12/3/2021 | Bill | 11/18/2021 | J1885 | 2 | $60.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 25869 | Integrity Medical Group, LLC | 0383280540101060 | 12/3/2021 | Bill | 11/15/2021 | 99213 | 1 | $293.20 |
| 25870 | Integrity Medical Group, LLC | 0474517060101114 | 12/3/2021 | Bill | 11/18/2021 | 99212 | 1 | $175.64 |
| 25871 | Integrity Medical Group, LLC | 0098578270101058 | 12/3/2021 | Bill | 11/18/2021 | 99204 | 1 | $662.12 |
| 25872 | Integrity Medical Group, LLC | 0596935240000003 | 12/3/2021 | Bill | 11/16/2021 | 99204 | 1 | $662.12 |
| 25873 | Integrity Medical Group, LLC | 8731035330000003 | 12/3/2021 | Bill | 11/4/2021 | 99214 | 1 | $432.96 |
| 25874 | Integrity Medical Group, LLC | 0297666080101167 | 12/3/2021 | Bill | 11/16/2021 | 99204 | 1 | $662.12 |
| 25875 | Integrity Medical Group, LLC | 0297666080101167 | 12/3/2021 | Bill | 11/16/2021 | 94761 | 1 | $55.20 |
| 25876 | Integrity Medical Group, LLC | 0297666080101167 | 12/3/2021 | Bill | 11/16/2021 | J2001 | 1 | $40.00 |
| 25877 | Integrity Medical Group, LLC | 0297666080101167 | 12/3/2021 | Bill | 11/16/2021 | J1030 | 1 | $20.00 |
| 25878 | Integrity Medical Group, LLC | 0656443260000002 | 12/3/2021 | Bill | 11/15/2021 | 99204 | 1 | $662.12 |
| 25879 | Integrity Medical Group, LLC | 0493122760101029 | 12/3/2021 | Bill | 11/18/2021 | 99213 | 1 | $293.20 |
| 25880 | Integrity Medical Group, LLC | 0493122760101029 | 12/3/2021 | Bill | 11/18/2021 | 62323 | 1 | $2,485.56 |
| 25881 | Integrity Medical Group, LLC | 0493122760101029 | 12/3/2021 | Bill | 11/18/2021 | Q9967 | 1 | $100.00 |
| 25882 | Integrity Medical Group, LLC | 0493122760101029 | 12/3/2021 | Bill | 11/18/2021 | J2001 | 1 | $40.00 |
| 25883 | Integrity Medical Group, LLC | 0493122760101029 | 12/3/2021 | Bill | 11/18/2021 | J1040 | 1 | $40.00 |
| 25884 | Integrity Medical Group, LLC | 0168609770101060 | 12/3/2021 | Bill | 11/11/2021 | 99204 | 1 | $662.12 |
| 25885 | Integrity Medical Group, LLC | 0168609770101060 | 12/3/2021 | Bill | 11/11/2021 | 20610 | 1 | $445.80 |
| 25886 | Integrity Medical Group, LLC | 0168609770101060 | 12/3/2021 | Bill | 11/11/2021 | J2001 | 1 | $40.00 |
| 25887 | Integrity Medical Group, LLC | 0168609770101060 | 12/3/2021 | Bill | 11/11/2021 | J3301 | 2 | $20.00 |
| 25888 | Integrity Medical Group, LLC | 0580754060101012 | 12/3/2021 | Bill | 11/15/2021 | 99204 | 1 | $662.12 |
| 25889 | Integrity Medical Group, LLC | 8688457420000003 | 12/3/2021 | Bill | 11/17/2021 | 99204 | 1 | $662.12 |
| 25890 | Integrity Medical Group, LLC | 0595477100000009 | 12/3/2021 | Bill | 11/18/2021 | 99213 | 1 | $293.20 |
| 25891 | Integrity Medical Group, LLC | 0595477100000009 | 12/3/2021 | Bill | 10/19/2021 | 99204 | 1 | $662.12 |
| 25892 | Integrity Medical Group, LLC | 0400684210101075 | 12/3/2021 | Bill | 11/17/2021 | 99204 | 1 | $662.12 |
| 25893 | Integrity Medical Group, LLC | 8716416400000001 | 12/3/2021 | Bill | 11/5/2021 | 99204 | 1 | $662.12 |
| 25894 | Integrity Medical Group, LLC | 8716416400000001 | 12/3/2021 | Bill | 11/5/2021 | 20552 | 2 | $1,244.88 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 25895 | Integrity Medical Group, LLC | 8716416400000001 | 12/3/2021 | Bill | 11/5/2021 | 96372 | 2 | $584.10 |
| 25896 | Integrity Medical Group, LLC | 8716416400000001 | 12/3/2021 | Bill | 11/5/2021 | J1885 | 1 | $30.00 |
| 25897 | Integrity Medical Group, LLC | 8674075780000001 | 12/3/2021 | Bill | 11/4/2021 | 99213 | 1 | $293.20 |
| 25898 | Integrity Medical Group, LLC | 0146440060101073 | 12/3/2021 | Bill | 11/16/2021 | 99203 | 1 | $434.48 |
| 25899 | Integrity Medical Group, LLC | 0163134090101081 | 12/3/2021 | Bill | 11/17/2021 | 99204 | 1 | $662.12 |
| 25900 | Integrity Medical Group, LLC | 8736880080000002 | 12/3/2021 | Bill | 11/16/2021 | 99203 | 1 | $434.48 |
| 25901 | Integrity Medical Group, LLC | 0547611870101052 | 12/3/2021 | Bill | 11/18/2021 | 99213 | 1 | $293.20 |
| 25902 | Integrity Medical Group, LLC | 0547611870101052 | 12/3/2021 | Bill | 11/18/2021 | 62321 | 1 | $2,619.66 |
| 25903 | Integrity Medical Group, LLC | 0547611870101052 | 12/3/2021 | Bill | 11/18/2021 | Q9967 | 1 | $100.00 |
| 25904 | Integrity Medical Group, LLC | 0547611870101052 | 12/3/2021 | Bill | 11/18/2021 | J2001 | 1 | $40.00 |
| 25905 | Integrity Medical Group, LLC | 0547611870101052 | 12/3/2021 | Bill | 11/18/2021 | J1040 | 1 | $40.00 |
| 25906 | Integrity Medical Group, LLC | 0168609770101065 | 12/3/2021 | Bill | 11/11/2021 | 99204 | 1 | $662.12 |
| 25907 | Integrity Medical Group, LLC | 0168609770101065 | 12/3/2021 | Bill | 11/11/2021 | 20610 | 1 | $445.80 |
| 25908 | Integrity Medical Group, LLC | 0168609770101065 | 12/3/2021 | Bill | 11/11/2021 | J2001 | 1 | $40.00 |
| 25909 | Integrity Medical Group, LLC | 0168609770101065 | 12/3/2021 | Bill | 11/11/2021 | J3301 | 2 | $20.00 |
| 25910 | Integrity Medical Group, LLC | 8673709320000003 | 12/3/2021 | Bill | 11/18/2021 | 99203 | 1 | $434.48 |
| 25911 | Integrity Medical Group, LLC | 8673709320000003 | 12/3/2021 | Bill | 11/18/2021 | 62323 | 1 | $2,485.56 |
| 25912 | Integrity Medical Group, LLC | 8673709320000003 | 12/3/2021 | Bill | 11/18/2021 | Q9967 | 1 | $100.00 |
| 25913 | Integrity Medical Group, LLC | 8673709320000003 | 12/3/2021 | Bill | 11/18/2021 | J2001 | 1 | $40.00 |
| 25914 | Integrity Medical Group, LLC | 8673709320000003 | 12/3/2021 | Bill | 11/18/2021 | J1040 | 1 | $40.00 |
| 25915 | Integrity Medical Group, LLC | 0354481090101141 | 12/3/2021 | Bill | 11/17/2021 | 99204 | 1 | $662.12 |
| 25916 | Integrity Medical Group, LLC | 0354481090101141 | 12/3/2021 | Bill | 11/17/2021 | 96372 | 1 | $292.05 |
| 25917 | Integrity Medical Group, LLC | 0354481090101141 | 12/3/2021 | Bill | 11/17/2021 | J1885 | 4 | $120.00 |
| 25918 | Integrity Medical Group, LLC | 8681808460000004 | 12/3/2021 | Bill | 11/15/2021 | 99204 | 1 | $662.12 |
| 25919 | Integrity Medical Group, LLC | 0647597500000001 | 12/3/2021 | Bill | 11/17/2021 | 99213 | 1 | $293.20 |
| 25920 | Integrity Medical Group, LLC | 0186334380101040 | 12/3/2021 | Bill | 11/16/2021 | 55150016505 | 1 | $40.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 25921 | Integrity Medical Group, LLC | 0186334380101040 | 12/3/2021 | Bill | 11/16/2021 | 00409555502 | 1 | $30.00 |
| 25922 | Integrity Medical Group, LLC | 0186334380101040 | 12/3/2021 | Bill | 11/16/2021 | J1030 | 1 | $20.00 |
| 25923 | Integrity Medical Group, LLC | 0186334380101040 | 12/3/2021 | Bill | 11/16/2021 | 99213 | 1 | $293.20 |
| 25924 | Integrity Medical Group, LLC | 0186334380101040 | 12/3/2021 | Bill | 11/16/2021 | 62321 | 1 | $2,619.66 |
| 25925 | Integrity Medical Group, LLC | 0561618090000001 | 12/3/2021 | Bill | 11/15/2021 | 99213 | 1 | $293.20 |
| 25926 | Integrity Medical Group, LLC | 0561618090000001 | 12/3/2021 | Bill | 11/15/2021 | 62321 | 1 | $2,619.66 |
| 25927 | Integrity Medical Group, LLC | 0561618090000001 | 12/3/2021 | Bill | 11/15/2021 | Q9967 | 1 | $100.00 |
| 25928 | Integrity Medical Group, LLC | 0561618090000001 | 12/3/2021 | Bill | 11/15/2021 | J2001 | 1 | $40.00 |
| 25929 | Integrity Medical Group, LLC | 0561618090000001 | 12/3/2021 | Bill | 11/15/2021 | J3490 | 1 | $30.00 |
| 25930 | Integrity Medical Group, LLC | 0561618090000001 | 12/3/2021 | Bill | 11/15/2021 | J1030 | 1 | $20.00 |
| 25931 | Integrity Medical Group, LLC | 0391502600101039 | 12/3/2021 | Bill | 11/17/2021 | 99212 | 1 | $175.64 |
| 25932 | Integrity Medical Group, LLC | 0606126880101038 | 12/3/2021 | Bill | 11/18/2021 | 99204 | 1 | $662.12 |
| 25933 | Integrity Medical Group, LLC | 8712671740000001 | 12/3/2021 | Bill | 11/15/2021 | 99212 | 1 | $175.64 |
| 25934 | Integrity Medical Group, LLC | 0391502600101039 | 12/3/2021 | Bill | 11/17/2021 | 99212 | 1 | $175.64 |
| 25935 | Integrity Medical Group, LLC | 0096478230101284 | 12/3/2021 | Bill | 11/4/2021 | 99214 | 1 | $432.96 |
| 25936 | Integrity Medical Group, LLC | 0538302640101064 | 12/3/2021 | Bill | 11/17/2021 | 99204 | 1 | $662.12 |
| 25937 | Integrity Medical Group, LLC | 0526777420101049 | 12/3/2021 | Bill | 11/16/2021 | 99213 | 1 | $293.20 |
| 25938 | Integrity Medical Group, LLC | 0598572750101042 | 12/3/2021 | Bill | 11/16/2021 | 99212 | 1 | $175.64 |
| 25939 | Integrity Medical Group, LLC | 0419637070000001 | 12/3/2021 | Bill | 11/15/2021 | 99213 | 1 | $293.20 |
| 25940 | Integrity Medical Group, LLC | 0460595110101014 | 12/3/2021 | Bill | 11/15/2021 | 99204 | 1 | $662.12 |
| 25941 | Integrity Medical Group, LLC | 0353007870101036 | 12/3/2021 | Bill | 11/18/2021 | 99204 | 1 | $662.12 |
| 25942 | Integrity Medical Group, LLC | 0353007870101036 | 12/3/2021 | Bill | 11/18/2021 | 20610 | 1 | $445.80 |
| 25943 | Integrity Medical Group, LLC | 0353007870101036 | 12/3/2021 | Bill | 11/18/2021 | S0020 | 2 | $80.00 |
| 25944 | Integrity Medical Group, LLC | 0353007870101036 | 12/3/2021 | Bill | 11/18/2021 | J2001 | 2 | $80.00 |
| 25945 | Integrity Medical Group, LLC | 0353007870101036 | 12/3/2021 | Bill | 11/18/2021 | J3301 | 2 | $20.00 |
| 25946 | Integrity Medical Group, LLC | 0174559220101014 | 12/3/2021 | Bill | 11/5/2021 | 99214 | 1 | $432.96 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 25947 | Integrity Medical Group, LLC | 0577945290101021 | 12/3/2021 | Bill | 11/4/2021 | 99214 | 1 | $432.96 |
| 25948 | Integrity Medical Group, LLC | 0455260530101024 | 12/3/2021 | Bill | 11/17/2021 | 99212 | 1 | $175.64 |
| 25949 | Integrity Medical Group, LLC | 0455260530101024 | 12/3/2021 | Bill | 11/17/2021 | 62323 | 1 | $2,485.56 |
| 25950 | Integrity Medical Group, LLC | 0455260530101024 | 12/3/2021 | Bill | 11/17/2021 | Q9967 | 1 | $100.00 |
| 25951 | Integrity Medical Group, LLC | 0455260530101024 | 12/3/2021 | Bill | 11/17/2021 | J2001 | 1 | $40.00 |
| 25952 | Integrity Medical Group, LLC | 0455260530101024 | 12/3/2021 | Bill | 11/17/2021 | J1040 | 1 | $40.00 |
| 25953 | Integrity Medical Group, LLC | 0455260530101024 | 12/3/2021 | Bill | 11/17/2021 | J3490 | 1 | $30.00 |
| 25954 | Integrity Medical Group, LLC | 0146188450101033 | 12/3/2021 | Bill | 11/18/2021 | 99213 | 1 | $293.20 |
| 25955 | Integrity Medical Group, LLC | 0613719460000001 | 12/3/2021 | Bill | 11/17/2021 | 99212 | 1 | $175.64 |
| 25956 | Integrity Medical Group, LLC | 0613719460000001 | 12/3/2021 | Bill | 11/17/2021 | 62321 | 1 | $2,619.66 |
| 25957 | Integrity Medical Group, LLC | 0613719460000001 | 12/3/2021 | Bill | 11/17/2021 | Q9967 | 1 | $100.00 |
| 25958 | Integrity Medical Group, LLC | 0613719460000001 | 12/3/2021 | Bill | 11/17/2021 | J2001 | 1 | $40.00 |
| 25959 | Integrity Medical Group, LLC | 0613719460000001 | 12/3/2021 | Bill | 11/17/2021 | J1040 | 1 | $40.00 |
| 25960 | Integrity Medical Group, LLC | 0613719460000001 | 12/3/2021 | Bill | 11/17/2021 | J3490 | 1 | $30.00 |
| 25961 | Integrity Medical Group, LLC | 0626522010101021 | 12/3/2021 | Bill | 11/18/2021 | 99212 | 1 | $175.64 |
| 25962 | Integrity Medical Group, LLC | 0384273050101149 | 12/3/2021 | Bill | 11/16/2021 | 99204 | 1 | $662.12 |
| 25963 | Integrity Medical Group, LLC | 0678354970000005 | 12/3/2021 | Bill | 11/18/2021 | 99214 | 1 | $432.96 |
| 25964 | Integrity Medical Group, LLC | 0678354970000005 | 12/3/2021 | Bill | 11/18/2021 | 20610 | 1 | $445.80 |
| 25965 | Integrity Medical Group, LLC | 0678354970000005 | 12/3/2021 | Bill | 11/18/2021 | S0020 | 2 | $80.00 |
| 25966 | Integrity Medical Group, LLC | 0678354970000005 | 12/3/2021 | Bill | 11/18/2021 | J2001 | 2 | $80.00 |
| 25967 | Integrity Medical Group, LLC | 0678354970000005 | 12/3/2021 | Bill | 11/18/2021 | J3301 | 2 | $20.00 |
| 25968 | Integrity Medical Group, LLC | 0598569830000001 | 12/3/2021 | Bill | 11/17/2021 | 99204 | 1 | $662.12 |
| 25969 | Integrity Medical Group, LLC | 0288408710101138 | 12/3/2021 | Bill | 11/18/2021 | 99212 | 1 | $175.64 |
| 25970 | Integrity Medical Group, LLC | 8670516870000004 | 12/3/2021 | Bill | 11/17/2021 | 99213 | 1 | $293.20 |
| 25971 | Integrity Medical Group, LLC | 8670516870000004 | 12/3/2021 | Bill | 11/17/2021 | 20610 | 1 | $445.80 |
| 25972 | Integrity Medical Group, LLC | 8670516870000004 | 12/3/2021 | Bill | 11/17/2021 | 20610 | 1 | $445.80 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 25973 | Integrity Medical Group, LLC | 8670516870000004 | 12/3/2021 | Bill | 11/17/2021 | S0020 | 1 | $40.00 |
| 25974 | Integrity Medical Group, LLC | 8670516870000004 | 12/3/2021 | Bill | 11/17/2021 | S0020 | 1 | $40.00 |
| 25975 | Integrity Medical Group, LLC | 8670516870000004 | 12/3/2021 | Bill | 11/17/2021 | J2001 | 1 | $40.00 |
| 25976 | Integrity Medical Group, LLC | 8670516870000004 | 12/3/2021 | Bill | 11/17/2021 | J2001 | 1 | $40.00 |
| 25977 | Integrity Medical Group, LLC | 8670516870000004 | 12/3/2021 | Bill | 11/17/2021 | J3301 | 1 | $10.00 |
| 25978 | Integrity Medical Group, LLC | 8670516870000004 | 12/3/2021 | Bill | 11/17/2021 | J3301 | 1 | $10.00 |
| 25979 | Integrity Medical Group, LLC | 0389684320101036 | 12/3/2021 | Bill | 11/17/2021 | 99212 | 1 | $175.64 |
| 25980 | Integrity Medical Group, LLC | 0606601210101078 | 12/3/2021 | Bill | 11/18/2021 | 99212 | 1 | $175.64 |
| 25981 | Integrity Medical Group, LLC | 0530072260101046 | 12/3/2021 | Bill | 11/15/2021 | 99204 | 1 | $662.12 |
| 25982 | Integrity Medical Group, LLC | 0530072260101046 | 12/3/2021 | Bill | 11/15/2021 | 64490 | 2 | $4,526.88 |
| 25983 | Integrity Medical Group, LLC | 0530072260101046 | 12/3/2021 | Bill | 11/15/2021 | 94761 | 1 | $55.20 |
| 25984 | Integrity Medical Group, LLC | 0530072260101046 | 12/3/2021 | Bill | 11/15/2021 | J2001 | 1 | $40.00 |
| 25985 | Integrity Medical Group, LLC | 0530072260101046 | 12/3/2021 | Bill | 11/15/2021 | J1030 | 1 | $20.00 |
| 25986 | Integrity Medical Group, LLC | 0530072260101046 | 12/3/2021 | Bill | 11/15/2021 | S0020 | 1 | $40.00 |
| 25987 | Integrity Medical Group, LLC | 0530072260101046 | 12/3/2021 | Bill | 11/15/2021 | J3490 | 1 | $30.00 |
| 25988 | Integrity Medical Group, LLC | 8684892340000001 | 12/3/2021 | Bill | 11/15/2021 | 99212 | 1 | $175.64 |
| 25989 | Integrity Medical Group, LLC | 0460595110101014 | 12/3/2021 | Bill | 11/17/2021 | 99212 | 1 | $175.64 |
| 25990 | Integrity Medical Group, LLC | 0460595110101014 | 12/3/2021 | Bill | 11/17/2021 | 95911 | 1 | $948.84 |
| 25991 | Integrity Medical Group, LLC | 8710890070000002 | 12/3/2021 | Bill | 11/18/2021 | 99213 | 1 | $293.20 |
| 25992 | Integrity Medical Group, LLC | 8710890070000002 | 12/3/2021 | Bill | 11/18/2021 | 62323 | 1 | $2,485.56 |
| 25993 | Integrity Medical Group, LLC | 8710890070000002 | 12/3/2021 | Bill | 11/18/2021 | Q9967 | 1 | $100.00 |
| 25994 | Integrity Medical Group, LLC | 8710890070000002 | 12/3/2021 | Bill | 11/18/2021 | J2001 | 1 | $40.00 |
| 25995 | Integrity Medical Group, LLC | 8710890070000002 | 12/3/2021 | Bill | 11/18/2021 | S0020 | 1 | $40.00 |
| 25996 | Integrity Medical Group, LLC | 8710890070000002 | 12/3/2021 | Bill | 11/18/2021 | J1040 | 1 | $40.00 |
| 25997 | Integrity Medical Group, LLC | 8710890070000002 | 12/3/2021 | Bill | 11/18/2021 | J3490 | 1 | $30.00 |
| 25998 | Integrity Medical Group, LLC | 0559954220101012 | 12/3/2021 | Bill | 11/16/2021 | 99204 | 1 | $662.12 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 25999 | Integrity Medical Group, LLC | 0559954220101012 | 12/3/2021 | Bill | 11/16/2021 | 64490 | 2 | $4,526.88 |
| 26000 | Integrity Medical Group, LLC | 0559954220101012 | 12/3/2021 | Bill | 11/16/2021 | 94761 | 1 | $55.20 |
| 26001 | Integrity Medical Group, LLC | 0559954220101012 | 12/3/2021 | Bill | 11/16/2021 | J2001 | 1 | $40.00 |
| 26002 | Integrity Medical Group, LLC | 0559954220101012 | 12/3/2021 | Bill | 11/16/2021 | S0020 | 1 | $40.00 |
| 26003 | Integrity Medical Group, LLC | 0559954220101012 | 12/3/2021 | Bill | 11/16/2021 | J3490 | 1 | $30.00 |
| 26004 | Integrity Medical Group, LLC | 0559954220101012 | 12/3/2021 | Bill | 11/16/2021 | J1030 | 1 | $20.00 |
| 26005 | Integrity Medical Group, LLC | 0464722590101034 | 12/3/2021 | Bill | 11/4/2021 | 99214 | 1 | $432.96 |
| 26006 | Integrity Medical Group, LLC | 0131906730101030 | 12/3/2021 | Bill | 11/15/2021 | 99024 | 1 | $577.36 |
| 26007 | Integrity Medical Group, LLC | 0530072260101046 | 12/3/2021 | Bill | 11/15/2021 | 64491 | 2 | $2,258.88 |
| 26008 | Integrity Medical Group, LLC | 0460595110101014 | 12/3/2021 | Bill | 11/17/2021 | 95886 | 1 | $455.90 |
| 26009 | Integrity Medical Group, LLC | 0559954220101012 | 12/3/2021 | Bill | 11/16/2021 | 64491 | 2 | $2,258.88 |
| 26010 | Integrity Medical Group, LLC | 0595477100000009 | 12/3/2021 | Bill | 11/18/2021 | A0100 | 2 | $150.00 |
| 26011 | Integrity Medical Group, LLC | 0595477100000009 | 12/3/2021 | Bill | 10/19/2021 | A0100 | 2 | $150.00 |
| 26012 | Integrity Medical Group, LLC | 8710182450000001 | 12/3/2021 | Bill | 11/16/2021 | J3490 | 1 | $30.00 |
| 26013 | Integrity Medical Group, LLC | 0156435460101068 | 12/3/2021 | Bill | 11/15/2021 | S0020 | 1 | $40.00 |
| 26014 | Integrity Medical Group, LLC | 0156435460101068 | 12/3/2021 | Bill | 11/15/2021 | J3490 | 1 | $30.00 |
| 26015 | Integrity Medical Group, LLC | 8700319020000001 | 12/3/2021 | Bill | 11/5/2021 | S0020 | 1 | $40.00 |
| 26016 | Integrity Medical Group, LLC | 0168609770101060 | 12/3/2021 | Bill | 11/18/2021 | S0020 | 2 | $80.00 |
| 26017 | Integrity Medical Group, LLC | 0168609770101065 | 12/3/2021 | Bill | 11/18/2021 | S0020 | 2 | $80.00 |
| 26018 | Integrity Medical Group, LLC | 0297666080101167 | 12/3/2021 | Bill | 11/16/2021 | S0020 | 1 | $40.00 |
| 26019 | Integrity Medical Group, LLC | 0297666080101167 | 12/3/2021 | Bill | 11/16/2021 | J3490 | 1 | $30.00 |
| 26020 | Integrity Medical Group, LLC | 0493122760101029 | 12/3/2021 | Bill | 11/18/2021 | S0020 | 1 | $40.00 |
| 26021 | Integrity Medical Group, LLC | 0493122760101029 | 12/3/2021 | Bill | 11/18/2021 | J3490 | 1 | $30.00 |
| 26022 | Integrity Medical Group, LLC | 0168609770101060 | 12/3/2021 | Bill | 11/11/2021 | S0020 | 1 | $40.00 |
| 26023 | Integrity Medical Group, LLC | 8716416400000001 | 12/3/2021 | Bill | 11/5/2021 | S0020 | 1 | $40.00 |
| 26024 | Integrity Medical Group, LLC | 0547611870101052 | 12/3/2021 | Bill | 11/18/2021 | J3490 | 1 | $30.00 |

**Page 1001 of 2345**

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **26025** | Integrity Medical Group, LLC | 0168609770101065 | 12/3/2021 | Bill | 11/11/2021 | S0020 | 1 | $40.00 |
| **26026** | Integrity Medical Group, LLC | 8673709320000003 | 12/3/2021 | Bill | 11/18/2021 | S0020 | 1 | $40.00 |
| **26027** | Integrity Medical Group, LLC | 8673709320000003 | 12/3/2021 | Bill | 11/18/2021 | J3490 | 1 | $30.00 |
| **26028** | Integrity Medical Group, LLC | 0156435460101068 | 12/3/2021 | Bill | 11/15/2021 | 64493 | 2 | $4,093.92 |
| **26029** | Integrity Medical Group, LLC | 0156435460101068 | 12/3/2021 | Bill | 11/15/2021 | 64494 | 2 | $2,076.72 |
| **26030** | Integrity Medical Group, LLC | 0297666080101167 | 12/3/2021 | Bill | 11/16/2021 | 64493 | 2 | $4,093.92 |
| **26031** | Integrity Medical Group, LLC | 0297666080101167 | 12/3/2021 | Bill | 11/16/2021 | 64494 | 2 | $2,076.72 |
| **26032** | Integrity Medical Group, LLC | 8683550670000006 | 12/11/2021 | Bill | 11/22/2021 | 99203 | 1 | $434.48 |
| **26033** | Integrity Medical Group, LLC | 8683550670000006 | 12/11/2021 | Bill | 11/22/2021 | 64493 | 2 | $4,093.92 |
| **26034** | Integrity Medical Group, LLC | 8683550670000006 | 12/11/2021 | Bill | 11/22/2021 | 94761 | 1 | $55.20 |
| **26035** | Integrity Medical Group, LLC | 8683550670000006 | 12/11/2021 | Bill | 11/22/2021 | S0020 | 1 | $40.00 |
| **26036** | Integrity Medical Group, LLC | 8683550670000006 | 12/11/2021 | Bill | 11/22/2021 | J2001 | 1 | $40.00 |
| **26037** | Integrity Medical Group, LLC | 8683550670000006 | 12/11/2021 | Bill | 11/22/2021 | J3490 | 1 | $30.00 |
| **26038** | Integrity Medical Group, LLC | 8683550670000006 | 12/11/2021 | Bill | 11/22/2021 | J1030 | 1 | $20.00 |
| **26039** | Integrity Medical Group, LLC | 0020941280101321 | 12/11/2021 | Bill | 11/29/2021 | 99212 | 1 | $175.64 |
| **26040** | Integrity Medical Group, LLC | 0020941280101321 | 12/11/2021 | Bill | 11/29/2021 | 62323 | 1 | $2,485.56 |
| **26041** | Integrity Medical Group, LLC | 0020941280101321 | 12/11/2021 | Bill | 11/29/2021 | Q9967 | 1 | $100.00 |
| **26042** | Integrity Medical Group, LLC | 0020941280101321 | 12/11/2021 | Bill | 11/29/2021 | J2001 | 1 | $40.00 |
| **26043** | Integrity Medical Group, LLC | 0020941280101321 | 12/11/2021 | Bill | 11/29/2021 | J1040 | 1 | $40.00 |
| **26044** | Integrity Medical Group, LLC | 0020941280101321 | 12/11/2021 | Bill | 11/29/2021 | J3490 | 1 | $30.00 |
| **26045** | Integrity Medical Group, LLC | 8683550670000006 | 12/11/2021 | Bill | 11/22/2021 | 64494 | 2 | $2,076.72 |
| **26046** | Integrity Medical Group, LLC | 0492090040101050 | 12/11/2021 | Bill | 11/19/2021 | 99203 | 1 | $434.48 |
| **26047** | Integrity Medical Group, LLC | 0636259510000001 | 12/11/2021 | Bill | 11/22/2021 | 99204 | 1 | $662.12 |
| **26048** | Integrity Medical Group, LLC | 8725493020000001 | 12/11/2021 | Bill | 11/22/2021 | 99212 | 1 | $175.64 |
| **26049** | Integrity Medical Group, LLC | 8725493020000001 | 12/11/2021 | Bill | 11/22/2021 | 95910 | 1 | $794.80 |
| **26050** | Integrity Medical Group, LLC | 8725493020000001 | 12/11/2021 | Bill | 11/22/2021 | 95886 | 1 | $455.90 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 26051 | Integrity Medical Group, LLC | 0590239050101015 | 12/11/2021 | Bill | 11/19/2021 | 99204 | 1 | $662.12 |
| 26052 | Integrity Medical Group, LLC | 0443433280101115 | 12/11/2021 | Bill | 11/24/2021 | 99212 | 1 | $175.64 |
| 26053 | Integrity Medical Group, LLC | 0443433280101115 | 12/11/2021 | Bill | 11/24/2021 | 62323 | 1 | $2,485.56 |
| 26054 | Integrity Medical Group, LLC | 0443433280101115 | 12/11/2021 | Bill | 11/24/2021 | Q9967 | 1 | $100.00 |
| 26055 | Integrity Medical Group, LLC | 0443433280101115 | 12/11/2021 | Bill | 11/24/2021 | J2001 | 1 | $40.00 |
| 26056 | Integrity Medical Group, LLC | 0443433280101115 | 12/11/2021 | Bill | 11/24/2021 | J1040 | 1 | $40.00 |
| 26057 | Integrity Medical Group, LLC | 0531610240101019 | 12/11/2021 | Bill | 11/30/2021 | 99213 | 1 | $293.20 |
| 26058 | Integrity Medical Group, LLC | 0531610240101019 | 12/11/2021 | Bill | 11/30/2021 | 62323 | 1 | $2,485.56 |
| 26059 | Integrity Medical Group, LLC | 0531610240101019 | 12/11/2021 | Bill | 11/30/2021 | Q9967 | 1 | $100.00 |
| 26060 | Integrity Medical Group, LLC | 0531610240101019 | 12/11/2021 | Bill | 11/30/2021 | 94761 | 1 | $55.20 |
| 26061 | Integrity Medical Group, LLC | 0531610240101019 | 12/11/2021 | Bill | 11/30/2021 | J1040 | 1 | $40.00 |
| 26062 | Integrity Medical Group, LLC | 0531610240101019 | 12/11/2021 | Bill | 11/30/2021 | J2001 | 1 | $40.00 |
| 26063 | Integrity Medical Group, LLC | 0623049580101022 | 12/11/2021 | Bill | 12/1/2021 | 99204 | 1 | $662.12 |
| 26064 | Integrity Medical Group, LLC | 0577821410101032 | 12/11/2021 | Bill | 11/24/2021 | 99212 | 1 | $175.64 |
| 26065 | Integrity Medical Group, LLC | 8672707070000001 | 12/11/2021 | Bill | 11/19/2021 | 99204 | 1 | $662.12 |
| 26066 | Integrity Medical Group, LLC | 0469398260101037 | 12/11/2021 | Bill | 11/29/2021 | 99213 | 1 | $293.20 |
| 26067 | Integrity Medical Group, LLC | 8667208010000004 | 12/11/2021 | Bill | 11/29/2021 | 99212 | 1 | $175.64 |
| 26068 | Integrity Medical Group, LLC | 8667208010000004 | 12/11/2021 | Bill | 11/29/2021 | 62321 | 1 | $2,619.66 |
| 26069 | Integrity Medical Group, LLC | 8667208010000004 | 12/11/2021 | Bill | 11/29/2021 | Q9967 | 1 | $100.00 |
| 26070 | Integrity Medical Group, LLC | 8667208010000004 | 12/11/2021 | Bill | 11/29/2021 | J2001 | 1 | $40.00 |
| 26071 | Integrity Medical Group, LLC | 8667208010000004 | 12/11/2021 | Bill | 11/29/2021 | J1040 | 1 | $40.00 |
| 26072 | Integrity Medical Group, LLC | 0290160870101063 | 12/11/2021 | Bill | 11/24/2021 | 99204 | 1 | $662.12 |
| 26073 | Integrity Medical Group, LLC | 0424842310101247 | 12/11/2021 | Bill | 11/23/2021 | 99204 | 1 | $662.12 |
| 26074 | Integrity Medical Group, LLC | 8723706970000001 | 12/11/2021 | Bill | 11/22/2021 | 99203 | 1 | $434.48 |
| 26075 | Integrity Medical Group, LLC | 8723706970000001 | 12/11/2021 | Bill | 11/22/2021 | 62323 | 1 | $2,485.56 |
| 26076 | Integrity Medical Group, LLC | 8723706970000001 | 12/11/2021 | Bill | 11/22/2021 | Q9967 | 1 | $100.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 26077 | Integrity Medical Group, LLC | 8723706970000001 | 12/11/2021 | Bill | 11/22/2021 | 94761 | 1 | $55.20 |
| 26078 | Integrity Medical Group, LLC | 8723706970000001 | 12/11/2021 | Bill | 11/22/2021 | J1040 | 1 | $40.00 |
| 26079 | Integrity Medical Group, LLC | 8723706970000001 | 12/11/2021 | Bill | 11/22/2021 | J2001 | 1 | $40.00 |
| 26080 | Integrity Medical Group, LLC | 0531573120101066 | 12/11/2021 | Bill | 11/30/2021 | 99213 | 1 | $293.20 |
| 26081 | Integrity Medical Group, LLC | 0664195980000001 | 12/11/2021 | Bill | 12/1/2021 | 99204 | 1 | $662.12 |
| 26082 | Integrity Medical Group, LLC | 0639704050000002 | 12/11/2021 | Bill | 11/24/2021 | 99213 | 1 | $293.20 |
| 26083 | Integrity Medical Group, LLC | 0639704050000002 | 12/11/2021 | Bill | 11/24/2021 | 20610 | 1 | $445.80 |
| 26084 | Integrity Medical Group, LLC | 0639704050000002 | 12/11/2021 | Bill | 11/24/2021 | J2001 | 1 | $40.00 |
| 26085 | Integrity Medical Group, LLC | 0639704050000002 | 12/11/2021 | Bill | 11/24/2021 | J3301 | 1 | $10.00 |
| 26086 | Integrity Medical Group, LLC | 0450701550101042 | 12/11/2021 | Bill | 11/29/2021 | 99204 | 1 | $662.12 |
| 26087 | Integrity Medical Group, LLC | 0533132640101019 | 12/11/2021 | Bill | 12/1/2021 | 99213 | 1 | $293.20 |
| 26088 | Integrity Medical Group, LLC | 0646159180000001 | 12/11/2021 | Bill | 11/24/2021 | 99213 | 1 | $293.20 |
| 26089 | Integrity Medical Group, LLC | 0641967770101023 | 12/11/2021 | Bill | 11/22/2021 | 99203 | 1 | $434.48 |
| 26090 | Integrity Medical Group, LLC | 0484194880101024 | 12/11/2021 | Bill | 11/30/2021 | 99212 | 1 | $175.64 |
| 26091 | Integrity Medical Group, LLC | 0484194880101024 | 12/11/2021 | Bill | 11/30/2021 | 62323 | 1 | $2,485.56 |
| 26092 | Integrity Medical Group, LLC | 0484194880101024 | 12/11/2021 | Bill | 11/30/2021 | Q9967 | 1 | $100.00 |
| 26093 | Integrity Medical Group, LLC | 0484194880101024 | 12/11/2021 | Bill | 11/30/2021 | J2001 | 1 | $40.00 |
| 26094 | Integrity Medical Group, LLC | 0484194880101024 | 12/11/2021 | Bill | 11/30/2021 | J1040 | 1 | $40.00 |
| 26095 | Integrity Medical Group, LLC | 0512264600101041 | 12/11/2021 | Bill | 11/19/2021 | 99213 | 1 | $293.20 |
| 26096 | Integrity Medical Group, LLC | 0512264600101041 | 12/11/2021 | Bill | 11/19/2021 | 62321 | 1 | $2,619.66 |
| 26097 | Integrity Medical Group, LLC | 0512264600101041 | 12/11/2021 | Bill | 11/19/2021 | Q9967 | 1 | $100.00 |
| 26098 | Integrity Medical Group, LLC | 0512264600101041 | 12/11/2021 | Bill | 11/19/2021 | J2001 | 1 | $40.00 |
| 26099 | Integrity Medical Group, LLC | 0512264600101041 | 12/11/2021 | Bill | 11/19/2021 | J1040 | 1 | $40.00 |
| 26100 | Integrity Medical Group, LLC | 0252404000101166 | 12/11/2021 | Bill | 11/30/2021 | 99204 | 1 | $662.12 |
| 26101 | Integrity Medical Group, LLC | 0533859400000001 | 12/11/2021 | Bill | 11/19/2021 | J2001 | 1 | $40.00 |
| 26102 | Integrity Medical Group, LLC | 0533859400000001 | 12/11/2021 | Bill | 11/19/2021 | J1040 | 1 | $40.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **26103** | Integrity Medical Group, LLC | 8692636590000001 | 12/11/2021 | Bill | 11/19/2021 | 99212 | 1 | $175.64 |
| **26104** | Integrity Medical Group, LLC | 0437497000101280 | 12/11/2021 | Bill | 11/22/2021 | 99204 | 1 | $662.12 |
| **26105** | Integrity Medical Group, LLC | 8666808760000003 | 12/11/2021 | Bill | 11/22/2021 | 99204 | 1 | $662.12 |
| **26106** | Integrity Medical Group, LLC | 0585658250101040 | 12/11/2021 | Bill | 9/17/2021 | 99204 | 1 | $662.12 |
| **26107** | Integrity Medical Group, LLC | 0433600740101023 | 12/11/2021 | Bill | 11/24/2021 | 99204 | 1 | $662.12 |
| **26108** | Integrity Medical Group, LLC | 0628809030101032 | 12/11/2021 | Bill | 12/1/2021 | 99213 | 1 | $293.20 |
| **26109** | Integrity Medical Group, LLC | 8670963460000002 | 12/11/2021 | Bill | 11/19/2021 | 99213 | 1 | $293.20 |
| **26110** | Integrity Medical Group, LLC | 0230676130101165 | 12/11/2021 | Bill | 11/29/2021 | Q9967 | 1 | $100.00 |
| **26111** | Integrity Medical Group, LLC | 0230676130101165 | 12/11/2021 | Bill | 11/29/2021 | 94761 | 1 | $55.20 |
| **26112** | Integrity Medical Group, LLC | 0230676130101165 | 12/11/2021 | Bill | 11/29/2021 | J1040 | 1 | $40.00 |
| **26113** | Integrity Medical Group, LLC | 0230676130101165 | 12/11/2021 | Bill | 11/29/2021 | J2001 | 1 | $40.00 |
| **26114** | Integrity Medical Group, LLC | 0230676130101165 | 12/11/2021 | Bill | 11/29/2021 | 99213 | 1 | $293.20 |
| **26115** | Integrity Medical Group, LLC | 0230676130101165 | 12/11/2021 | Bill | 11/29/2021 | 62323 | 1 | $2,485.56 |
| **26116** | Integrity Medical Group, LLC | 8673709320000003 | 12/11/2021 | Bill | 11/22/2021 | 99213 | 1 | $293.20 |
| **26117** | Integrity Medical Group, LLC | 8673709320000003 | 12/11/2021 | Bill | 11/22/2021 | 20610 | 1 | $445.80 |
| **26118** | Integrity Medical Group, LLC | 8673709320000003 | 12/11/2021 | Bill | 11/22/2021 | J2001 | 1 | $40.00 |
| **26119** | Integrity Medical Group, LLC | 8673709320000003 | 12/11/2021 | Bill | 11/22/2021 | J3301 | 1 | $10.00 |
| **26120** | Integrity Medical Group, LLC | 8694506750000001 | 12/11/2021 | Bill | 11/24/2021 | 99212 | 1 | $175.64 |
| **26121** | Integrity Medical Group, LLC | 8694506750000001 | 12/11/2021 | Bill | 11/24/2021 | 95911 | 1 | $948.84 |
| **26122** | Integrity Medical Group, LLC | 8694506750000001 | 12/11/2021 | Bill | 11/24/2021 | 95886 | 1 | $455.90 |
| **26123** | Integrity Medical Group, LLC | 0334067800101022 | 12/11/2021 | Bill | 11/24/2021 | J2001 | 1 | $40.00 |
| **26124** | Integrity Medical Group, LLC | 0334067800101022 | 12/11/2021 | Bill | 11/24/2021 | J3301 | 1 | $10.00 |
| **26125** | Integrity Medical Group, LLC | 0334067800101022 | 12/11/2021 | Bill | 11/24/2021 | 99212 | 1 | $175.64 |
| **26126** | Integrity Medical Group, LLC | 0334067800101022 | 12/11/2021 | Bill | 11/24/2021 | 20610 | 1 | $445.80 |
| **26127** | Integrity Medical Group, LLC | 0168609770101060 | 12/11/2021 | Bill | 11/20/2021 | 99203 | 1 | $434.48 |
| **26128** | Integrity Medical Group, LLC | 8723706970000001 | 12/11/2021 | Bill | 11/22/2021 | 99204 | 1 | $662.12 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **26129** | Integrity Medical Group, LLC | 8716416400000001 | 12/11/2021 | Bill | 11/30/2021 | 99213 | 1 | $293.20 |
| **26130** | Integrity Medical Group, LLC | 0592592250101012 | 12/11/2021 | Bill | 12/1/2021 | 99204 | 1 | $662.12 |
| **26131** | Integrity Medical Group, LLC | 8703733560000002 | 12/11/2021 | Bill | 11/19/2021 | 99212 | 1 | $175.64 |
| **26132** | Integrity Medical Group, LLC | 8668996780000003 | 12/11/2021 | Bill | 11/22/2021 | 99212 | 1 | $175.64 |
| **26133** | Integrity Medical Group, LLC | 8668996780000003 | 12/11/2021 | Bill | 11/22/2021 | 95909 | 1 | $603.16 |
| **26134** | Integrity Medical Group, LLC | 8668996780000003 | 12/11/2021 | Bill | 11/22/2021 | 95886 | 1 | $455.90 |
| **26135** | Integrity Medical Group, LLC | 0326424590101036 | 12/11/2021 | Bill | 12/1/2021 | 99204 | 1 | $662.12 |
| **26136** | Integrity Medical Group, LLC | 0498295370101098 | 12/11/2021 | Bill | 11/24/2021 | 99204 | 1 | $662.12 |
| **26137** | Integrity Medical Group, LLC | 8682246740000003 | 12/11/2021 | Bill | 11/23/2021 | 99203 | 1 | $434.48 |
| **26138** | Integrity Medical Group, LLC | 0291873050101046 | 12/11/2021 | Bill | 11/23/2021 | 99213 | 1 | $293.20 |
| **26139** | Integrity Medical Group, LLC | 0291873050101046 | 12/11/2021 | Bill | 11/23/2021 | 62323 | 1 | $2,485.56 |
| **26140** | Integrity Medical Group, LLC | 0291873050101046 | 12/11/2021 | Bill | 11/23/2021 | Q9967 | 2 | $200.00 |
| **26141** | Integrity Medical Group, LLC | 0291873050101046 | 12/11/2021 | Bill | 11/23/2021 | 94761 | 1 | $55.20 |
| **26142** | Integrity Medical Group, LLC | 0291873050101046 | 12/11/2021 | Bill | 11/23/2021 | J2001 | 1 | $40.00 |
| **26143** | Integrity Medical Group, LLC | 0291873050101046 | 12/11/2021 | Bill | 11/23/2021 | J2001 | 1 | $40.00 |
| **26144** | Integrity Medical Group, LLC | 0291873050101046 | 12/11/2021 | Bill | 11/23/2021 | J1030 | 1 | $20.00 |
| **26145** | Integrity Medical Group, LLC | 0458112240101024 | 12/11/2021 | Bill | 12/1/2021 | 99204 | 1 | $662.12 |
| **26146** | Integrity Medical Group, LLC | 0458112240101024 | 12/11/2021 | Bill | 12/1/2021 | 62323 | 1 | $2,485.56 |
| **26147** | Integrity Medical Group, LLC | 0458112240101024 | 12/11/2021 | Bill | 12/1/2021 | Q9967 | 1 | $100.00 |
| **26148** | Integrity Medical Group, LLC | 0458112240101024 | 12/11/2021 | Bill | 12/1/2021 | J2001 | 1 | $40.00 |
| **26149** | Integrity Medical Group, LLC | 0458112240101024 | 12/11/2021 | Bill | 12/1/2021 | J1040 | 1 | $40.00 |
| **26150** | Integrity Medical Group, LLC | 0662766850101013 | 12/11/2021 | Bill | 11/22/2021 | 99203 | 1 | $434.48 |
| **26151** | Integrity Medical Group, LLC | 0662766850101013 | 12/11/2021 | Bill | 11/22/2021 | 94761 | 1 | $55.20 |
| **26152** | Integrity Medical Group, LLC | 0662766850101013 | 12/11/2021 | Bill | 11/22/2021 | J2001 | 1 | $40.00 |
| **26153** | Integrity Medical Group, LLC | 0662766850101013 | 12/11/2021 | Bill | 11/22/2021 | J1030 | 1 | $20.00 |
| **26154** | Integrity Medical Group, LLC | 0207646200101071 | 12/11/2021 | Bill | 11/30/2021 | 99203 | 1 | $434.48 |

**Page 1006 of 2345**

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 26155 | Integrity Medical Group, LLC | 0139286280000001 | 12/11/2021 | Bill | 11/30/2021 | 99212 | 1 | $175.64 |
| 26156 | Integrity Medical Group, LLC | 8710421130000001 | 12/11/2021 | Bill | 11/19/2021 | 99212 | 1 | $175.64 |
| 26157 | Integrity Medical Group, LLC | 0187925880101162 | 12/11/2021 | Bill | 11/29/2021 | 99204 | 1 | $662.12 |
| 26158 | Integrity Medical Group, LLC | 0187925880101162 | 12/11/2021 | Bill | 11/29/2021 | 62323 | 1 | $2,485.56 |
| 26159 | Integrity Medical Group, LLC | 0187925880101162 | 12/11/2021 | Bill | 11/29/2021 | Q9967 | 1 | $100.00 |
| 26160 | Integrity Medical Group, LLC | 0187925880101162 | 12/11/2021 | Bill | 11/29/2021 | J2001 | 1 | $40.00 |
| 26161 | Integrity Medical Group, LLC | 0187925880101162 | 12/11/2021 | Bill | 11/29/2021 | J1040 | 1 | $40.00 |
| 26162 | Integrity Medical Group, LLC | 0642649420101024 | 12/11/2021 | Bill | 11/29/2021 | 99204 | 1 | $662.12 |
| 26163 | Integrity Medical Group, LLC | 0607990400101038 | 12/11/2021 | Bill | 11/23/2021 | 99212 | 1 | $175.64 |
| 26164 | Integrity Medical Group, LLC | 8677834900000004 | 12/11/2021 | Bill | 12/1/2021 | 99212 | 1 | $175.64 |
| 26165 | Integrity Medical Group, LLC | 0365435910101030 | 12/11/2021 | Bill | 11/23/2021 | 99212 | 1 | $175.64 |
| 26166 | Integrity Medical Group, LLC | 0365435910101030 | 12/11/2021 | Bill | 11/23/2021 | 62323 | 1 | $2,485.56 |
| 26167 | Integrity Medical Group, LLC | 0365435910101030 | 12/11/2021 | Bill | 11/23/2021 | Q9967 | 1 | $100.00 |
| 26168 | Integrity Medical Group, LLC | 0365435910101030 | 12/11/2021 | Bill | 11/23/2021 | J2001 | 1 | $40.00 |
| 26169 | Integrity Medical Group, LLC | 0365435910101030 | 12/11/2021 | Bill | 11/23/2021 | J1040 | 1 | $40.00 |
| 26170 | Integrity Medical Group, LLC | 0642649420101024 | 12/11/2021 | Bill | 11/29/2021 | 62321 | 1 | $2,619.66 |
| 26171 | Integrity Medical Group, LLC | 0642649420101024 | 12/11/2021 | Bill | 11/29/2021 | Q9967 | 1 | $100.00 |
| 26172 | Integrity Medical Group, LLC | 0642649420101024 | 12/11/2021 | Bill | 11/29/2021 | J2001 | 1 | $40.00 |
| 26173 | Integrity Medical Group, LLC | 0642649420101024 | 12/11/2021 | Bill | 11/29/2021 | J1030 | 1 | $20.00 |
| 26174 | Integrity Medical Group, LLC | 0533859400000001 | 12/11/2021 | Bill | 11/19/2021 | 99213 | 1 | $293.20 |
| 26175 | Integrity Medical Group, LLC | 0533859400000001 | 12/11/2021 | Bill | 11/19/2021 | 64493 | 1 | $2,046.96 |
| 26176 | Integrity Medical Group, LLC | 0539670360101020 | 12/11/2021 | Bill | 11/30/2021 | 99204 | 1 | $662.12 |
| 26177 | Integrity Medical Group, LLC | 0533859400000001 | 12/11/2021 | Bill | 11/19/2021 | 64495 | 1 | $1,042.44 |
| 26178 | Integrity Medical Group, LLC | 0533859400000001 | 12/11/2021 | Bill | 11/19/2021 | 64494 | 1 | $1,038.36 |
| 26179 | Integrity Medical Group, LLC | 0533859400000001 | 12/11/2021 | Bill | 11/19/2021 | Q9967 | 1 | $100.00 |
| 26180 | Integrity Medical Group, LLC | 8706806070000001 | 12/11/2021 | Bill | 11/22/2021 | 99204 | 1 | $662.12 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 26181 | Integrity Medical Group, LLC | 0433600740101023 | 12/11/2021 | Bill | 11/24/2021 | 99204 | 1 | $662.12 |
| 26182 | Integrity Medical Group, LLC | 0804313810000002 | 12/11/2021 | Bill | 11/19/2021 | 99213 | 1 | $293.20 |
| 26183 | Integrity Medical Group, LLC | 0804313810000002 | 12/11/2021 | Bill | 11/19/2021 | 62321 | 1 | $2,619.66 |
| 26184 | Integrity Medical Group, LLC | 0804313810000002 | 12/11/2021 | Bill | 11/19/2021 | Q9967 | 1 | $100.00 |
| 26185 | Integrity Medical Group, LLC | 0804313810000002 | 12/11/2021 | Bill | 11/19/2021 | J2001 | 1 | $40.00 |
| 26186 | Integrity Medical Group, LLC | 0804313810000002 | 12/11/2021 | Bill | 11/19/2021 | J1040 | 1 | $40.00 |
| 26187 | Integrity Medical Group, LLC | 0362693220000001 | 12/11/2021 | Bill | 11/19/2021 | 99212 | 1 | $175.64 |
| 26188 | Integrity Medical Group, LLC | 8690775790000001 | 12/11/2021 | Bill | 11/2/2021 | 99204 | 1 | $662.12 |
| 26189 | Integrity Medical Group, LLC | 0397259460101047 | 12/11/2021 | Bill | 11/23/2021 | 99212 | 1 | $175.64 |
| 26190 | Integrity Medical Group, LLC | 0542695660101034 | 12/11/2021 | Bill | 11/20/2021 | 99213 | 1 | $293.20 |
| 26191 | Integrity Medical Group, LLC | 8725493020000001 | 12/11/2021 | Bill | 11/30/2021 | 99203 | 1 | $434.48 |
| 26192 | Integrity Medical Group, LLC | 8725493020000001 | 12/11/2021 | Bill | 11/30/2021 | 62323 | 1 | $2,485.56 |
| 26193 | Integrity Medical Group, LLC | 8725493020000001 | 12/11/2021 | Bill | 11/30/2021 | Q9967 | 1 | $100.00 |
| 26194 | Integrity Medical Group, LLC | 8725493020000001 | 12/11/2021 | Bill | 11/30/2021 | 94761 | 1 | $55.20 |
| 26195 | Integrity Medical Group, LLC | 8725493020000001 | 12/11/2021 | Bill | 11/30/2021 | J2001 | 1 | $40.00 |
| 26196 | Integrity Medical Group, LLC | 8725493020000001 | 12/11/2021 | Bill | 11/30/2021 | J1030 | 1 | $20.00 |
| 26197 | Integrity Medical Group, LLC | 8707500920000001 | 12/11/2021 | Bill | 11/19/2021 | 99213 | 1 | $293.20 |
| 26198 | Integrity Medical Group, LLC | 0530072260101046 | 12/11/2021 | Bill | 11/22/2021 | 99213 | 1 | $293.20 |
| 26199 | Integrity Medical Group, LLC | 0530072260101046 | 12/11/2021 | Bill | 11/22/2021 | 62323 | 1 | $2,485.56 |
| 26200 | Integrity Medical Group, LLC | 0530072260101046 | 12/11/2021 | Bill | 11/22/2021 | Q9967 | 2 | $200.00 |
| 26201 | Integrity Medical Group, LLC | 0530072260101046 | 12/11/2021 | Bill | 11/22/2021 | 94761 | 1 | $55.20 |
| 26202 | Integrity Medical Group, LLC | 0530072260101046 | 12/11/2021 | Bill | 11/22/2021 | J2001 | 1 | $40.00 |
| 26203 | Integrity Medical Group, LLC | 0530072260101046 | 12/11/2021 | Bill | 11/22/2021 | J1030 | 1 | $20.00 |
| 26204 | Integrity Medical Group, LLC | 0636259510000001 | 12/11/2021 | Bill | 11/22/2021 | 99204 | 1 | $662.12 |
| 26205 | Integrity Medical Group, LLC | 0634490800000002 | 12/11/2021 | Bill | 11/16/2021 | 29880 | 1 | $8,206.10 |
| 26206 | Integrity Medical Group, LLC | 0634490800000002 | 12/11/2021 | Bill | 11/16/2021 | 29880 | 1 | $820.61 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 26207 | Integrity Medical Group, LLC | 0283602740101030 | 12/11/2021 | Bill | 11/30/2021 | 99212 | 1 | $175.64 |
| 26208 | Integrity Medical Group, LLC | 0586536440000001 | 12/11/2021 | Bill | 11/23/2021 | 99212 | 1 | $175.64 |
| 26209 | Integrity Medical Group, LLC | 0632149940101029 | 12/11/2021 | Bill | 11/19/2021 | 99213 | 1 | $293.20 |
| 26210 | Integrity Medical Group, LLC | 8666766120000001 | 12/11/2021 | Bill | 11/19/2021 | 99213 | 1 | $293.20 |
| 26211 | Integrity Medical Group, LLC | 0396344220101064 | 12/11/2021 | Bill | 11/23/2021 | 99213 | 1 | $293.20 |
| 26212 | Integrity Medical Group, LLC | 0396344220101064 | 12/11/2021 | Bill | 11/23/2021 | 62323 | 1 | $2,485.56 |
| 26213 | Integrity Medical Group, LLC | 0396344220101064 | 12/11/2021 | Bill | 11/23/2021 | Q9967 | 2 | $200.00 |
| 26214 | Integrity Medical Group, LLC | 0396344220101064 | 12/11/2021 | Bill | 11/23/2021 | 94761 | 1 | $55.20 |
| 26215 | Integrity Medical Group, LLC | 0396344220101064 | 12/11/2021 | Bill | 11/23/2021 | J2001 | 1 | $40.00 |
| 26216 | Integrity Medical Group, LLC | 0396344220101064 | 12/11/2021 | Bill | 11/23/2021 | J3490 | 1 | $30.00 |
| 26217 | Integrity Medical Group, LLC | 8684801150000001 | 12/11/2021 | Bill | 11/23/2021 | 99212 | 1 | $175.64 |
| 26218 | Integrity Medical Group, LLC | 0540936060000001 | 12/11/2021 | Bill | 11/24/2021 | 99212 | 1 | $175.64 |
| 26219 | Integrity Medical Group, LLC | 0615544460000002 | 12/11/2021 | Bill | 11/29/2021 | 99212 | 1 | $175.64 |
| 26220 | Integrity Medical Group, LLC | 0615544460000002 | 12/11/2021 | Bill | 11/29/2021 | 62323 | 1 | $2,485.56 |
| 26221 | Integrity Medical Group, LLC | 0615544460000002 | 12/11/2021 | Bill | 11/29/2021 | Q9967 | 1 | $100.00 |
| 26222 | Integrity Medical Group, LLC | 0615544460000002 | 12/11/2021 | Bill | 11/29/2021 | J2001 | 1 | $40.00 |
| 26223 | Integrity Medical Group, LLC | 0615544460000002 | 12/11/2021 | Bill | 11/29/2021 | J1040 | 1 | $40.00 |
| 26224 | Integrity Medical Group, LLC | 0615544460000002 | 12/11/2021 | Bill | 11/29/2021 | J3490 | 1 | $30.00 |
| 26225 | Integrity Medical Group, LLC | 8723449420000001 | 12/11/2021 | Bill | 11/24/2021 | 99204 | 1 | $662.12 |
| 26226 | Integrity Medical Group, LLC | 8675250080000001 | 12/11/2021 | Bill | 11/29/2021 | 99213 | 1 | $293.20 |
| 26227 | Integrity Medical Group, LLC | 0560745820000005 | 12/11/2021 | Bill | 11/17/2021 | 22551 | 1 | $22,425.36 |
| 26228 | Integrity Medical Group, LLC | 8670933370000005 | 12/11/2021 | Bill | 12/1/2021 | 99213 | 1 | $293.20 |
| 26229 | Integrity Medical Group, LLC | 0531266060101043 | 12/11/2021 | Bill | 11/30/2021 | 99204 | 1 | $662.12 |
| 26230 | Integrity Medical Group, LLC | 0279764630101306 | 12/11/2021 | Bill | 11/24/2021 | 99212 | 1 | $175.64 |
| 26231 | Integrity Medical Group, LLC | 0162948450101089 | 12/11/2021 | Bill | 11/23/2021 | 99213 | 1 | $293.20 |
| 26232 | Integrity Medical Group, LLC | 0583699220101013 | 12/11/2021 | Bill | 11/24/2021 | 99212 | 1 | $175.64 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 26233 | Integrity Medical Group, LLC | 0583699220101013 | 12/11/2021 | Bill | 11/24/2021 | 62323 | 1 | $2,485.56 |
| 26234 | Integrity Medical Group, LLC | 0583699220101013 | 12/11/2021 | Bill | 11/24/2021 | Q9967 | 1 | $100.00 |
| 26235 | Integrity Medical Group, LLC | 0583699220101013 | 12/11/2021 | Bill | 11/24/2021 | J2001 | 1 | $40.00 |
| 26236 | Integrity Medical Group, LLC | 8678442000000006 | 12/11/2021 | Bill | 11/24/2021 | 99212 | 1 | $175.64 |
| 26237 | Integrity Medical Group, LLC | 0266215170101106 | 12/11/2021 | Bill | 11/24/2021 | 99212 | 1 | $175.64 |
| 26238 | Integrity Medical Group, LLC | 8680271540000001 | 12/11/2021 | Bill | 11/12/2021 | 99204 | 1 | $662.12 |
| 26239 | Integrity Medical Group, LLC | 0520383780101029 | 12/11/2021 | Bill | 11/23/2021 | 99212 | 1 | $175.64 |
| 26240 | Integrity Medical Group, LLC | 0520383780101029 | 12/11/2021 | Bill | 11/23/2021 | 62323 | 1 | $2,485.56 |
| 26241 | Integrity Medical Group, LLC | 0520383780101029 | 12/11/2021 | Bill | 11/23/2021 | Q9967 | 1 | $100.00 |
| 26242 | Integrity Medical Group, LLC | 0520383780101029 | 12/11/2021 | Bill | 11/23/2021 | J2001 | 1 | $40.00 |
| 26243 | Integrity Medical Group, LLC | 0520383780101029 | 12/11/2021 | Bill | 11/23/2021 | J1040 | 1 | $40.00 |
| 26244 | Integrity Medical Group, LLC | 0520383780101029 | 12/11/2021 | Bill | 11/23/2021 | J3490 | 1 | $30.00 |
| 26245 | Integrity Medical Group, LLC | 0415884510101057 | 12/11/2021 | Bill | 11/29/2021 | 99212 | 1 | $175.64 |
| 26246 | Integrity Medical Group, LLC | 0415884510101057 | 12/11/2021 | Bill | 11/29/2021 | 95910 | 1 | $794.80 |
| 26247 | Integrity Medical Group, LLC | 0637466860000001 | 12/11/2021 | Bill | 11/22/2021 | 99213 | 1 | $293.20 |
| 26248 | Integrity Medical Group, LLC | 0462541590101058 | 12/11/2021 | Bill | 11/22/2021 | 99204 | 1 | $662.12 |
| 26249 | Integrity Medical Group, LLC | 0378794960101027 | 12/11/2021 | Bill | 11/19/2021 | 99213 | 1 | $293.20 |
| 26250 | Integrity Medical Group, LLC | 0378794960101027 | 12/11/2021 | Bill | 11/19/2021 | 62323 | 1 | $2,485.56 |
| 26251 | Integrity Medical Group, LLC | 0378794960101027 | 12/11/2021 | Bill | 11/19/2021 | Q9967 | 1 | $100.00 |
| 26252 | Integrity Medical Group, LLC | 0378794960101027 | 12/11/2021 | Bill | 11/19/2021 | J2001 | 1 | $40.00 |
| 26253 | Integrity Medical Group, LLC | 0378794960101027 | 12/11/2021 | Bill | 11/19/2021 | S0020 | 1 | $40.00 |
| 26254 | Integrity Medical Group, LLC | 0653252110101020 | 12/11/2021 | Bill | 11/24/2021 | 99212 | 1 | $175.64 |
| 26255 | Integrity Medical Group, LLC | 0634824600101016 | 12/11/2021 | Bill | 11/20/2021 | 99204 | 1 | $662.12 |
| 26256 | Integrity Medical Group, LLC | 0634824600101016 | 12/11/2021 | Bill | 11/20/2021 | 64490 | 2 | $4,526.88 |
| 26257 | Integrity Medical Group, LLC | 0481753750101059 | 12/11/2021 | Bill | 11/24/2021 | 99212 | 1 | $175.64 |
| 26258 | Integrity Medical Group, LLC | 0470132450101037 | 12/11/2021 | Bill | 11/19/2021 | 99212 | 1 | $175.64 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **26259** | Integrity Medical Group, LLC | 0470132450101037 | 12/11/2021 | Bill | 11/19/2021 | 62323 | 1 | $2,485.56 |
| **26260** | Integrity Medical Group, LLC | 0470132450101037 | 12/11/2021 | Bill | 11/19/2021 | Q9967 | 1 | $100.00 |
| **26261** | Integrity Medical Group, LLC | 0470132450101037 | 12/11/2021 | Bill | 11/19/2021 | J2001 | 1 | $40.00 |
| **26262** | Integrity Medical Group, LLC | 0470132450101037 | 12/11/2021 | Bill | 11/19/2021 | J1040 | 1 | $40.00 |
| **26263** | Integrity Medical Group, LLC | 0470132450101037 | 12/11/2021 | Bill | 11/19/2021 | J3490 | 1 | $30.00 |
| **26264** | Integrity Medical Group, LLC | 0583699220101013 | 12/11/2021 | Bill | 11/24/2021 | J1040 | 1 | $40.00 |
| **26265** | Integrity Medical Group, LLC | 0583699220101013 | 12/11/2021 | Bill | 11/24/2021 | J3490 | 1 | $30.00 |
| **26266** | Integrity Medical Group, LLC | 0572572820000001 | 12/11/2021 | Bill | 11/23/2021 | 99213 | 1 | $293.20 |
| **26267** | Integrity Medical Group, LLC | 0618898500101011 | 12/11/2021 | Bill | 11/23/2021 | 99213 | 1 | $293.20 |
| **26268** | Integrity Medical Group, LLC | 0378794960101027 | 12/11/2021 | Bill | 11/19/2021 | J1040 | 1 | $40.00 |
| **26269** | Integrity Medical Group, LLC | 0378794960101027 | 12/11/2021 | Bill | 11/19/2021 | J3490 | 1 | $30.00 |
| **26270** | Integrity Medical Group, LLC | 0634824600101016 | 12/11/2021 | Bill | 11/20/2021 | S0020 | 1 | $40.00 |
| **26271** | Integrity Medical Group, LLC | 0634824600101016 | 12/11/2021 | Bill | 11/20/2021 | J1030 | 1 | $20.00 |
| **26272** | Integrity Medical Group, LLC | 0424008690101054 | 12/11/2021 | Bill | 12/1/2021 | 99212 | 1 | $175.64 |
| **26273** | Integrity Medical Group, LLC | 0641507010000001 | 12/11/2021 | Bill | 11/19/2021 | 99213 | 1 | $293.20 |
| **26274** | Integrity Medical Group, LLC | 0538302640101064 | 12/11/2021 | Bill | 11/19/2021 | 99204 | 1 | $662.12 |
| **26275** | Integrity Medical Group, LLC | 0538302640101064 | 12/11/2021 | Bill | 11/19/2021 | 62323 | 1 | $2,485.56 |
| **26276** | Integrity Medical Group, LLC | 0538302640101064 | 12/11/2021 | Bill | 11/19/2021 | Q9967 | 1 | $100.00 |
| **26277** | Integrity Medical Group, LLC | 0538302640101064 | 12/11/2021 | Bill | 11/19/2021 | J2001 | 1 | $40.00 |
| **26278** | Integrity Medical Group, LLC | 0538302640101064 | 12/11/2021 | Bill | 11/19/2021 | J1040 | 1 | $40.00 |
| **26279** | Integrity Medical Group, LLC | 0538302640101064 | 12/11/2021 | Bill | 11/19/2021 | J3490 | 1 | $30.00 |
| **26280** | Integrity Medical Group, LLC | 0396344220101064 | 12/11/2021 | Bill | 11/23/2021 | J1030 | 1 | $20.00 |
| **26281** | Integrity Medical Group, LLC | 0143500880101061 | 12/11/2021 | Bill | 11/19/2021 | 99204 | 1 | $662.12 |
| **26282** | Integrity Medical Group, LLC | 0183682440101066 | 12/11/2021 | Bill | 11/22/2021 | 99213 | 1 | $293.20 |
| **26283** | Integrity Medical Group, LLC | 0425096690101125 | 12/11/2021 | Bill | 11/29/2021 | 99212 | 1 | $175.64 |
| **26284** | Integrity Medical Group, LLC | 0425096690101125 | 12/11/2021 | Bill | 11/29/2021 | 62321 | 1 | $2,619.66 |

**Page 1011 of 2345**

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **26285** | Integrity Medical Group, LLC | 0425096690101125 | 12/11/2021 | Bill | 11/29/2021 | Q9967 | 1 | $100.00 |
| **26286** | Integrity Medical Group, LLC | 0425096690101125 | 12/11/2021 | Bill | 11/29/2021 | J2001 | 1 | $40.00 |
| **26287** | Integrity Medical Group, LLC | 0425096690101125 | 12/11/2021 | Bill | 11/29/2021 | J1040 | 1 | $40.00 |
| **26288** | Integrity Medical Group, LLC | 0425096690101125 | 12/11/2021 | Bill | 11/29/2021 | J3490 | 1 | $30.00 |
| **26289** | Integrity Medical Group, LLC | 0043228550101115 | 12/11/2021 | Bill | 11/19/2021 | 99213 | 1 | $293.20 |
| **26290** | Integrity Medical Group, LLC | 0043228550101115 | 12/11/2021 | Bill | 11/19/2021 | 20610 | 1 | $445.80 |
| **26291** | Integrity Medical Group, LLC | 0043228550101115 | 12/11/2021 | Bill | 11/19/2021 | S0020 | 1 | $40.00 |
| **26292** | Integrity Medical Group, LLC | 0043228550101115 | 12/11/2021 | Bill | 11/19/2021 | J2001 | 1 | $40.00 |
| **26293** | Integrity Medical Group, LLC | 0043228550101115 | 12/11/2021 | Bill | 11/19/2021 | J3301 | 1 | $10.00 |
| **26294** | Integrity Medical Group, LLC | 0658527030000001 | 12/11/2021 | Bill | 11/29/2021 | 99213 | 1 | $293.20 |
| **26295** | Integrity Medical Group, LLC | 0658527030000001 | 12/11/2021 | Bill | 11/29/2021 | 20610 | 1 | $445.80 |
| **26296** | Integrity Medical Group, LLC | 0658527030000001 | 12/11/2021 | Bill | 11/29/2021 | S0020 | 1 | $40.00 |
| **26297** | Integrity Medical Group, LLC | 0658527030000001 | 12/11/2021 | Bill | 11/29/2021 | J2001 | 1 | $40.00 |
| **26298** | Integrity Medical Group, LLC | 0658527030000001 | 12/11/2021 | Bill | 11/29/2021 | J3301 | 1 | $10.00 |
| **26299** | Integrity Medical Group, LLC | 0461999570000002 | 12/11/2021 | Bill | 11/20/2021 | 99213 | 1 | $293.20 |
| **26300** | Integrity Medical Group, LLC | 0378893090101037 | 12/11/2021 | Bill | 11/30/2021 | 99212 | 1 | $175.64 |
| **26301** | Integrity Medical Group, LLC | 0355712810101149 | 12/11/2021 | Bill | 12/1/2021 | 99212 | 1 | $175.64 |
| **26302** | Integrity Medical Group, LLC | 0355712810101149 | 12/11/2021 | Bill | 12/1/2021 | 62323 | 1 | $2,485.56 |
| **26303** | Integrity Medical Group, LLC | 0355712810101149 | 12/11/2021 | Bill | 12/1/2021 | Q9967 | 1 | $100.00 |
| **26304** | Integrity Medical Group, LLC | 0355712810101149 | 12/11/2021 | Bill | 12/1/2021 | J2001 | 1 | $40.00 |
| **26305** | Integrity Medical Group, LLC | 0355712810101149 | 12/11/2021 | Bill | 12/1/2021 | J1040 | 1 | $40.00 |
| **26306** | Integrity Medical Group, LLC | 0355712810101149 | 12/11/2021 | Bill | 12/1/2021 | J3490 | 1 | $30.00 |
| **26307** | Integrity Medical Group, LLC | 0572185530101037 | 12/11/2021 | Bill | 11/29/2021 | J3490 | 1 | $30.00 |
| **26308** | Integrity Medical Group, LLC | 0572185530101037 | 12/11/2021 | Bill | 11/29/2021 | J1030 | 1 | $20.00 |
| **26309** | Integrity Medical Group, LLC | 0111976690101073 | 12/11/2021 | Bill | 12/1/2021 | J1040 | 1 | $40.00 |
| **26310** | Integrity Medical Group, LLC | 8680127560000002 | 12/11/2021 | Bill | 12/1/2021 | 99203 | 1 | $434.48 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 26311 | Integrity Medical Group, LLC | 0538641640000001 | 12/11/2021 | Bill | 11/29/2021 | 99213 | 1 | $293.20 |
| 26312 | Integrity Medical Group, LLC | 0538641640000001 | 12/11/2021 | Bill | 11/29/2021 | 62323 | 1 | $2,485.56 |
| 26313 | Integrity Medical Group, LLC | 0538641640000001 | 12/11/2021 | Bill | 11/29/2021 | Q9967 | 2 | $200.00 |
| 26314 | Integrity Medical Group, LLC | 0538641640000001 | 12/11/2021 | Bill | 11/29/2021 | 94761 | 1 | $55.20 |
| 26315 | Integrity Medical Group, LLC | 0538641640000001 | 12/11/2021 | Bill | 11/29/2021 | J2001 | 1 | $40.00 |
| 26316 | Integrity Medical Group, LLC | 0538641640000001 | 12/11/2021 | Bill | 11/29/2021 | J3490 | 1 | $30.00 |
| 26317 | Integrity Medical Group, LLC | 0538641640000001 | 12/11/2021 | Bill | 11/29/2021 | J1030 | 1 | $20.00 |
| 26318 | Integrity Medical Group, LLC | 0565177860101016 | 12/11/2021 | Bill | 11/30/2021 | 99212 | 1 | $175.64 |
| 26319 | Integrity Medical Group, LLC | 0320128620101167 | 12/11/2021 | Bill | 11/19/2021 | 99212 | 1 | $175.64 |
| 26320 | Integrity Medical Group, LLC | 0320128620101167 | 12/11/2021 | Bill | 11/19/2021 | 95910 | 1 | $794.80 |
| 26321 | Integrity Medical Group, LLC | 0111976690101073 | 12/11/2021 | Bill | 12/1/2021 | J3490 | 1 | $30.00 |
| 26322 | Integrity Medical Group, LLC | 0111976690101073 | 12/11/2021 | Bill | 12/1/2021 | 99212 | 1 | $175.64 |
| 26323 | Integrity Medical Group, LLC | 0111976690101073 | 12/11/2021 | Bill | 12/1/2021 | 62323 | 1 | $2,485.56 |
| 26324 | Integrity Medical Group, LLC | 0111976690101073 | 12/11/2021 | Bill | 12/1/2021 | Q9967 | 1 | $100.00 |
| 26325 | Integrity Medical Group, LLC | 0111976690101073 | 12/11/2021 | Bill | 12/1/2021 | J2001 | 1 | $40.00 |
| 26326 | Integrity Medical Group, LLC | 0178605600101044 | 12/11/2021 | Bill | 12/1/2021 | 99212 | 1 | $175.64 |
| 26327 | Integrity Medical Group, LLC | 0178605600101044 | 12/11/2021 | Bill | 12/1/2021 | 62323 | 1 | $2,485.56 |
| 26328 | Integrity Medical Group, LLC | 0178605600101044 | 12/11/2021 | Bill | 12/1/2021 | Q9967 | 1 | $100.00 |
| 26329 | Integrity Medical Group, LLC | 0178605600101044 | 12/11/2021 | Bill | 12/1/2021 | J2001 | 1 | $40.00 |
| 26330 | Integrity Medical Group, LLC | 0178605600101044 | 12/11/2021 | Bill | 12/1/2021 | J1040 | 1 | $40.00 |
| 26331 | Integrity Medical Group, LLC | 0178605600101044 | 12/11/2021 | Bill | 12/1/2021 | J3490 | 1 | $30.00 |
| 26332 | Integrity Medical Group, LLC | 0592333570101014 | 12/11/2021 | Bill | 11/29/2021 | 99212 | 1 | $175.64 |
| 26333 | Integrity Medical Group, LLC | 0642923040101013 | 12/11/2021 | Bill | 12/1/2021 | 99212 | 1 | $175.64 |
| 26334 | Integrity Medical Group, LLC | 8737127740000001 | 12/11/2021 | Bill | 12/1/2021 | 99213 | 1 | $293.20 |
| 26335 | Integrity Medical Group, LLC | 0572185530101037 | 12/11/2021 | Bill | 11/29/2021 | 99213 | 1 | $293.20 |
| 26336 | Integrity Medical Group, LLC | 0572185530101037 | 12/11/2021 | Bill | 11/29/2021 | 64490 | 1 | $2,263.44 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 26337 | Integrity Medical Group, LLC | 0572185530101037 | 12/11/2021 | Bill | 11/29/2021 | 94761 | 1 | $55.20 |
| 26338 | Integrity Medical Group, LLC | 0572185530101037 | 12/11/2021 | Bill | 11/29/2021 | J2001 | 1 | $40.00 |
| 26339 | Integrity Medical Group, LLC | 0572185530101037 | 12/11/2021 | Bill | 11/29/2021 | S0020 | 1 | $40.00 |
| 26340 | Integrity Medical Group, LLC | 0105724690101321 | 12/11/2021 | Bill | 11/22/2021 | 99204 | 1 | $662.12 |
| 26341 | Integrity Medical Group, LLC | 0105724690101321 | 12/11/2021 | Bill | 11/22/2021 | 62321 | 1 | $2,619.66 |
| 26342 | Integrity Medical Group, LLC | 0631474180000001 | 12/11/2021 | Bill | 11/23/2021 | 99213 | 1 | $293.20 |
| 26343 | Integrity Medical Group, LLC | 8694931510000001 | 12/11/2021 | Bill | 11/29/2021 | 99213 | 1 | $293.20 |
| 26344 | Integrity Medical Group, LLC | 8694931510000001 | 12/11/2021 | Bill | 11/29/2021 | 62323 | 1 | $2,485.56 |
| 26345 | Integrity Medical Group, LLC | 8694931510000001 | 12/11/2021 | Bill | 11/29/2021 | Q9967 | 1 | $100.00 |
| 26346 | Integrity Medical Group, LLC | 8694931510000001 | 12/11/2021 | Bill | 11/29/2021 | 94761 | 1 | $55.20 |
| 26347 | Integrity Medical Group, LLC | 8694931510000001 | 12/11/2021 | Bill | 11/29/2021 | J1040 | 1 | $40.00 |
| 26348 | Integrity Medical Group, LLC | 0105724690101321 | 12/11/2021 | Bill | 11/22/2021 | Q9967 | 1 | $100.00 |
| 26349 | Integrity Medical Group, LLC | 0105724690101321 | 12/11/2021 | Bill | 11/22/2021 | J2001 | 1 | $40.00 |
| 26350 | Integrity Medical Group, LLC | 0105724690101321 | 12/11/2021 | Bill | 11/22/2021 | J1040 | 1 | $40.00 |
| 26351 | Integrity Medical Group, LLC | 0105724690101321 | 12/11/2021 | Bill | 11/22/2021 | J3490 | 1 | $30.00 |
| 26352 | Integrity Medical Group, LLC | 0380159350101065 | 12/11/2021 | Bill | 11/30/2021 | 99212 | 1 | $175.64 |
| 26353 | Integrity Medical Group, LLC | 0156435460101068 | 12/11/2021 | Bill | 11/29/2021 | 99204 | 1 | $662.12 |
| 26354 | Integrity Medical Group, LLC | 0156435460101068 | 12/11/2021 | Bill | 11/29/2021 | 64493 | 2 | $4,093.92 |
| 26355 | Integrity Medical Group, LLC | 8694931510000001 | 12/11/2021 | Bill | 11/29/2021 | J2001 | 1 | $40.00 |
| 26356 | Integrity Medical Group, LLC | 8694931510000001 | 12/11/2021 | Bill | 11/29/2021 | J3490 | 1 | $30.00 |
| 26357 | Integrity Medical Group, LLC | 0804313810000002 | 12/11/2021 | Bill | 11/23/2021 | 99213 | 1 | $293.20 |
| 26358 | Integrity Medical Group, LLC | 0804313810000002 | 12/11/2021 | Bill | 11/23/2021 | 20610 | 1 | $445.80 |
| 26359 | Integrity Medical Group, LLC | 0804313810000002 | 12/11/2021 | Bill | 11/23/2021 | S0020 | 1 | $40.00 |
| 26360 | Integrity Medical Group, LLC | 0804313810000002 | 12/11/2021 | Bill | 11/23/2021 | J2001 | 1 | $40.00 |
| 26361 | Integrity Medical Group, LLC | 0804313810000002 | 12/11/2021 | Bill | 11/23/2021 | J3301 | 1 | $10.00 |
| 26362 | Integrity Medical Group, LLC | 0560745820000005 | 12/11/2021 | Bill | 11/17/2021 | 22551 | 1 | $2,242.53 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 26363 | Integrity Medical Group, LLC | 8670933370000005 | 12/11/2021 | Bill | 12/1/2021 | 99213 | 1 | $293.20 |
| 26364 | Integrity Medical Group, LLC | 8670933370000005 | 12/11/2021 | Bill | 12/1/2021 | 20610 | 1 | $445.80 |
| 26365 | Integrity Medical Group, LLC | 8670933370000005 | 12/11/2021 | Bill | 12/1/2021 | S0020 | 1 | $40.00 |
| 26366 | Integrity Medical Group, LLC | 8670933370000005 | 12/11/2021 | Bill | 12/1/2021 | J2001 | 1 | $40.00 |
| 26367 | Integrity Medical Group, LLC | 8670933370000005 | 12/11/2021 | Bill | 12/1/2021 | J3301 | 1 | $10.00 |
| 26368 | Integrity Medical Group, LLC | 8697364550000002 | 12/11/2021 | Bill | 11/30/2021 | 99204 | 1 | $662.12 |
| 26369 | Integrity Medical Group, LLC | 0597284280101015 | 12/11/2021 | Bill | 11/29/2021 | 99213 | 1 | $293.20 |
| 26370 | Integrity Medical Group, LLC | 0391502600101039 | 12/11/2021 | Bill | 12/1/2021 | 99212 | 1 | $175.64 |
| 26371 | Integrity Medical Group, LLC | 0156435460101068 | 12/11/2021 | Bill | 11/29/2021 | 94761 | 1 | $55.20 |
| 26372 | Integrity Medical Group, LLC | 0156435460101068 | 12/11/2021 | Bill | 11/29/2021 | S0020 | 1 | $40.00 |
| 26373 | Integrity Medical Group, LLC | 0156435460101068 | 12/11/2021 | Bill | 11/29/2021 | J2001 | 1 | $40.00 |
| 26374 | Integrity Medical Group, LLC | 0156435460101068 | 12/11/2021 | Bill | 11/29/2021 | J3490 | 1 | $30.00 |
| 26375 | Integrity Medical Group, LLC | 0156435460101068 | 12/11/2021 | Bill | 11/29/2021 | J1030 | 1 | $20.00 |
| 26376 | Integrity Medical Group, LLC | 8680271540000001 | 12/11/2021 | Bill | 11/12/2021 | 99204 | 1 | $662.12 |
| 26377 | Integrity Medical Group, LLC | 0099081780101013 | 12/11/2021 | Bill | 11/29/2021 | 99213 | 1 | $293.20 |
| 26378 | Integrity Medical Group, LLC | 0436031600101018 | 12/11/2021 | Bill | 11/15/2021 | 22551 | 1 | $2,242.53 |
| 26379 | Integrity Medical Group, LLC | 0469067440101049 | 12/11/2021 | Bill | 11/24/2021 | 99212 | 1 | $175.64 |
| 26380 | Integrity Medical Group, LLC | 8681518030000002 | 12/11/2021 | Bill | 11/22/2021 | 99204 | 1 | $662.12 |
| 26381 | Integrity Medical Group, LLC | 0560745820000005 | 12/11/2021 | Bill | 11/30/2021 | 99212 | 1 | $175.64 |
| 26382 | Integrity Medical Group, LLC | 0436031600101018 | 12/11/2021 | Bill | 11/15/2021 | 22551 | 1 | $22,425.36 |
| 26383 | Integrity Medical Group, LLC | 8680271540000001 | 12/11/2021 | Bill | 11/12/2021 | A0100 | 2 | $150.00 |
| 26384 | Integrity Medical Group, LLC | 8680271540000001 | 12/11/2021 | Bill | 11/12/2021 | A0100 | 2 | $150.00 |
| 26385 | Integrity Medical Group, LLC | 0634824600101016 | 12/11/2021 | Bill | 11/20/2021 | 64761 | 1 | $55.20 |
| 26386 | Integrity Medical Group, LLC | 0634490800000002 | 12/11/2021 | Bill | 11/30/2021 | 99024 | 1 | $577.36 |
| 26387 | Integrity Medical Group, LLC | 0269613270101021 | 12/11/2021 | Bill | 11/23/2021 | 99024 | 1 | $577.36 |
| 26388 | Integrity Medical Group, LLC | 0391144030101012 | 12/11/2021 | Bill | 11/23/2021 | 99024 | 1 | $577.36 |

Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.

Exhibit "2" (Integrity Medical Group, LLC)

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 26389 | Integrity Medical Group, LLC | 0436031600101018 | 12/11/2021 | Bill | 11/29/2021 | 99024 | 1 | $577.36 |
| 26390 | Integrity Medical Group, LLC | 0383280840101041 | 12/11/2021 | Bill | 11/29/2021 | 99024 | 1 | $577.36 |
| 26391 | Integrity Medical Group, LLC | 0560745820000005 | 12/11/2021 | Bill | 11/17/2021 | 22853 | 1 | $3,463.68 |
| 26392 | Integrity Medical Group, LLC | 0560745820000005 | 12/11/2021 | Bill | 11/17/2021 | 20930 | 1 | $991.20 |
| 26393 | Integrity Medical Group, LLC | 0634824600101016 | 12/11/2021 | Bill | 11/20/2021 | 64491 | 2 | $2,258.88 |
| 26394 | Integrity Medical Group, LLC | 0320128620101167 | 12/11/2021 | Bill | 11/19/2021 | 95886 | 1 | $455.90 |
| 26395 | Integrity Medical Group, LLC | 0572185530101037 | 12/11/2021 | Bill | 11/29/2021 | 64491 | 1 | $1,129.44 |
| 26396 | Integrity Medical Group, LLC | 0156435460101068 | 12/11/2021 | Bill | 11/29/2021 | 64494 | 2 | $2,076.72 |
| 26397 | Integrity Medical Group, LLC | 0560745820000005 | 12/11/2021 | Bill | 11/17/2021 | 22853 | 1 | $346.36 |
| 26398 | Integrity Medical Group, LLC | 0560745820000005 | 12/11/2021 | Bill | 11/17/2021 | 20930 | 1 | $99.12 |
| 26399 | Integrity Medical Group, LLC | 0436031600101018 | 12/11/2021 | Bill | 11/15/2021 | 22853 | 1 | $346.36 |
| 26400 | Integrity Medical Group, LLC | 0436031600101018 | 12/11/2021 | Bill | 11/15/2021 | 20930 | 1 | $99.12 |
| 26401 | Integrity Medical Group, LLC | 0436031600101018 | 12/11/2021 | Bill | 11/15/2021 | 22853 | 1 | $3,463.68 |
| 26402 | Integrity Medical Group, LLC | 0436031600101018 | 12/11/2021 | Bill | 11/15/2021 | 20930 | 1 | $991.20 |
| 26403 | Integrity Medical Group, LLC | 0443433280101115 | 12/11/2021 | Bill | 11/24/2021 | J3490 | 1 | $30.00 |
| 26404 | Integrity Medical Group, LLC | 0531610240101019 | 12/11/2021 | Bill | 11/30/2021 | J3490 | 1 | $30.00 |
| 26405 | Integrity Medical Group, LLC | 0531610240101019 | 12/11/2021 | Bill | 11/30/2021 | 97010 | 1 | $10.00 |
| 26406 | Integrity Medical Group, LLC | 8667208010000004 | 12/11/2021 | Bill | 11/29/2021 | J3490 | 1 | $30.00 |
| 26407 | Integrity Medical Group, LLC | 0639704050000002 | 12/11/2021 | Bill | 11/24/2021 | S0020 | 1 | $40.00 |
| 26408 | Integrity Medical Group, LLC | 0484194880101024 | 12/11/2021 | Bill | 11/30/2021 | J3490 | 1 | $30.00 |
| 26409 | Integrity Medical Group, LLC | 0512264600101041 | 12/11/2021 | Bill | 11/19/2021 | J3490 | 1 | $30.00 |
| 26410 | Integrity Medical Group, LLC | 0512264600101041 | 12/11/2021 | Bill | 11/19/2021 | J8499 | 1 | $20.00 |
| 26411 | Integrity Medical Group, LLC | 0533859400000001 | 12/11/2021 | Bill | 11/19/2021 | J3490 | 1 | $30.00 |
| 26412 | Integrity Medical Group, LLC | 0230676130101165 | 12/11/2021 | Bill | 11/29/2021 | J3490 | 1 | $30.00 |
| 26413 | Integrity Medical Group, LLC | 0230676130101165 | 12/11/2021 | Bill | 11/29/2021 | 97010 | 1 | $10.00 |
| 26414 | Integrity Medical Group, LLC | 8673709320000003 | 12/11/2021 | Bill | 11/22/2021 | S0020 | 1 | $40.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 26415 | Integrity Medical Group, LLC | 0334067800101022 | 12/11/2021 | Bill | 11/24/2021 | S0020 | 1 | $40.00 |
| 26416 | Integrity Medical Group, LLC | 8723706970000001 | 12/11/2021 | Bill | 11/22/2021 | J3490 | 1 | $30.00 |
| 26417 | Integrity Medical Group, LLC | 8723706970000001 | 12/11/2021 | Bill | 11/22/2021 | 97010 | 1 | $10.00 |
| 26418 | Integrity Medical Group, LLC | 0291873050101046 | 12/11/2021 | Bill | 11/23/2021 | J3490 | 1 | $30.00 |
| 26419 | Integrity Medical Group, LLC | 0662766850101013 | 12/11/2021 | Bill | 11/22/2021 | S0020 | 1 | $40.00 |
| 26420 | Integrity Medical Group, LLC | 0662766850101013 | 12/11/2021 | Bill | 11/22/2021 | J3490 | 1 | $30.00 |
| 26421 | Integrity Medical Group, LLC | 0458112240101024 | 12/11/2021 | Bill | 12/1/2021 | J3490 | 1 | $30.00 |
| 26422 | Integrity Medical Group, LLC | 0187925880101162 | 12/11/2021 | Bill | 11/29/2021 | J3490 | 1 | $30.00 |
| 26423 | Integrity Medical Group, LLC | 0642649420101024 | 12/11/2021 | Bill | 11/29/2021 | J3490 | 1 | $30.00 |
| 26424 | Integrity Medical Group, LLC | 0365435910101030 | 12/11/2021 | Bill | 11/23/2021 | J3490 | 1 | $30.00 |
| 26425 | Integrity Medical Group, LLC | 0533859400000001 | 12/11/2021 | Bill | 11/19/2021 | S0020 | 1 | $40.00 |
| 26426 | Integrity Medical Group, LLC | 0804313810000002 | 12/11/2021 | Bill | 11/19/2021 | J3490 | 1 | $30.00 |
| 26427 | Integrity Medical Group, LLC | 8725493020000001 | 12/11/2021 | Bill | 11/30/2021 | J3490 | 1 | $30.00 |
| 26428 | Integrity Medical Group, LLC | 8725493020000001 | 12/11/2021 | Bill | 11/30/2021 | 97010 | 1 | $10.00 |
| 26429 | Integrity Medical Group, LLC | 0530072260101046 | 12/11/2021 | Bill | 11/22/2021 | J3490 | 1 | $30.00 |
| 26430 | Integrity Medical Group, LLC | 0662766850101013 | 12/11/2021 | Bill | 11/22/2021 | 64493 | 2 | $4,093.92 |
| 26431 | Integrity Medical Group, LLC | 0662766850101013 | 12/11/2021 | Bill | 11/22/2021 | 64494 | 2 | $2,076.72 |
| 26432 | Integrity Medical Group, LLC | 8680800740000004 | 12/18/2021 | Bill | 12/2/2021 | 99204 | 1 | $662.12 |
| 26433 | Integrity Medical Group, LLC | 8680800740000004 | 12/18/2021 | Bill | 12/2/2021 | 64490 | 1 | $2,263.44 |
| 26434 | Integrity Medical Group, LLC | 8680800740000004 | 12/18/2021 | Bill | 12/2/2021 | S0020 | 1 | $40.00 |
| 26435 | Integrity Medical Group, LLC | 8680800740000004 | 12/18/2021 | Bill | 12/2/2021 | J2001 | 1 | $40.00 |
| 26436 | Integrity Medical Group, LLC | 8680800740000004 | 12/18/2021 | Bill | 12/2/2021 | J3490 | 1 | $30.00 |
| 26437 | Integrity Medical Group, LLC | 8680800740000004 | 12/18/2021 | Bill | 12/2/2021 | 77003 | 1 | $757.44 |
| 26438 | Integrity Medical Group, LLC | 8677834900000004 | 12/18/2021 | Bill | 12/4/2021 | 62321 | 1 | $2,619.66 |
| 26439 | Integrity Medical Group, LLC | 8677834900000004 | 12/18/2021 | Bill | 12/4/2021 | Q9967 | 1 | $100.00 |
| 26440 | Integrity Medical Group, LLC | 8677834900000004 | 12/18/2021 | Bill | 12/4/2021 | J2001 | 1 | $40.00 |

Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.

Exhibit "2" (Integrity Medical Group, LLC)

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 26441 | Integrity Medical Group, LLC | 8677834900000004 | 12/18/2021 | Bill | 12/4/2021 | J1040 | 1 | $40.00 |
| 26442 | Integrity Medical Group, LLC | 0355757510101044 | 12/18/2021 | Bill | 12/8/2021 | 99204 | 1 | $662.12 |
| 26443 | Integrity Medical Group, LLC | 0355757510101044 | 12/18/2021 | Bill | 12/8/2021 | 62321 | 1 | $2,619.66 |
| 26444 | Integrity Medical Group, LLC | 0493627080101091 | 12/18/2021 | Bill | 12/4/2021 | 99213 | 1 | $293.20 |
| 26445 | Integrity Medical Group, LLC | 0493627080101091 | 12/18/2021 | Bill | 12/4/2021 | 64490 | 1 | $2,263.44 |
| 26446 | Integrity Medical Group, LLC | 0355757510101044 | 12/18/2021 | Bill | 12/8/2021 | Q9967 | 1 | $100.00 |
| 26447 | Integrity Medical Group, LLC | 0355757510101044 | 12/18/2021 | Bill | 12/8/2021 | J2001 | 1 | $40.00 |
| 26448 | Integrity Medical Group, LLC | 0355757510101044 | 12/18/2021 | Bill | 12/8/2021 | J1040 | 1 | $40.00 |
| 26449 | Integrity Medical Group, LLC | 0493627080101091 | 12/18/2021 | Bill | 12/4/2021 | 64491 | 1 | $1,129.44 |
| 26450 | Integrity Medical Group, LLC | 0493627080101091 | 12/18/2021 | Bill | 12/4/2021 | 94761 | 1 | $55.20 |
| 26451 | Integrity Medical Group, LLC | 0493627080101091 | 12/18/2021 | Bill | 12/4/2021 | J2001 | 1 | $40.00 |
| 26452 | Integrity Medical Group, LLC | 0493627080101091 | 12/18/2021 | Bill | 12/4/2021 | J1030 | 1 | $20.00 |
| 26453 | Integrity Medical Group, LLC | 0326705570101016 | 12/18/2021 | Bill | 12/8/2021 | 99213 | 1 | $293.20 |
| 26454 | Integrity Medical Group, LLC | 8725493020000001 | 12/18/2021 | Bill | 12/6/2021 | 99204 | 1 | $662.12 |
| 26455 | Integrity Medical Group, LLC | 8725493020000001 | 12/18/2021 | Bill | 12/6/2021 | 94761 | 1 | $55.20 |
| 26456 | Integrity Medical Group, LLC | 8725493020000001 | 12/18/2021 | Bill | 12/6/2021 | J2001 | 1 | $40.00 |
| 26457 | Integrity Medical Group, LLC | 8725493020000001 | 12/18/2021 | Bill | 12/6/2021 | J1030 | 1 | $20.00 |
| 26458 | Integrity Medical Group, LLC | 8706154210000001 | 12/18/2021 | Bill | 12/7/2021 | 99204 | 1 | $662.12 |
| 26459 | Integrity Medical Group, LLC | 8706154210000001 | 12/18/2021 | Bill | 12/7/2021 | 62323 | 1 | $2,485.56 |
| 26460 | Integrity Medical Group, LLC | 8706154210000001 | 12/18/2021 | Bill | 12/7/2021 | Q9967 | 1 | $100.00 |
| 26461 | Integrity Medical Group, LLC | 8706154210000001 | 12/18/2021 | Bill | 12/7/2021 | J2001 | 1 | $40.00 |
| 26462 | Integrity Medical Group, LLC | 8706154210000001 | 12/18/2021 | Bill | 12/7/2021 | J1040 | 1 | $40.00 |
| 26463 | Integrity Medical Group, LLC | 8733276540000001 | 12/18/2021 | Bill | 12/8/2021 | 99203 | 1 | $434.48 |
| 26464 | Integrity Medical Group, LLC | 0378231240101023 | 12/18/2021 | Bill | 12/2/2021 | 99213 | 1 | $293.20 |
| 26465 | Integrity Medical Group, LLC | 0393131340101188 | 12/18/2021 | Bill | 12/8/2021 | 99204 | 1 | $662.12 |
| 26466 | Integrity Medical Group, LLC | 0393131340101188 | 12/18/2021 | Bill | 12/8/2021 | 20610 | 1 | $445.80 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **26467** | Integrity Medical Group, LLC | 0393131340101188 | 12/18/2021 | Bill | 12/8/2021 | J2001 | 1 | $40.00 |
| **26468** | Integrity Medical Group, LLC | 0393131340101188 | 12/18/2021 | Bill | 12/8/2021 | J3301 | 1 | $10.00 |
| **26469** | Integrity Medical Group, LLC | 0508423510101042 | 12/18/2021 | Bill | 12/4/2021 | 99213 | 1 | $293.20 |
| **26470** | Integrity Medical Group, LLC | 0508423510101042 | 12/18/2021 | Bill | 12/4/2021 | 94761 | 1 | $55.20 |
| **26471** | Integrity Medical Group, LLC | 0508423510101042 | 12/18/2021 | Bill | 12/4/2021 | J2001 | 1 | $40.00 |
| **26472** | Integrity Medical Group, LLC | 0508423510101042 | 12/18/2021 | Bill | 12/4/2021 | J1030 | 1 | $20.00 |
| **26473** | Integrity Medical Group, LLC | 0146440060101073 | 12/18/2021 | Bill | 12/1/2021 | 99212 | 1 | $175.64 |
| **26474** | Integrity Medical Group, LLC | 0146440060101073 | 12/18/2021 | Bill | 12/1/2021 | 95912 | 1 | $1,055.48 |
| **26475** | Integrity Medical Group, LLC | 0146440060101073 | 12/18/2021 | Bill | 12/1/2021 | 95886 | 1 | $455.90 |
| **26476** | Integrity Medical Group, LLC | 0598201410101051 | 12/18/2021 | Bill | 12/3/2021 | 99204 | 1 | $662.12 |
| **26477** | Integrity Medical Group, LLC | 0088619170101236 | 12/18/2021 | Bill | 12/2/2021 | 99213 | 1 | $293.20 |
| **26478** | Integrity Medical Group, LLC | 0542296800000001 | 12/18/2021 | Bill | 12/6/2021 | 99204 | 1 | $662.12 |
| **26479** | Integrity Medical Group, LLC | 0291976200101058 | 12/18/2021 | Bill | 12/2/2021 | 99204 | 1 | $662.12 |
| **26480** | Integrity Medical Group, LLC | 0579262450000002 | 12/18/2021 | Bill | 12/3/2021 | 99212 | 1 | $175.64 |
| **26481** | Integrity Medical Group, LLC | 0579262450000002 | 12/18/2021 | Bill | 12/3/2021 | 95910 | 1 | $794.80 |
| **26482** | Integrity Medical Group, LLC | 0579262450000002 | 12/18/2021 | Bill | 12/3/2021 | 95886 | 1 | $455.90 |
| **26483** | Integrity Medical Group, LLC | 0221527650101047 | 12/18/2021 | Bill | 12/8/2021 | 99204 | 1 | $662.12 |
| **26484** | Integrity Medical Group, LLC | 8667172120000007 | 12/18/2021 | Bill | 12/7/2021 | 99204 | 1 | $662.12 |
| **26485** | Integrity Medical Group, LLC | 8699061890000001 | 12/18/2021 | Bill | 12/7/2021 | 99212 | 1 | $175.64 |
| **26486** | Integrity Medical Group, LLC | 8716485070000001 | 12/18/2021 | Bill | 12/3/2021 | 99204 | 1 | $662.12 |
| **26487** | Integrity Medical Group, LLC | 8713668000000001 | 12/18/2021 | Bill | 12/2/2021 | 99204 | 1 | $662.12 |
| **26488** | Integrity Medical Group, LLC | 0663105860000000 | 12/18/2021 | Bill | 12/8/2021 | 99213 | 1 | $293.20 |
| **26489** | Integrity Medical Group, LLC | 0355757510101044 | 12/18/2021 | Bill | 12/7/2021 | 99204 | 1 | $662.12 |
| **26490** | Integrity Medical Group, LLC | 8667013250000003 | 12/18/2021 | Bill | 12/6/2021 | 99203 | 1 | $434.48 |
| **26491** | Integrity Medical Group, LLC | 0656443260000002 | 12/18/2021 | Bill | 12/8/2021 | 99204 | 1 | $662.12 |
| **26492** | Integrity Medical Group, LLC | 8675967990000002 | 12/18/2021 | Bill | 12/2/2021 | 99204 | 1 | $662.12 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 26493 | Integrity Medical Group, LLC | 8675967990000002 | 12/18/2021 | Bill | 12/2/2021 | 62321 | 1 | $2,619.66 |
| 26494 | Integrity Medical Group, LLC | 8675967990000002 | 12/18/2021 | Bill | 12/2/2021 | Q9967 | 1 | $100.00 |
| 26495 | Integrity Medical Group, LLC | 8675967990000002 | 12/18/2021 | Bill | 12/2/2021 | J2001 | 1 | $40.00 |
| 26496 | Integrity Medical Group, LLC | 8675967990000002 | 12/18/2021 | Bill | 12/2/2021 | J1040 | 1 | $40.00 |
| 26497 | Integrity Medical Group, LLC | 0097907910101241 | 12/18/2021 | Bill | 12/1/2021 | 99212 | 1 | $175.64 |
| 26498 | Integrity Medical Group, LLC | 0097907910101241 | 12/18/2021 | Bill | 12/1/2021 | 95913 | 1 | $1,218.76 |
| 26499 | Integrity Medical Group, LLC | 0608593750101034 | 12/18/2021 | Bill | 12/8/2021 | 99213 | 1 | $293.20 |
| 26500 | Integrity Medical Group, LLC | 0461114050101142 | 12/18/2021 | Bill | 12/3/2021 | 99204 | 1 | $662.12 |
| 26501 | Integrity Medical Group, LLC | 0391331650101048 | 12/18/2021 | Bill | 12/6/2021 | 99204 | 1 | $662.12 |
| 26502 | Integrity Medical Group, LLC | 0391331650101048 | 12/18/2021 | Bill | 12/6/2021 | 94761 | 1 | $55.20 |
| 26503 | Integrity Medical Group, LLC | 0097907910101241 | 12/18/2021 | Bill | 12/1/2021 | 95886 | 1 | $455.90 |
| 26504 | Integrity Medical Group, LLC | 0097907910101241 | 12/18/2021 | Bill | 12/1/2021 | 95886 | 1 | $455.90 |
| 26505 | Integrity Medical Group, LLC | 0186062130101122 | 12/18/2021 | Bill | 12/6/2021 | 99213 | 1 | $293.20 |
| 26506 | Integrity Medical Group, LLC | 0186062130101122 | 12/18/2021 | Bill | 12/6/2021 | 62321 | 1 | $2,619.66 |
| 26507 | Integrity Medical Group, LLC | 0186062130101122 | 12/18/2021 | Bill | 12/6/2021 | Q9967 | 1 | $100.00 |
| 26508 | Integrity Medical Group, LLC | 0186062130101122 | 12/18/2021 | Bill | 12/6/2021 | J2001 | 1 | $40.00 |
| 26509 | Integrity Medical Group, LLC | 0186062130101122 | 12/18/2021 | Bill | 12/6/2021 | J1030 | 1 | $20.00 |
| 26510 | Integrity Medical Group, LLC | 8672949770000002 | 12/18/2021 | Bill | 12/8/2021 | 99204 | 1 | $662.12 |
| 26511 | Integrity Medical Group, LLC | 0391331650101048 | 12/18/2021 | Bill | 12/6/2021 | J2001 | 1 | $40.00 |
| 26512 | Integrity Medical Group, LLC | 0391331650101048 | 12/18/2021 | Bill | 12/6/2021 | J1030 | 1 | $20.00 |
| 26513 | Integrity Medical Group, LLC | 0572280420000001 | 12/18/2021 | Bill | 12/4/2021 | 99213 | 1 | $293.20 |
| 26514 | Integrity Medical Group, LLC | 0572280420000001 | 12/18/2021 | Bill | 12/4/2021 | 62321 | 1 | $2,619.66 |
| 26515 | Integrity Medical Group, LLC | 0572280420000001 | 12/18/2021 | Bill | 12/4/2021 | Q9967 | 1 | $100.00 |
| 26516 | Integrity Medical Group, LLC | 0572280420000001 | 12/18/2021 | Bill | 12/4/2021 | J2001 | 1 | $40.00 |
| 26517 | Integrity Medical Group, LLC | 0572280420000001 | 12/18/2021 | Bill | 12/4/2021 | J1030 | 1 | $20.00 |
| 26518 | Integrity Medical Group, LLC | 8683655620000002 | 12/18/2021 | Bill | 12/6/2021 | 99204 | 1 | $662.12 |

Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.

Exhibit "2" (Integrity Medical Group, LLC)

| 26519 | Integrity Medical Group, LLC | 0638839170000002 | 12/18/2021 | Bill | 12/2/2021 | 99213 | 1 | $293.20 |
|---|---|---|---|---|---|---|---|---|
| 26520 | Integrity Medical Group, LLC | 0638839170000002 | 12/18/2021 | Bill | 12/2/2021 | 62323 | 1 | $2,485.56 |
| 26521 | Integrity Medical Group, LLC | 0638839170000002 | 12/18/2021 | Bill | 12/2/2021 | Q9967 | 1 | $100.00 |
| 26522 | Integrity Medical Group, LLC | 0638839170000002 | 12/18/2021 | Bill | 12/2/2021 | J2001 | 1 | $40.00 |
| 26523 | Integrity Medical Group, LLC | 0638839170000002 | 12/18/2021 | Bill | 12/2/2021 | J1040 | 1 | $40.00 |
| 26524 | Integrity Medical Group, LLC | 0536462060101019 | 12/18/2021 | Bill | 12/7/2021 | 99204 | 1 | $662.12 |
| 26525 | Integrity Medical Group, LLC | 0536462060101019 | 12/18/2021 | Bill | 12/7/2021 | 62321 | 1 | $2,619.66 |
| 26526 | Integrity Medical Group, LLC | 0536462060101019 | 12/18/2021 | Bill | 12/7/2021 | Q9967 | 1 | $100.00 |
| 26527 | Integrity Medical Group, LLC | 0536462060101019 | 12/18/2021 | Bill | 12/7/2021 | J2001 | 1 | $40.00 |
| 26528 | Integrity Medical Group, LLC | 0536462060101019 | 12/18/2021 | Bill | 12/7/2021 | J1040 | 1 | $40.00 |
| 26529 | Integrity Medical Group, LLC | 0406384180101031 | 12/18/2021 | Bill | 12/8/2021 | 99204 | 1 | $662.12 |
| 26530 | Integrity Medical Group, LLC | 0406384180101031 | 12/18/2021 | Bill | 12/8/2021 | 62321 | 1 | $2,619.66 |
| 26531 | Integrity Medical Group, LLC | 0406384180101031 | 12/18/2021 | Bill | 12/8/2021 | Q9967 | 1 | $100.00 |
| 26532 | Integrity Medical Group, LLC | 0406384180101031 | 12/18/2021 | Bill | 12/8/2021 | J2001 | 1 | $40.00 |
| 26533 | Integrity Medical Group, LLC | 0406384180101031 | 12/18/2021 | Bill | 12/8/2021 | J1040 | 1 | $40.00 |
| 26534 | Integrity Medical Group, LLC | 0637601330101038 | 12/18/2021 | Bill | 12/2/2021 | 99203 | 1 | $434.48 |
| 26535 | Integrity Medical Group, LLC | 0579262450000002 | 12/18/2021 | Bill | 12/2/2021 | 99204 | 1 | $662.12 |
| 26536 | Integrity Medical Group, LLC | 0579262450000002 | 12/18/2021 | Bill | 12/2/2021 | 62323 | 1 | $2,485.56 |
| 26537 | Integrity Medical Group, LLC | 0448581860101024 | 12/18/2021 | Bill | 12/4/2021 | J1030 | 1 | $20.00 |
| 26538 | Integrity Medical Group, LLC | 0448581860101024 | 12/18/2021 | Bill | 12/4/2021 | 99213 | 1 | $293.20 |
| 26539 | Integrity Medical Group, LLC | 0448581860101024 | 12/18/2021 | Bill | 12/4/2021 | 64493 | 1 | $2,046.96 |
| 26540 | Integrity Medical Group, LLC | 0448581860101024 | 12/18/2021 | Bill | 12/4/2021 | 64494 | 1 | $1,038.36 |
| 26541 | Integrity Medical Group, LLC | 0579262450000002 | 12/18/2021 | Bill | 12/2/2021 | Q9967 | 1 | $100.00 |
| 26542 | Integrity Medical Group, LLC | 0579262450000002 | 12/18/2021 | Bill | 12/2/2021 | J2001 | 1 | $40.00 |
| 26543 | Integrity Medical Group, LLC | 0579262450000002 | 12/18/2021 | Bill | 12/2/2021 | J1040 | 1 | $40.00 |
| 26544 | Integrity Medical Group, LLC | 0384689930101025 | 12/18/2021 | Bill | 12/2/2021 | 99213 | 1 | $293.20 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 26545 | Integrity Medical Group, LLC | 0384689930101025 | 12/18/2021 | Bill | 12/2/2021 | Q4010 | 1 | $420.00 |
| 26546 | Integrity Medical Group, LLC | 0174559220101014 | 12/18/2021 | Bill | 11/17/2021 | 99214 | 1 | $432.96 |
| 26547 | Integrity Medical Group, LLC | 0448581860101024 | 12/18/2021 | Bill | 12/4/2021 | 94761 | 1 | $55.20 |
| 26548 | Integrity Medical Group, LLC | 0448581860101024 | 12/18/2021 | Bill | 12/4/2021 | J2001 | 1 | $40.00 |
| 26549 | Integrity Medical Group, LLC | 0595477100000009 | 12/18/2021 | Bill | 12/2/2021 | 99214 | 1 | $432.96 |
| 26550 | Integrity Medical Group, LLC | 0006663940103013 | 12/18/2021 | Bill | 11/17/2021 | 99204 | 1 | $662.12 |
| 26551 | Integrity Medical Group, LLC | 0006663940103013 | 12/18/2021 | Bill | 11/17/2021 | 62323 | 1 | $2,485.56 |
| 26552 | Integrity Medical Group, LLC | 0006663940103013 | 12/18/2021 | Bill | 11/17/2021 | Q9967 | 1 | $100.00 |
| 26553 | Integrity Medical Group, LLC | 0006663940103013 | 12/18/2021 | Bill | 11/17/2021 | J2001 | 1 | $40.00 |
| 26554 | Integrity Medical Group, LLC | 0006663940103013 | 12/18/2021 | Bill | 11/17/2021 | J1040 | 1 | $40.00 |
| 26555 | Integrity Medical Group, LLC | 0490489030101088 | 12/18/2021 | Bill | 12/2/2021 | 99203 | 1 | $434.48 |
| 26556 | Integrity Medical Group, LLC | 0186062130101122 | 12/18/2021 | Bill | 12/6/2021 | 99213 | 1 | $293.20 |
| 26557 | Integrity Medical Group, LLC | 0186062130101122 | 12/18/2021 | Bill | 12/6/2021 | 94761 | 1 | $55.20 |
| 26558 | Integrity Medical Group, LLC | 0186062130101122 | 12/18/2021 | Bill | 12/6/2021 | J2001 | 1 | $40.00 |
| 26559 | Integrity Medical Group, LLC | 0186062130101122 | 12/18/2021 | Bill | 12/6/2021 | J1030 | 1 | $20.00 |
| 26560 | Integrity Medical Group, LLC | 8674067370000001 | 12/18/2021 | Bill | 12/2/2021 | 99203 | 1 | $434.48 |
| 26561 | Integrity Medical Group, LLC | 8672707070000001 | 12/18/2021 | Bill | 12/2/2021 | 99214 | 1 | $432.96 |
| 26562 | Integrity Medical Group, LLC | 8672707070000001 | 12/18/2021 | Bill | 12/2/2021 | J2001 | 1 | $40.00 |
| 26563 | Integrity Medical Group, LLC | 8672707070000001 | 12/18/2021 | Bill | 12/2/2021 | J3301 | 1 | $10.00 |
| 26564 | Integrity Medical Group, LLC | 0431392830101014 | 12/18/2021 | Bill | 12/2/2021 | 99204 | 1 | $662.12 |
| 26565 | Integrity Medical Group, LLC | 0087314200101163 | 12/18/2021 | Bill | 12/7/2021 | 99203 | 1 | $434.48 |
| 26566 | Integrity Medical Group, LLC | 0326777580101062 | 12/18/2021 | Bill | 12/7/2021 | 99204 | 1 | $662.12 |
| 26567 | Integrity Medical Group, LLC | 0326777580101062 | 12/18/2021 | Bill | 12/7/2021 | 62323 | 1 | $2,485.56 |
| 26568 | Integrity Medical Group, LLC | 0326777580101062 | 12/18/2021 | Bill | 12/7/2021 | Q9967 | 1 | $100.00 |
| 26569 | Integrity Medical Group, LLC | 0326777580101062 | 12/18/2021 | Bill | 12/7/2021 | J2001 | 1 | $40.00 |
| 26570 | Integrity Medical Group, LLC | 0326777580101062 | 12/18/2021 | Bill | 12/7/2021 | J1040 | 1 | $40.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 26571 | Integrity Medical Group, LLC | 0509953910101086 | 12/18/2021 | Bill | 12/2/2021 | 99204 | 1 | $662.12 |
| 26572 | Integrity Medical Group, LLC | 0221871730101045 | 12/18/2021 | Bill | 12/2/2021 | 99204 | 1 | $662.12 |
| 26573 | Integrity Medical Group, LLC | 0221871730101045 | 12/18/2021 | Bill | 12/2/2021 | 62323 | 1 | $2,485.56 |
| 26574 | Integrity Medical Group, LLC | 0221871730101045 | 12/18/2021 | Bill | 12/2/2021 | Q9967 | 1 | $100.00 |
| 26575 | Integrity Medical Group, LLC | 0221871730101045 | 12/18/2021 | Bill | 12/2/2021 | J2001 | 1 | $40.00 |
| 26576 | Integrity Medical Group, LLC | 0221871730101045 | 12/18/2021 | Bill | 12/2/2021 | J1040 | 1 | $40.00 |
| 26577 | Integrity Medical Group, LLC | 0221871730101045 | 12/18/2021 | Bill | 12/2/2021 | J3490 | 1 | $30.00 |
| 26578 | Integrity Medical Group, LLC | 0621963830000001 | 12/18/2021 | Bill | 12/6/2021 | J2001 | 1 | $40.00 |
| 26579 | Integrity Medical Group, LLC | 0621963830000001 | 12/18/2021 | Bill | 12/6/2021 | J1040 | 1 | $40.00 |
| 26580 | Integrity Medical Group, LLC | 0621963830000001 | 12/18/2021 | Bill | 12/6/2021 | J3490 | 1 | $30.00 |
| 26581 | Integrity Medical Group, LLC | 0621963830000001 | 12/18/2021 | Bill | 12/6/2021 | 99212 | 1 | $175.64 |
| 26582 | Integrity Medical Group, LLC | 0621963830000001 | 12/18/2021 | Bill | 12/6/2021 | 62321 | 1 | $2,619.66 |
| 26583 | Integrity Medical Group, LLC | 0621963830000001 | 12/18/2021 | Bill | 12/6/2021 | Q9967 | 1 | $100.00 |
| 26584 | Integrity Medical Group, LLC | 0579262450000002 | 12/18/2021 | Bill | 12/2/2021 | 99213 | 1 | $293.20 |
| 26585 | Integrity Medical Group, LLC | 8688922960000001 | 12/18/2021 | Bill | 12/7/2021 | 99213 | 1 | $293.20 |
| 26586 | Integrity Medical Group, LLC | 0384273050101149 | 12/18/2021 | Bill | 12/2/2021 | 99204 | 1 | $662.12 |
| 26587 | Integrity Medical Group, LLC | 0384273050101149 | 12/18/2021 | Bill | 12/2/2021 | 20610 | 1 | $445.80 |
| 26588 | Integrity Medical Group, LLC | 0384273050101149 | 12/18/2021 | Bill | 12/2/2021 | S0020 | 2 | $80.00 |
| 26589 | Integrity Medical Group, LLC | 0384273050101149 | 12/18/2021 | Bill | 12/2/2021 | J2001 | 2 | $80.00 |
| 26590 | Integrity Medical Group, LLC | 0384273050101149 | 12/18/2021 | Bill | 12/2/2021 | J3301 | 2 | $20.00 |
| 26591 | Integrity Medical Group, LLC | 0456408190101094 | 12/18/2021 | Bill | 12/7/2021 | 99213 | 1 | $293.20 |
| 26592 | Integrity Medical Group, LLC | 0427571640000002 | 12/18/2021 | Bill | 12/3/2021 | 99212 | 1 | $175.64 |
| 26593 | Integrity Medical Group, LLC | 0436500900101082 | 12/18/2021 | Bill | 12/3/2021 | 99212 | 1 | $175.64 |
| 26594 | Integrity Medical Group, LLC | 0436500900101082 | 12/18/2021 | Bill | 12/3/2021 | 62321 | 1 | $2,619.66 |
| 26595 | Integrity Medical Group, LLC | 0436500900101082 | 12/18/2021 | Bill | 12/3/2021 | Q9967 | 1 | $100.00 |
| 26596 | Integrity Medical Group, LLC | 0436500900101082 | 12/18/2021 | Bill | 12/3/2021 | J2001 | 1 | $40.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 26597 | Integrity Medical Group, LLC | 0436500900101082 | 12/18/2021 | Bill | 12/3/2021 | J1040 | 1 | $40.00 |
| 26598 | Integrity Medical Group, LLC | 0436500900101082 | 12/18/2021 | Bill | 12/3/2021 | J3490 | 1 | $30.00 |
| 26599 | Integrity Medical Group, LLC | 0310748510101043 | 12/18/2021 | Bill | 12/2/2021 | 99214 | 1 | $432.96 |
| 26600 | Integrity Medical Group, LLC | 0492454230101011 | 12/18/2021 | Bill | 12/2/2021 | 99213 | 1 | $293.20 |
| 26601 | Integrity Medical Group, LLC | 0492454230101011 | 12/18/2021 | Bill | 12/2/2021 | 62323 | 1 | $2,485.56 |
| 26602 | Integrity Medical Group, LLC | 0492454230101011 | 12/18/2021 | Bill | 12/2/2021 | Q9967 | 1 | $100.00 |
| 26603 | Integrity Medical Group, LLC | 0492454230101011 | 12/18/2021 | Bill | 12/2/2021 | J2001 | 1 | $40.00 |
| 26604 | Integrity Medical Group, LLC | 0492454230101011 | 12/18/2021 | Bill | 12/2/2021 | S0020 | 1 | $40.00 |
| 26605 | Integrity Medical Group, LLC | 0492454230101011 | 12/18/2021 | Bill | 12/2/2021 | J1040 | 1 | $40.00 |
| 26606 | Integrity Medical Group, LLC | 0492454230101011 | 12/18/2021 | Bill | 12/2/2021 | J3490 | 1 | $30.00 |
| 26607 | Integrity Medical Group, LLC | 0296072260101047 | 12/18/2021 | Bill | 12/2/2021 | 99213 | 1 | $293.20 |
| 26608 | Integrity Medical Group, LLC | 0296072260101047 | 12/18/2021 | Bill | 12/2/2021 | 62323 | 1 | $2,485.56 |
| 26609 | Integrity Medical Group, LLC | 0296072260101047 | 12/18/2021 | Bill | 12/2/2021 | Q9967 | 1 | $100.00 |
| 26610 | Integrity Medical Group, LLC | 0296072260101047 | 12/18/2021 | Bill | 12/2/2021 | J2001 | 1 | $40.00 |
| 26611 | Integrity Medical Group, LLC | 0631386110101078 | 12/18/2021 | Bill | 12/8/2021 | 99212 | 1 | $175.64 |
| 26612 | Integrity Medical Group, LLC | 0631386110101078 | 12/18/2021 | Bill | 12/8/2021 | 62323 | 1 | $2,485.56 |
| 26613 | Integrity Medical Group, LLC | 0631386110101078 | 12/18/2021 | Bill | 12/8/2021 | Q9967 | 1 | $100.00 |
| 26614 | Integrity Medical Group, LLC | 0631386110101078 | 12/18/2021 | Bill | 12/8/2021 | J2001 | 1 | $40.00 |
| 26615 | Integrity Medical Group, LLC | 0631386110101078 | 12/18/2021 | Bill | 12/8/2021 | J1040 | 1 | $40.00 |
| 26616 | Integrity Medical Group, LLC | 0631386110101078 | 12/18/2021 | Bill | 12/8/2021 | J3490 | 1 | $30.00 |
| 26617 | Integrity Medical Group, LLC | 0352690060101090 | 12/18/2021 | Bill | 12/6/2021 | 99204 | 1 | $662.12 |
| 26618 | Integrity Medical Group, LLC | 0208819520101027 | 12/18/2021 | Bill | 12/7/2021 | 99212 | 1 | $175.64 |
| 26619 | Integrity Medical Group, LLC | 0259565270101026 | 12/18/2021 | Bill | 11/18/2021 | 99214 | 1 | $432.96 |
| 26620 | Integrity Medical Group, LLC | 0296072260101047 | 12/18/2021 | Bill | 12/2/2021 | S0020 | 1 | $40.00 |
| 26621 | Integrity Medical Group, LLC | 0296072260101047 | 12/18/2021 | Bill | 12/2/2021 | J1040 | 1 | $40.00 |
| 26622 | Integrity Medical Group, LLC | 0296072260101047 | 12/18/2021 | Bill | 12/2/2021 | J3490 | 1 | $30.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **26623** | Integrity Medical Group, LLC | 0634824600101016 | 12/18/2021 | Bill | 12/2/2021 | J3301 | 1 | $10.00 |
| **26624** | Integrity Medical Group, LLC | 0634824600101016 | 12/18/2021 | Bill | 12/2/2021 | 99213 | 1 | $293.20 |
| **26625** | Integrity Medical Group, LLC | 0634824600101016 | 12/18/2021 | Bill | 12/2/2021 | 20610 | 1 | $445.80 |
| **26626** | Integrity Medical Group, LLC | 0634824600101016 | 12/18/2021 | Bill | 12/2/2021 | S0020 | 1 | $40.00 |
| **26627** | Integrity Medical Group, LLC | 0634824600101016 | 12/18/2021 | Bill | 12/2/2021 | J2001 | 1 | $40.00 |
| **26628** | Integrity Medical Group, LLC | 0590529270101062 | 12/18/2021 | Bill | 11/17/2021 | 99214 | 1 | $432.96 |
| **26629** | Integrity Medical Group, LLC | 0590529270101062 | 12/18/2021 | Bill | 11/17/2021 | 99214 | 1 | $432.96 |
| **26630** | Integrity Medical Group, LLC | 0208819520101027 | 12/18/2021 | Bill | 12/7/2021 | 62323 | 1 | $2,485.56 |
| **26631** | Integrity Medical Group, LLC | 0208819520101027 | 12/18/2021 | Bill | 12/7/2021 | Q9967 | 1 | $100.00 |
| **26632** | Integrity Medical Group, LLC | 0208819520101027 | 12/18/2021 | Bill | 12/7/2021 | J2001 | 1 | $40.00 |
| **26633** | Integrity Medical Group, LLC | 0208819520101027 | 12/18/2021 | Bill | 12/7/2021 | J1040 | 1 | $40.00 |
| **26634** | Integrity Medical Group, LLC | 0208819520101027 | 12/18/2021 | Bill | 12/7/2021 | J3490 | 1 | $30.00 |
| **26635** | Integrity Medical Group, LLC | 0631386110101078 | 12/18/2021 | Bill | 12/2/2021 | 99213 | 1 | $293.20 |
| **26636** | Integrity Medical Group, LLC | 8688922960000001 | 12/18/2021 | Bill | 12/7/2021 | 99213 | 1 | $293.20 |
| **26637** | Integrity Medical Group, LLC | 0579262450000002 | 12/18/2021 | Bill | 12/3/2021 | 99212 | 1 | $175.64 |
| **26638** | Integrity Medical Group, LLC | 0579262450000002 | 12/18/2021 | Bill | 12/3/2021 | 62321 | 1 | $2,619.66 |
| **26639** | Integrity Medical Group, LLC | 0579262450000002 | 12/18/2021 | Bill | 12/3/2021 | Q9967 | 1 | $100.00 |
| **26640** | Integrity Medical Group, LLC | 0579262450000002 | 12/18/2021 | Bill | 12/3/2021 | J2001 | 1 | $40.00 |
| **26641** | Integrity Medical Group, LLC | 0579262450000002 | 12/18/2021 | Bill | 12/3/2021 | J1040 | 1 | $40.00 |
| **26642** | Integrity Medical Group, LLC | 0579262450000002 | 12/18/2021 | Bill | 12/3/2021 | J3490 | 1 | $30.00 |
| **26643** | Integrity Medical Group, LLC | 0097907910101240 | 12/18/2021 | Bill | 12/1/2021 | 99212 | 1 | $175.64 |
| **26644** | Integrity Medical Group, LLC | 0607479120101026 | 12/18/2021 | Bill | 12/2/2021 | 99212 | 1 | $175.64 |
| **26645** | Integrity Medical Group, LLC | 0608825560000001 | 12/18/2021 | Bill | 12/6/2021 | 99213 | 1 | $293.20 |
| **26646** | Integrity Medical Group, LLC | 0608825560000001 | 12/18/2021 | Bill | 12/6/2021 | 64490 | 2 | $4,526.88 |
| **26647** | Integrity Medical Group, LLC | 0608825560000001 | 12/18/2021 | Bill | 12/6/2021 | 94761 | 1 | $55.20 |
| **26648** | Integrity Medical Group, LLC | 0608825560000001 | 12/18/2021 | Bill | 12/6/2021 | J2001 | 1 | $40.00 |

Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.

Exhibit "2" (Integrity Medical Group, LLC)

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 26649 | Integrity Medical Group, LLC | 0608825560000001 | 12/18/2021 | Bill | 12/6/2021 | S0020 | 1 | $40.00 |
| 26650 | Integrity Medical Group, LLC | 0608825560000001 | 12/18/2021 | Bill | 12/6/2021 | J3490 | 1 | $30.00 |
| 26651 | Integrity Medical Group, LLC | 0608825560000001 | 12/18/2021 | Bill | 12/6/2021 | J1030 | 1 | $20.00 |
| 26652 | Integrity Medical Group, LLC | 8668385970000003 | 12/18/2021 | Bill | 12/6/2021 | 99213 | 1 | $293.20 |
| 26653 | Integrity Medical Group, LLC | 8668385970000003 | 12/18/2021 | Bill | 12/6/2021 | 64490 | 2 | $4,526.88 |
| 26654 | Integrity Medical Group, LLC | 8668385970000003 | 12/18/2021 | Bill | 12/6/2021 | 94761 | 1 | $55.20 |
| 26655 | Integrity Medical Group, LLC | 8668385970000003 | 12/18/2021 | Bill | 12/6/2021 | J2001 | 1 | $40.00 |
| 26656 | Integrity Medical Group, LLC | 8668385970000003 | 12/18/2021 | Bill | 12/6/2021 | S0020 | 1 | $40.00 |
| 26657 | Integrity Medical Group, LLC | 8668385970000003 | 12/18/2021 | Bill | 12/6/2021 | J3490 | 1 | $30.00 |
| 26658 | Integrity Medical Group, LLC | 8668385970000003 | 12/18/2021 | Bill | 12/6/2021 | J1030 | 1 | $20.00 |
| 26659 | Integrity Medical Group, LLC | 0415884510101057 | 12/18/2021 | Bill | 12/2/2021 | J1040 | 1 | $40.00 |
| 26660 | Integrity Medical Group, LLC | 0415884510101057 | 12/18/2021 | Bill | 12/2/2021 | J3490 | 1 | $30.00 |
| 26661 | Integrity Medical Group, LLC | 0415884510101057 | 12/18/2021 | Bill | 12/2/2021 | 99204 | 1 | $662.12 |
| 26662 | Integrity Medical Group, LLC | 0415884510101057 | 12/18/2021 | Bill | 12/2/2021 | 62323 | 1 | $2,485.56 |
| 26663 | Integrity Medical Group, LLC | 0415884510101057 | 12/18/2021 | Bill | 12/2/2021 | Q9967 | 1 | $100.00 |
| 26664 | Integrity Medical Group, LLC | 0415884510101057 | 12/18/2021 | Bill | 12/2/2021 | J2001 | 1 | $40.00 |
| 26665 | Integrity Medical Group, LLC | 0097907910101240 | 12/18/2021 | Bill | 12/1/2021 | 95913 | 1 | $1,218.76 |
| 26666 | Integrity Medical Group, LLC | 0174559220101014 | 12/18/2021 | Bill | 11/17/2021 | 99214 | 1 | $432.96 |
| 26667 | Integrity Medical Group, LLC | 0385969400101143 | 12/18/2021 | Bill | 12/3/2021 | 99212 | 1 | $175.64 |
| 26668 | Integrity Medical Group, LLC | 0385969400101143 | 12/18/2021 | Bill | 12/3/2021 | 20610 | 1 | $445.80 |
| 26669 | Integrity Medical Group, LLC | 0385969400101143 | 12/18/2021 | Bill | 12/3/2021 | S0020 | 1 | $40.00 |
| 26670 | Integrity Medical Group, LLC | 0385969400101143 | 12/18/2021 | Bill | 12/3/2021 | J2001 | 1 | $40.00 |
| 26671 | Integrity Medical Group, LLC | 0385969400101143 | 12/18/2021 | Bill | 12/3/2021 | J3301 | 1 | $10.00 |
| 26672 | Integrity Medical Group, LLC | 8669557540000003 | 12/18/2021 | Bill | 12/7/2021 | 99212 | 1 | $175.64 |
| 26673 | Integrity Medical Group, LLC | 8669557540000003 | 12/18/2021 | Bill | 12/7/2021 | 62321 | 1 | $2,619.66 |
| 26674 | Integrity Medical Group, LLC | 8684493260000001 | 12/18/2021 | Bill | 12/8/2021 | 99212 | 1 | $175.64 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 26675 | Integrity Medical Group, LLC | 0533098100101044 | 12/18/2021 | Bill | 12/7/2021 | 99213 | 1 | $293.20 |
| 26676 | Integrity Medical Group, LLC | 0379488830101102 | 12/18/2021 | Bill | 12/6/2021 | 94761 | 1 | $55.20 |
| 26677 | Integrity Medical Group, LLC | 0379488830101102 | 12/18/2021 | Bill | 12/6/2021 | S0020 | 1 | $40.00 |
| 26678 | Integrity Medical Group, LLC | 0379488830101102 | 12/18/2021 | Bill | 12/6/2021 | J2001 | 1 | $40.00 |
| 26679 | Integrity Medical Group, LLC | 0379488830101102 | 12/18/2021 | Bill | 12/6/2021 | J3490 | 1 | $30.00 |
| 26680 | Integrity Medical Group, LLC | 0379488830101102 | 12/18/2021 | Bill | 12/6/2021 | J1030 | 1 | $20.00 |
| 26681 | Integrity Medical Group, LLC | 0379488830101102 | 12/18/2021 | Bill | 12/6/2021 | 99213 | 1 | $293.20 |
| 26682 | Integrity Medical Group, LLC | 0379488830101102 | 12/18/2021 | Bill | 12/6/2021 | 64493 | 2 | $4,093.92 |
| 26683 | Integrity Medical Group, LLC | 0642923040101013 | 12/18/2021 | Bill | 12/2/2021 | J2001 | 1 | $40.00 |
| 26684 | Integrity Medical Group, LLC | 0642923040101013 | 12/18/2021 | Bill | 12/2/2021 | J1040 | 1 | $40.00 |
| 26685 | Integrity Medical Group, LLC | 0642923040101013 | 12/18/2021 | Bill | 12/2/2021 | J3490 | 1 | $30.00 |
| 26686 | Integrity Medical Group, LLC | 0642923040101013 | 12/18/2021 | Bill | 12/2/2021 | J8499 | 1 | $20.00 |
| 26687 | Integrity Medical Group, LLC | 0642923040101013 | 12/18/2021 | Bill | 12/2/2021 | 99212 | 1 | $175.64 |
| 26688 | Integrity Medical Group, LLC | 0642923040101013 | 12/18/2021 | Bill | 12/2/2021 | 62323 | 1 | $2,485.56 |
| 26689 | Integrity Medical Group, LLC | 0642923040101013 | 12/18/2021 | Bill | 12/2/2021 | Q9967 | 1 | $100.00 |
| 26690 | Integrity Medical Group, LLC | 0629218500101027 | 12/18/2021 | Bill | 12/4/2021 | 99213 | 1 | $293.20 |
| 26691 | Integrity Medical Group, LLC | 0658527030000001 | 12/18/2021 | Bill | 12/2/2021 | 99202 | 1 | $228.08 |
| 26692 | Integrity Medical Group, LLC | 0008075910101141 | 12/18/2021 | Bill | 12/7/2021 | 99204 | 1 | $662.12 |
| 26693 | Integrity Medical Group, LLC | 8669557540000003 | 12/18/2021 | Bill | 12/7/2021 | Q9967 | 1 | $100.00 |
| 26694 | Integrity Medical Group, LLC | 8669557540000003 | 12/18/2021 | Bill | 12/7/2021 | J2001 | 1 | $40.00 |
| 26695 | Integrity Medical Group, LLC | 8669557540000003 | 12/18/2021 | Bill | 12/7/2021 | J1040 | 1 | $40.00 |
| 26696 | Integrity Medical Group, LLC | 8669557540000003 | 12/18/2021 | Bill | 12/7/2021 | J3490 | 1 | $30.00 |
| 26697 | Integrity Medical Group, LLC | 8682656380000001 | 12/18/2021 | Bill | 12/2/2021 | 99212 | 1 | $175.64 |
| 26698 | Integrity Medical Group, LLC | 0486260230101029 | 12/18/2021 | Bill | 12/8/2021 | 99213 | 1 | $293.20 |
| 26699 | Integrity Medical Group, LLC | 0379570990101040 | 12/18/2021 | Bill | 12/7/2021 | 99204 | 1 | $662.12 |
| 26700 | Integrity Medical Group, LLC | 0447204290101051 | 12/18/2021 | Bill | 12/3/2021 | 99204 | 1 | $662.12 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 26701 | Integrity Medical Group, LLC | 0043228550101115 | 12/18/2021 | Bill | 12/2/2021 | 99213 | 1 | $293.20 |
| 26702 | Integrity Medical Group, LLC | 0456463660101072 | 12/18/2021 | Bill | 12/8/2021 | 99213 | 1 | $293.20 |
| 26703 | Integrity Medical Group, LLC | 8675896020000001 | 12/18/2021 | Bill | 12/6/2021 | 99213 | 1 | $293.20 |
| 26704 | Integrity Medical Group, LLC | 0431623520101013 | 12/18/2021 | Bill | 12/2/2021 | 99213 | 1 | $293.20 |
| 26705 | Integrity Medical Group, LLC | 8697837140000003 | 12/18/2021 | Bill | 12/7/2021 | 99024 | 1 | $577.36 |
| 26706 | Integrity Medical Group, LLC | 0469067440101049 | 12/18/2021 | Bill | 12/7/2021 | 99024 | 1 | $577.36 |
| 26707 | Integrity Medical Group, LLC | 0378893090101037 | 12/18/2021 | Bill | 11/18/2021 | 99024 | 1 | $577.36 |
| 26708 | Integrity Medical Group, LLC | 0608825560000001 | 12/18/2021 | Bill | 12/6/2021 | 64491 | 2 | $2,258.88 |
| 26709 | Integrity Medical Group, LLC | 8668385970000003 | 12/18/2021 | Bill | 12/6/2021 | 64491 | 2 | $2,258.88 |
| 26710 | Integrity Medical Group, LLC | 0097907910101240 | 12/18/2021 | Bill | 12/1/2021 | 95886 | 1 | $455.90 |
| 26711 | Integrity Medical Group, LLC | 0097907910101240 | 12/18/2021 | Bill | 12/1/2021 | 95886 | 1 | $455.90 |
| 26712 | Integrity Medical Group, LLC | 0379488830101102 | 12/18/2021 | Bill | 12/6/2021 | 64495 | 2 | $2,084.88 |
| 26713 | Integrity Medical Group, LLC | 0379488830101102 | 12/18/2021 | Bill | 12/6/2021 | 64494 | 2 | $2,076.72 |
| 26714 | Integrity Medical Group, LLC | 0347869590101044 | 12/18/2021 | Bill | 12/2/2021 | 99213 | 1 | $293.20 |
| 26715 | Integrity Medical Group, LLC | 8681853900000003 | 12/18/2021 | Bill | 12/2/2021 | 99212 | 1 | $175.64 |
| 26716 | Integrity Medical Group, LLC | 8737127740000001 | 12/18/2021 | Bill | 12/6/2021 | 99204 | 1 | $662.12 |
| 26717 | Integrity Medical Group, LLC | 8737127740000001 | 12/18/2021 | Bill | 12/6/2021 | 62323 | 1 | $2,485.56 |
| 26718 | Integrity Medical Group, LLC | 8737127740000001 | 12/18/2021 | Bill | 12/6/2021 | Q9967 | 1 | $100.00 |
| 26719 | Integrity Medical Group, LLC | 8737127740000001 | 12/18/2021 | Bill | 12/6/2021 | J2001 | 1 | $40.00 |
| 26720 | Integrity Medical Group, LLC | 8737127740000001 | 12/18/2021 | Bill | 12/6/2021 | J1040 | 1 | $40.00 |
| 26721 | Integrity Medical Group, LLC | 8737127740000001 | 12/18/2021 | Bill | 12/6/2021 | J3490 | 1 | $30.00 |
| 26722 | Integrity Medical Group, LLC | 8737127740000001 | 12/18/2021 | Bill | 12/2/2021 | 99213 | 1 | $293.20 |
| 26723 | Integrity Medical Group, LLC | 8677834900000004 | 12/18/2021 | Bill | 12/4/2021 | J3490 | 1 | $30.00 |
| 26724 | Integrity Medical Group, LLC | 0355757510101044 | 12/18/2021 | Bill | 12/8/2021 | J3490 | 1 | $30.00 |
| 26725 | Integrity Medical Group, LLC | 0493627080101091 | 12/18/2021 | Bill | 12/4/2021 | S0020 | 1 | $40.00 |
| 26726 | Integrity Medical Group, LLC | 0493627080101091 | 12/18/2021 | Bill | 12/4/2021 | J3490 | 1 | $30.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 26727 | Integrity Medical Group, LLC | 8725493020000001 | 12/18/2021 | Bill | 12/6/2021 | S0020 | 1 | $40.00 |
| 26728 | Integrity Medical Group, LLC | 8725493020000001 | 12/18/2021 | Bill | 12/6/2021 | J3490 | 1 | $30.00 |
| 26729 | Integrity Medical Group, LLC | 8706154210000001 | 12/18/2021 | Bill | 12/7/2021 | J3490 | 1 | $30.00 |
| 26730 | Integrity Medical Group, LLC | 0393131340101188 | 12/18/2021 | Bill | 12/8/2021 | S0020 | 1 | $40.00 |
| 26731 | Integrity Medical Group, LLC | 0508423510101042 | 12/18/2021 | Bill | 12/4/2021 | S0020 | 1 | $40.00 |
| 26732 | Integrity Medical Group, LLC | 0508423510101042 | 12/18/2021 | Bill | 12/4/2021 | J3490 | 1 | $30.00 |
| 26733 | Integrity Medical Group, LLC | 8675967990000002 | 12/18/2021 | Bill | 12/2/2021 | J3490 | 1 | $30.00 |
| 26734 | Integrity Medical Group, LLC | 0186062130101122 | 12/18/2021 | Bill | 12/6/2021 | J3490 | 1 | $30.00 |
| 26735 | Integrity Medical Group, LLC | 0391331650101048 | 12/18/2021 | Bill | 12/6/2021 | S0020 | 1 | $40.00 |
| 26736 | Integrity Medical Group, LLC | 0391331650101048 | 12/18/2021 | Bill | 12/6/2021 | J3490 | 1 | $30.00 |
| 26737 | Integrity Medical Group, LLC | 0572280420000001 | 12/18/2021 | Bill | 12/4/2021 | J3490 | 1 | $30.00 |
| 26738 | Integrity Medical Group, LLC | 0638839170000002 | 12/18/2021 | Bill | 12/2/2021 | S0020 | 1 | $40.00 |
| 26739 | Integrity Medical Group, LLC | 0638839170000002 | 12/18/2021 | Bill | 12/2/2021 | J3490 | 1 | $30.00 |
| 26740 | Integrity Medical Group, LLC | 0536462060101019 | 12/18/2021 | Bill | 12/7/2021 | J3490 | 1 | $30.00 |
| 26741 | Integrity Medical Group, LLC | 0406384180101031 | 12/18/2021 | Bill | 12/8/2021 | J3490 | 1 | $30.00 |
| 26742 | Integrity Medical Group, LLC | 0448581860101024 | 12/18/2021 | Bill | 12/4/2021 | J3490 | 1 | $30.00 |
| 26743 | Integrity Medical Group, LLC | 0579262450000002 | 12/18/2021 | Bill | 12/2/2021 | J3490 | 1 | $30.00 |
| 26744 | Integrity Medical Group, LLC | 0448581860101024 | 12/18/2021 | Bill | 12/4/2021 | S0020 | 1 | $40.00 |
| 26745 | Integrity Medical Group, LLC | 0006663940103013 | 12/18/2021 | Bill | 11/17/2021 | J3490 | 1 | $30.00 |
| 26746 | Integrity Medical Group, LLC | 0006663940103013 | 12/18/2021 | Bill | 11/17/2021 | J8499 | 1 | $20.00 |
| 26747 | Integrity Medical Group, LLC | 0186062130101122 | 12/18/2021 | Bill | 12/6/2021 | S0020 | 1 | $40.00 |
| 26748 | Integrity Medical Group, LLC | 0186062130101122 | 12/18/2021 | Bill | 12/6/2021 | J3490 | 1 | $30.00 |
| 26749 | Integrity Medical Group, LLC | 8672707070000001 | 12/18/2021 | Bill | 12/2/2021 | S0020 | 1 | $40.00 |
| 26750 | Integrity Medical Group, LLC | 0326777580101062 | 12/18/2021 | Bill | 12/7/2021 | J3490 | 1 | $30.00 |
| 26751 | Integrity Medical Group, LLC | 0384689930101025 | 12/18/2021 | Bill | 12/2/2021 | 29075 | 1 | $88.08 |
| 26752 | Integrity Medical Group, LLC | 0250114640000001 | 12/18/2021 | Bill | 12/2/2021 | 99024 | 1 | $577.36 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **26753** | Integrity Medical Group, LLC | 8725493020000001 | 12/18/2021 | Bill | 12/6/2021 | 64493 | 2 | $4,093.92 |
| **26754** | Integrity Medical Group, LLC | 8725493020000001 | 12/18/2021 | Bill | 12/6/2021 | 64495 | 2 | $2,084.88 |
| **26755** | Integrity Medical Group, LLC | 8725493020000001 | 12/18/2021 | Bill | 12/6/2021 | 64494 | 2 | $2,076.72 |
| **26756** | Integrity Medical Group, LLC | 0508423510101042 | 12/18/2021 | Bill | 12/4/2021 | 64490 | 2 | $4,526.88 |
| **26757** | Integrity Medical Group, LLC | 0508423510101042 | 12/18/2021 | Bill | 12/4/2021 | 64491 | 2 | $2,258.88 |
| **26758** | Integrity Medical Group, LLC | 0391331650101048 | 12/18/2021 | Bill | 12/6/2021 | 64493 | 2 | $4,093.92 |
| **26759** | Integrity Medical Group, LLC | 0391331650101048 | 12/18/2021 | Bill | 12/6/2021 | 64494 | 2 | $2,076.72 |
| **26760** | Integrity Medical Group, LLC | 0186062130101122 | 12/18/2021 | Bill | 12/6/2021 | 64493 | 2 | $4,093.92 |
| **26761** | Integrity Medical Group, LLC | 0186062130101122 | 12/18/2021 | Bill | 12/6/2021 | 64494 | 2 | $2,076.72 |
| **26762** | Integrity Medical Group, LLC | 8677834900000004 | 12/18/2021 | Bill | 12/4/2021 | 99204 | 1 | $662.12 |
| **26763** | Integrity Medical Group, LLC | 8672707070000001 | 12/18/2021 | Bill | 12/2/2021 | 20610 | 1 | $445.80 |
| **26764** | Integrity Medical Group, LLC | 8691093700000001 | 12/22/2021 | Bill | 12/8/2021 | 99204 | 1 | $662.12 |
| **26765** | Integrity Medical Group, LLC | 0406914510101072 | 12/22/2021 | Bill | 12/7/2021 | 99204 | 1 | $662.12 |
| **26766** | Integrity Medical Group, LLC | 0534803960101023 | 12/22/2021 | Bill | 12/8/2021 | 99204 | 1 | $662.12 |
| **26767** | Integrity Medical Group, LLC | 0534803960101023 | 12/22/2021 | Bill | 12/8/2021 | 62321 | 1 | $2,619.66 |
| **26768** | Integrity Medical Group, LLC | 0534803960101023 | 12/22/2021 | Bill | 12/8/2021 | Q9967 | 1 | $100.00 |
| **26769** | Integrity Medical Group, LLC | 0534803960101023 | 12/22/2021 | Bill | 12/8/2021 | J2001 | 1 | $40.00 |
| **26770** | Integrity Medical Group, LLC | 0534803960101023 | 12/22/2021 | Bill | 12/8/2021 | J1040 | 1 | $40.00 |
| **26771** | Integrity Medical Group, LLC | 0109124980101154 | 12/22/2021 | Bill | 12/2/2021 | 99204 | 1 | $662.12 |
| **26772** | Integrity Medical Group, LLC | 0109124980101154 | 12/22/2021 | Bill | 12/2/2021 | 62323 | 1 | $2,485.56 |
| **26773** | Integrity Medical Group, LLC | 0109124980101154 | 12/22/2021 | Bill | 12/2/2021 | Q9967 | 1 | $100.00 |
| **26774** | Integrity Medical Group, LLC | 0109124980101154 | 12/22/2021 | Bill | 12/2/2021 | J2001 | 1 | $40.00 |
| **26775** | Integrity Medical Group, LLC | 0109124980101154 | 12/22/2021 | Bill | 12/2/2021 | J1040 | 1 | $40.00 |
| **26776** | Integrity Medical Group, LLC | 8717073160000001 | 12/22/2021 | Bill | 12/2/2021 | 99204 | 1 | $662.12 |
| **26777** | Integrity Medical Group, LLC | 0550130470000004 | 12/22/2021 | Bill | 12/1/2021 | 99204 | 1 | $662.12 |
| **26778** | Integrity Medical Group, LLC | 0454801140101027 | 12/22/2021 | Bill | 12/6/2021 | 99213 | 1 | $293.20 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 26779 | Integrity Medical Group, LLC | 0534803960101023 | 12/22/2021 | Bill | 12/3/2021 | 99204 | 1 | $662.12 |
| 26780 | Integrity Medical Group, LLC | 0289766920101045 | 12/22/2021 | Bill | 12/8/2021 | 99212 | 1 | $175.64 |
| 26781 | Integrity Medical Group, LLC | 0289766920101045 | 12/22/2021 | Bill | 12/8/2021 | 62321 | 1 | $2,619.66 |
| 26782 | Integrity Medical Group, LLC | 0289766920101045 | 12/22/2021 | Bill | 12/8/2021 | Q9967 | 1 | $100.00 |
| 26783 | Integrity Medical Group, LLC | 0289766920101045 | 12/22/2021 | Bill | 12/8/2021 | J2001 | 1 | $40.00 |
| 26784 | Integrity Medical Group, LLC | 0289766920101045 | 12/22/2021 | Bill | 12/8/2021 | J1040 | 1 | $40.00 |
| 26785 | Integrity Medical Group, LLC | 0357529640101059 | 12/22/2021 | Bill | 12/7/2021 | 99212 | 1 | $175.64 |
| 26786 | Integrity Medical Group, LLC | 0430971670101018 | 12/22/2021 | Bill | 12/7/2021 | 99203 | 1 | $434.48 |
| 26787 | Integrity Medical Group, LLC | 0534803960101023 | 12/22/2021 | Bill | 12/8/2021 | J3490 | 1 | $30.00 |
| 26788 | Integrity Medical Group, LLC | 0109124980101154 | 12/22/2021 | Bill | 12/2/2021 | J3490 | 1 | $30.00 |
| 26789 | Integrity Medical Group, LLC | 0289766920101045 | 12/22/2021 | Bill | 12/8/2021 | J3490 | 1 | $30.00 |
| 26790 | Integrity Medical Group, LLC | 0168609770101060 | 12/27/2021 | Bill | 12/15/2021 | 99213 | 1 | $293.20 |
| 26791 | Integrity Medical Group, LLC | 8716147780000001 | 12/27/2021 | Bill | 12/6/2021 | 99212 | 1 | $175.64 |
| 26792 | Integrity Medical Group, LLC | 8716147780000001 | 12/27/2021 | Bill | 12/6/2021 | 95912 | 1 | $1,055.48 |
| 26793 | Integrity Medical Group, LLC | 0399956760101019 | 12/27/2021 | Bill | 12/13/2021 | 99213 | 1 | $293.20 |
| 26794 | Integrity Medical Group, LLC | 8716147780000001 | 12/27/2021 | Bill | 12/6/2021 | 95886 | 1 | $455.90 |
| 26795 | Integrity Medical Group, LLC | 8681214120000001 | 12/27/2021 | Bill | 12/7/2021 | 99213 | 1 | $293.20 |
| 26796 | Integrity Medical Group, LLC | 8714667290000002 | 12/27/2021 | Bill | 12/13/2021 | 99213 | 1 | $293.20 |
| 26797 | Integrity Medical Group, LLC | 0612631020101014 | 12/27/2021 | Bill | 12/9/2021 | 99204 | 1 | $662.12 |
| 26798 | Integrity Medical Group, LLC | 0580203140101070 | 12/27/2021 | Bill | 12/15/2021 | 99212 | 1 | $175.64 |
| 26799 | Integrity Medical Group, LLC | 0580203140101070 | 12/27/2021 | Bill | 12/15/2021 | 62323 | 1 | $2,485.56 |
| 26800 | Integrity Medical Group, LLC | 0580203140101070 | 12/27/2021 | Bill | 12/15/2021 | Q9967 | 1 | $100.00 |
| 26801 | Integrity Medical Group, LLC | 0580203140101070 | 12/27/2021 | Bill | 12/15/2021 | J2001 | 1 | $40.00 |
| 26802 | Integrity Medical Group, LLC | 0580203140101070 | 12/27/2021 | Bill | 12/15/2021 | J1040 | 1 | $40.00 |
| 26803 | Integrity Medical Group, LLC | 8700528530000003 | 12/27/2021 | Bill | 12/9/2021 | 99203 | 1 | $434.48 |
| 26804 | Integrity Medical Group, LLC | 0530481420101029 | 12/27/2021 | Bill | 12/6/2021 | 99203 | 1 | $434.48 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 26805 | Integrity Medical Group, LLC | 0656443260000002 | 12/27/2021 | Bill | 12/15/2021 | 99212 | 1 | $175.64 |
| 26806 | Integrity Medical Group, LLC | 0656443260000002 | 12/27/2021 | Bill | 12/15/2021 | 62321 | 1 | $2,619.66 |
| 26807 | Integrity Medical Group, LLC | 0656443260000002 | 12/27/2021 | Bill | 12/15/2021 | Q9967 | 1 | $100.00 |
| 26808 | Integrity Medical Group, LLC | 0656443260000002 | 12/27/2021 | Bill | 12/15/2021 | J2001 | 1 | $40.00 |
| 26809 | Integrity Medical Group, LLC | 0656443260000002 | 12/27/2021 | Bill | 12/15/2021 | J1040 | 1 | $40.00 |
| 26810 | Integrity Medical Group, LLC | 0519310870101062 | 12/27/2021 | Bill | 12/10/2021 | 99213 | 1 | $293.20 |
| 26811 | Integrity Medical Group, LLC | 0590239050101015 | 12/27/2021 | Bill | 12/15/2021 | 99204 | 1 | $662.12 |
| 26812 | Integrity Medical Group, LLC | 0590239050101015 | 12/27/2021 | Bill | 12/15/2021 | 62323 | 1 | $2,485.56 |
| 26813 | Integrity Medical Group, LLC | 0590239050101015 | 12/27/2021 | Bill | 12/15/2021 | Q9967 | 1 | $100.00 |
| 26814 | Integrity Medical Group, LLC | 0590239050101015 | 12/27/2021 | Bill | 12/15/2021 | J2001 | 1 | $40.00 |
| 26815 | Integrity Medical Group, LLC | 0590239050101015 | 12/27/2021 | Bill | 12/15/2021 | J1040 | 1 | $40.00 |
| 26816 | Integrity Medical Group, LLC | 8731035330000003 | 12/27/2021 | Bill | 12/8/2021 | 29827 | 1 | $15,312.24 |
| 26817 | Integrity Medical Group, LLC | 0572698840101026 | 12/27/2021 | Bill | 12/14/2021 | 99204 | 1 | $662.12 |
| 26818 | Integrity Medical Group, LLC | 0574644730101049 | 12/27/2021 | Bill | 12/10/2021 | 99213 | 1 | $293.20 |
| 26819 | Integrity Medical Group, LLC | 8731035330000003 | 12/27/2021 | Bill | 12/8/2021 | 64721 | 1 | $7,324.35 |
| 26820 | Integrity Medical Group, LLC | 8731035330000003 | 12/27/2021 | Bill | 12/8/2021 | 29826 | 1 | $2,253.36 |
| 26821 | Integrity Medical Group, LLC | 0452690790101040 | 12/27/2021 | Bill | 12/14/2021 | 99204 | 1 | $662.12 |
| 26822 | Integrity Medical Group, LLC | 0558166160000004 | 12/27/2021 | Bill | 12/8/2021 | 99214 | 1 | $432.96 |
| 26823 | Integrity Medical Group, LLC | 8673709320000003 | 12/27/2021 | Bill | 12/9/2021 | 99213 | 1 | $293.20 |
| 26824 | Integrity Medical Group, LLC | 8673709320000003 | 12/27/2021 | Bill | 12/9/2021 | 62323 | 1 | $2,485.56 |
| 26825 | Integrity Medical Group, LLC | 8673709320000003 | 12/27/2021 | Bill | 12/9/2021 | Q9967 | 1 | $100.00 |
| 26826 | Integrity Medical Group, LLC | 8673709320000003 | 12/27/2021 | Bill | 12/9/2021 | J2001 | 1 | $40.00 |
| 26827 | Integrity Medical Group, LLC | 8673709320000003 | 12/27/2021 | Bill | 12/9/2021 | J1040 | 1 | $40.00 |
| 26828 | Integrity Medical Group, LLC | 0362695080101059 | 12/27/2021 | Bill | 12/13/2021 | 99204 | 1 | $662.12 |
| 26829 | Integrity Medical Group, LLC | 0543467910000001 | 12/27/2021 | Bill | 12/10/2021 | 99204 | 1 | $662.12 |
| 26830 | Integrity Medical Group, LLC | 8707500920000001 | 12/27/2021 | Bill | 12/15/2021 | J2001 | 1 | $40.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 26831 | Integrity Medical Group, LLC | 8707500920000001 | 12/27/2021 | Bill | 12/15/2021 | J1040 | 1 | $40.00 |
| 26832 | Integrity Medical Group, LLC | 8707500920000001 | 12/27/2021 | Bill | 12/15/2021 | 99204 | 1 | $662.12 |
| 26833 | Integrity Medical Group, LLC | 8707500920000001 | 12/27/2021 | Bill | 12/15/2021 | 62323 | 1 | $2,485.56 |
| 26834 | Integrity Medical Group, LLC | 8707500920000001 | 12/27/2021 | Bill | 12/15/2021 | Q9967 | 1 | $100.00 |
| 26835 | Integrity Medical Group, LLC | 0172917150101120 | 12/27/2021 | Bill | 12/14/2021 | 99203 | 1 | $434.48 |
| 26836 | Integrity Medical Group, LLC | 8670963460000002 | 12/27/2021 | Bill | 12/13/2021 | 99204 | 1 | $662.12 |
| 26837 | Integrity Medical Group, LLC | 8670963460000002 | 12/27/2021 | Bill | 12/13/2021 | 62323 | 1 | $2,485.56 |
| 26838 | Integrity Medical Group, LLC | 8670963460000002 | 12/27/2021 | Bill | 12/13/2021 | Q9967 | 1 | $100.00 |
| 26839 | Integrity Medical Group, LLC | 8670963460000002 | 12/27/2021 | Bill | 12/13/2021 | J2001 | 1 | $40.00 |
| 26840 | Integrity Medical Group, LLC | 8670963460000002 | 12/27/2021 | Bill | 12/13/2021 | J1040 | 1 | $40.00 |
| 26841 | Integrity Medical Group, LLC | 0562890220101048 | 12/27/2021 | Bill | 12/14/2021 | 99204 | 1 | $662.12 |
| 26842 | Integrity Medical Group, LLC | 0149084020101107 | 12/27/2021 | Bill | 11/30/2021 | 29806 | 1 | $13,777.60 |
| 26843 | Integrity Medical Group, LLC | 0149084020101107 | 12/27/2021 | Bill | 11/30/2021 | 29826 | 1 | $2,253.36 |
| 26844 | Integrity Medical Group, LLC | 8713668000000001 | 12/27/2021 | Bill | 12/14/2021 | J1030 | 1 | $20.00 |
| 26845 | Integrity Medical Group, LLC | 0397781070101049 | 12/27/2021 | Bill | 12/9/2021 | 99213 | 1 | $293.20 |
| 26846 | Integrity Medical Group, LLC | 0294519740101209 | 12/27/2021 | Bill | 12/15/2021 | 99204 | 1 | $662.12 |
| 26847 | Integrity Medical Group, LLC | 0573266770101040 | 12/27/2021 | Bill | 12/13/2021 | 99204 | 1 | $662.12 |
| 26848 | Integrity Medical Group, LLC | 0573266770101040 | 12/27/2021 | Bill | 12/13/2021 | 62323 | 1 | $2,485.56 |
| 26849 | Integrity Medical Group, LLC | 0573266770101040 | 12/27/2021 | Bill | 12/13/2021 | Q9967 | 1 | $100.00 |
| 26850 | Integrity Medical Group, LLC | 0573266770101040 | 12/27/2021 | Bill | 12/13/2021 | J2001 | 1 | $40.00 |
| 26851 | Integrity Medical Group, LLC | 0573266770101040 | 12/27/2021 | Bill | 12/13/2021 | J1040 | 1 | $40.00 |
| 26852 | Integrity Medical Group, LLC | 0503706460101030 | 12/27/2021 | Bill | 12/6/2021 | 99205 | 1 | $840.42 |
| 26853 | Integrity Medical Group, LLC | 0503706460101030 | 12/27/2021 | Bill | 12/6/2021 | 95912 | 1 | $1,055.48 |
| 26854 | Integrity Medical Group, LLC | 0437047620000001 | 12/27/2021 | Bill | 12/10/2021 | 99213 | 1 | $293.20 |
| 26855 | Integrity Medical Group, LLC | 0503706460101030 | 12/27/2021 | Bill | 12/6/2021 | 95886 | 1 | $455.90 |
| 26856 | Integrity Medical Group, LLC | 8690775790000001 | 12/27/2021 | Bill | 12/14/2021 | 99213 | 1 | $293.20 |

**Page 1033 of 2345**

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **26857** | Integrity Medical Group, LLC | 0423271030101049 | 12/27/2021 | Bill | 12/14/2021 | 99204 | 1 | $662.12 |
| **26858** | Integrity Medical Group, LLC | 0423271030101049 | 12/27/2021 | Bill | 12/14/2021 | 62323 | 1 | $2,485.56 |
| **26859** | Integrity Medical Group, LLC | 0423271030101049 | 12/27/2021 | Bill | 12/14/2021 | Q9967 | 1 | $100.00 |
| **26860** | Integrity Medical Group, LLC | 0423271030101049 | 12/27/2021 | Bill | 12/14/2021 | J2001 | 1 | $40.00 |
| **26861** | Integrity Medical Group, LLC | 0423271030101049 | 12/27/2021 | Bill | 12/14/2021 | J1040 | 1 | $40.00 |
| **26862** | Integrity Medical Group, LLC | 8684205220000002 | 12/27/2021 | Bill | 12/9/2021 | 99213 | 1 | $293.20 |
| **26863** | Integrity Medical Group, LLC | 0601927490101045 | 12/27/2021 | Bill | 12/13/2021 | 99212 | 1 | $175.64 |
| **26864** | Integrity Medical Group, LLC | 0601927490101045 | 12/27/2021 | Bill | 12/13/2021 | 62323 | 1 | $2,485.56 |
| **26865** | Integrity Medical Group, LLC | 0601927490101045 | 12/27/2021 | Bill | 12/13/2021 | Q9967 | 1 | $100.00 |
| **26866** | Integrity Medical Group, LLC | 0601927490101045 | 12/27/2021 | Bill | 12/13/2021 | J2001 | 1 | $40.00 |
| **26867** | Integrity Medical Group, LLC | 0601927490101045 | 12/27/2021 | Bill | 12/13/2021 | J1040 | 1 | $40.00 |
| **26868** | Integrity Medical Group, LLC | 0631609660000001 | 12/27/2021 | Bill | 12/9/2021 | 99204 | 1 | $662.12 |
| **26869** | Integrity Medical Group, LLC | 0142017920101049 | 12/27/2021 | Bill | 12/6/2021 | 99212 | 1 | $175.64 |
| **26870** | Integrity Medical Group, LLC | 0142017920101049 | 12/27/2021 | Bill | 12/6/2021 | 95912 | 1 | $1,055.48 |
| **26871** | Integrity Medical Group, LLC | 0142017920101049 | 12/27/2021 | Bill | 12/6/2021 | 95886 | 1 | $455.90 |
| **26872** | Integrity Medical Group, LLC | 8671221920000002 | 12/27/2021 | Bill | 12/14/2021 | 99213 | 1 | $293.20 |
| **26873** | Integrity Medical Group, LLC | 0244405770101038 | 12/27/2021 | Bill | 12/14/2021 | 99212 | 1 | $175.64 |
| **26874** | Integrity Medical Group, LLC | 0244405770101038 | 12/27/2021 | Bill | 12/14/2021 | 62321 | 1 | $2,619.66 |
| **26875** | Integrity Medical Group, LLC | 0244405770101038 | 12/27/2021 | Bill | 12/14/2021 | Q9967 | 1 | $100.00 |
| **26876** | Integrity Medical Group, LLC | 0244405770101038 | 12/27/2021 | Bill | 12/14/2021 | J2001 | 1 | $40.00 |
| **26877** | Integrity Medical Group, LLC | 0244405770101038 | 12/27/2021 | Bill | 12/14/2021 | J1040 | 1 | $40.00 |
| **26878** | Integrity Medical Group, LLC | 0146440060101073 | 12/27/2021 | Bill | 12/9/2021 | 99213 | 1 | $293.20 |
| **26879** | Integrity Medical Group, LLC | 8713668000000001 | 12/27/2021 | Bill | 12/14/2021 | 99204 | 1 | $662.12 |
| **26880** | Integrity Medical Group, LLC | 8713668000000001 | 12/27/2021 | Bill | 12/14/2021 | 27096 | 1 | $1,237.68 |
| **26881** | Integrity Medical Group, LLC | 8713668000000001 | 12/27/2021 | Bill | 12/14/2021 | Q9967 | 1 | $100.00 |
| **26882** | Integrity Medical Group, LLC | 8713668000000001 | 12/27/2021 | Bill | 12/14/2021 | J2001 | 1 | $40.00 |

Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.

Exhibit "2" (Integrity Medical Group, LLC)

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 26883 | Integrity Medical Group, LLC | 0149084020101107 | 12/27/2021 | Bill | 11/30/2021 | 29806 | 1 | $1,377.76 |
| 26884 | Integrity Medical Group, LLC | 0149084020101107 | 12/27/2021 | Bill | 11/30/2021 | 29826 | 1 | $225.33 |
| 26885 | Integrity Medical Group, LLC | 8682633130000001 | 12/27/2021 | Bill | 12/7/2021 | 99213 | 1 | $293.20 |
| 26886 | Integrity Medical Group, LLC | 0574081420107030 | 12/27/2021 | Bill | 12/10/2021 | 99204 | 1 | $662.12 |
| 26887 | Integrity Medical Group, LLC | 8734996430000001 | 12/27/2021 | Bill | 12/13/2021 | 99204 | 1 | $662.12 |
| 26888 | Integrity Medical Group, LLC | 0378794960101027 | 12/27/2021 | Bill | 12/7/2021 | 99213 | 1 | $293.20 |
| 26889 | Integrity Medical Group, LLC | 0560165260000003 | 12/27/2021 | Bill | 10/21/2021 | 99212 | 1 | $175.64 |
| 26890 | Integrity Medical Group, LLC | 0606126880101038 | 12/27/2021 | Bill | 12/15/2021 | 99204 | 1 | $662.12 |
| 26891 | Integrity Medical Group, LLC | 0606126880101038 | 12/27/2021 | Bill | 12/15/2021 | 62323 | 1 | $2,485.56 |
| 26892 | Integrity Medical Group, LLC | 0606126880101038 | 12/27/2021 | Bill | 12/15/2021 | Q9967 | 1 | $100.00 |
| 26893 | Integrity Medical Group, LLC | 0606126880101038 | 12/27/2021 | Bill | 12/15/2021 | J2001 | 1 | $40.00 |
| 26894 | Integrity Medical Group, LLC | 0606126880101038 | 12/27/2021 | Bill | 12/15/2021 | J1040 | 1 | $40.00 |
| 26895 | Integrity Medical Group, LLC | 0606126880101038 | 12/27/2021 | Bill | 12/15/2021 | J3490 | 1 | $30.00 |
| 26896 | Integrity Medical Group, LLC | 8682246740000003 | 12/27/2021 | Bill | 12/7/2021 | 99213 | 1 | $293.20 |
| 26897 | Integrity Medical Group, LLC | 8669480570000002 | 12/27/2021 | Bill | 12/14/2021 | 99212 | 1 | $175.64 |
| 26898 | Integrity Medical Group, LLC | 0460595110101014 | 12/27/2021 | Bill | 12/9/2021 | 99213 | 1 | $293.20 |
| 26899 | Integrity Medical Group, LLC | 0418475440101183 | 12/27/2021 | Bill | 12/14/2021 | 99212 | 1 | $175.64 |
| 26900 | Integrity Medical Group, LLC | 0418475440101183 | 12/27/2021 | Bill | 12/14/2021 | 62323 | 1 | $2,485.56 |
| 26901 | Integrity Medical Group, LLC | 0418475440101183 | 12/27/2021 | Bill | 12/14/2021 | Q9967 | 1 | $100.00 |
| 26902 | Integrity Medical Group, LLC | 0418475440101183 | 12/27/2021 | Bill | 12/14/2021 | J2001 | 1 | $40.00 |
| 26903 | Integrity Medical Group, LLC | 0418475440101183 | 12/27/2021 | Bill | 12/14/2021 | J1040 | 1 | $40.00 |
| 26904 | Integrity Medical Group, LLC | 0418475440101183 | 12/27/2021 | Bill | 12/14/2021 | J3490 | 1 | $30.00 |
| 26905 | Integrity Medical Group, LLC | 8669480570000002 | 12/27/2021 | Bill | 12/1/2021 | 63030 | 1 | $14,678.58 |
| 26906 | Integrity Medical Group, LLC | 8669480570000002 | 12/27/2021 | Bill | 12/1/2021 | 64718 | 1 | $8,630.16 |
| 26907 | Integrity Medical Group, LLC | 0343038880101020 | 12/27/2021 | Bill | 12/9/2021 | 99204 | 1 | $662.12 |
| 26908 | Integrity Medical Group, LLC | 8708525280000001 | 12/27/2021 | Bill | 12/14/2021 | 99204 | 1 | $662.12 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 26909 | Integrity Medical Group, LLC | 8680672920000001 | 12/27/2021 | Bill | 12/15/2021 | 99213 | 1 | $293.20 |
| 26910 | Integrity Medical Group, LLC | 0805052780000001 | 12/27/2021 | Bill | 12/15/2021 | 99204 | 1 | $662.12 |
| 26911 | Integrity Medical Group, LLC | 0320128620101167 | 12/27/2021 | Bill | 12/9/2021 | 99212 | 1 | $175.64 |
| 26912 | Integrity Medical Group, LLC | 0493122760101029 | 12/27/2021 | Bill | 12/9/2021 | 99213 | 1 | $293.20 |
| 26913 | Integrity Medical Group, LLC | 0493122760101029 | 12/27/2021 | Bill | 12/9/2021 | 62323 | 1 | $2,485.56 |
| 26914 | Integrity Medical Group, LLC | 0493122760101029 | 12/27/2021 | Bill | 12/9/2021 | Q9967 | 1 | $100.00 |
| 26915 | Integrity Medical Group, LLC | 0493122760101029 | 12/27/2021 | Bill | 12/9/2021 | J2001 | 1 | $40.00 |
| 26916 | Integrity Medical Group, LLC | 0493122760101029 | 12/27/2021 | Bill | 12/9/2021 | S0020 | 1 | $40.00 |
| 26917 | Integrity Medical Group, LLC | 0493122760101029 | 12/27/2021 | Bill | 12/9/2021 | J1040 | 1 | $40.00 |
| 26918 | Integrity Medical Group, LLC | 0493122760101029 | 12/27/2021 | Bill | 12/9/2021 | J3490 | 1 | $30.00 |
| 26919 | Integrity Medical Group, LLC | 0641507010000001 | 12/27/2021 | Bill | 12/9/2021 | 99203 | 1 | $434.48 |
| 26920 | Integrity Medical Group, LLC | 0641507010000001 | 12/27/2021 | Bill | 12/9/2021 | 27096 | 1 | $1,237.68 |
| 26921 | Integrity Medical Group, LLC | 0641507010000001 | 12/27/2021 | Bill | 12/9/2021 | Q9967 | 1 | $100.00 |
| 26922 | Integrity Medical Group, LLC | 0641507010000001 | 12/27/2021 | Bill | 12/9/2021 | S0020 | 1 | $40.00 |
| 26923 | Integrity Medical Group, LLC | 0641507010000001 | 12/27/2021 | Bill | 12/9/2021 | J2001 | 1 | $40.00 |
| 26924 | Integrity Medical Group, LLC | 0394454670101024 | 12/27/2021 | Bill | 12/1/2021 | 22551 | 1 | $22,425.36 |
| 26925 | Integrity Medical Group, LLC | 8670353550000003 | 12/27/2021 | Bill | 12/8/2021 | 99214 | 1 | $432.96 |
| 26926 | Integrity Medical Group, LLC | 0353673130101031 | 12/27/2021 | Bill | 12/9/2021 | 99213 | 1 | $293.20 |
| 26927 | Integrity Medical Group, LLC | 0631474180000001 | 12/27/2021 | Bill | 12/14/2021 | 99213 | 1 | $293.20 |
| 26928 | Integrity Medical Group, LLC | 0631474180000001 | 12/27/2021 | Bill | 12/14/2021 | 62321 | 1 | $2,619.66 |
| 26929 | Integrity Medical Group, LLC | 0631474180000001 | 12/27/2021 | Bill | 12/14/2021 | Q9967 | 1 | $100.00 |
| 26930 | Integrity Medical Group, LLC | 0631474180000001 | 12/27/2021 | Bill | 12/14/2021 | J2001 | 1 | $40.00 |
| 26931 | Integrity Medical Group, LLC | 0631474180000001 | 12/27/2021 | Bill | 12/14/2021 | J3490 | 1 | $30.00 |
| 26932 | Integrity Medical Group, LLC | 0631474180000001 | 12/27/2021 | Bill | 12/14/2021 | J1030 | 1 | $20.00 |
| 26933 | Integrity Medical Group, LLC | 0641507010000001 | 12/27/2021 | Bill | 12/9/2021 | J1040 | 1 | $40.00 |
| 26934 | Integrity Medical Group, LLC | 0641507010000001 | 12/27/2021 | Bill | 12/9/2021 | J3490 | 1 | $30.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 26935 | Integrity Medical Group, LLC | 0481575990101107 | 12/27/2021 | Bill | 12/14/2021 | 99212 | 1 | $175.64 |
| 26936 | Integrity Medical Group, LLC | 8734996430000001 | 12/27/2021 | Bill | 12/13/2021 | 99204 | 1 | $662.12 |
| 26937 | Integrity Medical Group, LLC | 0455260530101024 | 12/27/2021 | Bill | 12/14/2021 | 99213 | 1 | $293.20 |
| 26938 | Integrity Medical Group, LLC | 0176811420101031 | 12/27/2021 | Bill | 12/14/2021 | 99212 | 1 | $175.64 |
| 26939 | Integrity Medical Group, LLC | 0804313810000002 | 12/27/2021 | Bill | 12/9/2021 | 99213 | 1 | $293.20 |
| 26940 | Integrity Medical Group, LLC | 0804313810000002 | 12/27/2021 | Bill | 12/9/2021 | 62321 | 1 | $2,619.66 |
| 26941 | Integrity Medical Group, LLC | 0804313810000002 | 12/27/2021 | Bill | 12/9/2021 | Q9967 | 1 | $100.00 |
| 26942 | Integrity Medical Group, LLC | 0804313810000002 | 12/27/2021 | Bill | 12/9/2021 | J2001 | 1 | $40.00 |
| 26943 | Integrity Medical Group, LLC | 0804313810000002 | 12/27/2021 | Bill | 12/9/2021 | J1040 | 1 | $40.00 |
| 26944 | Integrity Medical Group, LLC | 0804313810000002 | 12/27/2021 | Bill | 12/9/2021 | J3490 | 1 | $30.00 |
| 26945 | Integrity Medical Group, LLC | 8676733340000002 | 12/27/2021 | Bill | 12/14/2021 | 99213 | 1 | $293.20 |
| 26946 | Integrity Medical Group, LLC | 0199742620101014 | 12/27/2021 | Bill | 12/9/2021 | 99204 | 1 | $662.12 |
| 26947 | Integrity Medical Group, LLC | 0652709170101015 | 12/27/2021 | Bill | 12/6/2021 | 22633 | 1 | $24,178.56 |
| 26948 | Integrity Medical Group, LLC | 0652709170101015 | 12/27/2021 | Bill | 12/6/2021 | 63047 | 1 | $14,321.76 |
| 26949 | Integrity Medical Group, LLC | 0607479120101026 | 12/27/2021 | Bill | 12/13/2021 | 99204 | 1 | $662.12 |
| 26950 | Integrity Medical Group, LLC | 0607479120101026 | 12/27/2021 | Bill | 12/13/2021 | 62323 | 1 | $2,485.56 |
| 26951 | Integrity Medical Group, LLC | 0607479120101026 | 12/27/2021 | Bill | 12/13/2021 | Q9967 | 1 | $100.00 |
| 26952 | Integrity Medical Group, LLC | 0607479120101026 | 12/27/2021 | Bill | 12/13/2021 | J2001 | 1 | $40.00 |
| 26953 | Integrity Medical Group, LLC | 0607479120101026 | 12/27/2021 | Bill | 12/13/2021 | J1040 | 1 | $40.00 |
| 26954 | Integrity Medical Group, LLC | 0607479120101026 | 12/27/2021 | Bill | 12/13/2021 | J3490 | 1 | $30.00 |
| 26955 | Integrity Medical Group, LLC | 0095374570101093 | 12/27/2021 | Bill | 12/14/2021 | 99212 | 1 | $175.64 |
| 26956 | Integrity Medical Group, LLC | 0606126880101038 | 12/27/2021 | Bill | 12/10/2021 | 99213 | 1 | $293.20 |
| 26957 | Integrity Medical Group, LLC | 0652709170101015 | 12/27/2021 | Bill | 12/6/2021 | 22633 | 1 | $2,417.85 |
| 26958 | Integrity Medical Group, LLC | 0652709170101015 | 12/27/2021 | Bill | 12/6/2021 | 63047 | 1 | $1,432.17 |
| 26959 | Integrity Medical Group, LLC | 8678304990000001 | 12/27/2021 | Bill | 12/10/2021 | 99212 | 1 | $175.64 |
| 26960 | Integrity Medical Group, LLC | 0353007870101036 | 12/27/2021 | Bill | 12/9/2021 | 99204 | 1 | $662.12 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 26961 | Integrity Medical Group, LLC | 0611569220101042 | 12/27/2021 | Bill | 12/14/2021 | 99204 | 1 | $662.12 |
| 26962 | Integrity Medical Group, LLC | 0560165260000003 | 12/27/2021 | Bill | 2/26/2021 | 99204 | 1 | $662.12 |
| 26963 | Integrity Medical Group, LLC | 0560165260000003 | 12/27/2021 | Bill | 3/29/2021 | 99213 | 1 | $293.20 |
| 26964 | Integrity Medical Group, LLC | 0638032570101018 | 12/27/2021 | Bill | 12/9/2021 | 99213 | 1 | $293.20 |
| 26965 | Integrity Medical Group, LLC | 0591177900000002 | 12/27/2021 | Bill | 12/7/2021 | J3490 | 1 | $30.00 |
| 26966 | Integrity Medical Group, LLC | 0591177900000002 | 12/27/2021 | Bill | 12/7/2021 | J1030 | 1 | $20.00 |
| 26967 | Integrity Medical Group, LLC | 0591177900000002 | 12/27/2021 | Bill | 12/7/2021 | 99213 | 1 | $293.20 |
| 26968 | Integrity Medical Group, LLC | 0591177900000002 | 12/27/2021 | Bill | 12/7/2021 | 64493 | 2 | $4,093.92 |
| 26969 | Integrity Medical Group, LLC | 0591177900000002 | 12/27/2021 | Bill | 12/7/2021 | 94761 | 1 | $55.20 |
| 26970 | Integrity Medical Group, LLC | 0591177900000002 | 12/27/2021 | Bill | 12/7/2021 | S0020 | 1 | $40.00 |
| 26971 | Integrity Medical Group, LLC | 0591177900000002 | 12/27/2021 | Bill | 12/7/2021 | J2001 | 1 | $40.00 |
| 26972 | Integrity Medical Group, LLC | 0394454670101024 | 12/27/2021 | Bill | 12/14/2021 | 99212 | 1 | $175.64 |
| 26973 | Integrity Medical Group, LLC | 0641507010000001 | 12/27/2021 | Bill | 12/9/2021 | 77003 | 1 | $757.44 |
| 26974 | Integrity Medical Group, LLC | 0394454670101024 | 12/27/2021 | Bill | 12/1/2021 | 22552 | 1 | $5,293.80 |
| 26975 | Integrity Medical Group, LLC | 0394454670101024 | 12/27/2021 | Bill | 12/1/2021 | 22853 | 1 | $3,463.68 |
| 26976 | Integrity Medical Group, LLC | 0394454670101024 | 12/27/2021 | Bill | 12/1/2021 | 22853 | 1 | $3,463.68 |
| 26977 | Integrity Medical Group, LLC | 0394454670101024 | 12/27/2021 | Bill | 12/1/2021 | 20930 | 1 | $991.20 |
| 26978 | Integrity Medical Group, LLC | 0652709170101015 | 12/27/2021 | Bill | 12/6/2021 | 22840 | 1 | $10,047.84 |
| 26979 | Integrity Medical Group, LLC | 0652709170101015 | 12/27/2021 | Bill | 12/6/2021 | 22853 | 1 | $3,463.68 |
| 26980 | Integrity Medical Group, LLC | 0652709170101015 | 12/27/2021 | Bill | 12/6/2021 | 20936 | 1 | $1,287.60 |
| 26981 | Integrity Medical Group, LLC | 0652709170101015 | 12/27/2021 | Bill | 12/6/2021 | 20930 | 1 | $991.20 |
| 26982 | Integrity Medical Group, LLC | 0652709170101015 | 12/27/2021 | Bill | 12/6/2021 | 22840 | 1 | $1,004.78 |
| 26983 | Integrity Medical Group, LLC | 0652709170101015 | 12/27/2021 | Bill | 12/6/2021 | 22853 | 1 | $346.36 |
| 26984 | Integrity Medical Group, LLC | 0652709170101015 | 12/27/2021 | Bill | 12/6/2021 | 20936 | 1 | $128.76 |
| 26985 | Integrity Medical Group, LLC | 0652709170101015 | 12/27/2021 | Bill | 12/6/2021 | 20930 | 1 | $99.12 |
| 26986 | Integrity Medical Group, LLC | 0591177900000002 | 12/27/2021 | Bill | 12/7/2021 | 64494 | 2 | $2,076.72 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 26987 | Integrity Medical Group, LLC | 0394454670101024 | 12/27/2021 | Bill | 12/1/2021 | 22552 | 1 | $529.38 |
| 26988 | Integrity Medical Group, LLC | 0394454670101024 | 12/27/2021 | Bill | 12/1/2021 | 22853 | 1 | $346.36 |
| 26989 | Integrity Medical Group, LLC | 0394454670101024 | 12/27/2021 | Bill | 12/1/2021 | 22853 | 1 | $346.36 |
| 26990 | Integrity Medical Group, LLC | 0394454670101024 | 12/27/2021 | Bill | 12/1/2021 | 20930 | 1 | $99.12 |
| 26991 | Integrity Medical Group, LLC | 8669480570000002 | 12/27/2021 | Bill | 12/1/2021 | 63030 | 1 | $1,467.85 |
| 26992 | Integrity Medical Group, LLC | 8669480570000002 | 12/27/2021 | Bill | 12/1/2021 | 64718 | 1 | $863.01 |
| 26993 | Integrity Medical Group, LLC | 8667593470000002 | 12/27/2021 | Bill | 12/9/2021 | 99212 | 1 | $175.64 |
| 26994 | Integrity Medical Group, LLC | 8672949770000002 | 12/27/2021 | Bill | 12/8/2021 | 99204 | 1 | $662.12 |
| 26995 | Integrity Medical Group, LLC | 0394454670101024 | 12/27/2021 | Bill | 12/1/2021 | 22551 | 1 | $2,242.53 |
| 26996 | Integrity Medical Group, LLC | 8684205220000002 | 12/27/2021 | Bill | 12/9/2021 | A0100 | 2 | $150.00 |
| 26997 | Integrity Medical Group, LLC | 0580203140101070 | 12/27/2021 | Bill | 12/15/2021 | J3490 | 1 | $30.00 |
| 26998 | Integrity Medical Group, LLC | 0590239050101015 | 12/27/2021 | Bill | 12/15/2021 | J3490 | 1 | $30.00 |
| 26999 | Integrity Medical Group, LLC | 8673709320000003 | 12/27/2021 | Bill | 12/9/2021 | S0020 | 1 | $40.00 |
| 27000 | Integrity Medical Group, LLC | 8673709320000003 | 12/27/2021 | Bill | 12/9/2021 | J3490 | 1 | $30.00 |
| 27001 | Integrity Medical Group, LLC | 8707500920000001 | 12/27/2021 | Bill | 12/15/2021 | J3490 | 1 | $30.00 |
| 27002 | Integrity Medical Group, LLC | 8707500920000001 | 12/27/2021 | Bill | 12/15/2021 | J8499 | 1 | $20.00 |
| 27003 | Integrity Medical Group, LLC | 8670963460000002 | 12/27/2021 | Bill | 12/13/2021 | J3490 | 1 | $30.00 |
| 27004 | Integrity Medical Group, LLC | 8713668000000001 | 12/27/2021 | Bill | 12/14/2021 | J3490 | 1 | $30.00 |
| 27005 | Integrity Medical Group, LLC | 0573266770101040 | 12/27/2021 | Bill | 12/13/2021 | J3490 | 1 | $30.00 |
| 27006 | Integrity Medical Group, LLC | 0423271030101049 | 12/27/2021 | Bill | 12/14/2021 | J3490 | 1 | $30.00 |
| 27007 | Integrity Medical Group, LLC | 0601927490101045 | 12/27/2021 | Bill | 12/13/2021 | J3490 | 1 | $30.00 |
| 27008 | Integrity Medical Group, LLC | 0244405770101038 | 12/27/2021 | Bill | 12/14/2021 | J3490 | 1 | $30.00 |
| 27009 | Integrity Medical Group, LLC | 8713668000000001 | 12/27/2021 | Bill | 12/14/2021 | S0020 | 1 | $40.00 |
| 27010 | Integrity Medical Group, LLC | 8731035330000003 | 12/27/2021 | Bill | 12/8/2021 | 29824 | 1 | $8,298.96 |
| 27011 | Integrity Medical Group, LLC | 0149084020101107 | 12/27/2021 | Bill | 11/30/2021 | 29828 | 1 | $13,213.56 |
| 27012 | Integrity Medical Group, LLC | 0149084020101107 | 12/27/2021 | Bill | 11/30/2021 | 29828 | 1 | $1,321.35 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **27013** | Integrity Medical Group, LLC | 8713668000000001 | 12/27/2021 | Bill | 12/14/2021 | 77003 | 1 | $757.44 |
| **27014** | Integrity Medical Group, LLC | 0656443260000002 | 12/27/2021 | Bill | 12/15/2021 | 00409555502 | 1 | $30.00 |
| **27015** | Integrity Medical Group, LLC | 0449381780101021 | 12/30/2021 | Bill | 12/1/2021 | 99214 | 1 | $432.96 |
| **27016** | Integrity Medical Group, LLC | 0493621460101017 | 1/1/2022 | Bill | 12/18/2021 | 99204 | 1 | $662.12 |
| **27017** | Integrity Medical Group, LLC | 8726125860000004 | 1/1/2022 | Bill | 12/18/2021 | 99204 | 1 | $662.12 |
| **27018** | Integrity Medical Group, LLC | 8710473790000001 | 1/1/2022 | Bill | 12/17/2021 | 99203 | 1 | $434.48 |
| **27019** | Integrity Medical Group, LLC | 0346860940101018 | 1/1/2022 | Bill | 12/16/2021 | 99213 | 1 | $293.20 |
| **27020** | Integrity Medical Group, LLC | 0338700530101329 | 1/1/2022 | Bill | 12/18/2021 | 99204 | 1 | $662.12 |
| **27021** | Integrity Medical Group, LLC | 0632437280101051 | 1/1/2022 | Bill | 12/14/2021 | 99204 | 1 | $662.12 |
| **27022** | Integrity Medical Group, LLC | 0632437280101051 | 1/1/2022 | Bill | 12/14/2021 | 94761 | 1 | $55.20 |
| **27023** | Integrity Medical Group, LLC | 0627208260000001 | 1/1/2022 | Bill | 12/18/2021 | 99204 | 1 | $662.12 |
| **27024** | Integrity Medical Group, LLC | 0632437280101051 | 1/1/2022 | Bill | 12/14/2021 | J2001 | 1 | $40.00 |
| **27025** | Integrity Medical Group, LLC | 0632437280101051 | 1/1/2022 | Bill | 12/14/2021 | J1030 | 1 | $20.00 |
| **27026** | Integrity Medical Group, LLC | 0547611870101052 | 1/1/2022 | Bill | 12/1/2021 | 99204 | 1 | $662.12 |
| **27027** | Integrity Medical Group, LLC | 0531610240101019 | 1/1/2022 | Bill | 12/16/2021 | 99212 | 1 | $175.64 |
| **27028** | Integrity Medical Group, LLC | 0338700530101329 | 1/1/2022 | Bill | 12/18/2021 | 99204 | 1 | $662.12 |
| **27029** | Integrity Medical Group, LLC | 0183682440101066 | 1/1/2022 | Bill | 12/17/2021 | 99203 | 1 | $434.48 |
| **27030** | Integrity Medical Group, LLC | 0183682440101066 | 1/1/2022 | Bill | 12/17/2021 | 62321 | 1 | $2,619.66 |
| **27031** | Integrity Medical Group, LLC | 0183682440101066 | 1/1/2022 | Bill | 12/17/2021 | Q9967 | 1 | $100.00 |
| **27032** | Integrity Medical Group, LLC | 0183682440101066 | 1/1/2022 | Bill | 12/17/2021 | J2001 | 1 | $40.00 |
| **27033** | Integrity Medical Group, LLC | 0183682440101066 | 1/1/2022 | Bill | 12/17/2021 | J1040 | 1 | $40.00 |
| **27034** | Integrity Medical Group, LLC | 0183682440101066 | 1/1/2022 | Bill | 12/17/2021 | J3490 | 1 | $30.00 |
| **27035** | Integrity Medical Group, LLC | 0548661350101019 | 1/1/2022 | Bill | 12/15/2021 | 99212 | 1 | $175.64 |
| **27036** | Integrity Medical Group, LLC | 0548661350101019 | 1/1/2022 | Bill | 12/15/2021 | 95909 | 1 | $603.16 |
| **27037** | Integrity Medical Group, LLC | 0383280840101041 | 1/1/2022 | Bill | 12/16/2021 | 99212 | 1 | $175.64 |
| **27038** | Integrity Medical Group, LLC | 0548661350101019 | 1/1/2022 | Bill | 12/15/2021 | 95886 | 1 | $455.90 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **27039** | Integrity Medical Group, LLC | 0632437280101051 | 1/1/2022 | Bill | 12/14/2021 | S0020 | 1 | $40.00 |
| **27040** | Integrity Medical Group, LLC | 0632437280101051 | 1/1/2022 | Bill | 12/14/2021 | J3490 | 1 | $30.00 |
| **27041** | Integrity Medical Group, LLC | 0632437280101051 | 1/1/2022 | Bill | 12/14/2021 | 64493 | 2 | $4,093.92 |
| **27042** | Integrity Medical Group, LLC | 0632437280101051 | 1/1/2022 | Bill | 12/14/2021 | 64494 | 2 | $2,076.72 |
| **27043** | Integrity Medical Group, LLC | 8674789980000003 | 1/3/2022 | Bill | 12/16/2021 | 99204 | 1 | $662.12 |
| **27044** | Integrity Medical Group, LLC | 8714584330000001 | 1/3/2022 | Bill | 12/18/2021 | 99204 | 1 | $662.12 |
| **27045** | Integrity Medical Group, LLC | 0500739440101136 | 1/3/2022 | Bill | 12/16/2021 | 99213 | 1 | $293.20 |
| **27046** | Integrity Medical Group, LLC | 0593944010101033 | 1/3/2022 | Bill | 12/16/2021 | 99204 | 1 | $662.12 |
| **27047** | Integrity Medical Group, LLC | 0397781070101049 | 1/3/2022 | Bill | 12/18/2021 | 99213 | 1 | $293.20 |
| **27048** | Integrity Medical Group, LLC | 0397781070101049 | 1/3/2022 | Bill | 12/18/2021 | 64493 | 1 | $2,046.96 |
| **27049** | Integrity Medical Group, LLC | 0397781070101049 | 1/3/2022 | Bill | 12/18/2021 | 64495 | 1 | $1,042.44 |
| **27050** | Integrity Medical Group, LLC | 0397781070101049 | 1/3/2022 | Bill | 12/18/2021 | 64494 | 1 | $1,038.36 |
| **27051** | Integrity Medical Group, LLC | 0397781070101049 | 1/3/2022 | Bill | 12/18/2021 | 94761 | 1 | $55.20 |
| **27052** | Integrity Medical Group, LLC | 0397781070101049 | 1/3/2022 | Bill | 12/18/2021 | J2001 | 1 | $40.00 |
| **27053** | Integrity Medical Group, LLC | 0397781070101049 | 1/3/2022 | Bill | 12/18/2021 | J1030 | 1 | $20.00 |
| **27054** | Integrity Medical Group, LLC | 8674434800000005 | 1/3/2022 | Bill | 12/17/2021 | 99204 | 1 | $662.12 |
| **27055** | Integrity Medical Group, LLC | 0625449570101026 | 1/3/2022 | Bill | 12/17/2021 | 99213 | 1 | $293.20 |
| **27056** | Integrity Medical Group, LLC | 0625449570101026 | 1/3/2022 | Bill | 12/17/2021 | 62323 | 1 | $2,485.56 |
| **27057** | Integrity Medical Group, LLC | 0625449570101026 | 1/3/2022 | Bill | 12/17/2021 | Q9967 | 1 | $100.00 |
| **27058** | Integrity Medical Group, LLC | 0625449570101026 | 1/3/2022 | Bill | 12/17/2021 | J2001 | 1 | $40.00 |
| **27059** | Integrity Medical Group, LLC | 0625449570101026 | 1/3/2022 | Bill | 12/17/2021 | J1040 | 1 | $40.00 |
| **27060** | Integrity Medical Group, LLC | 0625449570101026 | 1/3/2022 | Bill | 12/17/2021 | J1030 | 1 | $20.00 |
| **27061** | Integrity Medical Group, LLC | 0574526390101039 | 1/3/2022 | Bill | 12/17/2021 | 99213 | 1 | $293.20 |
| **27062** | Integrity Medical Group, LLC | 0239244740101042 | 1/3/2022 | Bill | 12/16/2021 | 99204 | 1 | $662.12 |
| **27063** | Integrity Medical Group, LLC | 8669515300000001 | 1/3/2022 | Bill | 12/13/2021 | 99212 | 1 | $175.64 |
| **27064** | Integrity Medical Group, LLC | 8677834900000004 | 1/3/2022 | Bill | 12/17/2021 | 99212 | 1 | $175.64 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **27065** | Integrity Medical Group, LLC | 0577342480000004 | 1/3/2022 | Bill | 12/15/2021 | 99213 | 1 | $293.20 |
| **27066** | Integrity Medical Group, LLC | 8717073160000001 | 1/3/2022 | Bill | 12/16/2021 | 99204 | 1 | $662.12 |
| **27067** | Integrity Medical Group, LLC | 8717073160000001 | 1/3/2022 | Bill | 12/16/2021 | 62323 | 1 | $2,485.56 |
| **27068** | Integrity Medical Group, LLC | 8717073160000001 | 1/3/2022 | Bill | 12/16/2021 | Q9967 | 1 | $100.00 |
| **27069** | Integrity Medical Group, LLC | 8717073160000001 | 1/3/2022 | Bill | 12/16/2021 | J2001 | 1 | $40.00 |
| **27070** | Integrity Medical Group, LLC | 0345602680101042 | 1/3/2022 | Bill | 12/16/2021 | 99212 | 1 | $175.64 |
| **27071** | Integrity Medical Group, LLC | 0345602680101042 | 1/3/2022 | Bill | 12/16/2021 | 62323 | 1 | $2,485.56 |
| **27072** | Integrity Medical Group, LLC | 0345602680101042 | 1/3/2022 | Bill | 12/16/2021 | Q9967 | 1 | $100.00 |
| **27073** | Integrity Medical Group, LLC | 0345602680101042 | 1/3/2022 | Bill | 12/16/2021 | J2001 | 1 | $40.00 |
| **27074** | Integrity Medical Group, LLC | 0345602680101042 | 1/3/2022 | Bill | 12/16/2021 | J1040 | 1 | $40.00 |
| **27075** | Integrity Medical Group, LLC | 0650862330000004 | 1/3/2022 | Bill | 12/17/2021 | 99204 | 1 | $662.12 |
| **27076** | Integrity Medical Group, LLC | 0493783270101041 | 1/3/2022 | Bill | 12/18/2021 | 99204 | 1 | $662.12 |
| **27077** | Integrity Medical Group, LLC | 8700319020000001 | 1/3/2022 | Bill | 12/1/2021 | 99213 | 1 | $293.20 |
| **27078** | Integrity Medical Group, LLC | 8717073160000001 | 1/3/2022 | Bill | 12/16/2021 | J1040 | 1 | $40.00 |
| **27079** | Integrity Medical Group, LLC | 0542296800000001 | 1/3/2022 | Bill | 12/13/2021 | Q9967 | 1 | $100.00 |
| **27080** | Integrity Medical Group, LLC | 0542296800000001 | 1/3/2022 | Bill | 12/13/2021 | 94761 | 1 | $55.20 |
| **27081** | Integrity Medical Group, LLC | 0542296800000001 | 1/3/2022 | Bill | 12/13/2021 | J2001 | 1 | $40.00 |
| **27082** | Integrity Medical Group, LLC | 0542296800000001 | 1/3/2022 | Bill | 12/13/2021 | J1030 | 1 | $20.00 |
| **27083** | Integrity Medical Group, LLC | 0542296800000001 | 1/3/2022 | Bill | 12/13/2021 | 99213 | 1 | $293.20 |
| **27084** | Integrity Medical Group, LLC | 0542296800000001 | 1/3/2022 | Bill | 12/13/2021 | 62323 | 1 | $2,485.56 |
| **27085** | Integrity Medical Group, LLC | 8696111950000002 | 1/3/2022 | Bill | 12/17/2021 | 99204 | 1 | $662.12 |
| **27086** | Integrity Medical Group, LLC | 8668996780000003 | 1/3/2022 | Bill | 12/13/2021 | 99213 | 1 | $293.20 |
| **27087** | Integrity Medical Group, LLC | 0421225870101081 | 1/3/2022 | Bill | 12/17/2021 | 99213 | 1 | $293.20 |
| **27088** | Integrity Medical Group, LLC | 8683385890000001 | 1/3/2022 | Bill | 12/16/2021 | 99213 | 1 | $293.20 |
| **27089** | Integrity Medical Group, LLC | 0173088640101042 | 1/3/2022 | Bill | 12/13/2021 | 99204 | 1 | $662.12 |
| **27090** | Integrity Medical Group, LLC | 0531751600101023 | 1/3/2022 | Bill | 12/13/2021 | 99213 | 1 | $293.20 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **27091** | Integrity Medical Group, LLC | 0531751600101023 | 1/3/2022 | Bill | 12/13/2021 | 94761 | 1 | $55.20 |
| **27092** | Integrity Medical Group, LLC | 0531751600101023 | 1/3/2022 | Bill | 12/13/2021 | J2001 | 1 | $40.00 |
| **27093** | Integrity Medical Group, LLC | 0531751600101023 | 1/3/2022 | Bill | 12/13/2021 | J1030 | 1 | $20.00 |
| **27094** | Integrity Medical Group, LLC | 8694506750000001 | 1/3/2022 | Bill | 12/17/2021 | 99203 | 1 | $434.48 |
| **27095** | Integrity Medical Group, LLC | 8694506750000001 | 1/3/2022 | Bill | 12/17/2021 | 62321 | 1 | $2,619.66 |
| **27096** | Integrity Medical Group, LLC | 8694506750000001 | 1/3/2022 | Bill | 12/17/2021 | 96372 | 1 | $292.05 |
| **27097** | Integrity Medical Group, LLC | 8694506750000001 | 1/3/2022 | Bill | 12/17/2021 | Q9967 | 1 | $100.00 |
| **27098** | Integrity Medical Group, LLC | 8694506750000001 | 1/3/2022 | Bill | 12/17/2021 | J1040 | 1 | $40.00 |
| **27099** | Integrity Medical Group, LLC | 8694506750000001 | 1/3/2022 | Bill | 12/17/2021 | J2001 | 1 | $40.00 |
| **27100** | Integrity Medical Group, LLC | 8694506750000001 | 1/3/2022 | Bill | 12/17/2021 | J1030 | 1 | $20.00 |
| **27101** | Integrity Medical Group, LLC | 0420793590101097 | 1/3/2022 | Bill | 12/17/2021 | 99213 | 1 | $293.20 |
| **27102** | Integrity Medical Group, LLC | 0498787960101041 | 1/3/2022 | Bill | 12/14/2021 | 99212 | 1 | $175.64 |
| **27103** | Integrity Medical Group, LLC | 0012926190104151 | 1/3/2022 | Bill | 12/18/2021 | 99204 | 1 | $662.12 |
| **27104** | Integrity Medical Group, LLC | 0088619170101236 | 1/3/2022 | Bill | 12/16/2021 | 99213 | 1 | $293.20 |
| **27105** | Integrity Medical Group, LLC | 0638839170000002 | 1/3/2022 | Bill | 12/17/2021 | 99213 | 1 | $293.20 |
| **27106** | Integrity Medical Group, LLC | 0638839170000002 | 1/3/2022 | Bill | 12/17/2021 | 62323 | 1 | $2,485.56 |
| **27107** | Integrity Medical Group, LLC | 0638839170000002 | 1/3/2022 | Bill | 12/17/2021 | Q9967 | 1 | $100.00 |
| **27108** | Integrity Medical Group, LLC | 0638839170000002 | 1/3/2022 | Bill | 12/17/2021 | J2001 | 1 | $40.00 |
| **27109** | Integrity Medical Group, LLC | 0638839170000002 | 1/3/2022 | Bill | 12/17/2021 | J1040 | 1 | $40.00 |
| **27110** | Integrity Medical Group, LLC | 0421225870101081 | 1/3/2022 | Bill | 12/17/2021 | 99213 | 1 | $293.20 |
| **27111** | Integrity Medical Group, LLC | 0068744820101056 | 1/3/2022 | Bill | 12/16/2021 | 99212 | 1 | $175.64 |
| **27112** | Integrity Medical Group, LLC | 0068744820101056 | 1/3/2022 | Bill | 12/16/2021 | 64635 | 2 | $5,807.62 |
| **27113** | Integrity Medical Group, LLC | 0068744820101056 | 1/3/2022 | Bill | 12/16/2021 | J2001 | 3 | $120.00 |
| **27114** | Integrity Medical Group, LLC | 0068744820101056 | 1/3/2022 | Bill | 12/16/2021 | S0020 | 1 | $40.00 |
| **27115** | Integrity Medical Group, LLC | 0068744820101056 | 1/3/2022 | Bill | 12/16/2021 | J3490 | 1 | $30.00 |
| **27116** | Integrity Medical Group, LLC | 0068744820101056 | 1/3/2022 | Bill | 12/16/2021 | J8499 | 1 | $20.00 |

**Page 1043 of 2345**

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 27117 | Integrity Medical Group, LLC | 0068744820101056 | 1/3/2022 | Bill | 12/16/2021 | J3301 | 2 | $20.00 |
| 27118 | Integrity Medical Group, LLC | 0652826640000002 | 1/3/2022 | Bill | 12/13/2021 | 99212 | 1 | $175.64 |
| 27119 | Integrity Medical Group, LLC | 0192198770101131 | 1/3/2022 | Bill | 12/13/2021 | 94761 | 1 | $55.20 |
| 27120 | Integrity Medical Group, LLC | 0192198770101131 | 1/3/2022 | Bill | 12/13/2021 | S0020 | 1 | $40.00 |
| 27121 | Integrity Medical Group, LLC | 0192198770101131 | 1/3/2022 | Bill | 12/13/2021 | J2001 | 1 | $40.00 |
| 27122 | Integrity Medical Group, LLC | 0192198770101131 | 1/3/2022 | Bill | 12/13/2021 | J3490 | 1 | $30.00 |
| 27123 | Integrity Medical Group, LLC | 0192198770101131 | 1/3/2022 | Bill | 12/13/2021 | J1030 | 1 | $20.00 |
| 27124 | Integrity Medical Group, LLC | 0192198770101131 | 1/3/2022 | Bill | 12/13/2021 | 97010 | 1 | $10.00 |
| 27125 | Integrity Medical Group, LLC | 0192198770101131 | 1/3/2022 | Bill | 12/13/2021 | 99213 | 1 | $293.20 |
| 27126 | Integrity Medical Group, LLC | 0192198770101131 | 1/3/2022 | Bill | 12/13/2021 | 64635 | 1 | $2,903.81 |
| 27127 | Integrity Medical Group, LLC | 8707696950000001 | 1/3/2022 | Bill | 12/17/2021 | 99212 | 1 | $175.64 |
| 27128 | Integrity Medical Group, LLC | 0590529270101062 | 1/3/2022 | Bill | 12/1/2021 | 99214 | 1 | $432.96 |
| 27129 | Integrity Medical Group, LLC | 0599284250101019 | 1/3/2022 | Bill | 12/18/2021 | 99213 | 1 | $293.20 |
| 27130 | Integrity Medical Group, LLC | 0599284250101019 | 1/3/2022 | Bill | 12/18/2021 | 62323 | 1 | $2,485.56 |
| 27131 | Integrity Medical Group, LLC | 0599284250101019 | 1/3/2022 | Bill | 12/18/2021 | Q9967 | 1 | $100.00 |
| 27132 | Integrity Medical Group, LLC | 0599284250101019 | 1/3/2022 | Bill | 12/18/2021 | 94761 | 1 | $55.20 |
| 27133 | Integrity Medical Group, LLC | 0599284250101019 | 1/3/2022 | Bill | 12/18/2021 | J2001 | 1 | $40.00 |
| 27134 | Integrity Medical Group, LLC | 0599284250101019 | 1/3/2022 | Bill | 12/18/2021 | J3490 | 1 | $30.00 |
| 27135 | Integrity Medical Group, LLC | 0599284250101019 | 1/3/2022 | Bill | 12/18/2021 | J1030 | 1 | $20.00 |
| 27136 | Integrity Medical Group, LLC | 0599284250101019 | 1/3/2022 | Bill | 12/18/2021 | 97010 | 1 | $10.00 |
| 27137 | Integrity Medical Group, LLC | 8710448990000001 | 1/3/2022 | Bill | 12/16/2021 | 99213 | 1 | $293.20 |
| 27138 | Integrity Medical Group, LLC | 8710448990000001 | 1/3/2022 | Bill | 12/16/2021 | 62321 | 1 | $2,619.66 |
| 27139 | Integrity Medical Group, LLC | 8710448990000001 | 1/3/2022 | Bill | 12/16/2021 | Q9967 | 1 | $100.00 |
| 27140 | Integrity Medical Group, LLC | 8710448990000001 | 1/3/2022 | Bill | 12/16/2021 | J2001 | 1 | $40.00 |
| 27141 | Integrity Medical Group, LLC | 8710448990000001 | 1/3/2022 | Bill | 12/16/2021 | J1040 | 1 | $40.00 |
| 27142 | Integrity Medical Group, LLC | 8710448990000001 | 1/3/2022 | Bill | 12/16/2021 | J3490 | 1 | $30.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 27143 | Integrity Medical Group, LLC | 0423225900101020 | 1/3/2022 | Bill | 12/13/2021 | 99213 | 1 | $293.20 |
| 27144 | Integrity Medical Group, LLC | 0309165320101099 | 1/3/2022 | Bill | 12/14/2021 | 99212 | 1 | $175.64 |
| 27145 | Integrity Medical Group, LLC | 0529166250101081 | 1/3/2022 | Bill | 12/17/2021 | 99213 | 1 | $293.20 |
| 27146 | Integrity Medical Group, LLC | 8683907580000001 | 1/3/2022 | Bill | 12/16/2021 | 99213 | 1 | $293.20 |
| 27147 | Integrity Medical Group, LLC | 8678284780000001 | 1/3/2022 | Bill | 12/13/2021 | 99213 | 1 | $293.20 |
| 27148 | Integrity Medical Group, LLC | 8678284780000001 | 1/3/2022 | Bill | 12/13/2021 | 64635 | 1 | $2,903.81 |
| 27149 | Integrity Medical Group, LLC | 8678284780000001 | 1/3/2022 | Bill | 12/13/2021 | 94761 | 1 | $55.20 |
| 27150 | Integrity Medical Group, LLC | 8678284780000001 | 1/3/2022 | Bill | 12/13/2021 | S0020 | 1 | $40.00 |
| 27151 | Integrity Medical Group, LLC | 8678284780000001 | 1/3/2022 | Bill | 12/13/2021 | J2001 | 1 | $40.00 |
| 27152 | Integrity Medical Group, LLC | 8678284780000001 | 1/3/2022 | Bill | 12/13/2021 | J3490 | 1 | $30.00 |
| 27153 | Integrity Medical Group, LLC | 8683476780000001 | 1/3/2022 | Bill | 12/16/2021 | 99204 | 1 | $662.12 |
| 27154 | Integrity Medical Group, LLC | 8683476780000001 | 1/3/2022 | Bill | 12/16/2021 | 62323 | 1 | $2,485.56 |
| 27155 | Integrity Medical Group, LLC | 8683476780000001 | 1/3/2022 | Bill | 12/16/2021 | Q9967 | 1 | $100.00 |
| 27156 | Integrity Medical Group, LLC | 8683476780000001 | 1/3/2022 | Bill | 12/16/2021 | J2001 | 1 | $40.00 |
| 27157 | Integrity Medical Group, LLC | 8683476780000001 | 1/3/2022 | Bill | 12/16/2021 | J1040 | 1 | $40.00 |
| 27158 | Integrity Medical Group, LLC | 8683476780000001 | 1/3/2022 | Bill | 12/16/2021 | J3490 | 1 | $30.00 |
| 27159 | Integrity Medical Group, LLC | 8683476780000001 | 1/3/2022 | Bill | 12/16/2021 | J8499 | 1 | $20.00 |
| 27160 | Integrity Medical Group, LLC | 0641507010000001 | 1/3/2022 | Bill | 12/1/2021 | 99214 | 1 | $432.96 |
| 27161 | Integrity Medical Group, LLC | 0538302640101064 | 1/3/2022 | Bill | 12/16/2021 | 99212 | 1 | $175.64 |
| 27162 | Integrity Medical Group, LLC | 0538302640101064 | 1/3/2022 | Bill | 12/16/2021 | 62323 | 1 | $2,485.56 |
| 27163 | Integrity Medical Group, LLC | 0538302640101064 | 1/3/2022 | Bill | 12/16/2021 | Q9967 | 1 | $100.00 |
| 27164 | Integrity Medical Group, LLC | 0538302640101064 | 1/3/2022 | Bill | 12/16/2021 | J2001 | 1 | $40.00 |
| 27165 | Integrity Medical Group, LLC | 0538302640101064 | 1/3/2022 | Bill | 12/16/2021 | J1040 | 1 | $40.00 |
| 27166 | Integrity Medical Group, LLC | 0538302640101064 | 1/3/2022 | Bill | 12/16/2021 | J3490 | 1 | $30.00 |
| 27167 | Integrity Medical Group, LLC | 0353007870101036 | 1/3/2022 | Bill | 12/15/2021 | 99212 | 1 | $175.64 |
| 27168 | Integrity Medical Group, LLC | 0353007870101036 | 1/3/2022 | Bill | 12/15/2021 | 95909 | 1 | $603.16 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 27169 | Integrity Medical Group, LLC | 8669643370000003 | 1/3/2022 | Bill | 12/18/2021 | 99204 | 1 | $662.12 |
| 27170 | Integrity Medical Group, LLC | 0470132450101037 | 1/3/2022 | Bill | 12/16/2021 | 99212 | 1 | $175.64 |
| 27171 | Integrity Medical Group, LLC | 0470132450101037 | 1/3/2022 | Bill | 12/16/2021 | 62323 | 1 | $2,485.56 |
| 27172 | Integrity Medical Group, LLC | 0470132450101037 | 1/3/2022 | Bill | 12/16/2021 | Q9967 | 1 | $100.00 |
| 27173 | Integrity Medical Group, LLC | 0470132450101037 | 1/3/2022 | Bill | 12/16/2021 | J2001 | 1 | $40.00 |
| 27174 | Integrity Medical Group, LLC | 0470132450101037 | 1/3/2022 | Bill | 12/16/2021 | J1040 | 1 | $40.00 |
| 27175 | Integrity Medical Group, LLC | 0470132450101037 | 1/3/2022 | Bill | 12/16/2021 | J3490 | 1 | $30.00 |
| 27176 | Integrity Medical Group, LLC | 0804313810000002 | 1/3/2022 | Bill | 12/17/2021 | Q9967 | 1 | $100.00 |
| 27177 | Integrity Medical Group, LLC | 0804313810000002 | 1/3/2022 | Bill | 12/17/2021 | J2001 | 1 | $40.00 |
| 27178 | Integrity Medical Group, LLC | 0804313810000002 | 1/3/2022 | Bill | 12/17/2021 | J1040 | 1 | $40.00 |
| 27179 | Integrity Medical Group, LLC | 0804313810000002 | 1/3/2022 | Bill | 12/17/2021 | J3490 | 1 | $30.00 |
| 27180 | Integrity Medical Group, LLC | 0804313810000002 | 1/3/2022 | Bill | 12/17/2021 | J8499 | 1 | $20.00 |
| 27181 | Integrity Medical Group, LLC | 0804313810000002 | 1/3/2022 | Bill | 12/17/2021 | 99203 | 1 | $434.48 |
| 27182 | Integrity Medical Group, LLC | 0804313810000002 | 1/3/2022 | Bill | 12/17/2021 | 62321 | 1 | $2,619.66 |
| 27183 | Integrity Medical Group, LLC | 0639253000101019 | 1/3/2022 | Bill | 12/17/2021 | 99203 | 1 | $434.48 |
| 27184 | Integrity Medical Group, LLC | 0448434400101095 | 1/3/2022 | Bill | 12/1/2021 | 99214 | 1 | $432.96 |
| 27185 | Integrity Medical Group, LLC | 0492980640000002 | 1/3/2022 | Bill | 12/15/2021 | 99212 | 1 | $175.64 |
| 27186 | Integrity Medical Group, LLC | 0656113300000001 | 1/3/2022 | Bill | 12/1/2021 | 99213 | 1 | $293.20 |
| 27187 | Integrity Medical Group, LLC | 8697364550000002 | 1/3/2022 | Bill | 12/17/2021 | 99204 | 1 | $662.12 |
| 27188 | Integrity Medical Group, LLC | 0149084020101107 | 1/3/2022 | Bill | 12/14/2021 | 99024 | 1 | $577.36 |
| 27189 | Integrity Medical Group, LLC | 0068744820101056 | 1/3/2022 | Bill | 12/16/2021 | 64636 | 2 | $3,182.88 |
| 27190 | Integrity Medical Group, LLC | 0068744820101056 | 1/3/2022 | Bill | 12/16/2021 | 77003 | 1 | $757.44 |
| 27191 | Integrity Medical Group, LLC | 0192198770101131 | 1/3/2022 | Bill | 12/13/2021 | 64636 | 1 | $1,591.44 |
| 27192 | Integrity Medical Group, LLC | 8678284780000001 | 1/3/2022 | Bill | 12/13/2021 | 64636 | 1 | $1,591.44 |
| 27193 | Integrity Medical Group, LLC | 0353007870101036 | 1/3/2022 | Bill | 12/15/2021 | 95886 | 1 | $455.90 |
| 27194 | Integrity Medical Group, LLC | 0397781070101049 | 1/3/2022 | Bill | 12/18/2021 | S0020 | 1 | $40.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 27195 | Integrity Medical Group, LLC | 0397781070101049 | 1/3/2022 | Bill | 12/18/2021 | J3490 | 1 | $30.00 |
| 27196 | Integrity Medical Group, LLC | 0625449570101026 | 1/3/2022 | Bill | 12/17/2021 | S0020 | 1 | $40.00 |
| 27197 | Integrity Medical Group, LLC | 0625449570101026 | 1/3/2022 | Bill | 12/17/2021 | J3490 | 1 | $30.00 |
| 27198 | Integrity Medical Group, LLC | 0345602680101042 | 1/3/2022 | Bill | 12/16/2021 | J3490 | 1 | $30.00 |
| 27199 | Integrity Medical Group, LLC | 8717073160000001 | 1/3/2022 | Bill | 12/16/2021 | J3490 | 1 | $30.00 |
| 27200 | Integrity Medical Group, LLC | 0542296800000001 | 1/3/2022 | Bill | 12/13/2021 | J3490 | 1 | $30.00 |
| 27201 | Integrity Medical Group, LLC | 0542296800000001 | 1/3/2022 | Bill | 12/13/2021 | 97010 | 1 | $10.00 |
| 27202 | Integrity Medical Group, LLC | 0531751600101023 | 1/3/2022 | Bill | 12/13/2021 | S0020 | 1 | $40.00 |
| 27203 | Integrity Medical Group, LLC | 0531751600101023 | 1/3/2022 | Bill | 12/13/2021 | J3490 | 1 | $30.00 |
| 27204 | Integrity Medical Group, LLC | 8694506750000001 | 1/3/2022 | Bill | 12/17/2021 | S0020 | 1 | $40.00 |
| 27205 | Integrity Medical Group, LLC | 8694506750000001 | 1/3/2022 | Bill | 12/17/2021 | J3490 | 1 | $30.00 |
| 27206 | Integrity Medical Group, LLC | 8694506750000001 | 1/3/2022 | Bill | 12/17/2021 | J8499 | 1 | $20.00 |
| 27207 | Integrity Medical Group, LLC | 0638839170000002 | 1/3/2022 | Bill | 12/17/2021 | S0020 | 1 | $40.00 |
| 27208 | Integrity Medical Group, LLC | 0638839170000002 | 1/3/2022 | Bill | 12/17/2021 | J3490 | 1 | $30.00 |
| 27209 | Integrity Medical Group, LLC | 0531751600101023 | 1/3/2022 | Bill | 12/13/2021 | 64493 | 2 | $4,093.92 |
| 27210 | Integrity Medical Group, LLC | 0531751600101023 | 1/3/2022 | Bill | 12/13/2021 | 64494 | 2 | $2,076.72 |
| 27211 | Integrity Medical Group, LLC | 0625449570101026 | 1/3/2022 | Bill | 12/17/2021 | 27096 | 1 | $1,237.68 |
| 27212 | Integrity Medical Group, LLC | 8694506750000001 | 1/3/2022 | Bill | 12/17/2021 | 77003 | 1 | $757.44 |
| 27213 | Integrity Medical Group, LLC | 0484569110101103 | 1/8/2022 | Bill | 12/21/2021 | 99204 | 1 | $662.12 |
| 27214 | Integrity Medical Group, LLC | 8701611400000002 | 1/8/2022 | Bill | 12/22/2021 | 99204 | 1 | $662.12 |
| 27215 | Integrity Medical Group, LLC | 0656811250000001 | 1/8/2022 | Bill | 12/22/2021 | 99212 | 1 | $175.64 |
| 27216 | Integrity Medical Group, LLC | 0187925880101162 | 1/8/2022 | Bill | 12/22/2021 | 99212 | 1 | $175.64 |
| 27217 | Integrity Medical Group, LLC | 0187925880101162 | 1/8/2022 | Bill | 12/22/2021 | 62323 | 1 | $2,485.56 |
| 27218 | Integrity Medical Group, LLC | 0187925880101162 | 1/8/2022 | Bill | 12/22/2021 | Q9967 | 1 | $100.00 |
| 27219 | Integrity Medical Group, LLC | 0187925880101162 | 1/8/2022 | Bill | 12/22/2021 | J2001 | 1 | $40.00 |
| 27220 | Integrity Medical Group, LLC | 0187925880101162 | 1/8/2022 | Bill | 12/22/2021 | J1040 | 1 | $40.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 27221 | Integrity Medical Group, LLC | 0573354920101076 | 1/8/2022 | Bill | 12/20/2021 | J2001 | 1 | $40.00 |
| 27222 | Integrity Medical Group, LLC | 0573354920101076 | 1/8/2022 | Bill | 12/20/2021 | J1030 | 1 | $20.00 |
| 27223 | Integrity Medical Group, LLC | 0573354920101076 | 1/8/2022 | Bill | 12/20/2021 | 99213 | 1 | $293.20 |
| 27224 | Integrity Medical Group, LLC | 0573354920101076 | 1/8/2022 | Bill | 12/20/2021 | 62321 | 1 | $2,619.66 |
| 27225 | Integrity Medical Group, LLC | 0573354920101076 | 1/8/2022 | Bill | 12/20/2021 | Q9967 | 1 | $100.00 |
| 27226 | Integrity Medical Group, LLC | 0650964490000001 | 1/8/2022 | Bill | 12/22/2021 | 99204 | 1 | $662.12 |
| 27227 | Integrity Medical Group, LLC | 0650964490000001 | 1/8/2022 | Bill | 12/22/2021 | 62323 | 1 | $2,485.56 |
| 27228 | Integrity Medical Group, LLC | 0650964490000001 | 1/8/2022 | Bill | 12/22/2021 | Q9967 | 1 | $100.00 |
| 27229 | Integrity Medical Group, LLC | 0650964490000001 | 1/8/2022 | Bill | 12/22/2021 | J2001 | 1 | $40.00 |
| 27230 | Integrity Medical Group, LLC | 0650964490000001 | 1/8/2022 | Bill | 12/22/2021 | J1040 | 1 | $40.00 |
| 27231 | Integrity Medical Group, LLC | 0097907910101241 | 1/8/2022 | Bill | 12/21/2021 | 99212 | 1 | $175.64 |
| 27232 | Integrity Medical Group, LLC | 0662766850101013 | 1/8/2022 | Bill | 12/20/2021 | 99213 | 1 | $293.20 |
| 27233 | Integrity Medical Group, LLC | 0662766850101013 | 1/8/2022 | Bill | 12/20/2021 | 62323 | 1 | $2,485.56 |
| 27234 | Integrity Medical Group, LLC | 0662766850101013 | 1/8/2022 | Bill | 12/20/2021 | Q9967 | 1 | $100.00 |
| 27235 | Integrity Medical Group, LLC | 0662766850101013 | 1/8/2022 | Bill | 12/20/2021 | 94761 | 1 | $55.20 |
| 27236 | Integrity Medical Group, LLC | 0662766850101013 | 1/8/2022 | Bill | 12/20/2021 | J2001 | 1 | $40.00 |
| 27237 | Integrity Medical Group, LLC | 0662766850101013 | 1/8/2022 | Bill | 12/20/2021 | J2001 | 1 | $40.00 |
| 27238 | Integrity Medical Group, LLC | 0662766850101013 | 1/8/2022 | Bill | 12/20/2021 | J1030 | 1 | $20.00 |
| 27239 | Integrity Medical Group, LLC | 0168609770101065 | 1/8/2022 | Bill | 12/20/2021 | 99204 | 1 | $662.12 |
| 27240 | Integrity Medical Group, LLC | 0168609770101065 | 1/8/2022 | Bill | 12/20/2021 | 27096 | 1 | $1,237.68 |
| 27241 | Integrity Medical Group, LLC | 0168609770101065 | 1/8/2022 | Bill | 12/20/2021 | Q9967 | 1 | $100.00 |
| 27242 | Integrity Medical Group, LLC | 0168609770101065 | 1/8/2022 | Bill | 12/20/2021 | J2001 | 1 | $40.00 |
| 27243 | Integrity Medical Group, LLC | 0168609770101065 | 1/8/2022 | Bill | 12/20/2021 | J1030 | 1 | $20.00 |
| 27244 | Integrity Medical Group, LLC | 8671987820000001 | 1/8/2022 | Bill | 12/22/2021 | 99204 | 1 | $662.12 |
| 27245 | Integrity Medical Group, LLC | 8671987820000001 | 1/8/2022 | Bill | 12/22/2021 | 62321 | 1 | $2,619.66 |
| 27246 | Integrity Medical Group, LLC | 8671987820000001 | 1/8/2022 | Bill | 12/22/2021 | Q9967 | 1 | $100.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| 27247 | Integrity Medical Group, LLC | 8671987820000001 | 1/8/2022 | Bill | 12/22/2021 | J2001 | 1 | $40.00 |
|---|---|---|---|---|---|---|---|---|
| 27248 | Integrity Medical Group, LLC | 8671987820000001 | 1/8/2022 | Bill | 12/22/2021 | J1040 | 1 | $40.00 |
| 27249 | Integrity Medical Group, LLC | 0629659250101032 | 1/8/2022 | Bill | 12/20/2021 | 99212 | 1 | $175.64 |
| 27250 | Integrity Medical Group, LLC | 0514489400101026 | 1/8/2022 | Bill | 12/21/2021 | 99203 | 1 | $434.48 |
| 27251 | Integrity Medical Group, LLC | 8723706970000001 | 1/8/2022 | Bill | 12/27/2021 | 99213 | 1 | $293.20 |
| 27252 | Integrity Medical Group, LLC | 8723706970000001 | 1/8/2022 | Bill | 12/27/2021 | 62323 | 1 | $2,485.56 |
| 27253 | Integrity Medical Group, LLC | 8723706970000001 | 1/8/2022 | Bill | 12/27/2021 | Q9967 | 1 | $100.00 |
| 27254 | Integrity Medical Group, LLC | 8723706970000001 | 1/8/2022 | Bill | 12/27/2021 | 94761 | 1 | $55.20 |
| 27255 | Integrity Medical Group, LLC | 8723706970000001 | 1/8/2022 | Bill | 12/27/2021 | J1040 | 1 | $40.00 |
| 27256 | Integrity Medical Group, LLC | 8723706970000001 | 1/8/2022 | Bill | 12/27/2021 | J2001 | 1 | $40.00 |
| 27257 | Integrity Medical Group, LLC | 0650964490000001 | 1/8/2022 | Bill | 12/21/2021 | 99204 | 1 | $662.12 |
| 27258 | Integrity Medical Group, LLC | 0650862330000004 | 1/8/2022 | Bill | 12/20/2021 | 99204 | 1 | $662.12 |
| 27259 | Integrity Medical Group, LLC | 0650862330000004 | 1/8/2022 | Bill | 12/20/2021 | 62321 | 1 | $2,619.66 |
| 27260 | Integrity Medical Group, LLC | 0650862330000004 | 1/8/2022 | Bill | 12/20/2021 | Q9967 | 1 | $100.00 |
| 27261 | Integrity Medical Group, LLC | 0650862330000004 | 1/8/2022 | Bill | 12/20/2021 | J2001 | 1 | $40.00 |
| 27262 | Integrity Medical Group, LLC | 0650862330000004 | 1/8/2022 | Bill | 12/20/2021 | J1040 | 1 | $40.00 |
| 27263 | Integrity Medical Group, LLC | 8677682940000005 | 1/8/2022 | Bill | 12/27/2021 | 99204 | 1 | $662.12 |
| 27264 | Integrity Medical Group, LLC | 0624686530101017 | 1/8/2022 | Bill | 12/20/2021 | 99204 | 1 | $662.12 |
| 27265 | Integrity Medical Group, LLC | 0012926190104151 | 1/8/2022 | Bill | 12/20/2021 | 99204 | 1 | $662.12 |
| 27266 | Integrity Medical Group, LLC | 0012926190104151 | 1/8/2022 | Bill | 12/20/2021 | 62323 | 1 | $2,485.56 |
| 27267 | Integrity Medical Group, LLC | 0012926190104151 | 1/8/2022 | Bill | 12/20/2021 | Q9967 | 1 | $100.00 |
| 27268 | Integrity Medical Group, LLC | 0012926190104151 | 1/8/2022 | Bill | 12/20/2021 | J2001 | 1 | $40.00 |
| 27269 | Integrity Medical Group, LLC | 0012926190104151 | 1/8/2022 | Bill | 12/20/2021 | J1040 | 1 | $40.00 |
| 27270 | Integrity Medical Group, LLC | 8725493020000001 | 1/8/2022 | Bill | 12/27/2021 | 99213 | 1 | $293.20 |
| 27271 | Integrity Medical Group, LLC | 8725493020000001 | 1/8/2022 | Bill | 12/27/2021 | 94761 | 1 | $55.20 |
| 27272 | Integrity Medical Group, LLC | 8725493020000001 | 1/8/2022 | Bill | 12/27/2021 | J2001 | 1 | $40.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 27273 | Integrity Medical Group, LLC | 8725493020000001 | 1/8/2022 | Bill | 12/27/2021 | J1030 | 1 | $20.00 |
| 27274 | Integrity Medical Group, LLC | 8725493020000001 | 1/8/2022 | Bill | 12/20/2021 | 99212 | 1 | $175.64 |
| 27275 | Integrity Medical Group, LLC | 8725493020000001 | 1/8/2022 | Bill | 12/20/2021 | 95909 | 1 | $603.16 |
| 27276 | Integrity Medical Group, LLC | 8725493020000001 | 1/8/2022 | Bill | 12/20/2021 | 95886 | 1 | $455.90 |
| 27277 | Integrity Medical Group, LLC | 0156435460101068 | 1/8/2022 | Bill | 12/20/2021 | 99213 | 1 | $293.20 |
| 27278 | Integrity Medical Group, LLC | 0156435460101068 | 1/8/2022 | Bill | 12/20/2021 | 62323 | 1 | $2,485.56 |
| 27279 | Integrity Medical Group, LLC | 0156435460101068 | 1/8/2022 | Bill | 12/20/2021 | Q9967 | 1 | $100.00 |
| 27280 | Integrity Medical Group, LLC | 0156435460101068 | 1/8/2022 | Bill | 12/20/2021 | 94761 | 1 | $55.20 |
| 27281 | Integrity Medical Group, LLC | 0156435460101068 | 1/8/2022 | Bill | 12/20/2021 | J2001 | 1 | $40.00 |
| 27282 | Integrity Medical Group, LLC | 0156435460101068 | 1/8/2022 | Bill | 12/20/2021 | J1030 | 1 | $20.00 |
| 27283 | Integrity Medical Group, LLC | 8690775790000001 | 1/8/2022 | Bill | 12/20/2021 | 99204 | 1 | $662.12 |
| 27284 | Integrity Medical Group, LLC | 0492090040101050 | 1/8/2022 | Bill | 12/20/2021 | 99213 | 1 | $293.20 |
| 27285 | Integrity Medical Group, LLC | 8716416400000001 | 1/8/2022 | Bill | 12/21/2021 | 99204 | 1 | $662.12 |
| 27286 | Integrity Medical Group, LLC | 8716416400000001 | 1/8/2022 | Bill | 12/21/2021 | 64483 | 1 | $2,160.74 |
| 27287 | Integrity Medical Group, LLC | 8716416400000001 | 1/8/2022 | Bill | 12/21/2021 | Q9967 | 1 | $100.00 |
| 27288 | Integrity Medical Group, LLC | 8716416400000001 | 1/8/2022 | Bill | 12/21/2021 | J2001 | 2 | $80.00 |
| 27289 | Integrity Medical Group, LLC | 8716416400000001 | 1/8/2022 | Bill | 12/21/2021 | J1100 | 1 | $30.00 |
| 27290 | Integrity Medical Group, LLC | 8690775790000001 | 1/8/2022 | Bill | 12/20/2021 | 94761 | 1 | $55.20 |
| 27291 | Integrity Medical Group, LLC | 8690775790000001 | 1/8/2022 | Bill | 12/20/2021 | J2001 | 1 | $40.00 |
| 27292 | Integrity Medical Group, LLC | 8690775790000001 | 1/8/2022 | Bill | 12/20/2021 | J1030 | 1 | $20.00 |
| 27293 | Integrity Medical Group, LLC | 8678698680000001 | 1/8/2022 | Bill | 12/20/2021 | 99213 | 1 | $293.20 |
| 27294 | Integrity Medical Group, LLC | 0393960810101057 | 1/8/2022 | Bill | 12/21/2021 | 99204 | 1 | $662.12 |
| 27295 | Integrity Medical Group, LLC | 8709903290000005 | 1/8/2022 | Bill | 12/21/2021 | 99204 | 1 | $662.12 |
| 27296 | Integrity Medical Group, LLC | 0617930350101027 | 1/8/2022 | Bill | 12/20/2021 | 99212 | 1 | $175.64 |
| 27297 | Integrity Medical Group, LLC | 0617930350101027 | 1/8/2022 | Bill | 12/20/2021 | 62321 | 1 | $2,619.66 |
| 27298 | Integrity Medical Group, LLC | 0617930350101027 | 1/8/2022 | Bill | 12/20/2021 | Q9967 | 1 | $100.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 27299 | Integrity Medical Group, LLC | 0617930350101027 | 1/8/2022 | Bill | 12/20/2021 | J2001 | 1 | $40.00 |
| 27300 | Integrity Medical Group, LLC | 0617930350101027 | 1/8/2022 | Bill | 12/20/2021 | J1040 | 1 | $40.00 |
| 27301 | Integrity Medical Group, LLC | 0617930350101027 | 1/8/2022 | Bill | 12/20/2021 | J3490 | 1 | $30.00 |
| 27302 | Integrity Medical Group, LLC | 0181337010101169 | 1/8/2022 | Bill | 12/21/2021 | 99212 | 1 | $175.64 |
| 27303 | Integrity Medical Group, LLC | 0184510080101074 | 1/8/2022 | Bill | 12/22/2021 | 99204 | 1 | $662.12 |
| 27304 | Integrity Medical Group, LLC | 0532896910101012 | 1/8/2022 | Bill | 12/22/2021 | 99213 | 1 | $293.20 |
| 27305 | Integrity Medical Group, LLC | 8686190440000004 | 1/8/2022 | Bill | 12/21/2021 | 99204 | 1 | $662.12 |
| 27306 | Integrity Medical Group, LLC | 8686190440000004 | 1/8/2022 | Bill | 12/21/2021 | 64483 | 1 | $2,160.74 |
| 27307 | Integrity Medical Group, LLC | 8686190440000004 | 1/8/2022 | Bill | 12/21/2021 | Q9967 | 1 | $100.00 |
| 27308 | Integrity Medical Group, LLC | 8686190440000004 | 1/8/2022 | Bill | 12/21/2021 | J2001 | 2 | $80.00 |
| 27309 | Integrity Medical Group, LLC | 8686190440000004 | 1/8/2022 | Bill | 12/21/2021 | J1100 | 2 | $60.00 |
| 27310 | Integrity Medical Group, LLC | 8686190440000004 | 1/8/2022 | Bill | 12/21/2021 | J3490 | 1 | $30.00 |
| 27311 | Integrity Medical Group, LLC | 0392544860101076 | 1/8/2022 | Bill | 12/20/2021 | 99212 | 1 | $175.64 |
| 27312 | Integrity Medical Group, LLC | 0583699220101013 | 1/8/2022 | Bill | 12/22/2021 | 99213 | 1 | $293.20 |
| 27313 | Integrity Medical Group, LLC | 8709903290000005 | 1/8/2022 | Bill | 12/21/2021 | 99204 | 1 | $662.12 |
| 27314 | Integrity Medical Group, LLC | 0575924290000001 | 1/8/2022 | Bill | 12/20/2021 | 99212 | 1 | $175.64 |
| 27315 | Integrity Medical Group, LLC | 0393320550101137 | 1/8/2022 | Bill | 12/20/2021 | 99204 | 1 | $662.12 |
| 27316 | Integrity Medical Group, LLC | 0097907910101240 | 1/8/2022 | Bill | 12/21/2021 | 99212 | 1 | $175.64 |
| 27317 | Integrity Medical Group, LLC | 0678140820000004 | 1/8/2022 | Bill | 12/20/2021 | 99213 | 1 | $293.20 |
| 27318 | Integrity Medical Group, LLC | 0356377030101045 | 1/8/2022 | Bill | 12/22/2021 | 99212 | 1 | $175.64 |
| 27319 | Integrity Medical Group, LLC | 0356377030101045 | 1/8/2022 | Bill | 12/22/2021 | 62321 | 1 | $2,619.66 |
| 27320 | Integrity Medical Group, LLC | 0356377030101045 | 1/8/2022 | Bill | 12/22/2021 | Q9967 | 1 | $100.00 |
| 27321 | Integrity Medical Group, LLC | 0356377030101045 | 1/8/2022 | Bill | 12/22/2021 | J2001 | 1 | $40.00 |
| 27322 | Integrity Medical Group, LLC | 0356377030101045 | 1/8/2022 | Bill | 12/22/2021 | J1040 | 1 | $40.00 |
| 27323 | Integrity Medical Group, LLC | 0356377030101045 | 1/8/2022 | Bill | 12/22/2021 | J3490 | 1 | $30.00 |
| 27324 | Integrity Medical Group, LLC | 0653252110101020 | 1/8/2022 | Bill | 12/27/2021 | 99213 | 1 | $293.20 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 27325 | Integrity Medical Group, LLC | 0653252110101020 | 1/8/2022 | Bill | 12/27/2021 | 64490 | 2 | $4,526.88 |
| 27326 | Integrity Medical Group, LLC | 0653252110101020 | 1/8/2022 | Bill | 12/27/2021 | 94761 | 1 | $55.20 |
| 27327 | Integrity Medical Group, LLC | 0653252110101020 | 1/8/2022 | Bill | 12/27/2021 | J2001 | 1 | $40.00 |
| 27328 | Integrity Medical Group, LLC | 0653252110101020 | 1/8/2022 | Bill | 12/27/2021 | S0020 | 1 | $40.00 |
| 27329 | Integrity Medical Group, LLC | 0653252110101020 | 1/8/2022 | Bill | 12/27/2021 | J3490 | 1 | $30.00 |
| 27330 | Integrity Medical Group, LLC | 0653252110101020 | 1/8/2022 | Bill | 12/27/2021 | J1030 | 1 | $20.00 |
| 27331 | Integrity Medical Group, LLC | 0652709170101015 | 1/8/2022 | Bill | 12/20/2021 | 99024 | 1 | $577.36 |
| 27332 | Integrity Medical Group, LLC | 0634490800000002 | 1/8/2022 | Bill | 12/21/2021 | 99024 | 1 | $577.36 |
| 27333 | Integrity Medical Group, LLC | 8686190440000004 | 1/8/2022 | Bill | 12/21/2021 | 64484 | 1 | $1,053.12 |
| 27334 | Integrity Medical Group, LLC | 8686190440000004 | 1/8/2022 | Bill | 12/21/2021 | 77003 | 1 | $757.44 |
| 27335 | Integrity Medical Group, LLC | 0653252110101020 | 1/8/2022 | Bill | 12/27/2021 | 64491 | 2 | $2,258.88 |
| 27336 | Integrity Medical Group, LLC | 0804313810000002 | 1/8/2022 | Bill | 12/22/2021 | 95886 | 1 | $455.90 |
| 27337 | Integrity Medical Group, LLC | 0804313810000002 | 1/8/2022 | Bill | 12/22/2021 | 99212 | 1 | $175.64 |
| 27338 | Integrity Medical Group, LLC | 0804313810000002 | 1/8/2022 | Bill | 12/22/2021 | 95910 | 1 | $794.80 |
| 27339 | Integrity Medical Group, LLC | 0393960810101057 | 1/8/2022 | Bill | 12/21/2021 | A0100 | 2 | $150.00 |
| 27340 | Integrity Medical Group, LLC | 0187925880101162 | 1/8/2022 | Bill | 12/22/2021 | J3490 | 1 | $30.00 |
| 27341 | Integrity Medical Group, LLC | 0573354920101076 | 1/8/2022 | Bill | 12/20/2021 | J3490 | 1 | $30.00 |
| 27342 | Integrity Medical Group, LLC | 0650964490000001 | 1/8/2022 | Bill | 12/22/2021 | J3490 | 1 | $30.00 |
| 27343 | Integrity Medical Group, LLC | 0662766850101013 | 1/8/2022 | Bill | 12/20/2021 | J3490 | 1 | $30.00 |
| 27344 | Integrity Medical Group, LLC | 0168609770101065 | 1/8/2022 | Bill | 12/20/2021 | S0020 | 1 | $40.00 |
| 27345 | Integrity Medical Group, LLC | 0168609770101065 | 1/8/2022 | Bill | 12/20/2021 | J3490 | 1 | $30.00 |
| 27346 | Integrity Medical Group, LLC | 8671987820000001 | 1/8/2022 | Bill | 12/22/2021 | J3490 | 1 | $30.00 |
| 27347 | Integrity Medical Group, LLC | 8723706970000001 | 1/8/2022 | Bill | 12/27/2021 | J3490 | 1 | $30.00 |
| 27348 | Integrity Medical Group, LLC | 8723706970000001 | 1/8/2022 | Bill | 12/27/2021 | 97010 | 1 | $10.00 |
| 27349 | Integrity Medical Group, LLC | 0650862330000004 | 1/8/2022 | Bill | 12/20/2021 | J3490 | 1 | $30.00 |
| 27350 | Integrity Medical Group, LLC | 0012926190104151 | 1/8/2022 | Bill | 12/20/2021 | J3490 | 1 | $30.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 27351 | Integrity Medical Group, LLC | 8725493020000001 | 1/8/2022 | Bill | 12/27/2021 | S0020 | 1 | $40.00 |
| 27352 | Integrity Medical Group, LLC | 8725493020000001 | 1/8/2022 | Bill | 12/27/2021 | J3490 | 1 | $30.00 |
| 27353 | Integrity Medical Group, LLC | 0156435460101068 | 1/8/2022 | Bill | 12/20/2021 | J3490 | 1 | $30.00 |
| 27354 | Integrity Medical Group, LLC | 8716416400000001 | 1/8/2022 | Bill | 12/21/2021 | J3490 | 1 | $30.00 |
| 27355 | Integrity Medical Group, LLC | 8690775790000001 | 1/8/2022 | Bill | 12/20/2021 | S0020 | 1 | $40.00 |
| 27356 | Integrity Medical Group, LLC | 8690775790000001 | 1/8/2022 | Bill | 12/20/2021 | J3490 | 1 | $30.00 |
| 27357 | Integrity Medical Group, LLC | 8725493020000001 | 1/8/2022 | Bill | 12/27/2021 | 64493 | 2 | $4,093.92 |
| 27358 | Integrity Medical Group, LLC | 8725493020000001 | 1/8/2022 | Bill | 12/27/2021 | 64494 | 2 | $2,076.72 |
| 27359 | Integrity Medical Group, LLC | 8690775790000001 | 1/8/2022 | Bill | 12/20/2021 | 64493 | 2 | $4,093.92 |
| 27360 | Integrity Medical Group, LLC | 8690775790000001 | 1/8/2022 | Bill | 12/20/2021 | 64494 | 2 | $2,076.72 |
| 27361 | Integrity Medical Group, LLC | 0168609770101065 | 1/8/2022 | Bill | 12/20/2021 | 77003 | 1 | $757.44 |
| 27362 | Integrity Medical Group, LLC | 8716416400000001 | 1/8/2022 | Bill | 12/21/2021 | 77003 | 1 | $757.44 |
| 27363 | Integrity Medical Group, LLC | 8709241360000002 | 1/10/2022 | Bill | 12/9/2021 | 99214 | 1 | $432.96 |
| 27364 | Integrity Medical Group, LLC | 0163134090101081 | 1/10/2022 | Bill | 12/9/2021 | 99214 | 1 | $432.96 |
| 27365 | Integrity Medical Group, LLC | 0546897900101018 | 1/13/2022 | Bill | 12/20/2021 | 99204 | 1 | $662.12 |
| 27366 | Integrity Medical Group, LLC | 0161667490101047 | 1/13/2022 | Bill | 12/21/2021 | 99203 | 1 | $434.48 |
| 27367 | Integrity Medical Group, LLC | 0451386640101127 | 1/13/2022 | Bill | 12/20/2021 | 99212 | 1 | $175.64 |
| 27368 | Integrity Medical Group, LLC | 0451386640101127 | 1/13/2022 | Bill | 12/20/2021 | 62323 | 1 | $2,485.56 |
| 27369 | Integrity Medical Group, LLC | 0451386640101127 | 1/13/2022 | Bill | 12/20/2021 | Q9967 | 1 | $100.00 |
| 27370 | Integrity Medical Group, LLC | 0451386640101127 | 1/13/2022 | Bill | 12/20/2021 | J2001 | 1 | $40.00 |
| 27371 | Integrity Medical Group, LLC | 0451386640101127 | 1/13/2022 | Bill | 12/20/2021 | J1040 | 1 | $40.00 |
| 27372 | Integrity Medical Group, LLC | 0626225180101015 | 1/13/2022 | Bill | 12/22/2021 | 95909 | 1 | $603.16 |
| 27373 | Integrity Medical Group, LLC | 0626225180101015 | 1/13/2022 | Bill | 12/22/2021 | 95886 | 1 | $455.90 |
| 27374 | Integrity Medical Group, LLC | 8675308300000005 | 1/13/2022 | Bill | 12/22/2021 | 99204 | 1 | $662.12 |
| 27375 | Integrity Medical Group, LLC | 0626225180101015 | 1/13/2022 | Bill | 12/22/2021 | 99212 | 1 | $175.64 |
| 27376 | Integrity Medical Group, LLC | 8668996780000003 | 1/13/2022 | Bill | 12/20/2021 | 99213 | 1 | $293.20 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 27377 | Integrity Medical Group, LLC | 8668996780000003 | 1/13/2022 | Bill | 12/20/2021 | 94761 | 1 | $55.20 |
| 27378 | Integrity Medical Group, LLC | 8674677820000004 | 1/13/2022 | Bill | 12/20/2021 | 99204 | 1 | $662.12 |
| 27379 | Integrity Medical Group, LLC | 8674677820000004 | 1/13/2022 | Bill | 12/20/2021 | 62323 | 1 | $2,485.56 |
| 27380 | Integrity Medical Group, LLC | 8674677820000004 | 1/13/2022 | Bill | 12/20/2021 | Q9967 | 1 | $100.00 |
| 27381 | Integrity Medical Group, LLC | 8674677820000004 | 1/13/2022 | Bill | 12/20/2021 | J2001 | 1 | $40.00 |
| 27382 | Integrity Medical Group, LLC | 8674677820000004 | 1/13/2022 | Bill | 12/20/2021 | J1040 | 1 | $40.00 |
| 27383 | Integrity Medical Group, LLC | 8668996780000003 | 1/13/2022 | Bill | 12/20/2021 | J2001 | 1 | $40.00 |
| 27384 | Integrity Medical Group, LLC | 8668996780000003 | 1/13/2022 | Bill | 12/20/2021 | J1030 | 1 | $20.00 |
| 27385 | Integrity Medical Group, LLC | 8681590490000001 | 1/13/2022 | Bill | 12/27/2021 | 99204 | 1 | $662.12 |
| 27386 | Integrity Medical Group, LLC | 0272946420101013 | 1/13/2022 | Bill | 12/21/2021 | 99204 | 1 | $662.12 |
| 27387 | Integrity Medical Group, LLC | 0424842310101247 | 1/13/2022 | Bill | 12/27/2021 | 99212 | 1 | $175.64 |
| 27388 | Integrity Medical Group, LLC | 0424842310101247 | 1/13/2022 | Bill | 12/27/2021 | 95912 | 1 | $1,055.48 |
| 27389 | Integrity Medical Group, LLC | 0424842310101247 | 1/13/2022 | Bill | 12/27/2021 | 95886 | 1 | $455.90 |
| 27390 | Integrity Medical Group, LLC | 8682633130000001 | 1/13/2022 | Bill | 12/21/2021 | 99213 | 1 | $293.20 |
| 27391 | Integrity Medical Group, LLC | 8682633130000001 | 1/13/2022 | Bill | 12/21/2021 | 64490 | 1 | $2,263.44 |
| 27392 | Integrity Medical Group, LLC | 8682633130000001 | 1/13/2022 | Bill | 12/21/2021 | 64491 | 1 | $1,129.44 |
| 27393 | Integrity Medical Group, LLC | 8682633130000001 | 1/13/2022 | Bill | 12/21/2021 | 94761 | 1 | $55.20 |
| 27394 | Integrity Medical Group, LLC | 8682633130000001 | 1/13/2022 | Bill | 12/21/2021 | J2001 | 1 | $40.00 |
| 27395 | Integrity Medical Group, LLC | 8682633130000001 | 1/13/2022 | Bill | 12/21/2021 | J1030 | 1 | $20.00 |
| 27396 | Integrity Medical Group, LLC | 0186334380101040 | 1/13/2022 | Bill | 12/21/2021 | 99213 | 1 | $293.20 |
| 27397 | Integrity Medical Group, LLC | 0186334380101040 | 1/13/2022 | Bill | 12/21/2021 | 62321 | 1 | $2,619.66 |
| 27398 | Integrity Medical Group, LLC | 0186334380101040 | 1/13/2022 | Bill | 12/21/2021 | Q9967 | 1 | $100.00 |
| 27399 | Integrity Medical Group, LLC | 0186334380101040 | 1/13/2022 | Bill | 12/21/2021 | 94761 | 1 | $55.20 |
| 27400 | Integrity Medical Group, LLC | 0186334380101040 | 1/13/2022 | Bill | 12/21/2021 | J1040 | 1 | $40.00 |
| 27401 | Integrity Medical Group, LLC | 0186334380101040 | 1/13/2022 | Bill | 12/21/2021 | 55150016505 | 1 | $40.00 |
| 27402 | Integrity Medical Group, LLC | 0186334380101040 | 1/13/2022 | Bill | 12/21/2021 | 00409555502 | 1 | $30.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 27403 | Integrity Medical Group, LLC | 0186334380101040 | 1/13/2022 | Bill | 12/21/2021 | 97010 | 1 | $10.00 |
| 27404 | Integrity Medical Group, LLC | 0170607540101169 | 1/13/2022 | Bill | 12/20/2021 | 99204 | 1 | $662.12 |
| 27405 | Integrity Medical Group, LLC | 0365207970101030 | 1/13/2022 | Bill | 12/22/2021 | 99213 | 1 | $293.20 |
| 27406 | Integrity Medical Group, LLC | 0538302640101064 | 1/13/2022 | Bill | 12/22/2021 | 99213 | 1 | $293.20 |
| 27407 | Integrity Medical Group, LLC | 0621963830000001 | 1/13/2022 | Bill | 12/22/2021 | 99212 | 1 | $175.64 |
| 27408 | Integrity Medical Group, LLC | 0621963830000001 | 1/13/2022 | Bill | 12/22/2021 | 62321 | 1 | $2,619.66 |
| 27409 | Integrity Medical Group, LLC | 0621963830000001 | 1/13/2022 | Bill | 12/22/2021 | Q9967 | 1 | $100.00 |
| 27410 | Integrity Medical Group, LLC | 0621963830000001 | 1/13/2022 | Bill | 12/22/2021 | J2001 | 1 | $40.00 |
| 27411 | Integrity Medical Group, LLC | 0621963830000001 | 1/13/2022 | Bill | 12/22/2021 | J1040 | 1 | $40.00 |
| 27412 | Integrity Medical Group, LLC | 0621963830000001 | 1/13/2022 | Bill | 12/22/2021 | J3490 | 1 | $30.00 |
| 27413 | Integrity Medical Group, LLC | 0530072260101046 | 1/13/2022 | Bill | 12/27/2021 | 99213 | 1 | $293.20 |
| 27414 | Integrity Medical Group, LLC | 0530072260101046 | 1/13/2022 | Bill | 12/27/2021 | 62323 | 1 | $2,485.56 |
| 27415 | Integrity Medical Group, LLC | 0530072260101046 | 1/13/2022 | Bill | 12/27/2021 | Q9967 | 2 | $200.00 |
| 27416 | Integrity Medical Group, LLC | 0530072260101046 | 1/13/2022 | Bill | 12/27/2021 | 94761 | 1 | $55.20 |
| 27417 | Integrity Medical Group, LLC | 0530072260101046 | 1/13/2022 | Bill | 12/27/2021 | J2001 | 1 | $40.00 |
| 27418 | Integrity Medical Group, LLC | 0530072260101046 | 1/13/2022 | Bill | 12/27/2021 | J3490 | 1 | $30.00 |
| 27419 | Integrity Medical Group, LLC | 0530072260101046 | 1/13/2022 | Bill | 12/27/2021 | J1030 | 1 | $20.00 |
| 27420 | Integrity Medical Group, LLC | 0103153660101373 | 1/13/2022 | Bill | 12/20/2021 | 99212 | 1 | $175.64 |
| 27421 | Integrity Medical Group, LLC | 0611569220101042 | 1/13/2022 | Bill | 12/21/2021 | 99204 | 1 | $662.12 |
| 27422 | Integrity Medical Group, LLC | 0611569220101042 | 1/13/2022 | Bill | 12/21/2021 | 62323 | 1 | $2,485.56 |
| 27423 | Integrity Medical Group, LLC | 0611569220101042 | 1/13/2022 | Bill | 12/21/2021 | Q9967 | 1 | $100.00 |
| 27424 | Integrity Medical Group, LLC | 0611569220101042 | 1/13/2022 | Bill | 12/21/2021 | J2001 | 1 | $40.00 |
| 27425 | Integrity Medical Group, LLC | 0611569220101042 | 1/13/2022 | Bill | 12/21/2021 | J1040 | 1 | $40.00 |
| 27426 | Integrity Medical Group, LLC | 0611569220101042 | 1/13/2022 | Bill | 12/21/2021 | J3490 | 1 | $30.00 |
| 27427 | Integrity Medical Group, LLC | 0608572730000001 | 1/13/2022 | Bill | 12/20/2021 | 99212 | 1 | $175.64 |
| 27428 | Integrity Medical Group, LLC | 0531266060101043 | 1/13/2022 | Bill | 12/27/2021 | 99213 | 1 | $293.20 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 27429 | Integrity Medical Group, LLC | 0408568560101169 | 1/13/2022 | Bill | 12/21/2021 | 99213 | 1 | $293.20 |
| 27430 | Integrity Medical Group, LLC | 0408568560101169 | 1/13/2022 | Bill | 12/21/2021 | 64490 | 1 | $2,263.44 |
| 27431 | Integrity Medical Group, LLC | 0408568560101169 | 1/13/2022 | Bill | 12/21/2021 | 94761 | 1 | $55.20 |
| 27432 | Integrity Medical Group, LLC | 0408568560101169 | 1/13/2022 | Bill | 12/21/2021 | S0020 | 1 | $40.00 |
| 27433 | Integrity Medical Group, LLC | 0408568560101169 | 1/13/2022 | Bill | 12/21/2021 | J2001 | 1 | $40.00 |
| 27434 | Integrity Medical Group, LLC | 0408568560101169 | 1/13/2022 | Bill | 12/21/2021 | J3490 | 1 | $30.00 |
| 27435 | Integrity Medical Group, LLC | 8731035330000003 | 1/13/2022 | Bill | 12/21/2021 | 99024 | 1 | $577.36 |
| 27436 | Integrity Medical Group, LLC | 0408568560101169 | 1/13/2022 | Bill | 12/21/2021 | 64491 | 1 | $1,129.44 |
| 27437 | Integrity Medical Group, LLC | 0451386640101127 | 1/13/2022 | Bill | 12/20/2021 | J3490 | 1 | $30.00 |
| 27438 | Integrity Medical Group, LLC | 8674677820000004 | 1/13/2022 | Bill | 12/20/2021 | J3490 | 1 | $30.00 |
| 27439 | Integrity Medical Group, LLC | 8668996780000003 | 1/13/2022 | Bill | 12/20/2021 | S0020 | 1 | $40.00 |
| 27440 | Integrity Medical Group, LLC | 8668996780000003 | 1/13/2022 | Bill | 12/20/2021 | J3490 | 1 | $30.00 |
| 27441 | Integrity Medical Group, LLC | 8682633130000001 | 1/13/2022 | Bill | 12/21/2021 | S0020 | 1 | $40.00 |
| 27442 | Integrity Medical Group, LLC | 8682633130000001 | 1/13/2022 | Bill | 12/21/2021 | J3490 | 1 | $30.00 |
| 27443 | Integrity Medical Group, LLC | 8668996780000003 | 1/13/2022 | Bill | 12/20/2021 | 64493 | 2 | $4,093.92 |
| 27444 | Integrity Medical Group, LLC | 8668996780000003 | 1/13/2022 | Bill | 12/20/2021 | 64494 | 2 | $2,076.72 |
| 27445 | Integrity Medical Group, LLC | 0168609770101060 | 1/15/2022 | Bill | 12/16/2021 | 99214 | 1 | $432.96 |
| 27446 | Integrity Medical Group, LLC | 0168609770101060 | 1/15/2022 | Bill | 12/16/2021 | 20610 | 1 | $445.80 |
| 27447 | Integrity Medical Group, LLC | 0168609770101060 | 1/15/2022 | Bill | 12/16/2021 | J1885 | 4 | $120.00 |
| 27448 | Integrity Medical Group, LLC | 0168609770101060 | 1/15/2022 | Bill | 12/16/2021 | S0020 | 1 | $40.00 |
| 27449 | Integrity Medical Group, LLC | 0168609770101060 | 1/15/2022 | Bill | 12/16/2021 | J2001 | 1 | $40.00 |
| 27450 | Integrity Medical Group, LLC | 0020941280101321 | 1/15/2022 | Bill | 1/4/2022 | 99213 | 1 | $293.20 |
| 27451 | Integrity Medical Group, LLC | 8691093700000001 | 1/15/2022 | Bill | 1/3/2022 | 99204 | 1 | $662.12 |
| 27452 | Integrity Medical Group, LLC | 8691093700000001 | 1/15/2022 | Bill | 1/3/2022 | 62321 | 1 | $2,619.66 |
| 27453 | Integrity Medical Group, LLC | 8691093700000001 | 1/15/2022 | Bill | 1/3/2022 | Q9967 | 1 | $100.00 |
| 27454 | Integrity Medical Group, LLC | 8691093700000001 | 1/15/2022 | Bill | 1/3/2022 | J2001 | 1 | $40.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 27455 | Integrity Medical Group, LLC | 8691093700000001 | 1/15/2022 | Bill | 1/3/2022 | J1030 | 1 | $20.00 |
| 27456 | Integrity Medical Group, LLC | 0646159180000001 | 1/15/2022 | Bill | 12/13/2021 | 63030 | 1 | $1,467.85 |
| 27457 | Integrity Medical Group, LLC | 0646159180000001 | 1/15/2022 | Bill | 12/13/2021 | 69990 | 1 | $343.98 |
| 27458 | Integrity Medical Group, LLC | 8681405490000002 | 1/15/2022 | Bill | 12/28/2021 | 99204 | 1 | $662.12 |
| 27459 | Integrity Medical Group, LLC | 0624686530101017 | 1/15/2022 | Bill | 12/29/2021 | 99212 | 1 | $175.64 |
| 27460 | Integrity Medical Group, LLC | 0624686530101017 | 1/15/2022 | Bill | 12/29/2021 | 95909 | 1 | $603.16 |
| 27461 | Integrity Medical Group, LLC | 0624686530101017 | 1/15/2022 | Bill | 12/29/2021 | 95886 | 1 | $455.90 |
| 27462 | Integrity Medical Group, LLC | 0326777580101062 | 1/15/2022 | Bill | 1/4/2022 | 99212 | 1 | $175.64 |
| 27463 | Integrity Medical Group, LLC | 0326777580101062 | 1/15/2022 | Bill | 1/4/2022 | 62323 | 1 | $2,485.56 |
| 27464 | Integrity Medical Group, LLC | 0326777580101062 | 1/15/2022 | Bill | 1/4/2022 | Q9967 | 1 | $100.00 |
| 27465 | Integrity Medical Group, LLC | 0326777580101062 | 1/15/2022 | Bill | 1/4/2022 | J2001 | 1 | $40.00 |
| 27466 | Integrity Medical Group, LLC | 0326777580101062 | 1/15/2022 | Bill | 1/4/2022 | J1040 | 1 | $40.00 |
| 27467 | Integrity Medical Group, LLC | 0549448900101031 | 1/15/2022 | Bill | 1/3/2022 | 99213 | 1 | $293.20 |
| 27468 | Integrity Medical Group, LLC | 0626225180101015 | 1/15/2022 | Bill | 12/30/2021 | 99203 | 1 | $434.48 |
| 27469 | Integrity Medical Group, LLC | 0626225180101015 | 1/15/2022 | Bill | 12/30/2021 | 62323 | 1 | $2,485.56 |
| 27470 | Integrity Medical Group, LLC | 0626225180101015 | 1/15/2022 | Bill | 12/30/2021 | Q9967 | 1 | $100.00 |
| 27471 | Integrity Medical Group, LLC | 0626225180101015 | 1/15/2022 | Bill | 12/30/2021 | J2001 | 1 | $40.00 |
| 27472 | Integrity Medical Group, LLC | 0626225180101015 | 1/15/2022 | Bill | 12/30/2021 | J1040 | 1 | $40.00 |
| 27473 | Integrity Medical Group, LLC | 0638839170000002 | 1/15/2022 | Bill | 1/3/2022 | 99213 | 1 | $293.20 |
| 27474 | Integrity Medical Group, LLC | 0536462060101019 | 1/15/2022 | Bill | 1/3/2022 | 99212 | 1 | $175.64 |
| 27475 | Integrity Medical Group, LLC | 0536462060101019 | 1/15/2022 | Bill | 1/3/2022 | 62321 | 1 | $2,619.66 |
| 27476 | Integrity Medical Group, LLC | 0536462060101019 | 1/15/2022 | Bill | 1/3/2022 | Q9967 | 1 | $100.00 |
| 27477 | Integrity Medical Group, LLC | 0536462060101019 | 1/15/2022 | Bill | 1/3/2022 | J2001 | 1 | $40.00 |
| 27478 | Integrity Medical Group, LLC | 0536462060101019 | 1/15/2022 | Bill | 1/3/2022 | J1040 | 1 | $40.00 |
| 27479 | Integrity Medical Group, LLC | 0645742090101041 | 1/15/2022 | Bill | 12/15/2021 | 63030 | 1 | $14,678.58 |
| 27480 | Integrity Medical Group, LLC | 0645742090101041 | 1/15/2022 | Bill | 12/15/2021 | 69990 | 1 | $3,439.80 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 27481 | Integrity Medical Group, LLC | 0452946060101191 | 1/15/2022 | Bill | 12/17/2021 | 99214 | 1 | $432.96 |
| 27482 | Integrity Medical Group, LLC | 0478336440101071 | 1/15/2022 | Bill | 1/5/2022 | 99204 | 1 | $662.12 |
| 27483 | Integrity Medical Group, LLC | 0346860940101018 | 1/15/2022 | Bill | 1/4/2022 | 99203 | 1 | $434.48 |
| 27484 | Integrity Medical Group, LLC | 0408196690101024 | 1/15/2022 | Bill | 1/5/2022 | 99204 | 1 | $662.12 |
| 27485 | Integrity Medical Group, LLC | 0638259370000008 | 1/15/2022 | Bill | 1/4/2022 | 99204 | 1 | $662.12 |
| 27486 | Integrity Medical Group, LLC | 0230676130101165 | 1/15/2022 | Bill | 12/28/2021 | 99213 | 1 | $293.20 |
| 27487 | Integrity Medical Group, LLC | 0230676130101165 | 1/15/2022 | Bill | 12/28/2021 | 62323 | 1 | $2,485.56 |
| 27488 | Integrity Medical Group, LLC | 0230676130101165 | 1/15/2022 | Bill | 12/28/2021 | Q9967 | 1 | $100.00 |
| 27489 | Integrity Medical Group, LLC | 0230676130101165 | 1/15/2022 | Bill | 12/28/2021 | 94761 | 1 | $55.20 |
| 27490 | Integrity Medical Group, LLC | 0230676130101165 | 1/15/2022 | Bill | 12/28/2021 | J1040 | 1 | $40.00 |
| 27491 | Integrity Medical Group, LLC | 0230676130101165 | 1/15/2022 | Bill | 12/28/2021 | J2001 | 1 | $40.00 |
| 27492 | Integrity Medical Group, LLC | 0642649420101024 | 1/15/2022 | Bill | 1/4/2022 | 99213 | 1 | $293.20 |
| 27493 | Integrity Medical Group, LLC | 8721209590000001 | 1/15/2022 | Bill | 1/6/2022 | 99213 | 1 | $293.20 |
| 27494 | Integrity Medical Group, LLC | 8706043390000001 | 1/15/2022 | Bill | 1/3/2022 | 99212 | 1 | $175.64 |
| 27495 | Integrity Medical Group, LLC | 0139286280000001 | 1/15/2022 | Bill | 12/16/2021 | 99214 | 1 | $432.96 |
| 27496 | Integrity Medical Group, LLC | 0139286280000001 | 1/15/2022 | Bill | 12/16/2021 | 20610 | 1 | $445.80 |
| 27497 | Integrity Medical Group, LLC | 0139286280000001 | 1/15/2022 | Bill | 12/16/2021 | J2001 | 1 | $40.00 |
| 27498 | Integrity Medical Group, LLC | 0139286280000001 | 1/15/2022 | Bill | 12/16/2021 | J3301 | 1 | $10.00 |
| 27499 | Integrity Medical Group, LLC | 0390989470101018 | 1/15/2022 | Bill | 12/29/2021 | 99203 | 1 | $434.48 |
| 27500 | Integrity Medical Group, LLC | 8690775790000001 | 1/15/2022 | Bill | 1/3/2022 | 99212 | 1 | $175.64 |
| 27501 | Integrity Medical Group, LLC | 8690775790000001 | 1/15/2022 | Bill | 1/3/2022 | 95911 | 1 | $948.84 |
| 27502 | Integrity Medical Group, LLC | 8690775790000001 | 1/15/2022 | Bill | 1/3/2022 | 95886 | 1 | $455.90 |
| 27503 | Integrity Medical Group, LLC | 0645742090101041 | 1/15/2022 | Bill | 12/15/2021 | 63030 | 1 | $1,467.85 |
| 27504 | Integrity Medical Group, LLC | 0645742090101041 | 1/15/2022 | Bill | 12/15/2021 | 69990 | 1 | $343.98 |
| 27505 | Integrity Medical Group, LLC | 0537741030101029 | 1/15/2022 | Bill | 1/4/2022 | 99204 | 1 | $662.12 |
| 27506 | Integrity Medical Group, LLC | 0537741030101029 | 1/15/2022 | Bill | 1/4/2022 | 62323 | 1 | $2,485.56 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 27507 | Integrity Medical Group, LLC | 0537741030101029 | 1/15/2022 | Bill | 1/4/2022 | Q9967 | 1 | $100.00 |
| 27508 | Integrity Medical Group, LLC | 0537741030101029 | 1/15/2022 | Bill | 1/4/2022 | J2001 | 1 | $40.00 |
| 27509 | Integrity Medical Group, LLC | 0537741030101029 | 1/15/2022 | Bill | 1/4/2022 | J1040 | 1 | $40.00 |
| 27510 | Integrity Medical Group, LLC | 8703733560000002 | 1/15/2022 | Bill | 12/30/2021 | 99213 | 1 | $293.20 |
| 27511 | Integrity Medical Group, LLC | 8703733560000002 | 1/15/2022 | Bill | 12/16/2021 | 99214 | 1 | $432.96 |
| 27512 | Integrity Medical Group, LLC | 0601550420101042 | 1/15/2022 | Bill | 12/28/2021 | 99204 | 1 | $662.12 |
| 27513 | Integrity Medical Group, LLC | 8725493020000001 | 1/15/2022 | Bill | 1/3/2022 | J1030 | 1 | $20.00 |
| 27514 | Integrity Medical Group, LLC | 8716416400000001 | 1/15/2022 | Bill | 1/4/2022 | J1100 | 1 | $30.00 |
| 27515 | Integrity Medical Group, LLC | 0527892210101033 | 1/15/2022 | Bill | 12/29/2021 | 99204 | 1 | $662.12 |
| 27516 | Integrity Medical Group, LLC | 0588112260101065 | 1/15/2022 | Bill | 1/4/2022 | 99204 | 1 | $662.12 |
| 27517 | Integrity Medical Group, LLC | 0646159180000001 | 1/15/2022 | Bill | 12/13/2021 | 63030 | 1 | $14,678.58 |
| 27518 | Integrity Medical Group, LLC | 0646159180000001 | 1/15/2022 | Bill | 12/13/2021 | 69990 | 1 | $3,439.80 |
| 27519 | Integrity Medical Group, LLC | 8669373180000002 | 1/15/2022 | Bill | 1/5/2022 | 99213 | 1 | $293.20 |
| 27520 | Integrity Medical Group, LLC | 0338593210101077 | 1/15/2022 | Bill | 12/28/2021 | 99204 | 1 | $662.12 |
| 27521 | Integrity Medical Group, LLC | 0537741030101029 | 1/15/2022 | Bill | 12/29/2021 | 99204 | 1 | $662.12 |
| 27522 | Integrity Medical Group, LLC | 8688457420000003 | 1/15/2022 | Bill | 12/28/2021 | 99203 | 1 | $434.48 |
| 27523 | Integrity Medical Group, LLC | 8688457420000003 | 1/15/2022 | Bill | 12/28/2021 | 62321 | 1 | $2,619.66 |
| 27524 | Integrity Medical Group, LLC | 8688457420000003 | 1/15/2022 | Bill | 12/28/2021 | Q9967 | 1 | $100.00 |
| 27525 | Integrity Medical Group, LLC | 8688457420000003 | 1/15/2022 | Bill | 12/28/2021 | J2001 | 1 | $40.00 |
| 27526 | Integrity Medical Group, LLC | 8688457420000003 | 1/15/2022 | Bill | 12/28/2021 | J1030 | 1 | $20.00 |
| 27527 | Integrity Medical Group, LLC | 0289176770000001 | 1/15/2022 | Bill | 12/16/2021 | 99204 | 1 | $662.12 |
| 27528 | Integrity Medical Group, LLC | 8683655620000002 | 1/15/2022 | Bill | 1/3/2022 | 99204 | 1 | $662.12 |
| 27529 | Integrity Medical Group, LLC | 8683655620000002 | 1/15/2022 | Bill | 1/3/2022 | 20552 | 1 | $622.44 |
| 27530 | Integrity Medical Group, LLC | 8683655620000002 | 1/15/2022 | Bill | 1/3/2022 | J2001 | 1 | $40.00 |
| 27531 | Integrity Medical Group, LLC | 8683655620000002 | 1/15/2022 | Bill | 1/3/2022 | J3301 | 2 | $20.00 |
| 27532 | Integrity Medical Group, LLC | 0406914510101072 | 1/15/2022 | Bill | 12/22/2021 | 99212 | 1 | $175.64 |

Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.

Exhibit "2" (Integrity Medical Group, LLC)

| 27533 | Integrity Medical Group, LLC | 0539218450101038 | 1/15/2022 | Bill | 12/30/2021 | 99204 | 1 | $662.12 |
|---|---|---|---|---|---|---|---|---|
| 27534 | Integrity Medical Group, LLC | 0174820810101075 | 1/15/2022 | Bill | 12/28/2021 | 99203 | 1 | $434.48 |
| 27535 | Integrity Medical Group, LLC | 8669456030000001 | 1/15/2022 | Bill | 1/3/2022 | 99212 | 1 | $175.64 |
| 27536 | Integrity Medical Group, LLC | 0289766920101045 | 1/15/2022 | Bill | 12/16/2021 | 99214 | 1 | $432.96 |
| 27537 | Integrity Medical Group, LLC | 0621260090101015 | 1/15/2022 | Bill | 12/30/2021 | 99214 | 1 | $432.96 |
| 27538 | Integrity Medical Group, LLC | 8716416400000001 | 1/15/2022 | Bill | 1/4/2022 | Q9967 | 1 | $100.00 |
| 27539 | Integrity Medical Group, LLC | 8716416400000001 | 1/15/2022 | Bill | 1/4/2022 | J2001 | 1 | $40.00 |
| 27540 | Integrity Medical Group, LLC | 8716416400000001 | 1/15/2022 | Bill | 1/4/2022 | 99212 | 1 | $175.64 |
| 27541 | Integrity Medical Group, LLC | 8716416400000001 | 1/15/2022 | Bill | 1/4/2022 | 64483 | 1 | $2,160.74 |
| 27542 | Integrity Medical Group, LLC | 8672544400000002 | 1/15/2022 | Bill | 12/28/2021 | 99204 | 1 | $662.12 |
| 27543 | Integrity Medical Group, LLC | 8710473790000001 | 1/15/2022 | Bill | 12/15/2021 | 99214 | 1 | $432.96 |
| 27544 | Integrity Medical Group, LLC | 8692600470000001 | 1/15/2022 | Bill | 1/6/2022 | 99212 | 1 | $175.64 |
| 27545 | Integrity Medical Group, LLC | 8673709320000003 | 1/15/2022 | Bill | 1/3/2022 | 99213 | 1 | $293.20 |
| 27546 | Integrity Medical Group, LLC | 8673709320000003 | 1/15/2022 | Bill | 1/3/2022 | 20610 | 1 | $445.80 |
| 27547 | Integrity Medical Group, LLC | 8673709320000003 | 1/15/2022 | Bill | 1/3/2022 | J2001 | 1 | $40.00 |
| 27548 | Integrity Medical Group, LLC | 8673709320000003 | 1/15/2022 | Bill | 1/3/2022 | J3301 | 1 | $10.00 |
| 27549 | Integrity Medical Group, LLC | 8725493020000001 | 1/15/2022 | Bill | 1/3/2022 | 99213 | 1 | $293.20 |
| 27550 | Integrity Medical Group, LLC | 8725493020000001 | 1/15/2022 | Bill | 1/3/2022 | 62323 | 1 | $2,485.56 |
| 27551 | Integrity Medical Group, LLC | 8725493020000001 | 1/15/2022 | Bill | 1/3/2022 | Q9967 | 1 | $100.00 |
| 27552 | Integrity Medical Group, LLC | 8725493020000001 | 1/15/2022 | Bill | 1/3/2022 | 94761 | 1 | $55.20 |
| 27553 | Integrity Medical Group, LLC | 8725493020000001 | 1/15/2022 | Bill | 1/3/2022 | J2001 | 1 | $40.00 |
| 27554 | Integrity Medical Group, LLC | 0636759290101026 | 1/15/2022 | Bill | 12/29/2021 | 99203 | 1 | $434.48 |
| 27555 | Integrity Medical Group, LLC | 0599803330101052 | 1/15/2022 | Bill | 12/30/2021 | 99214 | 1 | $432.96 |
| 27556 | Integrity Medical Group, LLC | 0599803330101052 | 1/15/2022 | Bill | 12/30/2021 | 20610 | 1 | $445.80 |
| 27557 | Integrity Medical Group, LLC | 0599803330101052 | 1/15/2022 | Bill | 12/30/2021 | S0020 | 1 | $40.00 |
| 27558 | Integrity Medical Group, LLC | 0599803330101052 | 1/15/2022 | Bill | 12/30/2021 | J2001 | 1 | $40.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 27559 | Integrity Medical Group, LLC | 0599803330101052 | 1/15/2022 | Bill | 12/30/2021 | J3301 | 2 | $20.00 |
| 27560 | Integrity Medical Group, LLC | 0548661350101019 | 1/15/2022 | Bill | 12/22/2021 | 99212 | 1 | $175.64 |
| 27561 | Integrity Medical Group, LLC | 0178605600101044 | 1/15/2022 | Bill | 12/22/2021 | 99212 | 1 | $175.64 |
| 27562 | Integrity Medical Group, LLC | 0136993410101047 | 1/15/2022 | Bill | 1/3/2021 | 99212 | 1 | $175.64 |
| 27563 | Integrity Medical Group, LLC | 0484194880101024 | 1/15/2022 | Bill | 1/4/2022 | 99213 | 1 | $293.20 |
| 27564 | Integrity Medical Group, LLC | 0378794960101027 | 1/15/2022 | Bill | 12/17/2021 | 99214 | 1 | $432.96 |
| 27565 | Integrity Medical Group, LLC | 8734996430000001 | 1/15/2022 | Bill | 1/3/2022 | 99213 | 1 | $293.20 |
| 27566 | Integrity Medical Group, LLC | 8688398520000001 | 1/15/2022 | Bill | 1/6/2022 | 99213 | 1 | $293.20 |
| 27567 | Integrity Medical Group, LLC | 0354531500101017 | 1/15/2022 | Bill | 1/6/2022 | 99213 | 1 | $293.20 |
| 27568 | Integrity Medical Group, LLC | 0531266060101043 | 1/15/2022 | Bill | 12/30/2021 | 99203 | 1 | $434.48 |
| 27569 | Integrity Medical Group, LLC | 0531266060101043 | 1/15/2022 | Bill | 12/30/2021 | 62323 | 1 | $2,485.56 |
| 27570 | Integrity Medical Group, LLC | 0531266060101043 | 1/15/2022 | Bill | 12/30/2021 | 27096 | 1 | $1,237.68 |
| 27571 | Integrity Medical Group, LLC | 0531266060101043 | 1/15/2022 | Bill | 12/30/2021 | Q9967 | 1 | $100.00 |
| 27572 | Integrity Medical Group, LLC | 0531266060101043 | 1/15/2022 | Bill | 12/30/2021 | S0020 | 1 | $40.00 |
| 27573 | Integrity Medical Group, LLC | 0531266060101043 | 1/15/2022 | Bill | 12/30/2021 | J2001 | 1 | $40.00 |
| 27574 | Integrity Medical Group, LLC | 0531266060101043 | 1/15/2022 | Bill | 12/30/2021 | J1040 | 1 | $40.00 |
| 27575 | Integrity Medical Group, LLC | 0531266060101043 | 1/15/2022 | Bill | 12/30/2021 | J3490 | 1 | $30.00 |
| 27576 | Integrity Medical Group, LLC | 0531266060101043 | 1/15/2022 | Bill | 12/30/2021 | J8499 | 1 | $20.00 |
| 27577 | Integrity Medical Group, LLC | 0531266060101043 | 1/15/2022 | Bill | 12/30/2021 | J1030 | 1 | $20.00 |
| 27578 | Integrity Medical Group, LLC | 8710448990000001 | 1/15/2022 | Bill | 1/3/2022 | 99213 | 1 | $293.20 |
| 27579 | Integrity Medical Group, LLC | 0385269510101347 | 1/15/2022 | Bill | 12/15/2021 | 99213 | 1 | $293.20 |
| 27580 | Integrity Medical Group, LLC | 0489976720101031 | 1/15/2022 | Bill | 12/21/2021 | 99212 | 1 | $175.64 |
| 27581 | Integrity Medical Group, LLC | 0608825560000001 | 1/15/2022 | Bill | 1/4/2022 | 99213 | 1 | $293.20 |
| 27582 | Integrity Medical Group, LLC | 0378893090101037 | 1/15/2022 | Bill | 12/30/2021 | 99214 | 1 | $432.96 |
| 27583 | Integrity Medical Group, LLC | 0415884510101057 | 1/15/2022 | Bill | 1/4/2022 | 99212 | 1 | $175.64 |
| 27584 | Integrity Medical Group, LLC | 0396344220101064 | 1/15/2022 | Bill | 12/28/2021 | 99213 | 1 | $293.20 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 27585 | Integrity Medical Group, LLC | 0396344220101064 | 1/15/2022 | Bill | 12/28/2021 | 62323 | 1 | $2,485.56 |
| 27586 | Integrity Medical Group, LLC | 0396344220101064 | 1/15/2022 | Bill | 12/28/2021 | Q9967 | 2 | $200.00 |
| 27587 | Integrity Medical Group, LLC | 0396344220101064 | 1/15/2022 | Bill | 12/28/2021 | 94761 | 1 | $55.20 |
| 27588 | Integrity Medical Group, LLC | 0396344220101064 | 1/15/2022 | Bill | 12/28/2021 | J2001 | 1 | $40.00 |
| 27589 | Integrity Medical Group, LLC | 0396344220101064 | 1/15/2022 | Bill | 12/28/2021 | J3490 | 1 | $30.00 |
| 27590 | Integrity Medical Group, LLC | 0392855470101085 | 1/15/2022 | Bill | 1/4/2022 | 99204 | 1 | $662.12 |
| 27591 | Integrity Medical Group, LLC | 0198149560101203 | 1/15/2022 | Bill | 12/15/2021 | 63030 | 1 | $14,678.58 |
| 27592 | Integrity Medical Group, LLC | 0115930170101217 | 1/15/2022 | Bill | 12/22/2021 | 99212 | 1 | $175.64 |
| 27593 | Integrity Medical Group, LLC | 0451862990101096 | 1/15/2022 | Bill | 12/15/2021 | 22856 | 1 | $2,492.19 |
| 27594 | Integrity Medical Group, LLC | 0451862990101096 | 1/15/2022 | Bill | 12/15/2021 | 22551 | 1 | $2,242.53 |
| 27595 | Integrity Medical Group, LLC | 0208819520101027 | 1/15/2022 | Bill | 1/4/2022 | 99213 | 1 | $293.20 |
| 27596 | Integrity Medical Group, LLC | 0383280540101060 | 1/15/2022 | Bill | 1/4/2022 | 99212 | 1 | $175.64 |
| 27597 | Integrity Medical Group, LLC | 0383280540101060 | 1/15/2022 | Bill | 1/4/2022 | 62323 | 1 | $2,485.56 |
| 27598 | Integrity Medical Group, LLC | 0383280540101060 | 1/15/2022 | Bill | 1/4/2022 | Q9967 | 1 | $100.00 |
| 27599 | Integrity Medical Group, LLC | 0383280540101060 | 1/15/2022 | Bill | 1/4/2022 | J2001 | 1 | $40.00 |
| 27600 | Integrity Medical Group, LLC | 0383280540101060 | 1/15/2022 | Bill | 1/4/2022 | J1040 | 1 | $40.00 |
| 27601 | Integrity Medical Group, LLC | 0383280540101060 | 1/15/2022 | Bill | 1/4/2022 | J3490 | 1 | $30.00 |
| 27602 | Integrity Medical Group, LLC | 0451862990101096 | 1/15/2022 | Bill | 12/15/2021 | 22856 | 1 | $24,921.96 |
| 27603 | Integrity Medical Group, LLC | 0451862990101096 | 1/15/2022 | Bill | 12/15/2021 | 22551 | 1 | $22,425.36 |
| 27604 | Integrity Medical Group, LLC | 0508423510101042 | 1/15/2022 | Bill | 12/28/2021 | 99213 | 1 | $293.20 |
| 27605 | Integrity Medical Group, LLC | 0508423510101042 | 1/15/2022 | Bill | 12/28/2021 | 64490 | 2 | $4,526.88 |
| 27606 | Integrity Medical Group, LLC | 0508423510101042 | 1/15/2022 | Bill | 12/28/2021 | J2001 | 1 | $40.00 |
| 27607 | Integrity Medical Group, LLC | 0508423510101042 | 1/15/2022 | Bill | 12/28/2021 | S0020 | 1 | $40.00 |
| 27608 | Integrity Medical Group, LLC | 0508423510101042 | 1/15/2022 | Bill | 12/28/2021 | J1030 | 1 | $20.00 |
| 27609 | Integrity Medical Group, LLC | 8677802490000001 | 1/15/2022 | Bill | 1/4/2022 | 99212 | 1 | $175.64 |
| 27610 | Integrity Medical Group, LLC | 0370956540101024 | 1/15/2022 | Bill | 1/4/2022 | 99212 | 1 | $175.64 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 27611 | Integrity Medical Group, LLC | 0462541590101058 | 1/15/2022 | Bill | 1/3/2022 | 99213 | 1 | $293.20 |
| 27612 | Integrity Medical Group, LLC | 0259565270101026 | 1/15/2022 | Bill | 1/4/2022 | 99212 | 1 | $175.64 |
| 27613 | Integrity Medical Group, LLC | 0259565270101026 | 1/15/2022 | Bill | 1/4/2022 | 27096 | 1 | $1,237.68 |
| 27614 | Integrity Medical Group, LLC | 0259565270101026 | 1/15/2022 | Bill | 1/4/2022 | Q9967 | 1 | $100.00 |
| 27615 | Integrity Medical Group, LLC | 0259565270101026 | 1/15/2022 | Bill | 1/4/2022 | S0020 | 1 | $40.00 |
| 27616 | Integrity Medical Group, LLC | 0259565270101026 | 1/15/2022 | Bill | 1/4/2022 | J2001 | 1 | $40.00 |
| 27617 | Integrity Medical Group, LLC | 0283526970101047 | 1/15/2022 | Bill | 1/4/2022 | 99213 | 1 | $293.20 |
| 27618 | Integrity Medical Group, LLC | 8694506750000001 | 1/15/2022 | Bill | 12/15/2021 | 99214 | 1 | $432.96 |
| 27619 | Integrity Medical Group, LLC | 0396344220101064 | 1/15/2022 | Bill | 12/28/2021 | J1030 | 1 | $20.00 |
| 27620 | Integrity Medical Group, LLC | 8721791080000001 | 1/15/2022 | Bill | 12/30/2021 | 99204 | 1 | $662.12 |
| 27621 | Integrity Medical Group, LLC | 0296072260101047 | 1/15/2022 | Bill | 12/30/2021 | 99214 | 1 | $432.96 |
| 27622 | Integrity Medical Group, LLC | 0221871730101045 | 1/15/2022 | Bill | 1/4/2022 | 99212 | 1 | $175.64 |
| 27623 | Integrity Medical Group, LLC | 0221871730101045 | 1/15/2022 | Bill | 1/4/2022 | 62323 | 1 | $2,485.56 |
| 27624 | Integrity Medical Group, LLC | 0221871730101045 | 1/15/2022 | Bill | 1/4/2022 | Q9967 | 1 | $100.00 |
| 27625 | Integrity Medical Group, LLC | 0221871730101045 | 1/15/2022 | Bill | 1/4/2022 | J2001 | 1 | $40.00 |
| 27626 | Integrity Medical Group, LLC | 0221871730101045 | 1/15/2022 | Bill | 1/4/2022 | J1040 | 1 | $40.00 |
| 27627 | Integrity Medical Group, LLC | 0221871730101045 | 1/15/2022 | Bill | 1/4/2022 | J3490 | 1 | $30.00 |
| 27628 | Integrity Medical Group, LLC | 8690546550000003 | 1/15/2022 | Bill | 1/3/2022 | 99212 | 1 | $175.64 |
| 27629 | Integrity Medical Group, LLC | 8670516870000004 | 1/15/2022 | Bill | 1/4/2022 | 99213 | 1 | $293.20 |
| 27630 | Integrity Medical Group, LLC | 0572185530101037 | 1/15/2022 | Bill | 1/3/2022 | 62321 | 1 | $2,619.66 |
| 27631 | Integrity Medical Group, LLC | 0572185530101037 | 1/15/2022 | Bill | 1/3/2022 | Q9967 | 1 | $100.00 |
| 27632 | Integrity Medical Group, LLC | 0572185530101037 | 1/15/2022 | Bill | 1/3/2022 | J2001 | 1 | $40.00 |
| 27633 | Integrity Medical Group, LLC | 0572185530101037 | 1/15/2022 | Bill | 1/3/2022 | J3490 | 1 | $30.00 |
| 27634 | Integrity Medical Group, LLC | 0572185530101037 | 1/15/2022 | Bill | 1/3/2022 | J1030 | 1 | $20.00 |
| 27635 | Integrity Medical Group, LLC | 0572185530101037 | 1/15/2022 | Bill | 1/3/2022 | 99213 | 1 | $293.20 |
| 27636 | Integrity Medical Group, LLC | 0385969400101143 | 1/15/2022 | Bill | 12/30/2021 | 99214 | 1 | $432.96 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 27637 | Integrity Medical Group, LLC | 0379488830101102 | 1/15/2022 | Bill | 1/3/2022 | 99213 | 1 | $293.20 |
| 27638 | Integrity Medical Group, LLC | 0379488830101102 | 1/15/2022 | Bill | 1/3/2022 | 62323 | 1 | $2,485.56 |
| 27639 | Integrity Medical Group, LLC | 0379488830101102 | 1/15/2022 | Bill | 1/3/2022 | 94761 | 1 | $55.20 |
| 27640 | Integrity Medical Group, LLC | 0379488830101102 | 1/15/2022 | Bill | 1/3/2022 | J2001 | 1 | $40.00 |
| 27641 | Integrity Medical Group, LLC | 0379488830101102 | 1/15/2022 | Bill | 1/3/2022 | J3490 | 1 | $30.00 |
| 27642 | Integrity Medical Group, LLC | 0379488830101102 | 1/15/2022 | Bill | 1/3/2022 | J1030 | 1 | $20.00 |
| 27643 | Integrity Medical Group, LLC | 0393713380101034 | 1/15/2022 | Bill | 12/28/2021 | 99213 | 1 | $293.20 |
| 27644 | Integrity Medical Group, LLC | 0607479120101026 | 1/15/2022 | Bill | 1/3/2022 | 99212 | 1 | $175.64 |
| 27645 | Integrity Medical Group, LLC | 0296072260101047 | 1/15/2022 | Bill | 1/3/2022 | 99213 | 1 | $293.20 |
| 27646 | Integrity Medical Group, LLC | 8676044130000010 | 1/15/2022 | Bill | 12/29/2021 | 99204 | 1 | $662.12 |
| 27647 | Integrity Medical Group, LLC | 0363960090000001 | 1/15/2022 | Bill | 12/16/2021 | 99204 | 1 | $662.12 |
| 27648 | Integrity Medical Group, LLC | 0198149560101203 | 1/15/2022 | Bill | 12/15/2021 | 63030 | 1 | $1,467.85 |
| 27649 | Integrity Medical Group, LLC | 8681518030000002 | 1/15/2022 | Bill | 1/3/2022 | 99212 | 1 | $175.64 |
| 27650 | Integrity Medical Group, LLC | 0607479120101026 | 1/15/2022 | Bill | 1/3/2022 | 62323 | 1 | $2,485.56 |
| 27651 | Integrity Medical Group, LLC | 0607479120101026 | 1/15/2022 | Bill | 1/3/2022 | Q9967 | 1 | $100.00 |
| 27652 | Integrity Medical Group, LLC | 0607479120101026 | 1/15/2022 | Bill | 1/3/2022 | J2001 | 1 | $40.00 |
| 27653 | Integrity Medical Group, LLC | 0607479120101026 | 1/15/2022 | Bill | 1/3/2022 | J1040 | 1 | $40.00 |
| 27654 | Integrity Medical Group, LLC | 0607479120101026 | 1/15/2022 | Bill | 1/3/2022 | J3490 | 1 | $30.00 |
| 27655 | Integrity Medical Group, LLC | 8670933370000005 | 1/15/2022 | Bill | 1/4/2022 | 99204 | 1 | $662.12 |
| 27656 | Integrity Medical Group, LLC | 8670933370000005 | 1/15/2022 | Bill | 1/4/2022 | 62321 | 1 | $2,619.66 |
| 27657 | Integrity Medical Group, LLC | 8670933370000005 | 1/15/2022 | Bill | 1/4/2022 | Q9967 | 1 | $100.00 |
| 27658 | Integrity Medical Group, LLC | 8670933370000005 | 1/15/2022 | Bill | 1/4/2022 | J2001 | 1 | $40.00 |
| 27659 | Integrity Medical Group, LLC | 8723449420000001 | 1/15/2022 | Bill | 1/5/2022 | 99213 | 1 | $293.20 |
| 27660 | Integrity Medical Group, LLC | 0259565270101026 | 1/15/2022 | Bill | 12/16/2021 | 99214 | 1 | $432.96 |
| 27661 | Integrity Medical Group, LLC | 0259565270101026 | 1/15/2022 | Bill | 1/4/2022 | 00409555502 | 1 | $30.00 |
| 27662 | Integrity Medical Group, LLC | 0259565270101026 | 1/15/2022 | Bill | 1/4/2022 | J1030 | 1 | $20.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **27663** | Integrity Medical Group, LLC | 8734996430000001 | 1/15/2022 | Bill | 1/3/2022 | 99213 | 1 | $293.20 |
| **27664** | Integrity Medical Group, LLC | 8670933370000005 | 1/15/2022 | Bill | 1/4/2022 | J3490 | 1 | $30.00 |
| **27665** | Integrity Medical Group, LLC | 8670933370000005 | 1/15/2022 | Bill | 1/4/2022 | J1030 | 1 | $20.00 |
| **27666** | Integrity Medical Group, LLC | 0087314200101163 | 1/15/2022 | Bill | 1/6/2022 | 99213 | 1 | $293.20 |
| **27667** | Integrity Medical Group, LLC | 0639704050000002 | 1/15/2022 | Bill | 1/5/2022 | 99213 | 1 | $293.20 |
| **27668** | Integrity Medical Group, LLC | 8686190440000004 | 1/15/2022 | Bill | 12/16/2021 | 99204 | 1 | $662.12 |
| **27669** | Integrity Medical Group, LLC | 0353007870101036 | 1/15/2022 | Bill | 12/30/2021 | 99214 | 1 | $432.96 |
| **27670** | Integrity Medical Group, LLC | 0436031600101018 | 1/15/2022 | Bill | 12/29/2021 | 99212 | 1 | $175.64 |
| **27671** | Integrity Medical Group, LLC | 0436031600101018 | 1/15/2022 | Bill | 12/29/2021 | 95909 | 1 | $603.16 |
| **27672** | Integrity Medical Group, LLC | 0631474180000001 | 1/15/2022 | Bill | 12/30/2021 | 99213 | 1 | $293.20 |
| **27673** | Integrity Medical Group, LLC | 0378893090101037 | 1/15/2022 | Bill | 1/4/2022 | 99024 | 1 | $577.36 |
| **27674** | Integrity Medical Group, LLC | 0560745820000005 | 1/15/2022 | Bill | 12/22/2021 | 99024 | 1 | $577.36 |
| **27675** | Integrity Medical Group, LLC | 0310748510101043 | 1/15/2022 | Bill | 1/4/2022 | 99024 | 1 | $577.36 |
| **27676** | Integrity Medical Group, LLC | 0198149560101203 | 1/15/2022 | Bill | 12/29/2021 | 99024 | 1 | $577.36 |
| **27677** | Integrity Medical Group, LLC | 0436031600101018 | 1/15/2022 | Bill | 12/21/2021 | 99024 | 1 | $577.36 |
| **27678** | Integrity Medical Group, LLC | 0451862990101096 | 1/15/2022 | Bill | 12/29/2021 | 99024 | 1 | $577.36 |
| **27679** | Integrity Medical Group, LLC | 0198149560101203 | 1/15/2022 | Bill | 12/15/2021 | 69990 | 1 | $3,439.80 |
| **27680** | Integrity Medical Group, LLC | 0451862990101096 | 1/15/2022 | Bill | 12/15/2021 | 22853 | 1 | $346.36 |
| **27681** | Integrity Medical Group, LLC | 0451862990101096 | 1/15/2022 | Bill | 12/15/2021 | 20930 | 1 | $99.12 |
| **27682** | Integrity Medical Group, LLC | 0451862990101096 | 1/15/2022 | Bill | 12/15/2021 | 22853 | 1 | $3,463.68 |
| **27683** | Integrity Medical Group, LLC | 0508423510101042 | 1/15/2022 | Bill | 12/28/2021 | 64492 | 2 | $2,287.04 |
| **27684** | Integrity Medical Group, LLC | 0508423510101042 | 1/15/2022 | Bill | 12/28/2021 | 64491 | 2 | $2,258.88 |
| **27685** | Integrity Medical Group, LLC | 0451862990101096 | 1/15/2022 | Bill | 12/15/2021 | 20930 | 1 | $991.20 |
| **27686** | Integrity Medical Group, LLC | 0259565270101026 | 1/15/2022 | Bill | 1/4/2022 | 77003 | 1 | $757.44 |
| **27687** | Integrity Medical Group, LLC | 0198149560101203 | 1/15/2022 | Bill | 12/15/2021 | 69990 | 1 | $343.98 |
| **27688** | Integrity Medical Group, LLC | 0436031600101018 | 1/15/2022 | Bill | 12/29/2021 | 95886 | 1 | $455.90 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 27689 | Integrity Medical Group, LLC | 8682656380000001 | 1/15/2022 | Bill | 1/4/2022 | 99212 | 1 | $175.64 |
| 27690 | Integrity Medical Group, LLC | 8691093700000001 | 1/15/2022 | Bill | 1/3/2022 | J3490 | 1 | $30.00 |
| 27691 | Integrity Medical Group, LLC | 0326777580101062 | 1/15/2022 | Bill | 1/4/2022 | J3490 | 1 | $30.00 |
| 27692 | Integrity Medical Group, LLC | 0626225180101015 | 1/15/2022 | Bill | 12/30/2021 | S0020 | 1 | $40.00 |
| 27693 | Integrity Medical Group, LLC | 0626225180101015 | 1/15/2022 | Bill | 12/30/2021 | J3490 | 1 | $30.00 |
| 27694 | Integrity Medical Group, LLC | 0536462060101019 | 1/15/2022 | Bill | 1/3/2022 | J3490 | 1 | $30.00 |
| 27695 | Integrity Medical Group, LLC | 0230676130101165 | 1/15/2022 | Bill | 12/28/2021 | J3490 | 1 | $30.00 |
| 27696 | Integrity Medical Group, LLC | 0139286280000001 | 1/15/2022 | Bill | 12/16/2021 | S0020 | 1 | $40.00 |
| 27697 | Integrity Medical Group, LLC | 0230676130101165 | 1/15/2022 | Bill | 12/28/2021 | 97010 | 1 | $10.00 |
| 27698 | Integrity Medical Group, LLC | 0537741030101029 | 1/15/2022 | Bill | 1/4/2022 | J3490 | 1 | $30.00 |
| 27699 | Integrity Medical Group, LLC | 8725493020000001 | 1/15/2022 | Bill | 1/3/2022 | 97010 | 1 | $10.00 |
| 27700 | Integrity Medical Group, LLC | 8688457420000003 | 1/15/2022 | Bill | 12/28/2021 | J3490 | 1 | $30.00 |
| 27701 | Integrity Medical Group, LLC | 8683655620000002 | 1/15/2022 | Bill | 1/3/2022 | S0020 | 1 | $40.00 |
| 27702 | Integrity Medical Group, LLC | 8716416400000001 | 1/15/2022 | Bill | 1/4/2022 | J3490 | 1 | $30.00 |
| 27703 | Integrity Medical Group, LLC | 8673709320000003 | 1/15/2022 | Bill | 1/3/2022 | S0020 | 1 | $40.00 |
| 27704 | Integrity Medical Group, LLC | 8725493020000001 | 1/15/2022 | Bill | 1/3/2022 | J3490 | 1 | $30.00 |
| 27705 | Integrity Medical Group, LLC | 0646159180000001 | 1/15/2022 | Bill | 12/29/2021 | 99024 | 1 | $577.36 |
| 27706 | Integrity Medical Group, LLC | 0250114640000001 | 1/15/2022 | Bill | 1/4/2022 | 99024 | 1 | $577.36 |
| 27707 | Integrity Medical Group, LLC | 8716416400000001 | 1/15/2022 | Bill | 1/4/2022 | 77003 | 1 | $757.44 |
| 27708 | Integrity Medical Group, LLC | 8680800740000004 | 1/22/2022 | Bill | 1/11/2022 | 99212 | 1 | $175.64 |
| 27709 | Integrity Medical Group, LLC | 8684205220000002 | 1/22/2022 | Bill | 1/5/2022 | 99204 | 1 | $662.12 |
| 27710 | Integrity Medical Group, LLC | 8684205220000002 | 1/22/2022 | Bill | 1/5/2022 | 62323 | 1 | $2,485.56 |
| 27711 | Integrity Medical Group, LLC | 8684205220000002 | 1/22/2022 | Bill | 1/5/2022 | Q9967 | 1 | $100.00 |
| 27712 | Integrity Medical Group, LLC | 8684205220000002 | 1/22/2022 | Bill | 1/5/2022 | J2001 | 1 | $40.00 |
| 27713 | Integrity Medical Group, LLC | 8684205220000002 | 1/22/2022 | Bill | 1/5/2022 | J1040 | 1 | $40.00 |
| 27714 | Integrity Medical Group, LLC | 0542695660101034 | 1/22/2022 | Bill | 1/7/2022 | 99213 | 1 | $293.20 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 27715 | Integrity Medical Group, LLC | 0506758470101077 | 1/22/2022 | Bill | 1/10/2022 | 99212 | 1 | $175.64 |
| 27716 | Integrity Medical Group, LLC | 0433600740101023 | 1/22/2022 | Bill | 1/11/2022 | 99212 | 1 | $175.64 |
| 27717 | Integrity Medical Group, LLC | 0239244740101042 | 1/22/2022 | Bill | 1/6/2022 | 99204 | 1 | $662.12 |
| 27718 | Integrity Medical Group, LLC | 0239244740101042 | 1/22/2022 | Bill | 1/6/2022 | 62323 | 1 | $2,485.56 |
| 27719 | Integrity Medical Group, LLC | 0239244740101042 | 1/22/2022 | Bill | 1/6/2022 | Q9967 | 1 | $100.00 |
| 27720 | Integrity Medical Group, LLC | 0239244740101042 | 1/22/2022 | Bill | 1/6/2022 | J2001 | 1 | $40.00 |
| 27721 | Integrity Medical Group, LLC | 0239244740101042 | 1/22/2022 | Bill | 1/6/2022 | J1040 | 1 | $40.00 |
| 27722 | Integrity Medical Group, LLC | 0459268420101059 | 1/22/2022 | Bill | 1/4/2022 | 99203 | 1 | $434.48 |
| 27723 | Integrity Medical Group, LLC | 0408756830101016 | 1/22/2022 | Bill | 1/5/2022 | 99204 | 1 | $662.12 |
| 27724 | Integrity Medical Group, LLC | 0484569110101103 | 1/22/2022 | Bill | 1/7/2022 | 99212 | 1 | $175.64 |
| 27725 | Integrity Medical Group, LLC | 0484569110101103 | 1/22/2022 | Bill | 1/7/2022 | 95910 | 1 | $794.80 |
| 27726 | Integrity Medical Group, LLC | 0484569110101103 | 1/22/2022 | Bill | 1/7/2022 | 95886 | 1 | $455.90 |
| 27727 | Integrity Medical Group, LLC | 0505869480101093 | 1/22/2022 | Bill | 1/10/2022 | 99204 | 1 | $662.12 |
| 27728 | Integrity Medical Group, LLC | 0384668140101083 | 1/22/2022 | Bill | 1/6/2022 | 99204 | 1 | $662.12 |
| 27729 | Integrity Medical Group, LLC | 8679714470000003 | 1/22/2022 | Bill | 1/11/2022 | 99204 | 1 | $662.12 |
| 27730 | Integrity Medical Group, LLC | 0378231240101023 | 1/22/2022 | Bill | 1/5/2022 | 99212 | 1 | $175.64 |
| 27731 | Integrity Medical Group, LLC | 0378231240101023 | 1/22/2022 | Bill | 1/5/2022 | 95910 | 1 | $794.80 |
| 27732 | Integrity Medical Group, LLC | 0378231240101023 | 1/22/2022 | Bill | 1/5/2022 | 95886 | 1 | $455.90 |
| 27733 | Integrity Medical Group, LLC | 0584180470101030 | 1/22/2022 | Bill | 1/11/2022 | 99204 | 1 | $662.12 |
| 27734 | Integrity Medical Group, LLC | 8720334950000001 | 1/22/2022 | Bill | 1/11/2022 | 99204 | 1 | $662.12 |
| 27735 | Integrity Medical Group, LLC | 0573266770101040 | 1/22/2022 | Bill | 1/5/2022 | 99212 | 1 | $175.64 |
| 27736 | Integrity Medical Group, LLC | 0573266770101040 | 1/22/2022 | Bill | 1/5/2022 | 64493 | 1 | $2,046.96 |
| 27737 | Integrity Medical Group, LLC | 0573266770101040 | 1/22/2022 | Bill | 1/5/2022 | 64494 | 1 | $1,038.36 |
| 27738 | Integrity Medical Group, LLC | 0573266770101040 | 1/22/2022 | Bill | 1/5/2022 | J2001 | 2 | $80.00 |
| 27739 | Integrity Medical Group, LLC | 0433600740101023 | 1/22/2022 | Bill | 1/11/2022 | 99212 | 1 | $175.64 |
| 27740 | Integrity Medical Group, LLC | 0581981380101045 | 1/22/2022 | Bill | 1/11/2022 | 99204 | 1 | $662.12 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| 27741 | Integrity Medical Group, LLC | 0431392830101014 | 1/22/2022 | Bill | 1/10/2022 | 99213 | 1 | $293.20 |
|---|---|---|---|---|---|---|---|---|
| 27742 | Integrity Medical Group, LLC | 8725493020000001 | 1/22/2022 | Bill | 1/6/2022 | 99213 | 1 | $293.20 |
| 27743 | Integrity Medical Group, LLC | 8716485070000001 | 1/22/2022 | Bill | 1/5/2022 | 99213 | 1 | $293.20 |
| 27744 | Integrity Medical Group, LLC | 0581981380101044 | 1/22/2022 | Bill | 1/6/2022 | 99213 | 1 | $293.20 |
| 27745 | Integrity Medical Group, LLC | 8710473790000001 | 1/22/2022 | Bill | 1/6/2022 | 99213 | 1 | $293.20 |
| 27746 | Integrity Medical Group, LLC | 8710473790000001 | 1/22/2022 | Bill | 1/6/2022 | 62321 | 1 | $2,619.66 |
| 27747 | Integrity Medical Group, LLC | 8710473790000001 | 1/22/2022 | Bill | 1/6/2022 | Q9967 | 1 | $100.00 |
| 27748 | Integrity Medical Group, LLC | 8710473790000001 | 1/22/2022 | Bill | 1/6/2022 | J2001 | 1 | $40.00 |
| 27749 | Integrity Medical Group, LLC | 8710473790000001 | 1/22/2022 | Bill | 1/6/2022 | J1040 | 1 | $40.00 |
| 27750 | Integrity Medical Group, LLC | 0364461910101320 | 1/22/2022 | Bill | 1/6/2022 | 99204 | 1 | $662.12 |
| 27751 | Integrity Medical Group, LLC | 0351744020101091 | 1/22/2022 | Bill | 12/27/2021 | 29881 | 1 | $787.90 |
| 27752 | Integrity Medical Group, LLC | 0636759290101026 | 1/22/2022 | Bill | 1/11/2022 | 99203 | 1 | $434.48 |
| 27753 | Integrity Medical Group, LLC | 0645742090101041 | 1/22/2022 | Bill | 1/6/2022 | 99212 | 1 | $175.64 |
| 27754 | Integrity Medical Group, LLC | 0139286280000001 | 1/22/2022 | Bill | 1/7/2022 | 99212 | 1 | $175.64 |
| 27755 | Integrity Medical Group, LLC | 0139286280000001 | 1/22/2022 | Bill | 1/7/2022 | 95910 | 1 | $794.80 |
| 27756 | Integrity Medical Group, LLC | 0139286280000001 | 1/22/2022 | Bill | 1/7/2022 | 95886 | 1 | $455.90 |
| 27757 | Integrity Medical Group, LLC | 0621940620000003 | 1/22/2022 | Bill | 1/7/2022 | 99204 | 1 | $662.12 |
| 27758 | Integrity Medical Group, LLC | 0355757510101044 | 1/22/2022 | Bill | 1/6/2022 | 99212 | 1 | $175.64 |
| 27759 | Integrity Medical Group, LLC | 0355757510101044 | 1/22/2022 | Bill | 1/6/2022 | 62323 | 1 | $2,485.56 |
| 27760 | Integrity Medical Group, LLC | 0355757510101044 | 1/22/2022 | Bill | 1/6/2022 | Q9967 | 1 | $100.00 |
| 27761 | Integrity Medical Group, LLC | 0355757510101044 | 1/22/2022 | Bill | 1/6/2022 | J2001 | 1 | $40.00 |
| 27762 | Integrity Medical Group, LLC | 0355757510101044 | 1/22/2022 | Bill | 1/6/2022 | J1040 | 1 | $40.00 |
| 27763 | Integrity Medical Group, LLC | 8667703350000002 | 1/22/2022 | Bill | 1/6/2022 | 99212 | 1 | $175.64 |
| 27764 | Integrity Medical Group, LLC | 8667703350000002 | 1/22/2022 | Bill | 1/6/2022 | 62323 | 1 | $2,485.56 |
| 27765 | Integrity Medical Group, LLC | 8667703350000002 | 1/22/2022 | Bill | 1/6/2022 | Q9967 | 1 | $100.00 |
| 27766 | Integrity Medical Group, LLC | 8667703350000002 | 1/22/2022 | Bill | 1/6/2022 | J2001 | 1 | $40.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 27767 | Integrity Medical Group, LLC | 8667703350000002 | 1/22/2022 | Bill | 1/6/2022 | J1040 | 1 | $40.00 |
| 27768 | Integrity Medical Group, LLC | 0234118020101076 | 1/22/2022 | Bill | 1/11/2022 | 99204 | 1 | $662.12 |
| 27769 | Integrity Medical Group, LLC | 8688457420000003 | 1/22/2022 | Bill | 1/5/2022 | 99212 | 1 | $175.64 |
| 27770 | Integrity Medical Group, LLC | 0431436430101093 | 1/22/2022 | Bill | 1/7/2022 | 99204 | 1 | $662.12 |
| 27771 | Integrity Medical Group, LLC | 0645096770101030 | 1/22/2022 | Bill | 1/11/2022 | 99213 | 1 | $293.20 |
| 27772 | Integrity Medical Group, LLC | 0290160870101063 | 1/22/2022 | Bill | 1/5/2022 | 99212 | 1 | $175.64 |
| 27773 | Integrity Medical Group, LLC | 8707500920000001 | 1/22/2022 | Bill | 1/5/2022 | 99212 | 1 | $175.64 |
| 27774 | Integrity Medical Group, LLC | 8707500920000001 | 1/22/2022 | Bill | 1/5/2022 | 62323 | 1 | $2,485.56 |
| 27775 | Integrity Medical Group, LLC | 8707500920000001 | 1/22/2022 | Bill | 1/5/2022 | Q9967 | 1 | $100.00 |
| 27776 | Integrity Medical Group, LLC | 8707500920000001 | 1/22/2022 | Bill | 1/5/2022 | J2001 | 1 | $40.00 |
| 27777 | Integrity Medical Group, LLC | 8707500920000001 | 1/22/2022 | Bill | 1/5/2022 | J1040 | 1 | $40.00 |
| 27778 | Integrity Medical Group, LLC | 0442532700101059 | 1/22/2022 | Bill | 1/7/2022 | 99204 | 1 | $662.12 |
| 27779 | Integrity Medical Group, LLC | 0534803960101023 | 1/22/2022 | Bill | 1/5/2022 | 99212 | 1 | $175.64 |
| 27780 | Integrity Medical Group, LLC | 0534803960101023 | 1/22/2022 | Bill | 1/5/2022 | 62323 | 1 | $2,485.56 |
| 27781 | Integrity Medical Group, LLC | 0534803960101023 | 1/22/2022 | Bill | 1/5/2022 | Q9967 | 1 | $100.00 |
| 27782 | Integrity Medical Group, LLC | 0534803960101023 | 1/22/2022 | Bill | 1/5/2022 | J2001 | 1 | $40.00 |
| 27783 | Integrity Medical Group, LLC | 0331024940101043 | 1/22/2022 | Bill | 1/5/2022 | 99204 | 1 | $662.12 |
| 27784 | Integrity Medical Group, LLC | 8691002600000003 | 1/22/2022 | Bill | 1/4/2022 | 99213 | 1 | $293.20 |
| 27785 | Integrity Medical Group, LLC | 0609144770101041 | 1/22/2022 | Bill | 1/10/2022 | 99213 | 1 | $293.20 |
| 27786 | Integrity Medical Group, LLC | 8675231030000003 | 1/22/2022 | Bill | 1/11/2022 | 99204 | 1 | $662.12 |
| 27787 | Integrity Medical Group, LLC | 0109124980101154 | 1/22/2022 | Bill | 1/11/2022 | 99212 | 1 | $175.64 |
| 27788 | Integrity Medical Group, LLC | 0109124980101154 | 1/22/2022 | Bill | 1/11/2022 | 62323 | 1 | $2,485.56 |
| 27789 | Integrity Medical Group, LLC | 0303003860101030 | 1/22/2022 | Bill | 1/11/2022 | 99204 | 1 | $662.12 |
| 27790 | Integrity Medical Group, LLC | 8674067370000001 | 1/22/2022 | Bill | 1/6/2022 | 99213 | 1 | $293.20 |
| 27791 | Integrity Medical Group, LLC | 8700528530000003 | 1/22/2022 | Bill | 1/6/2022 | 99213 | 1 | $293.20 |
| 27792 | Integrity Medical Group, LLC | 8673709320000003 | 1/22/2022 | Bill | 1/6/2022 | 99213 | 1 | $293.20 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 27793 | Integrity Medical Group, LLC | 8673709320000003 | 1/22/2022 | Bill | 1/6/2022 | 62323 | 1 | $2,485.56 |
| 27794 | Integrity Medical Group, LLC | 8673709320000003 | 1/22/2022 | Bill | 1/6/2022 | Q9967 | 1 | $100.00 |
| 27795 | Integrity Medical Group, LLC | 0534803960101023 | 1/22/2022 | Bill | 1/5/2022 | J1040 | 1 | $40.00 |
| 27796 | Integrity Medical Group, LLC | 0351744020101091 | 1/22/2022 | Bill | 12/27/2021 | 29881 | 1 | $7,879.08 |
| 27797 | Integrity Medical Group, LLC | 8683034310000002 | 1/22/2022 | Bill | 1/11/2022 | 99203 | 1 | $434.48 |
| 27798 | Integrity Medical Group, LLC | 8673709320000003 | 1/22/2022 | Bill | 1/6/2022 | J1040 | 1 | $40.00 |
| 27799 | Integrity Medical Group, LLC | 8698548290000002 | 1/22/2022 | Bill | 1/11/2022 | 99212 | 1 | $175.64 |
| 27800 | Integrity Medical Group, LLC | 0384668140101083 | 1/22/2022 | Bill | 1/6/2022 | 99204 | 1 | $662.12 |
| 27801 | Integrity Medical Group, LLC | 8679512540000001 | 1/22/2022 | Bill | 1/11/2022 | 99204 | 1 | $662.12 |
| 27802 | Integrity Medical Group, LLC | 0109124980101154 | 1/22/2022 | Bill | 1/11/2022 | Q9967 | 1 | $100.00 |
| 27803 | Integrity Medical Group, LLC | 0109124980101154 | 1/22/2022 | Bill | 1/11/2022 | J2001 | 1 | $40.00 |
| 27804 | Integrity Medical Group, LLC | 0109124980101154 | 1/22/2022 | Bill | 1/11/2022 | J1040 | 1 | $40.00 |
| 27805 | Integrity Medical Group, LLC | 0624686530101017 | 1/22/2022 | Bill | 1/10/2022 | 99204 | 1 | $662.12 |
| 27806 | Integrity Medical Group, LLC | 0624686530101017 | 1/22/2022 | Bill | 1/10/2022 | 62321 | 1 | $2,619.66 |
| 27807 | Integrity Medical Group, LLC | 0624686530101017 | 1/22/2022 | Bill | 1/10/2022 | Q9967 | 1 | $100.00 |
| 27808 | Integrity Medical Group, LLC | 0624686530101017 | 1/22/2022 | Bill | 1/10/2022 | J2001 | 1 | $40.00 |
| 27809 | Integrity Medical Group, LLC | 0624686530101017 | 1/22/2022 | Bill | 1/10/2022 | J1040 | 1 | $40.00 |
| 27810 | Integrity Medical Group, LLC | 0558166160000004 | 1/22/2022 | Bill | 1/6/2022 | 99204 | 1 | $662.12 |
| 27811 | Integrity Medical Group, LLC | 0641967770101023 | 1/22/2022 | Bill | 1/6/2022 | 99212 | 1 | $175.64 |
| 27812 | Integrity Medical Group, LLC | 0547611870101052 | 1/22/2022 | Bill | 1/5/2022 | 99214 | 1 | $432.96 |
| 27813 | Integrity Medical Group, LLC | 0493785630101049 | 1/22/2022 | Bill | 1/11/2022 | 99204 | 1 | $662.12 |
| 27814 | Integrity Medical Group, LLC | 0408756830101016 | 1/22/2022 | Bill | 1/5/2022 | 99204 | 1 | $662.12 |
| 27815 | Integrity Medical Group, LLC | 8706043390000001 | 1/22/2022 | Bill | 1/11/2022 | 99204 | 1 | $662.12 |
| 27816 | Integrity Medical Group, LLC | 0423271030101049 | 1/22/2022 | Bill | 1/6/2022 | 99212 | 1 | $175.64 |
| 27817 | Integrity Medical Group, LLC | 0423271030101049 | 1/22/2022 | Bill | 1/6/2022 | 62323 | 1 | $2,485.56 |
| 27818 | Integrity Medical Group, LLC | 0423271030101049 | 1/22/2022 | Bill | 1/6/2022 | Q9967 | 1 | $100.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 27819 | Integrity Medical Group, LLC | 0423271030101049 | 1/22/2022 | Bill | 1/6/2022 | J2001 | 1 | $40.00 |
| 27820 | Integrity Medical Group, LLC | 0423271030101049 | 1/22/2022 | Bill | 1/6/2022 | J1040 | 1 | $40.00 |
| 27821 | Integrity Medical Group, LLC | 0346860940101018 | 1/22/2022 | Bill | 1/6/2022 | 99204 | 1 | $662.12 |
| 27822 | Integrity Medical Group, LLC | 0346860940101018 | 1/22/2022 | Bill | 1/6/2022 | 62321 | 1 | $2,619.66 |
| 27823 | Integrity Medical Group, LLC | 0346860940101018 | 1/22/2022 | Bill | 1/6/2022 | Q9967 | 1 | $100.00 |
| 27824 | Integrity Medical Group, LLC | 0346860940101018 | 1/22/2022 | Bill | 1/6/2022 | J2001 | 1 | $40.00 |
| 27825 | Integrity Medical Group, LLC | 0346860940101018 | 1/22/2022 | Bill | 1/6/2022 | J1040 | 1 | $40.00 |
| 27826 | Integrity Medical Group, LLC | 0628697520101013 | 1/22/2022 | Bill | 1/7/2022 | 99204 | 1 | $662.12 |
| 27827 | Integrity Medical Group, LLC | 0183682440101066 | 1/22/2022 | Bill | 1/6/2022 | 99213 | 1 | $293.20 |
| 27828 | Integrity Medical Group, LLC | 0183682440101066 | 1/22/2022 | Bill | 1/6/2022 | 62321 | 1 | $2,619.66 |
| 27829 | Integrity Medical Group, LLC | 0183682440101066 | 1/22/2022 | Bill | 1/6/2022 | Q9967 | 1 | $100.00 |
| 27830 | Integrity Medical Group, LLC | 0183682440101066 | 1/22/2022 | Bill | 1/6/2022 | J2001 | 1 | $40.00 |
| 27831 | Integrity Medical Group, LLC | 0183682440101066 | 1/22/2022 | Bill | 1/6/2022 | J1040 | 1 | $40.00 |
| 27832 | Integrity Medical Group, LLC | 0183682440101066 | 1/22/2022 | Bill | 1/6/2022 | J3490 | 1 | $30.00 |
| 27833 | Integrity Medical Group, LLC | 0486260230101029 | 1/22/2022 | Bill | 1/5/2022 | 99204 | 1 | $662.12 |
| 27834 | Integrity Medical Group, LLC | 0486260230101029 | 1/22/2022 | Bill | 1/5/2022 | 62323 | 1 | $2,485.56 |
| 27835 | Integrity Medical Group, LLC | 0486260230101029 | 1/22/2022 | Bill | 1/5/2022 | Q9967 | 1 | $100.00 |
| 27836 | Integrity Medical Group, LLC | 0486260230101029 | 1/22/2022 | Bill | 1/5/2022 | J2001 | 1 | $40.00 |
| 27837 | Integrity Medical Group, LLC | 0486260230101029 | 1/22/2022 | Bill | 1/5/2022 | J1040 | 1 | $40.00 |
| 27838 | Integrity Medical Group, LLC | 0486260230101029 | 1/22/2022 | Bill | 1/5/2022 | J3490 | 1 | $30.00 |
| 27839 | Integrity Medical Group, LLC | 8737127740000001 | 1/22/2022 | Bill | 1/5/2022 | 99212 | 1 | $175.64 |
| 27840 | Integrity Medical Group, LLC | 8737127740000001 | 1/22/2022 | Bill | 1/5/2022 | 62323 | 1 | $2,485.56 |
| 27841 | Integrity Medical Group, LLC | 8737127740000001 | 1/22/2022 | Bill | 1/5/2022 | Q9967 | 1 | $100.00 |
| 27842 | Integrity Medical Group, LLC | 8737127740000001 | 1/22/2022 | Bill | 1/5/2022 | J2001 | 1 | $40.00 |
| 27843 | Integrity Medical Group, LLC | 8737127740000001 | 1/22/2022 | Bill | 1/5/2022 | J1040 | 1 | $40.00 |
| 27844 | Integrity Medical Group, LLC | 8737127740000001 | 1/22/2022 | Bill | 1/5/2022 | J3490 | 1 | $30.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **27845** | Integrity Medical Group, LLC | 0310748510101043 | 1/22/2022 | Bill | 12/21/2021 | 29827 | 1 | $1,531.22 |
| **27846** | Integrity Medical Group, LLC | 0310748510101043 | 1/22/2022 | Bill | 12/21/2021 | 64718 | 1 | $863.01 |
| **27847** | Integrity Medical Group, LLC | 0310748510101043 | 1/22/2022 | Bill | 12/21/2021 | 29824 | 1 | $829.89 |
| **27848** | Integrity Medical Group, LLC | 8721479980000001 | 1/22/2022 | Bill | 1/7/2022 | 99204 | 1 | $662.12 |
| **27849** | Integrity Medical Group, LLC | 8721479980000001 | 1/22/2022 | Bill | 1/7/2022 | 20610 | 1 | $445.80 |
| **27850** | Integrity Medical Group, LLC | 8721479980000001 | 1/22/2022 | Bill | 1/7/2022 | S0020 | 1 | $40.00 |
| **27851** | Integrity Medical Group, LLC | 8721479980000001 | 1/22/2022 | Bill | 1/7/2022 | J2001 | 1 | $40.00 |
| **27852** | Integrity Medical Group, LLC | 8721479980000001 | 1/22/2022 | Bill | 1/7/2022 | J3301 | 1 | $10.00 |
| **27853** | Integrity Medical Group, LLC | 8669480570000002 | 1/22/2022 | Bill | 1/11/2022 | 99204 | 1 | $577.36 |
| **27854** | Integrity Medical Group, LLC | 8675250080000001 | 1/22/2022 | Bill | 1/5/2022 | 99214 | 1 | $432.96 |
| **27855** | Integrity Medical Group, LLC | 0442215800101026 | 1/22/2022 | Bill | 1/5/2022 | 99204 | 1 | $662.12 |
| **27856** | Integrity Medical Group, LLC | 0172917150101120 | 1/22/2022 | Bill | 1/10/2022 | 99213 | 1 | $293.20 |
| **27857** | Integrity Medical Group, LLC | 0365723830101018 | 1/22/2022 | Bill | 1/10/2022 | 99204 | 1 | $662.12 |
| **27858** | Integrity Medical Group, LLC | 0365723830101018 | 1/22/2022 | Bill | 1/10/2022 | 64493 | 1 | $2,046.96 |
| **27859** | Integrity Medical Group, LLC | 0365723830101018 | 1/22/2022 | Bill | 1/10/2022 | S0020 | 1 | $40.00 |
| **27860** | Integrity Medical Group, LLC | 0365723830101018 | 1/22/2022 | Bill | 1/10/2022 | J2001 | 1 | $40.00 |
| **27861** | Integrity Medical Group, LLC | 0365723830101018 | 1/22/2022 | Bill | 1/10/2022 | J3490 | 1 | $30.00 |
| **27862** | Integrity Medical Group, LLC | 0246896990101113 | 1/22/2022 | Bill | 1/5/2022 | 99214 | 1 | $432.96 |
| **27863** | Integrity Medical Group, LLC | 0310748510101043 | 1/22/2022 | Bill | 12/21/2021 | 29824 | 1 | $8,298.96 |
| **27864** | Integrity Medical Group, LLC | 0310748510101043 | 1/22/2022 | Bill | 12/21/2021 | 29827 | 1 | $15,312.24 |
| **27865** | Integrity Medical Group, LLC | 0310748510101043 | 1/22/2022 | Bill | 12/21/2021 | 64718 | 1 | $8,630.16 |
| **27866** | Integrity Medical Group, LLC | 0568488250101012 | 1/22/2022 | Bill | 1/11/2022 | 99212 | 1 | $175.64 |
| **27867** | Integrity Medical Group, LLC | 0639253000101019 | 1/22/2022 | Bill | 1/11/2022 | 99212 | 1 | $175.64 |
| **27868** | Integrity Medical Group, LLC | 0606126880101038 | 1/22/2022 | Bill | 1/5/2022 | 99212 | 1 | $175.64 |
| **27869** | Integrity Medical Group, LLC | 0606126880101038 | 1/22/2022 | Bill | 1/5/2022 | 62323 | 1 | $2,485.56 |
| **27870** | Integrity Medical Group, LLC | 0606126880101038 | 1/22/2022 | Bill | 1/5/2022 | Q9967 | 1 | $100.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 27871 | Integrity Medical Group, LLC | 0606126880101038 | 1/22/2022 | Bill | 1/5/2022 | J2001 | 1 | $40.00 |
| 27872 | Integrity Medical Group, LLC | 0606126880101038 | 1/22/2022 | Bill | 1/5/2022 | J1040 | 1 | $40.00 |
| 27873 | Integrity Medical Group, LLC | 0606126880101038 | 1/22/2022 | Bill | 1/5/2022 | J3490 | 1 | $30.00 |
| 27874 | Integrity Medical Group, LLC | 0617930350101027 | 1/22/2022 | Bill | 1/11/2022 | 99212 | 1 | $175.64 |
| 27875 | Integrity Medical Group, LLC | 0617930350101027 | 1/22/2022 | Bill | 1/11/2022 | 62321 | 1 | $2,619.66 |
| 27876 | Integrity Medical Group, LLC | 0617930350101027 | 1/22/2022 | Bill | 1/11/2022 | Q9967 | 1 | $100.00 |
| 27877 | Integrity Medical Group, LLC | 0617930350101027 | 1/22/2022 | Bill | 1/11/2022 | J2001 | 1 | $40.00 |
| 27878 | Integrity Medical Group, LLC | 0617930350101027 | 1/22/2022 | Bill | 1/11/2022 | J1040 | 1 | $40.00 |
| 27879 | Integrity Medical Group, LLC | 0617930350101027 | 1/22/2022 | Bill | 1/11/2022 | J3490 | 1 | $30.00 |
| 27880 | Integrity Medical Group, LLC | 0423225900101020 | 1/22/2022 | Bill | 1/11/2022 | 99213 | 1 | $293.20 |
| 27881 | Integrity Medical Group, LLC | 0423225900101020 | 1/22/2022 | Bill | 1/11/2022 | 27096 | 1 | $1,237.68 |
| 27882 | Integrity Medical Group, LLC | 0423225900101020 | 1/22/2022 | Bill | 1/11/2022 | 94761 | 1 | $55.20 |
| 27883 | Integrity Medical Group, LLC | 0423225900101020 | 1/22/2022 | Bill | 1/11/2022 | J2001 | 1 | $40.00 |
| 27884 | Integrity Medical Group, LLC | 0423225900101020 | 1/22/2022 | Bill | 1/11/2022 | S0020 | 1 | $40.00 |
| 27885 | Integrity Medical Group, LLC | 0423225900101020 | 1/22/2022 | Bill | 1/11/2022 | J3490 | 1 | $30.00 |
| 27886 | Integrity Medical Group, LLC | 0423225900101020 | 1/22/2022 | Bill | 1/11/2022 | J1030 | 1 | $20.00 |
| 27887 | Integrity Medical Group, LLC | 0424842310101247 | 1/22/2022 | Bill | 1/10/2022 | 99212 | 1 | $175.64 |
| 27888 | Integrity Medical Group, LLC | 8688398520000001 | 1/22/2022 | Bill | 1/11/2022 | 99213 | 1 | $293.20 |
| 27889 | Integrity Medical Group, LLC | 0570504070000001 | 1/22/2022 | Bill | 1/10/2022 | 99204 | 1 | $662.12 |
| 27890 | Integrity Medical Group, LLC | 0437047620000001 | 1/22/2022 | Bill | 1/5/2022 | 99212 | 1 | $175.64 |
| 27891 | Integrity Medical Group, LLC | 0437047620000001 | 1/22/2022 | Bill | 1/5/2022 | 95912 | 1 | $1,055.48 |
| 27892 | Integrity Medical Group, LLC | 8680271540000001 | 1/22/2022 | Bill | 1/10/2022 | 99213 | 1 | $293.20 |
| 27893 | Integrity Medical Group, LLC | 0646159180000001 | 1/22/2022 | Bill | 1/7/2022 | 99212 | 1 | $175.64 |
| 27894 | Integrity Medical Group, LLC | 0646159180000001 | 1/22/2022 | Bill | 1/7/2022 | 62321 | 1 | $2,619.66 |
| 27895 | Integrity Medical Group, LLC | 0646159180000001 | 1/22/2022 | Bill | 1/7/2022 | Q9967 | 1 | $100.00 |
| 27896 | Integrity Medical Group, LLC | 0646159180000001 | 1/22/2022 | Bill | 1/7/2022 | J2001 | 1 | $40.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 27897 | Integrity Medical Group, LLC | 0646159180000001 | 1/22/2022 | Bill | 1/7/2022 | J1040 | 1 | $40.00 |
| 27898 | Integrity Medical Group, LLC | 0646159180000001 | 1/22/2022 | Bill | 1/7/2022 | J3490 | 1 | $30.00 |
| 27899 | Integrity Medical Group, LLC | 0131906730101030 | 1/22/2022 | Bill | 1/11/2022 | 99213 | 1 | $293.20 |
| 27900 | Integrity Medical Group, LLC | 0493122760101029 | 1/22/2022 | Bill | 1/10/2022 | 99213 | 1 | $293.20 |
| 27901 | Integrity Medical Group, LLC | 8686190440000004 | 1/22/2022 | Bill | 1/11/2022 | 99212 | 1 | $175.64 |
| 27902 | Integrity Medical Group, LLC | 8686190440000004 | 1/22/2022 | Bill | 1/11/2022 | 62323 | 1 | $2,485.56 |
| 27903 | Integrity Medical Group, LLC | 8686190440000004 | 1/22/2022 | Bill | 1/11/2022 | Q9967 | 1 | $100.00 |
| 27904 | Integrity Medical Group, LLC | 8686190440000004 | 1/22/2022 | Bill | 1/11/2022 | J2001 | 1 | $40.00 |
| 27905 | Integrity Medical Group, LLC | 8686190440000004 | 1/22/2022 | Bill | 1/11/2022 | J1040 | 1 | $40.00 |
| 27906 | Integrity Medical Group, LLC | 8686190440000004 | 1/22/2022 | Bill | 1/11/2022 | J3490 | 1 | $30.00 |
| 27907 | Integrity Medical Group, LLC | 0634151730000004 | 1/22/2022 | Bill | 1/7/2022 | 99212 | 1 | $175.64 |
| 27908 | Integrity Medical Group, LLC | 0297317220101075 | 1/22/2022 | Bill | 1/3/2022 | 99213 | 1 | $293.20 |
| 27909 | Integrity Medical Group, LLC | 8680127560000002 | 1/22/2022 | Bill | 1/11/2022 | 99204 | 1 | $662.12 |
| 27910 | Integrity Medical Group, LLC | 8680127560000002 | 1/22/2022 | Bill | 1/11/2022 | 20610 | 1 | $445.80 |
| 27911 | Integrity Medical Group, LLC | 8680127560000002 | 1/22/2022 | Bill | 1/11/2022 | J2001 | 2 | $80.00 |
| 27912 | Integrity Medical Group, LLC | 8680127560000002 | 1/22/2022 | Bill | 1/11/2022 | S0020 | 1 | $40.00 |
| 27913 | Integrity Medical Group, LLC | 8680127560000002 | 1/22/2022 | Bill | 1/11/2022 | J3301 | 2 | $20.00 |
| 27914 | Integrity Medical Group, LLC | 0543467910000001 | 1/22/2022 | Bill | 1/7/2022 | 99204 | 1 | $662.12 |
| 27915 | Integrity Medical Group, LLC | 0543467910000001 | 1/22/2022 | Bill | 1/7/2022 | 62321 | 1 | $2,619.66 |
| 27916 | Integrity Medical Group, LLC | 0543467910000001 | 1/22/2022 | Bill | 1/7/2022 | J2001 | 1 | $40.00 |
| 27917 | Integrity Medical Group, LLC | 0543467910000001 | 1/22/2022 | Bill | 1/7/2022 | J3490 | 1 | $30.00 |
| 27918 | Integrity Medical Group, LLC | 0492454230101011 | 1/22/2022 | Bill | 1/5/2022 | 99214 | 1 | $432.96 |
| 27919 | Integrity Medical Group, LLC | 8684801150000001 | 1/22/2022 | Bill | 1/5/2022 | 99214 | 1 | $432.96 |
| 27920 | Integrity Medical Group, LLC | 8675896020000001 | 1/22/2022 | Bill | 1/11/2022 | 99213 | 1 | $293.20 |
| 27921 | Integrity Medical Group, LLC | 8675896020000001 | 1/22/2022 | Bill | 1/11/2022 | 20610 | 1 | $445.80 |
| 27922 | Integrity Medical Group, LLC | 8675896020000001 | 1/22/2022 | Bill | 1/11/2022 | S0020 | 1 | $40.00 |

Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.

Exhibit "2" (Integrity Medical Group, LLC)

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 27923 | Integrity Medical Group, LLC | 0436500900101082 | 1/22/2022 | Bill | 1/5/2022 | 63030 | 1 | $14,678.58 |
| 27924 | Integrity Medical Group, LLC | 0656811250000001 | 1/22/2022 | Bill | 1/7/2022 | 99213 | 1 | $293.20 |
| 27925 | Integrity Medical Group, LLC | 8675896020000001 | 1/22/2022 | Bill | 1/11/2022 | J2001 | 1 | $40.00 |
| 27926 | Integrity Medical Group, LLC | 8675896020000001 | 1/22/2022 | Bill | 1/11/2022 | J3301 | 1 | $10.00 |
| 27927 | Integrity Medical Group, LLC | 0531339750101067 | 1/22/2022 | Bill | 1/7/2022 | 99213 | 1 | $293.20 |
| 27928 | Integrity Medical Group, LLC | 0343038880101020 | 1/22/2022 | Bill | 1/10/2022 | 99204 | 1 | $662.12 |
| 27929 | Integrity Medical Group, LLC | 0343038880101020 | 1/22/2022 | Bill | 1/10/2022 | 64493 | 2 | $4,093.92 |
| 27930 | Integrity Medical Group, LLC | 0343038880101020 | 1/22/2022 | Bill | 1/10/2022 | 94761 | 1 | $55.20 |
| 27931 | Integrity Medical Group, LLC | 0343038880101020 | 1/22/2022 | Bill | 1/10/2022 | S0020 | 1 | $40.00 |
| 27932 | Integrity Medical Group, LLC | 0343038880101020 | 1/22/2022 | Bill | 1/10/2022 | J2001 | 1 | $40.00 |
| 27933 | Integrity Medical Group, LLC | 0343038880101020 | 1/22/2022 | Bill | 1/10/2022 | J3490 | 1 | $30.00 |
| 27934 | Integrity Medical Group, LLC | 0343038880101020 | 1/22/2022 | Bill | 1/10/2022 | J1030 | 1 | $20.00 |
| 27935 | Integrity Medical Group, LLC | 0611569220101042 | 1/22/2022 | Bill | 1/10/2022 | 99212 | 1 | $175.64 |
| 27936 | Integrity Medical Group, LLC | 0611569220101042 | 1/22/2022 | Bill | 1/10/2022 | 95911 | 1 | $948.84 |
| 27937 | Integrity Medical Group, LLC | 0105724690101321 | 1/22/2022 | Bill | 1/7/2022 | J2001 | 1 | $40.00 |
| 27938 | Integrity Medical Group, LLC | 0105724690101321 | 1/22/2022 | Bill | 1/7/2022 | J1040 | 1 | $40.00 |
| 27939 | Integrity Medical Group, LLC | 0105724690101321 | 1/22/2022 | Bill | 1/7/2022 | J3490 | 1 | $30.00 |
| 27940 | Integrity Medical Group, LLC | 0105724690101321 | 1/22/2022 | Bill | 1/7/2022 | 99212 | 1 | $175.64 |
| 27941 | Integrity Medical Group, LLC | 0436500900101082 | 1/22/2022 | Bill | 1/5/2022 | 63030 | 1 | $1,467.85 |
| 27942 | Integrity Medical Group, LLC | 0105724690101321 | 1/22/2022 | Bill | 1/7/2022 | 62321 | 1 | $2,619.66 |
| 27943 | Integrity Medical Group, LLC | 0105724690101321 | 1/22/2022 | Bill | 1/7/2022 | Q9967 | 1 | $100.00 |
| 27944 | Integrity Medical Group, LLC | 0610740220000002 | 1/22/2022 | Bill | 1/10/2022 | 99212 | 1 | $175.64 |
| 27945 | Integrity Medical Group, LLC | 0378893090101037 | 1/22/2022 | Bill | 12/21/2021 | 64721 | 1 | $732.43 |
| 27946 | Integrity Medical Group, LLC | 0572572820000001 | 1/22/2022 | Bill | 1/11/2022 | 99213 | 1 | $293.20 |
| 27947 | Integrity Medical Group, LLC | 0805052780000001 | 1/22/2022 | Bill | 1/10/2022 | 99212 | 1 | $175.64 |
| 27948 | Integrity Medical Group, LLC | 0577363110101025 | 1/22/2022 | Bill | 1/10/2022 | 99204 | 1 | $662.12 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 27949 | Integrity Medical Group, LLC | 0658527030000001 | 1/22/2022 | Bill | 1/10/2022 | 99213 | 1 | $293.20 |
| 27950 | Integrity Medical Group, LLC | 0320128620101167 | 1/22/2022 | Bill | 1/7/2022 | 99212 | 1 | $175.64 |
| 27951 | Integrity Medical Group, LLC | 0320128620101167 | 1/22/2022 | Bill | 1/7/2022 | 62323 | 1 | $2,485.56 |
| 27952 | Integrity Medical Group, LLC | 0320128620101167 | 1/22/2022 | Bill | 1/7/2022 | Q9967 | 1 | $100.00 |
| 27953 | Integrity Medical Group, LLC | 0320128620101167 | 1/22/2022 | Bill | 1/7/2022 | J2001 | 1 | $40.00 |
| 27954 | Integrity Medical Group, LLC | 0320128620101167 | 1/22/2022 | Bill | 1/7/2022 | J1040 | 1 | $40.00 |
| 27955 | Integrity Medical Group, LLC | 0320128620101167 | 1/22/2022 | Bill | 1/7/2022 | J3490 | 1 | $30.00 |
| 27956 | Integrity Medical Group, LLC | 0378893090101037 | 1/22/2022 | Bill | 12/21/2021 | 64721 | 1 | $7,324.35 |
| 27957 | Integrity Medical Group, LLC | 0543467910000001 | 1/22/2022 | Bill | 1/7/2022 | 99213 | 1 | $293.20 |
| 27958 | Integrity Medical Group, LLC | 0543467910000001 | 1/22/2022 | Bill | 1/7/2022 | A0100 | 2 | $150.00 |
| 27959 | Integrity Medical Group, LLC | 0543467910000001 | 1/22/2022 | Bill | 1/7/2022 | A0100 | 2 | $150.00 |
| 27960 | Integrity Medical Group, LLC | 0394454670101024 | 1/22/2022 | Bill | 1/11/2022 | 99024 | 1 | $577.36 |
| 27961 | Integrity Medical Group, LLC | 0310748510101043 | 1/22/2022 | Bill | 12/21/2021 | 29826 | 1 | $225.33 |
| 27962 | Integrity Medical Group, LLC | 0365723830101018 | 1/22/2022 | Bill | 1/10/2022 | 64494 | 1 | $1,038.36 |
| 27963 | Integrity Medical Group, LLC | 0365723830101018 | 1/22/2022 | Bill | 1/10/2022 | 77003 | 1 | $757.44 |
| 27964 | Integrity Medical Group, LLC | 0310748510101043 | 1/22/2022 | Bill | 12/21/2021 | 29826 | 1 | $2,253.36 |
| 27965 | Integrity Medical Group, LLC | 0437047620000001 | 1/22/2022 | Bill | 1/5/2022 | 95886 | 1 | $455.90 |
| 27966 | Integrity Medical Group, LLC | 0343038880101020 | 1/22/2022 | Bill | 1/10/2022 | 64494 | 2 | $2,076.72 |
| 27967 | Integrity Medical Group, LLC | 0611569220101042 | 1/22/2022 | Bill | 1/10/2022 | 95886 | 1 | $455.90 |
| 27968 | Integrity Medical Group, LLC | 8669739530000002 | 1/22/2022 | Bill | 1/5/2022 | 99213 | 1 | $293.20 |
| 27969 | Integrity Medical Group, LLC | 8684205220000002 | 1/22/2022 | Bill | 1/5/2022 | J3490 | 1 | $30.00 |
| 27970 | Integrity Medical Group, LLC | 0239244740101042 | 1/22/2022 | Bill | 1/6/2022 | J3490 | 1 | $30.00 |
| 27971 | Integrity Medical Group, LLC | 0573266770101040 | 1/22/2022 | Bill | 1/5/2022 | S0020 | 1 | $40.00 |
| 27972 | Integrity Medical Group, LLC | 0573266770101040 | 1/22/2022 | Bill | 1/5/2022 | J3490 | 1 | $30.00 |
| 27973 | Integrity Medical Group, LLC | 8710473790000001 | 1/22/2022 | Bill | 1/6/2022 | J3490 | 1 | $30.00 |
| 27974 | Integrity Medical Group, LLC | 0355757510101044 | 1/22/2022 | Bill | 1/6/2022 | J3490 | 1 | $30.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 27975 | Integrity Medical Group, LLC | 8667703350000002 | 1/22/2022 | Bill | 1/6/2022 | J3490 | 1 | $30.00 |
| 27976 | Integrity Medical Group, LLC | 8707500920000001 | 1/22/2022 | Bill | 1/5/2022 | J3490 | 1 | $30.00 |
| 27977 | Integrity Medical Group, LLC | 0534803960101023 | 1/22/2022 | Bill | 1/5/2022 | J3490 | 1 | $30.00 |
| 27978 | Integrity Medical Group, LLC | 8673709320000003 | 1/22/2022 | Bill | 1/6/2022 | S0020 | 1 | $40.00 |
| 27979 | Integrity Medical Group, LLC | 0109124980101154 | 1/22/2022 | Bill | 1/11/2022 | J3490 | 1 | $30.00 |
| 27980 | Integrity Medical Group, LLC | 0624686530101017 | 1/22/2022 | Bill | 1/10/2022 | J3490 | 1 | $30.00 |
| 27981 | Integrity Medical Group, LLC | 0423271030101049 | 1/22/2022 | Bill | 1/6/2022 | J3490 | 1 | $30.00 |
| 27982 | Integrity Medical Group, LLC | 0346860940101018 | 1/22/2022 | Bill | 1/6/2022 | J3490 | 1 | $30.00 |
| 27983 | Integrity Medical Group, LLC | 8667703350000002 | 1/22/2022 | Bill | 1/6/2022 | 55150016505 | 1 | $0.00 |
| 27984 | Integrity Medical Group, LLC | 8682040570000001 | 1/22/2022 | Bill | 1/5/2022 | 99213 | 1 | $293.20 |
| 27985 | Integrity Medical Group, LLC | 0351744020101091 | 1/22/2022 | Bill | 12/27/2021 | 29873 | 1 | $719.07 |
| 27986 | Integrity Medical Group, LLC | 0351744020101091 | 1/22/2022 | Bill | 12/27/2021 | 29873 | 1 | $7,190.76 |
| 27987 | Integrity Medical Group, LLC | 0573266770101040 | 1/22/2022 | Bill | 1/5/2022 | 77003 | 1 | $757.44 |
| 27988 | Integrity Medical Group, LLC | 8673709320000003 | 1/22/2022 | Bill | 1/6/2022 | 55150016505 | 1 | $40.00 |
| 27989 | Integrity Medical Group, LLC | 8673709320000003 | 1/22/2022 | Bill | 1/6/2022 | 00409555502 | 1 | $30.00 |
| 27990 | Integrity Medical Group, LLC | 8699238750000001 | 1/29/2022 | Bill | 1/14/2022 | 99204 | 1 | $662.12 |
| 27991 | Integrity Medical Group, LLC | 0239244740101042 | 1/29/2022 | Bill | 1/12/2022 | 99203 | 1 | $434.48 |
| 27992 | Integrity Medical Group, LLC | 0377831180101128 | 1/29/2022 | Bill | 1/12/2022 | 99204 | 1 | $662.12 |
| 27993 | Integrity Medical Group, LLC | 0165361150101023 | 1/29/2022 | Bill | 1/14/2022 | 99204 | 1 | $662.12 |
| 27994 | Integrity Medical Group, LLC | 0294519740101209 | 1/29/2022 | Bill | 1/14/2022 | 99213 | 1 | $293.20 |
| 27995 | Integrity Medical Group, LLC | 0203561680101059 | 1/29/2022 | Bill | 1/19/2022 | 99213 | 1 | $293.20 |
| 27996 | Integrity Medical Group, LLC | 0203561680101059 | 1/29/2022 | Bill | 1/19/2022 | 20610 | 1 | $445.80 |
| 27997 | Integrity Medical Group, LLC | 0607990400101038 | 1/29/2022 | Bill | 1/18/2022 | 99213 | 1 | $293.20 |
| 27998 | Integrity Medical Group, LLC | 0203561680101059 | 1/29/2022 | Bill | 1/19/2022 | J2001 | 1 | $40.00 |
| 27999 | Integrity Medical Group, LLC | 0203561680101059 | 1/29/2022 | Bill | 1/19/2022 | J3301 | 1 | $10.00 |
| 28000 | Integrity Medical Group, LLC | 0113899670101141 | 1/29/2022 | Bill | 1/18/2022 | 99204 | 1 | $662.12 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 28001 | Integrity Medical Group, LLC | 0542695660101034 | 1/29/2022 | Bill | 1/15/2022 | 99213 | 1 | $293.20 |
| 28002 | Integrity Medical Group, LLC | 0542695660101034 | 1/29/2022 | Bill | 1/15/2022 | 94761 | 1 | $55.20 |
| 28003 | Integrity Medical Group, LLC | 0542695660101034 | 1/29/2022 | Bill | 1/15/2022 | J2001 | 1 | $40.00 |
| 28004 | Integrity Medical Group, LLC | 0542695660101034 | 1/29/2022 | Bill | 1/15/2022 | J1030 | 1 | $20.00 |
| 28005 | Integrity Medical Group, LLC | 8709673450000001 | 1/29/2022 | Bill | 1/14/2022 | 99204 | 1 | $662.12 |
| 28006 | Integrity Medical Group, LLC | 0083629140101178 | 1/29/2022 | Bill | 1/13/2022 | 99213 | 1 | $293.20 |
| 28007 | Integrity Medical Group, LLC | 8673709320000003 | 1/29/2022 | Bill | 1/12/2022 | 99212 | 1 | $175.64 |
| 28008 | Integrity Medical Group, LLC | 8673709320000003 | 1/29/2022 | Bill | 1/12/2022 | 95911 | 1 | $948.84 |
| 28009 | Integrity Medical Group, LLC | 0592592250101012 | 1/29/2022 | Bill | 1/14/2022 | 99204 | 1 | $662.12 |
| 28010 | Integrity Medical Group, LLC | 0592592250101012 | 1/29/2022 | Bill | 1/14/2022 | 62323 | 1 | $2,485.56 |
| 28011 | Integrity Medical Group, LLC | 0592592250101012 | 1/29/2022 | Bill | 1/14/2022 | Q9967 | 1 | $100.00 |
| 28012 | Integrity Medical Group, LLC | 0592592250101012 | 1/29/2022 | Bill | 1/14/2022 | J2001 | 1 | $40.00 |
| 28013 | Integrity Medical Group, LLC | 0592592250101012 | 1/29/2022 | Bill | 1/14/2022 | J1040 | 1 | $40.00 |
| 28014 | Integrity Medical Group, LLC | 0420793590101097 | 1/29/2022 | Bill | 1/14/2022 | 99204 | 1 | $662.12 |
| 28015 | Integrity Medical Group, LLC | 0420793590101097 | 1/29/2022 | Bill | 1/14/2022 | 62323 | 1 | $2,485.56 |
| 28016 | Integrity Medical Group, LLC | 0420793590101097 | 1/29/2022 | Bill | 1/14/2022 | Q9967 | 1 | $100.00 |
| 28017 | Integrity Medical Group, LLC | 0420793590101097 | 1/29/2022 | Bill | 1/14/2022 | J2001 | 1 | $40.00 |
| 28018 | Integrity Medical Group, LLC | 0384689930101025 | 1/29/2022 | Bill | 1/13/2022 | 99212 | 1 | $175.64 |
| 28019 | Integrity Medical Group, LLC | 8717073160000001 | 1/29/2022 | Bill | 1/13/2022 | 99212 | 1 | $175.64 |
| 28020 | Integrity Medical Group, LLC | 8717073160000001 | 1/29/2022 | Bill | 1/13/2022 | 62323 | 1 | $2,485.56 |
| 28021 | Integrity Medical Group, LLC | 8717073160000001 | 1/29/2022 | Bill | 1/13/2022 | Q9967 | 1 | $100.00 |
| 28022 | Integrity Medical Group, LLC | 8717073160000001 | 1/29/2022 | Bill | 1/13/2022 | J2001 | 1 | $40.00 |
| 28023 | Integrity Medical Group, LLC | 8717073160000001 | 1/29/2022 | Bill | 1/13/2022 | J1040 | 1 | $40.00 |
| 28024 | Integrity Medical Group, LLC | 8701611400000002 | 1/29/2022 | Bill | 1/15/2022 | 99204 | 1 | $662.12 |
| 28025 | Integrity Medical Group, LLC | 8701611400000002 | 1/29/2022 | Bill | 1/15/2022 | 94761 | 1 | $55.20 |
| 28026 | Integrity Medical Group, LLC | 8701611400000002 | 1/29/2022 | Bill | 1/15/2022 | J2001 | 1 | $40.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 28027 | Integrity Medical Group, LLC | 8673709320000003 | 1/29/2022 | Bill | 1/12/2022 | 95886 | 1 | $455.90 |
| 28028 | Integrity Medical Group, LLC | 0391331650101048 | 1/29/2022 | Bill | 1/10/2022 | 99213 | 1 | $293.20 |
| 28029 | Integrity Medical Group, LLC | 0420793590101097 | 1/29/2022 | Bill | 1/14/2022 | J1040 | 1 | $40.00 |
| 28030 | Integrity Medical Group, LLC | 0632437280101051 | 1/29/2022 | Bill | 1/18/2022 | J1030 | 1 | $20.00 |
| 28031 | Integrity Medical Group, LLC | 0391331650101048 | 1/29/2022 | Bill | 1/10/2022 | 94761 | 1 | $55.20 |
| 28032 | Integrity Medical Group, LLC | 0391331650101048 | 1/29/2022 | Bill | 1/10/2022 | J2001 | 1 | $40.00 |
| 28033 | Integrity Medical Group, LLC | 0320128620101167 | 1/29/2022 | Bill | 1/12/2022 | 99214 | 1 | $432.96 |
| 28034 | Integrity Medical Group, LLC | 8674677820000004 | 1/29/2022 | Bill | 1/13/2022 | 99212 | 1 | $175.64 |
| 28035 | Integrity Medical Group, LLC | 8674677820000004 | 1/29/2022 | Bill | 1/13/2022 | 62323 | 1 | $2,485.56 |
| 28036 | Integrity Medical Group, LLC | 8674677820000004 | 1/29/2022 | Bill | 1/13/2022 | Q9967 | 1 | $100.00 |
| 28037 | Integrity Medical Group, LLC | 8674677820000004 | 1/29/2022 | Bill | 1/13/2022 | J2001 | 1 | $40.00 |
| 28038 | Integrity Medical Group, LLC | 8674677820000004 | 1/29/2022 | Bill | 1/13/2022 | J1040 | 1 | $40.00 |
| 28039 | Integrity Medical Group, LLC | 8713427650000005 | 1/29/2022 | Bill | 1/18/2022 | 99204 | 1 | $662.12 |
| 28040 | Integrity Medical Group, LLC | 0535882770101060 | 1/29/2022 | Bill | 1/19/2022 | 99204 | 1 | $662.12 |
| 28041 | Integrity Medical Group, LLC | 0622779540101062 | 1/29/2022 | Bill | 1/17/2022 | 99204 | 1 | $662.12 |
| 28042 | Integrity Medical Group, LLC | 0533969780101023 | 1/29/2022 | Bill | 1/14/2022 | 99212 | 1 | $175.64 |
| 28043 | Integrity Medical Group, LLC | 0378231240101023 | 1/29/2022 | Bill | 1/13/2022 | 99212 | 1 | $175.64 |
| 28044 | Integrity Medical Group, LLC | 0596546010101065 | 1/29/2022 | Bill | 1/17/2022 | 99204 | 1 | $662.12 |
| 28045 | Integrity Medical Group, LLC | 0568216810101040 | 1/29/2022 | Bill | 1/18/2022 | 99204 | 1 | $662.12 |
| 28046 | Integrity Medical Group, LLC | 0357785210101024 | 1/29/2022 | Bill | 1/14/2022 | 99204 | 1 | $662.12 |
| 28047 | Integrity Medical Group, LLC | 0496142660101069 | 1/29/2022 | Bill | 1/13/2022 | 99213 | 1 | $293.20 |
| 28048 | Integrity Medical Group, LLC | 0104397400101076 | 1/29/2022 | Bill | 11/3/2021 | 99204 | 1 | $662.12 |
| 28049 | Integrity Medical Group, LLC | 0458112240101024 | 1/29/2022 | Bill | 1/13/2022 | 99212 | 1 | $175.64 |
| 28050 | Integrity Medical Group, LLC | 0458112240101024 | 1/29/2022 | Bill | 1/13/2022 | 62323 | 1 | $2,485.56 |
| 28051 | Integrity Medical Group, LLC | 0458112240101024 | 1/29/2022 | Bill | 1/13/2022 | Q9967 | 1 | $100.00 |
| 28052 | Integrity Medical Group, LLC | 0458112240101024 | 1/29/2022 | Bill | 1/13/2022 | J2001 | 1 | $40.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| 28053 | Integrity Medical Group, LLC | 0458112240101024 | 1/29/2022 | Bill | 1/13/2022 | J1040 | 1 | $40.00 |
|---|---|---|---|---|---|---|---|---|
| 28054 | Integrity Medical Group, LLC | 0608593750101034 | 1/29/2022 | Bill | 1/19/2022 | 99213 | 1 | $293.20 |
| 28055 | Integrity Medical Group, LLC | 0146440060101073 | 1/29/2022 | Bill | 1/18/2022 | 99213 | 1 | $293.20 |
| 28056 | Integrity Medical Group, LLC | 0493627080101091 | 1/29/2022 | Bill | 1/15/2022 | 99213 | 1 | $293.20 |
| 28057 | Integrity Medical Group, LLC | 0493627080101091 | 1/29/2022 | Bill | 1/15/2022 | 62321 | 1 | $2,619.66 |
| 28058 | Integrity Medical Group, LLC | 0493627080101091 | 1/29/2022 | Bill | 1/15/2022 | J2001 | 1 | $40.00 |
| 28059 | Integrity Medical Group, LLC | 0493627080101091 | 1/29/2022 | Bill | 1/15/2022 | J1030 | 1 | $20.00 |
| 28060 | Integrity Medical Group, LLC | 8667251420000002 | 1/29/2022 | Bill | 1/13/2022 | 99204 | 1 | $662.12 |
| 28061 | Integrity Medical Group, LLC | 0649611820000003 | 1/29/2022 | Bill | 1/19/2022 | 99204 | 1 | $662.12 |
| 28062 | Integrity Medical Group, LLC | 8681775480000005 | 1/29/2022 | Bill | 1/12/2022 | 99204 | 1 | $662.12 |
| 28063 | Integrity Medical Group, LLC | 0593944010101033 | 1/29/2022 | Bill | 1/19/2022 | 99213 | 1 | $293.20 |
| 28064 | Integrity Medical Group, LLC | 8679902220000002 | 1/29/2022 | Bill | 1/19/2022 | 99204 | 1 | $662.12 |
| 28065 | Integrity Medical Group, LLC | 0465052410101062 | 1/29/2022 | Bill | 1/17/2022 | 99204 | 1 | $662.12 |
| 28066 | Integrity Medical Group, LLC | 0074906020101236 | 1/29/2022 | Bill | 1/19/2022 | 99204 | 1 | $662.12 |
| 28067 | Integrity Medical Group, LLC | 0645096770101030 | 1/29/2022 | Bill | 1/17/2022 | 99212 | 1 | $175.64 |
| 28068 | Integrity Medical Group, LLC | 0645096770101030 | 1/29/2022 | Bill | 1/17/2022 | 95910 | 1 | $794.80 |
| 28069 | Integrity Medical Group, LLC | 0645096770101030 | 1/29/2022 | Bill | 1/17/2022 | 95886 | 1 | $455.90 |
| 28070 | Integrity Medical Group, LLC | 0592592250101012 | 1/29/2022 | Bill | 1/12/2022 | 99213 | 1 | $293.20 |
| 28071 | Integrity Medical Group, LLC | 8681775480000005 | 1/29/2022 | Bill | 1/12/2022 | 99204 | 1 | $662.12 |
| 28072 | Integrity Medical Group, LLC | 0550130470000004 | 1/29/2022 | Bill | 1/12/2022 | 99212 | 1 | $175.64 |
| 28073 | Integrity Medical Group, LLC | 0572280420000001 | 1/29/2022 | Bill | 1/15/2022 | 99213 | 1 | $293.20 |
| 28074 | Integrity Medical Group, LLC | 0357785210101024 | 1/29/2022 | Bill | 1/14/2022 | 99204 | 1 | $662.12 |
| 28075 | Integrity Medical Group, LLC | 0626695560000003 | 1/29/2022 | Bill | 1/12/2022 | 99213 | 1 | $293.20 |
| 28076 | Integrity Medical Group, LLC | 8722845860000001 | 1/29/2022 | Bill | 1/14/2022 | 99204 | 1 | $662.12 |
| 28077 | Integrity Medical Group, LLC | 0612631020101014 | 1/29/2022 | Bill | 1/17/2022 | 99204 | 1 | $662.12 |
| 28078 | Integrity Medical Group, LLC | 0612631020101014 | 1/29/2022 | Bill | 1/17/2022 | 94761 | 1 | $55.20 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 28079 | Integrity Medical Group, LLC | 0612631020101014 | 1/29/2022 | Bill | 1/17/2022 | J2001 | 1 | $40.00 |
| 28080 | Integrity Medical Group, LLC | 0612631020101014 | 1/29/2022 | Bill | 1/17/2022 | J1030 | 1 | $20.00 |
| 28081 | Integrity Medical Group, LLC | 8740200090000001 | 1/29/2022 | Bill | 1/19/2022 | 99204 | 1 | $662.12 |
| 28082 | Integrity Medical Group, LLC | 8701611400000002 | 1/29/2022 | Bill | 1/15/2022 | J1030 | 1 | $20.00 |
| 28083 | Integrity Medical Group, LLC | 0346120310101041 | 1/29/2022 | Bill | 1/19/2022 | 99203 | 1 | $434.48 |
| 28084 | Integrity Medical Group, LLC | 8679714470000003 | 1/29/2022 | Bill | 1/12/2022 | 99212 | 1 | $175.64 |
| 28085 | Integrity Medical Group, LLC | 8679714470000003 | 1/29/2022 | Bill | 1/12/2022 | 95911 | 1 | $948.84 |
| 28086 | Integrity Medical Group, LLC | 8679714470000003 | 1/29/2022 | Bill | 1/12/2022 | 95886 | 1 | $455.90 |
| 28087 | Integrity Medical Group, LLC | 0577014270101030 | 1/29/2022 | Bill | 1/15/2022 | 99204 | 1 | $662.12 |
| 28088 | Integrity Medical Group, LLC | 0012926190104151 | 1/29/2022 | Bill | 1/19/2022 | 99213 | 1 | $293.20 |
| 28089 | Integrity Medical Group, LLC | 0493621460101017 | 1/29/2022 | Bill | 1/19/2022 | 99213 | 1 | $293.20 |
| 28090 | Integrity Medical Group, LLC | 8706107400000002 | 1/29/2022 | Bill | 1/17/2022 | 99204 | 1 | $662.12 |
| 28091 | Integrity Medical Group, LLC | 8682633130000001 | 1/29/2022 | Bill | 1/18/2022 | 99213 | 1 | $293.20 |
| 28092 | Integrity Medical Group, LLC | 8682633130000001 | 1/29/2022 | Bill | 1/18/2022 | 94761 | 1 | $55.20 |
| 28093 | Integrity Medical Group, LLC | 8682633130000001 | 1/29/2022 | Bill | 1/18/2022 | J2001 | 1 | $40.00 |
| 28094 | Integrity Medical Group, LLC | 8682633130000001 | 1/29/2022 | Bill | 1/18/2022 | J1030 | 1 | $20.00 |
| 28095 | Integrity Medical Group, LLC | 8717241990000001 | 1/29/2022 | Bill | 1/13/2022 | 99204 | 1 | $662.12 |
| 28096 | Integrity Medical Group, LLC | 0498787960101041 | 1/29/2022 | Bill | 1/14/2022 | 99213 | 1 | $293.20 |
| 28097 | Integrity Medical Group, LLC | 0165361150101023 | 1/29/2022 | Bill | 1/14/2022 | 99204 | 1 | $662.12 |
| 28098 | Integrity Medical Group, LLC | 0632437280101051 | 1/29/2022 | Bill | 1/18/2022 | 99213 | 1 | $293.20 |
| 28099 | Integrity Medical Group, LLC | 0632437280101051 | 1/29/2022 | Bill | 1/18/2022 | 64635 | 1 | $2,903.81 |
| 28100 | Integrity Medical Group, LLC | 0632437280101051 | 1/29/2022 | Bill | 1/18/2022 | 64636 | 1 | $1,591.44 |
| 28101 | Integrity Medical Group, LLC | 0632437280101051 | 1/29/2022 | Bill | 1/18/2022 | 94761 | 1 | $55.20 |
| 28102 | Integrity Medical Group, LLC | 0632437280101051 | 1/29/2022 | Bill | 1/18/2022 | J2001 | 1 | $40.00 |
| 28103 | Integrity Medical Group, LLC | 0186334380101040 | 1/29/2022 | Bill | 1/18/2022 | 99213 | 1 | $293.20 |
| 28104 | Integrity Medical Group, LLC | 0186334380101040 | 1/29/2022 | Bill | 1/18/2022 | 62321 | 1 | $2,619.66 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 28105 | Integrity Medical Group, LLC | 0186334380101040 | 1/29/2022 | Bill | 1/18/2022 | 94761 | 1 | $55.20 |
| 28106 | Integrity Medical Group, LLC | 0186334380101040 | 1/29/2022 | Bill | 1/18/2022 | 55150016505 | 1 | $40.00 |
| 28107 | Integrity Medical Group, LLC | 0186334380101040 | 1/29/2022 | Bill | 1/18/2022 | J1040 | 1 | $40.00 |
| 28108 | Integrity Medical Group, LLC | 0186334380101040 | 1/29/2022 | Bill | 1/18/2022 | 00409555502 | 1 | $30.00 |
| 28109 | Integrity Medical Group, LLC | 0186334380101040 | 1/29/2022 | Bill | 1/18/2022 | 97010 | 1 | $10.00 |
| 28110 | Integrity Medical Group, LLC | 0804313810000002 | 1/29/2022 | Bill | 1/13/2022 | 99213 | 1 | $293.20 |
| 28111 | Integrity Medical Group, LLC | 0804313810000002 | 1/29/2022 | Bill | 1/13/2022 | 62321 | 1 | $2,619.66 |
| 28112 | Integrity Medical Group, LLC | 0804313810000002 | 1/29/2022 | Bill | 1/13/2022 | Q9967 | 1 | $100.00 |
| 28113 | Integrity Medical Group, LLC | 0804313810000002 | 1/29/2022 | Bill | 1/13/2022 | J2001 | 1 | $40.00 |
| 28114 | Integrity Medical Group, LLC | 0804313810000002 | 1/29/2022 | Bill | 1/13/2022 | J1040 | 1 | $40.00 |
| 28115 | Integrity Medical Group, LLC | 0804313810000002 | 1/29/2022 | Bill | 1/13/2022 | J3490 | 1 | $30.00 |
| 28116 | Integrity Medical Group, LLC | 0396344220101064 | 1/29/2022 | Bill | 1/13/2022 | 99213 | 1 | $293.20 |
| 28117 | Integrity Medical Group, LLC | 0616672670000001 | 1/29/2022 | Bill | 1/17/2022 | 99212 | 1 | $175.64 |
| 28118 | Integrity Medical Group, LLC | 0533098100101044 | 1/29/2022 | Bill | 1/18/2022 | 99213 | 1 | $293.20 |
| 28119 | Integrity Medical Group, LLC | 8723449420000001 | 1/29/2022 | Bill | 1/12/2022 | 99204 | 1 | $662.12 |
| 28120 | Integrity Medical Group, LLC | 8723449420000001 | 1/29/2022 | Bill | 1/12/2022 | 62323 | 1 | $2,485.56 |
| 28121 | Integrity Medical Group, LLC | 8723449420000001 | 1/29/2022 | Bill | 1/12/2022 | Q9967 | 1 | $100.00 |
| 28122 | Integrity Medical Group, LLC | 8723449420000001 | 1/29/2022 | Bill | 1/12/2022 | J2001 | 1 | $40.00 |
| 28123 | Integrity Medical Group, LLC | 8723449420000001 | 1/29/2022 | Bill | 1/12/2022 | J1040 | 1 | $40.00 |
| 28124 | Integrity Medical Group, LLC | 8723449420000001 | 1/29/2022 | Bill | 1/12/2022 | J3490 | 1 | $30.00 |
| 28125 | Integrity Medical Group, LLC | 8680344910000002 | 1/29/2022 | Bill | 1/18/2022 | 99204 | 1 | $662.12 |
| 28126 | Integrity Medical Group, LLC | 8683244770000001 | 1/29/2022 | Bill | 1/15/2022 | 99204 | 1 | $662.12 |
| 28127 | Integrity Medical Group, LLC | 0424008690101054 | 1/29/2022 | Bill | 1/12/2022 | 99213 | 1 | $293.20 |
| 28128 | Integrity Medical Group, LLC | 0514489400101024 | 1/29/2022 | Bill | 1/14/2022 | 99213 | 1 | $293.20 |
| 28129 | Integrity Medical Group, LLC | 0361188540101076 | 1/29/2022 | Bill | 1/12/2022 | 99204 | 1 | $662.12 |
| 28130 | Integrity Medical Group, LLC | 0326424590101036 | 1/29/2022 | Bill | 1/17/2022 | 99212 | 1 | $175.64 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 28131 | Integrity Medical Group, LLC | 0189704870101103 | 1/29/2022 | Bill | 1/12/2022 | 99212 | 1 | $175.64 |
| 28132 | Integrity Medical Group, LLC | 0615544460000002 | 1/29/2022 | Bill | 1/12/2022 | 99212 | 1 | $175.64 |
| 28133 | Integrity Medical Group, LLC | 0615544460000002 | 1/29/2022 | Bill | 1/12/2022 | 62323 | 1 | $2,485.56 |
| 28134 | Integrity Medical Group, LLC | 0551145840101022 | 1/29/2022 | Bill | 1/18/2022 | 99212 | 1 | $175.64 |
| 28135 | Integrity Medical Group, LLC | 0599284250101019 | 1/29/2022 | Bill | 1/18/2022 | 99213 | 1 | $293.20 |
| 28136 | Integrity Medical Group, LLC | 0192198770101131 | 1/29/2022 | Bill | 1/17/2022 | 99213 | 1 | $293.20 |
| 28137 | Integrity Medical Group, LLC | 0393960810101057 | 1/29/2022 | Bill | 1/12/2022 | 99204 | 1 | $662.12 |
| 28138 | Integrity Medical Group, LLC | 0615544460000002 | 1/29/2022 | Bill | 1/12/2022 | Q9967 | 1 | $100.00 |
| 28139 | Integrity Medical Group, LLC | 0615544460000002 | 1/29/2022 | Bill | 1/12/2022 | J2001 | 1 | $40.00 |
| 28140 | Integrity Medical Group, LLC | 0615544460000002 | 1/29/2022 | Bill | 1/12/2022 | J1040 | 1 | $40.00 |
| 28141 | Integrity Medical Group, LLC | 0615544460000002 | 1/29/2022 | Bill | 1/12/2022 | J3490 | 1 | $30.00 |
| 28142 | Integrity Medical Group, LLC | 0172917150101120 | 1/29/2022 | Bill | 1/12/2022 | 99204 | 1 | $662.12 |
| 28143 | Integrity Medical Group, LLC | 8707026810000001 | 1/29/2022 | Bill | 1/15/2022 | 99204 | 1 | $662.12 |
| 28144 | Integrity Medical Group, LLC | 0634824600101016 | 1/29/2022 | Bill | 1/15/2022 | 99213 | 1 | $293.20 |
| 28145 | Integrity Medical Group, LLC | 0634824600101016 | 1/29/2022 | Bill | 1/15/2022 | 64633 | 1 | $3,936.78 |
| 28146 | Integrity Medical Group, LLC | 0634824600101016 | 1/29/2022 | Bill | 1/15/2022 | 94761 | 1 | $55.20 |
| 28147 | Integrity Medical Group, LLC | 0634824600101016 | 1/29/2022 | Bill | 1/15/2022 | J2001 | 1 | $40.00 |
| 28148 | Integrity Medical Group, LLC | 0634824600101016 | 1/29/2022 | Bill | 1/15/2022 | S0020 | 1 | $40.00 |
| 28149 | Integrity Medical Group, LLC | 0634824600101016 | 1/29/2022 | Bill | 1/15/2022 | J1030 | 1 | $20.00 |
| 28150 | Integrity Medical Group, LLC | 0617930350101027 | 1/29/2022 | Bill | 1/19/2022 | 99212 | 1 | $175.64 |
| 28151 | Integrity Medical Group, LLC | 0354531500101017 | 1/29/2022 | Bill | 1/17/2022 | 99213 | 1 | $293.20 |
| 28152 | Integrity Medical Group, LLC | 8668996780000003 | 1/29/2022 | Bill | 1/18/2022 | 99213 | 1 | $293.20 |
| 28153 | Integrity Medical Group, LLC | 8668996780000003 | 1/29/2022 | Bill | 1/18/2022 | 64493 | 2 | $4,093.92 |
| 28154 | Integrity Medical Group, LLC | 0459250700101048 | 1/29/2022 | Bill | 1/17/2022 | 99213 | 1 | $293.20 |
| 28155 | Integrity Medical Group, LLC | 0459250700101048 | 1/29/2022 | Bill | 1/17/2022 | 64490 | 2 | $4,526.88 |
| 28156 | Integrity Medical Group, LLC | 0459250700101048 | 1/29/2022 | Bill | 1/17/2022 | 94761 | 1 | $55.20 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 28157 | Integrity Medical Group, LLC | 0459250700101048 | 1/29/2022 | Bill | 1/17/2022 | J2001 | 1 | $40.00 |
| 28158 | Integrity Medical Group, LLC | 0459250700101048 | 1/29/2022 | Bill | 1/17/2022 | S0020 | 1 | $40.00 |
| 28159 | Integrity Medical Group, LLC | 0459250700101048 | 1/29/2022 | Bill | 1/17/2022 | J3490 | 1 | $30.00 |
| 28160 | Integrity Medical Group, LLC | 0180659410101073 | 1/29/2022 | Bill | 1/13/2022 | 99204 | 1 | $662.12 |
| 28161 | Integrity Medical Group, LLC | 8668996780000003 | 1/29/2022 | Bill | 1/18/2022 | 94761 | 1 | $55.20 |
| 28162 | Integrity Medical Group, LLC | 8668996780000003 | 1/29/2022 | Bill | 1/18/2022 | S0020 | 1 | $40.00 |
| 28163 | Integrity Medical Group, LLC | 8668996780000003 | 1/29/2022 | Bill | 1/18/2022 | J2001 | 1 | $40.00 |
| 28164 | Integrity Medical Group, LLC | 8668996780000003 | 1/29/2022 | Bill | 1/18/2022 | J3490 | 1 | $30.00 |
| 28165 | Integrity Medical Group, LLC | 8676733340000002 | 1/29/2022 | Bill | 1/17/2022 | 99204 | 1 | $662.12 |
| 28166 | Integrity Medical Group, LLC | 8676733340000002 | 1/29/2022 | Bill | 1/17/2022 | 64493 | 2 | $4,093.92 |
| 28167 | Integrity Medical Group, LLC | 8676733340000002 | 1/29/2022 | Bill | 1/17/2022 | 94761 | 1 | $55.20 |
| 28168 | Integrity Medical Group, LLC | 8676733340000002 | 1/29/2022 | Bill | 1/17/2022 | S0020 | 1 | $40.00 |
| 28169 | Integrity Medical Group, LLC | 8676733340000002 | 1/29/2022 | Bill | 1/17/2022 | J2001 | 1 | $40.00 |
| 28170 | Integrity Medical Group, LLC | 8676733340000002 | 1/29/2022 | Bill | 1/17/2022 | J3490 | 1 | $30.00 |
| 28171 | Integrity Medical Group, LLC | 8676733340000002 | 1/29/2022 | Bill | 1/17/2022 | J1030 | 1 | $20.00 |
| 28172 | Integrity Medical Group, LLC | 0530072260101046 | 1/29/2022 | Bill | 1/17/2022 | 99213 | 1 | $293.20 |
| 28173 | Integrity Medical Group, LLC | 0530072260101046 | 1/29/2022 | Bill | 1/17/2022 | 64490 | 2 | $4,526.88 |
| 28174 | Integrity Medical Group, LLC | 0530072260101046 | 1/29/2022 | Bill | 1/17/2022 | 94761 | 1 | $55.20 |
| 28175 | Integrity Medical Group, LLC | 0530072260101046 | 1/29/2022 | Bill | 1/17/2022 | J2001 | 1 | $40.00 |
| 28176 | Integrity Medical Group, LLC | 0530072260101046 | 1/29/2022 | Bill | 1/17/2022 | S0020 | 1 | $40.00 |
| 28177 | Integrity Medical Group, LLC | 0530072260101046 | 1/29/2022 | Bill | 1/17/2022 | J1040 | 1 | $40.00 |
| 28178 | Integrity Medical Group, LLC | 0530072260101046 | 1/29/2022 | Bill | 1/17/2022 | J3490 | 1 | $30.00 |
| 28179 | Integrity Medical Group, LLC | 8691373740000002 | 1/29/2022 | Bill | 1/14/2022 | 99213 | 1 | $293.20 |
| 28180 | Integrity Medical Group, LLC | 0379570990101040 | 1/29/2022 | Bill | 1/18/2022 | 99213 | 1 | $293.20 |
| 28181 | Integrity Medical Group, LLC | 0450701550101042 | 1/29/2022 | Bill | 1/17/2022 | 99213 | 1 | $293.20 |
| 28182 | Integrity Medical Group, LLC | 8688398520000001 | 1/29/2022 | Bill | 1/17/2022 | 99213 | 1 | $293.20 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 28183 | Integrity Medical Group, LLC | 0447204290101051 | 1/29/2022 | Bill | 1/12/2022 | 99213 | 1 | $293.20 |
| 28184 | Integrity Medical Group, LLC | 0393960810101057 | 1/29/2022 | Bill | 1/12/2022 | 99204 | 1 | $662.12 |
| 28185 | Integrity Medical Group, LLC | 8706781940000001 | 1/29/2022 | Bill | 1/12/2022 | 99204 | 1 | $662.12 |
| 28186 | Integrity Medical Group, LLC | 8670933370000005 | 1/29/2022 | Bill | 1/12/2022 | 99212 | 1 | $175.64 |
| 28187 | Integrity Medical Group, LLC | 0629218500101027 | 1/29/2022 | Bill | 1/15/2022 | 99213 | 1 | $293.20 |
| 28188 | Integrity Medical Group, LLC | 0629218500101027 | 1/29/2022 | Bill | 1/15/2022 | 64405 | 2 | $2,304.72 |
| 28189 | Integrity Medical Group, LLC | 0629218500101027 | 1/29/2022 | Bill | 1/15/2022 | J1100 | 10 | $300.00 |
| 28190 | Integrity Medical Group, LLC | 0629218500101027 | 1/29/2022 | Bill | 1/15/2022 | S0020 | 1 | $40.00 |
| 28191 | Integrity Medical Group, LLC | 0629218500101027 | 1/29/2022 | Bill | 1/15/2022 | J2001 | 1 | $40.00 |
| 28192 | Integrity Medical Group, LLC | 0629218500101027 | 1/29/2022 | Bill | 1/15/2022 | J3490 | 1 | $30.00 |
| 28193 | Integrity Medical Group, LLC | 0470132450101037 | 1/29/2022 | Bill | 1/13/2022 | 99213 | 1 | $293.20 |
| 28194 | Integrity Medical Group, LLC | 0068744820101056 | 1/29/2022 | Bill | 1/13/2022 | 99213 | 1 | $293.20 |
| 28195 | Integrity Medical Group, LLC | 0641507010000001 | 1/29/2022 | Bill | 1/13/2022 | 99213 | 1 | $293.20 |
| 28196 | Integrity Medical Group, LLC | 0641507010000001 | 1/29/2022 | Bill | 1/13/2022 | 62321 | 1 | $2,619.66 |
| 28197 | Integrity Medical Group, LLC | 0641507010000001 | 1/29/2022 | Bill | 1/13/2022 | Q9967 | 1 | $100.00 |
| 28198 | Integrity Medical Group, LLC | 0641507010000001 | 1/29/2022 | Bill | 1/13/2022 | J2001 | 1 | $40.00 |
| 28199 | Integrity Medical Group, LLC | 0641507010000001 | 1/29/2022 | Bill | 1/13/2022 | J1040 | 1 | $40.00 |
| 28200 | Integrity Medical Group, LLC | 0641507010000001 | 1/29/2022 | Bill | 1/13/2022 | J3490 | 1 | $30.00 |
| 28201 | Integrity Medical Group, LLC | 0283602740101030 | 1/29/2022 | Bill | 1/18/2022 | 99212 | 1 | $175.64 |
| 28202 | Integrity Medical Group, LLC | 0283602740101030 | 1/29/2022 | Bill | 1/18/2022 | 62323 | 1 | $2,485.56 |
| 28203 | Integrity Medical Group, LLC | 0283602740101030 | 1/29/2022 | Bill | 1/18/2022 | Q9967 | 1 | $100.00 |
| 28204 | Integrity Medical Group, LLC | 0283602740101030 | 1/29/2022 | Bill | 1/18/2022 | J2001 | 1 | $40.00 |
| 28205 | Integrity Medical Group, LLC | 0283602740101030 | 1/29/2022 | Bill | 1/18/2022 | J1040 | 1 | $40.00 |
| 28206 | Integrity Medical Group, LLC | 0283602740101030 | 1/29/2022 | Bill | 1/18/2022 | J3490 | 1 | $30.00 |
| 28207 | Integrity Medical Group, LLC | 0211605020101038 | 1/29/2022 | Bill | 1/6/2022 | 99212 | 1 | $175.64 |
| 28208 | Integrity Medical Group, LLC | 0326424590101036 | 1/29/2022 | Bill | 1/12/2022 | J2001 | 1 | $40.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 28209 | Integrity Medical Group, LLC | 0326424590101036 | 1/29/2022 | Bill | 1/12/2022 | J3301 | 1 | $10.00 |
| 28210 | Integrity Medical Group, LLC | 0326424590101036 | 1/29/2022 | Bill | 1/12/2022 | 99213 | 1 | $293.20 |
| 28211 | Integrity Medical Group, LLC | 8690546550000003 | 1/29/2022 | Bill | 1/13/2022 | 99213 | 1 | $293.20 |
| 28212 | Integrity Medical Group, LLC | 0384273050101149 | 1/29/2022 | Bill | 1/13/2022 | 99214 | 1 | $432.96 |
| 28213 | Integrity Medical Group, LLC | 0326424590101036 | 1/29/2022 | Bill | 1/12/2022 | 20610 | 1 | $445.80 |
| 28214 | Integrity Medical Group, LLC | 0326424590101036 | 1/29/2022 | Bill | 1/12/2022 | S0020 | 1 | $40.00 |
| 28215 | Integrity Medical Group, LLC | 8722845860000001 | 1/29/2022 | Bill | 1/14/2022 | 99204 | 1 | $662.12 |
| 28216 | Integrity Medical Group, LLC | 0664195980000001 | 1/29/2022 | Bill | 1/18/2022 | 99213 | 1 | $293.20 |
| 28217 | Integrity Medical Group, LLC | 8670516870000004 | 1/29/2022 | Bill | 1/13/2022 | 99213 | 1 | $293.20 |
| 28218 | Integrity Medical Group, LLC | 0583699220101013 | 1/29/2022 | Bill | 1/13/2022 | J2001 | 2 | $80.00 |
| 28219 | Integrity Medical Group, LLC | 0583699220101013 | 1/29/2022 | Bill | 1/13/2022 | S0020 | 1 | $40.00 |
| 28220 | Integrity Medical Group, LLC | 0583699220101013 | 1/29/2022 | Bill | 1/13/2022 | J3490 | 1 | $30.00 |
| 28221 | Integrity Medical Group, LLC | 0583699220101013 | 1/29/2022 | Bill | 1/13/2022 | 99212 | 1 | $175.64 |
| 28222 | Integrity Medical Group, LLC | 0583699220101013 | 1/29/2022 | Bill | 1/13/2022 | 64493 | 2 | $4,093.92 |
| 28223 | Integrity Medical Group, LLC | 8694506750000001 | 1/29/2022 | Bill | 1/13/2022 | 99213 | 1 | $293.20 |
| 28224 | Integrity Medical Group, LLC | 8694506750000001 | 1/29/2022 | Bill | 1/13/2022 | 62321 | 1 | $2,619.66 |
| 28225 | Integrity Medical Group, LLC | 8694506750000001 | 1/29/2022 | Bill | 1/13/2022 | Q9967 | 1 | $100.00 |
| 28226 | Integrity Medical Group, LLC | 8694506750000001 | 1/29/2022 | Bill | 1/13/2022 | S0020 | 1 | $40.00 |
| 28227 | Integrity Medical Group, LLC | 8694506750000001 | 1/29/2022 | Bill | 1/13/2022 | J2001 | 1 | $40.00 |
| 28228 | Integrity Medical Group, LLC | 8694506750000001 | 1/29/2022 | Bill | 1/13/2022 | J1040 | 1 | $40.00 |
| 28229 | Integrity Medical Group, LLC | 8694506750000001 | 1/29/2022 | Bill | 1/13/2022 | J3490 | 1 | $30.00 |
| 28230 | Integrity Medical Group, LLC | 8694506750000001 | 1/29/2022 | Bill | 1/13/2022 | J1885 | 1 | $30.00 |
| 28231 | Integrity Medical Group, LLC | 8694506750000001 | 1/29/2022 | Bill | 1/13/2022 | J1030 | 1 | $20.00 |
| 28232 | Integrity Medical Group, LLC | 0456463660101072 | 1/29/2022 | Bill | 1/13/2022 | 99213 | 1 | $293.20 |
| 28233 | Integrity Medical Group, LLC | 0616672670000001 | 1/29/2022 | Bill | 1/13/2022 | 99212 | 1 | $175.64 |
| 28234 | Integrity Medical Group, LLC | 0616672670000001 | 1/29/2022 | Bill | 1/13/2022 | 62321 | 1 | $2,619.66 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 28235 | Integrity Medical Group, LLC | 0616672670000001 | 1/29/2022 | Bill | 1/13/2022 | Q9967 | 1 | $100.00 |
| 28236 | Integrity Medical Group, LLC | 0616672670000001 | 1/29/2022 | Bill | 1/13/2022 | J2001 | 1 | $40.00 |
| 28237 | Integrity Medical Group, LLC | 0616672670000001 | 1/29/2022 | Bill | 1/13/2022 | J1040 | 1 | $40.00 |
| 28238 | Integrity Medical Group, LLC | 0616672670000001 | 1/29/2022 | Bill | 1/13/2022 | J3490 | 1 | $30.00 |
| 28239 | Integrity Medical Group, LLC | 0423225900101020 | 1/29/2022 | Bill | 1/13/2022 | 99213 | 1 | $293.20 |
| 28240 | Integrity Medical Group, LLC | 0652709170101015 | 1/29/2022 | Bill | 1/18/2022 | 99024 | 1 | $577.36 |
| 28241 | Integrity Medical Group, LLC | 8731035330000003 | 1/29/2022 | Bill | 1/12/2022 | 99024 | 1 | $577.36 |
| 28242 | Integrity Medical Group, LLC | 0634824600101016 | 1/29/2022 | Bill | 1/15/2022 | 64634 | 1 | $1,913.06 |
| 28243 | Integrity Medical Group, LLC | 8668996780000003 | 1/29/2022 | Bill | 1/18/2022 | 64494 | 2 | $2,076.72 |
| 28244 | Integrity Medical Group, LLC | 0459250700101048 | 1/29/2022 | Bill | 1/17/2022 | 64491 | 2 | $2,258.88 |
| 28245 | Integrity Medical Group, LLC | 8676733340000002 | 1/29/2022 | Bill | 1/17/2022 | 64494 | 2 | $2,076.72 |
| 28246 | Integrity Medical Group, LLC | 0530072260101046 | 1/29/2022 | Bill | 1/17/2022 | 64491 | 2 | $2,258.88 |
| 28247 | Integrity Medical Group, LLC | 0583699220101013 | 1/29/2022 | Bill | 1/13/2022 | 77003 | 1 | $757.44 |
| 28248 | Integrity Medical Group, LLC | 0203561680101059 | 1/29/2022 | Bill | 1/19/2022 | S0020 | 1 | $40.00 |
| 28249 | Integrity Medical Group, LLC | 0542695660101034 | 1/29/2022 | Bill | 1/15/2022 | S0020 | 1 | $40.00 |
| 28250 | Integrity Medical Group, LLC | 0542695660101034 | 1/29/2022 | Bill | 1/15/2022 | J3490 | 1 | $30.00 |
| 28251 | Integrity Medical Group, LLC | 0592592250101012 | 1/29/2022 | Bill | 1/14/2022 | J3490 | 1 | $30.00 |
| 28252 | Integrity Medical Group, LLC | 8717073160000001 | 1/29/2022 | Bill | 1/13/2022 | J3490 | 1 | $30.00 |
| 28253 | Integrity Medical Group, LLC | 8701611400000002 | 1/29/2022 | Bill | 1/15/2022 | S0020 | 1 | $40.00 |
| 28254 | Integrity Medical Group, LLC | 0420793590101097 | 1/29/2022 | Bill | 1/14/2022 | J3490 | 1 | $30.00 |
| 28255 | Integrity Medical Group, LLC | 0632437280101051 | 1/29/2022 | Bill | 1/18/2022 | J3490 | 1 | $30.00 |
| 28256 | Integrity Medical Group, LLC | 0632437280101051 | 1/29/2022 | Bill | 1/18/2022 | 97010 | 1 | $10.00 |
| 28257 | Integrity Medical Group, LLC | 0391331650101048 | 1/29/2022 | Bill | 1/10/2022 | S0020 | 1 | $40.00 |
| 28258 | Integrity Medical Group, LLC | 0391331650101048 | 1/29/2022 | Bill | 1/10/2022 | J3490 | 1 | $30.00 |
| 28259 | Integrity Medical Group, LLC | 8674677820000004 | 1/29/2022 | Bill | 1/13/2022 | J3490 | 1 | $30.00 |
| 28260 | Integrity Medical Group, LLC | 0458112240101024 | 1/29/2022 | Bill | 1/13/2022 | J3490 | 1 | $30.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 28261 | Integrity Medical Group, LLC | 0493627080101091 | 1/29/2022 | Bill | 1/15/2022 | J3490 | 1 | $30.00 |
| 28262 | Integrity Medical Group, LLC | 0612631020101014 | 1/29/2022 | Bill | 1/17/2022 | S0020 | 1 | $40.00 |
| 28263 | Integrity Medical Group, LLC | 0612631020101014 | 1/29/2022 | Bill | 1/17/2022 | J3490 | 1 | $30.00 |
| 28264 | Integrity Medical Group, LLC | 8701611400000002 | 1/29/2022 | Bill | 1/15/2022 | J3490 | 1 | $30.00 |
| 28265 | Integrity Medical Group, LLC | 8682633130000001 | 1/29/2022 | Bill | 1/18/2022 | S0020 | 1 | $40.00 |
| 28266 | Integrity Medical Group, LLC | 8682633130000001 | 1/29/2022 | Bill | 1/18/2022 | J3490 | 1 | $30.00 |
| 28267 | Integrity Medical Group, LLC | 0632437280101051 | 1/29/2022 | Bill | 1/18/2022 | S0020 | 1 | $40.00 |
| 28268 | Integrity Medical Group, LLC | 0351744020101091 | 1/29/2022 | Bill | 1/13/2022 | 99024 | 1 | $577.36 |
| 28269 | Integrity Medical Group, LLC | 0351744020101091 | 1/29/2022 | Bill | 1/12/2022 | 99024 | 1 | $577.36 |
| 28270 | Integrity Medical Group, LLC | 0542695660101034 | 1/29/2022 | Bill | 1/15/2022 | 64493 | 2 | $4,093.92 |
| 28271 | Integrity Medical Group, LLC | 0542695660101034 | 1/29/2022 | Bill | 1/15/2022 | 64494 | 2 | $2,076.72 |
| 28272 | Integrity Medical Group, LLC | 8701611400000002 | 1/29/2022 | Bill | 1/15/2022 | 64490 | 2 | $4,526.88 |
| 28273 | Integrity Medical Group, LLC | 8701611400000002 | 1/29/2022 | Bill | 1/15/2022 | 64491 | 2 | $2,258.88 |
| 28274 | Integrity Medical Group, LLC | 0391331650101048 | 1/29/2022 | Bill | 1/10/2022 | 64493 | 2 | $4,093.92 |
| 28275 | Integrity Medical Group, LLC | 0391331650101048 | 1/29/2022 | Bill | 1/10/2022 | 64494 | 2 | $2,076.72 |
| 28276 | Integrity Medical Group, LLC | 0612631020101014 | 1/29/2022 | Bill | 1/17/2022 | 64493 | 2 | $4,093.92 |
| 28277 | Integrity Medical Group, LLC | 0612631020101014 | 1/29/2022 | Bill | 1/17/2022 | 64494 | 2 | $2,076.72 |
| 28278 | Integrity Medical Group, LLC | 8682633130000001 | 1/29/2022 | Bill | 1/18/2022 | 64490 | 2 | $4,526.88 |
| 28279 | Integrity Medical Group, LLC | 8682633130000001 | 1/29/2022 | Bill | 1/18/2022 | 64491 | 2 | $2,258.88 |
| 28280 | Integrity Medical Group, LLC | 8677834900000004 | 1/29/2022 | Bill | 12/4/2021 | 99204 | 1 | $662.12 |
| 28281 | Integrity Medical Group, LLC | 0168609770101060 | 2/5/2022 | Bill | 1/21/2022 | 99213 | 1 | $175.64 |
| 28282 | Integrity Medical Group, LLC | 0168609770101060 | 2/5/2022 | Bill | 1/21/2022 | 95910 | 1 | $794.80 |
| 28283 | Integrity Medical Group, LLC | 0168609770101060 | 2/5/2022 | Bill | 1/21/2022 | 95886 | 1 | $455.90 |
| 28284 | Integrity Medical Group, LLC | 0168609770101060 | 2/5/2022 | Bill | 1/20/2022 | J2001 | 1 | $40.00 |
| 28285 | Integrity Medical Group, LLC | 0168609770101060 | 2/5/2022 | Bill | 1/20/2022 | J1885 | 1 | $30.00 |
| 28286 | Integrity Medical Group, LLC | 0168609770101060 | 2/5/2022 | Bill | 1/20/2022 | J1885 | 1 | $30.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 28287 | Integrity Medical Group, LLC | 0269613270101021 | 2/5/2022 | Bill | 1/19/2022 | 64721 | 1 | $7,324.35 |
| 28288 | Integrity Medical Group, LLC | 0574842970101014 | 2/5/2022 | Bill | 1/24/2022 | 99213 | 1 | $293.20 |
| 28289 | Integrity Medical Group, LLC | 8740200090000001 | 2/5/2022 | Bill | 1/20/2022 | 99204 | 1 | $662.12 |
| 28290 | Integrity Medical Group, LLC | 8740200090000001 | 2/5/2022 | Bill | 1/20/2022 | 62323 | 1 | $2,485.56 |
| 28291 | Integrity Medical Group, LLC | 8740200090000001 | 2/5/2022 | Bill | 1/20/2022 | Q9967 | 1 | $100.00 |
| 28292 | Integrity Medical Group, LLC | 8740200090000001 | 2/5/2022 | Bill | 1/20/2022 | J2001 | 1 | $40.00 |
| 28293 | Integrity Medical Group, LLC | 8740200090000001 | 2/5/2022 | Bill | 1/20/2022 | J1040 | 1 | $40.00 |
| 28294 | Integrity Medical Group, LLC | 0124119840101141 | 2/5/2022 | Bill | 1/26/2022 | 99204 | 1 | $662.12 |
| 28295 | Integrity Medical Group, LLC | 0524632570101012 | 2/5/2022 | Bill | 1/20/2022 | 99203 | 1 | $434.48 |
| 28296 | Integrity Medical Group, LLC | 0250626030101086 | 2/5/2022 | Bill | 1/24/2022 | 99204 | 1 | $662.12 |
| 28297 | Integrity Medical Group, LLC | 0351140360101029 | 2/5/2022 | Bill | 1/21/2022 | 99204 | 1 | $662.12 |
| 28298 | Integrity Medical Group, LLC | 0531751600101023 | 2/5/2022 | Bill | 1/21/2022 | 99212 | 1 | $175.64 |
| 28299 | Integrity Medical Group, LLC | 8733568450000001 | 2/5/2022 | Bill | 1/24/2022 | 99204 | 1 | $662.12 |
| 28300 | Integrity Medical Group, LLC | 0431392830101014 | 2/5/2022 | Bill | 1/21/2022 | 99212 | 1 | $175.64 |
| 28301 | Integrity Medical Group, LLC | 0431392830101014 | 2/5/2022 | Bill | 1/21/2022 | 95912 | 1 | $1,055.48 |
| 28302 | Integrity Medical Group, LLC | 0431392830101014 | 2/5/2022 | Bill | 1/21/2022 | 95886 | 1 | $455.90 |
| 28303 | Integrity Medical Group, LLC | 0168609770101060 | 2/5/2022 | Bill | 1/20/2022 | 99214 | 1 | $432.96 |
| 28304 | Integrity Medical Group, LLC | 0168609770101060 | 2/5/2022 | Bill | 1/20/2022 | 20610 | 1 | $445.80 |
| 28305 | Integrity Medical Group, LLC | 0168609770101060 | 2/5/2022 | Bill | 1/20/2022 | J2001 | 1 | $40.00 |
| 28306 | Integrity Medical Group, LLC | 0539670360101020 | 2/5/2022 | Bill | 1/20/2022 | 99213 | 1 | $293.20 |
| 28307 | Integrity Medical Group, LLC | 0131411690101171 | 2/5/2022 | Bill | 1/20/2022 | 99204 | 1 | $662.12 |
| 28308 | Integrity Medical Group, LLC | 8671918420000002 | 2/5/2022 | Bill | 1/25/2022 | 99203 | 1 | $434.48 |
| 28309 | Integrity Medical Group, LLC | 0632881950000001 | 2/5/2022 | Bill | 1/24/2022 | 99204 | 1 | $662.12 |
| 28310 | Integrity Medical Group, LLC | 8677682940000005 | 2/5/2022 | Bill | 1/20/2022 | 99203 | 1 | $434.48 |
| 28311 | Integrity Medical Group, LLC | 8677682940000005 | 2/5/2022 | Bill | 1/20/2022 | 62323 | 1 | $2,485.56 |
| 28312 | Integrity Medical Group, LLC | 8677682940000005 | 2/5/2022 | Bill | 1/20/2022 | Q9967 | 1 | $100.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 28313 | Integrity Medical Group, LLC | 8677682940000005 | 2/5/2022 | Bill | 1/20/2022 | J2001 | 1 | $40.00 |
| 28314 | Integrity Medical Group, LLC | 8677682940000005 | 2/5/2022 | Bill | 1/20/2022 | J1040 | 1 | $40.00 |
| 28315 | Integrity Medical Group, LLC | 8672544400000003 | 2/5/2022 | Bill | 1/21/2022 | 99204 | 1 | $662.12 |
| 28316 | Integrity Medical Group, LLC | 8683034310000002 | 2/5/2022 | Bill | 1/26/2022 | 99213 | 1 | $293.20 |
| 28317 | Integrity Medical Group, LLC | 0383634380101094 | 2/5/2022 | Bill | 1/24/2022 | 99203 | 1 | $434.48 |
| 28318 | Integrity Medical Group, LLC | 0638677670000002 | 2/5/2022 | Bill | 1/19/2022 | 99204 | 1 | $662.12 |
| 28319 | Integrity Medical Group, LLC | 0493783270101041 | 2/5/2022 | Bill | 1/21/2022 | 99213 | 1 | $293.20 |
| 28320 | Integrity Medical Group, LLC | 8734397840000001 | 2/5/2022 | Bill | 1/20/2022 | 99204 | 1 | $662.12 |
| 28321 | Integrity Medical Group, LLC | 0498295370101098 | 2/5/2022 | Bill | 1/18/2022 | 99204 | 1 | $662.12 |
| 28322 | Integrity Medical Group, LLC | 0459268420101059 | 2/5/2022 | Bill | 1/20/2022 | 99213 | 1 | $293.20 |
| 28323 | Integrity Medical Group, LLC | 0434526070101143 | 2/5/2022 | Bill | 1/26/2022 | 99204 | 1 | $662.12 |
| 28324 | Integrity Medical Group, LLC | 8708650760000001 | 2/5/2022 | Bill | 1/20/2022 | 99204 | 1 | $662.12 |
| 28325 | Integrity Medical Group, LLC | 8713418080000001 | 2/5/2022 | Bill | 1/20/2022 | 99204 | 1 | $662.12 |
| 28326 | Integrity Medical Group, LLC | 8672949770000002 | 2/5/2022 | Bill | 1/19/2022 | 99212 | 1 | $175.64 |
| 28327 | Integrity Medical Group, LLC | 8672949770000002 | 2/5/2022 | Bill | 1/19/2022 | 95910 | 1 | $794.80 |
| 28328 | Integrity Medical Group, LLC | 8672949770000002 | 2/5/2022 | Bill | 1/19/2022 | 95886 | 1 | $455.90 |
| 28329 | Integrity Medical Group, LLC | 0326777580101062 | 2/5/2022 | Bill | 1/21/2022 | 99212 | 1 | $175.64 |
| 28330 | Integrity Medical Group, LLC | 0326777580101062 | 2/5/2022 | Bill | 1/21/2022 | 62323 | 1 | $2,485.56 |
| 28331 | Integrity Medical Group, LLC | 0326777580101062 | 2/5/2022 | Bill | 1/21/2022 | Q9967 | 1 | $100.00 |
| 28332 | Integrity Medical Group, LLC | 0326777580101062 | 2/5/2022 | Bill | 1/21/2022 | J2001 | 1 | $40.00 |
| 28333 | Integrity Medical Group, LLC | 0326777580101062 | 2/5/2022 | Bill | 1/21/2022 | J1040 | 1 | $40.00 |
| 28334 | Integrity Medical Group, LLC | 8734397840000001 | 2/5/2022 | Bill | 1/20/2022 | J2001 | 1 | $40.00 |
| 28335 | Integrity Medical Group, LLC | 8734397840000001 | 2/5/2022 | Bill | 1/20/2022 | J3301 | 1 | $10.00 |
| 28336 | Integrity Medical Group, LLC | 8709560660000001 | 2/5/2022 | Bill | 1/26/2022 | 99204 | 1 | $662.12 |
| 28337 | Integrity Medical Group, LLC | 0473862730101055 | 2/5/2022 | Bill | 1/26/2022 | 99204 | 1 | $662.12 |
| 28338 | Integrity Medical Group, LLC | 8676236530000003 | 2/5/2022 | Bill | 1/21/2022 | 99204 | 1 | $662.12 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 28339 | Integrity Medical Group, LLC | 0559058860101065 | 2/5/2022 | Bill | 1/15/2022 | 99204 | 1 | $662.12 |
| 28340 | Integrity Medical Group, LLC | 0650964490000001 | 2/5/2022 | Bill | 1/19/2022 | 99212 | 1 | $175.64 |
| 28341 | Integrity Medical Group, LLC | 0650964490000001 | 2/5/2022 | Bill | 1/19/2022 | 62323 | 1 | $2,485.56 |
| 28342 | Integrity Medical Group, LLC | 0650964490000001 | 2/5/2022 | Bill | 1/19/2022 | Q9967 | 1 | $100.00 |
| 28343 | Integrity Medical Group, LLC | 0650964490000001 | 2/5/2022 | Bill | 1/19/2022 | J2001 | 1 | $40.00 |
| 28344 | Integrity Medical Group, LLC | 0650964490000001 | 2/5/2022 | Bill | 1/19/2022 | J1040 | 1 | $40.00 |
| 28345 | Integrity Medical Group, LLC | 0421225870101081 | 2/5/2022 | Bill | 1/21/2022 | 99204 | 1 | $662.12 |
| 28346 | Integrity Medical Group, LLC | 8734077780000001 | 2/5/2022 | Bill | 1/17/2022 | 99204 | 1 | $662.12 |
| 28347 | Integrity Medical Group, LLC | 0481205970101189 | 2/5/2022 | Bill | 1/21/2022 | 99213 | 1 | $293.20 |
| 28348 | Integrity Medical Group, LLC | 8672544400000003 | 2/5/2022 | Bill | 1/24/2022 | 99204 | 1 | $662.12 |
| 28349 | Integrity Medical Group, LLC | 8723379090000001 | 2/5/2022 | Bill | 1/26/2022 | 99204 | 1 | $662.12 |
| 28350 | Integrity Medical Group, LLC | 0562890220101048 | 2/5/2022 | Bill | 1/25/2022 | 99213 | 1 | $293.20 |
| 28351 | Integrity Medical Group, LLC | 0559058860101066 | 2/5/2022 | Bill | 1/15/2022 | 99204 | 1 | $662.12 |
| 28352 | Integrity Medical Group, LLC | 8711847400000001 | 2/5/2022 | Bill | 1/14/2022 | 99204 | 1 | $662.12 |
| 28353 | Integrity Medical Group, LLC | 8716485070000001 | 2/5/2022 | Bill | 1/20/2022 | 99214 | 1 | $432.96 |
| 28354 | Integrity Medical Group, LLC | 8698344780000002 | 2/5/2022 | Bill | 1/25/2022 | 99204 | 1 | $662.12 |
| 28355 | Integrity Medical Group, LLC | 8668196320000002 | 2/5/2022 | Bill | 1/20/2022 | 99204 | 1 | $662.12 |
| 28356 | Integrity Medical Group, LLC | 0637717820101090 | 2/5/2022 | Bill | 1/17/2022 | 99203 | 1 | $434.48 |
| 28357 | Integrity Medical Group, LLC | 0432497870101059 | 2/5/2022 | Bill | 1/18/2022 | 99204 | 1 | $662.12 |
| 28358 | Integrity Medical Group, LLC | 8666808760000003 | 2/5/2022 | Bill | 1/20/2022 | 99203 | 1 | $434.48 |
| 28359 | Integrity Medical Group, LLC | 8666808760000003 | 2/5/2022 | Bill | 1/20/2022 | 62323 | 1 | $2,485.56 |
| 28360 | Integrity Medical Group, LLC | 8666808760000003 | 2/5/2022 | Bill | 1/20/2022 | Q9967 | 1 | $100.00 |
| 28361 | Integrity Medical Group, LLC | 8666808760000003 | 2/5/2022 | Bill | 1/20/2022 | J2001 | 1 | $40.00 |
| 28362 | Integrity Medical Group, LLC | 8666808760000003 | 2/5/2022 | Bill | 1/20/2022 | J1040 | 1 | $40.00 |
| 28363 | Integrity Medical Group, LLC | 0624686530101017 | 2/5/2022 | Bill | 1/24/2022 | 99212 | 1 | $175.64 |
| 28364 | Integrity Medical Group, LLC | 0624686530101017 | 2/5/2022 | Bill | 1/24/2022 | 62321 | 1 | $2,619.66 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **28365** | Integrity Medical Group, LLC | 0624686530101017 | 2/5/2022 | Bill | 1/24/2022 | Q9967 | 1 | $100.00 |
| **28366** | Integrity Medical Group, LLC | 0624686530101017 | 2/5/2022 | Bill | 1/24/2022 | J2001 | 1 | $40.00 |
| **28367** | Integrity Medical Group, LLC | 8669616090000001 | 2/5/2022 | Bill | 1/24/2022 | 99212 | 1 | $175.64 |
| **28368** | Integrity Medical Group, LLC | 0492090040101050 | 2/5/2022 | Bill | 1/24/2022 | 99213 | 1 | $293.20 |
| **28369** | Integrity Medical Group, LLC | 0624686530101017 | 2/5/2022 | Bill | 1/24/2022 | J1040 | 1 | $40.00 |
| **28370** | Integrity Medical Group, LLC | 0525588880101020 | 2/5/2022 | Bill | 1/15/2022 | 99204 | 1 | $662.12 |
| **28371** | Integrity Medical Group, LLC | 0608533860101020 | 2/5/2022 | Bill | 1/20/2022 | 99214 | 1 | $432.96 |
| **28372** | Integrity Medical Group, LLC | 0562557060101038 | 2/5/2022 | Bill | 1/24/2022 | 99212 | 1 | $175.64 |
| **28373** | Integrity Medical Group, LLC | 0570122580101016 | 2/5/2022 | Bill | 1/20/2022 | 99204 | 1 | $662.12 |
| **28374** | Integrity Medical Group, LLC | 0173088640101042 | 2/5/2022 | Bill | 1/24/2022 | 99212 | 1 | $175.64 |
| **28375** | Integrity Medical Group, LLC | 0640590820101019 | 2/5/2022 | Bill | 1/24/2022 | 99213 | 1 | $293.20 |
| **28376** | Integrity Medical Group, LLC | 8730516970000001 | 2/5/2022 | Bill | 1/24/2022 | 99203 | 1 | $434.48 |
| **28377** | Integrity Medical Group, LLC | 8681853900000003 | 2/5/2022 | Bill | 1/24/2022 | 99213 | 1 | $293.20 |
| **28378** | Integrity Medical Group, LLC | 0437815860101026 | 2/5/2022 | Bill | 1/20/2022 | 99204 | 1 | $662.12 |
| **28379** | Integrity Medical Group, LLC | 8666808760000003 | 2/5/2022 | Bill | 1/17/2022 | 99213 | 1 | $293.20 |
| **28380** | Integrity Medical Group, LLC | 0139286280000001 | 2/5/2022 | Bill | 1/20/2022 | 99214 | 1 | $432.96 |
| **28381** | Integrity Medical Group, LLC | 8739291900000003 | 2/5/2022 | Bill | 1/26/2022 | 99204 | 1 | $662.12 |
| **28382** | Integrity Medical Group, LLC | 0537741030101029 | 2/5/2022 | Bill | 1/19/2022 | 99212 | 1 | $175.64 |
| **28383** | Integrity Medical Group, LLC | 0537741030101029 | 2/5/2022 | Bill | 1/19/2022 | 62321 | 1 | $2,619.66 |
| **28384** | Integrity Medical Group, LLC | 0537741030101029 | 2/5/2022 | Bill | 1/19/2022 | Q9967 | 1 | $100.00 |
| **28385** | Integrity Medical Group, LLC | 0537741030101029 | 2/5/2022 | Bill | 1/19/2022 | J2001 | 1 | $40.00 |
| **28386** | Integrity Medical Group, LLC | 0537741030101029 | 2/5/2022 | Bill | 1/19/2022 | J1040 | 1 | $40.00 |
| **28387** | Integrity Medical Group, LLC | 0459044720101059 | 2/5/2022 | Bill | 1/18/2022 | 99204 | 1 | $662.12 |
| **28388** | Integrity Medical Group, LLC | 0532761130000001 | 2/5/2022 | Bill | 1/26/2022 | 99204 | 1 | $662.12 |
| **28389** | Integrity Medical Group, LLC | 0574081420107030 | 2/5/2022 | Bill | 1/21/2022 | 99212 | 1 | $175.64 |
| **28390** | Integrity Medical Group, LLC | 0446409880101048 | 2/5/2022 | Bill | 1/26/2022 | 99212 | 1 | $175.64 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 28391 | Integrity Medical Group, LLC | 0509953910101086 | 2/5/2022 | Bill | 1/18/2022 | 99212 | 1 | $175.64 |
| 28392 | Integrity Medical Group, LLC | 0621963830000001 | 2/5/2022 | Bill | 1/20/2022 | 99213 | 1 | $293.20 |
| 28393 | Integrity Medical Group, LLC | 0627822040000004 | 2/5/2022 | Bill | 1/20/2022 | 99212 | 1 | $175.64 |
| 28394 | Integrity Medical Group, LLC | 0473862730101054 | 2/5/2022 | Bill | 1/26/2022 | 99204 | 1 | $662.12 |
| 28395 | Integrity Medical Group, LLC | 8667208010000004 | 2/5/2022 | Bill | 1/20/2022 | 99213 | 1 | $293.20 |
| 28396 | Integrity Medical Group, LLC | 8674927990000001 | 2/5/2022 | Bill | 1/25/2022 | 99213 | 1 | $293.20 |
| 28397 | Integrity Medical Group, LLC | 0184510080101074 | 2/5/2022 | Bill | 1/21/2022 | 99212 | 1 | $175.64 |
| 28398 | Integrity Medical Group, LLC | 0378794960101027 | 2/5/2022 | Bill | 1/18/2022 | 29881 | 1 | $787.90 |
| 28399 | Integrity Medical Group, LLC | 0352690060101090 | 2/5/2022 | Bill | 1/17/2022 | 99212 | 1 | $175.64 |
| 28400 | Integrity Medical Group, LLC | 8709241360000002 | 2/5/2022 | Bill | 1/18/2022 | 29828 | 1 | $1,321.35 |
| 28401 | Integrity Medical Group, LLC | 8709241360000002 | 2/5/2022 | Bill | 1/18/2022 | 29807 | 1 | $1,304.10 |
| 28402 | Integrity Medical Group, LLC | 8683476780000001 | 2/5/2022 | Bill | 1/20/2022 | 99213 | 1 | $293.20 |
| 28403 | Integrity Medical Group, LLC | 8709241360000002 | 2/5/2022 | Bill | 1/18/2022 | 29824 | 1 | $829.89 |
| 28404 | Integrity Medical Group, LLC | 0283526970101047 | 2/5/2022 | Bill | 1/20/2022 | 99203 | 1 | $434.48 |
| 28405 | Integrity Medical Group, LLC | 0283526970101047 | 2/5/2022 | Bill | 1/20/2022 | 62323 | 1 | $2,485.56 |
| 28406 | Integrity Medical Group, LLC | 0283526970101047 | 2/5/2022 | Bill | 1/20/2022 | Q9967 | 1 | $100.00 |
| 28407 | Integrity Medical Group, LLC | 0283526970101047 | 2/5/2022 | Bill | 1/20/2022 | S0020 | 1 | $40.00 |
| 28408 | Integrity Medical Group, LLC | 0283526970101047 | 2/5/2022 | Bill | 1/20/2022 | J2001 | 1 | $40.00 |
| 28409 | Integrity Medical Group, LLC | 0283526970101047 | 2/5/2022 | Bill | 1/20/2022 | J1040 | 1 | $40.00 |
| 28410 | Integrity Medical Group, LLC | 0421225870101081 | 2/5/2022 | Bill | 1/21/2022 | 99204 | 1 | $662.12 |
| 28411 | Integrity Medical Group, LLC | 8667453980000002 | 2/5/2022 | Bill | 1/24/2022 | 99204 | 1 | $662.12 |
| 28412 | Integrity Medical Group, LLC | 0448434400101095 | 2/5/2022 | Bill | 1/17/2022 | 99214 | 1 | $432.96 |
| 28413 | Integrity Medical Group, LLC | 0387883710101058 | 2/5/2022 | Bill | 1/21/2022 | 99213 | 1 | $293.20 |
| 28414 | Integrity Medical Group, LLC | 0259565270101026 | 2/5/2022 | Bill | 1/13/2022 | 64721 | 1 | $7,324.35 |
| 28415 | Integrity Medical Group, LLC | 0421225870101081 | 2/5/2022 | Bill | 1/21/2022 | 62323 | 1 | $2,485.56 |
| 28416 | Integrity Medical Group, LLC | 0421225870101081 | 2/5/2022 | Bill | 1/21/2022 | Q9967 | 1 | $100.00 |

**Page 1093 of 2345**

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 28417 | Integrity Medical Group, LLC | 0421225870101081 | 2/5/2022 | Bill | 1/21/2022 | J2001 | 1 | $40.00 |
| 28418 | Integrity Medical Group, LLC | 0421225870101081 | 2/5/2022 | Bill | 1/21/2022 | J1040 | 1 | $40.00 |
| 28419 | Integrity Medical Group, LLC | 0421225870101081 | 2/5/2022 | Bill | 1/21/2022 | J3490 | 1 | $30.00 |
| 28420 | Integrity Medical Group, LLC | 0269613270101021 | 2/5/2022 | Bill | 1/19/2022 | 64721 | 1 | $732.43 |
| 28421 | Integrity Medical Group, LLC | 0641507010000001 | 2/5/2022 | Bill | 1/19/2022 | 99214 | 1 | $432.96 |
| 28422 | Integrity Medical Group, LLC | 0163134090101081 | 2/5/2022 | Bill | 1/24/2022 | 29827 | 1 | $15,312.24 |
| 28423 | Integrity Medical Group, LLC | 0163134090101081 | 2/5/2022 | Bill | 1/24/2022 | 29828 | 1 | $13,213.56 |
| 28424 | Integrity Medical Group, LLC | 0163134090101081 | 2/5/2022 | Bill | 1/24/2022 | 29807 | 1 | $13,041.00 |
| 28425 | Integrity Medical Group, LLC | 0163134090101081 | 2/5/2022 | Bill | 1/24/2022 | 29824 | 1 | $8,298.96 |
| 28426 | Integrity Medical Group, LLC | 0280853150101074 | 2/5/2022 | Bill | 1/21/2022 | 99213 | 1 | $293.20 |
| 28427 | Integrity Medical Group, LLC | 0278690420101095 | 2/5/2022 | Bill | 1/24/2022 | 99204 | 1 | $662.12 |
| 28428 | Integrity Medical Group, LLC | 8743755330000001 | 2/5/2022 | Bill | 1/22/2022 | 99204 | 1 | $662.12 |
| 28429 | Integrity Medical Group, LLC | 0383280540101060 | 2/5/2022 | Bill | 1/26/2022 | 99212 | 1 | $175.64 |
| 28430 | Integrity Medical Group, LLC | 0375485570101125 | 2/5/2022 | Bill | 1/20/2022 | 99204 | 1 | $662.12 |
| 28431 | Integrity Medical Group, LLC | 8694506750000001 | 2/5/2022 | Bill | 1/19/2022 | 99214 | 1 | $432.96 |
| 28432 | Integrity Medical Group, LLC | 8683907580000001 | 2/5/2022 | Bill | 1/21/2022 | 99213 | 1 | $293.20 |
| 28433 | Integrity Medical Group, LLC | 0163134090101081 | 2/5/2022 | Bill | 1/24/2022 | 29827 | 1 | $1,531.22 |
| 28434 | Integrity Medical Group, LLC | 0163134090101081 | 2/5/2022 | Bill | 1/24/2022 | 29828 | 1 | $1,321.35 |
| 28435 | Integrity Medical Group, LLC | 0163134090101081 | 2/5/2022 | Bill | 1/24/2022 | 29807 | 1 | $1,304.10 |
| 28436 | Integrity Medical Group, LLC | 0163134090101081 | 2/5/2022 | Bill | 1/24/2022 | 29824 | 1 | $829.89 |
| 28437 | Integrity Medical Group, LLC | 0492413720101019 | 2/5/2022 | Bill | 1/24/2022 | 99204 | 1 | $662.12 |
| 28438 | Integrity Medical Group, LLC | 0132942590101069 | 2/5/2022 | Bill | 1/20/2022 | 99204 | 1 | $662.12 |
| 28439 | Integrity Medical Group, LLC | 8679491440000003 | 2/5/2022 | Bill | 1/22/2022 | 99204 | 1 | $662.12 |
| 28440 | Integrity Medical Group, LLC | 8710890070000002 | 2/5/2022 | Bill | 1/19/2022 | 99214 | 1 | $432.96 |
| 28441 | Integrity Medical Group, LLC | 8709241360000002 | 2/5/2022 | Bill | 1/18/2022 | 29828 | 1 | $13,213.56 |
| 28442 | Integrity Medical Group, LLC | 8709241360000002 | 2/5/2022 | Bill | 1/18/2022 | 29807 | 1 | $13,041.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 28443 | Integrity Medical Group, LLC | 8709241360000002 | 2/5/2022 | Bill | 1/18/2022 | 29824 | 1 | $8,298.96 |
| 28444 | Integrity Medical Group, LLC | 0032726200101221 | 2/5/2022 | Bill | 1/25/2022 | 99212 | 1 | $175.64 |
| 28445 | Integrity Medical Group, LLC | 8667013250000003 | 2/5/2022 | Bill | 1/18/2022 | 99213 | 1 | $293.20 |
| 28446 | Integrity Medical Group, LLC | 0378794960101027 | 2/5/2022 | Bill | 1/18/2022 | 29881 | 1 | $7,879.08 |
| 28447 | Integrity Medical Group, LLC | 0598572750101042 | 2/5/2022 | Bill | 1/18/2022 | 99213 | 1 | $293.20 |
| 28448 | Integrity Medical Group, LLC | 0577147100101024 | 2/5/2022 | Bill | 1/25/2022 | 99213 | 1 | $293.20 |
| 28449 | Integrity Medical Group, LLC | 0149084020101107 | 2/5/2022 | Bill | 1/18/2022 | 99204 | 1 | $577.36 |
| 28450 | Integrity Medical Group, LLC | 0637466860000001 | 2/5/2022 | Bill | 1/24/2022 | 99213 | 1 | $293.20 |
| 28451 | Integrity Medical Group, LLC | 0283602740101030 | 2/5/2022 | Bill | 1/25/2022 | 99212 | 1 | $175.64 |
| 28452 | Integrity Medical Group, LLC | 8682656380000001 | 2/5/2022 | Bill | 1/19/2022 | 99212 | 1 | $175.64 |
| 28453 | Integrity Medical Group, LLC | 8682656380000001 | 2/5/2022 | Bill | 1/19/2022 | 62323 | 1 | $2,485.56 |
| 28454 | Integrity Medical Group, LLC | 8682656380000001 | 2/5/2022 | Bill | 1/19/2022 | Q9967 | 1 | $100.00 |
| 28455 | Integrity Medical Group, LLC | 8682656380000001 | 2/5/2022 | Bill | 1/19/2022 | J2001 | 1 | $40.00 |
| 28456 | Integrity Medical Group, LLC | 8682656380000001 | 2/5/2022 | Bill | 1/19/2022 | J1040 | 1 | $40.00 |
| 28457 | Integrity Medical Group, LLC | 8682656380000001 | 2/5/2022 | Bill | 1/19/2022 | J3490 | 1 | $30.00 |
| 28458 | Integrity Medical Group, LLC | 8725493020000001 | 2/5/2022 | Bill | 1/20/2022 | 99213 | 1 | $293.20 |
| 28459 | Integrity Medical Group, LLC | 0456463660101072 | 2/5/2022 | Bill | 1/21/2022 | 99212 | 1 | $175.64 |
| 28460 | Integrity Medical Group, LLC | 0456463660101072 | 2/5/2022 | Bill | 1/21/2022 | 64493 | 2 | $4,093.92 |
| 28461 | Integrity Medical Group, LLC | 0456463660101072 | 2/5/2022 | Bill | 1/21/2022 | J2001 | 2 | $80.00 |
| 28462 | Integrity Medical Group, LLC | 0456463660101072 | 2/5/2022 | Bill | 1/21/2022 | S0020 | 1 | $40.00 |
| 28463 | Integrity Medical Group, LLC | 0456463660101072 | 2/5/2022 | Bill | 1/21/2022 | J3490 | 1 | $30.00 |
| 28464 | Integrity Medical Group, LLC | 0430117840101029 | 2/5/2022 | Bill | 1/25/2022 | 99204 | 1 | $662.12 |
| 28465 | Integrity Medical Group, LLC | 0437047620100001 | 2/5/2022 | Bill | 1/21/2022 | 99213 | 1 | $293.20 |
| 28466 | Integrity Medical Group, LLC | 8684078080000002 | 2/5/2022 | Bill | 1/12/2022 | 99204 | 1 | $662.12 |
| 28467 | Integrity Medical Group, LLC | 0565177860101016 | 2/5/2022 | Bill | 1/21/2022 | 99213 | 1 | $293.20 |
| 28468 | Integrity Medical Group, LLC | 0508423510101042 | 2/5/2022 | Bill | 1/20/2022 | 99213 | 1 | $293.20 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 28469 | Integrity Medical Group, LLC | 0283526970101047 | 2/5/2022 | Bill | 1/20/2022 | J3490 | 1 | $30.00 |
| 28470 | Integrity Medical Group, LLC | 0492413720101019 | 2/5/2022 | Bill | 1/24/2022 | A0100 | 2 | $150.00 |
| 28471 | Integrity Medical Group, LLC | 0436500900101082 | 2/5/2022 | Bill | 1/20/2022 | 99024 | 1 | $577.36 |
| 28472 | Integrity Medical Group, LLC | 8709241360000002 | 2/5/2022 | Bill | 1/18/2022 | 29826 | 1 | $225.33 |
| 28473 | Integrity Medical Group, LLC | 0163134090101081 | 2/5/2022 | Bill | 1/24/2022 | 29826 | 1 | $2,253.36 |
| 28474 | Integrity Medical Group, LLC | 0163134090101081 | 2/5/2022 | Bill | 1/24/2022 | 29826 | 1 | $225.33 |
| 28475 | Integrity Medical Group, LLC | 8709241360000002 | 2/5/2022 | Bill | 1/18/2022 | 29826 | 1 | $2,253.36 |
| 28476 | Integrity Medical Group, LLC | 0456463660101072 | 2/5/2022 | Bill | 1/21/2022 | 77003 | 1 | $757.44 |
| 28477 | Integrity Medical Group, LLC | 8669739530000002 | 2/5/2022 | Bill | 1/20/2022 | 99212 | 1 | $175.64 |
| 28478 | Integrity Medical Group, LLC | 8669739530000002 | 2/5/2022 | Bill | 1/20/2022 | 62321 | 1 | $2,619.66 |
| 28479 | Integrity Medical Group, LLC | 8669739530000002 | 2/5/2022 | Bill | 1/20/2022 | Q9967 | 1 | $100.00 |
| 28480 | Integrity Medical Group, LLC | 8669739530000002 | 2/5/2022 | Bill | 1/20/2022 | 55150016505 | 1 | $40.00 |
| 28481 | Integrity Medical Group, LLC | 8669739530000002 | 2/5/2022 | Bill | 1/20/2022 | J1040 | 1 | $40.00 |
| 28482 | Integrity Medical Group, LLC | 8669739530000002 | 2/5/2022 | Bill | 1/20/2022 | 00409555502 | 1 | $30.00 |
| 28483 | Integrity Medical Group, LLC | 0131411690101171 | 2/5/2022 | Bill | 1/20/2022 | A0100 | 2 | $150.00 |
| 28484 | Integrity Medical Group, LLC | 8734397840000001 | 2/5/2022 | Bill | 1/20/2022 | A0100 | 2 | $150.00 |
| 28485 | Integrity Medical Group, LLC | 8740200090000001 | 2/5/2022 | Bill | 1/20/2022 | J3490 | 1 | $30.00 |
| 28486 | Integrity Medical Group, LLC | 0168609770101060 | 2/5/2022 | Bill | 1/20/2022 | S0020 | 1 | $40.00 |
| 28487 | Integrity Medical Group, LLC | 8677682940000005 | 2/5/2022 | Bill | 1/20/2022 | S0020 | 1 | $40.00 |
| 28488 | Integrity Medical Group, LLC | 8734397840000001 | 2/5/2022 | Bill | 1/20/2022 | S0020 | 1 | $40.00 |
| 28489 | Integrity Medical Group, LLC | 0326777580101062 | 2/5/2022 | Bill | 1/21/2022 | J3490 | 1 | $30.00 |
| 28490 | Integrity Medical Group, LLC | 0650964490000001 | 2/5/2022 | Bill | 1/19/2022 | J3490 | 1 | $30.00 |
| 28491 | Integrity Medical Group, LLC | 8666808760000003 | 2/5/2022 | Bill | 1/20/2022 | S0020 | 1 | $40.00 |
| 28492 | Integrity Medical Group, LLC | 8666808760000003 | 2/5/2022 | Bill | 1/20/2022 | J3490 | 1 | $30.00 |
| 28493 | Integrity Medical Group, LLC | 0624686530101017 | 2/5/2022 | Bill | 1/24/2022 | J3490 | 1 | $30.00 |
| 28494 | Integrity Medical Group, LLC | 0537741030101029 | 2/5/2022 | Bill | 1/19/2022 | J3490 | 1 | $30.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 28495 | Integrity Medical Group, LLC | 8677682940000005 | 2/5/2022 | Bill | 1/20/2022 | J3490 | 1 | $30.00 |
| 28496 | Integrity Medical Group, LLC | 0531610240101019 | 2/5/2022 | Bill | 10/12/2021 | 99213 | 1 | $293.20 |
| 28497 | Integrity Medical Group, LLC | 8734397840000001 | 2/5/2022 | Bill | 1/20/2022 | 20610 | 1 | $445.80 |
| 28498 | Integrity Medical Group, LLC | 0586215790101033 | 2/7/2022 | Bill | 10/25/2021 | 99204 | 1 | $662.12 |
| 28499 | Integrity Medical Group, LLC | 0168609770101060 | 2/12/2022 | Bill | 1/27/2022 | 99213 | 1 | $293.20 |
| 28500 | Integrity Medical Group, LLC | 0213653410101067 | 2/12/2022 | Bill | 1/28/2022 | 99212 | 1 | $175.64 |
| 28501 | Integrity Medical Group, LLC | 0201084820101015 | 2/12/2022 | Bill | 1/28/2022 | 99204 | 1 | $662.12 |
| 28502 | Integrity Medical Group, LLC | 0533132640101019 | 2/12/2022 | Bill | 1/26/2022 | 99204 | 1 | $662.12 |
| 28503 | Integrity Medical Group, LLC | 8667172120000007 | 2/12/2022 | Bill | 1/31/2022 | 99212 | 1 | $175.64 |
| 28504 | Integrity Medical Group, LLC | 8667172120000007 | 2/12/2022 | Bill | 1/31/2022 | 95909 | 1 | $603.16 |
| 28505 | Integrity Medical Group, LLC | 8667172120000007 | 2/12/2022 | Bill | 1/31/2022 | 95886 | 1 | $455.90 |
| 28506 | Integrity Medical Group, LLC | 0590239050101015 | 2/12/2022 | Bill | 1/25/2022 | 99212 | 1 | $175.64 |
| 28507 | Integrity Medical Group, LLC | 0590239050101015 | 2/12/2022 | Bill | 1/25/2022 | 62323 | 1 | $2,485.56 |
| 28508 | Integrity Medical Group, LLC | 0590239050101015 | 2/12/2022 | Bill | 1/25/2022 | Q9967 | 1 | $100.00 |
| 28509 | Integrity Medical Group, LLC | 0590239050101015 | 2/12/2022 | Bill | 1/25/2022 | J2001 | 1 | $40.00 |
| 28510 | Integrity Medical Group, LLC | 0590239050101015 | 2/12/2022 | Bill | 1/25/2022 | J1040 | 1 | $40.00 |
| 28511 | Integrity Medical Group, LLC | 8679714470000003 | 2/12/2022 | Bill | 1/25/2022 | 99213 | 1 | $293.20 |
| 28512 | Integrity Medical Group, LLC | 0471455250101044 | 2/12/2022 | Bill | 1/25/2022 | 99204 | 1 | $662.12 |
| 28513 | Integrity Medical Group, LLC | 8707500920000001 | 2/12/2022 | Bill | 1/28/2022 | 99212 | 1 | $175.64 |
| 28514 | Integrity Medical Group, LLC | 8707500920000001 | 2/12/2022 | Bill | 1/28/2022 | 62323 | 1 | $2,485.56 |
| 28515 | Integrity Medical Group, LLC | 8707500920000001 | 2/12/2022 | Bill | 1/28/2022 | Q9967 | 1 | $100.00 |
| 28516 | Integrity Medical Group, LLC | 8707500920000001 | 2/12/2022 | Bill | 1/28/2022 | J2001 | 1 | $40.00 |
| 28517 | Integrity Medical Group, LLC | 8707500920000001 | 2/12/2022 | Bill | 1/28/2022 | J1040 | 1 | $40.00 |
| 28518 | Integrity Medical Group, LLC | 8674677820000004 | 2/12/2022 | Bill | 1/27/2022 | 99212 | 1 | $175.64 |
| 28519 | Integrity Medical Group, LLC | 8674677820000004 | 2/12/2022 | Bill | 1/27/2022 | 27096 | 1 | $1,237.68 |
| 28520 | Integrity Medical Group, LLC | 8674677820000004 | 2/12/2022 | Bill | 1/27/2022 | Q9967 | 1 | $100.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 28521 | Integrity Medical Group, LLC | 8674677820000004 | 2/12/2022 | Bill | 1/27/2022 | J2001 | 1 | $40.00 |
| 28522 | Integrity Medical Group, LLC | 8674677820000004 | 2/12/2022 | Bill | 1/27/2022 | J1030 | 1 | $20.00 |
| 28523 | Integrity Medical Group, LLC | 8676219010000001 | 2/12/2022 | Bill | 1/26/2022 | 99203 | 1 | $434.48 |
| 28524 | Integrity Medical Group, LLC | 8685951930000002 | 2/12/2022 | Bill | 1/25/2022 | J2001 | 1 | $40.00 |
| 28525 | Integrity Medical Group, LLC | 8685951930000002 | 2/12/2022 | Bill | 1/25/2022 | J3301 | 1 | $10.00 |
| 28526 | Integrity Medical Group, LLC | 8685951930000002 | 2/12/2022 | Bill | 1/25/2022 | 99204 | 1 | $662.12 |
| 28527 | Integrity Medical Group, LLC | 8684205220000002 | 2/12/2022 | Bill | 1/28/2022 | 99212 | 1 | $175.64 |
| 28528 | Integrity Medical Group, LLC | 0476755180101182 | 2/12/2022 | Bill | 1/27/2022 | 99204 | 1 | $662.12 |
| 28529 | Integrity Medical Group, LLC | 0476755180101182 | 2/12/2022 | Bill | 1/27/2022 | J2001 | 1 | $40.00 |
| 28530 | Integrity Medical Group, LLC | 0476755180101182 | 2/12/2022 | Bill | 1/27/2022 | J3301 | 1 | $10.00 |
| 28531 | Integrity Medical Group, LLC | 0458112240101024 | 2/12/2022 | Bill | 1/31/2022 | 99212 | 1 | $175.64 |
| 28532 | Integrity Medical Group, LLC | 0484569110101103 | 2/12/2022 | Bill | 2/1/2022 | 99213 | 1 | $293.20 |
| 28533 | Integrity Medical Group, LLC | 0627208260000001 | 2/12/2022 | Bill | 1/27/2022 | 99213 | 1 | $293.20 |
| 28534 | Integrity Medical Group, LLC | 0239244740101042 | 2/12/2022 | Bill | 1/27/2022 | 99213 | 1 | $293.20 |
| 28535 | Integrity Medical Group, LLC | 0530072260101046 | 2/12/2022 | Bill | 1/31/2022 | J1030 | 1 | $20.00 |
| 28536 | Integrity Medical Group, LLC | 8684205220000002 | 2/12/2022 | Bill | 1/28/2022 | 62323 | 1 | $2,485.56 |
| 28537 | Integrity Medical Group, LLC | 8684205220000002 | 2/12/2022 | Bill | 1/28/2022 | Q9967 | 1 | $100.00 |
| 28538 | Integrity Medical Group, LLC | 8684205220000002 | 2/12/2022 | Bill | 1/28/2022 | J2001 | 1 | $40.00 |
| 28539 | Integrity Medical Group, LLC | 8684205220000002 | 2/12/2022 | Bill | 1/28/2022 | J1040 | 1 | $40.00 |
| 28540 | Integrity Medical Group, LLC | 0643110770101022 | 2/12/2022 | Bill | 1/21/2022 | 99204 | 1 | $662.12 |
| 28541 | Integrity Medical Group, LLC | 0530072260101046 | 2/12/2022 | Bill | 1/31/2022 | 99213 | 1 | $293.20 |
| 28542 | Integrity Medical Group, LLC | 0530072260101046 | 2/12/2022 | Bill | 1/31/2022 | 62323 | 1 | $2,485.56 |
| 28543 | Integrity Medical Group, LLC | 0530072260101046 | 2/12/2022 | Bill | 1/31/2022 | Q9967 | 2 | $200.00 |
| 28544 | Integrity Medical Group, LLC | 0530072260101046 | 2/12/2022 | Bill | 1/31/2022 | 94761 | 1 | $55.20 |
| 28545 | Integrity Medical Group, LLC | 0530072260101046 | 2/12/2022 | Bill | 1/31/2022 | J2001 | 1 | $40.00 |
| 28546 | Integrity Medical Group, LLC | 0346860940101018 | 2/12/2022 | Bill | 1/27/2022 | 99214 | 1 | $432.96 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 28547 | Integrity Medical Group, LLC | 0346860940101018 | 2/12/2022 | Bill | 1/27/2022 | 20610 | 1 | $445.80 |
| 28548 | Integrity Medical Group, LLC | 0401145140101064 | 2/12/2022 | Bill | 1/27/2022 | 99213 | 1 | $293.20 |
| 28549 | Integrity Medical Group, LLC | 8688457420000003 | 2/12/2022 | Bill | 2/1/2022 | 99213 | 1 | $293.20 |
| 28550 | Integrity Medical Group, LLC | 8688457420000003 | 2/12/2022 | Bill | 2/1/2022 | 62321 | 1 | $2,619.66 |
| 28551 | Integrity Medical Group, LLC | 8688457420000003 | 2/12/2022 | Bill | 2/1/2022 | Q9967 | 1 | $100.00 |
| 28552 | Integrity Medical Group, LLC | 8688457420000003 | 2/12/2022 | Bill | 2/1/2022 | J2001 | 1 | $40.00 |
| 28553 | Integrity Medical Group, LLC | 8688457420000003 | 2/12/2022 | Bill | 2/1/2022 | J1030 | 1 | $20.00 |
| 28554 | Integrity Medical Group, LLC | 8727148530000001 | 2/12/2022 | Bill | 10/28/2021 | 99204 | 1 | $662.12 |
| 28555 | Integrity Medical Group, LLC | 0539218450101038 | 2/12/2022 | Bill | 2/1/2022 | 99204 | 1 | $662.12 |
| 28556 | Integrity Medical Group, LLC | 0609740220101015 | 2/12/2022 | Bill | 1/31/2022 | 99204 | 1 | $662.12 |
| 28557 | Integrity Medical Group, LLC | 0347813760101013 | 2/12/2022 | Bill | 1/31/2022 | 99204 | 1 | $662.12 |
| 28558 | Integrity Medical Group, LLC | 0346860940101018 | 2/12/2022 | Bill | 1/27/2022 | J2001 | 1 | $40.00 |
| 28559 | Integrity Medical Group, LLC | 0346860940101018 | 2/12/2022 | Bill | 1/27/2022 | J3301 | 1 | $10.00 |
| 28560 | Integrity Medical Group, LLC | 8671012570000002 | 2/12/2022 | Bill | 2/1/2022 | 99204 | 1 | $662.12 |
| 28561 | Integrity Medical Group, LLC | 0355757510101044 | 2/12/2022 | Bill | 1/27/2022 | J2001 | 1 | $40.00 |
| 28562 | Integrity Medical Group, LLC | 0355757510101044 | 2/12/2022 | Bill | 1/27/2022 | J1040 | 1 | $40.00 |
| 28563 | Integrity Medical Group, LLC | 0355757510101044 | 2/12/2022 | Bill | 1/27/2022 | 99212 | 1 | $175.64 |
| 28564 | Integrity Medical Group, LLC | 0355757510101044 | 2/12/2022 | Bill | 1/27/2022 | 62323 | 1 | $2,485.56 |
| 28565 | Integrity Medical Group, LLC | 0355757510101044 | 2/12/2022 | Bill | 1/27/2022 | Q9967 | 1 | $100.00 |
| 28566 | Integrity Medical Group, LLC | 0324624450101223 | 2/12/2022 | Bill | 1/28/2022 | 99204 | 1 | $662.12 |
| 28567 | Integrity Medical Group, LLC | 8715639690000003 | 2/12/2022 | Bill | 1/27/2022 | 99203 | 1 | $434.48 |
| 28568 | Integrity Medical Group, LLC | 0187710710000003 | 2/12/2022 | Bill | 1/27/2022 | 99204 | 1 | $662.12 |
| 28569 | Integrity Medical Group, LLC | 8725493020000001 | 2/12/2022 | Bill | 2/1/2022 | 99213 | 1 | $293.20 |
| 28570 | Integrity Medical Group, LLC | 8725493020000001 | 2/12/2022 | Bill | 2/1/2022 | 94761 | 1 | $55.20 |
| 28571 | Integrity Medical Group, LLC | 8725493020000001 | 2/12/2022 | Bill | 2/1/2022 | J2001 | 1 | $40.00 |
| 28572 | Integrity Medical Group, LLC | 8725493020000001 | 2/12/2022 | Bill | 2/1/2022 | J1030 | 1 | $20.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **28573** | Integrity Medical Group, LLC | 8675231030000003 | 2/12/2022 | Bill | 1/24/2022 | 99212 | 1 | $175.64 |
| **28574** | Integrity Medical Group, LLC | 8675231030000003 | 2/12/2022 | Bill | 1/24/2022 | 95909 | 1 | $603.16 |
| **28575** | Integrity Medical Group, LLC | 8675231030000003 | 2/12/2022 | Bill | 1/24/2022 | 95886 | 1 | $455.90 |
| **28576** | Integrity Medical Group, LLC | 0491132580101028 | 2/12/2022 | Bill | 1/28/2022 | 99203 | 1 | $434.48 |
| **28577** | Integrity Medical Group, LLC | 0156435460101068 | 2/12/2022 | Bill | 2/1/2022 | 99213 | 1 | $293.20 |
| **28578** | Integrity Medical Group, LLC | 0156435460101068 | 2/12/2022 | Bill | 2/1/2022 | 62323 | 1 | $2,485.56 |
| **28579** | Integrity Medical Group, LLC | 0156435460101068 | 2/12/2022 | Bill | 2/1/2022 | Q9967 | 1 | $100.00 |
| **28580** | Integrity Medical Group, LLC | 0156435460101068 | 2/12/2022 | Bill | 2/1/2022 | 94761 | 1 | $55.20 |
| **28581** | Integrity Medical Group, LLC | 0156435460101068 | 2/12/2022 | Bill | 2/1/2022 | J2001 | 1 | $40.00 |
| **28582** | Integrity Medical Group, LLC | 0156435460101068 | 2/12/2022 | Bill | 2/1/2022 | J1030 | 1 | $20.00 |
| **28583** | Integrity Medical Group, LLC | 0194674350101130 | 2/12/2022 | Bill | 1/24/2022 | 99204 | 1 | $662.12 |
| **28584** | Integrity Medical Group, LLC | 8737340510000002 | 2/12/2022 | Bill | 1/28/2022 | 99204 | 1 | $662.12 |
| **28585** | Integrity Medical Group, LLC | 0593201620101033 | 2/12/2022 | Bill | 2/1/2022 | 99204 | 1 | $662.12 |
| **28586** | Integrity Medical Group, LLC | 0519310870101062 | 2/12/2022 | Bill | 1/28/2022 | 99212 | 1 | $175.64 |
| **28587** | Integrity Medical Group, LLC | 0492090040101050 | 2/12/2022 | Bill | 1/28/2022 | 99212 | 1 | $175.64 |
| **28588** | Integrity Medical Group, LLC | 0492090040101050 | 2/12/2022 | Bill | 1/28/2022 | 95913 | 1 | $1,218.76 |
| **28589** | Integrity Medical Group, LLC | 0492090040101050 | 2/12/2022 | Bill | 1/28/2022 | 95886 | 1 | $455.90 |
| **28590** | Integrity Medical Group, LLC | 0492090040101050 | 2/12/2022 | Bill | 1/28/2022 | 95886 | 1 | $455.90 |
| **28591** | Integrity Medical Group, LLC | 0621260090101015 | 2/12/2022 | Bill | 1/20/2022 | 99214 | 1 | $432.96 |
| **28592** | Integrity Medical Group, LLC | 0181642360101085 | 2/12/2022 | Bill | 2/1/2022 | 99204 | 1 | $662.12 |
| **28593** | Integrity Medical Group, LLC | 0178220650101118 | 2/12/2022 | Bill | 1/27/2022 | 99204 | 1 | $662.12 |
| **28594** | Integrity Medical Group, LLC | 8689559520000002 | 2/12/2022 | Bill | 1/31/2022 | 99204 | 1 | $662.12 |
| **28595** | Integrity Medical Group, LLC | 8688156830000001 | 2/12/2022 | Bill | 1/27/2022 | 99204 | 1 | $662.12 |
| **28596** | Integrity Medical Group, LLC | 0249253430101030 | 2/12/2022 | Bill | 1/28/2022 | 99204 | 1 | $662.12 |
| **28597** | Integrity Medical Group, LLC | 0621940620000003 | 2/12/2022 | Bill | 1/28/2022 | J2001 | 1 | $40.00 |
| **28598** | Integrity Medical Group, LLC | 0621940620000003 | 2/12/2022 | Bill | 1/28/2022 | J1040 | 1 | $40.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 28599 | Integrity Medical Group, LLC | 0621940620000003 | 2/12/2022 | Bill | 1/28/2022 | 99204 | 1 | $662.12 |
| 28600 | Integrity Medical Group, LLC | 0621940620000003 | 2/12/2022 | Bill | 1/28/2022 | 62323 | 1 | $2,485.56 |
| 28601 | Integrity Medical Group, LLC | 0621940620000003 | 2/12/2022 | Bill | 1/28/2022 | Q9967 | 1 | $100.00 |
| 28602 | Integrity Medical Group, LLC | 8715639690000003 | 2/12/2022 | Bill | 1/27/2022 | 99203 | 1 | $434.48 |
| 28603 | Integrity Medical Group, LLC | 0127089040101137 | 2/12/2022 | Bill | 1/28/2022 | 99203 | 1 | $434.48 |
| 28604 | Integrity Medical Group, LLC | 8716416400000001 | 2/12/2022 | Bill | 1/31/2022 | 99212 | 1 | $175.64 |
| 28605 | Integrity Medical Group, LLC | 8716416400000001 | 2/12/2022 | Bill | 1/31/2022 | 62323 | 1 | $2,485.56 |
| 28606 | Integrity Medical Group, LLC | 8716416400000001 | 2/12/2022 | Bill | 1/31/2022 | Q9967 | 1 | $100.00 |
| 28607 | Integrity Medical Group, LLC | 8716416400000001 | 2/12/2022 | Bill | 1/31/2022 | J2001 | 1 | $40.00 |
| 28608 | Integrity Medical Group, LLC | 8716416400000001 | 2/12/2022 | Bill | 1/31/2022 | J1040 | 1 | $40.00 |
| 28609 | Integrity Medical Group, LLC | 0012926190104151 | 2/12/2022 | Bill | 1/28/2022 | 99212 | 1 | $175.64 |
| 28610 | Integrity Medical Group, LLC | 0012926190104151 | 2/12/2022 | Bill | 1/28/2022 | 62321 | 1 | $2,619.66 |
| 28611 | Integrity Medical Group, LLC | 0012926190104151 | 2/12/2022 | Bill | 1/28/2022 | Q9967 | 1 | $100.00 |
| 28612 | Integrity Medical Group, LLC | 0012926190104151 | 2/12/2022 | Bill | 1/28/2022 | J2001 | 1 | $40.00 |
| 28613 | Integrity Medical Group, LLC | 0012926190104151 | 2/12/2022 | Bill | 1/28/2022 | J1040 | 1 | $40.00 |
| 28614 | Integrity Medical Group, LLC | 8700528530000003 | 2/12/2022 | Bill | 1/27/2022 | 99204 | 1 | $662.12 |
| 28615 | Integrity Medical Group, LLC | 8700528530000003 | 2/12/2022 | Bill | 1/27/2022 | 62323 | 1 | $2,485.56 |
| 28616 | Integrity Medical Group, LLC | 8700528530000003 | 2/12/2022 | Bill | 1/27/2022 | Q9967 | 1 | $100.00 |
| 28617 | Integrity Medical Group, LLC | 8700528530000003 | 2/12/2022 | Bill | 1/27/2022 | J2001 | 1 | $40.00 |
| 28618 | Integrity Medical Group, LLC | 8700528530000003 | 2/12/2022 | Bill | 1/27/2022 | J1040 | 1 | $40.00 |
| 28619 | Integrity Medical Group, LLC | 8672406860000001 | 2/12/2022 | Bill | 1/27/2022 | 99204 | 1 | $662.12 |
| 28620 | Integrity Medical Group, LLC | 8675231030000003 | 2/12/2022 | Bill | 1/25/2022 | 99204 | 1 | $662.12 |
| 28621 | Integrity Medical Group, LLC | 8675231030000003 | 2/12/2022 | Bill | 1/25/2022 | 62323 | 1 | $2,485.56 |
| 28622 | Integrity Medical Group, LLC | 8675231030000003 | 2/12/2022 | Bill | 1/25/2022 | Q9967 | 1 | $100.00 |
| 28623 | Integrity Medical Group, LLC | 8675231030000003 | 2/12/2022 | Bill | 1/25/2022 | J2001 | 1 | $40.00 |
| 28624 | Integrity Medical Group, LLC | 8675231030000003 | 2/12/2022 | Bill | 1/25/2022 | J1040 | 1 | $40.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 28625 | Integrity Medical Group, LLC | 0109124980101154 | 2/12/2022 | Bill | 1/31/2022 | 99212 | 1 | $175.64 |
| 28626 | Integrity Medical Group, LLC | 0109124980101154 | 2/12/2022 | Bill | 1/31/2022 | 62323 | 1 | $2,485.56 |
| 28627 | Integrity Medical Group, LLC | 0109124980101154 | 2/12/2022 | Bill | 1/31/2022 | Q9967 | 1 | $100.00 |
| 28628 | Integrity Medical Group, LLC | 0109124980101154 | 2/12/2022 | Bill | 1/31/2022 | J2001 | 1 | $40.00 |
| 28629 | Integrity Medical Group, LLC | 0109124980101154 | 2/12/2022 | Bill | 1/31/2022 | J1040 | 1 | $40.00 |
| 28630 | Integrity Medical Group, LLC | 0300136220101069 | 2/12/2022 | Bill | 1/28/2022 | 99204 | 1 | $662.12 |
| 28631 | Integrity Medical Group, LLC | 0194005630101094 | 2/12/2022 | Bill | 1/27/2022 | 99204 | 1 | $662.12 |
| 28632 | Integrity Medical Group, LLC | 8717073160000001 | 2/12/2022 | Bill | 1/28/2022 | 99212 | 1 | $175.64 |
| 28633 | Integrity Medical Group, LLC | 8717073160000001 | 2/12/2022 | Bill | 1/28/2022 | 95910 | 1 | $794.80 |
| 28634 | Integrity Medical Group, LLC | 8717073160000001 | 2/12/2022 | Bill | 1/28/2022 | 95886 | 1 | $455.90 |
| 28635 | Integrity Medical Group, LLC | 0146207120101025 | 2/12/2022 | Bill | 1/26/2022 | 99204 | 1 | $662.12 |
| 28636 | Integrity Medical Group, LLC | 8682040570000001 | 2/12/2022 | Bill | 1/26/2022 | 99212 | 1 | $175.64 |
| 28637 | Integrity Medical Group, LLC | 8682040570000001 | 2/12/2022 | Bill | 1/26/2022 | 95909 | 1 | $603.16 |
| 28638 | Integrity Medical Group, LLC | 8682040570000001 | 2/12/2022 | Bill | 1/26/2022 | 95886 | 1 | $455.90 |
| 28639 | Integrity Medical Group, LLC | 8682040570000001 | 2/12/2022 | Bill | 1/21/2022 | 99214 | 1 | $432.96 |
| 28640 | Integrity Medical Group, LLC | 0626695560000003 | 2/12/2022 | Bill | 1/27/2022 | 99213 | 1 | $293.20 |
| 28641 | Integrity Medical Group, LLC | 8706154210000001 | 2/12/2022 | Bill | 2/1/2022 | 99212 | 1 | $175.64 |
| 28642 | Integrity Medical Group, LLC | 8706154210000001 | 2/12/2022 | Bill | 2/1/2022 | 62323 | 1 | $2,485.56 |
| 28643 | Integrity Medical Group, LLC | 8706154210000001 | 2/12/2022 | Bill | 2/1/2022 | Q9967 | 1 | $100.00 |
| 28644 | Integrity Medical Group, LLC | 8706154210000001 | 2/12/2022 | Bill | 2/1/2022 | J2001 | 1 | $40.00 |
| 28645 | Integrity Medical Group, LLC | 8706154210000001 | 2/12/2022 | Bill | 2/1/2022 | J1040 | 1 | $40.00 |
| 28646 | Integrity Medical Group, LLC | 8736285760000001 | 2/12/2022 | Bill | 1/25/2022 | 99204 | 1 | $662.12 |
| 28647 | Integrity Medical Group, LLC | 8736285760000001 | 2/12/2022 | Bill | 1/25/2022 | 99204 | 1 | $662.12 |
| 28648 | Integrity Medical Group, LLC | 0259565270101026 | 2/12/2022 | Bill | 1/27/2022 | 99214 | 1 | $432.96 |
| 28649 | Integrity Medical Group, LLC | 0588112260101065 | 2/12/2022 | Bill | 1/27/2022 | 99212 | 1 | $175.64 |
| 28650 | Integrity Medical Group, LLC | 8716943520000002 | 2/12/2022 | Bill | 1/24/2022 | 99204 | 1 | $662.12 |

Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.

Exhibit "2" (Integrity Medical Group, LLC)

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 28651 | Integrity Medical Group, LLC | 0508423510101042 | 2/12/2022 | Bill | 2/1/2022 | 99213 | 1 | $293.20 |
| 28652 | Integrity Medical Group, LLC | 0508423510101042 | 2/12/2022 | Bill | 2/1/2022 | 64490 | 1 | $2,263.44 |
| 28653 | Integrity Medical Group, LLC | 0508423510101042 | 2/12/2022 | Bill | 2/1/2022 | 94761 | 1 | $55.20 |
| 28654 | Integrity Medical Group, LLC | 0508423510101042 | 2/12/2022 | Bill | 2/1/2022 | S0020 | 1 | $40.00 |
| 28655 | Integrity Medical Group, LLC | 0508423510101042 | 2/12/2022 | Bill | 2/1/2022 | J2001 | 1 | $40.00 |
| 28656 | Integrity Medical Group, LLC | 0508423510101042 | 2/12/2022 | Bill | 2/1/2022 | J3490 | 1 | $30.00 |
| 28657 | Integrity Medical Group, LLC | 0508423510101042 | 2/12/2022 | Bill | 2/1/2022 | J1030 | 1 | $20.00 |
| 28658 | Integrity Medical Group, LLC | 8734996430000001 | 2/12/2022 | Bill | 1/21/2022 | 99214 | 1 | $432.96 |
| 28659 | Integrity Medical Group, LLC | 8734996430000001 | 2/12/2022 | Bill | 1/21/2022 | 20610 | 1 | $445.80 |
| 28660 | Integrity Medical Group, LLC | 8734996430000001 | 2/12/2022 | Bill | 1/21/2022 | S0020 | 1 | $40.00 |
| 28661 | Integrity Medical Group, LLC | 8734996430000001 | 2/12/2022 | Bill | 1/21/2022 | J2001 | 1 | $40.00 |
| 28662 | Integrity Medical Group, LLC | 8734996430000001 | 2/12/2022 | Bill | 1/21/2022 | J3301 | 1 | $10.00 |
| 28663 | Integrity Medical Group, LLC | 0309165320101099 | 2/12/2022 | Bill | 1/27/2022 | 99213 | 1 | $293.20 |
| 28664 | Integrity Medical Group, LLC | 0635829740000002 | 2/12/2022 | Bill | 1/28/2022 | 99204 | 1 | $662.12 |
| 28665 | Integrity Medical Group, LLC | 0639253000101019 | 2/12/2022 | Bill | 1/27/2022 | 99204 | 1 | $662.12 |
| 28666 | Integrity Medical Group, LLC | 0639253000101019 | 2/12/2022 | Bill | 1/27/2022 | 62321 | 1 | $2,619.66 |
| 28667 | Integrity Medical Group, LLC | 0639253000101019 | 2/12/2022 | Bill | 1/27/2022 | Q9967 | 1 | $100.00 |
| 28668 | Integrity Medical Group, LLC | 0639253000101019 | 2/12/2022 | Bill | 1/27/2022 | J2001 | 1 | $40.00 |
| 28669 | Integrity Medical Group, LLC | 0639253000101019 | 2/12/2022 | Bill | 1/27/2022 | J1040 | 1 | $40.00 |
| 28670 | Integrity Medical Group, LLC | 0639253000101019 | 2/12/2022 | Bill | 1/27/2022 | J3490 | 1 | $30.00 |
| 28671 | Integrity Medical Group, LLC | 8709903290000005 | 2/12/2022 | Bill | 1/24/2022 | 99213 | 1 | $293.20 |
| 28672 | Integrity Medical Group, LLC | 8710473790000001 | 2/12/2022 | Bill | 1/27/2022 | 99213 | 1 | $293.20 |
| 28673 | Integrity Medical Group, LLC | 8710473790000001 | 2/12/2022 | Bill | 1/27/2022 | 62321 | 1 | $2,619.66 |
| 28674 | Integrity Medical Group, LLC | 8710473790000001 | 2/12/2022 | Bill | 1/27/2022 | Q9967 | 1 | $100.00 |
| 28675 | Integrity Medical Group, LLC | 8710473790000001 | 2/12/2022 | Bill | 1/27/2022 | J2001 | 1 | $40.00 |
| 28676 | Integrity Medical Group, LLC | 8710473790000001 | 2/12/2022 | Bill | 1/27/2022 | J1040 | 1 | $40.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 28677 | Integrity Medical Group, LLC | 8710473790000001 | 2/12/2022 | Bill | 1/27/2022 | J3490 | 1 | $30.00 |
| 28678 | Integrity Medical Group, LLC | 8710356530000002 | 2/12/2022 | Bill | 1/31/2022 | 99204 | 1 | $662.12 |
| 28679 | Integrity Medical Group, LLC | 0608572730000001 | 2/12/2022 | Bill | 1/31/2022 | 99203 | 1 | $434.48 |
| 28680 | Integrity Medical Group, LLC | 0418475440101183 | 2/12/2022 | Bill | 1/26/2022 | 99212 | 1 | $175.64 |
| 28681 | Integrity Medical Group, LLC | 0418475440101183 | 2/12/2022 | Bill | 1/26/2022 | 62323 | 1 | $2,485.56 |
| 28682 | Integrity Medical Group, LLC | 0418475440101183 | 2/12/2022 | Bill | 1/26/2022 | Q9967 | 1 | $100.00 |
| 28683 | Integrity Medical Group, LLC | 0418475440101183 | 2/12/2022 | Bill | 1/26/2022 | J2001 | 1 | $40.00 |
| 28684 | Integrity Medical Group, LLC | 0418475440101183 | 2/12/2022 | Bill | 1/26/2022 | J1040 | 1 | $40.00 |
| 28685 | Integrity Medical Group, LLC | 0418475440101183 | 2/12/2022 | Bill | 1/26/2022 | J3490 | 1 | $30.00 |
| 28686 | Integrity Medical Group, LLC | 0450106250101102 | 2/12/2022 | Bill | 1/27/2022 | 99213 | 1 | $293.20 |
| 28687 | Integrity Medical Group, LLC | 8690880160000001 | 2/12/2022 | Bill | 1/27/2022 | 99204 | 1 | $662.12 |
| 28688 | Integrity Medical Group, LLC | 0396344220101064 | 2/12/2022 | Bill | 2/1/2022 | 99213 | 1 | $293.20 |
| 28689 | Integrity Medical Group, LLC | 0396344220101064 | 2/12/2022 | Bill | 2/1/2022 | 62323 | 1 | $2,485.56 |
| 28690 | Integrity Medical Group, LLC | 0396344220101064 | 2/12/2022 | Bill | 2/1/2022 | Q9967 | 2 | $200.00 |
| 28691 | Integrity Medical Group, LLC | 0008075910101141 | 2/12/2022 | Bill | 1/27/2022 | 99204 | 1 | $662.12 |
| 28692 | Integrity Medical Group, LLC | 0008075910101141 | 2/12/2022 | Bill | 1/27/2022 | 62321 | 1 | $2,619.66 |
| 28693 | Integrity Medical Group, LLC | 0008075910101141 | 2/12/2022 | Bill | 1/27/2022 | Q9967 | 1 | $100.00 |
| 28694 | Integrity Medical Group, LLC | 0008075910101141 | 2/12/2022 | Bill | 1/27/2022 | J2001 | 1 | $40.00 |
| 28695 | Integrity Medical Group, LLC | 0008075910101141 | 2/12/2022 | Bill | 1/27/2022 | J1040 | 1 | $40.00 |
| 28696 | Integrity Medical Group, LLC | 0008075910101141 | 2/12/2022 | Bill | 1/27/2022 | J3490 | 1 | $30.00 |
| 28697 | Integrity Medical Group, LLC | 0629218500101027 | 2/12/2022 | Bill | 1/31/2022 | 99213 | 1 | $293.20 |
| 28698 | Integrity Medical Group, LLC | 0658527030000001 | 2/12/2022 | Bill | 1/27/2022 | 99213 | 1 | $293.20 |
| 28699 | Integrity Medical Group, LLC | 0658527030000001 | 2/12/2022 | Bill | 1/27/2022 | 62321 | 1 | $2,619.66 |
| 28700 | Integrity Medical Group, LLC | 0658527030000001 | 2/12/2022 | Bill | 1/27/2022 | Q9967 | 1 | $100.00 |
| 28701 | Integrity Medical Group, LLC | 0658527030000001 | 2/12/2022 | Bill | 1/27/2022 | J2001 | 1 | $40.00 |
| 28702 | Integrity Medical Group, LLC | 8716943520000002 | 2/12/2022 | Bill | 1/26/2022 | 99212 | 1 | $175.64 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 28703 | Integrity Medical Group, LLC | 0396344220101064 | 2/12/2022 | Bill | 2/1/2022 | 94761 | 1 | $55.20 |
| 28704 | Integrity Medical Group, LLC | 0396344220101064 | 2/12/2022 | Bill | 2/1/2022 | J2001 | 1 | $40.00 |
| 28705 | Integrity Medical Group, LLC | 0396344220101064 | 2/12/2022 | Bill | 2/1/2022 | J2001 | 1 | $40.00 |
| 28706 | Integrity Medical Group, LLC | 0396344220101064 | 2/12/2022 | Bill | 2/1/2022 | J3490 | 1 | $30.00 |
| 28707 | Integrity Medical Group, LLC | 0396344220101064 | 2/12/2022 | Bill | 2/1/2022 | J1030 | 1 | $20.00 |
| 28708 | Integrity Medical Group, LLC | 0573354920101076 | 2/12/2022 | Bill | 1/31/2022 | 99213 | 1 | $293.20 |
| 28709 | Integrity Medical Group, LLC | 0573354920101076 | 2/12/2022 | Bill | 1/31/2022 | 62321 | 1 | $2,619.66 |
| 28710 | Integrity Medical Group, LLC | 0573354920101076 | 2/12/2022 | Bill | 1/31/2022 | Q9967 | 1 | $100.00 |
| 28711 | Integrity Medical Group, LLC | 0573354920101076 | 2/12/2022 | Bill | 1/31/2022 | J2001 | 1 | $40.00 |
| 28712 | Integrity Medical Group, LLC | 0573354920101076 | 2/12/2022 | Bill | 1/31/2022 | J3490 | 1 | $30.00 |
| 28713 | Integrity Medical Group, LLC | 0573354920101076 | 2/12/2022 | Bill | 1/31/2022 | J1030 | 1 | $20.00 |
| 28714 | Integrity Medical Group, LLC | 8716943520000002 | 2/12/2022 | Bill | 1/26/2022 | 95909 | 1 | $603.16 |
| 28715 | Integrity Medical Group, LLC | 0583699220101013 | 2/12/2022 | Bill | 2/1/2022 | J8499 | 1 | $20.00 |
| 28716 | Integrity Medical Group, LLC | 0583699220101013 | 2/12/2022 | Bill | 2/1/2022 | J3301 | 1 | $10.00 |
| 28717 | Integrity Medical Group, LLC | 0583699220101013 | 2/12/2022 | Bill | 2/1/2022 | 99212 | 1 | $175.64 |
| 28718 | Integrity Medical Group, LLC | 0583699220101013 | 2/12/2022 | Bill | 2/1/2022 | 64635 | 2 | $5,807.62 |
| 28719 | Integrity Medical Group, LLC | 0583699220101013 | 2/12/2022 | Bill | 2/1/2022 | J2001 | 3 | $120.00 |
| 28720 | Integrity Medical Group, LLC | 0583699220101013 | 2/12/2022 | Bill | 2/1/2022 | S0020 | 1 | $40.00 |
| 28721 | Integrity Medical Group, LLC | 0583699220101013 | 2/12/2022 | Bill | 2/1/2022 | J3490 | 1 | $30.00 |
| 28722 | Integrity Medical Group, LLC | 0658527030000001 | 2/12/2022 | Bill | 1/27/2022 | J1040 | 1 | $40.00 |
| 28723 | Integrity Medical Group, LLC | 0658527030000001 | 2/12/2022 | Bill | 1/27/2022 | J3490 | 1 | $30.00 |
| 28724 | Integrity Medical Group, LLC | 0484194880101024 | 2/12/2022 | Bill | 1/27/2022 | 99212 | 1 | $175.64 |
| 28725 | Integrity Medical Group, LLC | 0631474180000001 | 2/12/2022 | Bill | 2/1/2022 | 99213 | 1 | $293.20 |
| 28726 | Integrity Medical Group, LLC | 0631474180000001 | 2/12/2022 | Bill | 2/1/2022 | 64493 | 1 | $2,046.96 |
| 28727 | Integrity Medical Group, LLC | 0631474180000001 | 2/12/2022 | Bill | 2/1/2022 | 94761 | 1 | $55.20 |
| 28728 | Integrity Medical Group, LLC | 0631474180000001 | 2/12/2022 | Bill | 2/1/2022 | J2001 | 1 | $40.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 28729 | Integrity Medical Group, LLC | 0631474180000001 | 2/12/2022 | Bill | 2/1/2022 | S0020 | 1 | $40.00 |
| 28730 | Integrity Medical Group, LLC | 0628228580101039 | 2/12/2022 | Bill | 1/28/2022 | 99204 | 1 | $662.12 |
| 28731 | Integrity Medical Group, LLC | 0492413720101019 | 2/12/2022 | Bill | 1/25/2022 | 99204 | 1 | $662.12 |
| 28732 | Integrity Medical Group, LLC | 0456408190101094 | 2/12/2022 | Bill | 1/26/2022 | J3490 | 1 | $30.00 |
| 28733 | Integrity Medical Group, LLC | 0456408190101094 | 2/12/2022 | Bill | 1/26/2022 | 99212 | 1 | $175.64 |
| 28734 | Integrity Medical Group, LLC | 0456408190101094 | 2/12/2022 | Bill | 1/26/2022 | 62321 | 1 | $2,619.66 |
| 28735 | Integrity Medical Group, LLC | 0456408190101094 | 2/12/2022 | Bill | 1/26/2022 | Q9967 | 1 | $100.00 |
| 28736 | Integrity Medical Group, LLC | 0456408190101094 | 2/12/2022 | Bill | 1/26/2022 | J2001 | 1 | $40.00 |
| 28737 | Integrity Medical Group, LLC | 0456408190101094 | 2/12/2022 | Bill | 1/26/2022 | J1040 | 1 | $40.00 |
| 28738 | Integrity Medical Group, LLC | 0641507010000001 | 2/12/2022 | Bill | 1/27/2022 | 99213 | 1 | $293.20 |
| 28739 | Integrity Medical Group, LLC | 0641507010000001 | 2/12/2022 | Bill | 1/27/2022 | 62321 | 1 | $2,619.66 |
| 28740 | Integrity Medical Group, LLC | 0641507010000001 | 2/12/2022 | Bill | 1/27/2022 | Q9967 | 1 | $100.00 |
| 28741 | Integrity Medical Group, LLC | 0641507010000001 | 2/12/2022 | Bill | 1/27/2022 | J2001 | 1 | $40.00 |
| 28742 | Integrity Medical Group, LLC | 0641507010000001 | 2/12/2022 | Bill | 1/27/2022 | J1040 | 1 | $40.00 |
| 28743 | Integrity Medical Group, LLC | 0641507010000001 | 2/12/2022 | Bill | 1/27/2022 | J3490 | 1 | $30.00 |
| 28744 | Integrity Medical Group, LLC | 0408568560101169 | 2/12/2022 | Bill | 2/1/2022 | 99213 | 1 | $293.20 |
| 28745 | Integrity Medical Group, LLC | 0408568560101169 | 2/12/2022 | Bill | 2/1/2022 | 64490 | 1 | $2,263.44 |
| 28746 | Integrity Medical Group, LLC | 0408568560101169 | 2/12/2022 | Bill | 2/1/2022 | 94761 | 1 | $55.20 |
| 28747 | Integrity Medical Group, LLC | 0408568560101169 | 2/12/2022 | Bill | 2/1/2022 | J2001 | 1 | $40.00 |
| 28748 | Integrity Medical Group, LLC | 0408568560101169 | 2/12/2022 | Bill | 2/1/2022 | S0020 | 1 | $40.00 |
| 28749 | Integrity Medical Group, LLC | 0408568560101169 | 2/12/2022 | Bill | 2/1/2022 | J3490 | 1 | $30.00 |
| 28750 | Integrity Medical Group, LLC | 0221871730101045 | 2/12/2022 | Bill | 1/25/2022 | 62323 | 1 | $2,485.56 |
| 28751 | Integrity Medical Group, LLC | 0221871730101045 | 2/12/2022 | Bill | 1/25/2022 | Q9967 | 1 | $100.00 |
| 28752 | Integrity Medical Group, LLC | 0221871730101045 | 2/12/2022 | Bill | 1/25/2022 | J2001 | 1 | $40.00 |
| 28753 | Integrity Medical Group, LLC | 0221871730101045 | 2/12/2022 | Bill | 1/25/2022 | J1040 | 1 | $40.00 |
| 28754 | Integrity Medical Group, LLC | 0221871730101045 | 2/12/2022 | Bill | 1/25/2022 | J3490 | 1 | $30.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 28755 | Integrity Medical Group, LLC | 0180659410101073 | 2/12/2022 | Bill | 2/1/2022 | 99204 | 1 | $662.12 |
| 28756 | Integrity Medical Group, LLC | 0455260530101024 | 2/12/2022 | Bill | 1/27/2022 | 99212 | 1 | $175.64 |
| 28757 | Integrity Medical Group, LLC | 0449978640101100 | 2/12/2022 | Bill | 11/5/2020 | 99204 | 1 | $662.12 |
| 28758 | Integrity Medical Group, LLC | 0449978640101100 | 2/12/2022 | Bill | 11/20/2020 | 99213 | 1 | $293.20 |
| 28759 | Integrity Medical Group, LLC | 0449978640101100 | 2/12/2022 | Bill | 1/8/2021 | 99213 | 1 | $293.20 |
| 28760 | Integrity Medical Group, LLC | 8673709320000003 | 2/12/2022 | Bill | 1/21/2022 | 99214 | 1 | $432.96 |
| 28761 | Integrity Medical Group, LLC | 0424842310101247 | 2/12/2022 | Bill | 1/25/2022 | 99204 | 1 | $662.12 |
| 28762 | Integrity Medical Group, LLC | 0424842310101247 | 2/12/2022 | Bill | 1/25/2022 | 62321 | 1 | $2,619.66 |
| 28763 | Integrity Medical Group, LLC | 0424842310101247 | 2/12/2022 | Bill | 1/25/2022 | Q9967 | 1 | $100.00 |
| 28764 | Integrity Medical Group, LLC | 0424842310101247 | 2/12/2022 | Bill | 1/25/2022 | J2001 | 1 | $40.00 |
| 28765 | Integrity Medical Group, LLC | 0424842310101247 | 2/12/2022 | Bill | 1/25/2022 | J1040 | 1 | $40.00 |
| 28766 | Integrity Medical Group, LLC | 0424842310101247 | 2/12/2022 | Bill | 1/25/2022 | J3490 | 1 | $30.00 |
| 28767 | Integrity Medical Group, LLC | 0189704870101103 | 2/12/2022 | Bill | 1/31/2022 | 99212 | 1 | $175.64 |
| 28768 | Integrity Medical Group, LLC | 0189704870101103 | 2/12/2022 | Bill | 1/31/2022 | 62321 | 1 | $2,619.66 |
| 28769 | Integrity Medical Group, LLC | 0189704870101103 | 2/12/2022 | Bill | 1/31/2022 | Q9967 | 1 | $100.00 |
| 28770 | Integrity Medical Group, LLC | 0189704870101103 | 2/12/2022 | Bill | 1/31/2022 | J2001 | 1 | $40.00 |
| 28771 | Integrity Medical Group, LLC | 0189704870101103 | 2/12/2022 | Bill | 1/31/2022 | J1040 | 1 | $40.00 |
| 28772 | Integrity Medical Group, LLC | 0189704870101103 | 2/12/2022 | Bill | 1/31/2022 | J3490 | 1 | $30.00 |
| 28773 | Integrity Medical Group, LLC | 0172917150101120 | 2/12/2022 | Bill | 1/27/2022 | 99212 | 1 | $175.64 |
| 28774 | Integrity Medical Group, LLC | 0172917150101120 | 2/12/2022 | Bill | 1/27/2022 | 62321 | 1 | $2,619.66 |
| 28775 | Integrity Medical Group, LLC | 0172917150101120 | 2/12/2022 | Bill | 1/27/2022 | Q9967 | 1 | $100.00 |
| 28776 | Integrity Medical Group, LLC | 0172917150101120 | 2/12/2022 | Bill | 1/27/2022 | J2001 | 1 | $40.00 |
| 28777 | Integrity Medical Group, LLC | 0172917150101120 | 2/12/2022 | Bill | 1/27/2022 | J1040 | 1 | $40.00 |
| 28778 | Integrity Medical Group, LLC | 0172917150101120 | 2/12/2022 | Bill | 1/27/2022 | J3490 | 1 | $30.00 |
| 28779 | Integrity Medical Group, LLC | 0662766850101013 | 2/12/2022 | Bill | 2/1/2022 | 99213 | 1 | $293.20 |
| 28780 | Integrity Medical Group, LLC | 0662766850101013 | 2/12/2022 | Bill | 2/1/2022 | 62323 | 1 | $2,485.56 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 28781 | Integrity Medical Group, LLC | 0662766850101013 | 2/12/2022 | Bill | 2/1/2022 | Q9967 | 2 | $200.00 |
| 28782 | Integrity Medical Group, LLC | 0662766850101013 | 2/12/2022 | Bill | 2/1/2022 | 94761 | 1 | $55.20 |
| 28783 | Integrity Medical Group, LLC | 0662766850101013 | 2/12/2022 | Bill | 2/1/2022 | J2001 | 1 | $40.00 |
| 28784 | Integrity Medical Group, LLC | 0662766850101013 | 2/12/2022 | Bill | 2/1/2022 | J3490 | 1 | $30.00 |
| 28785 | Integrity Medical Group, LLC | 0662766850101013 | 2/12/2022 | Bill | 2/1/2022 | J1030 | 1 | $20.00 |
| 28786 | Integrity Medical Group, LLC | 8713784450000001 | 2/12/2022 | Bill | 1/31/2022 | 99212 | 1 | $175.64 |
| 28787 | Integrity Medical Group, LLC | 8713784450000001 | 2/12/2022 | Bill | 1/31/2022 | 62323 | 1 | $2,485.56 |
| 28788 | Integrity Medical Group, LLC | 8713784450000001 | 2/12/2022 | Bill | 1/31/2022 | Q9967 | 1 | $100.00 |
| 28789 | Integrity Medical Group, LLC | 8713784450000001 | 2/12/2022 | Bill | 1/31/2022 | J2001 | 1 | $40.00 |
| 28790 | Integrity Medical Group, LLC | 8713784450000001 | 2/12/2022 | Bill | 1/31/2022 | J1040 | 1 | $40.00 |
| 28791 | Integrity Medical Group, LLC | 8713784450000001 | 2/12/2022 | Bill | 1/31/2022 | J3490 | 1 | $30.00 |
| 28792 | Integrity Medical Group, LLC | 0099081780101013 | 2/12/2022 | Bill | 1/26/2022 | 99212 | 1 | $175.64 |
| 28793 | Integrity Medical Group, LLC | 0099081780101013 | 2/12/2022 | Bill | 1/26/2022 | 95910 | 1 | $794.80 |
| 28794 | Integrity Medical Group, LLC | 0492413720101019 | 2/12/2022 | Bill | 1/31/2022 | 99213 | 1 | $293.20 |
| 28795 | Integrity Medical Group, LLC | 0183682440101066 | 2/12/2022 | Bill | 1/27/2022 | J3490 | 1 | $30.00 |
| 28796 | Integrity Medical Group, LLC | 0183682440101066 | 2/12/2022 | Bill | 1/27/2022 | 99213 | 1 | $293.20 |
| 28797 | Integrity Medical Group, LLC | 0183682440101066 | 2/12/2022 | Bill | 1/27/2022 | 62321 | 1 | $2,619.66 |
| 28798 | Integrity Medical Group, LLC | 0183682440101066 | 2/12/2022 | Bill | 1/27/2022 | Q9967 | 1 | $100.00 |
| 28799 | Integrity Medical Group, LLC | 0183682440101066 | 2/12/2022 | Bill | 1/27/2022 | J2001 | 1 | $40.00 |
| 28800 | Integrity Medical Group, LLC | 8686190440000004 | 2/12/2022 | Bill | 2/1/2022 | 99212 | 1 | $175.64 |
| 28801 | Integrity Medical Group, LLC | 8686190440000004 | 2/12/2022 | Bill | 2/1/2022 | 62323 | 1 | $2,485.56 |
| 28802 | Integrity Medical Group, LLC | 8686190440000004 | 2/12/2022 | Bill | 2/1/2022 | Q9967 | 1 | $100.00 |
| 28803 | Integrity Medical Group, LLC | 8686190440000004 | 2/12/2022 | Bill | 2/1/2022 | J2001 | 1 | $40.00 |
| 28804 | Integrity Medical Group, LLC | 8686190440000004 | 2/12/2022 | Bill | 2/1/2022 | J1040 | 1 | $40.00 |
| 28805 | Integrity Medical Group, LLC | 8686190440000004 | 2/12/2022 | Bill | 2/1/2022 | J3490 | 1 | $30.00 |
| 28806 | Integrity Medical Group, LLC | 8683385890000001 | 2/12/2022 | Bill | 1/27/2022 | 99213 | 1 | $293.20 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 28807 | Integrity Medical Group, LLC | 8678442000000006 | 2/12/2022 | Bill | 1/28/2022 | 99212 | 1 | $175.64 |
| 28808 | Integrity Medical Group, LLC | 0183682440101066 | 2/12/2022 | Bill | 1/27/2022 | J1040 | 1 | $40.00 |
| 28809 | Integrity Medical Group, LLC | 8690546550000003 | 2/12/2022 | Bill | 1/25/2022 | 99212 | 1 | $175.64 |
| 28810 | Integrity Medical Group, LLC | 8690546550000003 | 2/12/2022 | Bill | 1/25/2022 | 62323 | 1 | $2,485.56 |
| 28811 | Integrity Medical Group, LLC | 8690546550000003 | 2/12/2022 | Bill | 1/25/2022 | Q9967 | 1 | $100.00 |
| 28812 | Integrity Medical Group, LLC | 8690546550000003 | 2/12/2022 | Bill | 1/25/2022 | J2001 | 1 | $40.00 |
| 28813 | Integrity Medical Group, LLC | 8690546550000003 | 2/12/2022 | Bill | 1/25/2022 | J1040 | 1 | $40.00 |
| 28814 | Integrity Medical Group, LLC | 8690546550000003 | 2/12/2022 | Bill | 1/25/2022 | J3490 | 1 | $30.00 |
| 28815 | Integrity Medical Group, LLC | 8690546550000003 | 2/12/2022 | Bill | 1/25/2022 | J8499 | 1 | $20.00 |
| 28816 | Integrity Medical Group, LLC | 0462541590101058 | 2/12/2022 | Bill | 1/28/2022 | 99213 | 1 | $293.20 |
| 28817 | Integrity Medical Group, LLC | 0653252110101020 | 2/12/2022 | Bill | 1/31/2022 | 99213 | 1 | $293.20 |
| 28818 | Integrity Medical Group, LLC | 0653252110101020 | 2/12/2022 | Bill | 1/31/2022 | 64493 | 1 | $2,046.96 |
| 28819 | Integrity Medical Group, LLC | 0653252110101020 | 2/12/2022 | Bill | 1/31/2022 | 94761 | 1 | $55.20 |
| 28820 | Integrity Medical Group, LLC | 0653252110101020 | 2/12/2022 | Bill | 1/31/2022 | S0020 | 1 | $40.00 |
| 28821 | Integrity Medical Group, LLC | 0653252110101020 | 2/12/2022 | Bill | 1/31/2022 | J2001 | 1 | $40.00 |
| 28822 | Integrity Medical Group, LLC | 0653252110101020 | 2/12/2022 | Bill | 1/31/2022 | J3490 | 1 | $30.00 |
| 28823 | Integrity Medical Group, LLC | 0611569220101042 | 2/12/2022 | Bill | 1/25/2022 | 99212 | 1 | $175.64 |
| 28824 | Integrity Medical Group, LLC | 0588112260101065 | 2/12/2022 | Bill | 1/27/2022 | A0100 | 2 | $150.00 |
| 28825 | Integrity Medical Group, LLC | 0492413720101019 | 2/12/2022 | Bill | 1/25/2022 | A0100 | 2 | $150.00 |
| 28826 | Integrity Medical Group, LLC | 0492413720101019 | 2/12/2022 | Bill | 1/31/2022 | A0100 | 2 | $150.00 |
| 28827 | Integrity Medical Group, LLC | 0634490800000002 | 2/12/2022 | Bill | 2/1/2022 | 99024 | 1 | $577.36 |
| 28828 | Integrity Medical Group, LLC | 0259565270101026 | 2/12/2022 | Bill | 1/20/2022 | 99024 | 1 | $577.36 |
| 28829 | Integrity Medical Group, LLC | 0646159180000001 | 2/12/2022 | Bill | 1/27/2022 | 99024 | 1 | $577.36 |
| 28830 | Integrity Medical Group, LLC | 0451862990101096 | 2/12/2022 | Bill | 1/25/2022 | 99024 | 1 | $577.36 |
| 28831 | Integrity Medical Group, LLC | 0198149560101203 | 2/12/2022 | Bill | 1/27/2022 | 99024 | 1 | $577.36 |
| 28832 | Integrity Medical Group, LLC | 8709241360000002 | 2/12/2022 | Bill | 2/1/2022 | 99024 | 1 | $577.36 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 28833 | Integrity Medical Group, LLC | 0378794960101027 | 2/12/2022 | Bill | 2/1/2022 | 99024 | 1 | $577.36 |
| 28834 | Integrity Medical Group, LLC | 0436031600101018 | 2/12/2022 | Bill | 1/27/2022 | 99024 | 1 | $577.36 |
| 28835 | Integrity Medical Group, LLC | 0378893090101037 | 2/12/2022 | Bill | 2/1/2022 | 99024 | 1 | $577.36 |
| 28836 | Integrity Medical Group, LLC | 0508423510101042 | 2/12/2022 | Bill | 2/1/2022 | 64491 | 1 | $1,129.44 |
| 28837 | Integrity Medical Group, LLC | 8716943520000002 | 2/12/2022 | Bill | 1/26/2022 | 95886 | 1 | $455.90 |
| 28838 | Integrity Medical Group, LLC | 0583699220101013 | 2/12/2022 | Bill | 2/1/2022 | 77003 | 1 | $757.44 |
| 28839 | Integrity Medical Group, LLC | 0631474180000001 | 2/12/2022 | Bill | 2/1/2022 | 64494 | 1 | $1,038.36 |
| 28840 | Integrity Medical Group, LLC | 0408568560101169 | 2/12/2022 | Bill | 2/1/2022 | 64491 | 1 | $1,129.44 |
| 28841 | Integrity Medical Group, LLC | 0099081780101013 | 2/12/2022 | Bill | 1/26/2022 | 95886 | 1 | $455.90 |
| 28842 | Integrity Medical Group, LLC | 0653252110101020 | 2/12/2022 | Bill | 1/31/2022 | 64494 | 1 | $1,038.36 |
| 28843 | Integrity Medical Group, LLC | 0612731340101014 | 2/12/2022 | Bill | 2/1/2022 | 99204 | 1 | $662.12 |
| 28844 | Integrity Medical Group, LLC | 8684205220000002 | 2/12/2022 | Bill | 1/28/2022 | A0100 | 2 | $150.00 |
| 28845 | Integrity Medical Group, LLC | 0347813760101013 | 2/12/2022 | Bill | 1/31/2022 | A0100 | 2 | $150.00 |
| 28846 | Integrity Medical Group, LLC | 0249253430101030 | 2/12/2022 | Bill | 1/28/2022 | A0100 | 2 | $150.00 |
| 28847 | Integrity Medical Group, LLC | 0109124980101154 | 2/12/2022 | Bill | 1/31/2022 | A0100 | 2 | $150.00 |
| 28848 | Integrity Medical Group, LLC | 0590239050101015 | 2/12/2022 | Bill | 1/25/2022 | J3490 | 1 | $30.00 |
| 28849 | Integrity Medical Group, LLC | 8707500920000001 | 2/12/2022 | Bill | 1/28/2022 | J3490 | 1 | $30.00 |
| 28850 | Integrity Medical Group, LLC | 8674677820000004 | 2/12/2022 | Bill | 1/27/2022 | S0020 | 1 | $40.00 |
| 28851 | Integrity Medical Group, LLC | 8674677820000004 | 2/12/2022 | Bill | 1/27/2022 | J3490 | 1 | $30.00 |
| 28852 | Integrity Medical Group, LLC | 8685951930000002 | 2/12/2022 | Bill | 1/25/2022 | S0020 | 1 | $40.00 |
| 28853 | Integrity Medical Group, LLC | 0476755180101182 | 2/12/2022 | Bill | 1/27/2022 | S0020 | 1 | $40.00 |
| 28854 | Integrity Medical Group, LLC | 8684205220000002 | 2/12/2022 | Bill | 1/28/2022 | J3490 | 1 | $30.00 |
| 28855 | Integrity Medical Group, LLC | 0530072260101046 | 2/12/2022 | Bill | 1/31/2022 | J3490 | 1 | $30.00 |
| 28856 | Integrity Medical Group, LLC | 8688457420000003 | 2/12/2022 | Bill | 2/1/2022 | J3490 | 1 | $30.00 |
| 28857 | Integrity Medical Group, LLC | 0346860940101018 | 2/12/2022 | Bill | 1/27/2022 | S0020 | 1 | $40.00 |
| 28858 | Integrity Medical Group, LLC | 0355757510101044 | 2/12/2022 | Bill | 1/27/2022 | J3490 | 1 | $30.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 28859 | Integrity Medical Group, LLC | 8725493020000001 | 2/12/2022 | Bill | 2/1/2022 | S0020 | 1 | $40.00 |
| 28860 | Integrity Medical Group, LLC | 8725493020000001 | 2/12/2022 | Bill | 2/1/2022 | J3490 | 1 | $30.00 |
| 28861 | Integrity Medical Group, LLC | 0156435460101068 | 2/12/2022 | Bill | 2/1/2022 | J3490 | 1 | $30.00 |
| 28862 | Integrity Medical Group, LLC | 0156435460101068 | 2/12/2022 | Bill | 2/1/2022 | 97010 | 1 | $10.00 |
| 28863 | Integrity Medical Group, LLC | 0621940620000003 | 2/12/2022 | Bill | 1/28/2022 | J3490 | 1 | $30.00 |
| 28864 | Integrity Medical Group, LLC | 8716416400000001 | 2/12/2022 | Bill | 1/31/2022 | J3490 | 1 | $30.00 |
| 28865 | Integrity Medical Group, LLC | 0012926190104151 | 2/12/2022 | Bill | 1/28/2022 | J3490 | 1 | $30.00 |
| 28866 | Integrity Medical Group, LLC | 0012926190104151 | 2/12/2022 | Bill | 1/28/2022 | J8499 | 1 | $20.00 |
| 28867 | Integrity Medical Group, LLC | 8700528530000003 | 2/12/2022 | Bill | 1/27/2022 | J3490 | 1 | $30.00 |
| 28868 | Integrity Medical Group, LLC | 8675231030000003 | 2/12/2022 | Bill | 1/25/2022 | J3490 | 1 | $30.00 |
| 28869 | Integrity Medical Group, LLC | 0109124980101154 | 2/12/2022 | Bill | 1/31/2022 | J3490 | 1 | $30.00 |
| 28870 | Integrity Medical Group, LLC | 8706154210000001 | 2/12/2022 | Bill | 2/1/2022 | J3490 | 1 | $30.00 |
| 28871 | Integrity Medical Group, LLC | 8725493020000001 | 2/12/2022 | Bill | 2/1/2022 | 64490 | 2 | $4,526.88 |
| 28872 | Integrity Medical Group, LLC | 8725493020000001 | 2/12/2022 | Bill | 2/1/2022 | 64491 | 2 | $2,258.88 |
| 28873 | Integrity Medical Group, LLC | 8674677820000004 | 2/12/2022 | Bill | 1/27/2022 | 77003 | 1 | $757.44 |
| 28874 | Integrity Medical Group, LLC | 8685951930000002 | 2/12/2022 | Bill | 1/25/2022 | 20610 | 1 | $445.80 |
| 28875 | Integrity Medical Group, LLC | 0476755180101182 | 2/12/2022 | Bill | 1/27/2022 | 20610 | 1 | $445.80 |
| 28876 | Integrity Medical Group, LLC | 8730611680000002 | 2/19/2022 | Bill | 2/4/2022 | 99204 | 1 | $662.12 |
| 28877 | Integrity Medical Group, LLC | 0396694580101217 | 2/19/2022 | Bill | 2/3/2022 | 99204 | 1 | $662.12 |
| 28878 | Integrity Medical Group, LLC | 8691093700000001 | 2/19/2022 | Bill | 2/7/2022 | 99213 | 1 | $293.20 |
| 28879 | Integrity Medical Group, LLC | 8691093700000001 | 2/19/2022 | Bill | 2/7/2022 | 94761 | 1 | $55.20 |
| 28880 | Integrity Medical Group, LLC | 8691093700000001 | 2/19/2022 | Bill | 2/7/2022 | J2001 | 1 | $40.00 |
| 28881 | Integrity Medical Group, LLC | 8691093700000001 | 2/19/2022 | Bill | 2/7/2022 | J1030 | 1 | $20.00 |
| 28882 | Integrity Medical Group, LLC | 0187710710000003 | 2/19/2022 | Bill | 2/7/2022 | 99212 | 1 | $175.64 |
| 28883 | Integrity Medical Group, LLC | 0187710710000003 | 2/19/2022 | Bill | 2/7/2022 | 95913 | 1 | $1,218.76 |
| 28884 | Integrity Medical Group, LLC | 0187710710000003 | 2/19/2022 | Bill | 2/7/2022 | 95886 | 1 | $455.90 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 28885 | Integrity Medical Group, LLC | 0187710710000003 | 2/19/2022 | Bill | 2/7/2022 | 95886 | 1 | $455.90 |
| 28886 | Integrity Medical Group, LLC | 0512264600101041 | 2/19/2022 | Bill | 2/7/2022 | 99213 | 1 | $293.20 |
| 28887 | Integrity Medical Group, LLC | 0186062130101122 | 2/19/2022 | Bill | 2/7/2022 | 99213 | 1 | $293.20 |
| 28888 | Integrity Medical Group, LLC | 0186062130101122 | 2/19/2022 | Bill | 2/7/2022 | 77002 | 1 | $465.85 |
| 28889 | Integrity Medical Group, LLC | 0186062130101122 | 2/19/2022 | Bill | 2/7/2022 | 20610 | 1 | $445.80 |
| 28890 | Integrity Medical Group, LLC | 0186062130101122 | 2/19/2022 | Bill | 2/7/2022 | J1100 | 10 | $300.00 |
| 28891 | Integrity Medical Group, LLC | 0186062130101122 | 2/19/2022 | Bill | 2/7/2022 | Q9967 | 2 | $200.00 |
| 28892 | Integrity Medical Group, LLC | 0186062130101122 | 2/19/2022 | Bill | 2/7/2022 | J2001 | 1 | $40.00 |
| 28893 | Integrity Medical Group, LLC | 0524890710101040 | 2/19/2022 | Bill | 2/4/2022 | 99203 | 1 | $434.48 |
| 28894 | Integrity Medical Group, LLC | 8734833650000001 | 2/19/2022 | Bill | 2/4/2022 | 99204 | 1 | $662.12 |
| 28895 | Integrity Medical Group, LLC | 8710421130000001 | 2/19/2022 | Bill | 2/4/2022 | 99212 | 1 | $175.64 |
| 28896 | Integrity Medical Group, LLC | 0638677670000002 | 2/19/2022 | Bill | 2/2/2022 | 99212 | 1 | $175.64 |
| 28897 | Integrity Medical Group, LLC | 0638677670000002 | 2/19/2022 | Bill | 2/2/2022 | 62321 | 1 | $2,619.66 |
| 28898 | Integrity Medical Group, LLC | 0638677670000002 | 2/19/2022 | Bill | 2/2/2022 | Q9967 | 1 | $100.00 |
| 28899 | Integrity Medical Group, LLC | 0638677670000002 | 2/19/2022 | Bill | 2/2/2022 | J1040 | 1 | $40.00 |
| 28900 | Integrity Medical Group, LLC | 0393960810101057 | 2/19/2022 | Bill | 2/8/2022 | 99213 | 1 | $293.20 |
| 28901 | Integrity Medical Group, LLC | 0093949900101070 | 2/19/2022 | Bill | 2/8/2022 | 99204 | 1 | $662.12 |
| 28902 | Integrity Medical Group, LLC | 8667684150000002 | 2/19/2022 | Bill | 2/3/2022 | 99204 | 1 | $662.12 |
| 28903 | Integrity Medical Group, LLC | 8721209590000001 | 2/19/2022 | Bill | 2/3/2022 | 99204 | 1 | $662.12 |
| 28904 | Integrity Medical Group, LLC | 0113899670101141 | 2/19/2022 | Bill | 2/4/2022 | 99213 | 1 | $293.20 |
| 28905 | Integrity Medical Group, LLC | 0113899670101141 | 2/19/2022 | Bill | 2/4/2022 | 62321 | 1 | $2,619.66 |
| 28906 | Integrity Medical Group, LLC | 0113899670101141 | 2/19/2022 | Bill | 2/4/2022 | Q9967 | 1 | $100.00 |
| 28907 | Integrity Medical Group, LLC | 0113899670101141 | 2/19/2022 | Bill | 2/4/2022 | J2001 | 2 | $80.00 |
| 28908 | Integrity Medical Group, LLC | 0113899670101141 | 2/19/2022 | Bill | 2/4/2022 | J1040 | 1 | $40.00 |
| 28909 | Integrity Medical Group, LLC | 0515628820101062 | 2/19/2022 | Bill | 2/3/2022 | 99204 | 1 | $662.12 |
| 28910 | Integrity Medical Group, LLC | 0538227110101015 | 2/19/2022 | Bill | 2/5/2022 | 99204 | 1 | $662.12 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 28911 | Integrity Medical Group, LLC | 8716485070000001 | 2/19/2022 | Bill | 2/4/2022 | 99212 | 1 | $175.64 |
| 28912 | Integrity Medical Group, LLC | 0472504680101039 | 2/19/2022 | Bill | 2/2/2022 | 99204 | 1 | $662.12 |
| 28913 | Integrity Medical Group, LLC | 8741816780000001 | 2/19/2022 | Bill | 2/1/2022 | 99204 | 1 | $662.12 |
| 28914 | Integrity Medical Group, LLC | 0140418190101044 | 2/19/2022 | Bill | 2/8/2022 | 99204 | 1 | $662.12 |
| 28915 | Integrity Medical Group, LLC | 8728143290000001 | 2/19/2022 | Bill | 2/9/2022 | 99204 | 1 | $662.12 |
| 28916 | Integrity Medical Group, LLC | 8671245330000003 | 2/19/2022 | Bill | 2/3/2022 | 99213 | 1 | $293.20 |
| 28917 | Integrity Medical Group, LLC | 0333263150101057 | 2/19/2022 | Bill | 2/8/2022 | 99204 | 1 | $662.12 |
| 28918 | Integrity Medical Group, LLC | 8733568450000001 | 2/19/2022 | Bill | 2/3/2022 | 99203 | 1 | $434.48 |
| 28919 | Integrity Medical Group, LLC | 8733568450000001 | 2/19/2022 | Bill | 2/3/2022 | 62323 | 1 | $2,485.56 |
| 28920 | Integrity Medical Group, LLC | 8733568450000001 | 2/19/2022 | Bill | 2/3/2022 | Q9967 | 1 | $100.00 |
| 28921 | Integrity Medical Group, LLC | 8733568450000001 | 2/19/2022 | Bill | 2/3/2022 | J2001 | 1 | $40.00 |
| 28922 | Integrity Medical Group, LLC | 8733568450000001 | 2/19/2022 | Bill | 2/3/2022 | J1040 | 1 | $40.00 |
| 28923 | Integrity Medical Group, LLC | 8737588020000001 | 2/19/2022 | Bill | 2/4/2022 | 99204 | 1 | $662.12 |
| 28924 | Integrity Medical Group, LLC | 0186062130101122 | 2/19/2022 | Bill | 2/7/2022 | 99213 | 1 | $293.20 |
| 28925 | Integrity Medical Group, LLC | 0186062130101122 | 2/19/2022 | Bill | 2/7/2022 | 77002 | 1 | $465.85 |
| 28926 | Integrity Medical Group, LLC | 0186062130101122 | 2/19/2022 | Bill | 2/7/2022 | 20610 | 1 | $445.80 |
| 28927 | Integrity Medical Group, LLC | 0186062130101122 | 2/19/2022 | Bill | 2/7/2022 | J2001 | 1 | $40.00 |
| 28928 | Integrity Medical Group, LLC | 0186062130101122 | 2/19/2022 | Bill | 2/7/2022 | J1030 | 1 | $20.00 |
| 28929 | Integrity Medical Group, LLC | 0401145140101064 | 2/19/2022 | Bill | 2/3/2022 | 99212 | 1 | $175.64 |
| 28930 | Integrity Medical Group, LLC | 8713427650000005 | 2/19/2022 | Bill | 2/2/2022 | 99204 | 1 | $662.12 |
| 28931 | Integrity Medical Group, LLC | 8713427650000005 | 2/19/2022 | Bill | 2/2/2022 | 62321 | 1 | $2,619.66 |
| 28932 | Integrity Medical Group, LLC | 8713427650000005 | 2/19/2022 | Bill | 2/2/2022 | Q9967 | 1 | $100.00 |
| 28933 | Integrity Medical Group, LLC | 8713427650000005 | 2/19/2022 | Bill | 2/2/2022 | J2001 | 1 | $40.00 |
| 28934 | Integrity Medical Group, LLC | 8713427650000005 | 2/19/2022 | Bill | 2/2/2022 | J1040 | 1 | $40.00 |
| 28935 | Integrity Medical Group, LLC | 0549448900101031 | 2/19/2022 | Bill | 2/7/2022 | 99212 | 1 | $175.64 |
| 28936 | Integrity Medical Group, LLC | 0300136220101069 | 2/19/2022 | Bill | 2/8/2022 | 99213 | 1 | $293.20 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 28937 | Integrity Medical Group, LLC | 0347813760101013 | 2/19/2022 | Bill | 2/5/2022 | 99204 | 1 | $662.12 |
| 28938 | Integrity Medical Group, LLC | 0459268420101060 | 2/19/2022 | Bill | 2/1/2022 | 99203 | 1 | $434.48 |
| 28939 | Integrity Medical Group, LLC | 8680962730000001 | 2/19/2022 | Bill | 2/7/2022 | 99204 | 1 | $662.12 |
| 28940 | Integrity Medical Group, LLC | 8698782750000001 | 2/19/2022 | Bill | 2/8/2022 | 99203 | 1 | $434.48 |
| 28941 | Integrity Medical Group, LLC | 0529506350101043 | 2/19/2022 | Bill | 2/4/2022 | 99203 | 1 | $434.48 |
| 28942 | Integrity Medical Group, LLC | 0331024940101043 | 2/19/2022 | Bill | 2/4/2022 | 99213 | 1 | $293.20 |
| 28943 | Integrity Medical Group, LLC | 8730130980000002 | 2/19/2022 | Bill | 2/3/2022 | 99204 | 1 | $662.12 |
| 28944 | Integrity Medical Group, LLC | 0631609660000001 | 2/19/2022 | Bill | 2/4/2022 | 99212 | 1 | $175.64 |
| 28945 | Integrity Medical Group, LLC | 8739897080000001 | 2/19/2022 | Bill | 2/5/2022 | 99204 | 1 | $662.12 |
| 28946 | Integrity Medical Group, LLC | 0325316790101110 | 2/19/2022 | Bill | 2/3/2022 | 99204 | 1 | $662.12 |
| 28947 | Integrity Medical Group, LLC | 8673936860000002 | 2/19/2022 | Bill | 2/3/2022 | 99204 | 1 | $662.12 |
| 28948 | Integrity Medical Group, LLC | 0102869420101112 | 2/19/2022 | Bill | 2/3/2022 | 99213 | 1 | $293.20 |
| 28949 | Integrity Medical Group, LLC | 0566628770000001 | 2/19/2022 | Bill | 2/2/2022 | 99204 | 1 | $662.12 |
| 28950 | Integrity Medical Group, LLC | 0446409880101048 | 2/19/2022 | Bill | 2/1/2022 | 99212 | 1 | $175.64 |
| 28951 | Integrity Medical Group, LLC | 8671815600000005 | 2/19/2022 | Bill | 2/4/2022 | 99204 | 1 | $662.12 |
| 28952 | Integrity Medical Group, LLC | 8690775790000001 | 2/19/2022 | Bill | 2/8/2022 | 99213 | 1 | $293.20 |
| 28953 | Integrity Medical Group, LLC | 8681550600000001 | 2/19/2022 | Bill | 2/3/2022 | 99204 | 1 | $662.12 |
| 28954 | Integrity Medical Group, LLC | 8680962730000001 | 2/19/2022 | Bill | 2/7/2022 | 99204 | 1 | $662.12 |
| 28955 | Integrity Medical Group, LLC | 0484194880101024 | 2/19/2022 | Bill | 2/2/2022 | 99212 | 1 | $175.64 |
| 28956 | Integrity Medical Group, LLC | 0484194880101024 | 2/19/2022 | Bill | 2/2/2022 | 95912 | 1 | $1,055.48 |
| 28957 | Integrity Medical Group, LLC | 0172917150101120 | 2/19/2022 | Bill | 2/4/2022 | 99203 | 1 | $434.48 |
| 28958 | Integrity Medical Group, LLC | 0007815980101205 | 2/19/2022 | Bill | 2/4/2022 | 99204 | 1 | $662.12 |
| 28959 | Integrity Medical Group, LLC | 0493122760101029 | 2/19/2022 | Bill | 2/2/2022 | 99214 | 1 | $432.96 |
| 28960 | Integrity Medical Group, LLC | 0668242500000002 | 2/19/2022 | Bill | 2/5/2022 | J3490 | 1 | $30.00 |
| 28961 | Integrity Medical Group, LLC | 0668242500000002 | 2/19/2022 | Bill | 2/5/2022 | J1030 | 1 | $20.00 |
| 28962 | Integrity Medical Group, LLC | 0099081780101013 | 2/19/2022 | Bill | 2/7/2022 | 99213 | 1 | $293.20 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 28963 | Integrity Medical Group, LLC | 0531339750101067 | 2/19/2022 | Bill | 2/5/2022 | 99213 | 1 | $293.00 |
| 28964 | Integrity Medical Group, LLC | 0531339750101067 | 2/19/2022 | Bill | 2/5/2022 | 64493 | 1 | $2,046.96 |
| 28965 | Integrity Medical Group, LLC | 0531339750101067 | 2/19/2022 | Bill | 2/5/2022 | 94761 | 1 | $55.20 |
| 28966 | Integrity Medical Group, LLC | 0531339750101067 | 2/19/2022 | Bill | 2/5/2022 | S0020 | 1 | $40.00 |
| 28967 | Integrity Medical Group, LLC | 0531339750101067 | 2/19/2022 | Bill | 2/5/2022 | J2001 | 1 | $40.00 |
| 28968 | Integrity Medical Group, LLC | 0531339750101067 | 2/19/2022 | Bill | 2/5/2022 | J3490 | 1 | $30.00 |
| 28969 | Integrity Medical Group, LLC | 0531339750101067 | 2/19/2022 | Bill | 2/5/2022 | J1030 | 1 | $20.00 |
| 28970 | Integrity Medical Group, LLC | 0160470590101053 | 2/19/2022 | Bill | 2/2/2022 | 99204 | 1 | $662.12 |
| 28971 | Integrity Medical Group, LLC | 0354568100101088 | 2/19/2022 | Bill | 2/4/2022 | 99204 | 1 | $662.12 |
| 28972 | Integrity Medical Group, LLC | 0488956100101066 | 2/19/2022 | Bill | 1/28/2022 | 99212 | 1 | $175.64 |
| 28973 | Integrity Medical Group, LLC | 0527892210101033 | 2/19/2022 | Bill | 2/2/2022 | 99213 | 1 | $293.20 |
| 28974 | Integrity Medical Group, LLC | 0616672670000001 | 2/19/2022 | Bill | 2/3/2022 | 99212 | 1 | $175.64 |
| 28975 | Integrity Medical Group, LLC | 0616672670000001 | 2/19/2022 | Bill | 2/3/2022 | 62321 | 1 | $2,619.66 |
| 28976 | Integrity Medical Group, LLC | 0616672670000001 | 2/19/2022 | Bill | 2/3/2022 | Q9967 | 1 | $100.00 |
| 28977 | Integrity Medical Group, LLC | 0616672670000001 | 2/19/2022 | Bill | 2/3/2022 | J2001 | 1 | $40.00 |
| 28978 | Integrity Medical Group, LLC | 0616672670000001 | 2/19/2022 | Bill | 2/3/2022 | J1040 | 1 | $40.00 |
| 28979 | Integrity Medical Group, LLC | 0616672670000001 | 2/19/2022 | Bill | 2/3/2022 | J3490 | 1 | $30.00 |
| 28980 | Integrity Medical Group, LLC | 8710473790000001 | 2/19/2022 | Bill | 2/2/2022 | 99214 | 1 | $432.96 |
| 28981 | Integrity Medical Group, LLC | 0275371040101225 | 2/19/2022 | Bill | 2/1/2022 | 99212 | 1 | $175.64 |
| 28982 | Integrity Medical Group, LLC | 0492454230101011 | 2/19/2022 | Bill | 2/3/2022 | J1040 | 1 | $40.00 |
| 28983 | Integrity Medical Group, LLC | 8670353550000003 | 2/19/2022 | Bill | 2/2/2022 | 99214 | 1 | $432.96 |
| 28984 | Integrity Medical Group, LLC | 8670353550000003 | 2/19/2022 | Bill | 2/2/2022 | 64450 | 1 | $960.24 |
| 28985 | Integrity Medical Group, LLC | 8670353550000003 | 2/19/2022 | Bill | 2/2/2022 | J2001 | 1 | $40.00 |
| 28986 | Integrity Medical Group, LLC | 8670353550000003 | 2/19/2022 | Bill | 2/2/2022 | S0020 | 1 | $40.00 |
| 28987 | Integrity Medical Group, LLC | 0492454230101011 | 2/19/2022 | Bill | 2/3/2022 | J3490 | 1 | $30.00 |
| 28988 | Integrity Medical Group, LLC | 0492454230101011 | 2/19/2022 | Bill | 2/3/2022 | 99213 | 1 | $293.20 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 28989 | Integrity Medical Group, LLC | 0492454230101011 | 2/19/2022 | Bill | 2/3/2022 | 62323 | 1 | $2,485.56 |
| 28990 | Integrity Medical Group, LLC | 0492454230101011 | 2/19/2022 | Bill | 2/3/2022 | Q9967 | 1 | $100.00 |
| 28991 | Integrity Medical Group, LLC | 0492454230101011 | 2/19/2022 | Bill | 2/3/2022 | J2001 | 1 | $40.00 |
| 28992 | Integrity Medical Group, LLC | 0492454230101011 | 2/19/2022 | Bill | 2/3/2022 | S0020 | 1 | $40.00 |
| 28993 | Integrity Medical Group, LLC | 0491750600101023 | 2/19/2022 | Bill | 2/4/2022 | 99203 | 1 | $434.48 |
| 28994 | Integrity Medical Group, LLC | 0627648570101040 | 2/19/2022 | Bill | 2/7/2022 | 99204 | 1 | $662.12 |
| 28995 | Integrity Medical Group, LLC | 8673992450000003 | 2/19/2022 | Bill | 2/4/2022 | 99204 | 1 | $662.12 |
| 28996 | Integrity Medical Group, LLC | 0314634560101047 | 2/19/2022 | Bill | 2/9/2022 | 99213 | 1 | $293.20 |
| 28997 | Integrity Medical Group, LLC | 8695842380000001 | 2/19/2022 | Bill | 2/3/2022 | 99212 | 1 | $175.64 |
| 28998 | Integrity Medical Group, LLC | 0269613270101021 | 2/19/2022 | Bill | 2/3/2022 | 99212 | 1 | $175.64 |
| 28999 | Integrity Medical Group, LLC | 0442215800101026 | 2/19/2022 | Bill | 2/3/2022 | 99212 | 1 | $175.64 |
| 29000 | Integrity Medical Group, LLC | 8737523410000002 | 2/19/2022 | Bill | 2/9/2022 | 99204 | 1 | $662.12 |
| 29001 | Integrity Medical Group, LLC | 0320128620101167 | 2/19/2022 | Bill | 2/3/2022 | 99212 | 1 | $175.64 |
| 29002 | Integrity Medical Group, LLC | 0442215800101026 | 2/19/2022 | Bill | 2/3/2022 | 62323 | 1 | $2,485.56 |
| 29003 | Integrity Medical Group, LLC | 0442215800101026 | 2/19/2022 | Bill | 2/3/2022 | Q9967 | 1 | $100.00 |
| 29004 | Integrity Medical Group, LLC | 0442215800101026 | 2/19/2022 | Bill | 2/3/2022 | J2001 | 1 | $40.00 |
| 29005 | Integrity Medical Group, LLC | 0442215800101026 | 2/19/2022 | Bill | 2/3/2022 | J1040 | 1 | $40.00 |
| 29006 | Integrity Medical Group, LLC | 0442215800101026 | 2/19/2022 | Bill | 2/3/2022 | J3490 | 1 | $30.00 |
| 29007 | Integrity Medical Group, LLC | 8668767550000002 | 2/19/2022 | Bill | 2/3/2022 | 99212 | 1 | $175.64 |
| 29008 | Integrity Medical Group, LLC | 8723449420000001 | 2/19/2022 | Bill | 2/2/2022 | 99212 | 1 | $175.64 |
| 29009 | Integrity Medical Group, LLC | 8723449420000001 | 2/19/2022 | Bill | 2/2/2022 | 62323 | 1 | $2,485.56 |
| 29010 | Integrity Medical Group, LLC | 8723449420000001 | 2/19/2022 | Bill | 2/2/2022 | J2001 | 1 | $40.00 |
| 29011 | Integrity Medical Group, LLC | 8723449420000001 | 2/19/2022 | Bill | 2/2/2022 | J1040 | 1 | $40.00 |
| 29012 | Integrity Medical Group, LLC | 8723449420000001 | 2/19/2022 | Bill | 2/2/2022 | J3490 | 1 | $30.00 |
| 29013 | Integrity Medical Group, LLC | 0678354970000005 | 2/19/2022 | Bill | 2/1/2022 | 99212 | 1 | $175.64 |
| 29014 | Integrity Medical Group, LLC | 0355712810101149 | 2/19/2022 | Bill | 2/3/2022 | 99212 | 1 | $175.64 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| 29015 | Integrity Medical Group, LLC | 0355712810101149 | 2/19/2022 | Bill | 2/3/2022 | 62323 | 1 | $2,485.56 |
|---|---|---|---|---|---|---|---|---|
| 29016 | Integrity Medical Group, LLC | 0355712810101149 | 2/19/2022 | Bill | 2/3/2022 | Q9967 | 1 | $100.00 |
| 29017 | Integrity Medical Group, LLC | 0355712810101149 | 2/19/2022 | Bill | 2/3/2022 | J2001 | 1 | $40.00 |
| 29018 | Integrity Medical Group, LLC | 0355712810101149 | 2/19/2022 | Bill | 2/3/2022 | J1040 | 1 | $40.00 |
| 29019 | Integrity Medical Group, LLC | 0355712810101149 | 2/19/2022 | Bill | 2/3/2022 | J3490 | 1 | $30.00 |
| 29020 | Integrity Medical Group, LLC | 0668242500000002 | 2/19/2022 | Bill | 2/5/2022 | 99213 | 1 | $293.20 |
| 29021 | Integrity Medical Group, LLC | 0668242500000002 | 2/19/2022 | Bill | 2/5/2022 | 64490 | 1 | $2,263.44 |
| 29022 | Integrity Medical Group, LLC | 0668242500000002 | 2/19/2022 | Bill | 2/5/2022 | 94761 | 1 | $55.20 |
| 29023 | Integrity Medical Group, LLC | 0668242500000002 | 2/19/2022 | Bill | 2/5/2022 | J2001 | 1 | $40.00 |
| 29024 | Integrity Medical Group, LLC | 0668242500000002 | 2/19/2022 | Bill | 2/5/2022 | S0020 | 1 | $40.00 |
| 29025 | Integrity Medical Group, LLC | 0567606290101022 | 2/19/2022 | Bill | 2/7/2022 | 99204 | 1 | $662.12 |
| 29026 | Integrity Medical Group, LLC | 0352436630101140 | 2/19/2022 | Bill | 2/7/2022 | J1030 | 1 | $20.00 |
| 29027 | Integrity Medical Group, LLC | 0352436630101140 | 2/19/2022 | Bill | 2/7/2022 | 64490 | 1 | $2,263.44 |
| 29028 | Integrity Medical Group, LLC | 0352436630101140 | 2/19/2022 | Bill | 2/7/2022 | 94761 | 1 | $55.20 |
| 29029 | Integrity Medical Group, LLC | 0352436630101140 | 2/19/2022 | Bill | 2/7/2022 | J2001 | 1 | $40.00 |
| 29030 | Integrity Medical Group, LLC | 0352436630101140 | 2/19/2022 | Bill | 2/7/2022 | S0020 | 1 | $40.00 |
| 29031 | Integrity Medical Group, LLC | 0352436630101140 | 2/19/2022 | Bill | 2/7/2022 | J3490 | 1 | $30.00 |
| 29032 | Integrity Medical Group, LLC | 0352436630101140 | 2/19/2022 | Bill | 2/7/2022 | 99213 | 1 | $293.20 |
| 29033 | Integrity Medical Group, LLC | 8690880160000001 | 2/19/2022 | Bill | 2/5/2022 | 99204 | 1 | $662.12 |
| 29034 | Integrity Medical Group, LLC | 8725493020000001 | 2/19/2022 | Bill | 2/7/2022 | J3490 | 1 | $30.00 |
| 29035 | Integrity Medical Group, LLC | 8725493020000001 | 2/19/2022 | Bill | 2/7/2022 | J1030 | 1 | $20.00 |
| 29036 | Integrity Medical Group, LLC | 8725493020000001 | 2/19/2022 | Bill | 2/7/2022 | 99213 | 1 | $293.20 |
| 29037 | Integrity Medical Group, LLC | 8725493020000001 | 2/19/2022 | Bill | 2/7/2022 | 64490 | 1 | $2,263.44 |
| 29038 | Integrity Medical Group, LLC | 8725493020000001 | 2/19/2022 | Bill | 2/7/2022 | 94761 | 1 | $55.20 |
| 29039 | Integrity Medical Group, LLC | 8725493020000001 | 2/19/2022 | Bill | 2/7/2022 | J2001 | 1 | $40.00 |
| 29040 | Integrity Medical Group, LLC | 8725493020000001 | 2/19/2022 | Bill | 2/7/2022 | S0020 | 1 | $40.00 |

Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.

Exhibit "2" (Integrity Medical Group, LLC)

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 29041 | Integrity Medical Group, LLC | 0163134090101081 | 2/19/2022 | Bill | 2/4/2022 | 99024 | 1 | $577.36 |
| 29042 | Integrity Medical Group, LLC | 0484194880101024 | 2/19/2022 | Bill | 2/2/2022 | 95886 | 1 | $455.90 |
| 29043 | Integrity Medical Group, LLC | 0531339750101067 | 2/19/2022 | Bill | 2/5/2022 | 64494 | 1 | $1,038.56 |
| 29044 | Integrity Medical Group, LLC | 0668242500000002 | 2/19/2022 | Bill | 2/5/2022 | 64491 | 1 | $1,129.44 |
| 29045 | Integrity Medical Group, LLC | 0352436630101140 | 2/19/2022 | Bill | 2/7/2022 | 64491 | 1 | $1,129.44 |
| 29046 | Integrity Medical Group, LLC | 8725493020000001 | 2/19/2022 | Bill | 2/7/2022 | 64491 | 1 | $1,129.44 |
| 29047 | Integrity Medical Group, LLC | 0383432630101049 | 2/19/2022 | Bill | 2/8/2022 | 99204 | 1 | $662.12 |
| 29048 | Integrity Medical Group, LLC | 8690880160000001 | 2/19/2022 | Bill | 2/1/2022 | 99203 | 1 | $434.48 |
| 29049 | Integrity Medical Group, LLC | 8723449420000001 | 2/19/2022 | Bill | 2/2/2022 | 29967 | 1 | $100.00 |
| 29050 | Integrity Medical Group, LLC | 0393960810101057 | 2/19/2022 | Bill | 2/8/2022 | A0100 | 2 | $150.00 |
| 29051 | Integrity Medical Group, LLC | 8691093700000001 | 2/19/2022 | Bill | 2/7/2022 | S0020 | 1 | $40.00 |
| 29052 | Integrity Medical Group, LLC | 8691093700000001 | 2/19/2022 | Bill | 2/7/2022 | J3490 | 1 | $30.00 |
| 29053 | Integrity Medical Group, LLC | 0186062130101122 | 2/19/2022 | Bill | 2/7/2022 | S0020 | 1 | $40.00 |
| 29054 | Integrity Medical Group, LLC | 0186062130101122 | 2/19/2022 | Bill | 2/7/2022 | J3490 | 1 | $30.00 |
| 29055 | Integrity Medical Group, LLC | 0186062130101122 | 2/19/2022 | Bill | 2/7/2022 | 97010 | 1 | $10.00 |
| 29056 | Integrity Medical Group, LLC | 0113899670101141 | 2/19/2022 | Bill | 2/4/2022 | J3490 | 1 | $30.00 |
| 29057 | Integrity Medical Group, LLC | 8733568450000001 | 2/19/2022 | Bill | 2/3/2022 | S0020 | 1 | $40.00 |
| 29058 | Integrity Medical Group, LLC | 8733568450000001 | 2/19/2022 | Bill | 2/3/2022 | J3490 | 1 | $30.00 |
| 29059 | Integrity Medical Group, LLC | 0186062130101122 | 2/19/2022 | Bill | 2/7/2022 | S0020 | 1 | $40.00 |
| 29060 | Integrity Medical Group, LLC | 0186062130101122 | 2/19/2022 | Bill | 2/7/2022 | J3490 | 1 | $30.00 |
| 29061 | Integrity Medical Group, LLC | 8713427650000005 | 2/19/2022 | Bill | 2/2/2022 | J3490 | 1 | $30.00 |
| 29062 | Integrity Medical Group, LLC | 8691093700000001 | 2/19/2022 | Bill | 2/7/2022 | 64493 | 1 | $2,046.96 |
| 29063 | Integrity Medical Group, LLC | 8691093700000001 | 2/19/2022 | Bill | 2/7/2022 | 64494 | 1 | $1,038.36 |
| 29064 | Integrity Medical Group, LLC | 0638677670000002 | 2/19/2022 | Bill | 2/2/2022 | 55150016505 | 1 | $40.00 |
| 29065 | Integrity Medical Group, LLC | 0638677670000002 | 2/19/2022 | Bill | 2/2/2022 | 00409555502 | 1 | $30.00 |
| 29066 | Integrity Medical Group, LLC | 8670301840000002 | 2/26/2022 | Bill | 2/2/2022 | 63030 | 1 | $1,467.85 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 29067 | Integrity Medical Group, LLC | 8670301840000002 | 2/26/2022 | Bill | 2/2/2022 | 69990 | 1 | $343.98 |
| 29068 | Integrity Medical Group, LLC | 0239244740101042 | 2/26/2022 | Bill | 2/3/2022 | 99213 | 1 | $293.20 |
| 29069 | Integrity Medical Group, LLC | 0239244740101042 | 2/26/2022 | Bill | 2/3/2022 | 20605 | 1 | $370.56 |
| 29070 | Integrity Medical Group, LLC | 0239244740101042 | 2/26/2022 | Bill | 2/3/2022 | J2001 | 1 | $40.00 |
| 29071 | Integrity Medical Group, LLC | 0239244740101042 | 2/26/2022 | Bill | 2/3/2022 | J3301 | 1 | $10.00 |
| 29072 | Integrity Medical Group, LLC | 0635540230101049 | 2/26/2022 | Bill | 2/11/2022 | 99204 | 1 | $662.12 |
| 29073 | Integrity Medical Group, LLC | 0601029250101015 | 2/26/2022 | Bill | 2/15/2022 | 99204 | 1 | $662.12 |
| 29074 | Integrity Medical Group, LLC | 0250114640000001 | 2/26/2022 | Bill | 2/3/2022 | 99213 | 1 | $293.20 |
| 29075 | Integrity Medical Group, LLC | 8697152110000001 | 2/26/2022 | Bill | 2/9/2022 | 99204 | 1 | $662.12 |
| 29076 | Integrity Medical Group, LLC | 0493621460101017 | 2/26/2022 | Bill | 2/9/2022 | 99204 | 1 | $662.12 |
| 29077 | Integrity Medical Group, LLC | 0493621460101017 | 2/26/2022 | Bill | 2/9/2022 | 62321 | 1 | $2,619.66 |
| 29078 | Integrity Medical Group, LLC | 0493621460101017 | 2/26/2022 | Bill | 2/9/2022 | Q9967 | 1 | $100.00 |
| 29079 | Integrity Medical Group, LLC | 0493621460101017 | 2/26/2022 | Bill | 2/9/2022 | J2001 | 1 | $40.00 |
| 29080 | Integrity Medical Group, LLC | 0493621460101017 | 2/26/2022 | Bill | 2/9/2022 | J1030 | 2 | $40.00 |
| 29081 | Integrity Medical Group, LLC | 8725029920000002 | 2/26/2022 | Bill | 2/14/2022 | 99204 | 1 | $662.12 |
| 29082 | Integrity Medical Group, LLC | 8716485070000001 | 2/26/2022 | Bill | 2/10/2022 | 99214 | 1 | $432.96 |
| 29083 | Integrity Medical Group, LLC | 8742356420000001 | 2/26/2022 | Bill | 2/11/2022 | 99204 | 1 | $662.12 |
| 29084 | Integrity Medical Group, LLC | 0351644740101045 | 2/26/2022 | Bill | 2/10/2022 | 99204 | 1 | $662.12 |
| 29085 | Integrity Medical Group, LLC | 0650964490000001 | 2/26/2022 | Bill | 2/8/2022 | 99212 | 1 | $175.64 |
| 29086 | Integrity Medical Group, LLC | 0650964490000001 | 2/26/2022 | Bill | 2/8/2022 | 62323 | 1 | $2,485.56 |
| 29087 | Integrity Medical Group, LLC | 0650964490000001 | 2/26/2022 | Bill | 2/8/2022 | Q9967 | 1 | $100.00 |
| 29088 | Integrity Medical Group, LLC | 0650964490000001 | 2/26/2022 | Bill | 2/8/2022 | J2001 | 1 | $40.00 |
| 29089 | Integrity Medical Group, LLC | 0650964490000001 | 2/26/2022 | Bill | 2/8/2022 | J1040 | 1 | $40.00 |
| 29090 | Integrity Medical Group, LLC | 8729326990000001 | 2/26/2022 | Bill | 2/14/2022 | 99204 | 1 | $662.12 |
| 29091 | Integrity Medical Group, LLC | 0384689930101025 | 2/26/2022 | Bill | 2/14/2022 | 99213 | 1 | $293.20 |
| 29092 | Integrity Medical Group, LLC | 8699238750000001 | 2/26/2022 | Bill | 2/10/2022 | 99213 | 1 | $293.20 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **29093** | Integrity Medical Group, LLC | 0194674350101130 | 2/26/2022 | Bill | 2/15/2022 | 99213 | 1 | $293.20 |
| **29094** | Integrity Medical Group, LLC | 0239244740101042 | 2/26/2022 | Bill | 2/10/2022 | 99212 | 1 | $175.64 |
| **29095** | Integrity Medical Group, LLC | 0239244740101042 | 2/26/2022 | Bill | 2/10/2022 | 62321 | 1 | $2,619.66 |
| **29096** | Integrity Medical Group, LLC | 0239244740101042 | 2/26/2022 | Bill | 2/10/2022 | J2001 | 1 | $40.00 |
| **29097** | Integrity Medical Group, LLC | 0239244740101042 | 2/26/2022 | Bill | 2/10/2022 | J1040 | 1 | $40.00 |
| **29098** | Integrity Medical Group, LLC | 0554491820101055 | 2/26/2022 | Bill | 2/9/2022 | 99204 | 1 | $662.12 |
| **29099** | Integrity Medical Group, LLC | 0463031910101028 | 2/26/2022 | Bill | 2/10/2022 | 99204 | 1 | $662.12 |
| **29100** | Integrity Medical Group, LLC | 0437815860101026 | 2/26/2022 | Bill | 2/11/2022 | 99204 | 1 | $662.12 |
| **29101** | Integrity Medical Group, LLC | 0131411690101171 | 2/26/2022 | Bill | 2/10/2022 | 99203 | 1 | $434.48 |
| **29102** | Integrity Medical Group, LLC | 8681775480000005 | 2/26/2022 | Bill | 2/11/2022 | 99213 | 1 | $293.20 |
| **29103** | Integrity Medical Group, LLC | 8674434800000005 | 2/26/2022 | Bill | 2/11/2022 | 99204 | 1 | $662.12 |
| **29104** | Integrity Medical Group, LLC | 8674434800000005 | 2/26/2022 | Bill | 2/11/2022 | 62321 | 1 | $2,619.66 |
| **29105** | Integrity Medical Group, LLC | 8674434800000005 | 2/26/2022 | Bill | 2/11/2022 | Q9967 | 1 | $100.00 |
| **29106** | Integrity Medical Group, LLC | 8674434800000005 | 2/26/2022 | Bill | 2/11/2022 | J2001 | 1 | $40.00 |
| **29107** | Integrity Medical Group, LLC | 8674434800000005 | 2/26/2022 | Bill | 2/11/2022 | J1040 | 1 | $40.00 |
| **29108** | Integrity Medical Group, LLC | 8681775480000005 | 2/26/2022 | Bill | 2/11/2022 | 99213 | 1 | $293.20 |
| **29109** | Integrity Medical Group, LLC | 8666808760000003 | 2/26/2022 | Bill | 2/14/2022 | 99213 | 1 | $293.20 |
| **29110** | Integrity Medical Group, LLC | 0609740220101015 | 2/26/2022 | Bill | 2/9/2022 | 99212 | 1 | $175.64 |
| **29111** | Integrity Medical Group, LLC | 0609740220101015 | 2/26/2022 | Bill | 2/9/2022 | 95910 | 1 | $794.80 |
| **29112** | Integrity Medical Group, LLC | 0609740220101015 | 2/26/2022 | Bill | 2/9/2022 | 95886 | 1 | $455.90 |
| **29113** | Integrity Medical Group, LLC | 8670301840000002 | 2/26/2022 | Bill | 2/2/2022 | 63030 | 1 | $14,678.58 |
| **29114** | Integrity Medical Group, LLC | 8670301840000002 | 2/26/2022 | Bill | 2/2/2022 | 69990 | 1 | $3,439.80 |
| **29115** | Integrity Medical Group, LLC | 0431392830101014 | 2/26/2022 | Bill | 2/9/2022 | 99204 | 1 | $662.12 |
| **29116** | Integrity Medical Group, LLC | 0431392830101014 | 2/26/2022 | Bill | 2/9/2022 | 62321 | 1 | $2,619.66 |
| **29117** | Integrity Medical Group, LLC | 0431392830101014 | 2/26/2022 | Bill | 2/9/2022 | Q9967 | 1 | $100.00 |
| **29118** | Integrity Medical Group, LLC | 0431392830101014 | 2/26/2022 | Bill | 2/9/2022 | J2001 | 1 | $40.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **29119** | Integrity Medical Group, LLC | 0431392830101014 | 2/26/2022 | Bill | 2/9/2022 | J1040 | 1 | $40.00 |
| **29120** | Integrity Medical Group, LLC | 8669123190000002 | 2/26/2022 | Bill | 2/11/2022 | 99204 | 1 | $662.12 |
| **29121** | Integrity Medical Group, LLC | 0406384180101031 | 2/26/2022 | Bill | 2/11/2022 | 99212 | 1 | $175.64 |
| **29122** | Integrity Medical Group, LLC | 0406384180101031 | 2/26/2022 | Bill | 2/11/2022 | 62321 | 1 | $2,619.66 |
| **29123** | Integrity Medical Group, LLC | 0406384180101031 | 2/26/2022 | Bill | 2/11/2022 | Q9967 | 1 | $100.00 |
| **29124** | Integrity Medical Group, LLC | 0406384180101031 | 2/26/2022 | Bill | 2/11/2022 | J2001 | 1 | $40.00 |
| **29125** | Integrity Medical Group, LLC | 0406384180101031 | 2/26/2022 | Bill | 2/11/2022 | J1040 | 1 | $40.00 |
| **29126** | Integrity Medical Group, LLC | 0499208540101127 | 2/26/2022 | Bill | 2/9/2022 | 99204 | 1 | $662.12 |
| **29127** | Integrity Medical Group, LLC | 0539670360101020 | 2/26/2022 | Bill | 2/9/2022 | 99204 | 1 | $662.12 |
| **29128** | Integrity Medical Group, LLC | 0539670360101020 | 2/26/2022 | Bill | 2/9/2022 | 62321 | 1 | $2,619.66 |
| **29129** | Integrity Medical Group, LLC | 0539670360101020 | 2/26/2022 | Bill | 2/9/2022 | Q9967 | 1 | $100.00 |
| **29130** | Integrity Medical Group, LLC | 0539670360101020 | 2/26/2022 | Bill | 2/9/2022 | J2001 | 1 | $40.00 |
| **29131** | Integrity Medical Group, LLC | 0539670360101020 | 2/26/2022 | Bill | 2/9/2022 | J1040 | 1 | $40.00 |
| **29132** | Integrity Medical Group, LLC | 8672544400000003 | 2/26/2022 | Bill | 2/9/2022 | J2001 | 1 | $40.00 |
| **29133** | Integrity Medical Group, LLC | 8672544400000003 | 2/26/2022 | Bill | 2/9/2022 | 99204 | 1 | $662.12 |
| **29134** | Integrity Medical Group, LLC | 0355757510101044 | 2/26/2022 | Bill | 2/10/2022 | 99212 | 1 | $175.64 |
| **29135** | Integrity Medical Group, LLC | 0355757510101044 | 2/26/2022 | Bill | 2/10/2022 | Q9967 | 1 | $100.00 |
| **29136** | Integrity Medical Group, LLC | 8746923760000001 | 2/26/2022 | Bill | 2/10/2022 | 99204 | 1 | $662.12 |
| **29137** | Integrity Medical Group, LLC | 0355757510101044 | 2/26/2022 | Bill | 2/10/2022 | J2001 | 1 | $40.00 |
| **29138** | Integrity Medical Group, LLC | 0355757510101044 | 2/26/2022 | Bill | 2/10/2022 | J1030 | 1 | $20.00 |
| **29139** | Integrity Medical Group, LLC | 8667684150000002 | 2/26/2022 | Bill | 2/11/2022 | 99212 | 1 | $175.64 |
| **29140** | Integrity Medical Group, LLC | 8667684150000002 | 2/26/2022 | Bill | 2/11/2022 | 95909 | 1 | $603.16 |
| **29141** | Integrity Medical Group, LLC | 8667684150000002 | 2/26/2022 | Bill | 2/11/2022 | 95886 | 1 | $455.90 |
| **29142** | Integrity Medical Group, LLC | 0025939290101452 | 2/26/2022 | Bill | 2/11/2022 | 99204 | 1 | $662.12 |
| **29143** | Integrity Medical Group, LLC | 0025939290101452 | 2/26/2022 | Bill | 2/11/2022 | 20610 | 1 | $445.80 |
| **29144** | Integrity Medical Group, LLC | 0025939290101452 | 2/26/2022 | Bill | 2/11/2022 | J2001 | 1 | $40.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **29145** | Integrity Medical Group, LLC | 0025939290101452 | 2/26/2022 | Bill | 2/11/2022 | J3301 | 1 | $10.00 |
| **29146** | Integrity Medical Group, LLC | 0572280420000001 | 2/26/2022 | Bill | 2/10/2022 | 99212 | 1 | $175.64 |
| **29147** | Integrity Medical Group, LLC | 0234118020101076 | 2/26/2022 | Bill | 2/9/2022 | 99213 | 1 | $293.20 |
| **29148** | Integrity Medical Group, LLC | 8713845610000001 | 2/26/2022 | Bill | 2/10/2022 | 99204 | 1 | $662.12 |
| **29149** | Integrity Medical Group, LLC | 0534803960101023 | 2/26/2022 | Bill | 2/8/2022 | 99212 | 1 | $175.64 |
| **29150** | Integrity Medical Group, LLC | 0534803960101023 | 2/26/2022 | Bill | 2/8/2022 | 62321 | 1 | $2,619.66 |
| **29151** | Integrity Medical Group, LLC | 0534803960101023 | 2/26/2022 | Bill | 2/8/2022 | Q9967 | 1 | $100.00 |
| **29152** | Integrity Medical Group, LLC | 0534803960101023 | 2/26/2022 | Bill | 2/8/2022 | J2001 | 1 | $40.00 |
| **29153** | Integrity Medical Group, LLC | 0534803960101023 | 2/26/2022 | Bill | 2/8/2022 | J1030 | 2 | $40.00 |
| **29154** | Integrity Medical Group, LLC | 0355757510101044 | 2/26/2022 | Bill | 2/9/2022 | 99213 | 1 | $293.20 |
| **29155** | Integrity Medical Group, LLC | 8671918420000002 | 2/26/2022 | Bill | 2/10/2022 | 99213 | 1 | $293.20 |
| **29156** | Integrity Medical Group, LLC | 8709673450000001 | 2/26/2022 | Bill | 2/9/2022 | 99213 | 1 | $293.20 |
| **29157** | Integrity Medical Group, LLC | 0638259370000008 | 2/26/2022 | Bill | 2/14/2022 | 99204 | 1 | $662.12 |
| **29158** | Integrity Medical Group, LLC | 0638259370000008 | 2/26/2022 | Bill | 2/14/2022 | 94761 | 1 | $55.20 |
| **29159** | Integrity Medical Group, LLC | 0638259370000008 | 2/26/2022 | Bill | 2/14/2022 | J2001 | 1 | $40.00 |
| **29160** | Integrity Medical Group, LLC | 0638259370000008 | 2/26/2022 | Bill | 2/14/2022 | J1030 | 1 | $20.00 |
| **29161** | Integrity Medical Group, LLC | 8720334950000001 | 2/26/2022 | Bill | 2/11/2022 | 99213 | 1 | $293.20 |
| **29162** | Integrity Medical Group, LLC | 0663673970000003 | 2/26/2022 | Bill | 2/10/2022 | 99214 | 1 | $432.96 |
| **29163** | Integrity Medical Group, LLC | 8725029920000002 | 2/26/2022 | Bill | 2/14/2022 | 99204 | 1 | $662.12 |
| **29164** | Integrity Medical Group, LLC | 8719434240000003 | 2/26/2022 | Bill | 2/8/2022 | 99203 | 1 | $434.48 |
| **29165** | Integrity Medical Group, LLC | 8687200480000002 | 2/26/2022 | Bill | 2/9/2022 | 99204 | 1 | $662.12 |
| **29166** | Integrity Medical Group, LLC | 0655001030000001 | 2/26/2022 | Bill | 2/9/2022 | 99212 | 1 | $175.64 |
| **29167** | Integrity Medical Group, LLC | 0655001030000001 | 2/26/2022 | Bill | 2/9/2022 | 62323 | 1 | $2,485.56 |
| **29168** | Integrity Medical Group, LLC | 0655001030000001 | 2/26/2022 | Bill | 2/9/2022 | Q9967 | 1 | $100.00 |
| **29169** | Integrity Medical Group, LLC | 0655001030000001 | 2/26/2022 | Bill | 2/9/2022 | J2001 | 1 | $40.00 |
| **29170** | Integrity Medical Group, LLC | 0655001030000001 | 2/26/2022 | Bill | 2/9/2022 | J1040 | 1 | $40.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **29171** | Integrity Medical Group, LLC | 0655001030000001 | 2/26/2022 | Bill | 2/9/2022 | J3490 | 1 | $30.00 |
| **29172** | Integrity Medical Group, LLC | 0607479120101026 | 2/26/2022 | Bill | 2/9/2022 | 99212 | 1 | $175.64 |
| **29173** | Integrity Medical Group, LLC | 0607479120101026 | 2/26/2022 | Bill | 2/9/2022 | 62323 | 1 | $2,485.56 |
| **29174** | Integrity Medical Group, LLC | 0607479120101026 | 2/26/2022 | Bill | 2/9/2022 | Q9967 | 1 | $100.00 |
| **29175** | Integrity Medical Group, LLC | 0607479120101026 | 2/26/2022 | Bill | 2/9/2022 | J2001 | 1 | $40.00 |
| **29176** | Integrity Medical Group, LLC | 0607479120101026 | 2/26/2022 | Bill | 2/9/2022 | J1030 | 2 | $40.00 |
| **29177** | Integrity Medical Group, LLC | 0607479120101026 | 2/26/2022 | Bill | 2/9/2022 | J3490 | 1 | $30.00 |
| **29178** | Integrity Medical Group, LLC | 0283526970101047 | 2/26/2022 | Bill | 2/10/2022 | 62323 | 1 | $2,485.56 |
| **29179** | Integrity Medical Group, LLC | 0283526970101047 | 2/26/2022 | Bill | 2/10/2022 | Q9967 | 1 | $100.00 |
| **29180** | Integrity Medical Group, LLC | 0283526970101047 | 2/26/2022 | Bill | 2/10/2022 | J2001 | 1 | $40.00 |
| **29181** | Integrity Medical Group, LLC | 0283526970101047 | 2/26/2022 | Bill | 2/10/2022 | S0020 | 1 | $40.00 |
| **29182** | Integrity Medical Group, LLC | 0283526970101047 | 2/26/2022 | Bill | 2/10/2022 | J1040 | 1 | $40.00 |
| **29183** | Integrity Medical Group, LLC | 0283526970101047 | 2/26/2022 | Bill | 2/10/2022 | J3490 | 1 | $30.00 |
| **29184** | Integrity Medical Group, LLC | 0283526970101047 | 2/26/2022 | Bill | 2/10/2022 | 99213 | 1 | $293.20 |
| **29185** | Integrity Medical Group, LLC | 0597284280101015 | 2/26/2022 | Bill | 2/8/2022 | 99212 | 1 | $175.64 |
| **29186** | Integrity Medical Group, LLC | 0492090040101050 | 2/26/2022 | Bill | 2/11/2022 | 99204 | 1 | $662.12 |
| **29187** | Integrity Medical Group, LLC | 0492090040101050 | 2/26/2022 | Bill | 2/11/2022 | 62321 | 1 | $2,619.66 |
| **29188** | Integrity Medical Group, LLC | 0492090040101050 | 2/26/2022 | Bill | 2/11/2022 | Q9967 | 1 | $100.00 |
| **29189** | Integrity Medical Group, LLC | 0492090040101050 | 2/26/2022 | Bill | 2/11/2022 | J2001 | 1 | $40.00 |
| **29190** | Integrity Medical Group, LLC | 0492090040101050 | 2/26/2022 | Bill | 2/11/2022 | J1040 | 1 | $40.00 |
| **29191** | Integrity Medical Group, LLC | 0492090040101050 | 2/26/2022 | Bill | 2/11/2022 | J3490 | 1 | $30.00 |
| **29192** | Integrity Medical Group, LLC | 0211605020101038 | 2/26/2022 | Bill | 2/2/2022 | 63030 | 1 | $1,467.85 |
| **29193** | Integrity Medical Group, LLC | 0486260230101029 | 2/26/2022 | Bill | 2/9/2022 | 99212 | 1 | $175.64 |
| **29194** | Integrity Medical Group, LLC | 0486260230101029 | 2/26/2022 | Bill | 2/9/2022 | 62323 | 1 | $2,485.56 |
| **29195** | Integrity Medical Group, LLC | 0486260230101029 | 2/26/2022 | Bill | 2/9/2022 | Q9967 | 1 | $100.00 |
| **29196** | Integrity Medical Group, LLC | 0486260230101029 | 2/26/2022 | Bill | 2/9/2022 | J2001 | 1 | $40.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **29197** | Integrity Medical Group, LLC | 0486260230101029 | 2/26/2022 | Bill | 2/9/2022 | J1030 | 2 | $40.00 |
| **29198** | Integrity Medical Group, LLC | 0486260230101029 | 2/26/2022 | Bill | 2/9/2022 | J3490 | 1 | $30.00 |
| **29199** | Integrity Medical Group, LLC | 8734996430000001 | 2/26/2022 | Bill | 2/14/2022 | 99212 | 1 | $175.64 |
| **29200** | Integrity Medical Group, LLC | 0134805790101051 | 2/26/2022 | Bill | 2/3/2022 | 99214 | 1 | $432.96 |
| **29201** | Integrity Medical Group, LLC | 0637466860000001 | 2/26/2022 | Bill | 2/8/2022 | 99204 | 1 | $662.12 |
| **29202** | Integrity Medical Group, LLC | 0637466860000001 | 2/26/2022 | Bill | 2/8/2022 | 62323 | 1 | $2,485.56 |
| **29203** | Integrity Medical Group, LLC | 0637466860000001 | 2/26/2022 | Bill | 2/8/2022 | Q9967 | 1 | $100.00 |
| **29204** | Integrity Medical Group, LLC | 0637466860000001 | 2/26/2022 | Bill | 2/8/2022 | J2001 | 1 | $40.00 |
| **29205** | Integrity Medical Group, LLC | 0637466860000001 | 2/26/2022 | Bill | 2/8/2022 | J1030 | 2 | $40.00 |
| **29206** | Integrity Medical Group, LLC | 0637466860000001 | 2/26/2022 | Bill | 2/8/2022 | J3490 | 1 | $30.00 |
| **29207** | Integrity Medical Group, LLC | 8677682940000005 | 2/26/2022 | Bill | 2/10/2022 | 99213 | 1 | $293.20 |
| **29208** | Integrity Medical Group, LLC | 8690546550000003 | 2/26/2022 | Bill | 2/10/2022 | J8499 | 1 | $20.00 |
| **29209** | Integrity Medical Group, LLC | 8709560660000001 | 2/26/2022 | Bill | 2/11/2022 | 99204 | 1 | $662.12 |
| **29210** | Integrity Medical Group, LLC | 8677682940000005 | 2/26/2022 | Bill | 2/10/2022 | 62323 | 1 | $2,485.56 |
| **29211** | Integrity Medical Group, LLC | 8677682940000005 | 2/26/2022 | Bill | 2/10/2022 | Q9967 | 1 | $100.00 |
| **29212** | Integrity Medical Group, LLC | 8677682940000005 | 2/26/2022 | Bill | 2/10/2022 | J2001 | 1 | $40.00 |
| **29213** | Integrity Medical Group, LLC | 8677682940000005 | 2/26/2022 | Bill | 2/10/2022 | S0020 | 1 | $40.00 |
| **29214** | Integrity Medical Group, LLC | 8677682940000005 | 2/26/2022 | Bill | 2/10/2022 | J1040 | 1 | $40.00 |
| **29215** | Integrity Medical Group, LLC | 8677682940000005 | 2/26/2022 | Bill | 2/10/2022 | J3490 | 1 | $30.00 |
| **29216** | Integrity Medical Group, LLC | 0533132640101019 | 2/26/2022 | Bill | 2/8/2022 | 99213 | 1 | $293.20 |
| **29217** | Integrity Medical Group, LLC | 0533132640101019 | 2/26/2022 | Bill | 2/8/2022 | 62323 | 1 | $2,485.56 |
| **29218** | Integrity Medical Group, LLC | 0533132640101019 | 2/26/2022 | Bill | 2/8/2022 | J2001 | 1 | $40.00 |
| **29219** | Integrity Medical Group, LLC | 0533132640101019 | 2/26/2022 | Bill | 2/8/2022 | J1040 | 1 | $40.00 |
| **29220** | Integrity Medical Group, LLC | 0533132640101019 | 2/26/2022 | Bill | 2/8/2022 | J3490 | 1 | $30.00 |
| **29221** | Integrity Medical Group, LLC | 0520383780101029 | 2/26/2022 | Bill | 2/11/2022 | 99213 | 1 | $293.20 |
| **29222** | Integrity Medical Group, LLC | 0520383780101029 | 2/26/2022 | Bill | 2/11/2022 | 20610 | 1 | $445.80 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **29223** | Integrity Medical Group, LLC | 0520383780101029 | 2/26/2022 | Bill | 2/11/2022 | S0020 | 1 | $40.00 |
| **29224** | Integrity Medical Group, LLC | 0520383780101029 | 2/26/2022 | Bill | 2/11/2022 | J2001 | 1 | $40.00 |
| **29225** | Integrity Medical Group, LLC | 0520383780101029 | 2/26/2022 | Bill | 2/11/2022 | J3301 | 1 | $10.00 |
| **29226** | Integrity Medical Group, LLC | 0396344220101064 | 2/26/2022 | Bill | 2/3/2022 | 99214 | 1 | $432.96 |
| **29227** | Integrity Medical Group, LLC | 0396344220101064 | 2/26/2022 | Bill | 2/3/2022 | 20610 | 1 | $445.80 |
| **29228** | Integrity Medical Group, LLC | 0396344220101064 | 2/26/2022 | Bill | 2/3/2022 | S0020 | 1 | $40.00 |
| **29229** | Integrity Medical Group, LLC | 0396344220101064 | 2/26/2022 | Bill | 2/3/2022 | J2001 | 1 | $40.00 |
| **29230** | Integrity Medical Group, LLC | 0396344220101064 | 2/26/2022 | Bill | 2/3/2022 | J3301 | 2 | $20.00 |
| **29231** | Integrity Medical Group, LLC | 0579262450000002 | 2/26/2022 | Bill | 2/9/2022 | Q9967 | 1 | $100.00 |
| **29232** | Integrity Medical Group, LLC | 0579262450000002 | 2/26/2022 | Bill | 2/9/2022 | J2001 | 1 | $40.00 |
| **29233** | Integrity Medical Group, LLC | 0579262450000002 | 2/26/2022 | Bill | 2/9/2022 | J1040 | 1 | $40.00 |
| **29234** | Integrity Medical Group, LLC | 0211605020101038 | 2/26/2022 | Bill | 2/2/2022 | 63030 | 1 | $14,678.58 |
| **29235** | Integrity Medical Group, LLC | 0012926190104151 | 2/26/2022 | Bill | 2/11/2022 | 99212 | 1 | $175.64 |
| **29236** | Integrity Medical Group, LLC | 0012926190104151 | 2/26/2022 | Bill | 2/11/2022 | 62323 | 1 | $2,485.56 |
| **29237** | Integrity Medical Group, LLC | 0012926190104151 | 2/26/2022 | Bill | 2/11/2022 | Q9967 | 1 | $100.00 |
| **29238** | Integrity Medical Group, LLC | 0012926190104151 | 2/26/2022 | Bill | 2/11/2022 | J2001 | 1 | $40.00 |
| **29239** | Integrity Medical Group, LLC | 0012926190104151 | 2/26/2022 | Bill | 2/11/2022 | J1040 | 1 | $40.00 |
| **29240** | Integrity Medical Group, LLC | 0012926190104151 | 2/26/2022 | Bill | 2/11/2022 | J3490 | 1 | $30.00 |
| **29241** | Integrity Medical Group, LLC | 0012926190104151 | 2/26/2022 | Bill | 2/11/2022 | J8499 | 1 | $20.00 |
| **29242** | Integrity Medical Group, LLC | 0008075910101141 | 2/26/2022 | Bill | 2/11/2022 | 99212 | 1 | $175.64 |
| **29243** | Integrity Medical Group, LLC | 0008075910101141 | 2/26/2022 | Bill | 2/11/2022 | 62321 | 1 | $2,619.66 |
| **29244** | Integrity Medical Group, LLC | 0008075910101141 | 2/26/2022 | Bill | 2/11/2022 | Q9967 | 1 | $100.00 |
| **29245** | Integrity Medical Group, LLC | 0008075910101141 | 2/26/2022 | Bill | 2/11/2022 | J2001 | 1 | $40.00 |
| **29246** | Integrity Medical Group, LLC | 0008075910101141 | 2/26/2022 | Bill | 2/11/2022 | J1040 | 1 | $40.00 |
| **29247** | Integrity Medical Group, LLC | 0008075910101141 | 2/26/2022 | Bill | 2/11/2022 | J3490 | 1 | $30.00 |
| **29248** | Integrity Medical Group, LLC | 0105176280101113 | 2/26/2022 | Bill | 2/9/2022 | 99204 | 1 | $662.12 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **29249** | Integrity Medical Group, LLC | 0608825560000001 | 2/26/2022 | Bill | 2/8/2022 | 99213 | 1 | $293.20 |
| **29250** | Integrity Medical Group, LLC | 8690546550000003 | 2/26/2022 | Bill | 2/10/2022 | 99212 | 1 | $175.64 |
| **29251** | Integrity Medical Group, LLC | 8690546550000003 | 2/26/2022 | Bill | 2/10/2022 | 62321 | 1 | $2,619.66 |
| **29252** | Integrity Medical Group, LLC | 0579262450000002 | 2/26/2022 | Bill | 2/9/2022 | J3490 | 1 | $30.00 |
| **29253** | Integrity Medical Group, LLC | 0579262450000002 | 2/26/2022 | Bill | 2/9/2022 | 99212 | 1 | $175.64 |
| **29254** | Integrity Medical Group, LLC | 0579262450000002 | 2/26/2022 | Bill | 2/9/2022 | 62323 | 1 | $2,485.56 |
| **29255** | Integrity Medical Group, LLC | 8707026810000001 | 2/26/2022 | Bill | 2/10/2022 | 99213 | 1 | $293.20 |
| **29256** | Integrity Medical Group, LLC | 8690546550000003 | 2/26/2022 | Bill | 2/10/2022 | Q9967 | 1 | $100.00 |
| **29257** | Integrity Medical Group, LLC | 8690546550000003 | 2/26/2022 | Bill | 2/10/2022 | J2001 | 1 | $40.00 |
| **29258** | Integrity Medical Group, LLC | 8690546550000003 | 2/26/2022 | Bill | 2/10/2022 | J1040 | 1 | $40.00 |
| **29259** | Integrity Medical Group, LLC | 8690546550000003 | 2/26/2022 | Bill | 2/10/2022 | J3490 | 1 | $30.00 |
| **29260** | Integrity Medical Group, LLC | 8721479980000001 | 2/26/2022 | Bill | 2/9/2022 | 99213 | 1 | $293.20 |
| **29261** | Integrity Medical Group, LLC | 0087314200101163 | 2/26/2022 | Bill | 2/8/2022 | 99204 | 1 | $662.12 |
| **29262** | Integrity Medical Group, LLC | 0623087480101067 | 2/26/2022 | Bill | 2/14/2022 | 99213 | 1 | $293.20 |
| **29263** | Integrity Medical Group, LLC | 0132942590101069 | 2/26/2022 | Bill | 2/8/2022 | 99212 | 1 | $175.64 |
| **29264** | Integrity Medical Group, LLC | 0124119840101141 | 2/26/2022 | Bill | 2/9/2022 | 99213 | 1 | $293.20 |
| **29265** | Integrity Medical Group, LLC | 0577147100101024 | 2/26/2022 | Bill | 2/11/2022 | 99212 | 1 | $175.64 |
| **29266** | Integrity Medical Group, LLC | 0577147100101024 | 2/26/2022 | Bill | 2/11/2022 | 62321 | 1 | $2,619.66 |
| **29267** | Integrity Medical Group, LLC | 0577147100101024 | 2/26/2022 | Bill | 2/11/2022 | Q9967 | 1 | $100.00 |
| **29268** | Integrity Medical Group, LLC | 0577147100101024 | 2/26/2022 | Bill | 2/11/2022 | J2001 | 1 | $40.00 |
| **29269** | Integrity Medical Group, LLC | 0577147100101024 | 2/26/2022 | Bill | 2/11/2022 | J1040 | 1 | $40.00 |
| **29270** | Integrity Medical Group, LLC | 0577147100101024 | 2/26/2022 | Bill | 2/11/2022 | J3490 | 1 | $30.00 |
| **29271** | Integrity Medical Group, LLC | 0533132640101019 | 2/26/2022 | Bill | 2/11/2022 | 99213 | 1 | $293.20 |
| **29272** | Integrity Medical Group, LLC | 0533132640101019 | 2/26/2022 | Bill | 2/11/2022 | 20610 | 1 | $445.80 |
| **29273** | Integrity Medical Group, LLC | 0533132640101019 | 2/26/2022 | Bill | 2/11/2022 | S0020 | 1 | $40.00 |
| **29274** | Integrity Medical Group, LLC | 0533132640101019 | 2/26/2022 | Bill | 2/11/2022 | J2001 | 1 | $40.00 |

**Page 1126 of 2345**

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| 29275 | Integrity Medical Group, LLC | 0533132640101019 | 2/26/2022 | Bill | 2/11/2022 | J3301 | 2 | $20.00 |
|---|---|---|---|---|---|---|---|---|
| 29276 | Integrity Medical Group, LLC | 8668801930000001 | 2/26/2022 | Bill | 2/10/2022 | 99212 | 1 | $175.64 |
| 29277 | Integrity Medical Group, LLC | 0615544460000002 | 2/26/2022 | Bill | 2/10/2022 | 99213 | 1 | $293.20 |
| 29278 | Integrity Medical Group, LLC | 0431392830101014 | 2/26/2022 | Bill | 2/14/2022 | 99213 | 1 | $293.20 |
| 29279 | Integrity Medical Group, LLC | 0658527030000001 | 2/26/2022 | Bill | 2/15/2022 | 99213 | 1 | $293.20 |
| 29280 | Integrity Medical Group, LLC | 0421225870101081 | 2/26/2022 | Bill | 2/11/2022 | 99212 | 1 | $175.64 |
| 29281 | Integrity Medical Group, LLC | 0421225870101081 | 2/26/2022 | Bill | 2/11/2022 | 62323 | 1 | $2,485.56 |
| 29282 | Integrity Medical Group, LLC | 0421225870101081 | 2/26/2022 | Bill | 2/11/2022 | Q9967 | 1 | $100.00 |
| 29283 | Integrity Medical Group, LLC | 0421225870101081 | 2/26/2022 | Bill | 2/11/2022 | J2001 | 1 | $40.00 |
| 29284 | Integrity Medical Group, LLC | 0421225870101081 | 2/26/2022 | Bill | 2/11/2022 | J1040 | 1 | $40.00 |
| 29285 | Integrity Medical Group, LLC | 0421225870101081 | 2/26/2022 | Bill | 2/11/2022 | J3490 | 1 | $30.00 |
| 29286 | Integrity Medical Group, LLC | 0624097370101019 | 2/26/2022 | Bill | 2/10/2022 | 99204 | 1 | $662.12 |
| 29287 | Integrity Medical Group, LLC | 0579262450000002 | 2/26/2022 | Bill | 2/9/2022 | 99212 | 1 | $175.64 |
| 29288 | Integrity Medical Group, LLC | 8668025330000001 | 2/26/2022 | Bill | 2/10/2022 | 99204 | 1 | $662.12 |
| 29289 | Integrity Medical Group, LLC | 8710448990000001 | 2/26/2022 | Bill | 2/14/2022 | 99213 | 1 | $293.20 |
| 29290 | Integrity Medical Group, LLC | 8680271540000001 | 2/26/2022 | Bill | 2/11/2022 | 99212 | 1 | $175.64 |
| 29291 | Integrity Medical Group, LLC | 8675231030000003 | 2/26/2022 | Bill | 2/10/2022 | 99212 | 1 | $175.64 |
| 29292 | Integrity Medical Group, LLC | 8675231030000003 | 2/26/2022 | Bill | 2/10/2022 | 62323 | 1 | $2,485.56 |
| 29293 | Integrity Medical Group, LLC | 8675231030000003 | 2/26/2022 | Bill | 2/10/2022 | Q9967 | 1 | $100.00 |
| 29294 | Integrity Medical Group, LLC | 8675231030000003 | 2/26/2022 | Bill | 2/10/2022 | J2001 | 1 | $40.00 |
| 29295 | Integrity Medical Group, LLC | 8675231030000003 | 2/26/2022 | Bill | 2/10/2022 | J1040 | 1 | $40.00 |
| 29296 | Integrity Medical Group, LLC | 0221871730101045 | 2/26/2022 | Bill | 2/8/2022 | 99213 | 1 | $293.20 |
| 29297 | Integrity Medical Group, LLC | 8668385970000003 | 2/26/2022 | Bill | 2/14/2022 | 99213 | 1 | $293.20 |
| 29298 | Integrity Medical Group, LLC | 8675231030000003 | 2/26/2022 | Bill | 2/10/2022 | J3490 | 1 | $30.00 |
| 29299 | Integrity Medical Group, LLC | 0424842310101247 | 2/26/2022 | Bill | 2/8/2022 | 99212 | 1 | $175.64 |
| 29300 | Integrity Medical Group, LLC | 0424842310101247 | 2/26/2022 | Bill | 2/8/2022 | 62321 | 1 | $2,619.66 |

Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.

Exhibit "2" (Integrity Medical Group, LLC)

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 29301 | Integrity Medical Group, LLC | 0424842310101247 | 2/26/2022 | Bill | 2/8/2022 | Q9967 | 1 | $100.00 |
| 29302 | Integrity Medical Group, LLC | 0424842310101247 | 2/26/2022 | Bill | 2/8/2022 | J2001 | 1 | $40.00 |
| 29303 | Integrity Medical Group, LLC | 0424842310101247 | 2/26/2022 | Bill | 2/8/2022 | J1030 | 2 | $40.00 |
| 29304 | Integrity Medical Group, LLC | 0424842310101247 | 2/26/2022 | Bill | 2/8/2022 | J3490 | 1 | $30.00 |
| 29305 | Integrity Medical Group, LLC | 8707696950000001 | 2/26/2022 | Bill | 2/11/2022 | 99213 | 1 | $293.20 |
| 29306 | Integrity Medical Group, LLC | 0278690420101095 | 2/26/2022 | Bill | 2/10/2022 | 99204 | 1 | $662.12 |
| 29307 | Integrity Medical Group, LLC | 0278690420101095 | 2/26/2022 | Bill | 2/10/2022 | 62321 | 1 | $2,619.66 |
| 29308 | Integrity Medical Group, LLC | 0278690420101095 | 2/26/2022 | Bill | 2/10/2022 | Q9967 | 1 | $100.00 |
| 29309 | Integrity Medical Group, LLC | 0278690420101095 | 2/26/2022 | Bill | 2/10/2022 | J2001 | 1 | $40.00 |
| 29310 | Integrity Medical Group, LLC | 0278690420101095 | 2/26/2022 | Bill | 2/10/2022 | J1040 | 1 | $40.00 |
| 29311 | Integrity Medical Group, LLC | 0278690420101095 | 2/26/2022 | Bill | 2/10/2022 | J3490 | 1 | $30.00 |
| 29312 | Integrity Medical Group, LLC | 0281538440101139 | 2/26/2022 | Bill | 2/15/2022 | 99213 | 1 | $293.20 |
| 29313 | Integrity Medical Group, LLC | 8678284780000001 | 2/26/2022 | Bill | 2/14/2022 | 99213 | 1 | $293.20 |
| 29314 | Integrity Medical Group, LLC | 0533859400000001 | 2/26/2022 | Bill | 2/15/2022 | 99213 | 1 | $293.20 |
| 29315 | Integrity Medical Group, LLC | 0658527030000001 | 2/26/2022 | Bill | 2/10/2022 | J2001 | 1 | $40.00 |
| 29316 | Integrity Medical Group, LLC | 0658527030000001 | 2/26/2022 | Bill | 2/10/2022 | J1040 | 1 | $40.00 |
| 29317 | Integrity Medical Group, LLC | 0658527030000001 | 2/26/2022 | Bill | 2/10/2022 | J3490 | 1 | $30.00 |
| 29318 | Integrity Medical Group, LLC | 0658527030000001 | 2/26/2022 | Bill | 2/10/2022 | 99213 | 1 | $293.20 |
| 29319 | Integrity Medical Group, LLC | 0658527030000001 | 2/26/2022 | Bill | 2/10/2022 | 62321 | 1 | $2,619.66 |
| 29320 | Integrity Medical Group, LLC | 0658527030000001 | 2/26/2022 | Bill | 2/10/2022 | Q9967 | 1 | $100.00 |
| 29321 | Integrity Medical Group, LLC | 0533098100101044 | 2/26/2022 | Bill | 2/11/2022 | 99212 | 1 | $175.64 |
| 29322 | Integrity Medical Group, LLC | 8683244770000001 | 2/26/2022 | Bill | 2/8/2022 | 99212 | 1 | $175.64 |
| 29323 | Integrity Medical Group, LLC | 0105176280101113 | 2/26/2022 | Bill | 2/9/2022 | 99204 | 1 | $662.12 |
| 29324 | Integrity Medical Group, LLC | 0436500900101082 | 2/26/2022 | Bill | 2/8/2022 | 99024 | 1 | $577.36 |
| 29325 | Integrity Medical Group, LLC | 0283526970101047 | 2/26/2022 | Bill | 2/10/2022 | 77003 | 1 | $757.44 |
| 29326 | Integrity Medical Group, LLC | 0211605020101038 | 2/26/2022 | Bill | 2/2/2022 | 69990 | 1 | $343.98 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **29327** | Integrity Medical Group, LLC | 0211605020101038 | 2/26/2022 | Bill | 2/2/2022 | 69990 | 1 | $3,439.80 |
| **29328** | Integrity Medical Group, LLC | 0533132640101019 | 2/26/2022 | Bill | 2/8/2022 | 09967 | 1 | $100.00 |
| **29329** | Integrity Medical Group, LLC | 0131411690101171 | 2/26/2022 | Bill | 2/10/2022 | A0100 | 2 | $150.00 |
| **29330** | Integrity Medical Group, LLC | 0239244740101042 | 2/26/2022 | Bill | 2/3/2022 | S0020 | 1 | $40.00 |
| **29331** | Integrity Medical Group, LLC | 0493621460101017 | 2/26/2022 | Bill | 2/9/2022 | J3490 | 1 | $30.00 |
| **29332** | Integrity Medical Group, LLC | 0650964490000001 | 2/26/2022 | Bill | 2/8/2022 | J3490 | 1 | $30.00 |
| **29333** | Integrity Medical Group, LLC | 0239244740101042 | 2/26/2022 | Bill | 2/10/2022 | J3490 | 1 | $30.00 |
| **29334** | Integrity Medical Group, LLC | 8674434800000005 | 2/26/2022 | Bill | 2/11/2022 | J3490 | 1 | $30.00 |
| **29335** | Integrity Medical Group, LLC | 0431392830101014 | 2/26/2022 | Bill | 2/9/2022 | J3490 | 1 | $30.00 |
| **29336** | Integrity Medical Group, LLC | 8672544400000003 | 2/26/2022 | Bill | 2/9/2022 | S0020 | 1 | $40.00 |
| **29337** | Integrity Medical Group, LLC | 0406384180101031 | 2/26/2022 | Bill | 2/11/2022 | J3490 | 1 | $30.00 |
| **29338** | Integrity Medical Group, LLC | 0539670360101020 | 2/26/2022 | Bill | 2/9/2022 | J3490 | 1 | $30.00 |
| **29339** | Integrity Medical Group, LLC | 8672544400000003 | 2/26/2022 | Bill | 2/9/2022 | J3490 | 1 | $30.00 |
| **29340** | Integrity Medical Group, LLC | 0355757510101044 | 2/26/2022 | Bill | 2/10/2022 | S0020 | 1 | $40.00 |
| **29341** | Integrity Medical Group, LLC | 0355757510101044 | 2/26/2022 | Bill | 2/10/2022 | J3490 | 1 | $30.00 |
| **29342** | Integrity Medical Group, LLC | 0025939290101452 | 2/26/2022 | Bill | 2/11/2022 | S0020 | 1 | $40.00 |
| **29343** | Integrity Medical Group, LLC | 0534803960101023 | 2/26/2022 | Bill | 2/8/2022 | J3490 | 1 | $30.00 |
| **29344** | Integrity Medical Group, LLC | 0638259370000008 | 2/26/2022 | Bill | 2/14/2022 | S0020 | 1 | $40.00 |
| **29345** | Integrity Medical Group, LLC | 0638259370000008 | 2/26/2022 | Bill | 2/14/2022 | J3490 | 1 | $30.00 |
| **29346** | Integrity Medical Group, LLC | 0645742090101041 | 2/26/2022 | Bill | 2/8/2022 | 99024 | 1 | $577.36 |
| **29347** | Integrity Medical Group, LLC | 8672544400000003 | 2/26/2022 | Bill | 2/9/2022 | 64493 | 1 | $2,046.96 |
| **29348** | Integrity Medical Group, LLC | 0638259370000008 | 2/26/2022 | Bill | 2/14/2022 | 64493 | 2 | $4,093.92 |
| **29349** | Integrity Medical Group, LLC | 0638259370000008 | 2/26/2022 | Bill | 2/14/2022 | 64494 | 2 | $2,076.72 |
| **29350** | Integrity Medical Group, LLC | 8672544400000003 | 2/26/2022 | Bill | 2/9/2022 | 77003 | 1 | $757.44 |
| **29351** | Integrity Medical Group, LLC | 0355757510101044 | 2/26/2022 | Bill | 2/10/2022 | 77003 | 1 | $757.44 |
| **29352** | Integrity Medical Group, LLC | 0239244740101042 | 2/26/2022 | Bill | 2/10/2022 | 29967 | 1 | $100.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **29353** | Integrity Medical Group, LLC | 0355757510101044 | 2/26/2022 | Bill | 2/10/2022 | 27096 | 1 | $1,237.68 |
| **29354** | Integrity Medical Group, LLC | 8719434240000003 | 2/26/2022 | Bill | 2/8/2022 | 29125 | 1 | $129.14 |
| **29355** | Integrity Medical Group, LLC | 0186062130101122 | 2/26/2022 | Bill | 2/10/2022 | 99204 | 1 | $662.12 |
| **29356** | Integrity Medical Group, LLC | 8716147780000001 | 3/5/2022 | Bill | 2/15/2022 | 99212 | 1 | $175.64 |
| **29357** | Integrity Medical Group, LLC | 0097907910101241 | 3/5/2022 | Bill | 2/15/2022 | 99213 | 1 | $293.20 |
| **29358** | Integrity Medical Group, LLC | 0469234890101101 | 3/5/2022 | Bill | 2/18/2022 | 99204 | 1 | $662.12 |
| **29359** | Integrity Medical Group, LLC | 8725493020000001 | 3/5/2022 | Bill | 2/17/2022 | 99212 | 1 | $175.64 |
| **29360** | Integrity Medical Group, LLC | 0627488190101018 | 3/5/2022 | Bill | 2/16/2022 | 99204 | 1 | $662.12 |
| **29361** | Integrity Medical Group, LLC | 8701886520000003 | 3/5/2022 | Bill | 2/17/2022 | 99203 | 1 | $434.48 |
| **29362** | Integrity Medical Group, LLC | 0363946020101033 | 3/5/2022 | Bill | 2/17/2022 | 99204 | 1 | $662.12 |
| **29363** | Integrity Medical Group, LLC | 0568440350000001 | 3/5/2022 | Bill | 2/18/2022 | 99204 | 1 | $662.12 |
| **29364** | Integrity Medical Group, LLC | 0140418190101044 | 3/5/2022 | Bill | 2/16/2022 | 99212 | 1 | $175.64 |
| **29365** | Integrity Medical Group, LLC | 0140418190101044 | 3/5/2022 | Bill | 2/16/2022 | 95912 | 1 | $1,055.48 |
| **29366** | Integrity Medical Group, LLC | 0140418190101044 | 3/5/2022 | Bill | 2/16/2022 | 95886 | 1 | $455.90 |
| **29367** | Integrity Medical Group, LLC | 0265442470101046 | 3/5/2022 | Bill | 2/14/2022 | 99204 | 1 | $662.12 |
| **29368** | Integrity Medical Group, LLC | 8693648670000002 | 3/5/2022 | Bill | 2/17/2022 | 99204 | 1 | $662.12 |
| **29369** | Integrity Medical Group, LLC | 8737112490000001 | 3/5/2022 | Bill | 2/18/2022 | 99204 | 1 | $662.12 |
| **29370** | Integrity Medical Group, LLC | 0448581860101024 | 3/5/2022 | Bill | 2/19/2022 | 99213 | 1 | $293.20 |
| **29371** | Integrity Medical Group, LLC | 0343029870101034 | 3/5/2022 | Bill | 2/17/2022 | 99204 | 1 | $662.12 |
| **29372** | Integrity Medical Group, LLC | 8707500920000001 | 3/5/2022 | Bill | 2/17/2022 | 99212 | 1 | $175.64 |
| **29373** | Integrity Medical Group, LLC | 8716416400000001 | 3/5/2022 | Bill | 2/15/2022 | 99212 | 1 | $175.64 |
| **29374** | Integrity Medical Group, LLC | 0282213810101090 | 3/5/2022 | Bill | 2/15/2022 | 99204 | 1 | $662.12 |
| **29375** | Integrity Medical Group, LLC | 8701519150000001 | 3/5/2022 | Bill | 2/17/2022 | 99204 | 1 | $662.12 |
| **29376** | Integrity Medical Group, LLC | 0408196690101024 | 3/5/2022 | Bill | 2/16/2022 | 99213 | 1 | $293.20 |
| **29377** | Integrity Medical Group, LLC | 0542695660101034 | 3/5/2022 | Bill | 2/19/2022 | 99213 | 1 | $293.20 |
| **29378** | Integrity Medical Group, LLC | 0542695660101034 | 3/5/2022 | Bill | 2/19/2022 | 62323 | 1 | $2,485.56 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **29379** | Integrity Medical Group, LLC | 0542695660101034 | 3/5/2022 | Bill | 2/19/2022 | Q9967 | 1 | $100.00 |
| **29380** | Integrity Medical Group, LLC | 0542695660101034 | 3/5/2022 | Bill | 2/19/2022 | 94761 | 1 | $55.20 |
| **29381** | Integrity Medical Group, LLC | 0542695660101034 | 3/5/2022 | Bill | 2/19/2022 | J2001 | 1 | $40.00 |
| **29382** | Integrity Medical Group, LLC | 0542695660101034 | 3/5/2022 | Bill | 2/19/2022 | J1030 | 1 | $20.00 |
| **29383** | Integrity Medical Group, LLC | 8699871550000007 | 3/5/2022 | Bill | 2/21/2022 | 99204 | 1 | $662.12 |
| **29384** | Integrity Medical Group, LLC | 8670301840000002 | 3/5/2022 | Bill | 2/15/2022 | 99212 | 1 | $175.64 |
| **29385** | Integrity Medical Group, LLC | 0313979330101047 | 3/5/2022 | Bill | 2/17/2022 | 99204 | 1 | $662.12 |
| **29386** | Integrity Medical Group, LLC | 0548317090101013 | 3/5/2022 | Bill | 2/17/2022 | 99204 | 1 | $662.12 |
| **29387** | Integrity Medical Group, LLC | 0257430650101281 | 3/5/2022 | Bill | 2/21/2022 | 99204 | 1 | $662.12 |
| **29388** | Integrity Medical Group, LLC | 0533408240000001 | 3/5/2022 | Bill | 2/21/2022 | 99204 | 1 | $662.12 |
| **29389** | Integrity Medical Group, LLC | 0377831180101128 | 3/5/2022 | Bill | 2/16/2022 | 99212 | 1 | $175.64 |
| **29390** | Integrity Medical Group, LLC | 0654107570101018 | 3/5/2022 | Bill | 2/16/2022 | 99204 | 1 | $662.12 |
| **29391** | Integrity Medical Group, LLC | 8681405490000002 | 3/5/2022 | Bill | 2/16/2022 | 99213 | 1 | $293.20 |
| **29392** | Integrity Medical Group, LLC | 8742356420000001 | 3/5/2022 | Bill | 2/16/2022 | 99212 | 1 | $175.64 |
| **29393** | Integrity Medical Group, LLC | 0634276770101014 | 3/5/2022 | Bill | 2/9/2022 | 99204 | 1 | $662.12 |
| **29394** | Integrity Medical Group, LLC | 8730516970000001 | 3/5/2022 | Bill | 2/21/2022 | 99213 | 1 | $293.20 |
| **29395** | Integrity Medical Group, LLC | 8730516970000001 | 3/5/2022 | Bill | 2/21/2022 | J2001 | 1 | $40.00 |
| **29396** | Integrity Medical Group, LLC | 8730516970000001 | 3/5/2022 | Bill | 2/21/2022 | J3301 | 2 | $20.00 |
| **29397** | Integrity Medical Group, LLC | 0608593750101034 | 3/5/2022 | Bill | 2/16/2022 | 99203 | 1 | $434.48 |
| **29398** | Integrity Medical Group, LLC | 0289011780101036 | 3/5/2022 | Bill | 2/19/2022 | 99203 | 1 | $434.48 |
| **29399** | Integrity Medical Group, LLC | 0459268420101060 | 3/5/2022 | Bill | 2/15/2022 | 96372 | 1 | $292.05 |
| **29400** | Integrity Medical Group, LLC | 0459268420101060 | 3/5/2022 | Bill | 2/15/2022 | J1885 | 1 | $30.00 |
| **29401** | Integrity Medical Group, LLC | 0459268420101060 | 3/5/2022 | Bill | 2/15/2022 | 99213 | 1 | $293.20 |
| **29402** | Integrity Medical Group, LLC | 8676219010000001 | 3/5/2022 | Bill | 2/17/2022 | 99213 | 1 | $293.20 |
| **29403** | Integrity Medical Group, LLC | 0156435460101068 | 3/5/2022 | Bill | 2/15/2022 | 99213 | 1 | $293.20 |
| **29404** | Integrity Medical Group, LLC | 0156435460101068 | 3/5/2022 | Bill | 2/15/2022 | 62323 | 1 | $2,485.56 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 29405 | Integrity Medical Group, LLC | 0156435460101068 | 3/5/2022 | Bill | 2/15/2022 | Q9967 | 2 | $200.00 |
| 29406 | Integrity Medical Group, LLC | 0156435460101068 | 3/5/2022 | Bill | 2/15/2022 | 94761 | 1 | $55.20 |
| 29407 | Integrity Medical Group, LLC | 0156435460101068 | 3/5/2022 | Bill | 2/15/2022 | J2001 | 1 | $40.00 |
| 29408 | Integrity Medical Group, LLC | 0156435460101068 | 3/5/2022 | Bill | 2/15/2022 | J1030 | 1 | $20.00 |
| 29409 | Integrity Medical Group, LLC | 0083629140101178 | 3/5/2022 | Bill | 2/21/2022 | 99204 | 1 | $662.12 |
| 29410 | Integrity Medical Group, LLC | 0083629140101178 | 3/5/2022 | Bill | 2/21/2022 | 94761 | 1 | $55.20 |
| 29411 | Integrity Medical Group, LLC | 0083629140101178 | 3/5/2022 | Bill | 2/21/2022 | J2001 | 1 | $40.00 |
| 29412 | Integrity Medical Group, LLC | 0083629140101178 | 3/5/2022 | Bill | 2/21/2022 | J1030 | 1 | $20.00 |
| 29413 | Integrity Medical Group, LLC | 0338593210101077 | 3/5/2022 | Bill | 2/16/2022 | 99213 | 1 | $293.20 |
| 29414 | Integrity Medical Group, LLC | 0405946270000002 | 3/5/2022 | Bill | 2/21/2022 | 99203 | 1 | $434.48 |
| 29415 | Integrity Medical Group, LLC | 0493785630101049 | 3/5/2022 | Bill | 2/16/2022 | 99214 | 1 | $432.96 |
| 29416 | Integrity Medical Group, LLC | 0621940620000003 | 3/5/2022 | Bill | 2/15/2022 | 99212 | 1 | $175.64 |
| 29417 | Integrity Medical Group, LLC | 0476755180101182 | 3/5/2022 | Bill | 2/19/2022 | 99203 | 1 | $434.48 |
| 29418 | Integrity Medical Group, LLC | 0476755180101182 | 3/5/2022 | Bill | 2/19/2022 | 62323 | 1 | $2,485.56 |
| 29419 | Integrity Medical Group, LLC | 0476755180101182 | 3/5/2022 | Bill | 2/19/2022 | Q9967 | 1 | $100.00 |
| 29420 | Integrity Medical Group, LLC | 0476755180101182 | 3/5/2022 | Bill | 2/19/2022 | J2001 | 1 | $40.00 |
| 29421 | Integrity Medical Group, LLC | 0390700710101062 | 3/5/2022 | Bill | 2/18/2022 | 99204 | 1 | $662.12 |
| 29422 | Integrity Medical Group, LLC | 0450547440101034 | 3/5/2022 | Bill | 2/21/2022 | 99204 | 1 | $662.12 |
| 29423 | Integrity Medical Group, LLC | 0476755180101182 | 3/5/2022 | Bill | 2/19/2022 | J1030 | 1 | $20.00 |
| 29424 | Integrity Medical Group, LLC | 0593201620101033 | 3/5/2022 | Bill | 2/16/2022 | 99212 | 1 | $175.64 |
| 29425 | Integrity Medical Group, LLC | 0593201620101033 | 3/5/2022 | Bill | 2/16/2022 | 95913 | 1 | $1,218.76 |
| 29426 | Integrity Medical Group, LLC | 0593201620101033 | 3/5/2022 | Bill | 2/16/2022 | 95886 | 1 | $455.90 |
| 29427 | Integrity Medical Group, LLC | 0593201620101033 | 3/5/2022 | Bill | 2/16/2022 | 95886 | 1 | $455.90 |
| 29428 | Integrity Medical Group, LLC | 0234505290101199 | 3/5/2022 | Bill | 2/16/2022 | 99204 | 1 | $662.12 |
| 29429 | Integrity Medical Group, LLC | 0653220350000001 | 3/5/2022 | Bill | 2/15/2022 | 99204 | 1 | $662.12 |
| 29430 | Integrity Medical Group, LLC | 8669561070000001 | 3/5/2022 | Bill | 2/19/2022 | 99204 | 1 | $662.12 |

Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.

Exhibit "2" (Integrity Medical Group, LLC)

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 29431 | Integrity Medical Group, LLC | 8667684150000002 | 3/5/2022 | Bill | 2/17/2022 | 99212 | 1 | $175.64 |
| 29432 | Integrity Medical Group, LLC | 0446409880101048 | 3/5/2022 | Bill | 2/17/2022 | 99212 | 1 | $175.64 |
| 29433 | Integrity Medical Group, LLC | 8688922960000001 | 3/5/2022 | Bill | 2/15/2022 | 99212 | 1 | $175.64 |
| 29434 | Integrity Medical Group, LLC | 8694429020000001 | 3/5/2022 | Bill | 2/21/2022 | 99204 | 1 | $662.12 |
| 29435 | Integrity Medical Group, LLC | 8721791080000001 | 3/5/2022 | Bill | 2/9/2022 | 99214 | 1 | $432.96 |
| 29436 | Integrity Medical Group, LLC | 8680271540000001 | 3/5/2022 | Bill | 2/17/2022 | 99213 | 1 | $293.20 |
| 29437 | Integrity Medical Group, LLC | 0370956540101024 | 3/5/2022 | Bill | 2/15/2022 | 99213 | 1 | $293.20 |
| 29438 | Integrity Medical Group, LLC | 0617930350101027 | 3/5/2022 | Bill | 2/21/2022 | 99212 | 1 | $175.64 |
| 29439 | Integrity Medical Group, LLC | 0647063230000003 | 3/5/2022 | Bill | 2/18/2022 | 99204 | 1 | $662.12 |
| 29440 | Integrity Medical Group, LLC | 0277817400101026 | 3/5/2022 | Bill | 2/21/2022 | 99204 | 1 | $662.12 |
| 29441 | Integrity Medical Group, LLC | 0645143570000001 | 3/5/2022 | Bill | 2/15/2022 | 99204 | 1 | $662.12 |
| 29442 | Integrity Medical Group, LLC | 8736285760000001 | 3/5/2022 | Bill | 2/16/2022 | 99214 | 1 | $432.96 |
| 29443 | Integrity Medical Group, LLC | 8678442000000006 | 3/5/2022 | Bill | 2/21/2022 | 99212 | 1 | $175.64 |
| 29444 | Integrity Medical Group, LLC | 8678442000000006 | 3/5/2022 | Bill | 2/21/2022 | 62323 | 1 | $2,485.56 |
| 29445 | Integrity Medical Group, LLC | 8678442000000006 | 3/5/2022 | Bill | 2/21/2022 | Q9967 | 1 | $100.00 |
| 29446 | Integrity Medical Group, LLC | 8678442000000006 | 3/5/2022 | Bill | 2/21/2022 | J2001 | 1 | $40.00 |
| 29447 | Integrity Medical Group, LLC | 8678442000000006 | 3/5/2022 | Bill | 2/21/2022 | J1040 | 1 | $40.00 |
| 29448 | Integrity Medical Group, LLC | 8678442000000006 | 3/5/2022 | Bill | 2/21/2022 | J3490 | 1 | $30.00 |
| 29449 | Integrity Medical Group, LLC | 0805052780000001 | 3/5/2022 | Bill | 2/18/2022 | 99213 | 1 | $293.20 |
| 29450 | Integrity Medical Group, LLC | 0591177900000002 | 3/5/2022 | Bill | 2/15/2022 | 99213 | 1 | $293.20 |
| 29451 | Integrity Medical Group, LLC | 0591177900000002 | 3/5/2022 | Bill | 2/15/2022 | 64493 | 2 | $4,093.92 |
| 29452 | Integrity Medical Group, LLC | 0186334380101040 | 3/5/2022 | Bill | 2/15/2022 | 99213 | 1 | $293.20 |
| 29453 | Integrity Medical Group, LLC | 8688922960000001 | 3/5/2022 | Bill | 2/15/2022 | 99212 | 1 | $175.64 |
| 29454 | Integrity Medical Group, LLC | 8670516870000004 | 3/5/2022 | Bill | 2/16/2022 | 99213 | 1 | $293.20 |
| 29455 | Integrity Medical Group, LLC | 0591177900000002 | 3/5/2022 | Bill | 2/15/2022 | 94761 | 1 | $55.20 |
| 29456 | Integrity Medical Group, LLC | 0591177900000002 | 3/5/2022 | Bill | 2/15/2022 | S0020 | 1 | $40.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **29457** | Integrity Medical Group, LLC | 0591177900000002 | 3/5/2022 | Bill | 2/15/2022 | J2001 | 1 | $40.00 |
| **29458** | Integrity Medical Group, LLC | 0591177900000002 | 3/5/2022 | Bill | 2/15/2022 | J3490 | 1 | $30.00 |
| **29459** | Integrity Medical Group, LLC | 8716943520000002 | 3/5/2022 | Bill | 2/18/2022 | 99203 | 1 | $434.48 |
| **29460** | Integrity Medical Group, LLC | 8716943520000002 | 3/5/2022 | Bill | 2/18/2022 | 62321 | 1 | $2,619.66 |
| **29461** | Integrity Medical Group, LLC | 8716943520000002 | 3/5/2022 | Bill | 2/18/2022 | Q9967 | 1 | $100.00 |
| **29462** | Integrity Medical Group, LLC | 8716943520000002 | 3/5/2022 | Bill | 2/18/2022 | J2001 | 1 | $40.00 |
| **29463** | Integrity Medical Group, LLC | 0610224770101037 | 3/5/2022 | Bill | 2/15/2022 | 99212 | 1 | $175.64 |
| **29464** | Integrity Medical Group, LLC | 8716943520000002 | 3/5/2022 | Bill | 2/18/2022 | J1040 | 1 | $40.00 |
| **29465** | Integrity Medical Group, LLC | 8716943520000002 | 3/5/2022 | Bill | 2/18/2022 | J3490 | 1 | $30.00 |
| **29466** | Integrity Medical Group, LLC | 0279764630101306 | 3/5/2022 | Bill | 2/15/2022 | 99212 | 1 | $175.64 |
| **29467** | Integrity Medical Group, LLC | 8676733340000002 | 3/5/2022 | Bill | 2/15/2022 | 99212 | 1 | $175.64 |
| **29468** | Integrity Medical Group, LLC | 0363960090000001 | 3/5/2022 | Bill | 2/21/2022 | 99212 | 1 | $175.64 |
| **29469** | Integrity Medical Group, LLC | 0363960090000001 | 3/5/2022 | Bill | 2/21/2022 | 95909 | 1 | $603.16 |
| **29470** | Integrity Medical Group, LLC | 8734996430000001 | 3/5/2022 | Bill | 2/11/2022 | 99213 | 1 | $293.20 |
| **29471** | Integrity Medical Group, LLC | 0391331650101048 | 3/5/2022 | Bill | 2/15/2022 | 99213 | 1 | $293.20 |
| **29472** | Integrity Medical Group, LLC | 0391331650101048 | 3/5/2022 | Bill | 2/15/2022 | 64635 | 1 | $2,903.81 |
| **29473** | Integrity Medical Group, LLC | 0391331650101048 | 3/5/2022 | Bill | 2/15/2022 | 94761 | 1 | $55.20 |
| **29474** | Integrity Medical Group, LLC | 0391331650101048 | 3/5/2022 | Bill | 2/15/2022 | S0020 | 1 | $40.00 |
| **29475** | Integrity Medical Group, LLC | 0391331650101048 | 3/5/2022 | Bill | 2/15/2022 | J2001 | 1 | $40.00 |
| **29476** | Integrity Medical Group, LLC | 0391331650101048 | 3/5/2022 | Bill | 2/15/2022 | J3490 | 1 | $30.00 |
| **29477** | Integrity Medical Group, LLC | 0391331650101048 | 3/5/2022 | Bill | 2/15/2022 | J1030 | 1 | $20.00 |
| **29478** | Integrity Medical Group, LLC | 0391331650101048 | 3/5/2022 | Bill | 2/15/2022 | 97010 | 1 | $10.00 |
| **29479** | Integrity Medical Group, LLC | 8736285760000001 | 3/5/2022 | Bill | 2/16/2022 | 99214 | 1 | $432.96 |
| **29480** | Integrity Medical Group, LLC | 0447658960101037 | 3/5/2022 | Bill | 2/9/2022 | 99214 | 1 | $432.96 |
| **29481** | Integrity Medical Group, LLC | 0529166250101081 | 3/5/2022 | Bill | 2/16/2022 | 99213 | 1 | $293.20 |
| **29482** | Integrity Medical Group, LLC | 0572802800101098 | 3/5/2022 | Bill | 2/17/2022 | 99213 | 1 | $293.20 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 29483 | Integrity Medical Group, LLC | 0641507010000001 | 3/5/2022 | Bill | 2/17/2022 | 99213 | 1 | $293.20 |
| 29484 | Integrity Medical Group, LLC | 0641507010000001 | 3/5/2022 | Bill | 2/17/2022 | 62321 | 1 | $2,619.66 |
| 29485 | Integrity Medical Group, LLC | 0641507010000001 | 3/5/2022 | Bill | 2/17/2022 | Q9967 | 1 | $100.00 |
| 29486 | Integrity Medical Group, LLC | 0641507010000001 | 3/5/2022 | Bill | 2/17/2022 | J2001 | 1 | $40.00 |
| 29487 | Integrity Medical Group, LLC | 0641507010000001 | 3/5/2022 | Bill | 2/17/2022 | J1040 | 1 | $40.00 |
| 29488 | Integrity Medical Group, LLC | 0641507010000001 | 3/5/2022 | Bill | 2/17/2022 | J3490 | 1 | $30.00 |
| 29489 | Integrity Medical Group, LLC | 0447204290101051 | 3/5/2022 | Bill | 2/16/2022 | 99213 | 1 | $293.20 |
| 29490 | Integrity Medical Group, LLC | 8707026810000001 | 3/5/2022 | Bill | 2/19/2022 | 99203 | 1 | $434.48 |
| 29491 | Integrity Medical Group, LLC | 8707026810000001 | 3/5/2022 | Bill | 2/19/2022 | 62323 | 1 | $2,485.56 |
| 29492 | Integrity Medical Group, LLC | 8707026810000001 | 3/5/2022 | Bill | 2/19/2022 | Q9967 | 1 | $100.00 |
| 29493 | Integrity Medical Group, LLC | 8707026810000001 | 3/5/2022 | Bill | 2/19/2022 | 94761 | 1 | $55.20 |
| 29494 | Integrity Medical Group, LLC | 8707026810000001 | 3/5/2022 | Bill | 2/19/2022 | J2001 | 1 | $40.00 |
| 29495 | Integrity Medical Group, LLC | 8707026810000001 | 3/5/2022 | Bill | 2/19/2022 | J3490 | 1 | $30.00 |
| 29496 | Integrity Medical Group, LLC | 8707026810000001 | 3/5/2022 | Bill | 2/19/2022 | J1030 | 1 | $20.00 |
| 29497 | Integrity Medical Group, LLC | 8707026810000001 | 3/5/2022 | Bill | 2/19/2022 | 97010 | 1 | $10.00 |
| 29498 | Integrity Medical Group, LLC | 0363960090000001 | 3/5/2022 | Bill | 2/17/2022 | 99213 | 1 | $293.20 |
| 29499 | Integrity Medical Group, LLC | 0211605020101038 | 3/5/2022 | Bill | 2/15/2022 | 99212 | 1 | $175.64 |
| 29500 | Integrity Medical Group, LLC | 0627822040000004 | 3/5/2022 | Bill | 2/18/2022 | 99213 | 1 | $293.20 |
| 29501 | Integrity Medical Group, LLC | 0493627080101091 | 3/5/2022 | Bill | 2/19/2022 | 99213 | 1 | $293.20 |
| 29502 | Integrity Medical Group, LLC | 0493627080101091 | 3/5/2022 | Bill | 2/19/2022 | 62321 | 1 | $2,619.66 |
| 29503 | Integrity Medical Group, LLC | 0493627080101091 | 3/5/2022 | Bill | 2/19/2022 | J2001 | 1 | $40.00 |
| 29504 | Integrity Medical Group, LLC | 0493627080101091 | 3/5/2022 | Bill | 2/19/2022 | J3490 | 1 | $30.00 |
| 29505 | Integrity Medical Group, LLC | 0493627080101091 | 3/5/2022 | Bill | 2/19/2022 | J1030 | 1 | $20.00 |
| 29506 | Integrity Medical Group, LLC | 0230733400101087 | 3/5/2022 | Bill | 2/21/2022 | 99204 | 1 | $662.12 |
| 29507 | Integrity Medical Group, LLC | 0186334380101040 | 3/5/2022 | Bill | 2/15/2022 | 99203 | 1 | $434.48 |
| 29508 | Integrity Medical Group, LLC | 0074906020101236 | 3/5/2022 | Bill | 2/16/2022 | 99213 | 1 | $293.20 |

**Page 1135 of 2345**

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **29509** | Integrity Medical Group, LLC | 0461999570000002 | 3/5/2022 | Bill | 2/15/2022 | 99212 | 1 | $175.64 |
| **29510** | Integrity Medical Group, LLC | 0540133280101030 | 3/5/2022 | Bill | 2/16/2022 | 99213 | 1 | $293.20 |
| **29511** | Integrity Medical Group, LLC | 0645143570000001 | 3/5/2022 | Bill | 2/15/2022 | A0100 | 2 | $150.00 |
| **29512** | Integrity Medical Group, LLC | 8709241360000002 | 3/5/2022 | Bill | 2/17/2022 | 99024 | 1 | $577.36 |
| **29513** | Integrity Medical Group, LLC | 0591177900000002 | 3/5/2022 | Bill | 2/15/2022 | 64494 | 2 | $2,076.72 |
| **29514** | Integrity Medical Group, LLC | 8716943520000002 | 3/5/2022 | Bill | 2/18/2022 | 77003 | 1 | $757.44 |
| **29515** | Integrity Medical Group, LLC | 0363960090000001 | 3/5/2022 | Bill | 2/21/2022 | 95885 | 1 | $292.35 |
| **29516** | Integrity Medical Group, LLC | 0391331650101048 | 3/5/2022 | Bill | 2/15/2022 | 64636 | 1 | $1,591.44 |
| **29517** | Integrity Medical Group, LLC | 0641839450000002 | 3/5/2022 | Bill | 2/8/2022 | 99204 | 1 | $662.12 |
| **29518** | Integrity Medical Group, LLC | 0542695660101034 | 3/5/2022 | Bill | 2/19/2022 | J3490 | 1 | $30.00 |
| **29519** | Integrity Medical Group, LLC | 0542695660101034 | 3/5/2022 | Bill | 2/19/2022 | 97010 | 1 | $10.00 |
| **29520** | Integrity Medical Group, LLC | 8730516970000001 | 3/5/2022 | Bill | 2/21/2022 | S0020 | 1 | $40.00 |
| **29521** | Integrity Medical Group, LLC | 0156435460101068 | 3/5/2022 | Bill | 2/15/2022 | J3490 | 1 | $30.00 |
| **29522** | Integrity Medical Group, LLC | 0083629140101178 | 3/5/2022 | Bill | 2/21/2022 | S0020 | 1 | $40.00 |
| **29523** | Integrity Medical Group, LLC | 0083629140101178 | 3/5/2022 | Bill | 2/21/2022 | J3490 | 1 | $30.00 |
| **29524** | Integrity Medical Group, LLC | 0476755180101182 | 3/5/2022 | Bill | 2/19/2022 | J3490 | 1 | $30.00 |
| **29525** | Integrity Medical Group, LLC | 0476755180101182 | 3/5/2022 | Bill | 2/19/2022 | 97010 | 1 | $10.00 |
| **29526** | Integrity Medical Group, LLC | 0083629140101178 | 3/5/2022 | Bill | 2/21/2022 | 64490 | 1 | $2,263.44 |
| **29527** | Integrity Medical Group, LLC | 0083629140101178 | 3/5/2022 | Bill | 2/21/2022 | 64491 | 1 | $1,129.44 |
| **29528** | Integrity Medical Group, LLC | 8730516970000001 | 3/5/2022 | Bill | 2/21/2022 | 20610 | 1 | $445.80 |
| **29529** | Integrity Medical Group, LLC | 0459268420101060 | 3/5/2022 | Bill | 2/15/2022 | 20610 | 1 | $445.80 |
| **29530** | Integrity Medical Group, LLC | 0476755180101182 | 3/5/2022 | Bill | 2/19/2022 | 94761 | 1 | $55.20 |
| **29531** | Integrity Medical Group, LLC | 0194674350101130 | 3/12/2022 | Bill | 2/24/2022 | 99203 | 1 | $434.48 |
| **29532** | Integrity Medical Group, LLC | 0194674350101130 | 3/12/2022 | Bill | 2/24/2022 | 62321 | 1 | $2,619.66 |
| **29533** | Integrity Medical Group, LLC | 0194674350101130 | 3/12/2022 | Bill | 2/24/2022 | J2001 | 1 | $40.00 |
| **29534** | Integrity Medical Group, LLC | 0194674350101130 | 3/12/2022 | Bill | 2/24/2022 | J1040 | 1 | $40.00 |

**Page 1136 of 2345**

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 29535 | Integrity Medical Group, LLC | 8687621100000001 | 3/12/2022 | Bill | 2/25/2022 | 99204 | 1 | $662.12 |
| 29536 | Integrity Medical Group, LLC | 0573725830000002 | 3/12/2022 | Bill | 2/24/2022 | 99204 | 1 | $662.12 |
| 29537 | Integrity Medical Group, LLC | 8676988790000001 | 3/12/2022 | Bill | 2/25/2022 | 99204 | 1 | $662.12 |
| 29538 | Integrity Medical Group, LLC | 0477215820101088 | 3/12/2022 | Bill | 2/22/2022 | 99204 | 1 | $662.12 |
| 29539 | Integrity Medical Group, LLC | 8739897080000001 | 3/12/2022 | Bill | 2/24/2022 | 99213 | 1 | $293.20 |
| 29540 | Integrity Medical Group, LLC | 0645096770101030 | 3/12/2022 | Bill | 2/22/2022 | 99213 | 1 | $293.20 |
| 29541 | Integrity Medical Group, LLC | 0624686530101017 | 3/12/2022 | Bill | 2/23/2022 | 99212 | 1 | $175.64 |
| 29542 | Integrity Medical Group, LLC | 0624686530101017 | 3/12/2022 | Bill | 2/23/2022 | 62321 | 1 | $2,619.66 |
| 29543 | Integrity Medical Group, LLC | 0624686530101017 | 3/12/2022 | Bill | 2/23/2022 | Q9967 | 1 | $100.00 |
| 29544 | Integrity Medical Group, LLC | 0624686530101017 | 3/12/2022 | Bill | 2/23/2022 | J2001 | 1 | $40.00 |
| 29545 | Integrity Medical Group, LLC | 0624686530101017 | 3/12/2022 | Bill | 2/23/2022 | J1040 | 1 | $40.00 |
| 29546 | Integrity Medical Group, LLC | 0581981380101045 | 3/12/2022 | Bill | 2/22/2022 | 99212 | 1 | $175.64 |
| 29547 | Integrity Medical Group, LLC | 0626225180101015 | 3/12/2022 | Bill | 2/24/2022 | 99213 | 1 | $293.20 |
| 29548 | Integrity Medical Group, LLC | 0626225180101015 | 3/12/2022 | Bill | 2/24/2022 | 62323 | 1 | $2,485.56 |
| 29549 | Integrity Medical Group, LLC | 0626225180101015 | 3/12/2022 | Bill | 2/24/2022 | Q9967 | 1 | $100.00 |
| 29550 | Integrity Medical Group, LLC | 0626225180101015 | 3/12/2022 | Bill | 2/24/2022 | J2001 | 1 | $40.00 |
| 29551 | Integrity Medical Group, LLC | 0473862730101055 | 3/12/2022 | Bill | 2/22/2022 | 99204 | 1 | $662.12 |
| 29552 | Integrity Medical Group, LLC | 0473862730101055 | 3/12/2022 | Bill | 2/22/2022 | 94761 | 1 | $55.20 |
| 29553 | Integrity Medical Group, LLC | 0473862730101055 | 3/12/2022 | Bill | 2/22/2022 | J2001 | 1 | $40.00 |
| 29554 | Integrity Medical Group, LLC | 0649611820000003 | 3/12/2022 | Bill | 2/25/2022 | 99213 | 1 | $293.20 |
| 29555 | Integrity Medical Group, LLC | 0290160870101063 | 3/12/2022 | Bill | 2/23/2022 | 99212 | 1 | $175.64 |
| 29556 | Integrity Medical Group, LLC | 0469206060101036 | 3/12/2022 | Bill | 7/29/2021 | 99204 | 1 | $662.12 |
| 29557 | Integrity Medical Group, LLC | 0626225180101015 | 3/12/2022 | Bill | 2/24/2022 | J1040 | 1 | $40.00 |
| 29558 | Integrity Medical Group, LLC | 0234103720101106 | 3/12/2022 | Bill | 2/23/2022 | 99204 | 1 | $662.12 |
| 29559 | Integrity Medical Group, LLC | 0471455250101044 | 3/12/2022 | Bill | 2/24/2022 | 99203 | 1 | $434.48 |
| 29560 | Integrity Medical Group, LLC | 0471455250101044 | 3/12/2022 | Bill | 2/24/2022 | 62321 | 1 | $2,619.66 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 29561 | Integrity Medical Group, LLC | 0471455250101044 | 3/12/2022 | Bill | 2/24/2022 | Q9967 | 1 | $100.00 |
| 29562 | Integrity Medical Group, LLC | 0538227110101015 | 3/12/2022 | Bill | 2/24/2022 | 99213 | 1 | $293.20 |
| 29563 | Integrity Medical Group, LLC | 0638981560101035 | 3/12/2022 | Bill | 2/24/2022 | 99213 | 1 | $293.20 |
| 29564 | Integrity Medical Group, LLC | 0471455250101044 | 3/12/2022 | Bill | 2/24/2022 | J2001 | 1 | $40.00 |
| 29565 | Integrity Medical Group, LLC | 0471455250101044 | 3/12/2022 | Bill | 2/24/2022 | J1040 | 1 | $40.00 |
| 29566 | Integrity Medical Group, LLC | 8723379090000001 | 3/12/2022 | Bill | 2/22/2022 | 99204 | 1 | $662.12 |
| 29567 | Integrity Medical Group, LLC | 8723379090000001 | 3/12/2022 | Bill | 2/22/2022 | 64493 | 1 | $2,046.96 |
| 29568 | Integrity Medical Group, LLC | 8723379090000001 | 3/12/2022 | Bill | 2/22/2022 | 64494 | 1 | $1,038.36 |
| 29569 | Integrity Medical Group, LLC | 8723379090000001 | 3/12/2022 | Bill | 2/22/2022 | 94761 | 1 | $55.20 |
| 29570 | Integrity Medical Group, LLC | 8723379090000001 | 3/12/2022 | Bill | 2/22/2022 | J2001 | 1 | $40.00 |
| 29571 | Integrity Medical Group, LLC | 0291976200101058 | 3/12/2022 | Bill | 2/22/2022 | 99204 | 1 | $662.12 |
| 29572 | Integrity Medical Group, LLC | 0291976200101058 | 3/12/2022 | Bill | 2/22/2022 | J2001 | 2 | $80.00 |
| 29573 | Integrity Medical Group, LLC | 0590239050101015 | 3/12/2022 | Bill | 2/22/2022 | 99212 | 1 | $175.64 |
| 29574 | Integrity Medical Group, LLC | 0590239050101015 | 3/12/2022 | Bill | 2/22/2022 | 62323 | 1 | $2,485.56 |
| 29575 | Integrity Medical Group, LLC | 0590239050101015 | 3/12/2022 | Bill | 2/22/2022 | Q9967 | 1 | $100.00 |
| 29576 | Integrity Medical Group, LLC | 0590239050101015 | 3/12/2022 | Bill | 2/22/2022 | J2001 | 1 | $40.00 |
| 29577 | Integrity Medical Group, LLC | 0590239050101015 | 3/12/2022 | Bill | 2/22/2022 | J1040 | 1 | $40.00 |
| 29578 | Integrity Medical Group, LLC | 0493785630101049 | 3/12/2022 | Bill | 2/23/2022 | 99212 | 1 | $175.64 |
| 29579 | Integrity Medical Group, LLC | 0493785630101049 | 3/12/2022 | Bill | 2/23/2022 | 95912 | 1 | $1,055.48 |
| 29580 | Integrity Medical Group, LLC | 0493785630101049 | 3/12/2022 | Bill | 2/23/2022 | 95886 | 1 | $455.90 |
| 29581 | Integrity Medical Group, LLC | 8733568450000001 | 3/12/2022 | Bill | 2/24/2022 | 99213 | 1 | $293.20 |
| 29582 | Integrity Medical Group, LLC | 8733568450000001 | 3/12/2022 | Bill | 2/24/2022 | 62323 | 1 | $2,485.56 |
| 29583 | Integrity Medical Group, LLC | 8733568450000001 | 3/12/2022 | Bill | 2/24/2022 | Q9967 | 1 | $100.00 |
| 29584 | Integrity Medical Group, LLC | 8733568450000001 | 3/12/2022 | Bill | 2/24/2022 | J2001 | 1 | $40.00 |
| 29585 | Integrity Medical Group, LLC | 8733568450000001 | 3/12/2022 | Bill | 2/24/2022 | J1040 | 1 | $40.00 |
| 29586 | Integrity Medical Group, LLC | 0469398260101037 | 3/12/2022 | Bill | 2/22/2022 | 99213 | 1 | $293.20 |

Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.

Exhibit "2" (Integrity Medical Group, LLC)

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 29587 | Integrity Medical Group, LLC | 8668196320000002 | 3/12/2022 | Bill | 2/24/2022 | 99212 | 1 | $175.64 |
| 29588 | Integrity Medical Group, LLC | 0269347700101030 | 3/12/2022 | Bill | 2/22/2022 | 99204 | 1 | $662.12 |
| 29589 | Integrity Medical Group, LLC | 0636759290101026 | 3/12/2022 | Bill | 2/25/2022 | 99212 | 1 | $175.64 |
| 29590 | Integrity Medical Group, LLC | 0537741030101029 | 3/12/2022 | Bill | 2/24/2022 | 99212 | 1 | $175.64 |
| 29591 | Integrity Medical Group, LLC | 0620470010101022 | 3/12/2022 | Bill | 2/23/2022 | 99204 | 1 | $662.12 |
| 29592 | Integrity Medical Group, LLC | 0131411690101171 | 3/12/2022 | Bill | 2/24/2022 | 99213 | 1 | $293.20 |
| 29593 | Integrity Medical Group, LLC | 0660849430000001 | 3/12/2022 | Bill | 2/22/2022 | 99204 | 1 | $662.12 |
| 29594 | Integrity Medical Group, LLC | 0621051820101022 | 3/12/2022 | Bill | 2/25/2022 | 99204 | 1 | $662.12 |
| 29595 | Integrity Medical Group, LLC | 0357785210101024 | 3/12/2022 | Bill | 2/25/2022 | 99212 | 1 | $175.64 |
| 29596 | Integrity Medical Group, LLC | 0473862730101055 | 3/12/2022 | Bill | 2/22/2022 | J1030 | 1 | $20.00 |
| 29597 | Integrity Medical Group, LLC | 8679902220000002 | 3/12/2022 | Bill | 2/23/2022 | 99213 | 1 | $293.20 |
| 29598 | Integrity Medical Group, LLC | 8667361840000010 | 3/12/2022 | Bill | 2/22/2022 | 99204 | 1 | $662.12 |
| 29599 | Integrity Medical Group, LLC | 0179823220101066 | 3/12/2022 | Bill | 2/23/2022 | 99204 | 1 | $662.12 |
| 29600 | Integrity Medical Group, LLC | 0014285470101174 | 3/12/2022 | Bill | 2/25/2022 | 99204 | 1 | $662.12 |
| 29601 | Integrity Medical Group, LLC | 8672406860000001 | 3/12/2022 | Bill | 2/22/2022 | 99204 | 1 | $662.12 |
| 29602 | Integrity Medical Group, LLC | 8672406860000001 | 3/12/2022 | Bill | 2/22/2022 | 62321 | 1 | $2,619.66 |
| 29603 | Integrity Medical Group, LLC | 8672406860000001 | 3/12/2022 | Bill | 2/22/2022 | Q9967 | 1 | $100.00 |
| 29604 | Integrity Medical Group, LLC | 8672406860000001 | 3/12/2022 | Bill | 2/22/2022 | J2001 | 1 | $40.00 |
| 29605 | Integrity Medical Group, LLC | 8672406860000001 | 3/12/2022 | Bill | 2/22/2022 | J1040 | 1 | $40.00 |
| 29606 | Integrity Medical Group, LLC | 8728143290000001 | 3/12/2022 | Bill | 2/24/2022 | 99204 | 1 | $662.12 |
| 29607 | Integrity Medical Group, LLC | 8728143290000001 | 3/12/2022 | Bill | 2/24/2022 | 64490 | 1 | $2,263.44 |
| 29608 | Integrity Medical Group, LLC | 8728143290000001 | 3/12/2022 | Bill | 2/24/2022 | 64491 | 1 | $1,129.44 |
| 29609 | Integrity Medical Group, LLC | 8728143290000001 | 3/12/2022 | Bill | 2/24/2022 | J2001 | 1 | $40.00 |
| 29610 | Integrity Medical Group, LLC | 8669123190000002 | 3/12/2022 | Bill | 2/25/2022 | 99212 | 1 | $175.64 |
| 29611 | Integrity Medical Group, LLC | 8669123190000002 | 3/12/2022 | Bill | 2/25/2022 | 95912 | 1 | $1,055.48 |
| 29612 | Integrity Medical Group, LLC | 8669123190000002 | 3/12/2022 | Bill | 2/25/2022 | 95886 | 1 | $455.90 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **29613** | Integrity Medical Group, LLC | 8723379090000001 | 3/12/2022 | Bill | 2/22/2022 | J1030 | 1 | $20.00 |
| **29614** | Integrity Medical Group, LLC | 0244405770101038 | 3/12/2022 | Bill | 2/24/2022 | 99212 | 1 | $175.64 |
| **29615** | Integrity Medical Group, LLC | 8669739530000002 | 3/12/2022 | Bill | 2/25/2022 | 99212 | 1 | $175.64 |
| **29616** | Integrity Medical Group, LLC | 8684205220000002 | 3/12/2022 | Bill | 2/23/2022 | 99212 | 1 | $175.64 |
| **29617** | Integrity Medical Group, LLC | 8684205220000002 | 3/12/2022 | Bill | 2/23/2022 | 62323 | 1 | $2,485.56 |
| **29618** | Integrity Medical Group, LLC | 8684205220000002 | 3/12/2022 | Bill | 2/23/2022 | Q9967 | 1 | $100.00 |
| **29619** | Integrity Medical Group, LLC | 8684205220000002 | 3/12/2022 | Bill | 2/23/2022 | J2001 | 1 | $40.00 |
| **29620** | Integrity Medical Group, LLC | 8684205220000002 | 3/12/2022 | Bill | 2/23/2022 | J1040 | 1 | $40.00 |
| **29621** | Integrity Medical Group, LLC | 0455260530101024 | 3/12/2022 | Bill | 2/25/2022 | 99212 | 1 | $175.64 |
| **29622** | Integrity Medical Group, LLC | 0455260530101024 | 3/12/2022 | Bill | 2/25/2022 | 64493 | 1 | $2,046.96 |
| **29623** | Integrity Medical Group, LLC | 0455260530101024 | 3/12/2022 | Bill | 2/25/2022 | S0020 | 1 | $40.00 |
| **29624** | Integrity Medical Group, LLC | 0455260530101024 | 3/12/2022 | Bill | 2/25/2022 | J2001 | 1 | $40.00 |
| **29625** | Integrity Medical Group, LLC | 0455260530101024 | 3/12/2022 | Bill | 2/25/2022 | J3490 | 1 | $30.00 |
| **29626** | Integrity Medical Group, LLC | 0375485570101125 | 3/12/2022 | Bill | 2/22/2022 | 99204 | 1 | $662.12 |
| **29627** | Integrity Medical Group, LLC | 0375485570101125 | 3/12/2022 | Bill | 2/22/2022 | 62321 | 1 | $2,619.66 |
| **29628** | Integrity Medical Group, LLC | 0375485570101125 | 3/12/2022 | Bill | 2/22/2022 | Q9967 | 1 | $100.00 |
| **29629** | Integrity Medical Group, LLC | 0375485570101125 | 3/12/2022 | Bill | 2/22/2022 | J2001 | 1 | $40.00 |
| **29630** | Integrity Medical Group, LLC | 0375485570101125 | 3/12/2022 | Bill | 2/22/2022 | J1040 | 1 | $40.00 |
| **29631** | Integrity Medical Group, LLC | 0375485570101125 | 3/12/2022 | Bill | 2/22/2022 | J3490 | 1 | $30.00 |
| **29632** | Integrity Medical Group, LLC | 0115738590101060 | 3/12/2022 | Bill | 2/23/2022 | 99204 | 1 | $662.12 |
| **29633** | Integrity Medical Group, LLC | 8706781940000001 | 3/12/2022 | Bill | 2/23/2022 | 99212 | 1 | $175.64 |
| **29634** | Integrity Medical Group, LLC | 0616672670000001 | 3/12/2022 | Bill | 2/22/2022 | 99213 | 1 | $293.20 |
| **29635** | Integrity Medical Group, LLC | 0436031600101018 | 3/12/2022 | Bill | 2/16/2022 | 64721 | 1 | $7,324.35 |
| **29636** | Integrity Medical Group, LLC | 0436031600101018 | 3/12/2022 | Bill | 2/16/2022 | 64721 | 1 | $732.43 |
| **29637** | Integrity Medical Group, LLC | 8709903290000005 | 3/12/2022 | Bill | 2/24/2022 | 99203 | 1 | $434.48 |
| **29638** | Integrity Medical Group, LLC | 8709903290000005 | 3/12/2022 | Bill | 2/24/2022 | 62323 | 1 | $2,485.56 |

Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.

Exhibit "2" (Integrity Medical Group, LLC)

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 29639 | Integrity Medical Group, LLC | 8709903290000005 | 3/12/2022 | Bill | 2/24/2022 | Q9967 | 1 | $100.00 |
| 29640 | Integrity Medical Group, LLC | 8709903290000005 | 3/12/2022 | Bill | 2/24/2022 | S0020 | 1 | $40.00 |
| 29641 | Integrity Medical Group, LLC | 8709903290000005 | 3/12/2022 | Bill | 2/24/2022 | J2001 | 1 | $40.00 |
| 29642 | Integrity Medical Group, LLC | 8709903290000005 | 3/12/2022 | Bill | 2/24/2022 | J1040 | 1 | $40.00 |
| 29643 | Integrity Medical Group, LLC | 0492454230101011 | 3/12/2022 | Bill | 2/24/2022 | 99212 | 1 | $175.64 |
| 29644 | Integrity Medical Group, LLC | 8673709320000003 | 3/12/2022 | Bill | 2/22/2022 | 99213 | 1 | $293.20 |
| 29645 | Integrity Medical Group, LLC | 8673709320000003 | 3/12/2022 | Bill | 2/22/2022 | 20610 | 1 | $445.80 |
| 29646 | Integrity Medical Group, LLC | 8673709320000003 | 3/12/2022 | Bill | 2/22/2022 | S0020 | 1 | $40.00 |
| 29647 | Integrity Medical Group, LLC | 8673709320000003 | 3/12/2022 | Bill | 2/22/2022 | J2001 | 1 | $40.00 |
| 29648 | Integrity Medical Group, LLC | 8673709320000003 | 3/12/2022 | Bill | 2/22/2022 | J3301 | 1 | $10.00 |
| 29649 | Integrity Medical Group, LLC | 8676733340000002 | 3/12/2022 | Bill | 2/22/2022 | 99213 | 1 | $293.20 |
| 29650 | Integrity Medical Group, LLC | 0484194880101024 | 3/12/2022 | Bill | 2/24/2022 | 99212 | 1 | $175.64 |
| 29651 | Integrity Medical Group, LLC | 0510828840101025 | 3/12/2022 | Bill | 2/23/2022 | 99213 | 1 | $293.20 |
| 29652 | Integrity Medical Group, LLC | 0510828840101025 | 3/12/2022 | Bill | 2/23/2022 | 20610 | 1 | $445.80 |
| 29653 | Integrity Medical Group, LLC | 0510828840101025 | 3/12/2022 | Bill | 2/23/2022 | S0020 | 1 | $40.00 |
| 29654 | Integrity Medical Group, LLC | 0510828840101025 | 3/12/2022 | Bill | 2/23/2022 | J2001 | 1 | $40.00 |
| 29655 | Integrity Medical Group, LLC | 0510828840101025 | 3/12/2022 | Bill | 2/23/2022 | J3301 | 1 | $10.00 |
| 29656 | Integrity Medical Group, LLC | 0131690660101032 | 3/12/2022 | Bill | 2/23/2022 | 99213 | 1 | $293.20 |
| 29657 | Integrity Medical Group, LLC | 0436500900101082 | 3/12/2022 | Bill | 2/16/2022 | 63030 | 1 | $14,678.58 |
| 29658 | Integrity Medical Group, LLC | 0436500900101082 | 3/12/2022 | Bill | 2/16/2022 | 63710 | 1 | $1,166.39 |
| 29659 | Integrity Medical Group, LLC | 0156435460101068 | 3/12/2022 | Bill | 2/24/2022 | 99213 | 1 | $293.20 |
| 29660 | Integrity Medical Group, LLC | 0365207970101030 | 3/12/2022 | Bill | 2/25/2022 | 99213 | 1 | $293.20 |
| 29661 | Integrity Medical Group, LLC | 8709903290000005 | 3/12/2022 | Bill | 2/24/2022 | J3490 | 1 | $30.00 |
| 29662 | Integrity Medical Group, LLC | 0393960810101057 | 3/12/2022 | Bill | 2/25/2022 | 99213 | 1 | $293.20 |
| 29663 | Integrity Medical Group, LLC | 8686059870000002 | 3/12/2022 | Bill | 2/23/2022 | 99204 | 1 | $662.12 |
| 29664 | Integrity Medical Group, LLC | 0431623520101013 | 3/12/2022 | Bill | 2/24/2022 | 99213 | 1 | $293.20 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **29665** | Integrity Medical Group, LLC | 0369648020101180 | 3/12/2022 | Bill | 2/24/2022 | 99204 | 1 | $662.12 |
| **29666** | Integrity Medical Group, LLC | 0436500900101082 | 3/12/2022 | Bill | 2/16/2022 | 63030 | 1 | $1,467.85 |
| **29667** | Integrity Medical Group, LLC | 0436500900101082 | 3/12/2022 | Bill | 2/16/2022 | 63710 | 1 | $116.63 |
| **29668** | Integrity Medical Group, LLC | 0418475440101183 | 3/12/2022 | Bill | 2/24/2022 | 99213 | 1 | $293.20 |
| **29669** | Integrity Medical Group, LLC | 0664195980000001 | 3/12/2022 | Bill | 2/22/2022 | 99213 | 1 | $293.20 |
| **29670** | Integrity Medical Group, LLC | 0664195980000001 | 3/12/2022 | Bill | 2/22/2022 | 20610 | 1 | $445.80 |
| **29671** | Integrity Medical Group, LLC | 0664195980000001 | 3/12/2022 | Bill | 2/22/2022 | S0020 | 1 | $40.00 |
| **29672** | Integrity Medical Group, LLC | 0664195980000001 | 3/12/2022 | Bill | 2/22/2022 | J2001 | 1 | $40.00 |
| **29673** | Integrity Medical Group, LLC | 0664195980000001 | 3/12/2022 | Bill | 2/22/2022 | J3301 | 1 | $10.00 |
| **29674** | Integrity Medical Group, LLC | 0577147100101024 | 3/12/2022 | Bill | 2/25/2022 | 99203 | 1 | $434.48 |
| **29675** | Integrity Medical Group, LLC | 8667208010000004 | 3/12/2022 | Bill | 2/24/2022 | 99212 | 1 | $175.64 |
| **29676** | Integrity Medical Group, LLC | 0565177860101016 | 3/12/2022 | Bill | 2/25/2022 | 99212 | 1 | $175.64 |
| **29677** | Integrity Medical Group, LLC | 0565177860101016 | 3/12/2022 | Bill | 2/25/2022 | 64490 | 1 | $2,263.44 |
| **29678** | Integrity Medical Group, LLC | 0565177860101016 | 3/12/2022 | Bill | 2/25/2022 | S0020 | 2 | $80.00 |
| **29679** | Integrity Medical Group, LLC | 0565177860101016 | 3/12/2022 | Bill | 2/25/2022 | J2001 | 2 | $80.00 |
| **29680** | Integrity Medical Group, LLC | 0565177860101016 | 3/12/2022 | Bill | 2/25/2022 | J3490 | 1 | $30.00 |
| **29681** | Integrity Medical Group, LLC | 0387883710101058 | 3/12/2022 | Bill | 2/24/2022 | 99212 | 1 | $175.64 |
| **29682** | Integrity Medical Group, LLC | 8684205220000002 | 3/12/2022 | Bill | 2/23/2022 | J3490 | 1 | $30.00 |
| **29683** | Integrity Medical Group, LLC | 0583699220101013 | 3/12/2022 | Bill | 2/23/2022 | 99213 | 1 | $293.20 |
| **29684** | Integrity Medical Group, LLC | 8684205220000002 | 3/12/2022 | Bill | 2/23/2022 | A0100 | 2 | $150.00 |
| **29685** | Integrity Medical Group, LLC | 0378794960101027 | 3/12/2022 | Bill | 2/22/2022 | 99024 | 1 | $577.36 |
| **29686** | Integrity Medical Group, LLC | 0455260530101024 | 3/12/2022 | Bill | 2/25/2022 | 64494 | 1 | $1,038.36 |
| **29687** | Integrity Medical Group, LLC | 0455260530101024 | 3/12/2022 | Bill | 2/25/2022 | 77003 | 1 | $757.44 |
| **29688** | Integrity Medical Group, LLC | 0436500900101082 | 3/12/2022 | Bill | 2/16/2022 | 69990 | 1 | $3,439.80 |
| **29689** | Integrity Medical Group, LLC | 0436500900101082 | 3/12/2022 | Bill | 2/16/2022 | 69990 | 1 | $343.98 |
| **29690** | Integrity Medical Group, LLC | 0565177860101016 | 3/12/2022 | Bill | 2/25/2022 | 64492 | 1 | $1,143.52 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 29691 | Integrity Medical Group, LLC | 0565177860101016 | 3/12/2022 | Bill | 2/25/2022 | 64491 | 1 | $1,129.44 |
| 29692 | Integrity Medical Group, LLC | 0565177860101016 | 3/12/2022 | Bill | 2/25/2022 | 77003 | 1 | $757.44 |
| 29693 | Integrity Medical Group, LLC | 0291976200101058 | 3/12/2022 | Bill | 2/22/2022 | A0100 | 2 | $150.00 |
| 29694 | Integrity Medical Group, LLC | 0131411690101171 | 3/12/2022 | Bill | 2/24/2022 | A0100 | 2 | $150.00 |
| 29695 | Integrity Medical Group, LLC | 0194674350101130 | 3/12/2022 | Bill | 2/24/2022 | J3490 | 1 | $30.00 |
| 29696 | Integrity Medical Group, LLC | 0624686530101017 | 3/12/2022 | Bill | 2/23/2022 | J3490 | 1 | $30.00 |
| 29697 | Integrity Medical Group, LLC | 0626225180101015 | 3/12/2022 | Bill | 2/24/2022 | S0020 | 1 | $40.00 |
| 29698 | Integrity Medical Group, LLC | 0473862730101055 | 3/12/2022 | Bill | 2/22/2022 | S0020 | 1 | $40.00 |
| 29699 | Integrity Medical Group, LLC | 8733568450000001 | 3/12/2022 | Bill | 2/24/2022 | J3490 | 1 | $30.00 |
| 29700 | Integrity Medical Group, LLC | 0471455250101044 | 3/12/2022 | Bill | 2/24/2022 | J3490 | 1 | $30.00 |
| 29701 | Integrity Medical Group, LLC | 8723379090000001 | 3/12/2022 | Bill | 2/22/2022 | S0020 | 1 | $40.00 |
| 29702 | Integrity Medical Group, LLC | 0194674350101130 | 3/12/2022 | Bill | 2/24/2022 | J8499 | 1 | $20.00 |
| 29703 | Integrity Medical Group, LLC | 0291976200101058 | 3/12/2022 | Bill | 2/22/2022 | S0020 | 1 | $40.00 |
| 29704 | Integrity Medical Group, LLC | 0291976200101058 | 3/12/2022 | Bill | 2/22/2022 | J3490 | 1 | $30.00 |
| 29705 | Integrity Medical Group, LLC | 0590239050101015 | 3/12/2022 | Bill | 2/22/2022 | J3490 | 1 | $30.00 |
| 29706 | Integrity Medical Group, LLC | 8733568450000001 | 3/12/2022 | Bill | 2/24/2022 | S0020 | 1 | $40.00 |
| 29707 | Integrity Medical Group, LLC | 0473862730101055 | 3/12/2022 | Bill | 2/22/2022 | J3490 | 1 | $30.00 |
| 29708 | Integrity Medical Group, LLC | 8672406860000001 | 3/12/2022 | Bill | 2/22/2022 | J3490 | 1 | $30.00 |
| 29709 | Integrity Medical Group, LLC | 8728143290000001 | 3/12/2022 | Bill | 2/24/2022 | S0020 | 1 | $40.00 |
| 29710 | Integrity Medical Group, LLC | 8728143290000001 | 3/12/2022 | Bill | 2/24/2022 | J3490 | 1 | $30.00 |
| 29711 | Integrity Medical Group, LLC | 0626225180101015 | 3/12/2022 | Bill | 2/24/2022 | J3490 | 1 | $30.00 |
| 29712 | Integrity Medical Group, LLC | 0473862730101055 | 3/12/2022 | Bill | 2/22/2022 | 64490 | 1 | $2,263.44 |
| 29713 | Integrity Medical Group, LLC | 0473862730101055 | 3/12/2022 | Bill | 2/22/2022 | 64491 | 1 | $1,129.44 |
| 29714 | Integrity Medical Group, LLC | 0291976200101058 | 3/12/2022 | Bill | 2/22/2022 | 64493 | 1 | $2,046.96 |
| 29715 | Integrity Medical Group, LLC | 0291976200101058 | 3/12/2022 | Bill | 2/22/2022 | 64494 | 1 | $1,038.36 |
| 29716 | Integrity Medical Group, LLC | 0291976200101058 | 3/12/2022 | Bill | 2/22/2022 | 77003 | 1 | $757.44 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 29717 | Integrity Medical Group, LLC | 8728143290000001 | 3/12/2022 | Bill | 2/24/2022 | 77003 | 1 | $757.44 |
| 29718 | Integrity Medical Group, LLC | 0194674350101130 | 3/12/2022 | Bill | 2/24/2022 | 09967 | 1 | $100.00 |
| 29719 | Integrity Medical Group, LLC | 0576145190101238 | 3/12/2022 | Bill | 2/24/2022 | 99204 | 1 | $662.12 |
| 29720 | Integrity Medical Group, LLC | 0563141650101019 | 3/19/2022 | Bill | 3/3/2022 | 99204 | 1 | $662.12 |
| 29721 | Integrity Medical Group, LLC | 0652105640101028 | 3/19/2022 | Bill | 2/28/2022 | 99213 | 1 | $293.20 |
| 29722 | Integrity Medical Group, LLC | 8690362030000001 | 3/19/2022 | Bill | 3/4/2022 | 99204 | 1 | $662.12 |
| 29723 | Integrity Medical Group, LLC | 0208849780101052 | 3/19/2022 | Bill | 2/28/2022 | 99204 | 1 | $662.12 |
| 29724 | Integrity Medical Group, LLC | 0568132000101079 | 3/19/2022 | Bill | 3/2/2022 | 99204 | 1 | $662.12 |
| 29725 | Integrity Medical Group, LLC | 8708650760000001 | 3/19/2022 | Bill | 2/28/2022 | 99204 | 1 | $662.12 |
| 29726 | Integrity Medical Group, LLC | 0329866400101020 | 3/19/2022 | Bill | 3/2/2022 | 99204 | 1 | $662.12 |
| 29727 | Integrity Medical Group, LLC | 0290614700101018 | 3/19/2022 | Bill | 3/1/2022 | 99204 | 1 | $662.12 |
| 29728 | Integrity Medical Group, LLC | 8685951930000002 | 3/19/2022 | Bill | 3/1/2022 | 99213 | 1 | $293.20 |
| 29729 | Integrity Medical Group, LLC | 0377831180101128 | 3/19/2022 | Bill | 2/28/2022 | 99213 | 1 | $293.20 |
| 29730 | Integrity Medical Group, LLC | 8693757430000001 | 3/19/2022 | Bill | 3/5/2022 | 99204 | 1 | $662.12 |
| 29731 | Integrity Medical Group, LLC | 0580684340101013 | 3/19/2022 | Bill | 3/1/2022 | 99204 | 1 | $662.12 |
| 29732 | Integrity Medical Group, LLC | 0580684340101013 | 3/19/2022 | Bill | 3/1/2022 | 99204 | 1 | $662.12 |
| 29733 | Integrity Medical Group, LLC | 0353521240101048 | 3/19/2022 | Bill | 3/4/2022 | 99212 | 1 | $175.64 |
| 29734 | Integrity Medical Group, LLC | 8720334950000001 | 3/19/2022 | Bill | 3/1/2022 | 99204 | 1 | $662.12 |
| 29735 | Integrity Medical Group, LLC | 8720334950000001 | 3/19/2022 | Bill | 3/1/2022 | 64493 | 1 | $2,046.96 |
| 29736 | Integrity Medical Group, LLC | 8720334950000001 | 3/19/2022 | Bill | 3/1/2022 | 64494 | 1 | $1,038.36 |
| 29737 | Integrity Medical Group, LLC | 8720334950000001 | 3/19/2022 | Bill | 3/1/2022 | 94761 | 1 | $55.20 |
| 29738 | Integrity Medical Group, LLC | 8720334950000001 | 3/19/2022 | Bill | 3/1/2022 | J2001 | 1 | $40.00 |
| 29739 | Integrity Medical Group, LLC | 8681405490000002 | 3/19/2022 | Bill | 3/2/2022 | 99212 | 1 | $175.64 |
| 29740 | Integrity Medical Group, LLC | 8681405490000002 | 3/19/2022 | Bill | 3/2/2022 | 95910 | 1 | $794.80 |
| 29741 | Integrity Medical Group, LLC | 8681405490000002 | 3/19/2022 | Bill | 3/2/2022 | 95886 | 1 | $455.90 |
| 29742 | Integrity Medical Group, LLC | 0634663540000001 | 3/19/2022 | Bill | 3/1/2022 | 99204 | 1 | $662.12 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **29743** | Integrity Medical Group, LLC | 0326777580101062 | 3/19/2022 | Bill | 3/1/2022 | 99212 | 1 | $175.64 |
| **29744** | Integrity Medical Group, LLC | 0249253430101030 | 3/19/2022 | Bill | 3/4/2022 | 99213 | 1 | $293.20 |
| **29745** | Integrity Medical Group, LLC | 0564047420101025 | 3/19/2022 | Bill | 3/4/2022 | 99204 | 1 | $662.12 |
| **29746** | Integrity Medical Group, LLC | 0624146370101031 | 3/19/2022 | Bill | 2/28/2022 | 99204 | 1 | $662.12 |
| **29747** | Integrity Medical Group, LLC | 0562211270000001 | 3/19/2022 | Bill | 3/1/2022 | 99204 | 1 | $662.12 |
| **29748** | Integrity Medical Group, LLC | 8706154210000001 | 3/19/2022 | Bill | 3/2/2022 | J2001 | 1 | $40.00 |
| **29749** | Integrity Medical Group, LLC | 8706154210000001 | 3/19/2022 | Bill | 3/2/2022 | J1040 | 1 | $40.00 |
| **29750** | Integrity Medical Group, LLC | 8706154210000001 | 3/19/2022 | Bill | 3/2/2022 | 99212 | 1 | $175.64 |
| **29751** | Integrity Medical Group, LLC | 8706154210000001 | 3/19/2022 | Bill | 3/2/2022 | 62323 | 1 | $2,485.56 |
| **29752** | Integrity Medical Group, LLC | 0562890220101048 | 3/19/2022 | Bill | 3/1/2022 | J2001 | 1 | $40.00 |
| **29753** | Integrity Medical Group, LLC | 0562890220101048 | 3/19/2022 | Bill | 3/1/2022 | J1030 | 1 | $20.00 |
| **29754** | Integrity Medical Group, LLC | 0562890220101048 | 3/19/2022 | Bill | 3/1/2022 | 99203 | 1 | $434.48 |
| **29755** | Integrity Medical Group, LLC | 0562890220101048 | 3/19/2022 | Bill | 3/1/2022 | 94761 | 1 | $55.20 |
| **29756** | Integrity Medical Group, LLC | 0653220350000001 | 3/19/2022 | Bill | 2/28/2022 | 99204 | 1 | $662.12 |
| **29757** | Integrity Medical Group, LLC | 0653220350000001 | 3/19/2022 | Bill | 2/28/2022 | 62323 | 1 | $2,485.56 |
| **29758** | Integrity Medical Group, LLC | 0653220350000001 | 3/19/2022 | Bill | 2/28/2022 | Q9967 | 1 | $100.00 |
| **29759** | Integrity Medical Group, LLC | 0653220350000001 | 3/19/2022 | Bill | 2/28/2022 | J2001 | 1 | $40.00 |
| **29760** | Integrity Medical Group, LLC | 0653220350000001 | 3/19/2022 | Bill | 2/28/2022 | J1040 | 1 | $40.00 |
| **29761** | Integrity Medical Group, LLC | 0334067800101022 | 3/19/2022 | Bill | 3/4/2022 | 99213 | 1 | $293.20 |
| **29762** | Integrity Medical Group, LLC | 8679642150000001 | 3/19/2022 | Bill | 2/28/2022 | 99212 | 1 | $175.64 |
| **29763** | Integrity Medical Group, LLC | 0383634380101094 | 3/19/2022 | Bill | 2/28/2022 | 99213 | 1 | $293.20 |
| **29764** | Integrity Medical Group, LLC | 8674067370000001 | 3/19/2022 | Bill | 3/3/2022 | 99212 | 1 | $175.64 |
| **29765** | Integrity Medical Group, LLC | 0113899670101141 | 3/19/2022 | Bill | 3/1/2022 | 99213 | 1 | $293.20 |
| **29766** | Integrity Medical Group, LLC | 0113899670101141 | 3/19/2022 | Bill | 3/1/2022 | 62321 | 1 | $2,619.66 |
| **29767** | Integrity Medical Group, LLC | 0113899670101141 | 3/19/2022 | Bill | 3/1/2022 | Q9967 | 1 | $100.00 |
| **29768** | Integrity Medical Group, LLC | 0113899670101141 | 3/19/2022 | Bill | 3/1/2022 | J2001 | 2 | $80.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 29769 | Integrity Medical Group, LLC | 0113899670101141 | 3/19/2022 | Bill | 3/1/2022 | J1040 | 1 | $40.00 |
| 29770 | Integrity Medical Group, LLC | 8737340510000002 | 3/19/2022 | Bill | 3/4/2022 | 99213 | 1 | $293.20 |
| 29771 | Integrity Medical Group, LLC | 8667703350000002 | 3/19/2022 | Bill | 2/28/2022 | 99212 | 1 | $175.64 |
| 29772 | Integrity Medical Group, LLC | 0559058860101066 | 3/19/2022 | Bill | 2/28/2022 | 99212 | 1 | $175.64 |
| 29773 | Integrity Medical Group, LLC | 0314634560101049 | 3/19/2022 | Bill | 2/28/2022 | 99203 | 1 | $434.48 |
| 29774 | Integrity Medical Group, LLC | 0650964490000001 | 3/19/2022 | Bill | 3/1/2022 | 99212 | 1 | $175.64 |
| 29775 | Integrity Medical Group, LLC | 8713427650000005 | 3/19/2022 | Bill | 3/3/2022 | 99212 | 1 | $175.64 |
| 29776 | Integrity Medical Group, LLC | 8713427650000005 | 3/19/2022 | Bill | 3/3/2022 | 62321 | 1 | $2,619.66 |
| 29777 | Integrity Medical Group, LLC | 8713427650000005 | 3/19/2022 | Bill | 3/3/2022 | Q9967 | 1 | $100.00 |
| 29778 | Integrity Medical Group, LLC | 8713427650000005 | 3/19/2022 | Bill | 3/3/2022 | J2001 | 1 | $40.00 |
| 29779 | Integrity Medical Group, LLC | 8713427650000005 | 3/19/2022 | Bill | 3/3/2022 | J1040 | 1 | $40.00 |
| 29780 | Integrity Medical Group, LLC | 8714078460000001 | 3/19/2022 | Bill | 3/2/2022 | 99204 | 1 | $662.12 |
| 29781 | Integrity Medical Group, LLC | 0475153720101100 | 3/19/2022 | Bill | 2/24/2022 | 99204 | 1 | $662.12 |
| 29782 | Integrity Medical Group, LLC | 0365435910101030 | 3/19/2022 | Bill | 3/2/2022 | 99212 | 1 | $175.64 |
| 29783 | Integrity Medical Group, LLC | 0365435910101030 | 3/19/2022 | Bill | 3/2/2022 | 62323 | 1 | $2,485.56 |
| 29784 | Integrity Medical Group, LLC | 0365435910101030 | 3/19/2022 | Bill | 3/2/2022 | J2001 | 1 | $40.00 |
| 29785 | Integrity Medical Group, LLC | 0365435910101030 | 3/19/2022 | Bill | 3/2/2022 | J1040 | 1 | $40.00 |
| 29786 | Integrity Medical Group, LLC | 0187710710000003 | 3/19/2022 | Bill | 3/3/2022 | 99212 | 1 | $175.64 |
| 29787 | Integrity Medical Group, LLC | 0463031910101028 | 3/19/2022 | Bill | 3/3/2022 | 99213 | 1 | $293.20 |
| 29788 | Integrity Medical Group, LLC | 0601029250101015 | 3/19/2022 | Bill | 3/3/2022 | 99203 | 1 | $434.48 |
| 29789 | Integrity Medical Group, LLC | 0601029250101015 | 3/19/2022 | Bill | 3/3/2022 | Q9967 | 1 | $100.00 |
| 29790 | Integrity Medical Group, LLC | 0601029250101015 | 3/19/2022 | Bill | 3/3/2022 | J2001 | 1 | $40.00 |
| 29791 | Integrity Medical Group, LLC | 0601029250101015 | 3/19/2022 | Bill | 3/3/2022 | J1030 | 2 | $40.00 |
| 29792 | Integrity Medical Group, LLC | 0553199270000001 | 3/19/2022 | Bill | 3/2/2022 | 99204 | 1 | $662.12 |
| 29793 | Integrity Medical Group, LLC | 8683034310000002 | 3/19/2022 | Bill | 3/3/2022 | 99213 | 1 | $293.20 |
| 29794 | Integrity Medical Group, LLC | 0635996310101013 | 3/19/2022 | Bill | 2/28/2022 | 99204 | 1 | $662.12 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 29795 | Integrity Medical Group, LLC | 8693270930000005 | 3/19/2022 | Bill | 3/5/2022 | 99204 | 0 | $662.12 |
| 29796 | Integrity Medical Group, LLC | 0532761130000001 | 3/19/2022 | Bill | 3/4/2022 | 99213 | 1 | $293.20 |
| 29797 | Integrity Medical Group, LLC | 0443497200101032 | 3/19/2022 | Bill | 2/28/2022 | 99204 | 1 | $662.12 |
| 29798 | Integrity Medical Group, LLC | 0656811250000001 | 3/19/2022 | Bill | 3/4/2022 | 99212 | 1 | $175.64 |
| 29799 | Integrity Medical Group, LLC | 8710356530000002 | 3/19/2022 | Bill | 3/3/2022 | 99203 | 1 | $434.48 |
| 29800 | Integrity Medical Group, LLC | 8710356530000002 | 3/19/2022 | Bill | 3/3/2022 | 62323 | 1 | $2,485.56 |
| 29801 | Integrity Medical Group, LLC | 8710356530000002 | 3/19/2022 | Bill | 3/3/2022 | 27096 | 1 | $1,237.68 |
| 29802 | Integrity Medical Group, LLC | 8710356530000002 | 3/19/2022 | Bill | 3/3/2022 | Q9967 | 1 | $100.00 |
| 29803 | Integrity Medical Group, LLC | 8710356530000002 | 3/19/2022 | Bill | 3/3/2022 | S0020 | 1 | $40.00 |
| 29804 | Integrity Medical Group, LLC | 8710356530000002 | 3/19/2022 | Bill | 3/3/2022 | J2001 | 1 | $40.00 |
| 29805 | Integrity Medical Group, LLC | 8710356530000002 | 3/19/2022 | Bill | 3/3/2022 | J1040 | 1 | $40.00 |
| 29806 | Integrity Medical Group, LLC | 8710356530000002 | 3/19/2022 | Bill | 3/3/2022 | J3490 | 1 | $30.00 |
| 29807 | Integrity Medical Group, LLC | 8710356530000002 | 3/19/2022 | Bill | 3/3/2022 | J1030 | 1 | $20.00 |
| 29808 | Integrity Medical Group, LLC | 0573354920101076 | 3/19/2022 | Bill | 2/28/2022 | Q9967 | 1 | $100.00 |
| 29809 | Integrity Medical Group, LLC | 0573354920101076 | 3/19/2022 | Bill | 2/28/2022 | J2001 | 1 | $40.00 |
| 29810 | Integrity Medical Group, LLC | 0573354920101076 | 3/19/2022 | Bill | 2/28/2022 | J3490 | 1 | $30.00 |
| 29811 | Integrity Medical Group, LLC | 0573354920101076 | 3/19/2022 | Bill | 2/28/2022 | J1030 | 1 | $20.00 |
| 29812 | Integrity Medical Group, LLC | 0573354920101076 | 3/19/2022 | Bill | 2/28/2022 | 99213 | 1 | $293.20 |
| 29813 | Integrity Medical Group, LLC | 0573354920101076 | 3/19/2022 | Bill | 2/28/2022 | 62321 | 1 | $2,619.66 |
| 29814 | Integrity Medical Group, LLC | 0579262450000002 | 3/19/2022 | Bill | 3/1/2022 | 99212 | 1 | $175.64 |
| 29815 | Integrity Medical Group, LLC | 0579262450000002 | 3/19/2022 | Bill | 3/1/2022 | 62323 | 1 | $2,485.56 |
| 29816 | Integrity Medical Group, LLC | 0579262450000002 | 3/19/2022 | Bill | 3/1/2022 | Q9967 | 1 | $100.00 |
| 29817 | Integrity Medical Group, LLC | 0579262450000002 | 3/19/2022 | Bill | 3/1/2022 | J2001 | 1 | $40.00 |
| 29818 | Integrity Medical Group, LLC | 0579262450000002 | 3/19/2022 | Bill | 3/1/2022 | J1040 | 1 | $40.00 |
| 29819 | Integrity Medical Group, LLC | 0579262450000002 | 3/19/2022 | Bill | 3/1/2022 | J3490 | 1 | $30.00 |
| 29820 | Integrity Medical Group, LLC | 8683907580000001 | 3/19/2022 | Bill | 3/3/2022 | 99213 | 1 | $293.20 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 29821 | Integrity Medical Group, LLC | 0592592250101012 | 3/19/2022 | Bill | 2/28/2022 | 99212 | 1 | $175.64 |
| 29822 | Integrity Medical Group, LLC | 0390700710101062 | 3/19/2022 | Bill | 3/4/2022 | 99212 | 1 | $175.64 |
| 29823 | Integrity Medical Group, LLC | 0390700710101062 | 3/19/2022 | Bill | 3/4/2022 | 95909 | 1 | $603.16 |
| 29824 | Integrity Medical Group, LLC | 0559954220101012 | 3/19/2022 | Bill | 3/1/2022 | 99213 | 1 | $293.20 |
| 29825 | Integrity Medical Group, LLC | 0559954220101012 | 3/19/2022 | Bill | 3/1/2022 | 64633 | 1 | $3,936.78 |
| 29826 | Integrity Medical Group, LLC | 0559954220101012 | 3/19/2022 | Bill | 3/1/2022 | 94761 | 1 | $55.20 |
| 29827 | Integrity Medical Group, LLC | 0559954220101012 | 3/19/2022 | Bill | 3/1/2022 | J2001 | 1 | $40.00 |
| 29828 | Integrity Medical Group, LLC | 0559954220101012 | 3/19/2022 | Bill | 3/1/2022 | S0020 | 1 | $40.00 |
| 29829 | Integrity Medical Group, LLC | 0559954220101012 | 3/19/2022 | Bill | 3/1/2022 | J1030 | 1 | $20.00 |
| 29830 | Integrity Medical Group, LLC | 0645143570000001 | 3/19/2022 | Bill | 3/3/2022 | J3490 | 1 | $30.00 |
| 29831 | Integrity Medical Group, LLC | 0645143570000001 | 3/19/2022 | Bill | 3/3/2022 | 99204 | 1 | $662.12 |
| 29832 | Integrity Medical Group, LLC | 0559058860101065 | 3/19/2022 | Bill | 2/28/2022 | 99212 | 1 | $175.64 |
| 29833 | Integrity Medical Group, LLC | 0354531500101017 | 3/19/2022 | Bill | 2/28/2022 | 99212 | 1 | $175.64 |
| 29834 | Integrity Medical Group, LLC | 8723449420000001 | 3/19/2022 | Bill | 3/1/2022 | 99212 | 1 | $175.64 |
| 29835 | Integrity Medical Group, LLC | 8723449420000001 | 3/19/2022 | Bill | 3/1/2022 | 62323 | 1 | $2,485.56 |
| 29836 | Integrity Medical Group, LLC | 8723449420000001 | 3/19/2022 | Bill | 3/1/2022 | Q9967 | 1 | $100.00 |
| 29837 | Integrity Medical Group, LLC | 8723449420000001 | 3/19/2022 | Bill | 3/1/2022 | J2001 | 1 | $40.00 |
| 29838 | Integrity Medical Group, LLC | 8723449420000001 | 3/19/2022 | Bill | 3/1/2022 | J1040 | 1 | $40.00 |
| 29839 | Integrity Medical Group, LLC | 8723449420000001 | 3/19/2022 | Bill | 3/1/2022 | J3490 | 1 | $30.00 |
| 29840 | Integrity Medical Group, LLC | 0533129720101026 | 3/19/2022 | Bill | 3/4/2022 | 99212 | 1 | $175.64 |
| 29841 | Integrity Medical Group, LLC | 0496142660101069 | 3/19/2022 | Bill | 3/3/2022 | 99213 | 1 | $293.20 |
| 29842 | Integrity Medical Group, LLC | 0645143570000001 | 3/19/2022 | Bill | 3/3/2022 | 62321 | 1 | $2,619.66 |
| 29843 | Integrity Medical Group, LLC | 0645143570000001 | 3/19/2022 | Bill | 3/3/2022 | Q9967 | 1 | $100.00 |
| 29844 | Integrity Medical Group, LLC | 0645143570000001 | 3/19/2022 | Bill | 3/3/2022 | J2001 | 1 | $40.00 |
| 29845 | Integrity Medical Group, LLC | 0645143570000001 | 3/19/2022 | Bill | 3/3/2022 | J1040 | 1 | $40.00 |
| 29846 | Integrity Medical Group, LLC | 0498261070101041 | 3/19/2022 | Bill | 3/5/2022 | 99204 | 1 | $662.12 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **29847** | Integrity Medical Group, LLC | 8741816780000001 | 3/19/2022 | Bill | 3/2/2022 | 99213 | 1 | $293.20 |
| **29848** | Integrity Medical Group, LLC | 8681518030000002 | 3/19/2022 | Bill | 2/28/2022 | 99212 | 1 | $175.64 |
| **29849** | Integrity Medical Group, LLC | 0638677670000002 | 3/19/2022 | Bill | 3/2/2022 | 99212 | 1 | $175.64 |
| **29850** | Integrity Medical Group, LLC | 0638677670000002 | 3/19/2022 | Bill | 3/2/2022 | 62321 | 1 | $2,619.66 |
| **29851** | Integrity Medical Group, LLC | 0638677670000002 | 3/19/2022 | Bill | 3/2/2022 | J2001 | 1 | $40.00 |
| **29852** | Integrity Medical Group, LLC | 0638677670000002 | 3/19/2022 | Bill | 3/2/2022 | J1040 | 1 | $40.00 |
| **29853** | Integrity Medical Group, LLC | 0638677670000002 | 3/19/2022 | Bill | 3/2/2022 | J3490 | 1 | $30.00 |
| **29854** | Integrity Medical Group, LLC | 0542695660101034 | 3/19/2022 | Bill | 3/5/2022 | 99213 | 1 | $293.20 |
| **29855** | Integrity Medical Group, LLC | 0542695660101034 | 3/19/2022 | Bill | 3/5/2022 | 62323 | 1 | $2,485.56 |
| **29856** | Integrity Medical Group, LLC | 0542695660101034 | 3/19/2022 | Bill | 3/5/2022 | Q9967 | 2 | $200.00 |
| **29857** | Integrity Medical Group, LLC | 0542695660101034 | 3/19/2022 | Bill | 3/5/2022 | 94761 | 1 | $55.20 |
| **29858** | Integrity Medical Group, LLC | 0542695660101034 | 3/19/2022 | Bill | 3/5/2022 | J2001 | 1 | $40.00 |
| **29859** | Integrity Medical Group, LLC | 0542695660101034 | 3/19/2022 | Bill | 3/5/2022 | J2001 | 1 | $40.00 |
| **29860** | Integrity Medical Group, LLC | 0542695660101034 | 3/19/2022 | Bill | 3/5/2022 | J3490 | 1 | $30.00 |
| **29861** | Integrity Medical Group, LLC | 0542695660101034 | 3/19/2022 | Bill | 3/5/2022 | J1030 | 1 | $20.00 |
| **29862** | Integrity Medical Group, LLC | 0668242500000002 | 3/19/2022 | Bill | 3/5/2022 | 99213 | 1 | $293.20 |
| **29863** | Integrity Medical Group, LLC | 0668242500000002 | 3/19/2022 | Bill | 3/5/2022 | 64633 | 1 | $3,936.78 |
| **29864** | Integrity Medical Group, LLC | 0668242500000002 | 3/19/2022 | Bill | 3/5/2022 | 94761 | 1 | $55.20 |
| **29865** | Integrity Medical Group, LLC | 0668242500000002 | 3/19/2022 | Bill | 3/5/2022 | J2001 | 1 | $40.00 |
| **29866** | Integrity Medical Group, LLC | 0668242500000002 | 3/19/2022 | Bill | 3/5/2022 | S0020 | 1 | $40.00 |
| **29867** | Integrity Medical Group, LLC | 0668242500000002 | 3/19/2022 | Bill | 3/5/2022 | J1030 | 1 | $20.00 |
| **29868** | Integrity Medical Group, LLC | 8668385970000003 | 3/19/2022 | Bill | 3/2/2022 | 99212 | 1 | $175.64 |
| **29869** | Integrity Medical Group, LLC | 0486260230101029 | 3/19/2022 | Bill | 3/2/2022 | 99213 | 1 | $293.20 |
| **29870** | Integrity Medical Group, LLC | 0486260230101029 | 3/19/2022 | Bill | 3/2/2022 | 20610 | 1 | $445.80 |
| **29871** | Integrity Medical Group, LLC | 0486260230101029 | 3/19/2022 | Bill | 3/2/2022 | S0020 | 1 | $40.00 |
| **29872** | Integrity Medical Group, LLC | 0492090040101050 | 3/19/2022 | Bill | 3/2/2022 | 99212 | 1 | $175.64 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **29873** | Integrity Medical Group, LLC | 8669373180000002 | 3/19/2022 | Bill | 3/2/2022 | 99213 | 1 | $293.20 |
| **29874** | Integrity Medical Group, LLC | 0486260230101029 | 3/19/2022 | Bill | 3/2/2022 | J2001 | 1 | $40.00 |
| **29875** | Integrity Medical Group, LLC | 0486260230101029 | 3/19/2022 | Bill | 3/2/2022 | J3301 | 1 | $10.00 |
| **29876** | Integrity Medical Group, LLC | 0632437280101051 | 3/19/2022 | Bill | 2/28/2022 | 99213 | 1 | $293.20 |
| **29877** | Integrity Medical Group, LLC | 0632437280101051 | 3/19/2022 | Bill | 2/28/2022 | 64635 | 1 | $2,903.81 |
| **29878** | Integrity Medical Group, LLC | 0632437280101051 | 3/19/2022 | Bill | 2/28/2022 | 94761 | 1 | $55.20 |
| **29879** | Integrity Medical Group, LLC | 0632437280101051 | 3/19/2022 | Bill | 2/28/2022 | S0020 | 1 | $40.00 |
| **29880** | Integrity Medical Group, LLC | 0492090040101050 | 3/19/2022 | Bill | 3/2/2022 | 62321 | 1 | $2,619.66 |
| **29881** | Integrity Medical Group, LLC | 0492090040101050 | 3/19/2022 | Bill | 3/2/2022 | Q9967 | 1 | $100.00 |
| **29882** | Integrity Medical Group, LLC | 0492090040101050 | 3/19/2022 | Bill | 3/2/2022 | J2001 | 1 | $40.00 |
| **29883** | Integrity Medical Group, LLC | 0492090040101050 | 3/19/2022 | Bill | 3/2/2022 | J1040 | 1 | $40.00 |
| **29884** | Integrity Medical Group, LLC | 0492090040101050 | 3/19/2022 | Bill | 3/2/2022 | J3490 | 1 | $30.00 |
| **29885** | Integrity Medical Group, LLC | 0632437280101051 | 3/19/2022 | Bill | 2/28/2022 | J2001 | 1 | $40.00 |
| **29886** | Integrity Medical Group, LLC | 0632437280101051 | 3/19/2022 | Bill | 2/28/2022 | J3490 | 1 | $30.00 |
| **29887** | Integrity Medical Group, LLC | 0632437280101051 | 3/19/2022 | Bill | 2/28/2022 | J1030 | 1 | $20.00 |
| **29888** | Integrity Medical Group, LLC | 0632437280101051 | 3/19/2022 | Bill | 2/28/2022 | 97010 | 1 | $10.00 |
| **29889** | Integrity Medical Group, LLC | 0283526970101047 | 3/19/2022 | Bill | 3/3/2022 | 99213 | 1 | $293.20 |
| **29890** | Integrity Medical Group, LLC | 0283526970101047 | 3/19/2022 | Bill | 3/3/2022 | 62323 | 1 | $2,485.56 |
| **29891** | Integrity Medical Group, LLC | 0283526970101047 | 3/19/2022 | Bill | 3/3/2022 | Q9967 | 1 | $100.00 |
| **29892** | Integrity Medical Group, LLC | 0283526970101047 | 3/19/2022 | Bill | 3/3/2022 | J2001 | 1 | $40.00 |
| **29893** | Integrity Medical Group, LLC | 0283526970101047 | 3/19/2022 | Bill | 3/3/2022 | S0020 | 1 | $40.00 |
| **29894** | Integrity Medical Group, LLC | 0283526970101047 | 3/19/2022 | Bill | 3/3/2022 | J1040 | 1 | $40.00 |
| **29895** | Integrity Medical Group, LLC | 0283526970101047 | 3/19/2022 | Bill | 3/3/2022 | J3490 | 1 | $30.00 |
| **29896** | Integrity Medical Group, LLC | 8679491440000003 | 3/19/2022 | Bill | 3/1/2022 | 99213 | 1 | $293.20 |
| **29897** | Integrity Medical Group, LLC | 0393960810101057 | 3/19/2022 | Bill | 2/25/2022 | 20610 | 1 | $445.80 |
| **29898** | Integrity Medical Group, LLC | 0393960810101057 | 3/19/2022 | Bill | 2/25/2022 | J2001 | 1 | $40.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 29899 | Integrity Medical Group, LLC | 0393960810101057 | 3/19/2022 | Bill | 2/25/2022 | S0020 | 1 | $40.00 |
| 29900 | Integrity Medical Group, LLC | 0393960810101057 | 3/19/2022 | Bill | 2/25/2022 | J3301 | 1 | $10.00 |
| 29901 | Integrity Medical Group, LLC | 0439376120101094 | 3/19/2022 | Bill | 3/4/2022 | 99204 | 1 | $662.12 |
| 29902 | Integrity Medical Group, LLC | 8719892170000001 | 3/19/2022 | Bill | 3/4/2022 | 99204 | 1 | $662.12 |
| 29903 | Integrity Medical Group, LLC | 0259565270101026 | 3/19/2022 | Bill | 3/5/2022 | 99213 | 1 | $293.20 |
| 29904 | Integrity Medical Group, LLC | 0356377030101045 | 3/19/2022 | Bill | 3/4/2022 | 99212 | 1 | $175.64 |
| 29905 | Integrity Medical Group, LLC | 0356377030101045 | 3/19/2022 | Bill | 3/4/2022 | 62321 | 1 | $2,619.66 |
| 29906 | Integrity Medical Group, LLC | 0356377030101045 | 3/19/2022 | Bill | 3/4/2022 | Q9967 | 1 | $100.00 |
| 29907 | Integrity Medical Group, LLC | 0356377030101045 | 3/19/2022 | Bill | 3/4/2022 | J2001 | 1 | $40.00 |
| 29908 | Integrity Medical Group, LLC | 0356377030101045 | 3/19/2022 | Bill | 3/4/2022 | J1040 | 1 | $40.00 |
| 29909 | Integrity Medical Group, LLC | 0356377030101045 | 3/19/2022 | Bill | 3/4/2022 | J3490 | 1 | $30.00 |
| 29910 | Integrity Medical Group, LLC | 0172917150101120 | 3/19/2022 | Bill | 3/3/2022 | 99212 | 1 | $175.64 |
| 29911 | Integrity Medical Group, LLC | 8681550600000001 | 3/19/2022 | Bill | 3/3/2022 | 99213 | 1 | $293.20 |
| 29912 | Integrity Medical Group, LLC | 0531339750101067 | 3/19/2022 | Bill | 2/28/2022 | 99212 | 1 | $175.64 |
| 29913 | Integrity Medical Group, LLC | 0289135530101044 | 3/19/2022 | Bill | 3/1/2022 | 99213 | 1 | $293.20 |
| 29914 | Integrity Medical Group, LLC | 0367392440101013 | 3/19/2022 | Bill | 2/28/2022 | 99213 | 1 | $293.20 |
| 29915 | Integrity Medical Group, LLC | 8709673450000001 | 3/19/2022 | Bill | 3/2/2022 | 99213 | 1 | $293.20 |
| 29916 | Integrity Medical Group, LLC | 0624146370101031 | 3/19/2022 | Bill | 2/28/2022 | 99204 | 1 | $662.12 |
| 29917 | Integrity Medical Group, LLC | 0436031600101018 | 3/19/2022 | Bill | 3/3/2022 | 99212 | 1 | $175.64 |
| 29918 | Integrity Medical Group, LLC | 0189704870101103 | 3/19/2022 | Bill | 3/1/2022 | 99212 | 1 | $175.64 |
| 29919 | Integrity Medical Group, LLC | 0189704870101103 | 3/19/2022 | Bill | 3/1/2022 | 62321 | 1 | $2,619.66 |
| 29920 | Integrity Medical Group, LLC | 0189704870101103 | 3/19/2022 | Bill | 3/1/2022 | Q9967 | 1 | $100.00 |
| 29921 | Integrity Medical Group, LLC | 0189704870101103 | 3/19/2022 | Bill | 3/1/2022 | J2001 | 1 | $40.00 |
| 29922 | Integrity Medical Group, LLC | 0189704870101103 | 3/19/2022 | Bill | 3/1/2022 | J1040 | 1 | $40.00 |
| 29923 | Integrity Medical Group, LLC | 0189704870101103 | 3/19/2022 | Bill | 3/1/2022 | J3490 | 1 | $30.00 |
| 29924 | Integrity Medical Group, LLC | 8684493260000001 | 3/19/2022 | Bill | 3/4/2022 | 99212 | 1 | $175.64 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **29925** | Integrity Medical Group, LLC | 0396344220101064 | 3/19/2022 | Bill | 2/28/2022 | 99213 | 1 | $293.20 |
| **29926** | Integrity Medical Group, LLC | 0396344220101064 | 3/19/2022 | Bill | 2/28/2022 | 20610 | 1 | $445.80 |
| **29927** | Integrity Medical Group, LLC | 0396344220101064 | 3/19/2022 | Bill | 2/28/2022 | Q9967 | 2 | $200.00 |
| **29928** | Integrity Medical Group, LLC | 0396344220101064 | 3/19/2022 | Bill | 2/28/2022 | S0020 | 1 | $40.00 |
| **29929** | Integrity Medical Group, LLC | 0396344220101064 | 3/19/2022 | Bill | 2/28/2022 | J2001 | 1 | $40.00 |
| **29930** | Integrity Medical Group, LLC | 0396344220101064 | 3/19/2022 | Bill | 2/28/2022 | J3490 | 1 | $30.00 |
| **29931** | Integrity Medical Group, LLC | 0396344220101064 | 3/19/2022 | Bill | 2/28/2022 | J1030 | 1 | $20.00 |
| **29932** | Integrity Medical Group, LLC | 0396344220101064 | 3/19/2022 | Bill | 2/28/2022 | 97010 | 1 | $10.00 |
| **29933** | Integrity Medical Group, LLC | 0491750600101023 | 3/19/2022 | Bill | 2/22/2022 | 29881 | 1 | $7,879.08 |
| **29934** | Integrity Medical Group, LLC | 8695620320000002 | 3/19/2022 | Bill | 3/4/2022 | 99213 | 1 | $293.20 |
| **29935** | Integrity Medical Group, LLC | 0608572730000001 | 3/19/2022 | Bill | 3/1/2022 | 99213 | 1 | $293.20 |
| **29936** | Integrity Medical Group, LLC | 0608572730000001 | 3/19/2022 | Bill | 3/1/2022 | 64490 | 1 | $2,263.44 |
| **29937** | Integrity Medical Group, LLC | 0608572730000001 | 3/19/2022 | Bill | 3/1/2022 | 94761 | 1 | $55.20 |
| **29938** | Integrity Medical Group, LLC | 0608572730000001 | 3/19/2022 | Bill | 3/1/2022 | S0020 | 1 | $40.00 |
| **29939** | Integrity Medical Group, LLC | 0608572730000001 | 3/19/2022 | Bill | 3/1/2022 | J2001 | 1 | $40.00 |
| **29940** | Integrity Medical Group, LLC | 0608572730000001 | 3/19/2022 | Bill | 3/1/2022 | J3490 | 1 | $30.00 |
| **29941** | Integrity Medical Group, LLC | 0608572730000001 | 3/19/2022 | Bill | 3/1/2022 | J1030 | 1 | $20.00 |
| **29942** | Integrity Medical Group, LLC | 8695842380000001 | 3/19/2022 | Bill | 3/1/2022 | 99212 | 1 | $175.64 |
| **29943** | Integrity Medical Group, LLC | 8695842380000001 | 3/19/2022 | Bill | 3/1/2022 | 62323 | 1 | $2,485.56 |
| **29944** | Integrity Medical Group, LLC | 8695842380000001 | 3/19/2022 | Bill | 3/1/2022 | Q9967 | 1 | $100.00 |
| **29945** | Integrity Medical Group, LLC | 8695842380000001 | 3/19/2022 | Bill | 3/1/2022 | J2001 | 1 | $40.00 |
| **29946** | Integrity Medical Group, LLC | 8695842380000001 | 3/19/2022 | Bill | 3/1/2022 | J1040 | 1 | $40.00 |
| **29947** | Integrity Medical Group, LLC | 8695842380000001 | 3/19/2022 | Bill | 3/1/2022 | J3490 | 1 | $30.00 |
| **29948** | Integrity Medical Group, LLC | 0453995210101048 | 3/19/2022 | Bill | 3/5/2022 | 99204 | 1 | $662.12 |
| **29949** | Integrity Medical Group, LLC | 0453995210101048 | 3/19/2022 | Bill | 3/5/2022 | 20610 | 1 | $445.80 |
| **29950** | Integrity Medical Group, LLC | 0453995210101048 | 3/19/2022 | Bill | 3/5/2022 | S0020 | 1 | $40.00 |

Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.

Exhibit "2" (Integrity Medical Group, LLC)

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 29951 | Integrity Medical Group, LLC | 0453995210101048 | 3/19/2022 | Bill | 3/5/2022 | J2001 | 1 | $40.00 |
| 29952 | Integrity Medical Group, LLC | 0453995210101048 | 3/19/2022 | Bill | 3/5/2022 | J3301 | 1 | $10.00 |
| 29953 | Integrity Medical Group, LLC | 0491750600101023 | 3/19/2022 | Bill | 2/22/2022 | 29881 | 1 | $787.90 |
| 29954 | Integrity Medical Group, LLC | 0136993410101047 | 3/19/2022 | Bill | 3/1/2022 | 99212 | 1 | $175.64 |
| 29955 | Integrity Medical Group, LLC | 8710448990000001 | 3/19/2022 | Bill | 3/3/2022 | 99213 | 1 | $293.20 |
| 29956 | Integrity Medical Group, LLC | 8710448990000001 | 3/19/2022 | Bill | 3/3/2022 | 62323 | 1 | $2,485.56 |
| 29957 | Integrity Medical Group, LLC | 8710448990000001 | 3/19/2022 | Bill | 3/3/2022 | Q9967 | 1 | $100.00 |
| 29958 | Integrity Medical Group, LLC | 8710448990000001 | 3/19/2022 | Bill | 3/3/2022 | J2001 | 1 | $40.00 |
| 29959 | Integrity Medical Group, LLC | 8710448990000001 | 3/19/2022 | Bill | 3/3/2022 | S0020 | 1 | $40.00 |
| 29960 | Integrity Medical Group, LLC | 8710448990000001 | 3/19/2022 | Bill | 3/3/2022 | J1040 | 1 | $40.00 |
| 29961 | Integrity Medical Group, LLC | 8710448990000001 | 3/19/2022 | Bill | 3/3/2022 | J3490 | 1 | $30.00 |
| 29962 | Integrity Medical Group, LLC | 8737320030000001 | 3/19/2022 | Bill | 3/2/2022 | 99204 | 1 | $662.12 |
| 29963 | Integrity Medical Group, LLC | 8737320030000001 | 3/19/2022 | Bill | 3/2/2022 | 20610 | 1 | $445.80 |
| 29964 | Integrity Medical Group, LLC | 8737320030000001 | 3/19/2022 | Bill | 3/2/2022 | S0020 | 1 | $40.00 |
| 29965 | Integrity Medical Group, LLC | 8737320030000001 | 3/19/2022 | Bill | 3/2/2022 | J2001 | 1 | $40.00 |
| 29966 | Integrity Medical Group, LLC | 8737320030000001 | 3/19/2022 | Bill | 3/2/2022 | J3301 | 1 | $10.00 |
| 29967 | Integrity Medical Group, LLC | 8720693410000001 | 3/19/2022 | Bill | 3/2/2022 | 99204 | 1 | $662.12 |
| 29968 | Integrity Medical Group, LLC | 0356377030101045 | 3/19/2022 | Bill | 3/3/2022 | 99213 | 1 | $293.20 |
| 29969 | Integrity Medical Group, LLC | 0356377030101045 | 3/19/2022 | Bill | 3/3/2022 | 20610 | 1 | $445.80 |
| 29970 | Integrity Medical Group, LLC | 0356377030101045 | 3/19/2022 | Bill | 3/3/2022 | 20610 | 1 | $445.80 |
| 29971 | Integrity Medical Group, LLC | 0356377030101045 | 3/19/2022 | Bill | 3/3/2022 | S0020 | 1 | $40.00 |
| 29972 | Integrity Medical Group, LLC | 0356377030101045 | 3/19/2022 | Bill | 3/3/2022 | S0020 | 1 | $40.00 |
| 29973 | Integrity Medical Group, LLC | 0356377030101045 | 3/19/2022 | Bill | 3/3/2022 | J2001 | 1 | $40.00 |
| 29974 | Integrity Medical Group, LLC | 0356377030101045 | 3/19/2022 | Bill | 3/3/2022 | J2001 | 1 | $40.00 |
| 29975 | Integrity Medical Group, LLC | 0356377030101045 | 3/19/2022 | Bill | 3/3/2022 | J3301 | 1 | $10.00 |
| 29976 | Integrity Medical Group, LLC | 0356377030101045 | 3/19/2022 | Bill | 3/3/2022 | J3301 | 1 | $10.00 |

Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.

Exhibit "2" (Integrity Medical Group, LLC)

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 29977 | Integrity Medical Group, LLC | 0645143570000001 | 3/19/2022 | Bill | 3/3/2022 | A0100 | 2 | $150.00 |
| 29978 | Integrity Medical Group, LLC | 0652709170101015 | 3/19/2022 | Bill | 3/4/2022 | 99024 | 1 | $577.36 |
| 29979 | Integrity Medical Group, LLC | 8731035330000003 | 3/19/2022 | Bill | 3/2/2022 | 99024 | 1 | $577.36 |
| 29980 | Integrity Medical Group, LLC | 0436500900101082 | 3/19/2022 | Bill | 3/1/2022 | 99024 | 1 | $577.36 |
| 29981 | Integrity Medical Group, LLC | 0390700710101062 | 3/19/2022 | Bill | 3/4/2022 | 95886 | 1 | $455.90 |
| 29982 | Integrity Medical Group, LLC | 0559954220101012 | 3/19/2022 | Bill | 3/1/2022 | 64634 | 1 | $1,913.06 |
| 29983 | Integrity Medical Group, LLC | 0668242500000002 | 3/19/2022 | Bill | 3/5/2022 | 64634 | 1 | $1,913.06 |
| 29984 | Integrity Medical Group, LLC | 0632437280101051 | 3/19/2022 | Bill | 2/28/2022 | 64636 | 1 | $1,591.44 |
| 29985 | Integrity Medical Group, LLC | 0396344220101064 | 3/19/2022 | Bill | 2/28/2022 | 77002 | 1 | $465.85 |
| 29986 | Integrity Medical Group, LLC | 0608572730000001 | 3/19/2022 | Bill | 3/1/2022 | 64491 | 1 | $1,129.44 |
| 29987 | Integrity Medical Group, LLC | 0423225900101020 | 3/19/2022 | Bill | 3/1/2022 | 99212 | 1 | $175.64 |
| 29988 | Integrity Medical Group, LLC | 0638677670000002 | 3/19/2022 | Bill | 3/2/2022 | 09967 | 1 | $100.00 |
| 29989 | Integrity Medical Group, LLC | 0249253430101030 | 3/19/2022 | Bill | 3/4/2022 | A0100 | 1 | $75.00 |
| 29990 | Integrity Medical Group, LLC | 8720334950000001 | 3/19/2022 | Bill | 3/1/2022 | S0020 | 1 | $40.00 |
| 29991 | Integrity Medical Group, LLC | 8706154210000001 | 3/19/2022 | Bill | 3/2/2022 | J3490 | 1 | $30.00 |
| 29992 | Integrity Medical Group, LLC | 0562890220101048 | 3/19/2022 | Bill | 3/1/2022 | S0020 | 1 | $40.00 |
| 29993 | Integrity Medical Group, LLC | 0562890220101048 | 3/19/2022 | Bill | 3/1/2022 | J3490 | 1 | $30.00 |
| 29994 | Integrity Medical Group, LLC | 0653220350000001 | 3/19/2022 | Bill | 2/28/2022 | J3490 | 1 | $30.00 |
| 29995 | Integrity Medical Group, LLC | 0113899670101141 | 3/19/2022 | Bill | 3/1/2022 | J3490 | 1 | $30.00 |
| 29996 | Integrity Medical Group, LLC | 8713427650000005 | 3/19/2022 | Bill | 3/3/2022 | J3490 | 1 | $30.00 |
| 29997 | Integrity Medical Group, LLC | 0365435910101030 | 3/19/2022 | Bill | 3/2/2022 | J3490 | 1 | $30.00 |
| 29998 | Integrity Medical Group, LLC | 0601029250101015 | 3/19/2022 | Bill | 3/3/2022 | S0020 | 1 | $40.00 |
| 29999 | Integrity Medical Group, LLC | 0601029250101015 | 3/19/2022 | Bill | 3/3/2022 | J3490 | 1 | $30.00 |
| 30000 | Integrity Medical Group, LLC | 0562890220101048 | 3/19/2022 | Bill | 3/1/2022 | 64490 | 1 | $2,263.44 |
| 30001 | Integrity Medical Group, LLC | 0562890220101048 | 3/19/2022 | Bill | 3/1/2022 | 64491 | 1 | $1,129.44 |
| 30002 | Integrity Medical Group, LLC | 0601029250101015 | 3/19/2022 | Bill | 3/3/2022 | 77003 | 1 | $757.44 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 30003 | Integrity Medical Group, LLC | 8706154210000001 | 3/19/2022 | Bill | 3/2/2022 | 09967 | 1 | $100.00 |
| 30004 | Integrity Medical Group, LLC | 0365435910101030 | 3/19/2022 | Bill | 3/2/2022 | 09967 | 1 | $100.00 |
| 30005 | Integrity Medical Group, LLC | 8672788880000002 | 3/21/2022 | Bill | 2/25/2022 | 99204 | 1 | $662.12 |
| 30006 | Integrity Medical Group, LLC | 8721431360000001 | 3/21/2022 | Bill | 2/25/2022 | 99204 | 1 | $662.12 |
| 30007 | Integrity Medical Group, LLC | 0354498180101497 | 3/26/2022 | Bill | 3/9/2022 | 99204 | 1 | $662.12 |
| 30008 | Integrity Medical Group, LLC | 0320128620101167 | 3/26/2022 | Bill | 3/10/2022 | 63030 | 1 | $14,678.58 |
| 30009 | Integrity Medical Group, LLC | 8713845610000001 | 3/26/2022 | Bill | 3/10/2022 | 99213 | 1 | $293.20 |
| 30010 | Integrity Medical Group, LLC | 0191058350101092 | 3/26/2022 | Bill | 3/11/2022 | 99204 | 1 | $662.12 |
| 30011 | Integrity Medical Group, LLC | 8736652550000001 | 3/26/2022 | Bill | 3/3/2022 | 99204 | 1 | $662.12 |
| 30012 | Integrity Medical Group, LLC | 8701886520000003 | 3/26/2022 | Bill | 3/11/2022 | 99213 | 1 | $293.20 |
| 30013 | Integrity Medical Group, LLC | 8708055500000001 | 3/26/2022 | Bill | 3/2/2022 | 99212 | 1 | $175.64 |
| 30014 | Integrity Medical Group, LLC | 8719339950000001 | 3/26/2022 | Bill | 3/8/2022 | 99204 | 1 | $662.12 |
| 30015 | Integrity Medical Group, LLC | 8709560660000001 | 3/26/2022 | Bill | 3/7/2022 | 99213 | 1 | $293.20 |
| 30016 | Integrity Medical Group, LLC | 0419849550101024 | 3/26/2022 | Bill | 3/9/2022 | 99204 | 1 | $662.12 |
| 30017 | Integrity Medical Group, LLC | 0170896490101100 | 3/26/2022 | Bill | 3/8/2022 | 99204 | 1 | $662.12 |
| 30018 | Integrity Medical Group, LLC | 8673936860000002 | 3/26/2022 | Bill | 3/10/2022 | 99212 | 1 | $175.64 |
| 30019 | Integrity Medical Group, LLC | 0163105510101091 | 3/26/2022 | Bill | 2/24/2022 | 99214 | 1 | $432.96 |
| 30020 | Integrity Medical Group, LLC | 8678977730000003 | 3/26/2022 | Bill | 3/11/2022 | 99203 | 1 | $434.48 |
| 30021 | Integrity Medical Group, LLC | 0493621460101017 | 3/26/2022 | Bill | 3/9/2022 | 99212 | 1 | $175.64 |
| 30022 | Integrity Medical Group, LLC | 0493621460101017 | 3/26/2022 | Bill | 3/9/2022 | 62321 | 1 | $2,619.66 |
| 30023 | Integrity Medical Group, LLC | 0493621460101017 | 3/26/2022 | Bill | 3/9/2022 | Q9967 | 1 | $100.00 |
| 30024 | Integrity Medical Group, LLC | 0493621460101017 | 3/26/2022 | Bill | 3/9/2022 | J2001 | 1 | $40.00 |
| 30025 | Integrity Medical Group, LLC | 0493621460101017 | 3/26/2022 | Bill | 3/9/2022 | J1040 | 1 | $40.00 |
| 30026 | Integrity Medical Group, LLC | 8685417060000001 | 3/26/2022 | Bill | 3/10/2022 | 99204 | 1 | $662.12 |
| 30027 | Integrity Medical Group, LLC | 0408473470000002 | 3/26/2022 | Bill | 3/8/2022 | 99204 | 1 | $662.12 |
| 30028 | Integrity Medical Group, LLC | 8750291980000001 | 3/26/2022 | Bill | 3/9/2022 | 99203 | 1 | $434.48 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 30029 | Integrity Medical Group, LLC | 0650640180101013 | 3/26/2022 | Bill | 3/7/2022 | 99203 | 1 | $434.48 |
| 30030 | Integrity Medical Group, LLC | 0601550420101042 | 3/26/2022 | Bill | 3/8/2022 | 99204 | 1 | $662.12 |
| 30031 | Integrity Medical Group, LLC | 8693270930000005 | 3/26/2022 | Bill | 3/11/2022 | 99212 | 1 | $175.64 |
| 30032 | Integrity Medical Group, LLC | 8693270930000005 | 3/26/2022 | Bill | 3/11/2022 | 95913 | 1 | $1,218.76 |
| 30033 | Integrity Medical Group, LLC | 8693270930000005 | 3/26/2022 | Bill | 3/11/2022 | 95886 | 1 | $455.90 |
| 30034 | Integrity Medical Group, LLC | 0351644740101045 | 3/26/2022 | Bill | 3/10/2022 | 99213 | 1 | $293.20 |
| 30035 | Integrity Medical Group, LLC | 0566204900000001 | 3/26/2022 | Bill | 3/9/2022 | 99204 | 1 | $662.12 |
| 30036 | Integrity Medical Group, LLC | 0624146370101031 | 3/26/2022 | Bill | 3/9/2022 | 99212 | 1 | $175.64 |
| 30037 | Integrity Medical Group, LLC | 0624146370101031 | 3/26/2022 | Bill | 3/9/2022 | 95910 | 1 | $794.80 |
| 30038 | Integrity Medical Group, LLC | 0624146370101031 | 3/26/2022 | Bill | 3/9/2022 | 95886 | 1 | $455.90 |
| 30039 | Integrity Medical Group, LLC | 0403680060101014 | 3/26/2022 | Bill | 3/2/2022 | 99204 | 1 | $662.12 |
| 30040 | Integrity Medical Group, LLC | 0306679540101114 | 3/26/2022 | Bill | 2/24/2022 | 99204 | 1 | $662.12 |
| 30041 | Integrity Medical Group, LLC | 8668666480000002 | 3/26/2022 | Bill | 3/10/2022 | 22856 | 1 | $24,921.96 |
| 30042 | Integrity Medical Group, LLC | 0624146370101031 | 3/26/2022 | Bill | 3/9/2022 | 99212 | 1 | $175.64 |
| 30043 | Integrity Medical Group, LLC | 0624146370101031 | 3/26/2022 | Bill | 3/9/2022 | 95909 | 1 | $603.16 |
| 30044 | Integrity Medical Group, LLC | 0326424590101036 | 3/26/2022 | Bill | 2/24/2022 | 99213 | 1 | $293.20 |
| 30045 | Integrity Medical Group, LLC | 0326424590101036 | 3/26/2022 | Bill | 2/24/2022 | 20610 | 1 | $445.80 |
| 30046 | Integrity Medical Group, LLC | 0326424590101036 | 3/26/2022 | Bill | 2/24/2022 | S0020 | 1 | $40.00 |
| 30047 | Integrity Medical Group, LLC | 0326424590101036 | 3/26/2022 | Bill | 2/24/2022 | J2001 | 1 | $40.00 |
| 30048 | Integrity Medical Group, LLC | 0326424590101036 | 3/26/2022 | Bill | 2/24/2022 | J3301 | 1 | $10.00 |
| 30049 | Integrity Medical Group, LLC | 0650253380000001 | 3/26/2022 | Bill | 3/7/2022 | 99204 | 1 | $662.12 |
| 30050 | Integrity Medical Group, LLC | 0627648570101040 | 3/26/2022 | Bill | 3/8/2022 | 99213 | 1 | $293.20 |
| 30051 | Integrity Medical Group, LLC | 0627648570101040 | 3/26/2022 | Bill | 3/8/2022 | 64490 | 1 | $2,263.44 |
| 30052 | Integrity Medical Group, LLC | 0627648570101040 | 3/26/2022 | Bill | 3/8/2022 | 94761 | 1 | $55.20 |
| 30053 | Integrity Medical Group, LLC | 0627648570101040 | 3/26/2022 | Bill | 3/8/2022 | S0020 | 1 | $40.00 |
| 30054 | Integrity Medical Group, LLC | 0627648570101040 | 3/26/2022 | Bill | 3/8/2022 | J2001 | 1 | $40.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **30055** | Integrity Medical Group, LLC | 0246896990101113 | 3/26/2022 | Bill | 3/2/2022 | 99214 | 1 | $432.96 |
| **30056** | Integrity Medical Group, LLC | 8737588020000001 | 3/26/2022 | Bill | 3/11/2022 | 99213 | 1 | $293.20 |
| **30057** | Integrity Medical Group, LLC | 0181642360101085 | 3/26/2022 | Bill | 3/8/2022 | 99204 | 1 | $662.12 |
| **30058** | Integrity Medical Group, LLC | 0181642360101085 | 3/26/2022 | Bill | 3/8/2022 | 62321 | 1 | $2,619.66 |
| **30059** | Integrity Medical Group, LLC | 0627648570101040 | 3/26/2022 | Bill | 3/8/2022 | J3490 | 1 | $30.00 |
| **30060** | Integrity Medical Group, LLC | 0627648570101040 | 3/26/2022 | Bill | 3/8/2022 | J1030 | 1 | $20.00 |
| **30061** | Integrity Medical Group, LLC | 0424842310101247 | 3/26/2022 | Bill | 3/9/2022 | J2001 | 1 | $40.00 |
| **30062** | Integrity Medical Group, LLC | 0424842310101247 | 3/26/2022 | Bill | 3/9/2022 | J1040 | 1 | $40.00 |
| **30063** | Integrity Medical Group, LLC | 0424842310101247 | 3/26/2022 | Bill | 3/9/2022 | J3490 | 1 | $30.00 |
| **30064** | Integrity Medical Group, LLC | 0424842310101247 | 3/26/2022 | Bill | 3/9/2022 | 99212 | 1 | $175.64 |
| **30065** | Integrity Medical Group, LLC | 0424842310101247 | 3/26/2022 | Bill | 3/9/2022 | 62321 | 1 | $2,619.66 |
| **30066** | Integrity Medical Group, LLC | 0424842310101247 | 3/26/2022 | Bill | 3/9/2022 | Q9967 | 1 | $100.00 |
| **30067** | Integrity Medical Group, LLC | 0181642360101085 | 3/26/2022 | Bill | 3/8/2022 | Q9967 | 1 | $100.00 |
| **30068** | Integrity Medical Group, LLC | 0181642360101085 | 3/26/2022 | Bill | 3/8/2022 | J2001 | 1 | $40.00 |
| **30069** | Integrity Medical Group, LLC | 0181642360101085 | 3/26/2022 | Bill | 3/8/2022 | J3490 | 1 | $30.00 |
| **30070** | Integrity Medical Group, LLC | 0181642360101085 | 3/26/2022 | Bill | 3/8/2022 | J1030 | 1 | $20.00 |
| **30071** | Integrity Medical Group, LLC | 0346120310101041 | 3/26/2022 | Bill | 3/11/2022 | 99203 | 1 | $434.48 |
| **30072** | Integrity Medical Group, LLC | 8739291900000003 | 3/26/2022 | Bill | 3/9/2022 | 99212 | 1 | $175.64 |
| **30073** | Integrity Medical Group, LLC | 0577014270101030 | 3/26/2022 | Bill | 3/11/2022 | 99213 | 1 | $293.20 |
| **30074** | Integrity Medical Group, LLC | 0577014270101030 | 3/26/2022 | Bill | 3/11/2022 | 20610 | 1 | $445.80 |
| **30075** | Integrity Medical Group, LLC | 0577014270101030 | 3/26/2022 | Bill | 3/11/2022 | S0020 | 1 | $40.00 |
| **30076** | Integrity Medical Group, LLC | 0577014270101030 | 3/26/2022 | Bill | 3/11/2022 | J2001 | 1 | $40.00 |
| **30077** | Integrity Medical Group, LLC | 0577014270101030 | 3/26/2022 | Bill | 3/11/2022 | J3301 | 1 | $10.00 |
| **30078** | Integrity Medical Group, LLC | 8715399280000002 | 3/26/2022 | Bill | 3/7/2022 | 99204 | 1 | $662.12 |
| **30079** | Integrity Medical Group, LLC | 0628228580101039 | 3/26/2022 | Bill | 3/11/2022 | 99212 | 1 | $175.64 |
| **30080** | Integrity Medical Group, LLC | 0396344220101064 | 3/26/2022 | Bill | 3/8/2022 | 99213 | 1 | $293.20 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 30081 | Integrity Medical Group, LLC | 0396344220101064 | 3/26/2022 | Bill | 3/8/2022 | 62323 | 1 | $2,485.56 |
| 30082 | Integrity Medical Group, LLC | 0396344220101064 | 3/26/2022 | Bill | 3/8/2022 | Q9967 | 2 | $200.00 |
| 30083 | Integrity Medical Group, LLC | 0396344220101064 | 3/26/2022 | Bill | 3/8/2022 | 94761 | 1 | $55.20 |
| 30084 | Integrity Medical Group, LLC | 0396344220101064 | 3/26/2022 | Bill | 3/8/2022 | J2001 | 1 | $40.00 |
| 30085 | Integrity Medical Group, LLC | 0396344220101064 | 3/26/2022 | Bill | 3/8/2022 | J3490 | 1 | $30.00 |
| 30086 | Integrity Medical Group, LLC | 0396344220101064 | 3/26/2022 | Bill | 3/8/2022 | J1030 | 1 | $20.00 |
| 30087 | Integrity Medical Group, LLC | 0349242680101162 | 3/26/2022 | Bill | 3/7/2022 | 99204 | 1 | $662.12 |
| 30088 | Integrity Medical Group, LLC | 0349242680101162 | 3/26/2022 | Bill | 3/7/2022 | 99204 | 1 | $662.12 |
| 30089 | Integrity Medical Group, LLC | 8694429020000001 | 3/26/2022 | Bill | 3/8/2022 | 99204 | 1 | $662.12 |
| 30090 | Integrity Medical Group, LLC | 8694429020000001 | 3/26/2022 | Bill | 3/8/2022 | 62323 | 1 | $2,485.56 |
| 30091 | Integrity Medical Group, LLC | 8694429020000001 | 3/26/2022 | Bill | 3/8/2022 | Q9967 | 1 | $100.00 |
| 30092 | Integrity Medical Group, LLC | 8694429020000001 | 3/26/2022 | Bill | 3/8/2022 | J2001 | 1 | $40.00 |
| 30093 | Integrity Medical Group, LLC | 8694429020000001 | 3/26/2022 | Bill | 3/8/2022 | J1040 | 1 | $40.00 |
| 30094 | Integrity Medical Group, LLC | 8694429020000001 | 3/26/2022 | Bill | 3/8/2022 | J3490 | 1 | $30.00 |
| 30095 | Integrity Medical Group, LLC | 8677834900000004 | 3/26/2022 | Bill | 3/11/2022 | 99213 | 1 | $293.20 |
| 30096 | Integrity Medical Group, LLC | 0519960580000002 | 3/26/2022 | Bill | 3/9/2022 | 99212 | 1 | $175.64 |
| 30097 | Integrity Medical Group, LLC | 0519960580000002 | 3/26/2022 | Bill | 3/9/2022 | 64633 | 1 | $3,936.78 |
| 30098 | Integrity Medical Group, LLC | 0519960580000002 | 3/26/2022 | Bill | 3/9/2022 | S0020 | 1 | $40.00 |
| 30099 | Integrity Medical Group, LLC | 0519960580000002 | 3/26/2022 | Bill | 3/9/2022 | J2001 | 1 | $40.00 |
| 30100 | Integrity Medical Group, LLC | 0519960580000002 | 3/26/2022 | Bill | 3/9/2022 | J3490 | 1 | $30.00 |
| 30101 | Integrity Medical Group, LLC | 0519960580000002 | 3/26/2022 | Bill | 3/9/2022 | J1100 | 1 | $30.00 |
| 30102 | Integrity Medical Group, LLC | 0519960580000002 | 3/26/2022 | Bill | 3/9/2022 | J8499 | 1 | $20.00 |
| 30103 | Integrity Medical Group, LLC | 0250626030101086 | 3/26/2022 | Bill | 3/7/2022 | 99212 | 1 | $175.64 |
| 30104 | Integrity Medical Group, LLC | 0460595110101014 | 3/26/2022 | Bill | 3/8/2022 | 99212 | 1 | $175.64 |
| 30105 | Integrity Medical Group, LLC | 0134805790101051 | 3/26/2022 | Bill | 2/24/2022 | 99214 | 1 | $432.96 |
| 30106 | Integrity Medical Group, LLC | 0288408710101138 | 3/26/2022 | Bill | 3/10/2022 | 99212 | 1 | $175.64 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 30107 | Integrity Medical Group, LLC | 8718852990000001 | 3/26/2022 | Bill | 3/11/2022 | 99204 | 1 | $662.12 |
| 30108 | Integrity Medical Group, LLC | 8669643370000003 | 3/26/2022 | Bill | 3/11/2022 | 99213 | 1 | $293.20 |
| 30109 | Integrity Medical Group, LLC | 0456408190101094 | 3/26/2022 | Bill | 3/7/2022 | 99213 | 1 | $293.20 |
| 30110 | Integrity Medical Group, LLC | 8713784450000001 | 3/26/2022 | Bill | 3/9/2022 | 99212 | 1 | $175.64 |
| 30111 | Integrity Medical Group, LLC | 8713784450000001 | 3/26/2022 | Bill | 3/9/2022 | 62323 | 1 | $2,485.56 |
| 30112 | Integrity Medical Group, LLC | 8713784450000001 | 3/26/2022 | Bill | 3/9/2022 | Q9967 | 1 | $100.00 |
| 30113 | Integrity Medical Group, LLC | 8713784450000001 | 3/26/2022 | Bill | 3/9/2022 | 55150016505 | 1 | $40.00 |
| 30114 | Integrity Medical Group, LLC | 8713784450000001 | 3/26/2022 | Bill | 3/9/2022 | J1040 | 1 | $40.00 |
| 30115 | Integrity Medical Group, LLC | 8713784450000001 | 3/26/2022 | Bill | 3/9/2022 | 00409555502 | 1 | $30.00 |
| 30116 | Integrity Medical Group, LLC | 0095543810101043 | 3/26/2022 | Bill | 3/9/2022 | 99212 | 1 | $175.64 |
| 30117 | Integrity Medical Group, LLC | 8669561070000001 | 3/26/2022 | Bill | 3/11/2022 | 99212 | 1 | $175.64 |
| 30118 | Integrity Medical Group, LLC | 8669561070000001 | 3/26/2022 | Bill | 3/11/2022 | 95913 | 0 | $1,218.76 |
| 30119 | Integrity Medical Group, LLC | 0012926190104151 | 3/26/2022 | Bill | 3/9/2022 | 99213 | 1 | $293.20 |
| 30120 | Integrity Medical Group, LLC | 8670353550000003 | 3/26/2022 | Bill | 3/2/2022 | 99214 | 1 | $432.96 |
| 30121 | Integrity Medical Group, LLC | 8718852990000001 | 3/26/2022 | Bill | 3/11/2022 | 99204 | 1 | $662.12 |
| 30122 | Integrity Medical Group, LLC | 0624146370101031 | 3/26/2022 | Bill | 3/9/2022 | 95886 | 1 | $455.90 |
| 30123 | Integrity Medical Group, LLC | 0627648570101040 | 3/26/2022 | Bill | 3/8/2022 | 64491 | 1 | $1,129.44 |
| 30124 | Integrity Medical Group, LLC | 0519960580000002 | 3/26/2022 | Bill | 3/9/2022 | 64634 | 1 | $1,913.06 |
| 30125 | Integrity Medical Group, LLC | 0519960580000002 | 3/26/2022 | Bill | 3/9/2022 | 77003 | 1 | $757.44 |
| 30126 | Integrity Medical Group, LLC | 8669561070000001 | 3/26/2022 | Bill | 3/11/2022 | 95886 | 1 | $455.90 |
| 30127 | Integrity Medical Group, LLC | 0493621460101017 | 3/26/2022 | Bill | 3/9/2022 | J3490 | 1 | $30.00 |
| 30128 | Integrity Medical Group, LLC | 0645930730000001 | 3/28/2022 | Bill | 3/8/2022 | 99203 | 1 | $434.48 |
| 30129 | Integrity Medical Group, LLC | 8745130020000001 | 3/28/2022 | Bill | 3/8/2022 | 99204 | 1 | $662.12 |
| 30130 | Integrity Medical Group, LLC | 0535882770101060 | 3/28/2022 | Bill | 3/9/2022 | 99213 | 1 | $293.20 |
| 30131 | Integrity Medical Group, LLC | 0136700090101027 | 3/28/2022 | Bill | 3/11/2022 | 99212 | 1 | $175.64 |
| 30132 | Integrity Medical Group, LLC | 0136700090101027 | 3/28/2022 | Bill | 3/11/2022 | 20610 | 1 | $445.80 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **30133** | Integrity Medical Group, LLC | 0136700090101027 | 3/28/2022 | Bill | 3/11/2022 | J2001 | 1 | $40.00 |
| **30134** | Integrity Medical Group, LLC | 0136700090101027 | 3/28/2022 | Bill | 3/11/2022 | J3301 | 1 | $10.00 |
| **30135** | Integrity Medical Group, LLC | 0146207120101025 | 3/28/2022 | Bill | 3/8/2022 | 99204 | 1 | $662.12 |
| **30136** | Integrity Medical Group, LLC | 0146207120101025 | 3/28/2022 | Bill | 3/8/2022 | 62323 | 1 | $2,485.56 |
| **30137** | Integrity Medical Group, LLC | 0146207120101025 | 3/28/2022 | Bill | 3/8/2022 | Q9967 | 1 | $100.00 |
| **30138** | Integrity Medical Group, LLC | 8725029920000002 | 3/28/2022 | Bill | 3/10/2022 | 99204 | 1 | $662.12 |
| **30139** | Integrity Medical Group, LLC | 8725029920000002 | 3/28/2022 | Bill | 3/10/2022 | 62321 | 1 | $2,619.66 |
| **30140** | Integrity Medical Group, LLC | 0146207120101025 | 3/28/2022 | Bill | 3/8/2022 | 94761 | 1 | $55.20 |
| **30141** | Integrity Medical Group, LLC | 0146207120101025 | 3/28/2022 | Bill | 3/8/2022 | J2001 | 1 | $40.00 |
| **30142** | Integrity Medical Group, LLC | 0146207120101025 | 3/28/2022 | Bill | 3/8/2022 | J1030 | 1 | $20.00 |
| **30143** | Integrity Medical Group, LLC | 0326705570101016 | 3/28/2022 | Bill | 3/9/2022 | 99204 | 1 | $662.12 |
| **30144** | Integrity Medical Group, LLC | 8725029920000002 | 3/28/2022 | Bill | 3/10/2022 | Q9967 | 1 | $100.00 |
| **30145** | Integrity Medical Group, LLC | 8725029920000002 | 3/28/2022 | Bill | 3/10/2022 | J2001 | 1 | $40.00 |
| **30146** | Integrity Medical Group, LLC | 8725029920000002 | 3/28/2022 | Bill | 3/10/2022 | J1040 | 1 | $40.00 |
| **30147** | Integrity Medical Group, LLC | 0426229410101021 | 3/28/2022 | Bill | 2/11/2022 | 99203 | 1 | $434.48 |
| **30148** | Integrity Medical Group, LLC | 0426229410101021 | 3/28/2022 | Bill | 3/11/2022 | 99213 | 1 | $293.20 |
| **30149** | Integrity Medical Group, LLC | 0426229410101021 | 3/28/2022 | Bill | 3/11/2022 | J2001 | 1 | $40.00 |
| **30150** | Integrity Medical Group, LLC | 0426229410101021 | 3/28/2022 | Bill | 3/11/2022 | J3301 | 1 | $10.00 |
| **30151** | Integrity Medical Group, LLC | 0372624940101015 | 3/28/2022 | Bill | 3/7/2022 | 99204 | 1 | $662.12 |
| **30152** | Integrity Medical Group, LLC | 8698782750000001 | 3/28/2022 | Bill | 3/8/2022 | 99213 | 1 | $293.20 |
| **30153** | Integrity Medical Group, LLC | 0632881950000001 | 3/28/2022 | Bill | 3/9/2022 | 99204 | 1 | $662.12 |
| **30154** | Integrity Medical Group, LLC | 0632881950000001 | 3/28/2022 | Bill | 3/9/2022 | 62323 | 1 | $2,485.56 |
| **30155** | Integrity Medical Group, LLC | 0632881950000001 | 3/28/2022 | Bill | 3/9/2022 | Q9967 | 1 | $100.00 |
| **30156** | Integrity Medical Group, LLC | 0632881950000001 | 3/28/2022 | Bill | 3/9/2022 | J2001 | 1 | $40.00 |
| **30157** | Integrity Medical Group, LLC | 0632881950000001 | 3/28/2022 | Bill | 3/9/2022 | J1040 | 1 | $40.00 |
| **30158** | Integrity Medical Group, LLC | 0447687800000001 | 3/28/2022 | Bill | 3/11/2022 | 99204 | 1 | $662.12 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **30159** | Integrity Medical Group, LLC | 0408196690101024 | 3/28/2022 | Bill | 3/11/2022 | 99213 | 1 | $293.20 |
| **30160** | Integrity Medical Group, LLC | 0173088640101042 | 3/28/2022 | Bill | 3/11/2022 | 99213 | 1 | $293.20 |
| **30161** | Integrity Medical Group, LLC | 0602271180101035 | 3/28/2022 | Bill | 3/7/2022 | 99203 | 1 | $434.48 |
| **30162** | Integrity Medical Group, LLC | 8742318840000001 | 3/28/2022 | Bill | 3/7/2022 | 99204 | 1 | $662.12 |
| **30163** | Integrity Medical Group, LLC | 0108562210101090 | 3/28/2022 | Bill | 3/8/2022 | 99204 | 1 | $662.12 |
| **30164** | Integrity Medical Group, LLC | 8721209590000001 | 3/28/2022 | Bill | 3/10/2022 | Q9967 | 1 | $100.00 |
| **30165** | Integrity Medical Group, LLC | 8721209590000001 | 3/28/2022 | Bill | 3/10/2022 | J2001 | 1 | $40.00 |
| **30166** | Integrity Medical Group, LLC | 8721209590000001 | 3/28/2022 | Bill | 3/10/2022 | J1040 | 1 | $40.00 |
| **30167** | Integrity Medical Group, LLC | 8721209590000001 | 3/28/2022 | Bill | 3/10/2022 | 99204 | 1 | $662.12 |
| **30168** | Integrity Medical Group, LLC | 8721209590000001 | 3/28/2022 | Bill | 3/10/2022 | 62323 | 1 | $2,485.56 |
| **30169** | Integrity Medical Group, LLC | 8738937200000001 | 3/28/2022 | Bill | 3/9/2022 | 99204 | 1 | $662.12 |
| **30170** | Integrity Medical Group, LLC | 0533859400000001 | 3/28/2022 | Bill | 3/8/2022 | 99213 | 1 | $293.20 |
| **30171** | Integrity Medical Group, LLC | 0628940530101013 | 3/28/2022 | Bill | 2/24/2022 | 99204 | 1 | $662.12 |
| **30172** | Integrity Medical Group, LLC | 0491132580101028 | 3/28/2022 | Bill | 3/11/2022 | 99213 | 1 | $293.20 |
| **30173** | Integrity Medical Group, LLC | 8689559520000002 | 3/28/2022 | Bill | 3/9/2022 | 99204 | 1 | $662.12 |
| **30174** | Integrity Medical Group, LLC | 8689559520000002 | 3/28/2022 | Bill | 3/9/2022 | 62323 | 1 | $2,485.56 |
| **30175** | Integrity Medical Group, LLC | 8689559520000002 | 3/28/2022 | Bill | 3/9/2022 | Q9967 | 1 | $100.00 |
| **30176** | Integrity Medical Group, LLC | 8689559520000002 | 3/28/2022 | Bill | 3/9/2022 | J2001 | 1 | $40.00 |
| **30177** | Integrity Medical Group, LLC | 8689559520000002 | 3/28/2022 | Bill | 3/9/2022 | J1040 | 1 | $40.00 |
| **30178** | Integrity Medical Group, LLC | 8689559520000002 | 3/28/2022 | Bill | 3/9/2022 | J3490 | 1 | $30.00 |
| **30179** | Integrity Medical Group, LLC | 0540133280101030 | 3/28/2022 | Bill | 3/8/2022 | 99204 | 1 | $662.12 |
| **30180** | Integrity Medical Group, LLC | 8690880160000001 | 3/28/2022 | Bill | 3/11/2022 | 99212 | 1 | $175.64 |
| **30181** | Integrity Medical Group, LLC | 8690880160000001 | 3/28/2022 | Bill | 3/11/2022 | 95909 | 1 | $603.16 |
| **30182** | Integrity Medical Group, LLC | 8737320030000001 | 3/28/2022 | Bill | 3/8/2022 | 99204 | 1 | $662.12 |
| **30183** | Integrity Medical Group, LLC | 8737320030000001 | 3/28/2022 | Bill | 3/8/2022 | 62323 | 1 | $2,485.56 |
| **30184** | Integrity Medical Group, LLC | 8737320030000001 | 3/28/2022 | Bill | 3/8/2022 | Q9967 | 1 | $100.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 30185 | Integrity Medical Group, LLC | 8737320030000001 | 3/28/2022 | Bill | 3/8/2022 | J2001 | 1 | $40.00 |
| 30186 | Integrity Medical Group, LLC | 8737320030000001 | 3/28/2022 | Bill | 3/8/2022 | J1040 | 1 | $40.00 |
| 30187 | Integrity Medical Group, LLC | 8737320030000001 | 3/28/2022 | Bill | 3/8/2022 | J3490 | 1 | $30.00 |
| 30188 | Integrity Medical Group, LLC | 0160470590101053 | 3/28/2022 | Bill | 3/10/2022 | 99204 | 1 | $662.12 |
| 30189 | Integrity Medical Group, LLC | 0160470590101053 | 3/28/2022 | Bill | 3/10/2022 | 62323 | 1 | $2,485.56 |
| 30190 | Integrity Medical Group, LLC | 0160470590101053 | 3/28/2022 | Bill | 3/10/2022 | Q9967 | 1 | $100.00 |
| 30191 | Integrity Medical Group, LLC | 0160470590101053 | 3/28/2022 | Bill | 3/10/2022 | J2001 | 1 | $40.00 |
| 30192 | Integrity Medical Group, LLC | 0533132640101019 | 3/28/2022 | Bill | 3/7/2022 | 99212 | 1 | $175.64 |
| 30193 | Integrity Medical Group, LLC | 0533132640101019 | 3/28/2022 | Bill | 3/7/2022 | 62323 | 1 | $2,485.56 |
| 30194 | Integrity Medical Group, LLC | 0533132640101019 | 3/28/2022 | Bill | 3/7/2022 | Q9967 | 1 | $100.00 |
| 30195 | Integrity Medical Group, LLC | 0533132640101019 | 3/28/2022 | Bill | 3/7/2022 | J2001 | 1 | $40.00 |
| 30196 | Integrity Medical Group, LLC | 0533132640101019 | 3/28/2022 | Bill | 3/7/2022 | J1040 | 1 | $40.00 |
| 30197 | Integrity Medical Group, LLC | 0533132640101019 | 3/28/2022 | Bill | 3/7/2022 | J3490 | 1 | $30.00 |
| 30198 | Integrity Medical Group, LLC | 0160470590101053 | 3/28/2022 | Bill | 3/10/2022 | J1040 | 1 | $40.00 |
| 30199 | Integrity Medical Group, LLC | 0160470590101053 | 3/28/2022 | Bill | 3/10/2022 | J3490 | 1 | $30.00 |
| 30200 | Integrity Medical Group, LLC | 0481697650101028 | 3/28/2022 | Bill | 3/8/2022 | 99212 | 1 | $175.64 |
| 30201 | Integrity Medical Group, LLC | 0481697650101028 | 3/28/2022 | Bill | 3/8/2022 | 20610 | 1 | $445.80 |
| 30202 | Integrity Medical Group, LLC | 0481697650101028 | 3/28/2022 | Bill | 3/8/2022 | S0020 | 1 | $40.00 |
| 30203 | Integrity Medical Group, LLC | 0481697650101028 | 3/28/2022 | Bill | 3/8/2022 | J2001 | 1 | $40.00 |
| 30204 | Integrity Medical Group, LLC | 0481697650101028 | 3/28/2022 | Bill | 3/8/2022 | J3301 | 1 | $10.00 |
| 30205 | Integrity Medical Group, LLC | 0577147100101024 | 3/28/2022 | Bill | 3/11/2022 | 99213 | 1 | $293.20 |
| 30206 | Integrity Medical Group, LLC | 0577363110101025 | 3/28/2022 | Bill | 3/7/2022 | 99212 | 1 | $175.64 |
| 30207 | Integrity Medical Group, LLC | 0805052780000001 | 3/28/2022 | Bill | 3/10/2022 | 99213 | 1 | $293.20 |
| 30208 | Integrity Medical Group, LLC | 0629218500101027 | 3/28/2022 | Bill | 2/24/2022 | 99214 | 1 | $432.96 |
| 30209 | Integrity Medical Group, LLC | 8682656380000001 | 3/28/2022 | Bill | 3/9/2022 | 99212 | 1 | $175.64 |
| 30210 | Integrity Medical Group, LLC | 8682656380000001 | 3/28/2022 | Bill | 3/9/2022 | 62321 | 1 | $2,619.66 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 30211 | Integrity Medical Group, LLC | 8682656380000001 | 3/28/2022 | Bill | 3/9/2022 | Q9967 | 1 | $100.00 |
| 30212 | Integrity Medical Group, LLC | 8682656380000001 | 3/28/2022 | Bill | 3/9/2022 | J2001 | 1 | $40.00 |
| 30213 | Integrity Medical Group, LLC | 8682656380000001 | 3/28/2022 | Bill | 3/9/2022 | J1040 | 1 | $40.00 |
| 30214 | Integrity Medical Group, LLC | 8682656380000001 | 3/28/2022 | Bill | 3/9/2022 | J3490 | 1 | $30.00 |
| 30215 | Integrity Medical Group, LLC | 0279764630101306 | 3/28/2022 | Bill | 3/7/2022 | 99212 | 1 | $175.64 |
| 30216 | Integrity Medical Group, LLC | 0279764630101306 | 3/28/2022 | Bill | 3/7/2022 | 62323 | 1 | $2,485.56 |
| 30217 | Integrity Medical Group, LLC | 0279764630101306 | 3/28/2022 | Bill | 3/7/2022 | Q9967 | 1 | $100.00 |
| 30218 | Integrity Medical Group, LLC | 0279764630101306 | 3/28/2022 | Bill | 3/7/2022 | J2001 | 1 | $40.00 |
| 30219 | Integrity Medical Group, LLC | 0279764630101306 | 3/28/2022 | Bill | 3/7/2022 | J1040 | 1 | $40.00 |
| 30220 | Integrity Medical Group, LLC | 0279764630101306 | 3/28/2022 | Bill | 3/7/2022 | J3490 | 1 | $30.00 |
| 30221 | Integrity Medical Group, LLC | 8684078080000002 | 3/28/2022 | Bill | 3/10/2022 | 99213 | 1 | $293.20 |
| 30222 | Integrity Medical Group, LLC | 8684078080000002 | 3/28/2022 | Bill | 3/10/2022 | 20610 | 1 | $445.80 |
| 30223 | Integrity Medical Group, LLC | 8684078080000002 | 3/28/2022 | Bill | 3/10/2022 | S0020 | 1 | $40.00 |
| 30224 | Integrity Medical Group, LLC | 8684078080000002 | 3/28/2022 | Bill | 3/10/2022 | J2001 | 1 | $40.00 |
| 30225 | Integrity Medical Group, LLC | 8684078080000002 | 3/28/2022 | Bill | 3/10/2022 | J3301 | 1 | $10.00 |
| 30226 | Integrity Medical Group, LLC | 8690880160000001 | 3/28/2022 | Bill | 3/8/2022 | 99213 | 1 | $293.20 |
| 30227 | Integrity Medical Group, LLC | 0635829740000002 | 3/28/2022 | Bill | 3/11/2022 | 99213 | 1 | $293.20 |
| 30228 | Integrity Medical Group, LLC | 0491750600101023 | 3/28/2022 | Bill | 3/8/2022 | 99024 | 1 | $577.36 |
| 30229 | Integrity Medical Group, LLC | 8690880160000001 | 3/28/2022 | Bill | 3/11/2022 | 95886 | 1 | $455.90 |
| 30230 | Integrity Medical Group, LLC | 0612731340101014 | 3/28/2022 | Bill | 3/8/2022 | 99213 | 1 | $293.20 |
| 30231 | Integrity Medical Group, LLC | 0326705570101016 | 3/28/2022 | Bill | 3/9/2022 | A0100 | 2 | $150.00 |
| 30232 | Integrity Medical Group, LLC | 0136700090101027 | 3/28/2022 | Bill | 3/11/2022 | S0020 | 1 | $40.00 |
| 30233 | Integrity Medical Group, LLC | 0146207120101025 | 3/28/2022 | Bill | 3/8/2022 | J3490 | 1 | $30.00 |
| 30234 | Integrity Medical Group, LLC | 0146207120101025 | 3/28/2022 | Bill | 3/8/2022 | 97010 | 1 | $10.00 |
| 30235 | Integrity Medical Group, LLC | 8725029920000002 | 3/28/2022 | Bill | 3/10/2022 | J3490 | 1 | $30.00 |
| 30236 | Integrity Medical Group, LLC | 0426229410101021 | 3/28/2022 | Bill | 3/11/2022 | S0020 | 1 | $40.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 30237 | Integrity Medical Group, LLC | 0632881950000001 | 3/28/2022 | Bill | 3/9/2022 | J3490 | 1 | $30.00 |
| 30238 | Integrity Medical Group, LLC | 8721209590000001 | 3/28/2022 | Bill | 3/10/2022 | J3490 | 1 | $30.00 |
| 30239 | Integrity Medical Group, LLC | 0426229410101021 | 3/28/2022 | Bill | 3/11/2022 | 20610 | 1 | $445.80 |
| 30240 | Integrity Medical Group, LLC | 0568132000101079 | 4/2/2022 | Bill | 3/16/2022 | 99212 | 1 | $175.64 |
| 30241 | Integrity Medical Group, LLC | 0568132000101079 | 4/2/2022 | Bill | 3/16/2022 | 95913 | 1 | $1,218.76 |
| 30242 | Integrity Medical Group, LLC | 0568132000101079 | 4/2/2022 | Bill | 3/16/2022 | 95886 | 1 | $455.90 |
| 30243 | Integrity Medical Group, LLC | 0568132000101079 | 4/2/2022 | Bill | 3/16/2022 | 95886 | 1 | $455.90 |
| 30244 | Integrity Medical Group, LLC | 0550130470000004 | 4/2/2022 | Bill | 3/18/2022 | 99212 | 1 | $175.64 |
| 30245 | Integrity Medical Group, LLC | 8681775480000005 | 4/2/2022 | Bill | 3/18/2022 | 99204 | 1 | $662.12 |
| 30246 | Integrity Medical Group, LLC | 8681775480000005 | 4/2/2022 | Bill | 3/18/2022 | 62321 | 1 | $2,619.66 |
| 30247 | Integrity Medical Group, LLC | 8681775480000005 | 4/2/2022 | Bill | 3/18/2022 | Q9967 | 1 | $100.00 |
| 30248 | Integrity Medical Group, LLC | 8681775480000005 | 4/2/2022 | Bill | 3/18/2022 | J2001 | 1 | $40.00 |
| 30249 | Integrity Medical Group, LLC | 8681775480000005 | 4/2/2022 | Bill | 3/18/2022 | J1040 | 1 | $40.00 |
| 30250 | Integrity Medical Group, LLC | 8725493020000001 | 4/2/2022 | Bill | 3/15/2022 | 99213 | 1 | $293.20 |
| 30251 | Integrity Medical Group, LLC | 8725493020000001 | 4/2/2022 | Bill | 3/15/2022 | J2001 | 1 | $40.00 |
| 30252 | Integrity Medical Group, LLC | 8725493020000001 | 4/2/2022 | Bill | 3/15/2022 | J1100 | 1 | $30.00 |
| 30253 | Integrity Medical Group, LLC | 8679642150000001 | 4/2/2022 | Bill | 3/17/2022 | 99212 | 1 | $175.64 |
| 30254 | Integrity Medical Group, LLC | 8679642150000001 | 4/2/2022 | Bill | 3/17/2022 | 62323 | 1 | $2,485.56 |
| 30255 | Integrity Medical Group, LLC | 8679642150000001 | 4/2/2022 | Bill | 3/17/2022 | Q9967 | 1 | $100.00 |
| 30256 | Integrity Medical Group, LLC | 8679642150000001 | 4/2/2022 | Bill | 3/17/2022 | J2001 | 1 | $40.00 |
| 30257 | Integrity Medical Group, LLC | 8679642150000001 | 4/2/2022 | Bill | 3/17/2022 | J1040 | 1 | $40.00 |
| 30258 | Integrity Medical Group, LLC | 8722558280000001 | 4/2/2022 | Bill | 3/14/2022 | 99204 | 1 | $662.12 |
| 30259 | Integrity Medical Group, LLC | 0542731000101023 | 4/2/2022 | Bill | 3/14/2022 | 99204 | 1 | $662.12 |
| 30260 | Integrity Medical Group, LLC | 8733568450000001 | 4/2/2022 | Bill | 3/17/2022 | 99213 | 1 | $293.20 |
| 30261 | Integrity Medical Group, LLC | 0621051820101022 | 4/2/2022 | Bill | 3/17/2022 | 99204 | 1 | $662.12 |
| 30262 | Integrity Medical Group, LLC | 0621051820101022 | 4/2/2022 | Bill | 3/17/2022 | 62323 | 1 | $2,485.56 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 30263 | Integrity Medical Group, LLC | 0621051820101022 | 4/2/2022 | Bill | 3/17/2022 | Q9967 | 1 | $100.00 |
| 30264 | Integrity Medical Group, LLC | 0621051820101022 | 4/2/2022 | Bill | 3/17/2022 | J2001 | 1 | $40.00 |
| 30265 | Integrity Medical Group, LLC | 0621051820101022 | 4/2/2022 | Bill | 3/17/2022 | J1040 | 1 | $40.00 |
| 30266 | Integrity Medical Group, LLC | 0113899670101141 | 4/2/2022 | Bill | 3/18/2022 | 99213 | 1 | $293.20 |
| 30267 | Integrity Medical Group, LLC | 0113899670101141 | 4/2/2022 | Bill | 3/18/2022 | 62323 | 1 | $2,485.56 |
| 30268 | Integrity Medical Group, LLC | 0113899670101141 | 4/2/2022 | Bill | 3/18/2022 | Q9967 | 1 | $100.00 |
| 30269 | Integrity Medical Group, LLC | 0113899670101141 | 4/2/2022 | Bill | 3/18/2022 | J2001 | 1 | $40.00 |
| 30270 | Integrity Medical Group, LLC | 0113899670101141 | 4/2/2022 | Bill | 3/18/2022 | J1040 | 1 | $40.00 |
| 30271 | Integrity Medical Group, LLC | 8733568450000001 | 4/2/2022 | Bill | 3/17/2022 | 62323 | 1 | $2,485.56 |
| 30272 | Integrity Medical Group, LLC | 8733568450000001 | 4/2/2022 | Bill | 3/17/2022 | Q9967 | 1 | $100.00 |
| 30273 | Integrity Medical Group, LLC | 8733568450000001 | 4/2/2022 | Bill | 3/17/2022 | J2001 | 1 | $40.00 |
| 30274 | Integrity Medical Group, LLC | 8733568450000001 | 4/2/2022 | Bill | 3/17/2022 | J1040 | 1 | $40.00 |
| 30275 | Integrity Medical Group, LLC | 8696847750000001 | 4/2/2022 | Bill | 3/18/2022 | 99204 | 1 | $662.12 |
| 30276 | Integrity Medical Group, LLC | 0449193990101028 | 4/2/2022 | Bill | 3/19/2022 | 99204 | 1 | $662.12 |
| 30277 | Integrity Medical Group, LLC | 8681878770000002 | 4/2/2022 | Bill | 1/19/2021 | 99204 | 1 | $662.12 |
| 30278 | Integrity Medical Group, LLC | 8696847750000001 | 4/2/2022 | Bill | 3/18/2022 | 99204 | 1 | $662.12 |
| 30279 | Integrity Medical Group, LLC | 8673657890000002 | 4/2/2022 | Bill | 3/19/2022 | 99204 | 1 | $662.12 |
| 30280 | Integrity Medical Group, LLC | 0548317090101013 | 4/2/2022 | Bill | 3/15/2022 | 99204 | 1 | $662.12 |
| 30281 | Integrity Medical Group, LLC | 0548317090101013 | 4/2/2022 | Bill | 3/15/2022 | 27096 | 1 | $1,237.68 |
| 30282 | Integrity Medical Group, LLC | 0548317090101013 | 4/2/2022 | Bill | 3/15/2022 | Q9967 | 1 | $100.00 |
| 30283 | Integrity Medical Group, LLC | 0548317090101013 | 4/2/2022 | Bill | 3/15/2022 | J2001 | 1 | $40.00 |
| 30284 | Integrity Medical Group, LLC | 0321518470101022 | 4/2/2022 | Bill | 3/16/2022 | 99204 | 1 | $662.12 |
| 30285 | Integrity Medical Group, LLC | 0515628820101062 | 4/2/2022 | Bill | 3/14/2022 | 99204 | 1 | $662.12 |
| 30286 | Integrity Medical Group, LLC | 0515628820101062 | 4/2/2022 | Bill | 3/14/2022 | 64490 | 1 | $2,263.44 |
| 30287 | Integrity Medical Group, LLC | 0515628820101062 | 4/2/2022 | Bill | 3/14/2022 | 64491 | 1 | $1,129.44 |
| 30288 | Integrity Medical Group, LLC | 0515628820101062 | 4/2/2022 | Bill | 3/14/2022 | J2001 | 1 | $40.00 |

Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 30289 | Integrity Medical Group, LLC | 0338593210101077 | 4/2/2022 | Bill | 3/16/2022 | 99213 | 1 | $293.20 |
| 30290 | Integrity Medical Group, LLC | 0574644730101049 | 4/2/2022 | Bill | 3/18/2022 | 99213 | 1 | $293.20 |
| 30291 | Integrity Medical Group, LLC | 8696847750000001 | 4/2/2022 | Bill | 3/18/2022 | 99204 | 1 | $662.12 |
| 30292 | Integrity Medical Group, LLC | 0389111290101029 | 4/2/2022 | Bill | 3/17/2022 | 99204 | 1 | $662.12 |
| 30293 | Integrity Medical Group, LLC | 0492556640000002 | 4/2/2022 | Bill | 3/19/2022 | 99204 | 1 | $662.12 |
| 30294 | Integrity Medical Group, LLC | 8671973680000002 | 4/2/2022 | Bill | 3/9/2022 | 99204 | 1 | $662.12 |
| 30295 | Integrity Medical Group, LLC | 8674708490000002 | 4/2/2022 | Bill | 3/17/2022 | 99204 | 1 | $662.12 |
| 30296 | Integrity Medical Group, LLC | 0432957950101101 | 4/2/2022 | Bill | 3/14/2022 | 99204 | 1 | $662.12 |
| 30297 | Integrity Medical Group, LLC | 8695081620000001 | 4/2/2022 | Bill | 3/15/2022 | 99204 | 1 | $662.12 |
| 30298 | Integrity Medical Group, LLC | 0063370410101093 | 4/2/2022 | Bill | 3/19/2022 | 99204 | 1 | $662.12 |
| 30299 | Integrity Medical Group, LLC | 0109746470101140 | 4/2/2022 | Bill | 3/11/2022 | 99204 | 1 | $662.12 |
| 30300 | Integrity Medical Group, LLC | 0515628820101062 | 4/2/2022 | Bill | 3/14/2022 | J1030 | 1 | $20.00 |
| 30301 | Integrity Medical Group, LLC | 0146440060101073 | 4/2/2022 | Bill | 3/15/2022 | 99213 | 1 | $293.20 |
| 30302 | Integrity Medical Group, LLC | 8681878770000002 | 4/2/2022 | Bill | 2/4/2021 | 99213 | 1 | $293.20 |
| 30303 | Integrity Medical Group, LLC | 0199520250101174 | 4/2/2022 | Bill | 3/18/2022 | 99204 | 1 | $662.12 |
| 30304 | Integrity Medical Group, LLC | 0195469680101113 | 4/2/2022 | Bill | 3/14/2022 | 99204 | 1 | $662.12 |
| 30305 | Integrity Medical Group, LLC | 0131134960101032 | 4/2/2022 | Bill | 3/19/2022 | 99204 | 1 | $662.12 |
| 30306 | Integrity Medical Group, LLC | 0300136220101069 | 4/2/2022 | Bill | 3/18/2022 | 99204 | 1 | $662.12 |
| 30307 | Integrity Medical Group, LLC | 0300136220101069 | 4/2/2022 | Bill | 3/18/2022 | J2001 | 1 | $40.00 |
| 30308 | Integrity Medical Group, LLC | 0647243010101027 | 4/2/2022 | Bill | 3/18/2022 | 99204 | 1 | $662.12 |
| 30309 | Integrity Medical Group, LLC | 0548317090101013 | 4/2/2022 | Bill | 3/15/2022 | J1030 | 1 | $20.00 |
| 30310 | Integrity Medical Group, LLC | 0498284050101084 | 4/2/2022 | Bill | 3/17/2022 | 99204 | 1 | $662.12 |
| 30311 | Integrity Medical Group, LLC | 0450547440101034 | 4/2/2022 | Bill | 3/14/2022 | 99204 | 1 | $662.12 |
| 30312 | Integrity Medical Group, LLC | 0450547440101034 | 4/2/2022 | Bill | 3/14/2022 | 62321 | 1 | $2,619.66 |
| 30313 | Integrity Medical Group, LLC | 0450547440101034 | 4/2/2022 | Bill | 3/14/2022 | Q9967 | 1 | $100.00 |
| 30314 | Integrity Medical Group, LLC | 0450547440101034 | 4/2/2022 | Bill | 3/14/2022 | J2001 | 1 | $40.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 30315 | Integrity Medical Group, LLC | 0450547440101034 | 4/2/2022 | Bill | 3/14/2022 | J1040 | 1 | $40.00 |
| 30316 | Integrity Medical Group, LLC | 0553199270000001 | 4/2/2022 | Bill | 3/16/2022 | 99212 | 1 | $175.64 |
| 30317 | Integrity Medical Group, LLC | 0553199270000001 | 4/2/2022 | Bill | 3/16/2022 | 95913 | 1 | $1,218.76 |
| 30318 | Integrity Medical Group, LLC | 0553199270000001 | 4/2/2022 | Bill | 3/16/2022 | 95886 | 1 | $455.90 |
| 30319 | Integrity Medical Group, LLC | 0553199270000001 | 4/2/2022 | Bill | 3/16/2022 | 95886 | 1 | $455.90 |
| 30320 | Integrity Medical Group, LLC | 8670332890000004 | 4/2/2022 | Bill | 3/17/2022 | 99204 | 1 | $662.12 |
| 30321 | Integrity Medical Group, LLC | 0548093330101021 | 4/2/2022 | Bill | 3/18/2022 | 99204 | 1 | $662.12 |
| 30322 | Integrity Medical Group, LLC | 0129700010000002 | 4/2/2022 | Bill | 3/17/2022 | 99204 | 1 | $662.12 |
| 30323 | Integrity Medical Group, LLC | 0469234890101101 | 4/2/2022 | Bill | 3/16/2022 | 99212 | 1 | $175.64 |
| 30324 | Integrity Medical Group, LLC | 0469234890101101 | 4/2/2022 | Bill | 3/16/2022 | 95912 | 1 | $1,055.48 |
| 30325 | Integrity Medical Group, LLC | 0469234890101101 | 4/2/2022 | Bill | 3/16/2022 | 95886 | 1 | $455.90 |
| 30326 | Integrity Medical Group, LLC | 0586050510000001 | 4/2/2022 | Bill | 3/18/2022 | 99204 | 1 | $662.12 |
| 30327 | Integrity Medical Group, LLC | 0539734310000001 | 4/2/2022 | Bill | 3/16/2022 | 99204 | 1 | $662.12 |
| 30328 | Integrity Medical Group, LLC | 0558512450101030 | 4/2/2022 | Bill | 3/14/2022 | 99204 | 1 | $662.12 |
| 30329 | Integrity Medical Group, LLC | 0357171600101219 | 4/2/2022 | Bill | 3/15/2022 | 99204 | 1 | $662.12 |
| 30330 | Integrity Medical Group, LLC | 0250114640000001 | 4/2/2022 | Bill | 3/17/2022 | 99212 | 1 | $175.64 |
| 30331 | Integrity Medical Group, LLC | 0186062130101122 | 4/2/2022 | Bill | 3/14/2022 | 99213 | 1 | $293.20 |
| 30332 | Integrity Medical Group, LLC | 0449193990101028 | 4/2/2022 | Bill | 3/19/2022 | 99204 | 1 | $662.12 |
| 30333 | Integrity Medical Group, LLC | 0554491820101055 | 4/2/2022 | Bill | 3/18/2022 | 99212 | 1 | $175.64 |
| 30334 | Integrity Medical Group, LLC | 0620470010101022 | 4/2/2022 | Bill | 3/17/2022 | 99212 | 1 | $175.64 |
| 30335 | Integrity Medical Group, LLC | 0520207480101016 | 4/2/2022 | Bill | 3/16/2022 | 99204 | 1 | $662.12 |
| 30336 | Integrity Medical Group, LLC | 8672544400000003 | 4/2/2022 | Bill | 3/17/2022 | 99212 | 1 | $175.64 |
| 30337 | Integrity Medical Group, LLC | 0156435460101068 | 4/2/2022 | Bill | 3/15/2022 | 94761 | 1 | $55.20 |
| 30338 | Integrity Medical Group, LLC | 0156435460101068 | 4/2/2022 | Bill | 3/15/2022 | J2001 | 1 | $40.00 |
| 30339 | Integrity Medical Group, LLC | 0156435460101068 | 4/2/2022 | Bill | 3/15/2022 | J1030 | 1 | $20.00 |
| 30340 | Integrity Medical Group, LLC | 0156435460101068 | 4/2/2022 | Bill | 3/15/2022 | 99213 | 1 | $293.20 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 30341 | Integrity Medical Group, LLC | 0156435460101068 | 4/2/2022 | Bill | 3/15/2022 | 62323 | 1 | $2,485.56 |
| 30342 | Integrity Medical Group, LLC | 0156435460101068 | 4/2/2022 | Bill | 3/15/2022 | Q9967 | 1 | $100.00 |
| 30343 | Integrity Medical Group, LLC | 0560163330101050 | 4/2/2022 | Bill | 3/19/2022 | 99204 | 1 | $662.12 |
| 30344 | Integrity Medical Group, LLC | 0628697520101013 | 4/2/2022 | Bill | 3/14/2022 | 99213 | 1 | $293.20 |
| 30345 | Integrity Medical Group, LLC | 8716943520000002 | 4/2/2022 | Bill | 3/17/2022 | 99213 | 1 | $293.20 |
| 30346 | Integrity Medical Group, LLC | 8716943520000002 | 4/2/2022 | Bill | 3/17/2022 | 62321 | 1 | $2,619.66 |
| 30347 | Integrity Medical Group, LLC | 8716943520000002 | 4/2/2022 | Bill | 3/17/2022 | Q9967 | 1 | $100.00 |
| 30348 | Integrity Medical Group, LLC | 8716943520000002 | 4/2/2022 | Bill | 3/17/2022 | J2001 | 1 | $40.00 |
| 30349 | Integrity Medical Group, LLC | 8716943520000002 | 4/2/2022 | Bill | 3/17/2022 | J1040 | 1 | $40.00 |
| 30350 | Integrity Medical Group, LLC | 8716943520000002 | 4/2/2022 | Bill | 3/17/2022 | J3490 | 1 | $30.00 |
| 30351 | Integrity Medical Group, LLC | 0627822040000004 | 4/2/2022 | Bill | 3/16/2022 | 99212 | 1 | $175.64 |
| 30352 | Integrity Medical Group, LLC | 0608593750101034 | 4/2/2022 | Bill | 3/16/2022 | 99213 | 1 | $293.20 |
| 30353 | Integrity Medical Group, LLC | 0370956540101024 | 4/2/2022 | Bill | 3/15/2022 | 99214 | 1 | $432.96 |
| 30354 | Integrity Medical Group, LLC | 0105176280101113 | 4/2/2022 | Bill | 3/15/2022 | 99213 | 1 | $293.20 |
| 30355 | Integrity Medical Group, LLC | 0390700710101062 | 4/2/2022 | Bill | 3/16/2022 | 99213 | 1 | $293.20 |
| 30356 | Integrity Medical Group, LLC | 0607479120101026 | 4/2/2022 | Bill | 3/15/2022 | 99212 | 1 | $175.64 |
| 30357 | Integrity Medical Group, LLC | 0105176280101113 | 4/2/2022 | Bill | 3/15/2022 | 99213 | 1 | $293.20 |
| 30358 | Integrity Medical Group, LLC | 0355712810101149 | 4/2/2022 | Bill | 3/16/2022 | 99213 | 1 | $293.20 |
| 30359 | Integrity Medical Group, LLC | 0498261070101041 | 4/2/2022 | Bill | 3/19/2022 | 99203 | 1 | $434.48 |
| 30360 | Integrity Medical Group, LLC | 8707026810000001 | 4/2/2022 | Bill | 3/18/2022 | 99213 | 1 | $293.20 |
| 30361 | Integrity Medical Group, LLC | 8707026810000001 | 4/2/2022 | Bill | 3/18/2022 | 20600 | 1 | $352.20 |
| 30362 | Integrity Medical Group, LLC | 8707026810000001 | 4/2/2022 | Bill | 3/18/2022 | S0020 | 1 | $40.00 |
| 30363 | Integrity Medical Group, LLC | 8707026810000001 | 4/2/2022 | Bill | 3/18/2022 | J2001 | 1 | $40.00 |
| 30364 | Integrity Medical Group, LLC | 8707026810000001 | 4/2/2022 | Bill | 3/18/2022 | J3301 | 1 | $10.00 |
| 30365 | Integrity Medical Group, LLC | 0320128620101167 | 4/2/2022 | Bill | 3/2/2022 | 63030 | 1 | $14,678.58 |
| 30366 | Integrity Medical Group, LLC | 0459268420101060 | 4/2/2022 | Bill | 3/15/2022 | 99213 | 1 | $293.20 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 30367 | Integrity Medical Group, LLC | 8716943520000002 | 4/2/2022 | Bill | 3/17/2022 | J8499 | 1 | $20.00 |
| 30368 | Integrity Medical Group, LLC | 0379570990101040 | 4/2/2022 | Bill | 3/15/2022 | 99213 | 1 | $293.20 |
| 30369 | Integrity Medical Group, LLC | 0140418190101044 | 4/2/2022 | Bill | 3/15/2022 | 99204 | 1 | $662.12 |
| 30370 | Integrity Medical Group, LLC | 0172917150101120 | 4/2/2022 | Bill | 3/16/2022 | 99212 | 1 | $175.64 |
| 30371 | Integrity Medical Group, LLC | 0172917150101120 | 4/2/2022 | Bill | 3/16/2022 | 62321 | 1 | $2,619.66 |
| 30372 | Integrity Medical Group, LLC | 0172917150101120 | 4/2/2022 | Bill | 3/16/2022 | Q9967 | 1 | $100.00 |
| 30373 | Integrity Medical Group, LLC | 0172917150101120 | 4/2/2022 | Bill | 3/16/2022 | J2001 | 1 | $40.00 |
| 30374 | Integrity Medical Group, LLC | 0172917150101120 | 4/2/2022 | Bill | 3/16/2022 | J1040 | 1 | $40.00 |
| 30375 | Integrity Medical Group, LLC | 0172917150101120 | 4/2/2022 | Bill | 3/16/2022 | J3490 | 1 | $30.00 |
| 30376 | Integrity Medical Group, LLC | 8684205220000002 | 4/2/2022 | Bill | 3/18/2022 | 99213 | 1 | $293.20 |
| 30377 | Integrity Medical Group, LLC | 0538302640101064 | 4/2/2022 | Bill | 3/16/2022 | 99213 | 1 | $293.20 |
| 30378 | Integrity Medical Group, LLC | 0320128620101167 | 4/2/2022 | Bill | 3/2/2022 | 63030 | 1 | $1,467.85 |
| 30379 | Integrity Medical Group, LLC | 0590239050101015 | 4/2/2022 | Bill | 3/18/2022 | 99213 | 1 | $293.20 |
| 30380 | Integrity Medical Group, LLC | 0387883710101058 | 4/2/2022 | Bill | 3/19/2022 | 64493 | 1 | $2,046.96 |
| 30381 | Integrity Medical Group, LLC | 0387883710101058 | 4/2/2022 | Bill | 3/19/2022 | 94761 | 1 | $55.20 |
| 30382 | Integrity Medical Group, LLC | 0387883710101058 | 4/2/2022 | Bill | 3/19/2022 | 55150016505 | 1 | $40.00 |
| 30383 | Integrity Medical Group, LLC | 0387883710101058 | 4/2/2022 | Bill | 3/19/2022 | S0020 | 1 | $40.00 |
| 30384 | Integrity Medical Group, LLC | 0387883710101058 | 4/2/2022 | Bill | 3/19/2022 | 00409555502 | 1 | $30.00 |
| 30385 | Integrity Medical Group, LLC | 0387883710101058 | 4/2/2022 | Bill | 3/19/2022 | J1030 | 1 | $20.00 |
| 30386 | Integrity Medical Group, LLC | 0387883710101058 | 4/2/2022 | Bill | 3/19/2022 | 99213 | 1 | $293.20 |
| 30387 | Integrity Medical Group, LLC | 0655328230101023 | 4/2/2022 | Bill | 3/18/2022 | 99204 | 1 | $662.12 |
| 30388 | Integrity Medical Group, LLC | 8725493020000001 | 4/2/2022 | Bill | 3/15/2022 | 99213 | 1 | $293.20 |
| 30389 | Integrity Medical Group, LLC | 8725493020000001 | 4/2/2022 | Bill | 3/15/2022 | 64633 | 1 | $3,936.78 |
| 30390 | Integrity Medical Group, LLC | 8725493020000001 | 4/2/2022 | Bill | 3/15/2022 | 94761 | 1 | $55.20 |
| 30391 | Integrity Medical Group, LLC | 8725493020000001 | 4/2/2022 | Bill | 3/15/2022 | J2001 | 1 | $40.00 |
| 30392 | Integrity Medical Group, LLC | 8725493020000001 | 4/2/2022 | Bill | 3/15/2022 | S0020 | 1 | $40.00 |

Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.

Exhibit "2" (Integrity Medical Group, LLC)

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 30393 | Integrity Medical Group, LLC | 8725493020000001 | 4/2/2022 | Bill | 3/15/2022 | J1100 | 1 | $30.00 |
| 30394 | Integrity Medical Group, LLC | 8725493020000001 | 4/2/2022 | Bill | 3/15/2022 | J1030 | 1 | $20.00 |
| 30395 | Integrity Medical Group, LLC | 8690880160000001 | 4/2/2022 | Bill | 3/16/2022 | 99212 | 1 | $175.64 |
| 30396 | Integrity Medical Group, LLC | 0470969720101045 | 4/2/2022 | Bill | 3/17/2022 | 99212 | 1 | $175.64 |
| 30397 | Integrity Medical Group, LLC | 8689220010000003 | 4/2/2022 | Bill | 3/9/2022 | 99204 | 1 | $662.12 |
| 30398 | Integrity Medical Group, LLC | 0368444120000004 | 4/2/2022 | Bill | 3/15/2022 | 99204 | 1 | $662.12 |
| 30399 | Integrity Medical Group, LLC | 0199520250101174 | 4/2/2022 | Bill | 3/18/2022 | 99204 | 1 | $662.12 |
| 30400 | Integrity Medical Group, LLC | 0634528220101013 | 4/2/2022 | Bill | 3/16/2022 | 99212 | 1 | $175.64 |
| 30401 | Integrity Medical Group, LLC | 0634528220101013 | 4/2/2022 | Bill | 3/16/2022 | 62323 | 1 | $2,485.56 |
| 30402 | Integrity Medical Group, LLC | 0634528220101013 | 4/2/2022 | Bill | 3/16/2022 | Q9967 | 1 | $100.00 |
| 30403 | Integrity Medical Group, LLC | 0634528220101013 | 4/2/2022 | Bill | 3/16/2022 | J2001 | 1 | $40.00 |
| 30404 | Integrity Medical Group, LLC | 0634528220101013 | 4/2/2022 | Bill | 3/16/2022 | J1040 | 1 | $40.00 |
| 30405 | Integrity Medical Group, LLC | 0634528220101013 | 4/2/2022 | Bill | 3/16/2022 | J3490 | 1 | $30.00 |
| 30406 | Integrity Medical Group, LLC | 0597284280101015 | 4/2/2022 | Bill | 3/19/2022 | 99213 | 1 | $293.20 |
| 30407 | Integrity Medical Group, LLC | 0597284280101015 | 4/2/2022 | Bill | 3/19/2022 | 64635 | 1 | $2,903.81 |
| 30408 | Integrity Medical Group, LLC | 0597284280101015 | 4/2/2022 | Bill | 3/19/2022 | 94761 | 1 | $55.20 |
| 30409 | Integrity Medical Group, LLC | 0597284280101015 | 4/2/2022 | Bill | 3/19/2022 | S0020 | 1 | $40.00 |
| 30410 | Integrity Medical Group, LLC | 0123386570101194 | 4/2/2022 | Bill | 3/11/2022 | 99204 | 1 | $662.12 |
| 30411 | Integrity Medical Group, LLC | 0597284280101015 | 4/2/2022 | Bill | 3/19/2022 | J2001 | 1 | $40.00 |
| 30412 | Integrity Medical Group, LLC | 0597284280101015 | 4/2/2022 | Bill | 3/19/2022 | J3490 | 1 | $30.00 |
| 30413 | Integrity Medical Group, LLC | 0597284280101015 | 4/2/2022 | Bill | 3/19/2022 | J1030 | 1 | $20.00 |
| 30414 | Integrity Medical Group, LLC | 0597284280101015 | 4/2/2022 | Bill | 3/19/2022 | 97010 | 1 | $10.00 |
| 30415 | Integrity Medical Group, LLC | 8728143290000001 | 4/2/2022 | Bill | 3/16/2022 | 99212 | 1 | $175.64 |
| 30416 | Integrity Medical Group, LLC | 8728143290000001 | 4/2/2022 | Bill | 3/16/2022 | 95909 | 1 | $603.16 |
| 30417 | Integrity Medical Group, LLC | 0007815980101205 | 4/2/2022 | Bill | 3/16/2022 | 99213 | 1 | $293.20 |
| 30418 | Integrity Medical Group, LLC | 0533132640101019 | 4/2/2022 | Bill | 3/18/2022 | 99212 | 1 | $175.64 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 30419 | Integrity Medical Group, LLC | 0631474180000001 | 4/2/2022 | Bill | 3/14/2022 | 99213 | 1 | $293.20 |
| 30420 | Integrity Medical Group, LLC | 8709903290000005 | 4/2/2022 | Bill | 3/15/2022 | 99212 | 1 | $175.64 |
| 30421 | Integrity Medical Group, LLC | 0392855470101085 | 4/2/2022 | Bill | 3/17/2022 | 99213 | 1 | $293.20 |
| 30422 | Integrity Medical Group, LLC | 0618185860101038 | 4/2/2022 | Bill | 3/14/2022 | 99204 | 1 | $662.12 |
| 30423 | Integrity Medical Group, LLC | 8690880160000001 | 4/2/2022 | Bill | 3/17/2022 | 99212 | 1 | $175.64 |
| 30424 | Integrity Medical Group, LLC | 0099081780101013 | 4/2/2022 | Bill | 3/17/2022 | 99213 | 1 | $293.20 |
| 30425 | Integrity Medical Group, LLC | 0099081780101013 | 4/2/2022 | Bill | 3/17/2022 | 62321 | 1 | $2,619.66 |
| 30426 | Integrity Medical Group, LLC | 0099081780101013 | 4/2/2022 | Bill | 3/17/2022 | Q9967 | 1 | $100.00 |
| 30427 | Integrity Medical Group, LLC | 0099081780101013 | 4/2/2022 | Bill | 3/17/2022 | 55150016505 | 1 | $40.00 |
| 30428 | Integrity Medical Group, LLC | 0099081780101013 | 4/2/2022 | Bill | 3/17/2022 | J1040 | 1 | $40.00 |
| 30429 | Integrity Medical Group, LLC | 0099081780101013 | 4/2/2022 | Bill | 3/17/2022 | 00409555502 | 1 | $30.00 |
| 30430 | Integrity Medical Group, LLC | 0314634560101047 | 4/2/2022 | Bill | 3/17/2022 | 99213 | 1 | $293.20 |
| 30431 | Integrity Medical Group, LLC | 0647063230000003 | 4/2/2022 | Bill | 3/14/2022 | 99213 | 1 | $293.20 |
| 30432 | Integrity Medical Group, LLC | 0510828840101025 | 4/2/2022 | Bill | 3/18/2022 | 99212 | 1 | $175.64 |
| 30433 | Integrity Medical Group, LLC | 0510828840101025 | 4/2/2022 | Bill | 3/18/2022 | 64635 | 1 | $2,903.81 |
| 30434 | Integrity Medical Group, LLC | 0510828840101025 | 4/2/2022 | Bill | 3/18/2022 | S0020 | 1 | $40.00 |
| 30435 | Integrity Medical Group, LLC | 0510828840101025 | 4/2/2022 | Bill | 3/18/2022 | 55150016505 | 1 | $40.00 |
| 30436 | Integrity Medical Group, LLC | 0510828840101025 | 4/2/2022 | Bill | 3/18/2022 | 00409555502 | 1 | $30.00 |
| 30437 | Integrity Medical Group, LLC | 0510828840101025 | 4/2/2022 | Bill | 3/18/2022 | J8499 | 1 | $20.00 |
| 30438 | Integrity Medical Group, LLC | 0510828840101025 | 4/2/2022 | Bill | 3/18/2022 | J3301 | 1 | $10.00 |
| 30439 | Integrity Medical Group, LLC | 0511206500101016 | 4/2/2022 | Bill | 3/14/2022 | 99204 | 1 | $662.12 |
| 30440 | Integrity Medical Group, LLC | 0074906020101236 | 4/2/2022 | Bill | 3/16/2022 | 99213 | 1 | $293.20 |
| 30441 | Integrity Medical Group, LLC | 0392543880000001 | 4/2/2022 | Bill | 3/18/2022 | 99204 | 1 | $662.12 |
| 30442 | Integrity Medical Group, LLC | 0558563410101013 | 4/2/2022 | Bill | 3/19/2022 | 99204 | 1 | $662.12 |
| 30443 | Integrity Medical Group, LLC | 0634490800000002 | 4/2/2022 | Bill | 3/15/2022 | 99212 | 1 | $175.64 |
| 30444 | Integrity Medical Group, LLC | 8684205220000002 | 4/2/2022 | Bill | 3/18/2022 | A0100 | 2 | $150.00 |

Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.

Exhibit "2" (Integrity Medical Group, LLC)

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 30445 | Integrity Medical Group, LLC | 0378893090101037 | 4/2/2022 | Bill | 3/15/2022 | 99024 | 1 | $577.36 |
| 30446 | Integrity Medical Group, LLC | 0163134090101081 | 4/2/2022 | Bill | 3/14/2022 | 99024 | 1 | $577.36 |
| 30447 | Integrity Medical Group, LLC | 0320128620101167 | 4/2/2022 | Bill | 3/2/2022 | 69990 | 1 | $3,439.80 |
| 30448 | Integrity Medical Group, LLC | 0320128620101167 | 4/2/2022 | Bill | 3/2/2022 | 69990 | 1 | $343.98 |
| 30449 | Integrity Medical Group, LLC | 8725493020000001 | 4/2/2022 | Bill | 3/15/2022 | 64634 | 1 | $1,913.06 |
| 30450 | Integrity Medical Group, LLC | 0597284280101015 | 4/2/2022 | Bill | 3/19/2022 | 64636 | 1 | $1,591.44 |
| 30451 | Integrity Medical Group, LLC | 8728143290000001 | 4/2/2022 | Bill | 3/16/2022 | 95886 | 1 | $455.90 |
| 30452 | Integrity Medical Group, LLC | 0510828840101025 | 4/2/2022 | Bill | 3/18/2022 | 64636 | 1 | $1,591.44 |
| 30453 | Integrity Medical Group, LLC | 0510828840101025 | 4/2/2022 | Bill | 3/18/2022 | 77003 | 1 | $757.44 |
| 30454 | Integrity Medical Group, LLC | 8681775480000005 | 4/2/2022 | Bill | 3/18/2022 | J3490 | 1 | $30.00 |
| 30455 | Integrity Medical Group, LLC | 8725493020000001 | 4/2/2022 | Bill | 3/15/2022 | S0020 | 1 | $40.00 |
| 30456 | Integrity Medical Group, LLC | 8725493020000001 | 4/2/2022 | Bill | 3/15/2022 | J3490 | 1 | $30.00 |
| 30457 | Integrity Medical Group, LLC | 8679642150000001 | 4/2/2022 | Bill | 3/17/2022 | J3490 | 1 | $30.00 |
| 30458 | Integrity Medical Group, LLC | 0621051820101022 | 4/2/2022 | Bill | 3/17/2022 | J3490 | 1 | $30.00 |
| 30459 | Integrity Medical Group, LLC | 0113899670101141 | 4/2/2022 | Bill | 3/18/2022 | J3490 | 1 | $30.00 |
| 30460 | Integrity Medical Group, LLC | 8733568450000001 | 4/2/2022 | Bill | 3/17/2022 | S0020 | 1 | $40.00 |
| 30461 | Integrity Medical Group, LLC | 8733568450000001 | 4/2/2022 | Bill | 3/17/2022 | J3490 | 1 | $30.00 |
| 30462 | Integrity Medical Group, LLC | 0548317090101013 | 4/2/2022 | Bill | 3/15/2022 | S0020 | 1 | $40.00 |
| 30463 | Integrity Medical Group, LLC | 0515628820101062 | 4/2/2022 | Bill | 3/14/2022 | S0020 | 1 | $40.00 |
| 30464 | Integrity Medical Group, LLC | 0515628820101062 | 4/2/2022 | Bill | 3/14/2022 | J3490 | 1 | $30.00 |
| 30465 | Integrity Medical Group, LLC | 0548317090101013 | 4/2/2022 | Bill | 3/15/2022 | J3490 | 1 | $30.00 |
| 30466 | Integrity Medical Group, LLC | 0450547440101034 | 4/2/2022 | Bill | 3/14/2022 | J3490 | 1 | $30.00 |
| 30467 | Integrity Medical Group, LLC | 8725493020000001 | 4/2/2022 | Bill | 3/15/2022 | 64405 | 1 | $1,152.36 |
| 30468 | Integrity Medical Group, LLC | 0548317090101013 | 4/2/2022 | Bill | 3/15/2022 | 77003 | 1 | $757.44 |
| 30469 | Integrity Medical Group, LLC | 0515628820101062 | 4/2/2022 | Bill | 3/14/2022 | 94761 | 1 | $55.20 |
| 30470 | Integrity Medical Group, LLC | 0300136220101069 | 4/2/2022 | Bill | 3/18/2022 | 20610 | 1 | $445.80 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 30471 | Integrity Medical Group, LLC | 0156435460101068 | 4/2/2022 | Bill | 3/15/2022 | 00409555502 | 1 | $30.00 |
| 30472 | Integrity Medical Group, LLC | 8668513500000002 | 4/6/2022 | Bill | 3/4/2022 | 99204 | 1 | $662.12 |
| 30473 | Integrity Medical Group, LLC | 0168609770101060 | 4/9/2022 | Bill | 3/10/2022 | 99214 | 1 | $432.96 |
| 30474 | Integrity Medical Group, LLC | 0588689310101031 | 4/9/2022 | Bill | 3/22/2022 | 99204 | 1 | $662.12 |
| 30475 | Integrity Medical Group, LLC | 8722558280000001 | 4/9/2022 | Bill | 3/23/2022 | 99212 | 1 | $175.64 |
| 30476 | Integrity Medical Group, LLC | 8722558280000001 | 4/9/2022 | Bill | 3/23/2022 | 95910 | 1 | $794.80 |
| 30477 | Integrity Medical Group, LLC | 8722558280000001 | 4/9/2022 | Bill | 3/23/2022 | 95886 | 1 | $455.90 |
| 30478 | Integrity Medical Group, LLC | 0353521240101048 | 4/9/2022 | Bill | 3/10/2022 | 99214 | 1 | $432.96 |
| 30479 | Integrity Medical Group, LLC | 0063370410101093 | 4/9/2022 | Bill | 3/22/2022 | 99204 | 1 | $662.12 |
| 30480 | Integrity Medical Group, LLC | 0063370410101093 | 4/9/2022 | Bill | 3/22/2022 | J2001 | 1 | $40.00 |
| 30481 | Integrity Medical Group, LLC | 0063370410101093 | 4/9/2022 | Bill | 3/22/2022 | J1030 | 1 | $20.00 |
| 30482 | Integrity Medical Group, LLC | 0393142640101084 | 4/9/2022 | Bill | 3/23/2022 | 99204 | 1 | $662.12 |
| 30483 | Integrity Medical Group, LLC | 8701557710000001 | 4/9/2022 | Bill | 3/23/2022 | 99203 | 1 | $434.48 |
| 30484 | Integrity Medical Group, LLC | 0159414200101049 | 4/9/2022 | Bill | 3/22/2022 | 99204 | 1 | $662.12 |
| 30485 | Integrity Medical Group, LLC | 0131411690101171 | 4/9/2022 | Bill | 3/10/2022 | 99214 | 1 | $432.96 |
| 30486 | Integrity Medical Group, LLC | 0131411690101171 | 4/9/2022 | Bill | 3/10/2022 | 20605 | 1 | $370.56 |
| 30487 | Integrity Medical Group, LLC | 0131411690101171 | 4/9/2022 | Bill | 3/10/2022 | J2001 | 1 | $40.00 |
| 30488 | Integrity Medical Group, LLC | 0131411690101171 | 4/9/2022 | Bill | 3/10/2022 | J3301 | 1 | $10.00 |
| 30489 | Integrity Medical Group, LLC | 0327632970101043 | 4/9/2022 | Bill | 3/9/2022 | 99214 | 1 | $432.96 |
| 30490 | Integrity Medical Group, LLC | 8675096780000004 | 4/9/2022 | Bill | 3/23/2022 | 99204 | 1 | $662.12 |
| 30491 | Integrity Medical Group, LLC | 0406384180101031 | 4/9/2022 | Bill | 3/21/2022 | 99212 | 1 | $175.64 |
| 30492 | Integrity Medical Group, LLC | 0406384180101031 | 4/9/2022 | Bill | 3/21/2022 | 62323 | 1 | $2,485.56 |
| 30493 | Integrity Medical Group, LLC | 0406384180101031 | 4/9/2022 | Bill | 3/21/2022 | Q9967 | 1 | $100.00 |
| 30494 | Integrity Medical Group, LLC | 0406384180101031 | 4/9/2022 | Bill | 3/21/2022 | J2001 | 1 | $40.00 |
| 30495 | Integrity Medical Group, LLC | 0406384180101031 | 4/9/2022 | Bill | 3/21/2022 | J1040 | 1 | $40.00 |
| 30496 | Integrity Medical Group, LLC | 0537741030101029 | 4/9/2022 | Bill | 3/23/2022 | 99212 | 1 | $175.64 |

Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.

Exhibit "2" (Integrity Medical Group, LLC)

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 30497 | Integrity Medical Group, LLC | 0537741030101029 | 4/9/2022 | Bill | 3/23/2022 | 64635 | 1 | $2,903.81 |
| 30498 | Integrity Medical Group, LLC | 0537741030101029 | 4/9/2022 | Bill | 3/23/2022 | 64636 | 1 | $1,591.44 |
| 30499 | Integrity Medical Group, LLC | 0537741030101029 | 4/9/2022 | Bill | 3/23/2022 | J2001 | 1 | $40.00 |
| 30500 | Integrity Medical Group, LLC | 0537741030101029 | 4/9/2022 | Bill | 3/23/2022 | J3301 | 1 | $10.00 |
| 30501 | Integrity Medical Group, LLC | 0653220350000001 | 4/9/2022 | Bill | 3/22/2022 | 99203 | 1 | $434.48 |
| 30502 | Integrity Medical Group, LLC | 0658882800000001 | 4/9/2022 | Bill | 3/10/2022 | 99204 | 1 | $662.12 |
| 30503 | Integrity Medical Group, LLC | 0609740220101015 | 4/9/2022 | Bill | 3/18/2022 | 99204 | 1 | $662.12 |
| 30504 | Integrity Medical Group, LLC | 0493621460101017 | 4/9/2022 | Bill | 3/23/2022 | 99213 | 1 | $293.20 |
| 30505 | Integrity Medical Group, LLC | 0609740220101015 | 4/9/2022 | Bill | 3/18/2022 | J2001 | 1 | $40.00 |
| 30506 | Integrity Medical Group, LLC | 0609740220101015 | 4/9/2022 | Bill | 3/18/2022 | J3301 | 1 | $10.00 |
| 30507 | Integrity Medical Group, LLC | 0612631020101014 | 4/9/2022 | Bill | 3/22/2022 | 99213 | 1 | $293.20 |
| 30508 | Integrity Medical Group, LLC | 0612631020101014 | 4/9/2022 | Bill | 3/22/2022 | 62323 | 1 | $2,485.56 |
| 30509 | Integrity Medical Group, LLC | 0612631020101014 | 4/9/2022 | Bill | 3/22/2022 | Q9967 | 2 | $200.00 |
| 30510 | Integrity Medical Group, LLC | 0612631020101014 | 4/9/2022 | Bill | 3/22/2022 | 94761 | 1 | $55.20 |
| 30511 | Integrity Medical Group, LLC | 0612631020101014 | 4/9/2022 | Bill | 3/22/2022 | J2001 | 1 | $40.00 |
| 30512 | Integrity Medical Group, LLC | 0612631020101014 | 4/9/2022 | Bill | 3/22/2022 | J1030 | 1 | $20.00 |
| 30513 | Integrity Medical Group, LLC | 0389111290101029 | 4/9/2022 | Bill | 3/22/2022 | 99213 | 1 | $293.20 |
| 30514 | Integrity Medical Group, LLC | 0333263150101057 | 4/9/2022 | Bill | 3/22/2022 | 99212 | 1 | $175.64 |
| 30515 | Integrity Medical Group, LLC | 8732051240000002 | 4/9/2022 | Bill | 3/9/2022 | 99204 | 1 | $662.12 |
| 30516 | Integrity Medical Group, LLC | 0549448900101031 | 4/9/2022 | Bill | 3/21/2022 | 99212 | 1 | $175.64 |
| 30517 | Integrity Medical Group, LLC | 0415189600101068 | 4/9/2022 | Bill | 3/23/2022 | 99203 | 1 | $434.48 |
| 30518 | Integrity Medical Group, LLC | 8720334950000001 | 4/9/2022 | Bill | 3/21/2022 | 99213 | 1 | $293.20 |
| 30519 | Integrity Medical Group, LLC | 8720334950000001 | 4/9/2022 | Bill | 3/21/2022 | 64635 | 1 | $2,903.81 |
| 30520 | Integrity Medical Group, LLC | 8720334950000001 | 4/9/2022 | Bill | 3/21/2022 | 64636 | 1 | $1,591.44 |
| 30521 | Integrity Medical Group, LLC | 8720334950000001 | 4/9/2022 | Bill | 3/21/2022 | 94761 | 1 | $55.20 |
| 30522 | Integrity Medical Group, LLC | 8720334950000001 | 4/9/2022 | Bill | 3/21/2022 | J2001 | 1 | $40.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 30523 | Integrity Medical Group, LLC | 8720334950000001 | 4/9/2022 | Bill | 3/21/2022 | J1030 | 1 | $20.00 |
| 30524 | Integrity Medical Group, LLC | 0471455250101044 | 4/9/2022 | Bill | 3/22/2022 | 99213 | 1 | $293.20 |
| 30525 | Integrity Medical Group, LLC | 8738893720000001 | 4/9/2022 | Bill | 3/17/2022 | 99214 | 1 | $432.96 |
| 30526 | Integrity Medical Group, LLC | 0378794960101027 | 4/9/2022 | Bill | 3/22/2022 | 99213 | 1 | $293.20 |
| 30527 | Integrity Medical Group, LLC | 8737523410000002 | 4/9/2022 | Bill | 3/23/2022 | 99213 | 1 | $293.20 |
| 30528 | Integrity Medical Group, LLC | 0131690660101032 | 4/9/2022 | Bill | 3/22/2022 | 99212 | 1 | $175.64 |
| 30529 | Integrity Medical Group, LLC | 0131690660101032 | 4/9/2022 | Bill | 3/22/2022 | 64635 | 1 | $2,903.81 |
| 30530 | Integrity Medical Group, LLC | 0131690660101032 | 4/9/2022 | Bill | 3/22/2022 | S0020 | 1 | $40.00 |
| 30531 | Integrity Medical Group, LLC | 0131690660101032 | 4/9/2022 | Bill | 3/22/2022 | J2001 | 1 | $40.00 |
| 30532 | Integrity Medical Group, LLC | 0131690660101032 | 4/9/2022 | Bill | 3/22/2022 | J3490 | 1 | $30.00 |
| 30533 | Integrity Medical Group, LLC | 0131690660101032 | 4/9/2022 | Bill | 3/22/2022 | J8499 | 1 | $20.00 |
| 30534 | Integrity Medical Group, LLC | 0131690660101032 | 4/9/2022 | Bill | 3/22/2022 | J3301 | 1 | $10.00 |
| 30535 | Integrity Medical Group, LLC | 0074906020101236 | 4/9/2022 | Bill | 3/21/2022 | 99212 | 1 | $175.64 |
| 30536 | Integrity Medical Group, LLC | 0074906020101236 | 4/9/2022 | Bill | 3/21/2022 | 95911 | 1 | $948.84 |
| 30537 | Integrity Medical Group, LLC | 0279764630101306 | 4/9/2022 | Bill | 3/23/2022 | 99212 | 1 | $175.64 |
| 30538 | Integrity Medical Group, LLC | 0278690420101095 | 4/9/2022 | Bill | 3/21/2022 | 62321 | 1 | $2,619.66 |
| 30539 | Integrity Medical Group, LLC | 0278690420101095 | 4/9/2022 | Bill | 3/21/2022 | Q9967 | 1 | $100.00 |
| 30540 | Integrity Medical Group, LLC | 0278690420101095 | 4/9/2022 | Bill | 3/21/2022 | J2001 | 1 | $40.00 |
| 30541 | Integrity Medical Group, LLC | 0278690420101095 | 4/9/2022 | Bill | 3/21/2022 | J1040 | 1 | $40.00 |
| 30542 | Integrity Medical Group, LLC | 0278690420101095 | 4/9/2022 | Bill | 3/21/2022 | J3490 | 1 | $30.00 |
| 30543 | Integrity Medical Group, LLC | 0278690420101095 | 4/9/2022 | Bill | 3/21/2022 | 99212 | 1 | $175.64 |
| 30544 | Integrity Medical Group, LLC | 0279764630101306 | 4/9/2022 | Bill | 3/23/2022 | 62321 | 1 | $2,619.66 |
| 30545 | Integrity Medical Group, LLC | 0279764630101306 | 4/9/2022 | Bill | 3/23/2022 | Q9967 | 1 | $100.00 |
| 30546 | Integrity Medical Group, LLC | 0279764630101306 | 4/9/2022 | Bill | 3/23/2022 | J2001 | 1 | $40.00 |
| 30547 | Integrity Medical Group, LLC | 0279764630101306 | 4/9/2022 | Bill | 3/23/2022 | J1040 | 1 | $40.00 |
| 30548 | Integrity Medical Group, LLC | 0279764630101306 | 4/9/2022 | Bill | 3/23/2022 | J3490 | 1 | $30.00 |

Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.

Exhibit "2" (Integrity Medical Group, LLC)

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 30549 | Integrity Medical Group, LLC | 8682040570000001 | 4/9/2022 | Bill | 3/18/2022 | 99214 | 1 | $432.96 |
| 30550 | Integrity Medical Group, LLC | 8720693410000001 | 4/9/2022 | Bill | 3/21/2022 | 99204 | 1 | $662.12 |
| 30551 | Integrity Medical Group, LLC | 0638677670000002 | 4/9/2022 | Bill | 3/21/2022 | 99212 | 1 | $175.64 |
| 30552 | Integrity Medical Group, LLC | 0638677670000002 | 4/9/2022 | Bill | 3/21/2022 | 62321 | 1 | $2,619.66 |
| 30553 | Integrity Medical Group, LLC | 0638677670000002 | 4/9/2022 | Bill | 3/21/2022 | Q9967 | 1 | $100.00 |
| 30554 | Integrity Medical Group, LLC | 0638677670000002 | 4/9/2022 | Bill | 3/21/2022 | J2001 | 1 | $40.00 |
| 30555 | Integrity Medical Group, LLC | 0638677670000002 | 4/9/2022 | Bill | 3/21/2022 | J1040 | 1 | $40.00 |
| 30556 | Integrity Medical Group, LLC | 0638677670000002 | 4/9/2022 | Bill | 3/21/2022 | J3490 | 1 | $30.00 |
| 30557 | Integrity Medical Group, LLC | 0289135530101044 | 4/9/2022 | Bill | 3/23/2022 | 22856 | 1 | $24,921.96 |
| 30558 | Integrity Medical Group, LLC | 0289135530101044 | 4/9/2022 | Bill | 3/23/2022 | 22551 | 1 | $22,425.36 |
| 30559 | Integrity Medical Group, LLC | 0156435460101068 | 4/9/2022 | Bill | 3/22/2022 | 99213 | 1 | $293.20 |
| 30560 | Integrity Medical Group, LLC | 0156435460101068 | 4/9/2022 | Bill | 3/22/2022 | 62323 | 1 | $2,485.56 |
| 30561 | Integrity Medical Group, LLC | 0281538440101139 | 4/9/2022 | Bill | 3/16/2022 | 99214 | 1 | $432.96 |
| 30562 | Integrity Medical Group, LLC | 8678548800000003 | 4/9/2022 | Bill | 3/21/2022 | 99204 | 1 | $662.12 |
| 30563 | Integrity Medical Group, LLC | 8695842380000001 | 4/9/2022 | Bill | 3/21/2022 | 99212 | 1 | $175.64 |
| 30564 | Integrity Medical Group, LLC | 8695842380000001 | 4/9/2022 | Bill | 3/21/2022 | 62323 | 1 | $2,485.56 |
| 30565 | Integrity Medical Group, LLC | 0156435460101068 | 4/9/2022 | Bill | 3/22/2022 | 94761 | 1 | $55.20 |
| 30566 | Integrity Medical Group, LLC | 0156435460101068 | 4/9/2022 | Bill | 3/22/2022 | J1040 | 1 | $40.00 |
| 30567 | Integrity Medical Group, LLC | 0156435460101068 | 4/9/2022 | Bill | 3/22/2022 | J2001 | 1 | $40.00 |
| 30568 | Integrity Medical Group, LLC | 0156435460101068 | 4/9/2022 | Bill | 3/22/2022 | J3490 | 1 | $30.00 |
| 30569 | Integrity Medical Group, LLC | 0156435460101068 | 4/9/2022 | Bill | 3/22/2022 | 97010 | 1 | $10.00 |
| 30570 | Integrity Medical Group, LLC | 8695842380000001 | 4/9/2022 | Bill | 3/21/2022 | J2001 | 1 | $40.00 |
| 30571 | Integrity Medical Group, LLC | 8695842380000001 | 4/9/2022 | Bill | 3/21/2022 | J1040 | 1 | $40.00 |
| 30572 | Integrity Medical Group, LLC | 8695842380000001 | 4/9/2022 | Bill | 3/21/2022 | J3490 | 1 | $30.00 |
| 30573 | Integrity Medical Group, LLC | 0639924820101012 | 4/9/2022 | Bill | 3/10/2022 | 99204 | 1 | $662.12 |
| 30574 | Integrity Medical Group, LLC | 0588689310101031 | 4/9/2022 | Bill | 3/22/2022 | 99204 | 1 | $662.12 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **30575** | Integrity Medical Group, LLC | 0645143570000001 | 4/9/2022 | Bill | 3/21/2022 | 99212 | 1 | $175.64 |
| **30576** | Integrity Medical Group, LLC | 0645143570000001 | 4/9/2022 | Bill | 3/21/2022 | 62321 | 1 | $2,619.66 |
| **30577** | Integrity Medical Group, LLC | 0645143570000001 | 4/9/2022 | Bill | 3/21/2022 | Q9967 | 1 | $100.00 |
| **30578** | Integrity Medical Group, LLC | 0645143570000001 | 4/9/2022 | Bill | 3/21/2022 | J2001 | 1 | $40.00 |
| **30579** | Integrity Medical Group, LLC | 0645143570000001 | 4/9/2022 | Bill | 3/21/2022 | J1040 | 1 | $40.00 |
| **30580** | Integrity Medical Group, LLC | 0645143570000001 | 4/9/2022 | Bill | 3/21/2022 | J3490 | 1 | $30.00 |
| **30581** | Integrity Medical Group, LLC | 8716943520000002 | 4/9/2022 | Bill | 3/18/2022 | 99214 | 1 | $432.96 |
| **30582** | Integrity Medical Group, LLC | 8716943520000002 | 4/9/2022 | Bill | 3/18/2022 | 20610 | 1 | $445.80 |
| **30583** | Integrity Medical Group, LLC | 8716943520000002 | 4/9/2022 | Bill | 3/18/2022 | S0020 | 1 | $40.00 |
| **30584** | Integrity Medical Group, LLC | 8716943520000002 | 4/9/2022 | Bill | 3/18/2022 | J2001 | 1 | $40.00 |
| **30585** | Integrity Medical Group, LLC | 8716943520000002 | 4/9/2022 | Bill | 3/18/2022 | J3301 | 1 | $10.00 |
| **30586** | Integrity Medical Group, LLC | 0531266060101043 | 4/9/2022 | Bill | 3/23/2022 | 99212 | 1 | $175.64 |
| **30587** | Integrity Medical Group, LLC | 0531266060101043 | 4/9/2022 | Bill | 3/23/2022 | 95913 | 1 | $1,218.76 |
| **30588** | Integrity Medical Group, LLC | 8735958630000002 | 4/9/2022 | Bill | 3/22/2022 | 99204 | 1 | $662.12 |
| **30589** | Integrity Medical Group, LLC | 0396344220101064 | 4/9/2022 | Bill | 3/10/2022 | 99214 | 1 | $432.96 |
| **30590** | Integrity Medical Group, LLC | 0608825560000001 | 4/9/2022 | Bill | 3/22/2022 | 99213 | 1 | $293.20 |
| **30591** | Integrity Medical Group, LLC | 0481448160101093 | 4/9/2022 | Bill | 3/23/2022 | 99204 | 1 | $662.12 |
| **30592** | Integrity Medical Group, LLC | 0341688640000004 | 4/9/2022 | Bill | 3/23/2022 | 99203 | 1 | $434.48 |
| **30593** | Integrity Medical Group, LLC | 0320128620101167 | 4/9/2022 | Bill | 3/23/2022 | 99212 | 1 | $175.64 |
| **30594** | Integrity Medical Group, LLC | 0649611820000003 | 4/9/2022 | Bill | 3/17/2022 | 99214 | 1 | $432.96 |
| **30595** | Integrity Medical Group, LLC | 0649611820000003 | 4/9/2022 | Bill | 3/17/2022 | 20610 | 1 | $445.80 |
| **30596** | Integrity Medical Group, LLC | 0649611820000003 | 4/9/2022 | Bill | 3/17/2022 | S0020 | 1 | $40.00 |
| **30597** | Integrity Medical Group, LLC | 0649611820000003 | 4/9/2022 | Bill | 3/17/2022 | J2001 | 1 | $40.00 |
| **30598** | Integrity Medical Group, LLC | 0649611820000003 | 4/9/2022 | Bill | 3/17/2022 | J3301 | 1 | $10.00 |
| **30599** | Integrity Medical Group, LLC | 0289135530101044 | 4/9/2022 | Bill | 3/23/2022 | 22856 | 1 | $2,492.19 |
| **30600** | Integrity Medical Group, LLC | 0289135530101044 | 4/9/2022 | Bill | 3/23/2022 | 22551 | 1 | $2,242.53 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 30601 | Integrity Medical Group, LLC | 0283526970101047 | 4/9/2022 | Bill | 3/18/2022 | 99213 | 1 | $293.20 |
| 30602 | Integrity Medical Group, LLC | 0448434400101095 | 4/9/2022 | Bill | 3/16/2022 | 99214 | 1 | $432.96 |
| 30603 | Integrity Medical Group, LLC | 0646159180000001 | 4/9/2022 | Bill | 3/23/2022 | 99213 | 1 | $293.20 |
| 30604 | Integrity Medical Group, LLC | 0367392440101013 | 4/9/2022 | Bill | 3/22/2022 | 99212 | 1 | $175.64 |
| 30605 | Integrity Medical Group, LLC | 0533132640101019 | 4/9/2022 | Bill | 3/23/2022 | 99212 | 1 | $175.64 |
| 30606 | Integrity Medical Group, LLC | 0533132640101019 | 4/9/2022 | Bill | 3/23/2022 | 62321 | 1 | $2,619.66 |
| 30607 | Integrity Medical Group, LLC | 0533132640101019 | 4/9/2022 | Bill | 3/23/2022 | J2001 | 1 | $40.00 |
| 30608 | Integrity Medical Group, LLC | 0533132640101019 | 4/9/2022 | Bill | 3/23/2022 | J1040 | 1 | $40.00 |
| 30609 | Integrity Medical Group, LLC | 0533132640101019 | 4/9/2022 | Bill | 3/23/2022 | J3490 | 1 | $30.00 |
| 30610 | Integrity Medical Group, LLC | 0492090040101050 | 4/9/2022 | Bill | 3/21/2022 | 99212 | 1 | $175.64 |
| 30611 | Integrity Medical Group, LLC | 0492090040101050 | 4/9/2022 | Bill | 3/21/2022 | 62323 | 1 | $2,485.56 |
| 30612 | Integrity Medical Group, LLC | 0492090040101050 | 4/9/2022 | Bill | 3/21/2022 | Q9967 | 1 | $100.00 |
| 30613 | Integrity Medical Group, LLC | 0492090040101050 | 4/9/2022 | Bill | 3/21/2022 | J2001 | 1 | $40.00 |
| 30614 | Integrity Medical Group, LLC | 0492090040101050 | 4/9/2022 | Bill | 3/21/2022 | J1040 | 1 | $40.00 |
| 30615 | Integrity Medical Group, LLC | 0492090040101050 | 4/9/2022 | Bill | 3/21/2022 | J3490 | 1 | $30.00 |
| 30616 | Integrity Medical Group, LLC | 0484742810101038 | 4/9/2022 | Bill | 3/16/2022 | 99204 | 1 | $662.12 |
| 30617 | Integrity Medical Group, LLC | 0624097370101019 | 4/9/2022 | Bill | 3/10/2022 | 99214 | 1 | $432.96 |
| 30618 | Integrity Medical Group, LLC | 0645143570000001 | 4/9/2022 | Bill | 3/21/2022 | A0100 | 2 | $150.00 |
| 30619 | Integrity Medical Group, LLC | 0341688640000004 | 4/9/2022 | Bill | 3/23/2022 | A0100 | 1 | $75.00 |
| 30620 | Integrity Medical Group, LLC | 0131690660101032 | 4/9/2022 | Bill | 3/22/2022 | 64636 | 1 | $1,591.44 |
| 30621 | Integrity Medical Group, LLC | 0131690660101032 | 4/9/2022 | Bill | 3/22/2022 | 77003 | 1 | $757.44 |
| 30622 | Integrity Medical Group, LLC | 0074906020101236 | 4/9/2022 | Bill | 3/21/2022 | 95886 | 1 | $455.90 |
| 30623 | Integrity Medical Group, LLC | 0289135530101044 | 4/9/2022 | Bill | 3/23/2022 | 22853 | 1 | $3,463.68 |
| 30624 | Integrity Medical Group, LLC | 0289135530101044 | 4/9/2022 | Bill | 3/23/2022 | 20930 | 1 | $991.20 |
| 30625 | Integrity Medical Group, LLC | 0531266060101043 | 4/9/2022 | Bill | 3/23/2022 | 95886 | 1 | $455.90 |
| 30626 | Integrity Medical Group, LLC | 0531266060101043 | 4/9/2022 | Bill | 3/23/2022 | 95886 | 1 | $455.90 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 30627 | Integrity Medical Group, LLC | 0289135530101044 | 4/9/2022 | Bill | 3/23/2022 | 22853 | 1 | $346.36 |
| 30628 | Integrity Medical Group, LLC | 0289135530101044 | 4/9/2022 | Bill | 3/23/2022 | 20930 | 1 | $99.12 |
| 30629 | Integrity Medical Group, LLC | 0156435460101068 | 4/9/2022 | Bill | 3/22/2022 | 09967 | 1 | $100.00 |
| 30630 | Integrity Medical Group, LLC | 8695842380000001 | 4/9/2022 | Bill | 3/21/2022 | 09967 | 1 | $100.00 |
| 30631 | Integrity Medical Group, LLC | 0533132640101019 | 4/9/2022 | Bill | 3/23/2022 | 09967 | 1 | $100.00 |
| 30632 | Integrity Medical Group, LLC | 8701557710000001 | 4/9/2022 | Bill | 3/23/2022 | A0100 | 1 | $75.00 |
| 30633 | Integrity Medical Group, LLC | 0131411690101171 | 4/9/2022 | Bill | 3/10/2022 | A0100 | 2 | $150.00 |
| 30634 | Integrity Medical Group, LLC | 0063370410101093 | 4/9/2022 | Bill | 3/22/2022 | S0020 | 1 | $40.00 |
| 30635 | Integrity Medical Group, LLC | 0131411690101171 | 4/9/2022 | Bill | 3/10/2022 | S0020 | 1 | $40.00 |
| 30636 | Integrity Medical Group, LLC | 0406384180101031 | 4/9/2022 | Bill | 3/21/2022 | J3490 | 1 | $30.00 |
| 30637 | Integrity Medical Group, LLC | 0537741030101029 | 4/9/2022 | Bill | 3/23/2022 | S0020 | 1 | $40.00 |
| 30638 | Integrity Medical Group, LLC | 0537741030101029 | 4/9/2022 | Bill | 3/23/2022 | J3490 | 1 | $30.00 |
| 30639 | Integrity Medical Group, LLC | 0537741030101029 | 4/9/2022 | Bill | 3/23/2022 | J8499 | 1 | $20.00 |
| 30640 | Integrity Medical Group, LLC | 0609740220101015 | 4/9/2022 | Bill | 3/18/2022 | S0020 | 1 | $40.00 |
| 30641 | Integrity Medical Group, LLC | 0612631020101014 | 4/9/2022 | Bill | 3/22/2022 | J3490 | 1 | $30.00 |
| 30642 | Integrity Medical Group, LLC | 8720334950000001 | 4/9/2022 | Bill | 3/21/2022 | S0020 | 1 | $40.00 |
| 30643 | Integrity Medical Group, LLC | 8720334950000001 | 4/9/2022 | Bill | 3/21/2022 | J3490 | 1 | $30.00 |
| 30644 | Integrity Medical Group, LLC | 8720334950000001 | 4/9/2022 | Bill | 3/21/2022 | 97010 | 1 | $10.00 |
| 30645 | Integrity Medical Group, LLC | 0063370410101093 | 4/9/2022 | Bill | 3/22/2022 | 64493 | 1 | $2,046.96 |
| 30646 | Integrity Medical Group, LLC | 0063370410101093 | 4/9/2022 | Bill | 3/22/2022 | 64494 | 1 | $1,038.36 |
| 30647 | Integrity Medical Group, LLC | 0537741030101029 | 4/9/2022 | Bill | 3/23/2022 | 77003 | 1 | $757.44 |
| 30648 | Integrity Medical Group, LLC | 0063370410101093 | 4/9/2022 | Bill | 3/22/2022 | 94761 | 1 | $55.20 |
| 30649 | Integrity Medical Group, LLC | 0609740220101015 | 4/9/2022 | Bill | 3/18/2022 | 20610 | 1 | $445.80 |
| 30650 | Integrity Medical Group, LLC | 0362049280101251 | 4/11/2022 | Bill | 3/21/2022 | 99204 | 1 | $662.12 |
| 30651 | Integrity Medical Group, LLC | 0653220350000001 | 4/11/2022 | Bill | 3/22/2022 | 99213 | 1 | $293.20 |
| 30652 | Integrity Medical Group, LLC | 0419849550101024 | 4/11/2022 | Bill | 3/23/2022 | 99213 | 1 | $293.20 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 30653 | Integrity Medical Group, LLC | 0355757510101044 | 4/11/2022 | Bill | 3/22/2022 | 99213 | 1 | $293.20 |
| 30654 | Integrity Medical Group, LLC | 0566204900000001 | 4/11/2022 | Bill | 3/21/2022 | 99204 | 1 | $662.12 |
| 30655 | Integrity Medical Group, LLC | 0493785630101049 | 4/11/2022 | Bill | 3/16/2022 | 99214 | 1 | $432.96 |
| 30656 | Integrity Medical Group, LLC | 0643110770101022 | 4/11/2022 | Bill | 3/18/2022 | 99213 | 1 | $293.20 |
| 30657 | Integrity Medical Group, LLC | 0643110770101022 | 4/11/2022 | Bill | 3/18/2022 | J2001 | 1 | $40.00 |
| 30658 | Integrity Medical Group, LLC | 0643110770101022 | 4/11/2022 | Bill | 3/18/2022 | J3301 | 1 | $10.00 |
| 30659 | Integrity Medical Group, LLC | 8683034310000002 | 4/11/2022 | Bill | 3/22/2022 | J1040 | 1 | $40.00 |
| 30660 | Integrity Medical Group, LLC | 8683034310000002 | 4/11/2022 | Bill | 3/22/2022 | 99204 | 1 | $662.12 |
| 30661 | Integrity Medical Group, LLC | 8683034310000002 | 4/11/2022 | Bill | 3/22/2022 | 62323 | 1 | $2,485.56 |
| 30662 | Integrity Medical Group, LLC | 8683034310000002 | 4/11/2022 | Bill | 3/22/2022 | Q9967 | 1 | $100.00 |
| 30663 | Integrity Medical Group, LLC | 8683034310000002 | 4/11/2022 | Bill | 3/22/2022 | J2001 | 1 | $40.00 |
| 30664 | Integrity Medical Group, LLC | 0481448160101093 | 4/11/2022 | Bill | 3/23/2022 | 99204 | 1 | $662.12 |
| 30665 | Integrity Medical Group, LLC | 0624146370101031 | 4/11/2022 | Bill | 3/18/2022 | 99214 | 1 | $432.96 |
| 30666 | Integrity Medical Group, LLC | 0393960810101057 | 4/11/2022 | Bill | 3/17/2022 | 99214 | 1 | $432.96 |
| 30667 | Integrity Medical Group, LLC | 8683476780000001 | 4/11/2022 | Bill | 3/24/2022 | 64628 | 1 | $14,899.00 |
| 30668 | Integrity Medical Group, LLC | 8678284780000001 | 4/11/2022 | Bill | 3/22/2022 | 99212 | 1 | $175.64 |
| 30669 | Integrity Medical Group, LLC | 0199520250101174 | 4/11/2022 | Bill | 3/21/2022 | 99203 | 1 | $434.48 |
| 30670 | Integrity Medical Group, LLC | 0199520250101174 | 4/11/2022 | Bill | 3/21/2022 | 64490 | 1 | $2,263.44 |
| 30671 | Integrity Medical Group, LLC | 0199520250101174 | 4/11/2022 | Bill | 3/21/2022 | 94761 | 1 | $55.20 |
| 30672 | Integrity Medical Group, LLC | 0624146370101031 | 4/11/2022 | Bill | 3/18/2022 | 99214 | 1 | $432.96 |
| 30673 | Integrity Medical Group, LLC | 0199520250101174 | 4/11/2022 | Bill | 3/21/2022 | J2001 | 1 | $40.00 |
| 30674 | Integrity Medical Group, LLC | 0199520250101174 | 4/11/2022 | Bill | 3/21/2022 | S0020 | 1 | $40.00 |
| 30675 | Integrity Medical Group, LLC | 0199520250101174 | 4/11/2022 | Bill | 3/21/2022 | J3490 | 1 | $30.00 |
| 30676 | Integrity Medical Group, LLC | 0199520250101174 | 4/11/2022 | Bill | 3/21/2022 | J1030 | 1 | $20.00 |
| 30677 | Integrity Medical Group, LLC | 0186334380101040 | 4/11/2022 | Bill | 3/21/2022 | 99213 | 1 | $293.20 |
| 30678 | Integrity Medical Group, LLC | 0608572730000001 | 4/11/2022 | Bill | 3/21/2022 | 99213 | 1 | $293.20 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 30679 | Integrity Medical Group, LLC | 0608572730000001 | 4/11/2022 | Bill | 3/21/2022 | 62321 | 1 | $2,619.66 |
| 30680 | Integrity Medical Group, LLC | 0608572730000001 | 4/11/2022 | Bill | 3/21/2022 | Q9967 | 1 | $100.00 |
| 30681 | Integrity Medical Group, LLC | 0608572730000001 | 4/11/2022 | Bill | 3/21/2022 | J2001 | 1 | $40.00 |
| 30682 | Integrity Medical Group, LLC | 0608572730000001 | 4/11/2022 | Bill | 3/21/2022 | J3490 | 1 | $30.00 |
| 30683 | Integrity Medical Group, LLC | 0608572730000001 | 4/11/2022 | Bill | 3/21/2022 | J1030 | 1 | $20.00 |
| 30684 | Integrity Medical Group, LLC | 8668666480000002 | 4/11/2022 | Bill | 3/15/2022 | 99024 | 1 | $577.36 |
| 30685 | Integrity Medical Group, LLC | 8683476780000001 | 4/11/2022 | Bill | 3/24/2022 | 64629 | 1 | $7,450.00 |
| 30686 | Integrity Medical Group, LLC | 0199520250101174 | 4/11/2022 | Bill | 3/21/2022 | 64491 | 1 | $1,129.44 |
| 30687 | Integrity Medical Group, LLC | 0643110770101022 | 4/11/2022 | Bill | 3/18/2022 | S0020 | 1 | $40.00 |
| 30688 | Integrity Medical Group, LLC | 8683034310000002 | 4/11/2022 | Bill | 3/22/2022 | J3490 | 1 | $30.00 |
| 30689 | Integrity Medical Group, LLC | 0643110770101022 | 4/11/2022 | Bill | 3/18/2022 | 20600 | 1 | $352.20 |
| 30690 | Integrity Medical Group, LLC | 0625021260000003 | 4/16/2022 | Bill | 3/29/2022 | 99204 | 1 | $662.12 |
| 30691 | Integrity Medical Group, LLC | 0530072260101046 | 4/16/2022 | Bill | 3/24/2022 | 99212 | 1 | $175.64 |
| 30692 | Integrity Medical Group, LLC | 0492537330101047 | 4/16/2022 | Bill | 3/24/2022 | 99213 | 1 | $293.20 |
| 30693 | Integrity Medical Group, LLC | 0282213810101090 | 4/16/2022 | Bill | 3/24/2022 | 99212 | 1 | $175.64 |
| 30694 | Integrity Medical Group, LLC | 0654107570101018 | 4/16/2022 | Bill | 3/30/2022 | 99212 | 1 | $175.64 |
| 30695 | Integrity Medical Group, LLC | 0645561100000008 | 4/16/2022 | Bill | 3/24/2022 | 99204 | 1 | $662.12 |
| 30696 | Integrity Medical Group, LLC | 8688457420000003 | 4/16/2022 | Bill | 3/28/2022 | 99213 | 1 | $293.20 |
| 30697 | Integrity Medical Group, LLC | 8688457420000003 | 4/16/2022 | Bill | 3/28/2022 | 62321 | 1 | $2,619.66 |
| 30698 | Integrity Medical Group, LLC | 8688457420000003 | 4/16/2022 | Bill | 3/28/2022 | Q9967 | 1 | $100.00 |
| 30699 | Integrity Medical Group, LLC | 8688457420000003 | 4/16/2022 | Bill | 3/28/2022 | 94761 | 1 | $55.20 |
| 30700 | Integrity Medical Group, LLC | 8688457420000003 | 4/16/2022 | Bill | 3/28/2022 | J1040 | 1 | $40.00 |
| 30701 | Integrity Medical Group, LLC | 8688457420000003 | 4/16/2022 | Bill | 3/28/2022 | J2001 | 1 | $40.00 |
| 30702 | Integrity Medical Group, LLC | 0372624940101015 | 4/16/2022 | Bill | 3/30/2022 | 99204 | 1 | $662.12 |
| 30703 | Integrity Medical Group, LLC | 0372624940101015 | 4/16/2022 | Bill | 3/30/2022 | 62321 | 1 | $2,619.66 |
| 30704 | Integrity Medical Group, LLC | 0372624940101015 | 4/16/2022 | Bill | 3/30/2022 | Q9967 | 1 | $100.00 |

Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.

Exhibit "2" (Integrity Medical Group, LLC)

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 30705 | Integrity Medical Group, LLC | 0372624940101015 | 4/16/2022 | Bill | 3/30/2022 | J2001 | 1 | $40.00 |
| 30706 | Integrity Medical Group, LLC | 0372624940101015 | 4/16/2022 | Bill | 3/30/2022 | J1040 | 1 | $40.00 |
| 30707 | Integrity Medical Group, LLC | 0516644480101069 | 4/16/2022 | Bill | 3/31/2022 | 99204 | 1 | $662.12 |
| 30708 | Integrity Medical Group, LLC | 8675925660000002 | 4/16/2022 | Bill | 3/25/2022 | 99204 | 1 | $662.12 |
| 30709 | Integrity Medical Group, LLC | 0466500100101144 | 4/16/2022 | Bill | 3/31/2022 | 99204 | 1 | $662.12 |
| 30710 | Integrity Medical Group, LLC | 0168541850000003 | 4/16/2022 | Bill | 3/25/2022 | 99204 | 1 | $662.12 |
| 30711 | Integrity Medical Group, LLC | 0484569110101103 | 4/16/2022 | Bill | 3/28/2022 | 99212 | 1 | $175.64 |
| 30712 | Integrity Medical Group, LLC | 0536345780101200 | 4/16/2022 | Bill | 3/24/2022 | 99204 | 1 | $662.12 |
| 30713 | Integrity Medical Group, LLC | 8701557710000001 | 4/16/2022 | Bill | 3/24/2022 | 99214 | 1 | $432.96 |
| 30714 | Integrity Medical Group, LLC | 0426229410101021 | 4/16/2022 | Bill | 3/25/2022 | 99212 | 1 | $175.64 |
| 30715 | Integrity Medical Group, LLC | 0426229410101021 | 4/16/2022 | Bill | 3/25/2022 | 95909 | 1 | $603.16 |
| 30716 | Integrity Medical Group, LLC | 0426229410101021 | 4/16/2022 | Bill | 3/25/2022 | 95886 | 1 | $455.90 |
| 30717 | Integrity Medical Group, LLC | 8698782750000001 | 4/16/2022 | Bill | 3/31/2022 | 99213 | 1 | $293.20 |
| 30718 | Integrity Medical Group, LLC | 0289011780101036 | 4/16/2022 | Bill | 3/29/2022 | 99213 | 1 | $293.20 |
| 30719 | Integrity Medical Group, LLC | 0566204900000001 | 4/16/2022 | Bill | 3/30/2022 | 99212 | 1 | $175.64 |
| 30720 | Integrity Medical Group, LLC | 0566204900000001 | 4/16/2022 | Bill | 3/30/2022 | 62323 | 1 | $2,485.56 |
| 30721 | Integrity Medical Group, LLC | 0566204900000001 | 4/16/2022 | Bill | 3/30/2022 | Q9967 | 1 | $100.00 |
| 30722 | Integrity Medical Group, LLC | 0566204900000001 | 4/16/2022 | Bill | 3/30/2022 | J2001 | 1 | $40.00 |
| 30723 | Integrity Medical Group, LLC | 0566204900000001 | 4/16/2022 | Bill | 3/30/2022 | J1040 | 1 | $40.00 |
| 30724 | Integrity Medical Group, LLC | 0458396400101072 | 4/16/2022 | Bill | 3/24/2022 | 99204 | 1 | $662.12 |
| 30725 | Integrity Medical Group, LLC | 0532512830101040 | 4/16/2022 | Bill | 3/29/2022 | 99204 | 1 | $662.12 |
| 30726 | Integrity Medical Group, LLC | 0539772910101043 | 4/16/2022 | Bill | 3/29/2022 | 99213 | 1 | $293.20 |
| 30727 | Integrity Medical Group, LLC | 8681405490000002 | 4/16/2022 | Bill | 3/30/2022 | 99213 | 1 | $293.20 |
| 30728 | Integrity Medical Group, LLC | 8734474400000001 | 4/16/2022 | Bill | 3/24/2022 | 99204 | 1 | $662.12 |
| 30729 | Integrity Medical Group, LLC | 8708650760000001 | 4/16/2022 | Bill | 3/28/2022 | 99213 | 1 | $293.20 |
| 30730 | Integrity Medical Group, LLC | 8677089400000001 | 4/16/2022 | Bill | 3/24/2022 | 99204 | 1 | $662.12 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 30731 | Integrity Medical Group, LLC | 8730580050000001 | 4/16/2022 | Bill | 3/28/2022 | 99204 | 1 | $662.12 |
| 30732 | Integrity Medical Group, LLC | 0463808580101024 | 4/16/2022 | Bill | 3/25/2022 | 99204 | 1 | $662.12 |
| 30733 | Integrity Medical Group, LLC | 0326705570101016 | 4/16/2022 | Bill | 3/30/2022 | 99212 | 1 | $175.64 |
| 30734 | Integrity Medical Group, LLC | 0326705570101016 | 4/16/2022 | Bill | 3/30/2022 | 62321 | 1 | $2,619.66 |
| 30735 | Integrity Medical Group, LLC | 0326705570101016 | 4/16/2022 | Bill | 3/30/2022 | Q9967 | 1 | $100.00 |
| 30736 | Integrity Medical Group, LLC | 0326705570101016 | 4/16/2022 | Bill | 3/30/2022 | J2001 | 1 | $40.00 |
| 30737 | Integrity Medical Group, LLC | 0326705570101016 | 4/16/2022 | Bill | 3/30/2022 | J1040 | 1 | $40.00 |
| 30738 | Integrity Medical Group, LLC | 8708650760000001 | 4/16/2022 | Bill | 3/28/2022 | J2001 | 1 | $40.00 |
| 30739 | Integrity Medical Group, LLC | 8708650760000001 | 4/16/2022 | Bill | 3/28/2022 | J1030 | 1 | $20.00 |
| 30740 | Integrity Medical Group, LLC | 0621051820101022 | 4/16/2022 | Bill | 3/30/2022 | 99212 | 1 | $175.64 |
| 30741 | Integrity Medical Group, LLC | 0621051820101022 | 4/16/2022 | Bill | 3/30/2022 | 95910 | 1 | $794.80 |
| 30742 | Integrity Medical Group, LLC | 0621051820101022 | 4/16/2022 | Bill | 3/30/2022 | 95886 | 1 | $455.90 |
| 30743 | Integrity Medical Group, LLC | 0542731000101023 | 4/16/2022 | Bill | 3/28/2022 | 99212 | 1 | $175.64 |
| 30744 | Integrity Medical Group, LLC | 0542731000101023 | 4/16/2022 | Bill | 3/28/2022 | 95909 | 1 | $603.16 |
| 30745 | Integrity Medical Group, LLC | 0542731000101023 | 4/16/2022 | Bill | 3/28/2022 | 95886 | 1 | $455.90 |
| 30746 | Integrity Medical Group, LLC | 8739921220000001 | 4/16/2022 | Bill | 3/25/2022 | 99204 | 1 | $662.12 |
| 30747 | Integrity Medical Group, LLC | 0516644480101069 | 4/16/2022 | Bill | 3/31/2022 | 99204 | 1 | $662.12 |
| 30748 | Integrity Medical Group, LLC | 8707782610000003 | 4/16/2022 | Bill | 3/29/2022 | 99204 | 1 | $662.12 |
| 30749 | Integrity Medical Group, LLC | 0300136220101069 | 4/16/2022 | Bill | 3/29/2022 | 99213 | 1 | $293.20 |
| 30750 | Integrity Medical Group, LLC | 0529506350101043 | 4/16/2022 | Bill | 3/25/2022 | 99213 | 1 | $293.20 |
| 30751 | Integrity Medical Group, LLC | 0025939290101452 | 4/16/2022 | Bill | 3/25/2022 | 99212 | 1 | $175.64 |
| 30752 | Integrity Medical Group, LLC | 0513337070101085 | 4/16/2022 | Bill | 3/25/2022 | 99204 | 1 | $662.12 |
| 30753 | Integrity Medical Group, LLC | 0573360080101020 | 4/16/2022 | Bill | 3/31/2022 | 99212 | 1 | $175.64 |
| 30754 | Integrity Medical Group, LLC | 8712653480000001 | 4/16/2022 | Bill | 3/24/2022 | 99204 | 1 | $662.12 |
| 30755 | Integrity Medical Group, LLC | 0628921000101014 | 4/16/2022 | Bill | 3/29/2022 | 99213 | 1 | $293.20 |
| 30756 | Integrity Medical Group, LLC | 0346860940101018 | 4/16/2022 | Bill | 3/25/2022 | 99212 | 1 | $175.64 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 30757 | Integrity Medical Group, LLC | 0620891920101022 | 4/16/2022 | Bill | 3/29/2022 | 99204 | 1 | $662.12 |
| 30758 | Integrity Medical Group, LLC | 0295975440101080 | 4/16/2022 | Bill | 3/29/2022 | 99204 | 1 | $662.12 |
| 30759 | Integrity Medical Group, LLC | 0230733400101088 | 4/16/2022 | Bill | 3/24/2022 | 99203 | 1 | $434.48 |
| 30760 | Integrity Medical Group, LLC | 0109124980101154 | 4/16/2022 | Bill | 3/25/2022 | 99213 | 1 | $293.20 |
| 30761 | Integrity Medical Group, LLC | 0627208260000001 | 4/16/2022 | Bill | 3/24/2022 | 99213 | 1 | $293.20 |
| 30762 | Integrity Medical Group, LLC | 0401145140101064 | 4/16/2022 | Bill | 3/31/2022 | 99213 | 1 | $293.20 |
| 30763 | Integrity Medical Group, LLC | 0299750440101054 | 4/16/2022 | Bill | 3/24/2022 | 99204 | 1 | $662.12 |
| 30764 | Integrity Medical Group, LLC | 8721209590000001 | 4/16/2022 | Bill | 3/31/2022 | 99212 | 1 | $175.64 |
| 30765 | Integrity Medical Group, LLC | 8721209590000001 | 4/16/2022 | Bill | 3/31/2022 | 62323 | 1 | $2,485.56 |
| 30766 | Integrity Medical Group, LLC | 8721209590000001 | 4/16/2022 | Bill | 3/31/2022 | Q9967 | 1 | $100.00 |
| 30767 | Integrity Medical Group, LLC | 8721209590000001 | 4/16/2022 | Bill | 3/31/2022 | J2001 | 1 | $40.00 |
| 30768 | Integrity Medical Group, LLC | 8721209590000001 | 4/16/2022 | Bill | 3/31/2022 | J1040 | 1 | $40.00 |
| 30769 | Integrity Medical Group, LLC | 8681775480000005 | 4/16/2022 | Bill | 3/25/2022 | 99213 | 1 | $293.20 |
| 30770 | Integrity Medical Group, LLC | 8721589540000001 | 4/16/2022 | Bill | 3/30/2022 | 99204 | 1 | $662.12 |
| 30771 | Integrity Medical Group, LLC | 0634276770101014 | 4/16/2022 | Bill | 3/23/2022 | 99212 | 1 | $175.64 |
| 30772 | Integrity Medical Group, LLC | 0461177210101061 | 4/16/2022 | Bill | 3/28/2022 | 99204 | 1 | $662.12 |
| 30773 | Integrity Medical Group, LLC | 0573509870101019 | 4/16/2022 | Bill | 3/25/2022 | 99204 | 1 | $662.12 |
| 30774 | Integrity Medical Group, LLC | 0365435910101030 | 4/16/2022 | Bill | 3/24/2022 | 99212 | 1 | $175.64 |
| 30775 | Integrity Medical Group, LLC | 0471455250101044 | 4/16/2022 | Bill | 3/24/2022 | 99213 | 1 | $293.20 |
| 30776 | Integrity Medical Group, LLC | 0471455250101044 | 4/16/2022 | Bill | 3/24/2022 | 62321 | 1 | $2,619.66 |
| 30777 | Integrity Medical Group, LLC | 0471455250101044 | 4/16/2022 | Bill | 3/24/2022 | Q9967 | 1 | $100.00 |
| 30778 | Integrity Medical Group, LLC | 0471455250101044 | 4/16/2022 | Bill | 3/24/2022 | J2001 | 1 | $40.00 |
| 30779 | Integrity Medical Group, LLC | 0471455250101044 | 4/16/2022 | Bill | 3/24/2022 | J1040 | 1 | $40.00 |
| 30780 | Integrity Medical Group, LLC | 8750855010000001 | 4/16/2022 | Bill | 3/24/2022 | 99204 | 1 | $662.12 |
| 30781 | Integrity Medical Group, LLC | 0513337070101085 | 4/16/2022 | Bill | 3/25/2022 | 99204 | 1 | $662.12 |
| 30782 | Integrity Medical Group, LLC | 0096608910101126 | 4/16/2022 | Bill | 3/29/2022 | 99204 | 1 | $662.12 |

Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.

Exhibit "2" (Integrity Medical Group, LLC)

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 30783 | Integrity Medical Group, LLC | 8710356530000002 | 4/16/2022 | Bill | 3/31/2022 | 99213 | 1 | $293.20 |
| 30784 | Integrity Medical Group, LLC | 8710356530000002 | 4/16/2022 | Bill | 3/31/2022 | 62323 | 1 | $2,485.56 |
| 30785 | Integrity Medical Group, LLC | 8710356530000002 | 4/16/2022 | Bill | 3/31/2022 | 27096 | 1 | $1,237.68 |
| 30786 | Integrity Medical Group, LLC | 8710356530000002 | 4/16/2022 | Bill | 3/31/2022 | Q9967 | 1 | $100.00 |
| 30787 | Integrity Medical Group, LLC | 8710356530000002 | 4/16/2022 | Bill | 3/31/2022 | J1030 | 3 | $60.00 |
| 30788 | Integrity Medical Group, LLC | 8710356530000002 | 4/16/2022 | Bill | 3/31/2022 | S0020 | 1 | $40.00 |
| 30789 | Integrity Medical Group, LLC | 8710356530000002 | 4/16/2022 | Bill | 3/31/2022 | J2001 | 1 | $40.00 |
| 30790 | Integrity Medical Group, LLC | 8710356530000002 | 4/16/2022 | Bill | 3/31/2022 | J3490 | 1 | $30.00 |
| 30791 | Integrity Medical Group, LLC | 0186334380101040 | 4/16/2022 | Bill | 3/24/2022 | 99212 | 1 | $175.64 |
| 30792 | Integrity Medical Group, LLC | 8689559520000002 | 4/16/2022 | Bill | 3/29/2022 | 99212 | 1 | $175.64 |
| 30793 | Integrity Medical Group, LLC | 8689559520000002 | 4/16/2022 | Bill | 3/29/2022 | 62323 | 1 | $2,485.56 |
| 30794 | Integrity Medical Group, LLC | 8689559520000002 | 4/16/2022 | Bill | 3/29/2022 | Q9967 | 1 | $100.00 |
| 30795 | Integrity Medical Group, LLC | 8689559520000002 | 4/16/2022 | Bill | 3/29/2022 | J2001 | 1 | $40.00 |
| 30796 | Integrity Medical Group, LLC | 8689559520000002 | 4/16/2022 | Bill | 3/29/2022 | J1040 | 1 | $40.00 |
| 30797 | Integrity Medical Group, LLC | 8689559520000002 | 4/16/2022 | Bill | 3/29/2022 | J3490 | 1 | $30.00 |
| 30798 | Integrity Medical Group, LLC | 0610224770101037 | 4/16/2022 | Bill | 3/22/2022 | 29827 | 1 | $1,531.22 |
| 30799 | Integrity Medical Group, LLC | 0431392830101014 | 4/16/2022 | Bill | 3/29/2022 | 99213 | 1 | $293.20 |
| 30800 | Integrity Medical Group, LLC | 0650253380000001 | 4/16/2022 | Bill | 3/28/2022 | 99204 | 1 | $662.12 |
| 30801 | Integrity Medical Group, LLC | 0650253380000001 | 4/16/2022 | Bill | 3/28/2022 | 62323 | 1 | $2,485.56 |
| 30802 | Integrity Medical Group, LLC | 0650253380000001 | 4/16/2022 | Bill | 3/28/2022 | Q9967 | 1 | $100.00 |
| 30803 | Integrity Medical Group, LLC | 0650253380000001 | 4/16/2022 | Bill | 3/28/2022 | J2001 | 1 | $40.00 |
| 30804 | Integrity Medical Group, LLC | 0361188540101076 | 4/16/2022 | Bill | 3/28/2022 | 99212 | 1 | $175.64 |
| 30805 | Integrity Medical Group, LLC | 0650253380000001 | 4/16/2022 | Bill | 3/28/2022 | J1040 | 1 | $40.00 |
| 30806 | Integrity Medical Group, LLC | 0650253380000001 | 4/16/2022 | Bill | 3/28/2022 | J3490 | 1 | $30.00 |
| 30807 | Integrity Medical Group, LLC | 0608593750101034 | 4/16/2022 | Bill | 3/24/2022 | 99214 | 1 | $432.96 |
| 30808 | Integrity Medical Group, LLC | 0577147100101024 | 4/16/2022 | Bill | 3/25/2022 | 99212 | 1 | $175.64 |

Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.

Exhibit "2" (Integrity Medical Group, LLC)

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 30809 | Integrity Medical Group, LLC | 8709903290000005 | 4/16/2022 | Bill | 3/24/2022 | 99213 | 1 | $293.20 |
| 30810 | Integrity Medical Group, LLC | 8709903290000005 | 4/16/2022 | Bill | 3/24/2022 | 62323 | 1 | $2,485.56 |
| 30811 | Integrity Medical Group, LLC | 8709903290000005 | 4/16/2022 | Bill | 3/24/2022 | Q9967 | 1 | $100.00 |
| 30812 | Integrity Medical Group, LLC | 8709903290000005 | 4/16/2022 | Bill | 3/24/2022 | J2001 | 1 | $40.00 |
| 30813 | Integrity Medical Group, LLC | 8709903290000005 | 4/16/2022 | Bill | 3/24/2022 | S0020 | 1 | $40.00 |
| 30814 | Integrity Medical Group, LLC | 8709903290000005 | 4/16/2022 | Bill | 3/24/2022 | J1040 | 1 | $40.00 |
| 30815 | Integrity Medical Group, LLC | 8709903290000005 | 4/16/2022 | Bill | 3/24/2022 | J3490 | 1 | $30.00 |
| 30816 | Integrity Medical Group, LLC | 8697152110000001 | 4/16/2022 | Bill | 3/28/2022 | 99213 | 1 | $293.20 |
| 30817 | Integrity Medical Group, LLC | 0612150580101024 | 4/16/2022 | Bill | 3/29/2022 | 99204 | 1 | $662.12 |
| 30818 | Integrity Medical Group, LLC | 8682656380000001 | 4/16/2022 | Bill | 3/30/2022 | Q9967 | 1 | $100.00 |
| 30819 | Integrity Medical Group, LLC | 8682656380000001 | 4/16/2022 | Bill | 3/30/2022 | J2001 | 1 | $40.00 |
| 30820 | Integrity Medical Group, LLC | 8682656380000001 | 4/16/2022 | Bill | 3/30/2022 | J1040 | 1 | $40.00 |
| 30821 | Integrity Medical Group, LLC | 8682656380000001 | 4/16/2022 | Bill | 3/30/2022 | J3490 | 1 | $30.00 |
| 30822 | Integrity Medical Group, LLC | 8682656380000001 | 4/16/2022 | Bill | 3/30/2022 | 99212 | 1 | $175.64 |
| 30823 | Integrity Medical Group, LLC | 8682656380000001 | 4/16/2022 | Bill | 3/30/2022 | 62323 | 1 | $2,485.56 |
| 30824 | Integrity Medical Group, LLC | 0079264880101399 | 4/16/2022 | Bill | 3/25/2022 | 99204 | 1 | $662.12 |
| 30825 | Integrity Medical Group, LLC | 8710448990000001 | 4/16/2022 | Bill | 3/31/2022 | 99213 | 1 | $293.20 |
| 30826 | Integrity Medical Group, LLC | 8710448990000001 | 4/16/2022 | Bill | 3/31/2022 | 62323 | 1 | $2,485.56 |
| 30827 | Integrity Medical Group, LLC | 8710448990000001 | 4/16/2022 | Bill | 3/31/2022 | Q9967 | 1 | $100.00 |
| 30828 | Integrity Medical Group, LLC | 8710448990000001 | 4/16/2022 | Bill | 3/31/2022 | J2001 | 1 | $40.00 |
| 30829 | Integrity Medical Group, LLC | 8710448990000001 | 4/16/2022 | Bill | 3/31/2022 | S0020 | 1 | $40.00 |
| 30830 | Integrity Medical Group, LLC | 8710448990000001 | 4/16/2022 | Bill | 3/31/2022 | J1040 | 1 | $40.00 |
| 30831 | Integrity Medical Group, LLC | 8710448990000001 | 4/16/2022 | Bill | 3/31/2022 | J3490 | 1 | $30.00 |
| 30832 | Integrity Medical Group, LLC | 0189704870101103 | 4/16/2022 | Bill | 3/28/2022 | 99212 | 1 | $175.64 |
| 30833 | Integrity Medical Group, LLC | 0189704870101103 | 4/16/2022 | Bill | 3/28/2022 | 62321 | 1 | $2,619.66 |
| 30834 | Integrity Medical Group, LLC | 0189704870101103 | 4/16/2022 | Bill | 3/28/2022 | Q9967 | 1 | $100.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **30835** | Integrity Medical Group, LLC | 0189704870101103 | 4/16/2022 | Bill | 3/28/2022 | J2001 | 1 | $40.00 |
| **30836** | Integrity Medical Group, LLC | 0189704870101103 | 4/16/2022 | Bill | 3/28/2022 | J1040 | 1 | $40.00 |
| **30837** | Integrity Medical Group, LLC | 0189704870101103 | 4/16/2022 | Bill | 3/28/2022 | J3490 | 1 | $30.00 |
| **30838** | Integrity Medical Group, LLC | 0491738050000001 | 4/16/2022 | Bill | 3/31/2022 | 99212 | 1 | $175.64 |
| **30839** | Integrity Medical Group, LLC | 0156700040101187 | 4/16/2022 | Bill | 3/30/2022 | 99204 | 1 | $662.12 |
| **30840** | Integrity Medical Group, LLC | 0156700040101187 | 4/16/2022 | Bill | 3/30/2022 | 62323 | 1 | $2,485.56 |
| **30841** | Integrity Medical Group, LLC | 0156700040101187 | 4/16/2022 | Bill | 3/30/2022 | Q9967 | 1 | $100.00 |
| **30842** | Integrity Medical Group, LLC | 0156700040101187 | 4/16/2022 | Bill | 3/30/2022 | J2001 | 1 | $40.00 |
| **30843** | Integrity Medical Group, LLC | 0156700040101187 | 4/16/2022 | Bill | 3/30/2022 | J1040 | 1 | $40.00 |
| **30844** | Integrity Medical Group, LLC | 0156700040101187 | 4/16/2022 | Bill | 3/30/2022 | J3490 | 1 | $30.00 |
| **30845** | Integrity Medical Group, LLC | 8723449420000001 | 4/16/2022 | Bill | 3/24/2022 | 99213 | 1 | $293.20 |
| **30846** | Integrity Medical Group, LLC | 0470969720101045 | 4/16/2022 | Bill | 3/28/2022 | 99212 | 1 | $175.64 |
| **30847** | Integrity Medical Group, LLC | 0470969720101045 | 4/16/2022 | Bill | 3/28/2022 | 62323 | 1 | $2,485.56 |
| **30848** | Integrity Medical Group, LLC | 0470969720101045 | 4/16/2022 | Bill | 3/28/2022 | Q9967 | 1 | $100.00 |
| **30849** | Integrity Medical Group, LLC | 0639924820101012 | 4/16/2022 | Bill | 3/31/2022 | 99214 | 1 | $432.96 |
| **30850** | Integrity Medical Group, LLC | 0631609660000001 | 4/16/2022 | Bill | 3/25/2022 | 99213 | 1 | $293.20 |
| **30851** | Integrity Medical Group, LLC | 0621963830000001 | 4/16/2022 | Bill | 3/25/2022 | 99213 | 1 | $293.20 |
| **30852** | Integrity Medical Group, LLC | 8669561070000001 | 4/16/2022 | Bill | 3/29/2022 | 99213 | 1 | $293.20 |
| **30853** | Integrity Medical Group, LLC | 0614176250101019 | 4/16/2022 | Bill | 3/24/2022 | 99212 | 1 | $175.64 |
| **30854** | Integrity Medical Group, LLC | 0396344220101064 | 4/16/2022 | Bill | 3/21/2022 | 29916 | 1 | $12,692.64 |
| **30855** | Integrity Medical Group, LLC | 8707696950000001 | 4/16/2022 | Bill | 3/31/2022 | 99212 | 1 | $175.64 |
| **30856** | Integrity Medical Group, LLC | 0160470590101053 | 4/16/2022 | Bill | 3/30/2022 | 99212 | 1 | $175.64 |
| **30857** | Integrity Medical Group, LLC | 0160470590101053 | 4/16/2022 | Bill | 3/30/2022 | 62323 | 1 | $2,485.56 |
| **30858** | Integrity Medical Group, LLC | 0160470590101053 | 4/16/2022 | Bill | 3/30/2022 | Q9967 | 1 | $100.00 |
| **30859** | Integrity Medical Group, LLC | 0160470590101053 | 4/16/2022 | Bill | 3/30/2022 | J2001 | 1 | $40.00 |
| **30860** | Integrity Medical Group, LLC | 0160470590101053 | 4/16/2022 | Bill | 3/30/2022 | J1040 | 1 | $40.00 |

**Page 1187 of 2345**

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 30861 | Integrity Medical Group, LLC | 0160470590101053 | 4/16/2022 | Bill | 3/30/2022 | J3490 | 1 | $30.00 |
| 30862 | Integrity Medical Group, LLC | 0368444120000004 | 4/16/2022 | Bill | 3/25/2022 | 99212 | 1 | $175.64 |
| 30863 | Integrity Medical Group, LLC | 0368444120000004 | 4/16/2022 | Bill | 3/25/2022 | 95912 | 1 | $1,055.48 |
| 30864 | Integrity Medical Group, LLC | 0470969720101045 | 4/16/2022 | Bill | 3/28/2022 | J2001 | 1 | $40.00 |
| 30865 | Integrity Medical Group, LLC | 0470969720101045 | 4/16/2022 | Bill | 3/28/2022 | J1040 | 1 | $40.00 |
| 30866 | Integrity Medical Group, LLC | 0470969720101045 | 4/16/2022 | Bill | 3/28/2022 | J3490 | 1 | $30.00 |
| 30867 | Integrity Medical Group, LLC | 0492090040101050 | 4/16/2022 | Bill | 3/28/2022 | 99213 | 1 | $293.20 |
| 30868 | Integrity Medical Group, LLC | 0442217310101134 | 4/16/2022 | Bill | 3/24/2022 | 99204 | 1 | $662.12 |
| 30869 | Integrity Medical Group, LLC | 0442217310101134 | 4/16/2022 | Bill | 3/24/2022 | 20610 | 1 | $445.80 |
| 30870 | Integrity Medical Group, LLC | 0442217310101134 | 4/16/2022 | Bill | 3/24/2022 | S0020 | 1 | $40.00 |
| 30871 | Integrity Medical Group, LLC | 0442217310101134 | 4/16/2022 | Bill | 3/24/2022 | J2001 | 1 | $40.00 |
| 30872 | Integrity Medical Group, LLC | 0442217310101134 | 4/16/2022 | Bill | 3/24/2022 | J3301 | 1 | $10.00 |
| 30873 | Integrity Medical Group, LLC | 8684134020000002 | 4/16/2022 | Bill | 3/29/2022 | 99204 | 1 | $662.12 |
| 30874 | Integrity Medical Group, LLC | 0624146370101031 | 4/16/2022 | Bill | 3/24/2022 | 99203 | 1 | $434.48 |
| 30875 | Integrity Medical Group, LLC | 0624146370101031 | 4/16/2022 | Bill | 3/24/2022 | 62323 | 1 | $2,485.56 |
| 30876 | Integrity Medical Group, LLC | 0624146370101031 | 4/16/2022 | Bill | 3/24/2022 | 27096 | 1 | $1,237.68 |
| 30877 | Integrity Medical Group, LLC | 0624146370101031 | 4/16/2022 | Bill | 3/24/2022 | Q9967 | 1 | $100.00 |
| 30878 | Integrity Medical Group, LLC | 0624146370101031 | 4/16/2022 | Bill | 3/24/2022 | S0020 | 1 | $40.00 |
| 30879 | Integrity Medical Group, LLC | 0624146370101031 | 4/16/2022 | Bill | 3/24/2022 | J2001 | 1 | $40.00 |
| 30880 | Integrity Medical Group, LLC | 0624146370101031 | 4/16/2022 | Bill | 3/24/2022 | J1040 | 1 | $40.00 |
| 30881 | Integrity Medical Group, LLC | 0624146370101031 | 4/16/2022 | Bill | 3/24/2022 | J3490 | 1 | $30.00 |
| 30882 | Integrity Medical Group, LLC | 0624146370101031 | 4/16/2022 | Bill | 3/24/2022 | J1030 | 1 | $20.00 |
| 30883 | Integrity Medical Group, LLC | 0624146370101031 | 4/16/2022 | Bill | 3/24/2022 | J8499 | 1 | $20.00 |
| 30884 | Integrity Medical Group, LLC | 8675231030000003 | 4/16/2022 | Bill | 3/28/2022 | 99212 | 1 | $175.64 |
| 30885 | Integrity Medical Group, LLC | 0541632830101045 | 4/16/2022 | Bill | 3/25/2022 | 99204 | 1 | $662.12 |
| 30886 | Integrity Medical Group, LLC | 0075488210101397 | 4/16/2022 | Bill | 3/30/2022 | 99213 | 1 | $293.20 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 30887 | Integrity Medical Group, LLC | 0618185860101038 | 4/16/2022 | Bill | 3/24/2022 | 99212 | 1 | $175.64 |
| 30888 | Integrity Medical Group, LLC | 0662766850101013 | 4/16/2022 | Bill | 3/31/2022 | 99213 | 1 | $293.20 |
| 30889 | Integrity Medical Group, LLC | 8690546550000003 | 4/16/2022 | Bill | 3/28/2022 | 99213 | 1 | $293.20 |
| 30890 | Integrity Medical Group, LLC | 0503706460101030 | 4/16/2022 | Bill | 3/30/2022 | 99213 | 1 | $293.20 |
| 30891 | Integrity Medical Group, LLC | 0355969730101104 | 4/16/2022 | Bill | 3/31/2022 | 99204 | 1 | $662.12 |
| 30892 | Integrity Medical Group, LLC | 0436031600101018 | 4/16/2022 | Bill | 3/28/2022 | 99204 | 1 | $577.36 |
| 30893 | Integrity Medical Group, LLC | 0637466860000001 | 4/16/2022 | Bill | 3/28/2022 | 99213 | 1 | $293.20 |
| 30894 | Integrity Medical Group, LLC | 8720693410000001 | 4/16/2022 | Bill | 3/31/2022 | 99214 | 1 | $432.96 |
| 30895 | Integrity Medical Group, LLC | 0198149560101203 | 4/16/2022 | Bill | 3/28/2022 | 99212 | 1 | $175.64 |
| 30896 | Integrity Medical Group, LLC | 8668414060000004 | 4/16/2022 | Bill | 3/30/2022 | 99204 | 1 | $662.12 |
| 30897 | Integrity Medical Group, LLC | 0610224770101037 | 4/16/2022 | Bill | 3/22/2022 | 29827 | 1 | $15,312.24 |
| 30898 | Integrity Medical Group, LLC | 8709560660000001 | 4/16/2022 | Bill | 3/25/2022 | 99212 | 1 | $175.64 |
| 30899 | Integrity Medical Group, LLC | 0586536440000001 | 4/16/2022 | Bill | 3/29/2022 | 99212 | 1 | $175.64 |
| 30900 | Integrity Medical Group, LLC | 8697036340000003 | 4/16/2022 | Bill | 3/24/2022 | 99204 | 1 | $662.12 |
| 30901 | Integrity Medical Group, LLC | 8690775790000001 | 4/16/2022 | Bill | 3/24/2022 | 99212 | 1 | $175.64 |
| 30902 | Integrity Medical Group, LLC | 0664195980000001 | 4/16/2022 | Bill | 3/29/2022 | 99213 | 1 | $293.20 |
| 30903 | Integrity Medical Group, LLC | 8713784450000001 | 4/16/2022 | Bill | 3/28/2022 | 99212 | 1 | $175.64 |
| 30904 | Integrity Medical Group, LLC | 8713784450000001 | 4/16/2022 | Bill | 3/28/2022 | 62323 | 1 | $2,485.56 |
| 30905 | Integrity Medical Group, LLC | 8713784450000001 | 4/16/2022 | Bill | 3/28/2022 | Q9967 | 1 | $100.00 |
| 30906 | Integrity Medical Group, LLC | 8713784450000001 | 4/16/2022 | Bill | 3/28/2022 | J2001 | 1 | $40.00 |
| 30907 | Integrity Medical Group, LLC | 0190781740101065 | 4/16/2022 | Bill | 3/31/2022 | 99204 | 1 | $662.12 |
| 30908 | Integrity Medical Group, LLC | 0396344220101064 | 4/16/2022 | Bill | 3/21/2022 | 29916 | 1 | $1,269.26 |
| 30909 | Integrity Medical Group, LLC | 0259565270101026 | 4/16/2022 | Bill | 3/31/2022 | 99214 | 1 | $432.96 |
| 30910 | Integrity Medical Group, LLC | 8713784450000001 | 4/16/2022 | Bill | 3/28/2022 | J1040 | 1 | $40.00 |
| 30911 | Integrity Medical Group, LLC | 8713784450000001 | 4/16/2022 | Bill | 3/28/2022 | J3490 | 1 | $30.00 |
| 30912 | Integrity Medical Group, LLC | 0506217030101025 | 4/16/2022 | Bill | 3/30/2022 | 99212 | 1 | $175.64 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 30913 | Integrity Medical Group, LLC | 0506217030101025 | 4/16/2022 | Bill | 3/30/2022 | 62321 | 1 | $2,619.66 |
| 30914 | Integrity Medical Group, LLC | 0506217030101025 | 4/16/2022 | Bill | 3/30/2022 | Q9967 | 1 | $100.00 |
| 30915 | Integrity Medical Group, LLC | 0506217030101025 | 4/16/2022 | Bill | 3/30/2022 | J2001 | 1 | $40.00 |
| 30916 | Integrity Medical Group, LLC | 0506217030101025 | 4/16/2022 | Bill | 3/30/2022 | J1040 | 1 | $40.00 |
| 30917 | Integrity Medical Group, LLC | 0506217030101025 | 4/16/2022 | Bill | 3/30/2022 | J3490 | 1 | $30.00 |
| 30918 | Integrity Medical Group, LLC | 0624146370101031 | 4/16/2022 | Bill | 3/24/2022 | 99203 | 1 | $434.48 |
| 30919 | Integrity Medical Group, LLC | 0624146370101031 | 4/16/2022 | Bill | 3/24/2022 | 62321 | 1 | $2,619.66 |
| 30920 | Integrity Medical Group, LLC | 0624146370101031 | 4/16/2022 | Bill | 3/24/2022 | Q9967 | 1 | $100.00 |
| 30921 | Integrity Medical Group, LLC | 0624146370101031 | 4/16/2022 | Bill | 3/24/2022 | J2001 | 1 | $40.00 |
| 30922 | Integrity Medical Group, LLC | 0448434400101095 | 4/16/2022 | Bill | 3/24/2022 | 99203 | 1 | $434.48 |
| 30923 | Integrity Medical Group, LLC | 8671815600000005 | 4/16/2022 | Bill | 3/25/2022 | 99213 | 1 | $293.20 |
| 30924 | Integrity Medical Group, LLC | 0624146370101031 | 4/16/2022 | Bill | 3/24/2022 | J1040 | 1 | $40.00 |
| 30925 | Integrity Medical Group, LLC | 0624146370101031 | 4/16/2022 | Bill | 3/24/2022 | J3490 | 1 | $30.00 |
| 30926 | Integrity Medical Group, LLC | 0624146370101031 | 4/16/2022 | Bill | 3/24/2022 | J8499 | 1 | $20.00 |
| 30927 | Integrity Medical Group, LLC | 0442532700101059 | 4/16/2022 | Bill | 3/30/2022 | 99213 | 1 | $293.20 |
| 30928 | Integrity Medical Group, LLC | 0530072260101046 | 4/16/2022 | Bill | 3/28/2022 | 99213 | 1 | $293.20 |
| 30929 | Integrity Medical Group, LLC | 0530072260101046 | 4/16/2022 | Bill | 3/28/2022 | 64490 | 1 | $2,263.44 |
| 30930 | Integrity Medical Group, LLC | 0530072260101046 | 4/16/2022 | Bill | 3/28/2022 | J2001 | 1 | $40.00 |
| 30931 | Integrity Medical Group, LLC | 0530072260101046 | 4/16/2022 | Bill | 3/28/2022 | S0020 | 1 | $40.00 |
| 30932 | Integrity Medical Group, LLC | 0530072260101046 | 4/16/2022 | Bill | 3/28/2022 | J3490 | 1 | $30.00 |
| 30933 | Integrity Medical Group, LLC | 0530072260101046 | 4/16/2022 | Bill | 3/28/2022 | J1030 | 1 | $20.00 |
| 30934 | Integrity Medical Group, LLC | 0087314200101163 | 4/16/2022 | Bill | 3/24/2022 | 99212 | 1 | $175.64 |
| 30935 | Integrity Medical Group, LLC | 0230733400101087 | 4/16/2022 | Bill | 3/24/2022 | 99203 | 1 | $434.48 |
| 30936 | Integrity Medical Group, LLC | 8683385890000001 | 4/16/2022 | Bill | 3/24/2022 | 99212 | 1 | $175.64 |
| 30937 | Integrity Medical Group, LLC | 0396344220101064 | 4/16/2022 | Bill | 3/28/2022 | 99212 | 1 | $175.64 |
| 30938 | Integrity Medical Group, LLC | 8674927990000001 | 4/16/2022 | Bill | 3/24/2022 | 99212 | 1 | $175.64 |

Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.

Exhibit "2" (Integrity Medical Group, LLC)

| 30939 | Integrity Medical Group, LLC | 8668666480000002 | 4/16/2022 | Bill | 3/24/2022 | 99024 | 1 | $577.36 |
|---|---|---|---|---|---|---|---|---|
| 30940 | Integrity Medical Group, LLC | 0491750600101023 | 4/16/2022 | Bill | 3/29/2022 | 99024 | 1 | $577.36 |
| 30941 | Integrity Medical Group, LLC | 0211605020101038 | 4/16/2022 | Bill | 3/28/2022 | 99024 | 1 | $577.36 |
| 30942 | Integrity Medical Group, LLC | 8683476780000001 | 4/16/2022 | Bill | 3/31/2022 | 99024 | 1 | $577.36 |
| 30943 | Integrity Medical Group, LLC | 8709241360000002 | 4/16/2022 | Bill | 3/25/2022 | 99024 | 1 | $577.36 |
| 30944 | Integrity Medical Group, LLC | 0610224770101037 | 4/16/2022 | Bill | 3/22/2022 | 29826 | 1 | $225.33 |
| 30945 | Integrity Medical Group, LLC | 0368444120000004 | 4/16/2022 | Bill | 3/25/2022 | 95886 | 1 | $455.90 |
| 30946 | Integrity Medical Group, LLC | 0610224770101037 | 4/16/2022 | Bill | 3/22/2022 | 29826 | 1 | $2,253.36 |
| 30947 | Integrity Medical Group, LLC | 0530072260101046 | 4/16/2022 | Bill | 3/28/2022 | 64491 | 1 | $1,129.44 |
| 30948 | Integrity Medical Group, LLC | 8701557710000001 | 4/16/2022 | Bill | 3/24/2022 | A0100 | 2 | $150.00 |
| 30949 | Integrity Medical Group, LLC | 0326705570101016 | 4/16/2022 | Bill | 3/30/2022 | A0100 | 1 | $75.00 |
| 30950 | Integrity Medical Group, LLC | 8707782610000003 | 4/16/2022 | Bill | 3/29/2022 | A0100 | 2 | $150.00 |
| 30951 | Integrity Medical Group, LLC | 8688457420000003 | 4/16/2022 | Bill | 3/28/2022 | J3490 | 1 | $30.00 |
| 30952 | Integrity Medical Group, LLC | 8688457420000003 | 4/16/2022 | Bill | 3/28/2022 | 97010 | 1 | $10.00 |
| 30953 | Integrity Medical Group, LLC | 0372624940101015 | 4/16/2022 | Bill | 3/30/2022 | J3490 | 1 | $30.00 |
| 30954 | Integrity Medical Group, LLC | 0566204900000001 | 4/16/2022 | Bill | 3/30/2022 | J3490 | 1 | $30.00 |
| 30955 | Integrity Medical Group, LLC | 8708650760000001 | 4/16/2022 | Bill | 3/28/2022 | S0020 | 1 | $40.00 |
| 30956 | Integrity Medical Group, LLC | 0326705570101016 | 4/16/2022 | Bill | 3/30/2022 | J3490 | 1 | $30.00 |
| 30957 | Integrity Medical Group, LLC | 8708650760000001 | 4/16/2022 | Bill | 3/28/2022 | J3490 | 1 | $30.00 |
| 30958 | Integrity Medical Group, LLC | 8721209590000001 | 4/16/2022 | Bill | 3/31/2022 | J3490 | 1 | $30.00 |
| 30959 | Integrity Medical Group, LLC | 0471455250101044 | 4/16/2022 | Bill | 3/24/2022 | J3490 | 1 | $30.00 |
| 30960 | Integrity Medical Group, LLC | 0471455250101044 | 4/16/2022 | Bill | 3/24/2022 | J8499 | 1 | $20.00 |
| 30961 | Integrity Medical Group, LLC | 0320128620101167 | 4/16/2022 | Bill | 3/24/2022 | 99024 | 1 | $577.36 |
| 30962 | Integrity Medical Group, LLC | 8670301840000002 | 4/16/2022 | Bill | 3/22/2022 | 99024 | 1 | $577.36 |
| 30963 | Integrity Medical Group, LLC | 8708650760000001 | 4/16/2022 | Bill | 3/28/2022 | 64493 | 1 | $2,046.96 |
| 30964 | Integrity Medical Group, LLC | 8708650760000001 | 4/16/2022 | Bill | 3/28/2022 | 64494 | 1 | $1,038.36 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **30965** | Integrity Medical Group, LLC | 8708650760000001 | 4/16/2022 | Bill | 3/28/2022 | 94761 | 1 | $55.20 |
| **30966** | Integrity Medical Group, LLC | 0652105640101028 | 4/25/2022 | Bill | 4/1/2022 | 99212 | 1 | $175.64 |
| **30967** | Integrity Medical Group, LLC | 8715489420000003 | 4/25/2022 | Bill | 3/29/2022 | 99204 | 1 | $662.12 |
| **30968** | Integrity Medical Group, LLC | 8715489420000003 | 4/25/2022 | Bill | 3/29/2022 | 96372 | 1 | $292.05 |
| **30969** | Integrity Medical Group, LLC | 8715489420000003 | 4/25/2022 | Bill | 3/29/2022 | J2001 | 1 | $40.00 |
| **30970** | Integrity Medical Group, LLC | 8715489420000003 | 4/25/2022 | Bill | 3/29/2022 | J1885 | 1 | $30.00 |
| **30971** | Integrity Medical Group, LLC | 8715489420000003 | 4/25/2022 | Bill | 3/29/2022 | J3301 | 1 | $10.00 |
| **30972** | Integrity Medical Group, LLC | 8679512540000001 | 4/25/2022 | Bill | 4/7/2022 | 99213 | 1 | $293.20 |
| **30973** | Integrity Medical Group, LLC | 0146207120101025 | 4/25/2022 | Bill | 4/6/2022 | 99213 | 1 | $293.20 |
| **30974** | Integrity Medical Group, LLC | 0510786200101080 | 4/25/2022 | Bill | 4/7/2022 | 99204 | 1 | $662.12 |
| **30975** | Integrity Medical Group, LLC | 8688296470000001 | 4/25/2022 | Bill | 4/6/2022 | 99203 | 1 | $434.48 |
| **30976** | Integrity Medical Group, LLC | 0230733400101088 | 4/25/2022 | Bill | 4/6/2022 | 99214 | 1 | $432.96 |
| **30977** | Integrity Medical Group, LLC | 8672259850000001 | 4/25/2022 | Bill | 4/1/2022 | 99204 | 1 | $662.12 |
| **30978** | Integrity Medical Group, LLC | 8667703350000002 | 4/25/2022 | Bill | 3/30/2022 | 63030 | 1 | $1,467.85 |
| **30979** | Integrity Medical Group, LLC | 8667703350000002 | 4/25/2022 | Bill | 3/30/2022 | 69990 | 1 | $343.98 |
| **30980** | Integrity Medical Group, LLC | 0074906020101236 | 4/25/2022 | Bill | 4/4/2022 | 99204 | 1 | $662.12 |
| **30981** | Integrity Medical Group, LLC | 8739897080000001 | 4/25/2022 | Bill | 4/7/2022 | 99212 | 1 | $175.64 |
| **30982** | Integrity Medical Group, LLC | 0476755180101182 | 4/25/2022 | Bill | 4/2/2022 | 99213 | 1 | $293.20 |
| **30983** | Integrity Medical Group, LLC | 0476755180101182 | 4/25/2022 | Bill | 4/2/2022 | 62323 | 1 | $2,485.56 |
| **30984** | Integrity Medical Group, LLC | 0476755180101182 | 4/25/2022 | Bill | 4/2/2022 | J2001 | 1 | $40.00 |
| **30985** | Integrity Medical Group, LLC | 0476755180101182 | 4/25/2022 | Bill | 4/2/2022 | J1030 | 1 | $20.00 |
| **30986** | Integrity Medical Group, LLC | 8696847750000001 | 4/25/2022 | Bill | 4/7/2022 | 99204 | 1 | $662.12 |
| **30987** | Integrity Medical Group, LLC | 8696847750000001 | 4/25/2022 | Bill | 4/7/2022 | 62321 | 1 | $2,619.66 |
| **30988** | Integrity Medical Group, LLC | 8696847750000001 | 4/25/2022 | Bill | 4/7/2022 | Q9967 | 1 | $100.00 |
| **30989** | Integrity Medical Group, LLC | 8696847750000001 | 4/25/2022 | Bill | 4/7/2022 | J2001 | 1 | $40.00 |
| **30990** | Integrity Medical Group, LLC | 8696847750000001 | 4/25/2022 | Bill | 4/7/2022 | J1040 | 1 | $40.00 |

**Page 1192 of 2345**

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 30991 | Integrity Medical Group, LLC | 0492624110101016 | 4/25/2022 | Bill | 4/6/2022 | 99204 | 1 | $662.12 |
| 30992 | Integrity Medical Group, LLC | 0492624110101016 | 4/25/2022 | Bill | 4/6/2022 | J2001 | 1 | $40.00 |
| 30993 | Integrity Medical Group, LLC | 0492624110101016 | 4/25/2022 | Bill | 4/6/2022 | J3301 | 1 | $10.00 |
| 30994 | Integrity Medical Group, LLC | 8723379090000001 | 4/25/2022 | Bill | 4/5/2022 | 99213 | 1 | $293.20 |
| 30995 | Integrity Medical Group, LLC | 8723379090000001 | 4/25/2022 | Bill | 4/5/2022 | 64635 | 1 | $2,903.81 |
| 30996 | Integrity Medical Group, LLC | 8723379090000001 | 4/25/2022 | Bill | 4/5/2022 | 64636 | 1 | $1,591.44 |
| 30997 | Integrity Medical Group, LLC | 8723379090000001 | 4/25/2022 | Bill | 4/5/2022 | 94761 | 1 | $55.20 |
| 30998 | Integrity Medical Group, LLC | 8723379090000001 | 4/25/2022 | Bill | 4/5/2022 | J2001 | 1 | $40.00 |
| 30999 | Integrity Medical Group, LLC | 0648543300000001 | 4/25/2022 | Bill | 4/7/2022 | 99204 | 1 | $662.12 |
| 31000 | Integrity Medical Group, LLC | 8723379090000001 | 4/25/2022 | Bill | 4/5/2022 | J1030 | 1 | $20.00 |
| 31001 | Integrity Medical Group, LLC | 8734720280000001 | 4/25/2022 | Bill | 4/4/2022 | 99204 | 1 | $662.12 |
| 31002 | Integrity Medical Group, LLC | 8680846230000003 | 4/25/2022 | Bill | 4/4/2022 | 99204 | 1 | $662.12 |
| 31003 | Integrity Medical Group, LLC | 8682150740000003 | 4/25/2022 | Bill | 4/4/2022 | 99204 | 1 | $662.12 |
| 31004 | Integrity Medical Group, LLC | 8671918420000002 | 4/25/2022 | Bill | 4/7/2022 | 99212 | 1 | $175.64 |
| 31005 | Integrity Medical Group, LLC | 0565986570000001 | 4/25/2022 | Bill | 4/4/2022 | 99204 | 1 | $662.12 |
| 31006 | Integrity Medical Group, LLC | 0111133560101034 | 4/25/2022 | Bill | 4/2/2022 | 99204 | 1 | $662.12 |
| 31007 | Integrity Medical Group, LLC | 0563141650101019 | 4/25/2022 | Bill | 4/5/2022 | 99203 | 1 | $434.48 |
| 31008 | Integrity Medical Group, LLC | 0563141650101019 | 4/25/2022 | Bill | 4/5/2022 | 62323 | 1 | $2,485.56 |
| 31009 | Integrity Medical Group, LLC | 0563141650101019 | 4/25/2022 | Bill | 4/5/2022 | Q9967 | 1 | $100.00 |
| 31010 | Integrity Medical Group, LLC | 0563141650101019 | 4/25/2022 | Bill | 4/5/2022 | J1040 | 1 | $40.00 |
| 31011 | Integrity Medical Group, LLC | 0563141650101019 | 4/25/2022 | Bill | 4/5/2022 | J2001 | 1 | $40.00 |
| 31012 | Integrity Medical Group, LLC | 0170896490101100 | 4/25/2022 | Bill | 4/7/2022 | 99213 | 1 | $293.20 |
| 31013 | Integrity Medical Group, LLC | 0621051820101022 | 4/25/2022 | Bill | 4/7/2022 | 99212 | 1 | $175.64 |
| 31014 | Integrity Medical Group, LLC | 0621051820101022 | 4/25/2022 | Bill | 4/7/2022 | 62323 | 1 | $2,485.56 |
| 31015 | Integrity Medical Group, LLC | 0621051820101022 | 4/25/2022 | Bill | 4/7/2022 | Q9967 | 1 | $100.00 |
| 31016 | Integrity Medical Group, LLC | 0621051820101022 | 4/25/2022 | Bill | 4/7/2022 | J2001 | 1 | $40.00 |

**Page 1193 of 2345**

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **31017** | Integrity Medical Group, LLC | 0621051820101022 | 4/25/2022 | Bill | 4/7/2022 | J1040 | 1 | $40.00 |
| **31018** | Integrity Medical Group, LLC | 0462715370101130 | 4/25/2022 | Bill | 4/4/2022 | 99203 | 1 | $434.48 |
| **31019** | Integrity Medical Group, LLC | 8667172120000007 | 4/25/2022 | Bill | 4/7/2022 | 99213 | 1 | $293.20 |
| **31020** | Integrity Medical Group, LLC | 8695678580000002 | 4/25/2022 | Bill | 4/7/2022 | 99204 | 1 | $662.12 |
| **31021** | Integrity Medical Group, LLC | 8676438670000001 | 4/25/2022 | Bill | 4/5/2022 | 99204 | 1 | $662.12 |
| **31022** | Integrity Medical Group, LLC | 8717046140000001 | 4/25/2022 | Bill | 4/6/2022 | 99204 | 1 | $662.12 |
| **31023** | Integrity Medical Group, LLC | 0585957510101031 | 4/25/2022 | Bill | 4/6/2022 | 99204 | 1 | $662.12 |
| **31024** | Integrity Medical Group, LLC | 0358392330101017 | 4/25/2022 | Bill | 4/1/2022 | 99204 | 1 | $662.12 |
| **31025** | Integrity Medical Group, LLC | 0648543300000001 | 4/25/2022 | Bill | 4/7/2022 | 99204 | 1 | $662.12 |
| **31026** | Integrity Medical Group, LLC | 0573725830000002 | 4/25/2022 | Bill | 4/6/2022 | 99204 | 1 | $662.12 |
| **31027** | Integrity Medical Group, LLC | 0573725830000002 | 4/25/2022 | Bill | 4/6/2022 | 62323 | 1 | $2,485.56 |
| **31028** | Integrity Medical Group, LLC | 0573725830000002 | 4/25/2022 | Bill | 4/6/2022 | Q9967 | 1 | $100.00 |
| **31029** | Integrity Medical Group, LLC | 0573725830000002 | 4/25/2022 | Bill | 4/6/2022 | J2001 | 1 | $40.00 |
| **31030** | Integrity Medical Group, LLC | 0573725830000002 | 4/25/2022 | Bill | 4/6/2022 | J1040 | 1 | $40.00 |
| **31031** | Integrity Medical Group, LLC | 8672406860000001 | 4/25/2022 | Bill | 4/5/2022 | 99212 | 1 | $175.64 |
| **31032** | Integrity Medical Group, LLC | 8672406860000001 | 4/25/2022 | Bill | 4/5/2022 | 62321 | 1 | $2,619.66 |
| **31033** | Integrity Medical Group, LLC | 8672406860000001 | 4/25/2022 | Bill | 4/5/2022 | Q9967 | 1 | $100.00 |
| **31034** | Integrity Medical Group, LLC | 8672406860000001 | 4/25/2022 | Bill | 4/5/2022 | J2001 | 1 | $40.00 |
| **31035** | Integrity Medical Group, LLC | 8672406860000001 | 4/25/2022 | Bill | 4/5/2022 | J1040 | 1 | $40.00 |
| **31036** | Integrity Medical Group, LLC | 0441335450101085 | 4/25/2022 | Bill | 4/2/2022 | 99203 | 1 | $434.48 |
| **31037** | Integrity Medical Group, LLC | 8706043390000001 | 4/25/2022 | Bill | 4/5/2022 | 99213 | 1 | $293.20 |
| **31038** | Integrity Medical Group, LLC | 0563526660000012 | 4/25/2022 | Bill | 4/5/2022 | 99204 | 1 | $662.12 |
| **31039** | Integrity Medical Group, LLC | 0596546010101065 | 4/25/2022 | Bill | 4/1/2022 | 99203 | 1 | $434.48 |
| **31040** | Integrity Medical Group, LLC | 0171513340101169 | 4/25/2022 | Bill | 4/4/2022 | 99204 | 1 | $662.12 |
| **31041** | Integrity Medical Group, LLC | 0627488190101018 | 4/25/2022 | Bill | 4/6/2022 | 99212 | 1 | $175.64 |
| **31042** | Integrity Medical Group, LLC | 0543484440000001 | 4/25/2022 | Bill | 4/6/2022 | 99204 | 1 | $662.12 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 31043 | Integrity Medical Group, LLC | 0310264280101105 | 4/25/2022 | Bill | 4/2/2022 | 99204 | 1 | $662.12 |
| 31044 | Integrity Medical Group, LLC | 0310858090101030 | 4/25/2022 | Bill | 4/2/2022 | 99204 | 1 | $662.12 |
| 31045 | Integrity Medical Group, LLC | 8722309130000001 | 4/25/2022 | Bill | 4/5/2022 | 99204 | 1 | $662.12 |
| 31046 | Integrity Medical Group, LLC | 0344898100101073 | 4/25/2022 | Bill | 4/1/2022 | 99204 | 1 | $662.12 |
| 31047 | Integrity Medical Group, LLC | 0113899670101141 | 4/25/2022 | Bill | 4/7/2022 | 99213 | 1 | $293.20 |
| 31048 | Integrity Medical Group, LLC | 0574644730101049 | 4/25/2022 | Bill | 4/1/2022 | 99212 | 1 | $175.64 |
| 31049 | Integrity Medical Group, LLC | 0574644730101049 | 4/25/2022 | Bill | 4/1/2022 | 95912 | 1 | $1,055.48 |
| 31050 | Integrity Medical Group, LLC | 0574644730101049 | 4/25/2022 | Bill | 4/1/2022 | 95886 | 1 | $455.90 |
| 31051 | Integrity Medical Group, LLC | 0309545760101035 | 4/25/2022 | Bill | 4/5/2022 | 99204 | 1 | $662.12 |
| 31052 | Integrity Medical Group, LLC | 0648543300000001 | 4/25/2022 | Bill | 4/7/2022 | 99204 | 1 | $662.12 |
| 31053 | Integrity Medical Group, LLC | 8734720280000001 | 4/25/2022 | Bill | 4/5/2022 | 99203 | 1 | $434.48 |
| 31054 | Integrity Medical Group, LLC | 8734720280000001 | 4/25/2022 | Bill | 4/5/2022 | 62321 | 1 | $2,619.66 |
| 31055 | Integrity Medical Group, LLC | 8734720280000001 | 4/25/2022 | Bill | 4/5/2022 | Q9967 | 1 | $100.00 |
| 31056 | Integrity Medical Group, LLC | 8734720280000001 | 4/25/2022 | Bill | 4/5/2022 | J2001 | 1 | $40.00 |
| 31057 | Integrity Medical Group, LLC | 8734720280000001 | 4/25/2022 | Bill | 4/5/2022 | J1040 | 1 | $40.00 |
| 31058 | Integrity Medical Group, LLC | 0458396400101072 | 4/25/2022 | Bill | 4/4/2022 | 99212 | 1 | $175.64 |
| 31059 | Integrity Medical Group, LLC | 0458396400101072 | 4/25/2022 | Bill | 4/4/2022 | 95910 | 1 | $794.80 |
| 31060 | Integrity Medical Group, LLC | 0458396400101072 | 4/25/2022 | Bill | 4/4/2022 | 95886 | 1 | $455.90 |
| 31061 | Integrity Medical Group, LLC | 8680846230000003 | 4/25/2022 | Bill | 4/4/2022 | 99204 | 1 | $662.12 |
| 31062 | Integrity Medical Group, LLC | 0230676130101165 | 4/25/2022 | Bill | 4/4/2022 | 99212 | 1 | $175.64 |
| 31063 | Integrity Medical Group, LLC | 0634663540000001 | 4/25/2022 | Bill | 4/1/2022 | 99204 | 1 | $662.12 |
| 31064 | Integrity Medical Group, LLC | 0634663540000001 | 4/25/2022 | Bill | 4/1/2022 | 62323 | 1 | $2,485.56 |
| 31065 | Integrity Medical Group, LLC | 0634663540000001 | 4/25/2022 | Bill | 4/1/2022 | Q9967 | 1 | $100.00 |
| 31066 | Integrity Medical Group, LLC | 0634663540000001 | 4/25/2022 | Bill | 4/1/2022 | J2001 | 1 | $40.00 |
| 31067 | Integrity Medical Group, LLC | 0634663540000001 | 4/25/2022 | Bill | 4/1/2022 | J1040 | 1 | $40.00 |
| 31068 | Integrity Medical Group, LLC | 8667703350000002 | 4/25/2022 | Bill | 3/30/2022 | 63030 | 1 | $14,678.58 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 31069 | Integrity Medical Group, LLC | 8667703350000002 | 4/25/2022 | Bill | 3/30/2022 | 69990 | 1 | $3,439.80 |
| 31070 | Integrity Medical Group, LLC | 0194674350101130 | 4/25/2022 | Bill | 4/4/2022 | 99213 | 1 | $293.20 |
| 31071 | Integrity Medical Group, LLC | 8717073160000001 | 4/25/2022 | Bill | 4/4/2022 | 99213 | 1 | $293.20 |
| 31072 | Integrity Medical Group, LLC | 8676219010000001 | 4/25/2022 | Bill | 4/1/2022 | 99213 | 1 | $293.20 |
| 31073 | Integrity Medical Group, LLC | 0108562210101090 | 4/25/2022 | Bill | 4/5/2022 | 99213 | 1 | $293.20 |
| 31074 | Integrity Medical Group, LLC | 8696640060000005 | 4/25/2022 | Bill | 4/2/2022 | 99204 | 1 | $662.12 |
| 31075 | Integrity Medical Group, LLC | 0529798850101077 | 4/25/2022 | Bill | 4/4/2022 | 99204 | 1 | $662.12 |
| 31076 | Integrity Medical Group, LLC | 0645143570000001 | 4/25/2022 | Bill | 4/5/2022 | 99213 | 1 | $293.20 |
| 31077 | Integrity Medical Group, LLC | 8714667290000002 | 4/25/2022 | Bill | 4/1/2022 | 99212 | 1 | $175.64 |
| 31078 | Integrity Medical Group, LLC | 8716943520000002 | 4/25/2022 | Bill | 4/7/2022 | 99213 | 1 | $293.20 |
| 31079 | Integrity Medical Group, LLC | 8716943520000002 | 4/25/2022 | Bill | 4/7/2022 | 62321 | 1 | $2,619.66 |
| 31080 | Integrity Medical Group, LLC | 8716943520000002 | 4/25/2022 | Bill | 4/7/2022 | Q9967 | 1 | $100.00 |
| 31081 | Integrity Medical Group, LLC | 8716943520000002 | 4/25/2022 | Bill | 4/7/2022 | 99070 | 1 | $40.00 |
| 31082 | Integrity Medical Group, LLC | 8716943520000002 | 4/25/2022 | Bill | 4/7/2022 | 99070 | 1 | $40.00 |
| 31083 | Integrity Medical Group, LLC | 8716943520000002 | 4/25/2022 | Bill | 4/7/2022 | 99070 | 1 | $30.00 |
| 31084 | Integrity Medical Group, LLC | 0378794960101027 | 4/25/2022 | Bill | 4/6/2022 | 99214 | 1 | $432.96 |
| 31085 | Integrity Medical Group, LLC | 0493627080101091 | 4/25/2022 | Bill | 4/6/2022 | 99213 | 1 | $293.20 |
| 31086 | Integrity Medical Group, LLC | 0393960810101057 | 4/25/2022 | Bill | 4/6/2022 | 99213 | 1 | $293.20 |
| 31087 | Integrity Medical Group, LLC | 0384273050101149 | 4/25/2022 | Bill | 3/28/2022 | 29827 | 1 | $15,312.24 |
| 31088 | Integrity Medical Group, LLC | 0384273050101149 | 4/25/2022 | Bill | 3/28/2022 | 29824 | 1 | $8,298.96 |
| 31089 | Integrity Medical Group, LLC | 0384273050101149 | 4/25/2022 | Bill | 3/28/2022 | 29822 | 1 | $3,923.81 |
| 31090 | Integrity Medical Group, LLC | 0012926190104151 | 4/25/2022 | Bill | 4/1/2022 | 99213 | 1 | $293.20 |
| 31091 | Integrity Medical Group, LLC | 0263754930101161 | 4/25/2022 | Bill | 4/6/2022 | 99213 | 1 | $293.20 |
| 31092 | Integrity Medical Group, LLC | 0459268420101059 | 4/25/2022 | Bill | 4/5/2022 | 99204 | 1 | $662.12 |
| 31093 | Integrity Medical Group, LLC | 0459268420101059 | 4/25/2022 | Bill | 4/5/2022 | 62321 | 1 | $2,619.66 |
| 31094 | Integrity Medical Group, LLC | 0459268420101059 | 4/25/2022 | Bill | 4/5/2022 | Q9967 | 1 | $100.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **31095** | Integrity Medical Group, LLC | 0459268420101059 | 4/25/2022 | Bill | 4/5/2022 | J2001 | 1 | $40.00 |
| **31096** | Integrity Medical Group, LLC | 0459268420101059 | 4/25/2022 | Bill | 4/5/2022 | J1040 | 1 | $40.00 |
| **31097** | Integrity Medical Group, LLC | 0459268420101059 | 4/25/2022 | Bill | 4/5/2022 | J3490 | 1 | $30.00 |
| **31098** | Integrity Medical Group, LLC | 0573354920101076 | 4/25/2022 | Bill | 4/5/2022 | 99213 | 1 | $293.20 |
| **31099** | Integrity Medical Group, LLC | 0453995210101048 | 4/25/2022 | Bill | 4/5/2022 | 99203 | 1 | $434.48 |
| **31100** | Integrity Medical Group, LLC | 0453995210101048 | 4/25/2022 | Bill | 4/5/2022 | 64490 | 1 | $2,263.44 |
| **31101** | Integrity Medical Group, LLC | 0453995210101048 | 4/25/2022 | Bill | 4/5/2022 | 94761 | 1 | $55.20 |
| **31102** | Integrity Medical Group, LLC | 0453995210101048 | 4/25/2022 | Bill | 4/5/2022 | S0020 | 1 | $40.00 |
| **31103** | Integrity Medical Group, LLC | 0453995210101048 | 4/25/2022 | Bill | 4/5/2022 | J2001 | 1 | $40.00 |
| **31104** | Integrity Medical Group, LLC | 0453995210101048 | 4/25/2022 | Bill | 4/5/2022 | J3490 | 1 | $30.00 |
| **31105** | Integrity Medical Group, LLC | 0453995210101048 | 4/25/2022 | Bill | 4/5/2022 | J1030 | 1 | $20.00 |
| **31106** | Integrity Medical Group, LLC | 0269347700101030 | 4/25/2022 | Bill | 4/5/2022 | 99213 | 1 | $293.20 |
| **31107** | Integrity Medical Group, LLC | 0357621690101204 | 4/25/2022 | Bill | 4/5/2022 | 99204 | 1 | $662.12 |
| **31108** | Integrity Medical Group, LLC | 0289135530101044 | 4/25/2022 | Bill | 4/5/2022 | 99212 | 1 | $175.64 |
| **31109** | Integrity Medical Group, LLC | 0384273050101149 | 4/25/2022 | Bill | 3/28/2022 | 29824 | 1 | $829.89 |
| **31110** | Integrity Medical Group, LLC | 0384273050101149 | 4/25/2022 | Bill | 3/28/2022 | 29822 | 1 | $392.38 |
| **31111** | Integrity Medical Group, LLC | 0384273050101149 | 4/25/2022 | Bill | 3/28/2022 | 29827 | 1 | $1,531.22 |
| **31112** | Integrity Medical Group, LLC | 0423849580000002 | 4/25/2022 | Bill | 4/7/2022 | 99204 | 1 | $662.12 |
| **31113** | Integrity Medical Group, LLC | 0498261070101041 | 4/25/2022 | Bill | 4/2/2022 | 99213 | 1 | $293.20 |
| **31114** | Integrity Medical Group, LLC | 0498261070101041 | 4/25/2022 | Bill | 4/2/2022 | 64493 | 1 | $2,046.96 |
| **31115** | Integrity Medical Group, LLC | 0498261070101041 | 4/25/2022 | Bill | 4/2/2022 | 94761 | 1 | $55.20 |
| **31116** | Integrity Medical Group, LLC | 0498261070101041 | 4/25/2022 | Bill | 4/2/2022 | J2001 | 1 | $40.00 |
| **31117** | Integrity Medical Group, LLC | 0498261070101041 | 4/25/2022 | Bill | 4/2/2022 | S0020 | 1 | $40.00 |
| **31118** | Integrity Medical Group, LLC | 0498261070101041 | 4/25/2022 | Bill | 4/2/2022 | J1030 | 1 | $20.00 |
| **31119** | Integrity Medical Group, LLC | 0668242500000002 | 4/25/2022 | Bill | 4/2/2022 | 99213 | 1 | $293.20 |
| **31120** | Integrity Medical Group, LLC | 0668242500000002 | 4/25/2022 | Bill | 4/2/2022 | 64493 | 1 | $2,046.96 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 31121 | Integrity Medical Group, LLC | 8702272970000003 | 4/25/2022 | Bill | 4/5/2022 | 99204 | 1 | $662.12 |
| 31122 | Integrity Medical Group, LLC | 0668242500000002 | 4/25/2022 | Bill | 4/2/2022 | 94761 | 1 | $55.20 |
| 31123 | Integrity Medical Group, LLC | 0668242500000002 | 4/25/2022 | Bill | 4/2/2022 | J2001 | 1 | $40.00 |
| 31124 | Integrity Medical Group, LLC | 0668242500000002 | 4/25/2022 | Bill | 4/2/2022 | S0020 | 1 | $40.00 |
| 31125 | Integrity Medical Group, LLC | 0668242500000002 | 4/25/2022 | Bill | 4/2/2022 | J1030 | 1 | $20.00 |
| 31126 | Integrity Medical Group, LLC | 8669739530000002 | 4/25/2022 | Bill | 4/6/2022 | 99213 | 1 | $293.20 |
| 31127 | Integrity Medical Group, LLC | 8720693410000001 | 4/25/2022 | Bill | 4/1/2022 | 99212 | 1 | $175.64 |
| 31128 | Integrity Medical Group, LLC | 8720693410000001 | 4/25/2022 | Bill | 4/1/2022 | 95911 | 1 | $948.84 |
| 31129 | Integrity Medical Group, LLC | 0391545800101060 | 4/25/2022 | Bill | 4/2/2022 | 99204 | 1 | $662.12 |
| 31130 | Integrity Medical Group, LLC | 8681550600000001 | 4/25/2022 | Bill | 4/4/2022 | 99213 | 1 | $293.20 |
| 31131 | Integrity Medical Group, LLC | 0230733400101087 | 4/25/2022 | Bill | 4/6/2022 | 99214 | 1 | $432.96 |
| 31132 | Integrity Medical Group, LLC | 0357621690101204 | 4/25/2022 | Bill | 4/5/2022 | 99204 | 1 | $662.12 |
| 31133 | Integrity Medical Group, LLC | 8737588020000001 | 4/25/2022 | Bill | 4/6/2022 | 99212 | 1 | $175.64 |
| 31134 | Integrity Medical Group, LLC | 8737588020000001 | 4/25/2022 | Bill | 4/6/2022 | 95909 | 1 | $603.16 |
| 31135 | Integrity Medical Group, LLC | 0542695660101034 | 4/25/2022 | Bill | 4/2/2022 | 99213 | 1 | $293.20 |
| 31136 | Integrity Medical Group, LLC | 0542695660101034 | 4/25/2022 | Bill | 4/2/2022 | 62323 | 1 | $2,485.56 |
| 31137 | Integrity Medical Group, LLC | 0542695660101034 | 4/25/2022 | Bill | 4/2/2022 | Q9967 | 2 | $200.00 |
| 31138 | Integrity Medical Group, LLC | 0542695660101034 | 4/25/2022 | Bill | 4/2/2022 | J2001 | 2 | $80.00 |
| 31139 | Integrity Medical Group, LLC | 0542695660101034 | 4/25/2022 | Bill | 4/2/2022 | 94761 | 1 | $55.20 |
| 31140 | Integrity Medical Group, LLC | 0542695660101034 | 4/25/2022 | Bill | 4/2/2022 | J3490 | 1 | $30.00 |
| 31141 | Integrity Medical Group, LLC | 0542695660101034 | 4/25/2022 | Bill | 4/2/2022 | J1030 | 1 | $20.00 |
| 31142 | Integrity Medical Group, LLC | 0172917150101120 | 4/25/2022 | Bill | 4/6/2022 | 99212 | 1 | $175.64 |
| 31143 | Integrity Medical Group, LLC | 0172917150101120 | 4/25/2022 | Bill | 4/6/2022 | 62323 | 1 | $2,485.56 |
| 31144 | Integrity Medical Group, LLC | 0172917150101120 | 4/25/2022 | Bill | 4/6/2022 | Q9967 | 1 | $100.00 |
| 31145 | Integrity Medical Group, LLC | 0172917150101120 | 4/25/2022 | Bill | 4/6/2022 | J2001 | 1 | $40.00 |
| 31146 | Integrity Medical Group, LLC | 0172917150101120 | 4/25/2022 | Bill | 4/6/2022 | J1040 | 1 | $40.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 31147 | Integrity Medical Group, LLC | 0172917150101120 | 4/25/2022 | Bill | 4/6/2022 | J3490 | 1 | $30.00 |
| 31148 | Integrity Medical Group, LLC | 0393960810101057 | 4/25/2022 | Bill | 4/1/2022 | 99212 | 1 | $175.64 |
| 31149 | Integrity Medical Group, LLC | 0393960810101057 | 4/25/2022 | Bill | 4/1/2022 | 95909 | 1 | $603.16 |
| 31150 | Integrity Medical Group, LLC | 0590239050101015 | 4/25/2022 | Bill | 4/5/2022 | 99212 | 1 | $175.64 |
| 31151 | Integrity Medical Group, LLC | 8690880160000001 | 4/25/2022 | Bill | 4/6/2022 | 99204 | 1 | $662.12 |
| 31152 | Integrity Medical Group, LLC | 8690880160000001 | 4/25/2022 | Bill | 4/6/2022 | 62323 | 1 | $2,485.56 |
| 31153 | Integrity Medical Group, LLC | 8690880160000001 | 4/25/2022 | Bill | 4/6/2022 | Q9967 | 1 | $100.00 |
| 31154 | Integrity Medical Group, LLC | 8690880160000001 | 4/25/2022 | Bill | 4/6/2022 | J2001 | 1 | $40.00 |
| 31155 | Integrity Medical Group, LLC | 8690880160000001 | 4/25/2022 | Bill | 4/6/2022 | J1040 | 1 | $40.00 |
| 31156 | Integrity Medical Group, LLC | 8690880160000001 | 4/25/2022 | Bill | 4/6/2022 | J3490 | 1 | $30.00 |
| 31157 | Integrity Medical Group, LLC | 0465271830101080 | 4/25/2022 | Bill | 4/2/2022 | 99204 | 1 | $662.12 |
| 31158 | Integrity Medical Group, LLC | 0087314200101163 | 4/25/2022 | Bill | 4/5/2022 | 99212 | 1 | $175.64 |
| 31159 | Integrity Medical Group, LLC | 0463031910101028 | 4/25/2022 | Bill | 4/5/2022 | 99203 | 1 | $434.48 |
| 31160 | Integrity Medical Group, LLC | 0463031910101028 | 4/25/2022 | Bill | 4/5/2022 | 64405 | 1 | $1,152.36 |
| 31161 | Integrity Medical Group, LLC | 0463031910101028 | 4/25/2022 | Bill | 4/5/2022 | J1100 | 10 | $300.00 |
| 31162 | Integrity Medical Group, LLC | 0463031910101028 | 4/25/2022 | Bill | 4/5/2022 | S0020 | 1 | $40.00 |
| 31163 | Integrity Medical Group, LLC | 0463031910101028 | 4/25/2022 | Bill | 4/5/2022 | J2001 | 1 | $40.00 |
| 31164 | Integrity Medical Group, LLC | 0463031910101028 | 4/25/2022 | Bill | 4/5/2022 | J3490 | 1 | $30.00 |
| 31165 | Integrity Medical Group, LLC | 0423225900101020 | 4/25/2022 | Bill | 4/4/2022 | 99213 | 1 | $293.20 |
| 31166 | Integrity Medical Group, LLC | 0423225900101020 | 4/25/2022 | Bill | 4/4/2022 | 64493 | 1 | $2,046.96 |
| 31167 | Integrity Medical Group, LLC | 0579262450000002 | 4/25/2022 | Bill | 4/7/2022 | 99213 | 1 | $293.20 |
| 31168 | Integrity Medical Group, LLC | 0579262450000002 | 4/25/2022 | Bill | 4/7/2022 | 99212 | 1 | $175.64 |
| 31169 | Integrity Medical Group, LLC | 0579262450000002 | 4/25/2022 | Bill | 4/7/2022 | 62321 | 1 | $2,619.66 |
| 31170 | Integrity Medical Group, LLC | 0579262450000002 | 4/25/2022 | Bill | 4/7/2022 | Q9967 | 1 | $100.00 |
| 31171 | Integrity Medical Group, LLC | 0579262450000002 | 4/25/2022 | Bill | 4/7/2022 | J2001 | 1 | $40.00 |
| 31172 | Integrity Medical Group, LLC | 0579262450000002 | 4/25/2022 | Bill | 4/7/2022 | J1040 | 1 | $40.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 31173 | Integrity Medical Group, LLC | 0579262450000002 | 4/25/2022 | Bill | 4/7/2022 | J3490 | 1 | $30.00 |
| 31174 | Integrity Medical Group, LLC | 0423225900101020 | 4/25/2022 | Bill | 4/4/2022 | 94761 | 1 | $55.20 |
| 31175 | Integrity Medical Group, LLC | 0423225900101020 | 4/25/2022 | Bill | 4/4/2022 | J2001 | 1 | $40.00 |
| 31176 | Integrity Medical Group, LLC | 0423225900101020 | 4/25/2022 | Bill | 4/4/2022 | S0020 | 1 | $40.00 |
| 31177 | Integrity Medical Group, LLC | 8731035330000003 | 4/25/2022 | Bill | 4/5/2022 | 99212 | 1 | $175.64 |
| 31178 | Integrity Medical Group, LLC | 0353045080101052 | 4/25/2022 | Bill | 4/5/2022 | 99204 | 1 | $662.12 |
| 31179 | Integrity Medical Group, LLC | 8737588020000001 | 4/25/2022 | Bill | 4/1/2022 | 99204 | 1 | $662.12 |
| 31180 | Integrity Medical Group, LLC | 0645143570000001 | 4/25/2022 | Bill | 4/5/2022 | A0100 | 2 | $150.00 |
| 31181 | Integrity Medical Group, LLC | 0320128620101167 | 4/25/2022 | Bill | 4/7/2022 | 99024 | 1 | $577.36 |
| 31182 | Integrity Medical Group, LLC | 0610224770101037 | 4/25/2022 | Bill | 4/4/2022 | 99024 | 1 | $577.36 |
| 31183 | Integrity Medical Group, LLC | 0396344220101064 | 4/25/2022 | Bill | 4/5/2022 | 99024 | 1 | $577.36 |
| 31184 | Integrity Medical Group, LLC | 0384273050101149 | 4/25/2022 | Bill | 3/28/2022 | 29826 | 1 | $2,253.36 |
| 31185 | Integrity Medical Group, LLC | 0453995210101048 | 4/25/2022 | Bill | 4/5/2022 | 64491 | 1 | $1,129.44 |
| 31186 | Integrity Medical Group, LLC | 0384273050101149 | 4/25/2022 | Bill | 3/28/2022 | 29826 | 1 | $225.33 |
| 31187 | Integrity Medical Group, LLC | 0498261070101041 | 4/25/2022 | Bill | 4/2/2022 | 64494 | 1 | $1,038.36 |
| 31188 | Integrity Medical Group, LLC | 0668242500000002 | 4/25/2022 | Bill | 4/2/2022 | 64494 | 1 | $1,038.36 |
| 31189 | Integrity Medical Group, LLC | 8720693410000001 | 4/25/2022 | Bill | 4/1/2022 | 95886 | 1 | $455.90 |
| 31190 | Integrity Medical Group, LLC | 8737588020000001 | 4/25/2022 | Bill | 4/6/2022 | 95886 | 1 | $455.90 |
| 31191 | Integrity Medical Group, LLC | 0393960810101057 | 4/25/2022 | Bill | 4/1/2022 | 95886 | 1 | $455.90 |
| 31192 | Integrity Medical Group, LLC | 0423225900101020 | 4/25/2022 | Bill | 4/4/2022 | 64494 | 1 | $1,038.36 |
| 31193 | Integrity Medical Group, LLC | 8715489420000003 | 4/25/2022 | Bill | 3/29/2022 | S0020 | 2 | $80.00 |
| 31194 | Integrity Medical Group, LLC | 0476755180101182 | 4/25/2022 | Bill | 4/2/2022 | J3490 | 1 | $30.00 |
| 31195 | Integrity Medical Group, LLC | 8696847750000001 | 4/25/2022 | Bill | 4/7/2022 | J3490 | 1 | $30.00 |
| 31196 | Integrity Medical Group, LLC | 0492624110101016 | 4/25/2022 | Bill | 4/6/2022 | S0020 | 1 | $40.00 |
| 31197 | Integrity Medical Group, LLC | 8723379090000001 | 4/25/2022 | Bill | 4/5/2022 | S0020 | 1 | $40.00 |
| 31198 | Integrity Medical Group, LLC | 8723379090000001 | 4/25/2022 | Bill | 4/5/2022 | J3490 | 1 | $30.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 31199 | Integrity Medical Group, LLC | 8723379090000001 | 4/25/2022 | Bill | 4/5/2022 | 97010 | 1 | $10.00 |
| 31200 | Integrity Medical Group, LLC | 0563141650101019 | 4/25/2022 | Bill | 4/5/2022 | J3490 | 1 | $30.00 |
| 31201 | Integrity Medical Group, LLC | 0563141650101019 | 4/25/2022 | Bill | 4/5/2022 | 97010 | 1 | $10.00 |
| 31202 | Integrity Medical Group, LLC | 0621051820101022 | 4/25/2022 | Bill | 4/7/2022 | J3490 | 1 | $30.00 |
| 31203 | Integrity Medical Group, LLC | 0573725830000002 | 4/25/2022 | Bill | 4/6/2022 | J3490 | 1 | $30.00 |
| 31204 | Integrity Medical Group, LLC | 8672406860000001 | 4/25/2022 | Bill | 4/5/2022 | J3490 | 1 | $30.00 |
| 31205 | Integrity Medical Group, LLC | 8734720280000001 | 4/25/2022 | Bill | 4/5/2022 | J3490 | 1 | $30.00 |
| 31206 | Integrity Medical Group, LLC | 0634663540000001 | 4/25/2022 | Bill | 4/1/2022 | J3490 | 1 | $30.00 |
| 31207 | Integrity Medical Group, LLC | 8715489420000003 | 4/25/2022 | Bill | 3/29/2022 | 20610 | 2 | $891.60 |
| 31208 | Integrity Medical Group, LLC | 0476755180101182 | 4/25/2022 | Bill | 4/2/2022 | 09967 | 2 | $200.00 |
| 31209 | Integrity Medical Group, LLC | 0476755180101182 | 4/25/2022 | Bill | 4/2/2022 | 94761 | 1 | $55.20 |
| 31210 | Integrity Medical Group, LLC | 0492624110101016 | 4/25/2022 | Bill | 4/6/2022 | 20610 | 1 | $445.80 |
| 31211 | Integrity Medical Group, LLC | 0563141650101019 | 4/25/2022 | Bill | 4/5/2022 | 94761 | 1 | $55.20 |
| 31212 | Integrity Medical Group, LLC | 0568132000101079 | 4/30/2022 | Bill | 4/14/2022 | 99213 | 1 | $293.20 |
| 31213 | Integrity Medical Group, LLC | 0588689310101031 | 4/30/2022 | Bill | 4/13/2022 | 99212 | 1 | $175.64 |
| 31214 | Integrity Medical Group, LLC | 0588689310101031 | 4/30/2022 | Bill | 4/13/2022 | 95909 | 1 | $603.16 |
| 31215 | Integrity Medical Group, LLC | 0588689310101031 | 4/30/2022 | Bill | 4/13/2022 | 95886 | 1 | $455.90 |
| 31216 | Integrity Medical Group, LLC | 0241031710101090 | 4/30/2022 | Bill | 4/13/2022 | 99204 | 1 | $662.12 |
| 31217 | Integrity Medical Group, LLC | 8685865530000003 | 4/30/2022 | Bill | 4/13/2022 | 99204 | 1 | $662.12 |
| 31218 | Integrity Medical Group, LLC | 8740238360000001 | 4/30/2022 | Bill | 4/11/2022 | 99204 | 1 | $662.12 |
| 31219 | Integrity Medical Group, LLC | 8715489420000003 | 4/30/2022 | Bill | 4/14/2022 | 99214 | 1 | $432.96 |
| 31220 | Integrity Medical Group, LLC | 0624686530101017 | 4/30/2022 | Bill | 4/8/2022 | 99213 | 1 | $293.20 |
| 31221 | Integrity Medical Group, LLC | 0118658080101079 | 4/30/2022 | Bill | 4/12/2022 | 99204 | 1 | $662.12 |
| 31222 | Integrity Medical Group, LLC | 8733568450000001 | 4/30/2022 | Bill | 4/11/2022 | 99212 | 1 | $175.64 |
| 31223 | Integrity Medical Group, LLC | 8696847750000001 | 4/30/2022 | Bill | 4/13/2022 | 99212 | 1 | $175.64 |
| 31224 | Integrity Medical Group, LLC | 8696847750000001 | 4/30/2022 | Bill | 4/13/2022 | J2001 | 1 | $40.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 31225 | Integrity Medical Group, LLC | 8696847750000001 | 4/30/2022 | Bill | 4/13/2022 | J3301 | 1 | $10.00 |
| 31226 | Integrity Medical Group, LLC | 8740238360000001 | 4/30/2022 | Bill | 4/14/2022 | 99204 | 1 | $662.12 |
| 31227 | Integrity Medical Group, LLC | 0186062130101122 | 4/30/2022 | Bill | 4/14/2022 | 99213 | 1 | $293.20 |
| 31228 | Integrity Medical Group, LLC | 0473862730101055 | 4/30/2022 | Bill | 4/12/2022 | 99213 | 1 | $293.20 |
| 31229 | Integrity Medical Group, LLC | 0473862730101055 | 4/30/2022 | Bill | 4/12/2022 | 94761 | 1 | $55.20 |
| 31230 | Integrity Medical Group, LLC | 0473862730101055 | 4/30/2022 | Bill | 4/12/2022 | J2001 | 1 | $40.00 |
| 31231 | Integrity Medical Group, LLC | 0473862730101055 | 4/30/2022 | Bill | 4/12/2022 | J1030 | 1 | $20.00 |
| 31232 | Integrity Medical Group, LLC | 0563141650101019 | 4/30/2022 | Bill | 4/14/2022 | 99213 | 1 | $293.20 |
| 31233 | Integrity Medical Group, LLC | 0439376120101096 | 4/30/2022 | Bill | 4/13/2022 | 99204 | 1 | $662.12 |
| 31234 | Integrity Medical Group, LLC | 0622857820000003 | 4/30/2022 | Bill | 4/12/2022 | 99204 | 1 | $662.12 |
| 31235 | Integrity Medical Group, LLC | 0311332010107053 | 4/30/2022 | Bill | 4/12/2022 | 99213 | 1 | $293.20 |
| 31236 | Integrity Medical Group, LLC | 0401145140101064 | 4/30/2022 | Bill | 4/14/2022 | 99204 | 1 | $662.12 |
| 31237 | Integrity Medical Group, LLC | 0401145140101064 | 4/30/2022 | Bill | 4/14/2022 | J2001 | 1 | $40.00 |
| 31238 | Integrity Medical Group, LLC | 8675096780000004 | 4/30/2022 | Bill | 4/14/2022 | 99213 | 1 | $293.20 |
| 31239 | Integrity Medical Group, LLC | 0653220350000001 | 4/30/2022 | Bill | 4/11/2022 | 99204 | 1 | $662.12 |
| 31240 | Integrity Medical Group, LLC | 8675920750000003 | 4/30/2022 | Bill | 4/13/2022 | 99204 | 1 | $662.12 |
| 31241 | Integrity Medical Group, LLC | 0574644730101049 | 4/30/2022 | Bill | 4/12/2022 | 99212 | 1 | $175.64 |
| 31242 | Integrity Medical Group, LLC | 8671973680000002 | 4/30/2022 | Bill | 4/13/2022 | 99212 | 1 | $175.64 |
| 31243 | Integrity Medical Group, LLC | 8676438670000001 | 4/30/2022 | Bill | 4/11/2022 | 99203 | 1 | $434.48 |
| 31244 | Integrity Medical Group, LLC | 8676438670000001 | 4/30/2022 | Bill | 4/11/2022 | 62321 | 1 | $2,619.66 |
| 31245 | Integrity Medical Group, LLC | 8676438670000001 | 4/30/2022 | Bill | 4/11/2022 | Q9967 | 1 | $100.00 |
| 31246 | Integrity Medical Group, LLC | 8676438670000001 | 4/30/2022 | Bill | 4/11/2022 | J2001 | 1 | $40.00 |
| 31247 | Integrity Medical Group, LLC | 8676438670000001 | 4/30/2022 | Bill | 4/11/2022 | J1030 | 1 | $20.00 |
| 31248 | Integrity Medical Group, LLC | 0346860940101018 | 4/30/2022 | Bill | 4/11/2022 | 99213 | 1 | $293.20 |
| 31249 | Integrity Medical Group, LLC | 0553199270000001 | 4/30/2022 | Bill | 4/14/2022 | 99213 | 1 | $293.20 |
| 31250 | Integrity Medical Group, LLC | 0339657270101075 | 4/30/2022 | Bill | 4/14/2022 | 99204 | 1 | $662.12 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 31251 | Integrity Medical Group, LLC | 0182791560101081 | 4/30/2022 | Bill | 4/14/2022 | 99204 | 1 | $662.12 |
| 31252 | Integrity Medical Group, LLC | 8744145140000001 | 4/30/2022 | Bill | 4/7/2022 | 99204 | 1 | $662.12 |
| 31253 | Integrity Medical Group, LLC | 8676438670000001 | 4/30/2022 | Bill | 4/8/2022 | 99212 | 1 | $175.64 |
| 31254 | Integrity Medical Group, LLC | 8676438670000001 | 4/30/2022 | Bill | 4/8/2022 | 95910 | 1 | $794.80 |
| 31255 | Integrity Medical Group, LLC | 8676438670000001 | 4/30/2022 | Bill | 4/8/2022 | 95886 | 1 | $455.90 |
| 31256 | Integrity Medical Group, LLC | 0374832550101107 | 4/30/2022 | Bill | 4/14/2022 | 99204 | 1 | $662.12 |
| 31257 | Integrity Medical Group, LLC | 8737112490000001 | 4/30/2022 | Bill | 4/8/2022 | 99213 | 1 | $293.20 |
| 31258 | Integrity Medical Group, LLC | 0477354330101049 | 4/30/2022 | Bill | 4/7/2022 | 99204 | 1 | $662.12 |
| 31259 | Integrity Medical Group, LLC | 0539772910101043 | 4/30/2022 | Bill | 4/7/2022 | 99214 | 1 | $432.96 |
| 31260 | Integrity Medical Group, LLC | 0539772910101043 | 4/30/2022 | Bill | 4/7/2022 | 20600 | 1 | $352.20 |
| 31261 | Integrity Medical Group, LLC | 0539772910101043 | 4/30/2022 | Bill | 4/7/2022 | J2001 | 1 | $40.00 |
| 31262 | Integrity Medical Group, LLC | 0548317090101013 | 4/30/2022 | Bill | 4/13/2022 | 99214 | 1 | $432.96 |
| 31263 | Integrity Medical Group, LLC | 0621940620000003 | 4/30/2022 | Bill | 4/13/2022 | 99212 | 1 | $175.64 |
| 31264 | Integrity Medical Group, LLC | 8687200480000002 | 4/30/2022 | Bill | 4/14/2022 | 99203 | 1 | $434.48 |
| 31265 | Integrity Medical Group, LLC | 8687200480000002 | 4/30/2022 | Bill | 4/14/2022 | 62321 | 1 | $2,619.66 |
| 31266 | Integrity Medical Group, LLC | 8687200480000002 | 4/30/2022 | Bill | 4/14/2022 | Q9967 | 1 | $100.00 |
| 31267 | Integrity Medical Group, LLC | 8687200480000002 | 4/30/2022 | Bill | 4/14/2022 | J2001 | 1 | $40.00 |
| 31268 | Integrity Medical Group, LLC | 8687200480000002 | 4/30/2022 | Bill | 4/14/2022 | J1040 | 1 | $40.00 |
| 31269 | Integrity Medical Group, LLC | 0539772910101043 | 4/30/2022 | Bill | 4/7/2022 | J3301 | 1 | $10.00 |
| 31270 | Integrity Medical Group, LLC | 0221527650101047 | 4/30/2022 | Bill | 4/8/2022 | 99213 | 1 | $293.20 |
| 31271 | Integrity Medical Group, LLC | 0322017880101016 | 4/30/2022 | Bill | 4/12/2022 | 99204 | 1 | $662.12 |
| 31272 | Integrity Medical Group, LLC | 8747959620000001 | 4/30/2022 | Bill | 4/8/2022 | 99204 | 1 | $662.12 |
| 31273 | Integrity Medical Group, LLC | 8696847750000001 | 4/30/2022 | Bill | 4/8/2022 | 99213 | 1 | $293.20 |
| 31274 | Integrity Medical Group, LLC | 8706043390000001 | 4/30/2022 | Bill | 4/11/2022 | 99212 | 1 | $175.64 |
| 31275 | Integrity Medical Group, LLC | 8706043390000001 | 4/30/2022 | Bill | 4/11/2022 | 95910 | 1 | $794.80 |
| 31276 | Integrity Medical Group, LLC | 8669769380000001 | 4/30/2022 | Bill | 4/7/2022 | 99204 | 1 | $662.12 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 31277 | Integrity Medical Group, LLC | 0426229410101021 | 4/30/2022 | Bill | 4/8/2022 | 99204 | 1 | $662.12 |
| 31278 | Integrity Medical Group, LLC | 8706043390000001 | 4/30/2022 | Bill | 4/11/2022 | 95886 | 1 | $455.90 |
| 31279 | Integrity Medical Group, LLC | 0625088740000001 | 4/30/2022 | Bill | 4/12/2022 | 99213 | 1 | $293.20 |
| 31280 | Integrity Medical Group, LLC | 0576773660101012 | 4/30/2022 | Bill | 4/14/2022 | 99204 | 1 | $662.12 |
| 31281 | Integrity Medical Group, LLC | 0523555840000001 | 4/30/2022 | Bill | 4/13/2022 | 99203 | 1 | $434.48 |
| 31282 | Integrity Medical Group, LLC | 0129700010000002 | 4/30/2022 | Bill | 4/8/2022 | 99204 | 1 | $662.12 |
| 31283 | Integrity Medical Group, LLC | 0310264280101105 | 4/30/2022 | Bill | 4/11/2022 | 99212 | 1 | $175.64 |
| 31284 | Integrity Medical Group, LLC | 0310264280101105 | 4/30/2022 | Bill | 4/11/2022 | 95911 | 1 | $948.84 |
| 31285 | Integrity Medical Group, LLC | 0310264280101105 | 4/30/2022 | Bill | 4/11/2022 | 95886 | 1 | $455.90 |
| 31286 | Integrity Medical Group, LLC | 0439376120101094 | 4/30/2022 | Bill | 4/13/2022 | 99213 | 1 | $293.20 |
| 31287 | Integrity Medical Group, LLC | 0541018240101013 | 4/30/2022 | Bill | 4/11/2022 | 99213 | 1 | $293.20 |
| 31288 | Integrity Medical Group, LLC | 0368444120000004 | 4/30/2022 | Bill | 4/8/2022 | 99204 | 1 | $662.12 |
| 31289 | Integrity Medical Group, LLC | 0368444120000004 | 4/30/2022 | Bill | 4/8/2022 | 62321 | 1 | $2,619.66 |
| 31290 | Integrity Medical Group, LLC | 0368444120000004 | 4/30/2022 | Bill | 4/8/2022 | Q9967 | 1 | $100.00 |
| 31291 | Integrity Medical Group, LLC | 0368444120000004 | 4/30/2022 | Bill | 4/8/2022 | J2001 | 1 | $40.00 |
| 31292 | Integrity Medical Group, LLC | 0368444120000004 | 4/30/2022 | Bill | 4/8/2022 | J1040 | 1 | $40.00 |
| 31293 | Integrity Medical Group, LLC | 0368444120000004 | 4/30/2022 | Bill | 4/8/2022 | J3490 | 1 | $30.00 |
| 31294 | Integrity Medical Group, LLC | 0559954220101012 | 4/30/2022 | Bill | 4/12/2022 | 99213 | 1 | $293.20 |
| 31295 | Integrity Medical Group, LLC | 0655328230101023 | 4/30/2022 | Bill | 4/8/2022 | 99213 | 1 | $293.20 |
| 31296 | Integrity Medical Group, LLC | 0565682590101014 | 4/30/2022 | Bill | 4/14/2022 | 99214 | 1 | $432.96 |
| 31297 | Integrity Medical Group, LLC | 8670332890000004 | 4/30/2022 | Bill | 4/8/2022 | 62323 | 1 | $2,485.56 |
| 31298 | Integrity Medical Group, LLC | 8670332890000004 | 4/30/2022 | Bill | 4/8/2022 | Q9967 | 1 | $100.00 |
| 31299 | Integrity Medical Group, LLC | 8670332890000004 | 4/30/2022 | Bill | 4/8/2022 | J2001 | 1 | $40.00 |
| 31300 | Integrity Medical Group, LLC | 8670332890000004 | 4/30/2022 | Bill | 4/8/2022 | J1040 | 1 | $40.00 |
| 31301 | Integrity Medical Group, LLC | 8670332890000004 | 4/30/2022 | Bill | 4/8/2022 | J3490 | 1 | $30.00 |
| 31302 | Integrity Medical Group, LLC | 8670332890000004 | 4/30/2022 | Bill | 4/8/2022 | 99204 | 1 | $662.12 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 31303 | Integrity Medical Group, LLC | 8684801150000001 | 4/30/2022 | Bill | 3/28/2022 | 22633 | 1 | $24,178.56 |
| 31304 | Integrity Medical Group, LLC | 0608593750101034 | 4/30/2022 | Bill | 4/8/2022 | 99211 | 1 | $85.44 |
| 31305 | Integrity Medical Group, LLC | 0608593750101034 | 4/30/2022 | Bill | 4/8/2022 | 20610 | 1 | $445.80 |
| 31306 | Integrity Medical Group, LLC | 0608593750101034 | 4/30/2022 | Bill | 4/8/2022 | Q9967 | 1 | $100.00 |
| 31307 | Integrity Medical Group, LLC | 0608593750101034 | 4/30/2022 | Bill | 4/8/2022 | S0020 | 1 | $40.00 |
| 31308 | Integrity Medical Group, LLC | 0608593750101034 | 4/30/2022 | Bill | 4/8/2022 | 55150016505 | 1 | $40.00 |
| 31309 | Integrity Medical Group, LLC | 0608593750101034 | 4/30/2022 | Bill | 4/8/2022 | 00409555502 | 1 | $30.00 |
| 31310 | Integrity Medical Group, LLC | 0608593750101034 | 4/30/2022 | Bill | 4/8/2022 | J1030 | 1 | $20.00 |
| 31311 | Integrity Medical Group, LLC | 8750291980000001 | 4/30/2022 | Bill | 4/11/2022 | 99213 | 1 | $293.20 |
| 31312 | Integrity Medical Group, LLC | 0283526970101047 | 4/30/2022 | Bill | 4/11/2022 | 99213 | 1 | $293.20 |
| 31313 | Integrity Medical Group, LLC | 8688922960000001 | 4/30/2022 | Bill | 4/12/2022 | 99212 | 1 | $175.64 |
| 31314 | Integrity Medical Group, LLC | 8679491440000003 | 4/30/2022 | Bill | 4/11/2022 | 99213 | 1 | $293.20 |
| 31315 | Integrity Medical Group, LLC | 0136993410101047 | 4/30/2022 | Bill | 4/14/2022 | 99214 | 1 | $432.96 |
| 31316 | Integrity Medical Group, LLC | 0548093330101021 | 4/30/2022 | Bill | 4/14/2022 | 99213 | 1 | $293.20 |
| 31317 | Integrity Medical Group, LLC | 0643273590000002 | 4/30/2022 | Bill | 4/7/2022 | 99204 | 1 | $662.12 |
| 31318 | Integrity Medical Group, LLC | 0577147100101024 | 4/30/2022 | Bill | 4/7/2022 | 99214 | 1 | $432.96 |
| 31319 | Integrity Medical Group, LLC | 0618185860101038 | 4/30/2022 | Bill | 4/12/2022 | 99203 | 1 | $434.48 |
| 31320 | Integrity Medical Group, LLC | 0634528220101013 | 4/30/2022 | Bill | 4/8/2022 | 99212 | 1 | $175.64 |
| 31321 | Integrity Medical Group, LLC | 0618185860101038 | 4/30/2022 | Bill | 4/12/2022 | 64490 | 1 | $2,263.44 |
| 31322 | Integrity Medical Group, LLC | 0618185860101038 | 4/30/2022 | Bill | 4/12/2022 | 94761 | 1 | $55.20 |
| 31323 | Integrity Medical Group, LLC | 0618185860101038 | 4/30/2022 | Bill | 4/12/2022 | S0020 | 1 | $40.00 |
| 31324 | Integrity Medical Group, LLC | 0618185860101038 | 4/30/2022 | Bill | 4/12/2022 | J2001 | 1 | $40.00 |
| 31325 | Integrity Medical Group, LLC | 0618185860101038 | 4/30/2022 | Bill | 4/12/2022 | J3490 | 1 | $30.00 |
| 31326 | Integrity Medical Group, LLC | 0618185860101038 | 4/30/2022 | Bill | 4/12/2022 | J1030 | 1 | $20.00 |
| 31327 | Integrity Medical Group, LLC | 8736285760000001 | 4/30/2022 | Bill | 4/8/2022 | 99204 | 1 | $662.12 |
| 31328 | Integrity Medical Group, LLC | 0531266060101043 | 4/30/2022 | Bill | 4/12/2022 | 99213 | 1 | $293.20 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 31329 | Integrity Medical Group, LLC | 0583699220101013 | 4/30/2022 | Bill | 4/14/2022 | 99213 | 1 | $293.20 |
| 31330 | Integrity Medical Group, LLC | 8716943520000002 | 4/30/2022 | Bill | 4/8/2022 | 99213 | 1 | $293.20 |
| 31331 | Integrity Medical Group, LLC | 8735958630000002 | 4/30/2022 | Bill | 4/14/2022 | 99204 | 1 | $662.12 |
| 31332 | Integrity Medical Group, LLC | 8735958630000002 | 4/30/2022 | Bill | 4/14/2022 | 62323 | 1 | $2,485.56 |
| 31333 | Integrity Medical Group, LLC | 0498261070101041 | 4/30/2022 | Bill | 4/13/2022 | 99213 | 1 | $293.20 |
| 31334 | Integrity Medical Group, LLC | 8735958630000002 | 4/30/2022 | Bill | 4/14/2022 | Q9967 | 1 | $100.00 |
| 31335 | Integrity Medical Group, LLC | 8735958630000002 | 4/30/2022 | Bill | 4/14/2022 | J2001 | 1 | $40.00 |
| 31336 | Integrity Medical Group, LLC | 8735958630000002 | 4/30/2022 | Bill | 4/14/2022 | J1040 | 1 | $40.00 |
| 31337 | Integrity Medical Group, LLC | 8735958630000002 | 4/30/2022 | Bill | 4/14/2022 | J3490 | 1 | $30.00 |
| 31338 | Integrity Medical Group, LLC | 8723449420000001 | 4/30/2022 | Bill | 4/14/2022 | 99213 | 1 | $293.20 |
| 31339 | Integrity Medical Group, LLC | 8688922960000001 | 4/30/2022 | Bill | 4/12/2022 | 99212 | 1 | $175.64 |
| 31340 | Integrity Medical Group, LLC | 0546938590101013 | 4/30/2022 | Bill | 4/13/2022 | 99204 | 1 | $662.12 |
| 31341 | Integrity Medical Group, LLC | 8739395540000001 | 4/30/2022 | Bill | 4/13/2022 | 99204 | 1 | $662.12 |
| 31342 | Integrity Medical Group, LLC | 8747959620000001 | 4/30/2022 | Bill | 4/8/2022 | 99203 | 1 | $434.48 |
| 31343 | Integrity Medical Group, LLC | 0519960580000002 | 4/30/2022 | Bill | 4/7/2022 | 99214 | 1 | $432.96 |
| 31344 | Integrity Medical Group, LLC | 0542731000101023 | 4/30/2022 | Bill | 4/11/2022 | 99213 | 1 | $293.20 |
| 31345 | Integrity Medical Group, LLC | 0189704870101103 | 4/30/2022 | Bill | 4/14/2022 | 99213 | 1 | $293.20 |
| 31346 | Integrity Medical Group, LLC | 0649611820000003 | 4/30/2022 | Bill | 4/7/2022 | 99214 | 1 | $432.96 |
| 31347 | Integrity Medical Group, LLC | 0463031910101028 | 4/30/2022 | Bill | 4/14/2022 | 99213 | 1 | $293.20 |
| 31348 | Integrity Medical Group, LLC | 8720693410000001 | 4/30/2022 | Bill | 4/7/2022 | 99214 | 1 | $432.96 |
| 31349 | Integrity Medical Group, LLC | 8684134020000002 | 4/30/2022 | Bill | 4/14/2022 | 99203 | 1 | $434.48 |
| 31350 | Integrity Medical Group, LLC | 8684134020000002 | 4/30/2022 | Bill | 4/14/2022 | 62323 | 1 | $2,485.56 |
| 31351 | Integrity Medical Group, LLC | 8684134020000002 | 4/30/2022 | Bill | 4/14/2022 | 27096 | 1 | $1,237.68 |
| 31352 | Integrity Medical Group, LLC | 8684134020000002 | 4/30/2022 | Bill | 4/14/2022 | Q9967 | 1 | $100.00 |
| 31353 | Integrity Medical Group, LLC | 8684134020000002 | 4/30/2022 | Bill | 4/14/2022 | S0020 | 1 | $40.00 |
| 31354 | Integrity Medical Group, LLC | 8684134020000002 | 4/30/2022 | Bill | 4/14/2022 | J2001 | 1 | $40.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 31355 | Integrity Medical Group, LLC | 8684134020000002 | 4/30/2022 | Bill | 4/14/2022 | J1040 | 1 | $40.00 |
| 31356 | Integrity Medical Group, LLC | 8684134020000002 | 4/30/2022 | Bill | 4/14/2022 | J3490 | 1 | $30.00 |
| 31357 | Integrity Medical Group, LLC | 8684134020000002 | 4/30/2022 | Bill | 4/14/2022 | J1030 | 1 | $20.00 |
| 31358 | Integrity Medical Group, LLC | 0339657270101075 | 4/30/2022 | Bill | 4/14/2022 | 99204 | 1 | $662.12 |
| 31359 | Integrity Medical Group, LLC | 8684134020000002 | 4/30/2022 | Bill | 4/12/2022 | 99213 | 1 | $293.20 |
| 31360 | Integrity Medical Group, LLC | 0181642360101085 | 4/30/2022 | Bill | 4/12/2022 | 99213 | 1 | $293.20 |
| 31361 | Integrity Medical Group, LLC | 0181642360101085 | 4/30/2022 | Bill | 4/12/2022 | 62323 | 1 | $2,485.56 |
| 31362 | Integrity Medical Group, LLC | 0181642360101085 | 4/30/2022 | Bill | 4/12/2022 | Q9967 | 1 | $100.00 |
| 31363 | Integrity Medical Group, LLC | 0181642360101085 | 4/30/2022 | Bill | 4/12/2022 | 94761 | 1 | $55.20 |
| 31364 | Integrity Medical Group, LLC | 0181642360101085 | 4/30/2022 | Bill | 4/12/2022 | J2001 | 1 | $40.00 |
| 31365 | Integrity Medical Group, LLC | 0181642360101085 | 4/30/2022 | Bill | 4/12/2022 | J3490 | 1 | $30.00 |
| 31366 | Integrity Medical Group, LLC | 0181642360101085 | 4/30/2022 | Bill | 4/12/2022 | J1030 | 1 | $20.00 |
| 31367 | Integrity Medical Group, LLC | 0181642360101085 | 4/30/2022 | Bill | 4/12/2022 | 97010 | 1 | $10.00 |
| 31368 | Integrity Medical Group, LLC | 8685111480000001 | 4/30/2022 | Bill | 4/7/2022 | 99214 | 1 | $432.96 |
| 31369 | Integrity Medical Group, LLC | 8690158290000001 | 4/30/2022 | Bill | 4/14/2022 | 99204 | 1 | $662.12 |
| 31370 | Integrity Medical Group, LLC | 8684205220000002 | 4/30/2022 | Bill | 4/14/2022 | 99213 | 1 | $293.20 |
| 31371 | Integrity Medical Group, LLC | 0456408190101094 | 4/30/2022 | Bill | 4/14/2022 | 99212 | 1 | $175.64 |
| 31372 | Integrity Medical Group, LLC | 0456408190101094 | 4/30/2022 | Bill | 4/14/2022 | 62321 | 1 | $2,619.66 |
| 31373 | Integrity Medical Group, LLC | 0456408190101094 | 4/30/2022 | Bill | 4/14/2022 | Q9967 | 1 | $100.00 |
| 31374 | Integrity Medical Group, LLC | 0456408190101094 | 4/30/2022 | Bill | 4/14/2022 | J2001 | 1 | $40.00 |
| 31375 | Integrity Medical Group, LLC | 0456408190101094 | 4/30/2022 | Bill | 4/14/2022 | J1040 | 1 | $40.00 |
| 31376 | Integrity Medical Group, LLC | 0456408190101094 | 4/30/2022 | Bill | 4/14/2022 | J3490 | 1 | $30.00 |
| 31377 | Integrity Medical Group, LLC | 0663673970000003 | 4/30/2022 | Bill | 4/14/2022 | 99214 | 1 | $432.96 |
| 31378 | Integrity Medical Group, LLC | 8702617030000001 | 4/30/2022 | Bill | 4/13/2022 | 99204 | 1 | $662.12 |
| 31379 | Integrity Medical Group, LLC | 0392855470101085 | 4/30/2022 | Bill | 4/8/2022 | 99204 | 1 | $662.12 |
| 31380 | Integrity Medical Group, LLC | 0392855470101085 | 4/30/2022 | Bill | 4/8/2022 | 62321 | 1 | $2,619.66 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 31381 | Integrity Medical Group, LLC | 0392855470101085 | 4/30/2022 | Bill | 4/8/2022 | Q9967 | 1 | $100.00 |
| 31382 | Integrity Medical Group, LLC | 0392855470101085 | 4/30/2022 | Bill | 4/8/2022 | J2001 | 1 | $40.00 |
| 31383 | Integrity Medical Group, LLC | 0392855470101085 | 4/30/2022 | Bill | 4/8/2022 | J1040 | 1 | $40.00 |
| 31384 | Integrity Medical Group, LLC | 0392855470101085 | 4/30/2022 | Bill | 4/8/2022 | J3490 | 1 | $30.00 |
| 31385 | Integrity Medical Group, LLC | 8675430910000003 | 4/30/2022 | Bill | 4/11/2022 | 99204 | 1 | $662.12 |
| 31386 | Integrity Medical Group, LLC | 8739395540000001 | 4/30/2022 | Bill | 4/13/2022 | 99204 | 1 | $662.12 |
| 31387 | Integrity Medical Group, LLC | 8684205220000002 | 4/30/2022 | Bill | 4/14/2022 | A0100 | 2 | $150.00 |
| 31388 | Integrity Medical Group, LLC | 8684801150000001 | 4/30/2022 | Bill | 4/13/2022 | 99024 | 1 | $577.36 |
| 31389 | Integrity Medical Group, LLC | 0384273050101149 | 4/30/2022 | Bill | 4/13/2022 | 99024 | 1 | $577.36 |
| 31390 | Integrity Medical Group, LLC | 0269613270101021 | 4/30/2022 | Bill | 4/12/2022 | 99024 | 1 | $577.36 |
| 31391 | Integrity Medical Group, LLC | 8667703350000002 | 4/30/2022 | Bill | 4/13/2022 | 99024 | 1 | $577.36 |
| 31392 | Integrity Medical Group, LLC | 0608593750101034 | 4/30/2022 | Bill | 4/8/2022 | 77002 | 1 | $465.85 |
| 31393 | Integrity Medical Group, LLC | 8684801150000001 | 4/30/2022 | Bill | 3/28/2022 | 63052 | 1 | $14,321.76 |
| 31394 | Integrity Medical Group, LLC | 8684801150000001 | 4/30/2022 | Bill | 3/28/2022 | 22840 | 1 | $10,047.84 |
| 31395 | Integrity Medical Group, LLC | 8684801150000001 | 4/30/2022 | Bill | 3/28/2022 | 22853 | 1 | $3,463.68 |
| 31396 | Integrity Medical Group, LLC | 8684801150000001 | 4/30/2022 | Bill | 3/28/2022 | 69990 | 1 | $3,439.80 |
| 31397 | Integrity Medical Group, LLC | 8684801150000001 | 4/30/2022 | Bill | 3/28/2022 | 20936 | 1 | $1,287.60 |
| 31398 | Integrity Medical Group, LLC | 8684801150000001 | 4/30/2022 | Bill | 3/28/2022 | 20930 | 1 | $991.20 |
| 31399 | Integrity Medical Group, LLC | 0618185860101038 | 4/30/2022 | Bill | 4/12/2022 | 64491 | 1 | $1,129.44 |
| 31400 | Integrity Medical Group, LLC | 8696847750000001 | 4/30/2022 | Bill | 4/13/2022 | S0020 | 1 | $40.00 |
| 31401 | Integrity Medical Group, LLC | 0473862730101055 | 4/30/2022 | Bill | 4/12/2022 | S0020 | 1 | $40.00 |
| 31402 | Integrity Medical Group, LLC | 0473862730101055 | 4/30/2022 | Bill | 4/12/2022 | J3490 | 1 | $30.00 |
| 31403 | Integrity Medical Group, LLC | 0401145140101064 | 4/30/2022 | Bill | 4/14/2022 | S0020 | 1 | $40.00 |
| 31404 | Integrity Medical Group, LLC | 0401145140101064 | 4/30/2022 | Bill | 4/14/2022 | J3490 | 1 | $30.00 |
| 31405 | Integrity Medical Group, LLC | 0539772910101043 | 4/30/2022 | Bill | 4/7/2022 | S0020 | 1 | $40.00 |
| 31406 | Integrity Medical Group, LLC | 8687200480000002 | 4/30/2022 | Bill | 4/14/2022 | J3490 | 1 | $30.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 31407 | Integrity Medical Group, LLC | 0473862730101055 | 4/30/2022 | Bill | 4/12/2022 | 64490 | 1 | $2,263.44 |
| 31408 | Integrity Medical Group, LLC | 0473862730101055 | 4/30/2022 | Bill | 4/12/2022 | 64491 | 1 | $1,129.44 |
| 31409 | Integrity Medical Group, LLC | 0401145140101064 | 4/30/2022 | Bill | 4/14/2022 | 64493 | 1 | $2,046.96 |
| 31410 | Integrity Medical Group, LLC | 0401145140101064 | 4/30/2022 | Bill | 4/14/2022 | 77003 | 1 | $757.44 |
| 31411 | Integrity Medical Group, LLC | 8733708410000001 | 4/30/2022 | Bill | 4/8/2022 | 99204 | 1 | $662.12 |
| 31412 | Integrity Medical Group, LLC | 8696847750000001 | 4/30/2022 | Bill | 4/13/2022 | 20610 | 1 | $445.80 |
| 31413 | Integrity Medical Group, LLC | 8676438670000001 | 4/30/2022 | Bill | 4/11/2022 | 00409555502 | 1 | $30.00 |
| 31414 | Integrity Medical Group, LLC | 0066737120101068 | 5/5/2022 | Bill | 3/29/2022 | 99203 | 1 | $434.48 |
| 31415 | Integrity Medical Group, LLC | 8687459390000002 | 5/7/2022 | Bill | 4/18/2022 | 99204 | 1 | $662.12 |
| 31416 | Integrity Medical Group, LLC | 0208849780101052 | 5/7/2022 | Bill | 4/18/2022 | 99212 | 1 | $175.64 |
| 31417 | Integrity Medical Group, LLC | 0189423170101107 | 5/7/2022 | Bill | 4/15/2022 | 99204 | 1 | $662.12 |
| 31418 | Integrity Medical Group, LLC | 0439021160101025 | 5/7/2022 | Bill | 4/21/2022 | 99204 | 1 | $662.12 |
| 31419 | Integrity Medical Group, LLC | 0307465310101023 | 5/7/2022 | Bill | 4/16/2022 | 99204 | 1 | $662.12 |
| 31420 | Integrity Medical Group, LLC | 8687696380000001 | 5/7/2022 | Bill | 4/21/2022 | 99204 | 1 | $662.12 |
| 31421 | Integrity Medical Group, LLC | 8730611680000002 | 5/7/2022 | Bill | 4/16/2022 | 99213 | 1 | $293.20 |
| 31422 | Integrity Medical Group, LLC | 0446070050000008 | 5/7/2022 | Bill | 4/16/2022 | 99203 | 1 | $434.48 |
| 31423 | Integrity Medical Group, LLC | 0572698840101026 | 5/7/2022 | Bill | 4/15/2022 | 99213 | 1 | $293.20 |
| 31424 | Integrity Medical Group, LLC | 0436073870101114 | 5/7/2022 | Bill | 4/19/2022 | 99203 | 1 | $434.48 |
| 31425 | Integrity Medical Group, LLC | 0645096770101030 | 5/7/2022 | Bill | 4/21/2022 | 99213 | 1 | $293.20 |
| 31426 | Integrity Medical Group, LLC | 0419849550101024 | 5/7/2022 | Bill | 4/19/2022 | 99204 | 1 | $662.12 |
| 31427 | Integrity Medical Group, LLC | 0419849550101024 | 5/7/2022 | Bill | 4/19/2022 | 62323 | 1 | $2,485.56 |
| 31428 | Integrity Medical Group, LLC | 0419849550101024 | 5/7/2022 | Bill | 4/19/2022 | Q9967 | 1 | $100.00 |
| 31429 | Integrity Medical Group, LLC | 0419849550101024 | 5/7/2022 | Bill | 4/19/2022 | J2001 | 1 | $40.00 |
| 31430 | Integrity Medical Group, LLC | 0419849550101024 | 5/7/2022 | Bill | 4/19/2022 | J1040 | 1 | $40.00 |
| 31431 | Integrity Medical Group, LLC | 8716485070000001 | 5/7/2022 | Bill | 4/21/2022 | 99214 | 1 | $432.96 |
| 31432 | Integrity Medical Group, LLC | 0658234920000002 | 5/7/2022 | Bill | 4/15/2022 | 99204 | 1 | $662.12 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 31433 | Integrity Medical Group, LLC | 0580684340101013 | 5/7/2022 | Bill | 4/15/2022 | 99212 | 1 | $175.64 |
| 31434 | Integrity Medical Group, LLC | 0645561100000008 | 5/7/2022 | Bill | 4/18/2022 | 99204 | 1 | $662.12 |
| 31435 | Integrity Medical Group, LLC | 8675388210000001 | 5/7/2022 | Bill | 4/16/2022 | 99204 | 1 | $662.12 |
| 31436 | Integrity Medical Group, LLC | 0621051820101022 | 5/7/2022 | Bill | 4/15/2022 | 99212 | 1 | $175.64 |
| 31437 | Integrity Medical Group, LLC | 0535882770101060 | 5/7/2022 | Bill | 4/20/2022 | 99213 | 1 | $293.20 |
| 31438 | Integrity Medical Group, LLC | 0552687130000001 | 5/7/2022 | Bill | 4/19/2022 | 99204 | 1 | $662.12 |
| 31439 | Integrity Medical Group, LLC | 8732048160000001 | 5/7/2022 | Bill | 4/18/2022 | 99204 | 1 | $662.12 |
| 31440 | Integrity Medical Group, LLC | 0602271180101035 | 5/7/2022 | Bill | 4/18/2022 | 99213 | 1 | $293.20 |
| 31441 | Integrity Medical Group, LLC | 0621051820101022 | 5/7/2022 | Bill | 4/15/2022 | 95911 | 1 | $948.84 |
| 31442 | Integrity Medical Group, LLC | 0621051820101022 | 5/7/2022 | Bill | 4/15/2022 | 95886 | 1 | $455.90 |
| 31443 | Integrity Medical Group, LLC | 0364526390101059 | 5/7/2022 | Bill | 4/19/2022 | 99212 | 1 | $175.64 |
| 31444 | Integrity Medical Group, LLC | 0580684340101013 | 5/7/2022 | Bill | 4/15/2022 | 99212 | 1 | $175.64 |
| 31445 | Integrity Medical Group, LLC | 0357948850101077 | 5/7/2022 | Bill | 4/15/2022 | 99204 | 1 | $662.12 |
| 31446 | Integrity Medical Group, LLC | 8673899060000002 | 5/7/2022 | Bill | 4/15/2022 | 99212 | 1 | $175.64 |
| 31447 | Integrity Medical Group, LLC | 0426229410101021 | 5/7/2022 | Bill | 4/15/2022 | 99213 | 1 | $293.20 |
| 31448 | Integrity Medical Group, LLC | 0493621460101017 | 5/7/2022 | Bill | 4/21/2022 | 99212 | 1 | $175.64 |
| 31449 | Integrity Medical Group, LLC | 0493621460101017 | 5/7/2022 | Bill | 4/21/2022 | 62323 | 1 | $2,485.56 |
| 31450 | Integrity Medical Group, LLC | 0493621460101017 | 5/7/2022 | Bill | 4/21/2022 | Q9967 | 1 | $100.00 |
| 31451 | Integrity Medical Group, LLC | 0493621460101017 | 5/7/2022 | Bill | 4/21/2022 | J2001 | 1 | $40.00 |
| 31452 | Integrity Medical Group, LLC | 0493621460101017 | 5/7/2022 | Bill | 4/21/2022 | J1040 | 1 | $40.00 |
| 31453 | Integrity Medical Group, LLC | 0426229410101021 | 5/7/2022 | Bill | 4/15/2022 | J2001 | 1 | $40.00 |
| 31454 | Integrity Medical Group, LLC | 0426229410101021 | 5/7/2022 | Bill | 4/15/2022 | J3301 | 1 | $10.00 |
| 31455 | Integrity Medical Group, LLC | 0189423170101107 | 5/7/2022 | Bill | 4/15/2022 | 99204 | 1 | $662.12 |
| 31456 | Integrity Medical Group, LLC | 0262312070101031 | 5/7/2022 | Bill | 4/20/2022 | 99204 | 1 | $662.12 |
| 31457 | Integrity Medical Group, LLC | 8683034310000002 | 5/7/2022 | Bill | 4/18/2022 | 99212 | 1 | $175.64 |
| 31458 | Integrity Medical Group, LLC | 8683034310000002 | 5/7/2022 | Bill | 4/18/2022 | 62323 | 1 | $2,485.56 |

Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.

Exhibit "2" (Integrity Medical Group, LLC)

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 31459 | Integrity Medical Group, LLC | 8683034310000002 | 5/7/2022 | Bill | 4/18/2022 | Q9967 | 1 | $100.00 |
| 31460 | Integrity Medical Group, LLC | 8683034310000002 | 5/7/2022 | Bill | 4/18/2022 | J2001 | 1 | $40.00 |
| 31461 | Integrity Medical Group, LLC | 8683034310000002 | 5/7/2022 | Bill | 4/18/2022 | J1040 | 1 | $40.00 |
| 31462 | Integrity Medical Group, LLC | 0109444890000001 | 5/7/2022 | Bill | 4/21/2022 | 99204 | 1 | $662.12 |
| 31463 | Integrity Medical Group, LLC | 0042086740101097 | 5/7/2022 | Bill | 4/15/2022 | 99204 | 1 | $662.12 |
| 31464 | Integrity Medical Group, LLC | 0635996310101013 | 5/7/2022 | Bill | 4/18/2022 | 99213 | 1 | $293.20 |
| 31465 | Integrity Medical Group, LLC | 0635996310101013 | 5/7/2022 | Bill | 4/18/2022 | 20552 | 1 | $622.44 |
| 31466 | Integrity Medical Group, LLC | 0635996310101013 | 5/7/2022 | Bill | 4/18/2022 | J2001 | 1 | $40.00 |
| 31467 | Integrity Medical Group, LLC | 0635996310101013 | 5/7/2022 | Bill | 4/18/2022 | J3301 | 1 | $10.00 |
| 31468 | Integrity Medical Group, LLC | 8708507680000001 | 5/7/2022 | Bill | 4/21/2022 | 99204 | 1 | $662.12 |
| 31469 | Integrity Medical Group, LLC | 0537741030101029 | 5/7/2022 | Bill | 4/20/2022 | 99212 | 1 | $175.64 |
| 31470 | Integrity Medical Group, LLC | 0532512830101040 | 5/7/2022 | Bill | 4/19/2022 | 99204 | 1 | $662.12 |
| 31471 | Integrity Medical Group, LLC | 0389111290101029 | 5/7/2022 | Bill | 4/19/2022 | 99212 | 1 | $175.64 |
| 31472 | Integrity Medical Group, LLC | 0580203140101070 | 5/7/2022 | Bill | 4/19/2022 | 99212 | 1 | $175.64 |
| 31473 | Integrity Medical Group, LLC | 0580203140101070 | 5/7/2022 | Bill | 4/19/2022 | 62321 | 1 | $2,619.66 |
| 31474 | Integrity Medical Group, LLC | 0580203140101070 | 5/7/2022 | Bill | 4/19/2022 | Q9967 | 1 | $100.00 |
| 31475 | Integrity Medical Group, LLC | 0580203140101070 | 5/7/2022 | Bill | 4/19/2022 | J2001 | 1 | $40.00 |
| 31476 | Integrity Medical Group, LLC | 0580203140101070 | 5/7/2022 | Bill | 4/19/2022 | J1040 | 1 | $40.00 |
| 31477 | Integrity Medical Group, LLC | 0357948850101077 | 5/7/2022 | Bill | 4/15/2022 | 99204 | 1 | $662.12 |
| 31478 | Integrity Medical Group, LLC | 0558166160000004 | 5/7/2022 | Bill | 4/18/2022 | 99212 | 1 | $175.64 |
| 31479 | Integrity Medical Group, LLC | 0558166160000004 | 5/7/2022 | Bill | 4/18/2022 | 62321 | 1 | $2,619.66 |
| 31480 | Integrity Medical Group, LLC | 0558166160000004 | 5/7/2022 | Bill | 4/18/2022 | Q9967 | 1 | $100.00 |
| 31481 | Integrity Medical Group, LLC | 0558166160000004 | 5/7/2022 | Bill | 4/18/2022 | J2001 | 1 | $40.00 |
| 31482 | Integrity Medical Group, LLC | 0558166160000004 | 5/7/2022 | Bill | 4/18/2022 | J1040 | 1 | $40.00 |
| 31483 | Integrity Medical Group, LLC | 8709560660000001 | 5/7/2022 | Bill | 4/18/2022 | 99212 | 1 | $175.64 |
| 31484 | Integrity Medical Group, LLC | 0394266370101026 | 5/7/2022 | Bill | 4/18/2022 | 99204 | 1 | $662.12 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 31485 | Integrity Medical Group, LLC | 0576773660101012 | 5/7/2022 | Bill | 4/21/2022 | 99203 | 1 | $434.48 |
| 31486 | Integrity Medical Group, LLC | 0345315380101047 | 5/7/2022 | Bill | 4/15/2022 | 99204 | 1 | $662.12 |
| 31487 | Integrity Medical Group, LLC | 8685951930000002 | 5/7/2022 | Bill | 4/21/2022 | 99214 | 1 | $432.96 |
| 31488 | Integrity Medical Group, LLC | 8685951930000002 | 5/7/2022 | Bill | 4/21/2022 | J2001 | 1 | $40.00 |
| 31489 | Integrity Medical Group, LLC | 8685951930000002 | 5/7/2022 | Bill | 4/21/2022 | J3301 | 1 | $10.00 |
| 31490 | Integrity Medical Group, LLC | 0300136220101069 | 5/7/2022 | Bill | 4/18/2022 | 99212 | 1 | $175.64 |
| 31491 | Integrity Medical Group, LLC | 0329866400101020 | 5/7/2022 | Bill | 4/20/2022 | 99213 | 1 | $293.20 |
| 31492 | Integrity Medical Group, LLC | 8708603410000001 | 5/7/2022 | Bill | 4/19/2022 | 99204 | 1 | $662.12 |
| 31493 | Integrity Medical Group, LLC | 8679902220000002 | 5/7/2022 | Bill | 4/20/2022 | 99213 | 1 | $293.20 |
| 31494 | Integrity Medical Group, LLC | 0101505500102091 | 5/7/2022 | Bill | 4/15/2022 | 99204 | 1 | $662.12 |
| 31495 | Integrity Medical Group, LLC | 0269216640101044 | 5/7/2022 | Bill | 4/19/2022 | 99204 | 1 | $662.12 |
| 31496 | Integrity Medical Group, LLC | 0626829750101026 | 5/7/2022 | Bill | 4/19/2022 | 99204 | 1 | $662.12 |
| 31497 | Integrity Medical Group, LLC | 0450547440101034 | 5/7/2022 | Bill | 4/20/2022 | 99212 | 1 | $175.64 |
| 31498 | Integrity Medical Group, LLC | 0450547440101034 | 5/7/2022 | Bill | 4/20/2022 | 62321 | 1 | $2,619.66 |
| 31499 | Integrity Medical Group, LLC | 0450547440101034 | 5/7/2022 | Bill | 4/20/2022 | Q9967 | 1 | $100.00 |
| 31500 | Integrity Medical Group, LLC | 0450547440101034 | 5/7/2022 | Bill | 4/20/2022 | J2001 | 1 | $40.00 |
| 31501 | Integrity Medical Group, LLC | 0450547440101034 | 5/7/2022 | Bill | 4/20/2022 | J1040 | 1 | $40.00 |
| 31502 | Integrity Medical Group, LLC | 0421720710101069 | 5/7/2022 | Bill | 4/16/2022 | 99204 | 1 | $662.12 |
| 31503 | Integrity Medical Group, LLC | 0367287430101023 | 5/7/2022 | Bill | 4/16/2022 | 99204 | 1 | $662.12 |
| 31504 | Integrity Medical Group, LLC | 0621051820101022 | 5/7/2022 | Bill | 4/18/2022 | 99213 | 1 | $293.20 |
| 31505 | Integrity Medical Group, LLC | 0589890470101080 | 5/7/2022 | Bill | 4/15/2022 | 99204 | 1 | $662.12 |
| 31506 | Integrity Medical Group, LLC | 8729476820000001 | 5/7/2022 | Bill | 4/18/2022 | 99204 | 1 | $662.12 |
| 31507 | Integrity Medical Group, LLC | 8730580050000001 | 5/7/2022 | Bill | 4/21/2022 | 99204 | 1 | $662.12 |
| 31508 | Integrity Medical Group, LLC | 8730580050000001 | 5/7/2022 | Bill | 4/21/2022 | 62323 | 1 | $2,485.56 |
| 31509 | Integrity Medical Group, LLC | 8730580050000001 | 5/7/2022 | Bill | 4/21/2022 | Q9967 | 1 | $100.00 |
| 31510 | Integrity Medical Group, LLC | 8730580050000001 | 5/7/2022 | Bill | 4/21/2022 | J2001 | 1 | $40.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 31511 | Integrity Medical Group, LLC | 8730580050000001 | 5/7/2022 | Bill | 4/21/2022 | J1040 | 1 | $40.00 |
| 31512 | Integrity Medical Group, LLC | 0543484440000001 | 5/7/2022 | Bill | 4/18/2022 | 99213 | 1 | $293.20 |
| 31513 | Integrity Medical Group, LLC | 8683027030000002 | 5/7/2022 | Bill | 4/15/2022 | 99204 | 1 | $662.12 |
| 31514 | Integrity Medical Group, LLC | 0565378030000001 | 5/7/2022 | Bill | 4/16/2022 | 99204 | 1 | $662.12 |
| 31515 | Integrity Medical Group, LLC | 8675925660000002 | 5/7/2022 | Bill | 4/15/2022 | 99212 | 1 | $175.64 |
| 31516 | Integrity Medical Group, LLC | 8675925660000002 | 5/7/2022 | Bill | 4/15/2022 | 95909 | 1 | $603.16 |
| 31517 | Integrity Medical Group, LLC | 8675925660000002 | 5/7/2022 | Bill | 4/15/2022 | 95886 | 1 | $455.90 |
| 31518 | Integrity Medical Group, LLC | 8679642150000001 | 5/7/2022 | Bill | 4/18/2022 | 99212 | 1 | $175.64 |
| 31519 | Integrity Medical Group, LLC | 8679642150000001 | 5/7/2022 | Bill | 4/18/2022 | 62323 | 1 | $2,485.56 |
| 31520 | Integrity Medical Group, LLC | 8679642150000001 | 5/7/2022 | Bill | 4/18/2022 | Q9967 | 1 | $100.00 |
| 31521 | Integrity Medical Group, LLC | 8679642150000001 | 5/7/2022 | Bill | 4/18/2022 | J2001 | 1 | $40.00 |
| 31522 | Integrity Medical Group, LLC | 8679642150000001 | 5/7/2022 | Bill | 4/18/2022 | J1040 | 1 | $40.00 |
| 31523 | Integrity Medical Group, LLC | 0168361580101215 | 5/7/2022 | Bill | 4/16/2022 | 99204 | 1 | $662.12 |
| 31524 | Integrity Medical Group, LLC | 0533408240000001 | 5/7/2022 | Bill | 4/15/2022 | 99213 | 1 | $293.20 |
| 31525 | Integrity Medical Group, LLC | 0514654880101016 | 5/7/2022 | Bill | 4/15/2022 | 99204 | 1 | $662.12 |
| 31526 | Integrity Medical Group, LLC | 0493621460101017 | 5/7/2022 | Bill | 4/14/2022 | 99213 | 1 | $293.20 |
| 31527 | Integrity Medical Group, LLC | 0182791560101081 | 5/7/2022 | Bill | 4/18/2022 | 99204 | 1 | $662.12 |
| 31528 | Integrity Medical Group, LLC | 0182791560101081 | 5/7/2022 | Bill | 4/18/2022 | Q9967 | 1 | $100.00 |
| 31529 | Integrity Medical Group, LLC | 0182791560101081 | 5/7/2022 | Bill | 4/18/2022 | J2001 | 1 | $40.00 |
| 31530 | Integrity Medical Group, LLC | 0547611870101052 | 5/7/2022 | Bill | 4/14/2022 | 22551 | 1 | $22,425.36 |
| 31531 | Integrity Medical Group, LLC | 0547611870101052 | 5/7/2022 | Bill | 4/14/2022 | 22845 | 1 | $9,702.60 |
| 31532 | Integrity Medical Group, LLC | 0547611870101052 | 5/7/2022 | Bill | 4/14/2022 | 22853 | 1 | $3,463.68 |
| 31533 | Integrity Medical Group, LLC | 0385878200101077 | 5/7/2022 | Bill | 4/20/2022 | 99203 | 1 | $434.48 |
| 31534 | Integrity Medical Group, LLC | 8705185520000001 | 5/7/2022 | Bill | 4/21/2022 | 99204 | 1 | $662.12 |
| 31535 | Integrity Medical Group, LLC | 0288408710101138 | 5/7/2022 | Bill | 4/13/2022 | 22856 | 1 | $2,492.19 |
| 31536 | Integrity Medical Group, LLC | 0160470590101053 | 5/7/2022 | Bill | 4/15/2022 | 99212 | 1 | $175.64 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 31537 | Integrity Medical Group, LLC | 0160470590101053 | 5/7/2022 | Bill | 4/15/2022 | 62321 | 1 | $2,619.66 |
| 31538 | Integrity Medical Group, LLC | 0160470590101053 | 5/7/2022 | Bill | 4/15/2022 | Q9967 | 1 | $100.00 |
| 31539 | Integrity Medical Group, LLC | 0160470590101053 | 5/7/2022 | Bill | 4/15/2022 | J2001 | 1 | $40.00 |
| 31540 | Integrity Medical Group, LLC | 0160470590101053 | 5/7/2022 | Bill | 4/15/2022 | J1040 | 1 | $40.00 |
| 31541 | Integrity Medical Group, LLC | 0160470590101053 | 5/7/2022 | Bill | 4/15/2022 | J3490 | 1 | $30.00 |
| 31542 | Integrity Medical Group, LLC | 0123386570101194 | 5/7/2022 | Bill | 4/15/2022 | 99212 | 1 | $175.64 |
| 31543 | Integrity Medical Group, LLC | 0123386570101194 | 5/7/2022 | Bill | 4/15/2022 | 20610 | 1 | $445.80 |
| 31544 | Integrity Medical Group, LLC | 0123386570101194 | 5/7/2022 | Bill | 4/15/2022 | S0020 | 1 | $40.00 |
| 31545 | Integrity Medical Group, LLC | 0123386570101194 | 5/7/2022 | Bill | 4/15/2022 | J2001 | 1 | $40.00 |
| 31546 | Integrity Medical Group, LLC | 0123386570101194 | 5/7/2022 | Bill | 4/15/2022 | J3301 | 1 | $10.00 |
| 31547 | Integrity Medical Group, LLC | 8715399280000002 | 5/7/2022 | Bill | 4/18/2022 | 99213 | 1 | $293.20 |
| 31548 | Integrity Medical Group, LLC | 8715399280000002 | 5/7/2022 | Bill | 4/18/2022 | 20552 | 1 | $622.44 |
| 31549 | Integrity Medical Group, LLC | 8715399280000002 | 5/7/2022 | Bill | 4/18/2022 | J2001 | 1 | $40.00 |
| 31550 | Integrity Medical Group, LLC | 8715399280000002 | 5/7/2022 | Bill | 4/18/2022 | S0020 | 1 | $40.00 |
| 31551 | Integrity Medical Group, LLC | 8715399280000002 | 5/7/2022 | Bill | 4/18/2022 | J3301 | 1 | $10.00 |
| 31552 | Integrity Medical Group, LLC | 8669739530000002 | 5/7/2022 | Bill | 4/15/2022 | 99212 | 1 | $175.64 |
| 31553 | Integrity Medical Group, LLC | 8669739530000002 | 5/7/2022 | Bill | 4/15/2022 | 62321 | 1 | $2,619.66 |
| 31554 | Integrity Medical Group, LLC | 8669739530000002 | 5/7/2022 | Bill | 4/15/2022 | Q9967 | 1 | $100.00 |
| 31555 | Integrity Medical Group, LLC | 8669739530000002 | 5/7/2022 | Bill | 4/15/2022 | 55150016505 | 1 | $40.00 |
| 31556 | Integrity Medical Group, LLC | 8669739530000002 | 5/7/2022 | Bill | 4/15/2022 | J1040 | 1 | $40.00 |
| 31557 | Integrity Medical Group, LLC | 8669739530000002 | 5/7/2022 | Bill | 4/15/2022 | 00409555502 | 1 | $30.00 |
| 31558 | Integrity Medical Group, LLC | 8707026810000001 | 5/7/2022 | Bill | 4/20/2022 | 99212 | 1 | $175.64 |
| 31559 | Integrity Medical Group, LLC | 0510828840101025 | 5/7/2022 | Bill | 4/19/2022 | 99212 | 1 | $175.64 |
| 31560 | Integrity Medical Group, LLC | 0510828840101025 | 5/7/2022 | Bill | 4/19/2022 | 64633 | 1 | $5,010.72 |
| 31561 | Integrity Medical Group, LLC | 0510828840101025 | 5/7/2022 | Bill | 4/19/2022 | J2001 | 3 | $120.00 |
| 31562 | Integrity Medical Group, LLC | 0510828840101025 | 5/7/2022 | Bill | 4/19/2022 | S0020 | 1 | $40.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **31563** | Integrity Medical Group, LLC | 0510828840101025 | 5/7/2022 | Bill | 4/19/2022 | J3490 | 1 | $30.00 |
| **31564** | Integrity Medical Group, LLC | 0510828840101025 | 5/7/2022 | Bill | 4/19/2022 | J1100 | 1 | $30.00 |
| **31565** | Integrity Medical Group, LLC | 0510828840101025 | 5/7/2022 | Bill | 4/19/2022 | J8499 | 1 | $20.00 |
| **31566** | Integrity Medical Group, LLC | 0195469680101113 | 5/7/2022 | Bill | 4/20/2022 | 99213 | 1 | $293.20 |
| **31567** | Integrity Medical Group, LLC | 0662766850101013 | 5/7/2022 | Bill | 4/18/2022 | 99212 | 1 | $175.64 |
| **31568** | Integrity Medical Group, LLC | 0588689310101031 | 5/7/2022 | Bill | 4/21/2022 | 99203 | 1 | $434.48 |
| **31569** | Integrity Medical Group, LLC | 0588689310101031 | 5/7/2022 | Bill | 4/21/2022 | 62323 | 1 | $2,485.56 |
| **31570** | Integrity Medical Group, LLC | 0645143570000001 | 5/7/2022 | Bill | 4/18/2022 | 99212 | 1 | $175.64 |
| **31571** | Integrity Medical Group, LLC | 0493627080101091 | 5/7/2022 | Bill | 4/20/2022 | 99212 | 1 | $175.64 |
| **31572** | Integrity Medical Group, LLC | 0493627080101091 | 5/7/2022 | Bill | 4/20/2022 | 95909 | 1 | $603.16 |
| **31573** | Integrity Medical Group, LLC | 0124119840101141 | 5/7/2022 | Bill | 4/15/2022 | 99213 | 1 | $293.20 |
| **31574** | Integrity Medical Group, LLC | 8720334950000001 | 5/7/2022 | Bill | 4/19/2022 | 99213 | 1 | $293.20 |
| **31575** | Integrity Medical Group, LLC | 8720334950000001 | 5/7/2022 | Bill | 4/19/2022 | 64490 | 1 | $2,263.44 |
| **31576** | Integrity Medical Group, LLC | 8720334950000001 | 5/7/2022 | Bill | 4/19/2022 | 94761 | 1 | $55.20 |
| **31577** | Integrity Medical Group, LLC | 8720334950000001 | 5/7/2022 | Bill | 4/19/2022 | S0020 | 1 | $40.00 |
| **31578** | Integrity Medical Group, LLC | 8720334950000001 | 5/7/2022 | Bill | 4/19/2022 | J2001 | 1 | $40.00 |
| **31579** | Integrity Medical Group, LLC | 8694429020000001 | 5/7/2022 | Bill | 4/18/2022 | 99212 | 1 | $175.64 |
| **31580** | Integrity Medical Group, LLC | 0588689310101031 | 5/7/2022 | Bill | 4/21/2022 | Q9967 | 1 | $100.00 |
| **31581** | Integrity Medical Group, LLC | 0588689310101031 | 5/7/2022 | Bill | 4/21/2022 | S0020 | 1 | $40.00 |
| **31582** | Integrity Medical Group, LLC | 0588689310101031 | 5/7/2022 | Bill | 4/21/2022 | J2001 | 1 | $40.00 |
| **31583** | Integrity Medical Group, LLC | 0588689310101031 | 5/7/2022 | Bill | 4/21/2022 | J1040 | 1 | $40.00 |
| **31584** | Integrity Medical Group, LLC | 0588689310101031 | 5/7/2022 | Bill | 4/21/2022 | J3490 | 1 | $30.00 |
| **31585** | Integrity Medical Group, LLC | 0588689310101031 | 5/7/2022 | Bill | 4/21/2022 | J8499 | 1 | $20.00 |
| **31586** | Integrity Medical Group, LLC | 8684078080000002 | 5/7/2022 | Bill | 4/19/2022 | 99203 | 1 | $434.48 |
| **31587** | Integrity Medical Group, LLC | 8684078080000002 | 5/7/2022 | Bill | 4/19/2022 | 64493 | 1 | $2,046.96 |
| **31588** | Integrity Medical Group, LLC | 8684078080000002 | 5/7/2022 | Bill | 4/19/2022 | 94761 | 1 | $55.20 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **31589** | Integrity Medical Group, LLC | 8684078080000002 | 5/7/2022 | Bill | 4/19/2022 | J2001 | 1 | $40.00 |
| **31590** | Integrity Medical Group, LLC | 8684078080000002 | 5/7/2022 | Bill | 4/19/2022 | S0020 | 1 | $40.00 |
| **31591** | Integrity Medical Group, LLC | 8684078080000002 | 5/7/2022 | Bill | 4/19/2022 | J1030 | 1 | $20.00 |
| **31592** | Integrity Medical Group, LLC | 0326231530101047 | 5/7/2022 | Bill | 4/20/2022 | 99204 | 1 | $662.12 |
| **31593** | Integrity Medical Group, LLC | 0370526960101021 | 5/7/2022 | Bill | 4/18/2022 | 99212 | 1 | $175.64 |
| **31594** | Integrity Medical Group, LLC | 8697036340000003 | 5/7/2022 | Bill | 4/14/2022 | 99212 | 1 | $175.64 |
| **31595** | Integrity Medical Group, LLC | 0038222640101255 | 5/7/2022 | Bill | 4/21/2022 | 99213 | 1 | $293.20 |
| **31596** | Integrity Medical Group, LLC | 0481448160101093 | 5/7/2022 | Bill | 4/20/2022 | 99212 | 1 | $175.64 |
| **31597** | Integrity Medical Group, LLC | 0390700710101062 | 5/7/2022 | Bill | 4/15/2022 | 99213 | 1 | $293.20 |
| **31598** | Integrity Medical Group, LLC | 0448434400101095 | 5/7/2022 | Bill | 4/20/2022 | 99214 | 1 | $432.96 |
| **31599** | Integrity Medical Group, LLC | 8670353550000003 | 5/7/2022 | Bill | 4/20/2022 | 99214 | 1 | $432.96 |
| **31600** | Integrity Medical Group, LLC | 0594712790101039 | 5/7/2022 | Bill | 4/21/2022 | 99204 | 1 | $662.12 |
| **31601** | Integrity Medical Group, LLC | 0356377030101045 | 5/7/2022 | Bill | 4/18/2022 | 99212 | 1 | $175.64 |
| **31602** | Integrity Medical Group, LLC | 0356377030101045 | 5/7/2022 | Bill | 4/18/2022 | 62321 | 1 | $2,619.66 |
| **31603** | Integrity Medical Group, LLC | 0356377030101045 | 5/7/2022 | Bill | 4/18/2022 | Q9967 | 1 | $100.00 |
| **31604** | Integrity Medical Group, LLC | 0356377030101045 | 5/7/2022 | Bill | 4/18/2022 | J2001 | 1 | $40.00 |
| **31605** | Integrity Medical Group, LLC | 0356377030101045 | 5/7/2022 | Bill | 4/18/2022 | J1040 | 1 | $40.00 |
| **31606** | Integrity Medical Group, LLC | 0356377030101045 | 5/7/2022 | Bill | 4/18/2022 | J3490 | 1 | $30.00 |
| **31607** | Integrity Medical Group, LLC | 0608825560000001 | 5/7/2022 | Bill | 4/15/2022 | 99212 | 1 | $175.64 |
| **31608** | Integrity Medical Group, LLC | 0288408710101138 | 5/7/2022 | Bill | 4/13/2022 | 22856 | 1 | $24,921.96 |
| **31609** | Integrity Medical Group, LLC | 0531171470101080 | 5/7/2022 | Bill | 4/21/2022 | 99203 | 1 | $434.48 |
| **31610** | Integrity Medical Group, LLC | 0533129720101026 | 5/7/2022 | Bill | 4/15/2022 | 99212 | 1 | $175.64 |
| **31611** | Integrity Medical Group, LLC | 8689220010000003 | 5/7/2022 | Bill | 4/20/2022 | 99213 | 1 | $293.20 |
| **31612** | Integrity Medical Group, LLC | 8689220010000003 | 5/7/2022 | Bill | 4/20/2022 | 20610 | 1 | $445.80 |
| **31613** | Integrity Medical Group, LLC | 8689220010000003 | 5/7/2022 | Bill | 4/20/2022 | S0020 | 1 | $40.00 |
| **31614** | Integrity Medical Group, LLC | 8689220010000003 | 5/7/2022 | Bill | 4/20/2022 | J2001 | 1 | $40.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **31615** | Integrity Medical Group, LLC | 8689220010000003 | 5/7/2022 | Bill | 4/20/2022 | J3301 | 1 | $10.00 |
| **31616** | Integrity Medical Group, LLC | 0408568560101169 | 5/7/2022 | Bill | 4/19/2022 | S0020 | 1 | $40.00 |
| **31617** | Integrity Medical Group, LLC | 8720334950000001 | 5/7/2022 | Bill | 4/19/2022 | J3490 | 1 | $30.00 |
| **31618** | Integrity Medical Group, LLC | 8720334950000001 | 5/7/2022 | Bill | 4/19/2022 | J1030 | 1 | $20.00 |
| **31619** | Integrity Medical Group, LLC | 8695842380000001 | 5/7/2022 | Bill | 4/21/2022 | J3490 | 1 | $30.00 |
| **31620** | Integrity Medical Group, LLC | 8695842380000001 | 5/7/2022 | Bill | 4/21/2022 | 99212 | 1 | $175.64 |
| **31621** | Integrity Medical Group, LLC | 8695842380000001 | 5/7/2022 | Bill | 4/21/2022 | 62323 | 1 | $2,485.56 |
| **31622** | Integrity Medical Group, LLC | 8695842380000001 | 5/7/2022 | Bill | 4/21/2022 | Q9967 | 1 | $100.00 |
| **31623** | Integrity Medical Group, LLC | 8695842380000001 | 5/7/2022 | Bill | 4/21/2022 | J2001 | 1 | $40.00 |
| **31624** | Integrity Medical Group, LLC | 8695842380000001 | 5/7/2022 | Bill | 4/21/2022 | J1040 | 1 | $40.00 |
| **31625** | Integrity Medical Group, LLC | 0263754930101161 | 5/7/2022 | Bill | 4/18/2022 | 99212 | 1 | $175.64 |
| **31626** | Integrity Medical Group, LLC | 0105176280101113 | 5/7/2022 | Bill | 4/19/2022 | 99212 | 1 | $175.64 |
| **31627** | Integrity Medical Group, LLC | 0542695660101034 | 5/7/2022 | Bill | 4/19/2022 | 99212 | 1 | $175.64 |
| **31628** | Integrity Medical Group, LLC | 0625021260000003 | 5/7/2022 | Bill | 4/19/2022 | 99204 | 1 | $662.12 |
| **31629** | Integrity Medical Group, LLC | 0637466860000001 | 5/7/2022 | Bill | 4/19/2022 | 62321 | 1 | $2,619.66 |
| **31630** | Integrity Medical Group, LLC | 0637466860000001 | 5/7/2022 | Bill | 4/19/2022 | Q9967 | 1 | $100.00 |
| **31631** | Integrity Medical Group, LLC | 0637466860000001 | 5/7/2022 | Bill | 4/19/2022 | J2001 | 1 | $40.00 |
| **31632** | Integrity Medical Group, LLC | 0637466860000001 | 5/7/2022 | Bill | 4/19/2022 | J1040 | 1 | $40.00 |
| **31633** | Integrity Medical Group, LLC | 0637466860000001 | 5/7/2022 | Bill | 4/19/2022 | J3490 | 1 | $30.00 |
| **31634** | Integrity Medical Group, LLC | 0063370410101093 | 5/7/2022 | Bill | 4/21/2022 | 99213 | 1 | $293.20 |
| **31635** | Integrity Medical Group, LLC | 0637466860000001 | 5/7/2022 | Bill | 4/19/2022 | 99212 | 1 | $175.64 |
| **31636** | Integrity Medical Group, LLC | 0650253380000001 | 5/7/2022 | Bill | 4/19/2022 | 99212 | 1 | $175.64 |
| **31637** | Integrity Medical Group, LLC | 0650253380000001 | 5/7/2022 | Bill | 4/19/2022 | 62323 | 1 | $2,485.56 |
| **31638** | Integrity Medical Group, LLC | 0650253380000001 | 5/7/2022 | Bill | 4/19/2022 | Q9967 | 1 | $100.00 |
| **31639** | Integrity Medical Group, LLC | 0650253380000001 | 5/7/2022 | Bill | 4/19/2022 | J2001 | 1 | $40.00 |
| **31640** | Integrity Medical Group, LLC | 0650253380000001 | 5/7/2022 | Bill | 4/19/2022 | J1040 | 1 | $40.00 |

Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.

Exhibit "2" (Integrity Medical Group, LLC)

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 31641 | Integrity Medical Group, LLC | 0650253380000001 | 5/7/2022 | Bill | 4/19/2022 | J3490 | 1 | $30.00 |
| 31642 | Integrity Medical Group, LLC | 8712645630000003 | 5/7/2022 | Bill | 4/20/2022 | 99204 | 1 | $662.12 |
| 31643 | Integrity Medical Group, LLC | 8713784450000001 | 5/7/2022 | Bill | 4/18/2022 | 99212 | 1 | $175.64 |
| 31644 | Integrity Medical Group, LLC | 0572185530101037 | 5/7/2022 | Bill | 4/18/2022 | J1030 | 1 | $20.00 |
| 31645 | Integrity Medical Group, LLC | 0572185530101037 | 5/7/2022 | Bill | 4/18/2022 | 99213 | 1 | $293.20 |
| 31646 | Integrity Medical Group, LLC | 0572185530101037 | 5/7/2022 | Bill | 4/18/2022 | 62321 | 1 | $2,619.66 |
| 31647 | Integrity Medical Group, LLC | 0572185530101037 | 5/7/2022 | Bill | 4/18/2022 | Q9967 | 1 | $100.00 |
| 31648 | Integrity Medical Group, LLC | 0572185530101037 | 5/7/2022 | Bill | 4/18/2022 | J2001 | 1 | $40.00 |
| 31649 | Integrity Medical Group, LLC | 0572185530101037 | 5/7/2022 | Bill | 4/18/2022 | J3490 | 1 | $30.00 |
| 31650 | Integrity Medical Group, LLC | 0246896990101113 | 5/7/2022 | Bill | 4/20/2022 | 99214 | 1 | $432.96 |
| 31651 | Integrity Medical Group, LLC | 0638677670000002 | 5/7/2022 | Bill | 4/21/2022 | 99214 | 1 | $432.96 |
| 31652 | Integrity Medical Group, LLC | 8680127560000002 | 5/7/2022 | Bill | 4/21/2022 | 99213 | 1 | $293.20 |
| 31653 | Integrity Medical Group, LLC | 8680127560000002 | 5/7/2022 | Bill | 4/21/2022 | 20610 | 1 | $445.80 |
| 31654 | Integrity Medical Group, LLC | 8680127560000002 | 5/7/2022 | Bill | 4/21/2022 | S0020 | 1 | $40.00 |
| 31655 | Integrity Medical Group, LLC | 8680127560000002 | 5/7/2022 | Bill | 4/21/2022 | J2001 | 1 | $40.00 |
| 31656 | Integrity Medical Group, LLC | 8680127560000002 | 5/7/2022 | Bill | 4/21/2022 | J3301 | 1 | $10.00 |
| 31657 | Integrity Medical Group, LLC | 0586536440000001 | 5/7/2022 | Bill | 4/15/2022 | 99213 | 1 | $293.20 |
| 31658 | Integrity Medical Group, LLC | 0063370410101093 | 5/7/2022 | Bill | 4/18/2022 | 99204 | 1 | $662.12 |
| 31659 | Integrity Medical Group, LLC | 0156435460101068 | 5/7/2022 | Bill | 4/21/2022 | 99212 | 1 | $175.64 |
| 31660 | Integrity Medical Group, LLC | 0383280540101060 | 5/7/2022 | Bill | 4/21/2022 | 99213 | 1 | $293.20 |
| 31661 | Integrity Medical Group, LLC | 8669393550000005 | 5/7/2022 | Bill | 4/21/2022 | 99204 | 1 | $662.12 |
| 31662 | Integrity Medical Group, LLC | 8690546550000003 | 5/7/2022 | Bill | 4/14/2022 | 99212 | 1 | $175.64 |
| 31663 | Integrity Medical Group, LLC | 0470969720101045 | 5/7/2022 | Bill | 4/21/2022 | 99212 | 1 | $175.64 |
| 31664 | Integrity Medical Group, LLC | 0079264880101399 | 5/7/2022 | Bill | 4/14/2022 | 99212 | 1 | $175.64 |
| 31665 | Integrity Medical Group, LLC | 0408568560101169 | 5/7/2022 | Bill | 4/19/2022 | 99213 | 1 | $293.20 |
| 31666 | Integrity Medical Group, LLC | 0408568560101169 | 5/7/2022 | Bill | 4/19/2022 | 64633 | 1 | $5,010.72 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **31667** | Integrity Medical Group, LLC | 0408568560101169 | 5/7/2022 | Bill | 4/19/2022 | J1100 | 10 | $300.00 |
| **31668** | Integrity Medical Group, LLC | 0408568560101169 | 5/7/2022 | Bill | 4/19/2022 | 94761 | 1 | $55.20 |
| **31669** | Integrity Medical Group, LLC | 0408568560101169 | 5/7/2022 | Bill | 4/19/2022 | J2001 | 1 | $40.00 |
| **31670** | Integrity Medical Group, LLC | 0239156020101105 | 5/7/2022 | Bill | 4/21/2022 | 99204 | 1 | $662.12 |
| **31671** | Integrity Medical Group, LLC | 0279764630101306 | 5/7/2022 | Bill | 4/19/2022 | 99212 | 1 | $175.64 |
| **31672** | Integrity Medical Group, LLC | 8696041060000002 | 5/7/2022 | Bill | 4/21/2022 | J3490 | 1 | $30.00 |
| **31673** | Integrity Medical Group, LLC | 8696041060000002 | 5/7/2022 | Bill | 4/21/2022 | J8499 | 1 | $20.00 |
| **31674** | Integrity Medical Group, LLC | 0531266060101043 | 5/7/2022 | Bill | 4/18/2022 | 99212 | 1 | $175.64 |
| **31675** | Integrity Medical Group, LLC | 0531266060101043 | 5/7/2022 | Bill | 4/18/2022 | 20610 | 1 | $445.80 |
| **31676** | Integrity Medical Group, LLC | 0531266060101043 | 5/7/2022 | Bill | 4/18/2022 | S0020 | 1 | $40.00 |
| **31677** | Integrity Medical Group, LLC | 0531266060101043 | 5/7/2022 | Bill | 4/18/2022 | J2001 | 1 | $40.00 |
| **31678** | Integrity Medical Group, LLC | 0531266060101043 | 5/7/2022 | Bill | 4/18/2022 | J3301 | 1 | $10.00 |
| **31679** | Integrity Medical Group, LLC | 0631474180000001 | 5/7/2022 | Bill | 4/21/2022 | 99213 | 1 | $293.20 |
| **31680** | Integrity Medical Group, LLC | 0279764630101306 | 5/7/2022 | Bill | 4/19/2022 | 62321 | 1 | $2,619.66 |
| **31681** | Integrity Medical Group, LLC | 0279764630101306 | 5/7/2022 | Bill | 4/19/2022 | Q9967 | 1 | $100.00 |
| **31682** | Integrity Medical Group, LLC | 0279764630101306 | 5/7/2022 | Bill | 4/19/2022 | J2001 | 1 | $40.00 |
| **31683** | Integrity Medical Group, LLC | 0279764630101306 | 5/7/2022 | Bill | 4/19/2022 | J1040 | 1 | $40.00 |
| **31684** | Integrity Medical Group, LLC | 0279764630101306 | 5/7/2022 | Bill | 4/19/2022 | J3490 | 1 | $30.00 |
| **31685** | Integrity Medical Group, LLC | 8696041060000002 | 5/7/2022 | Bill | 4/21/2022 | 99203 | 1 | $434.48 |
| **31686** | Integrity Medical Group, LLC | 8696041060000002 | 5/7/2022 | Bill | 4/21/2022 | 62323 | 1 | $2,485.56 |
| **31687** | Integrity Medical Group, LLC | 8696041060000002 | 5/7/2022 | Bill | 4/21/2022 | Q9967 | 1 | $100.00 |
| **31688** | Integrity Medical Group, LLC | 8696041060000002 | 5/7/2022 | Bill | 4/21/2022 | S0020 | 1 | $40.00 |
| **31689** | Integrity Medical Group, LLC | 8696041060000002 | 5/7/2022 | Bill | 4/21/2022 | J2001 | 1 | $40.00 |
| **31690** | Integrity Medical Group, LLC | 8696041060000002 | 5/7/2022 | Bill | 4/21/2022 | J1040 | 1 | $40.00 |
| **31691** | Integrity Medical Group, LLC | 0109361400101058 | 5/7/2022 | Bill | 4/21/2022 | 99213 | 1 | $293.20 |
| **31692** | Integrity Medical Group, LLC | 0099081780101013 | 5/7/2022 | Bill | 4/21/2022 | 99213 | 1 | $293.20 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 31693 | Integrity Medical Group, LLC | 0074906020101236 | 5/7/2022 | Bill | 4/15/2022 | 99213 | 1 | $293.20 |
| 31694 | Integrity Medical Group, LLC | 0105176280101113 | 5/7/2022 | Bill | 4/19/2022 | 99213 | 1 | $293.20 |
| 31695 | Integrity Medical Group, LLC | 0306022950101035 | 5/7/2022 | Bill | 4/21/2022 | 99214 | 1 | $432.96 |
| 31696 | Integrity Medical Group, LLC | 0652709170101015 | 5/7/2022 | Bill | 4/21/2022 | 99212 | 1 | $175.64 |
| 31697 | Integrity Medical Group, LLC | 8719892170000001 | 5/7/2022 | Bill | 4/18/2022 | 99213 | 1 | $293.20 |
| 31698 | Integrity Medical Group, LLC | 8737588020000001 | 5/7/2022 | Bill | 4/21/2022 | 99204 | 1 | $662.12 |
| 31699 | Integrity Medical Group, LLC | 0645143570000001 | 5/7/2022 | Bill | 4/18/2022 | A0100 | 2 | $150.00 |
| 31700 | Integrity Medical Group, LLC | 0510828840101025 | 5/7/2022 | Bill | 4/19/2022 | 64634 | 1 | $2,233.34 |
| 31701 | Integrity Medical Group, LLC | 0510828840101025 | 5/7/2022 | Bill | 4/19/2022 | 77003 | 1 | $757.44 |
| 31702 | Integrity Medical Group, LLC | 0493627080101091 | 5/7/2022 | Bill | 4/20/2022 | 95886 | 1 | $455.90 |
| 31703 | Integrity Medical Group, LLC | 8720334950000001 | 5/7/2022 | Bill | 4/19/2022 | 64491 | 1 | $1,129.44 |
| 31704 | Integrity Medical Group, LLC | 8684078080000002 | 5/7/2022 | Bill | 4/19/2022 | 64494 | 1 | $1,038.36 |
| 31705 | Integrity Medical Group, LLC | 0408568560101169 | 5/7/2022 | Bill | 4/19/2022 | 64634 | 1 | $2,233.34 |
| 31706 | Integrity Medical Group, LLC | 0612731340101014 | 5/7/2022 | Bill | 4/19/2022 | 99213 | 1 | $293.20 |
| 31707 | Integrity Medical Group, LLC | 0419849550101024 | 5/7/2022 | Bill | 4/19/2022 | J3490 | 1 | $30.00 |
| 31708 | Integrity Medical Group, LLC | 0426229410101021 | 5/7/2022 | Bill | 4/15/2022 | S0020 | 1 | $40.00 |
| 31709 | Integrity Medical Group, LLC | 0493621460101017 | 5/7/2022 | Bill | 4/21/2022 | J3490 | 1 | $30.00 |
| 31710 | Integrity Medical Group, LLC | 8683034310000002 | 5/7/2022 | Bill | 4/18/2022 | J3490 | 1 | $30.00 |
| 31711 | Integrity Medical Group, LLC | 0635996310101013 | 5/7/2022 | Bill | 4/18/2022 | S0020 | 1 | $40.00 |
| 31712 | Integrity Medical Group, LLC | 0580203140101070 | 5/7/2022 | Bill | 4/19/2022 | J3490 | 1 | $30.00 |
| 31713 | Integrity Medical Group, LLC | 0558166160000004 | 5/7/2022 | Bill | 4/18/2022 | J3490 | 1 | $30.00 |
| 31714 | Integrity Medical Group, LLC | 8685951930000002 | 5/7/2022 | Bill | 4/21/2022 | S0020 | 1 | $40.00 |
| 31715 | Integrity Medical Group, LLC | 0450547440101034 | 5/7/2022 | Bill | 4/20/2022 | J3490 | 1 | $30.00 |
| 31716 | Integrity Medical Group, LLC | 8730580050000001 | 5/7/2022 | Bill | 4/21/2022 | J3490 | 1 | $30.00 |
| 31717 | Integrity Medical Group, LLC | 8679642150000001 | 5/7/2022 | Bill | 4/18/2022 | J3490 | 1 | $30.00 |
| 31718 | Integrity Medical Group, LLC | 0182791560101081 | 5/7/2022 | Bill | 4/18/2022 | S0020 | 1 | $40.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 31719 | Integrity Medical Group, LLC | 0182791560101081 | 5/7/2022 | Bill | 4/18/2022 | J3490 | 1 | $30.00 |
| 31720 | Integrity Medical Group, LLC | 0547611870101052 | 5/7/2022 | Bill | 4/14/2022 | 20930 | 1 | $991.20 |
| 31721 | Integrity Medical Group, LLC | 0547611870101052 | 5/7/2022 | Bill | 4/20/2022 | 99024 | 1 | $577.36 |
| 31722 | Integrity Medical Group, LLC | 0139286280000001 | 5/7/2022 | Bill | 4/20/2022 | 99024 | 1 | $577.36 |
| 31723 | Integrity Medical Group, LLC | 0426229410101021 | 5/7/2022 | Bill | 4/15/2022 | 20610 | 1 | $445.80 |
| 31724 | Integrity Medical Group, LLC | 8685951930000002 | 5/7/2022 | Bill | 4/21/2022 | 20610 | 1 | $445.80 |
| 31725 | Integrity Medical Group, LLC | 0182791560101081 | 5/7/2022 | Bill | 4/18/2022 | 27096 | 1 | $1,237.68 |
| 31726 | Integrity Medical Group, LLC | 0182791560101081 | 5/7/2022 | Bill | 4/18/2022 | 94761 | 1 | $55.20 |
| 31727 | Integrity Medical Group, LLC | 8674075780000001 | 5/12/2022 | Bill | 8/6/2021 | 99204 | 1 | $662.12 |
| 31728 | Integrity Medical Group, LLC | 8674075780000001 | 5/12/2022 | Bill | 9/10/2021 | 99213 | 1 | $293.20 |
| 31729 | Integrity Medical Group, LLC | 8674075780000001 | 5/12/2022 | Bill | 8/26/2021 | 99204 | 1 | $662.12 |
| 31730 | Integrity Medical Group, LLC | 8674075780000001 | 5/12/2022 | Bill | 9/3/2021 | 99213 | 1 | $293.20 |
| 31731 | Integrity Medical Group, LLC | 0483071880101035 | 5/16/2022 | Bill | 4/27/2022 | 99204 | 1 | $662.12 |
| 31732 | Integrity Medical Group, LLC | 8690362030000001 | 5/16/2022 | Bill | 4/22/2022 | 99213 | 1 | $293.20 |
| 31733 | Integrity Medical Group, LLC | 0354498180101497 | 5/16/2022 | Bill | 4/28/2022 | 99213 | 1 | $293.20 |
| 31734 | Integrity Medical Group, LLC | 8730611680000002 | 5/16/2022 | Bill | 4/22/2022 | 99212 | 1 | $175.64 |
| 31735 | Integrity Medical Group, LLC | 8730611680000002 | 5/16/2022 | Bill | 4/22/2022 | 95912 | 1 | $1,055.48 |
| 31736 | Integrity Medical Group, LLC | 8730611680000002 | 5/16/2022 | Bill | 4/22/2022 | 95886 | 1 | $455.90 |
| 31737 | Integrity Medical Group, LLC | 0025939290101452 | 5/16/2022 | Bill | 4/22/2022 | 99212 | 1 | $175.64 |
| 31738 | Integrity Medical Group, LLC | 0421225870101081 | 5/16/2022 | Bill | 4/22/2022 | 99213 | 1 | $293.20 |
| 31739 | Integrity Medical Group, LLC | 8685261980000001 | 5/16/2022 | Bill | 4/25/2022 | 99203 | 1 | $434.48 |
| 31740 | Integrity Medical Group, LLC | 0346860940101018 | 5/16/2022 | Bill | 4/26/2022 | 99212 | 1 | $175.64 |
| 31741 | Integrity Medical Group, LLC | 0346860940101018 | 5/16/2022 | Bill | 4/26/2022 | 20610 | 1 | $445.80 |
| 31742 | Integrity Medical Group, LLC | 0346860940101018 | 5/16/2022 | Bill | 4/26/2022 | J2001 | 1 | $40.00 |
| 31743 | Integrity Medical Group, LLC | 0346860940101018 | 5/16/2022 | Bill | 4/26/2022 | J3301 | 1 | $10.00 |
| 31744 | Integrity Medical Group, LLC | 0168609770101065 | 5/16/2022 | Bill | 3/10/2022 | 99214 | 1 | $432.96 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 31745 | Integrity Medical Group, LLC | 8748549950000002 | 5/16/2022 | Bill | 4/22/2022 | 99203 | 1 | $434.48 |
| 31746 | Integrity Medical Group, LLC | 0626695560000003 | 5/16/2022 | Bill | 4/25/2022 | 99212 | 1 | $175.64 |
| 31747 | Integrity Medical Group, LLC | 0644382890101035 | 5/16/2022 | Bill | 4/26/2022 | 99204 | 1 | $662.12 |
| 31748 | Integrity Medical Group, LLC | 8701557710000001 | 5/16/2022 | Bill | 4/26/2022 | 99212 | 1 | $175.64 |
| 31749 | Integrity Medical Group, LLC | 0431069550101014 | 5/16/2022 | Bill | 4/22/2022 | 99204 | 1 | $662.12 |
| 31750 | Integrity Medical Group, LLC | 0168609770101065 | 5/16/2022 | Bill | 1/27/2022 | 99213 | 1 | $293.20 |
| 31751 | Integrity Medical Group, LLC | 0168609770101065 | 5/16/2022 | Bill | 1/20/2022 | 99214 | 1 | $432.96 |
| 31752 | Integrity Medical Group, LLC | 0168609770101065 | 5/16/2022 | Bill | 1/20/2022 | J2001 | 2 | $80.00 |
| 31753 | Integrity Medical Group, LLC | 0168609770101065 | 5/16/2022 | Bill | 1/20/2022 | J1885 | 2 | $60.00 |
| 31754 | Integrity Medical Group, LLC | 0131134960101032 | 5/16/2022 | Bill | 4/25/2022 | 99203 | 1 | $434.48 |
| 31755 | Integrity Medical Group, LLC | 0131134960101032 | 5/16/2022 | Bill | 4/25/2022 | 62321 | 1 | $2,619.66 |
| 31756 | Integrity Medical Group, LLC | 0131134960101032 | 5/16/2022 | Bill | 4/25/2022 | Q9967 | 1 | $100.00 |
| 31757 | Integrity Medical Group, LLC | 0512170720101074 | 5/16/2022 | Bill | 4/26/2022 | 99204 | 1 | $662.12 |
| 31758 | Integrity Medical Group, LLC | 8692562450000001 | 5/16/2022 | Bill | 4/25/2022 | 99204 | 1 | $662.12 |
| 31759 | Integrity Medical Group, LLC | 8740238360000001 | 5/16/2022 | Bill | 4/28/2022 | 62321 | 1 | $2,619.66 |
| 31760 | Integrity Medical Group, LLC | 8740238360000001 | 5/16/2022 | Bill | 4/28/2022 | Q9967 | 1 | $100.00 |
| 31761 | Integrity Medical Group, LLC | 8740238360000001 | 5/16/2022 | Bill | 4/28/2022 | J1040 | 1 | $40.00 |
| 31762 | Integrity Medical Group, LLC | 8740238360000001 | 5/16/2022 | Bill | 4/28/2022 | J2001 | 1 | $40.00 |
| 31763 | Integrity Medical Group, LLC | 0131134960101032 | 5/16/2022 | Bill | 4/25/2022 | J2001 | 1 | $40.00 |
| 31764 | Integrity Medical Group, LLC | 0131134960101032 | 5/16/2022 | Bill | 4/25/2022 | J1030 | 1 | $20.00 |
| 31765 | Integrity Medical Group, LLC | 0562211270000001 | 5/16/2022 | Bill | 4/26/2022 | 99212 | 1 | $175.64 |
| 31766 | Integrity Medical Group, LLC | 8740238360000001 | 5/16/2022 | Bill | 4/28/2022 | 99212 | 1 | $175.64 |
| 31767 | Integrity Medical Group, LLC | 0168609770101065 | 5/16/2022 | Bill | 12/15/2021 | 99213 | 1 | $293.20 |
| 31768 | Integrity Medical Group, LLC | 0168609770101065 | 5/16/2022 | Bill | 12/16/2021 | J2001 | 1 | $40.00 |
| 31769 | Integrity Medical Group, LLC | 0168609770101065 | 5/16/2022 | Bill | 12/16/2021 | 99214 | 1 | $432.96 |
| 31770 | Integrity Medical Group, LLC | 0168609770101065 | 5/16/2022 | Bill | 12/16/2021 | 20610 | 1 | $445.80 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 31771 | Integrity Medical Group, LLC | 0168609770101065 | 5/16/2022 | Bill | 12/16/2021 | J1885 | 4 | $120.00 |
| 31772 | Integrity Medical Group, LLC | 0573725830000002 | 5/16/2022 | Bill | 4/28/2022 | 99213 | 1 | $293.20 |
| 31773 | Integrity Medical Group, LLC | 0463808580101024 | 5/16/2022 | Bill | 4/26/2022 | 99213 | 1 | $293.20 |
| 31774 | Integrity Medical Group, LLC | 0344495420101022 | 5/16/2022 | Bill | 4/27/2022 | 99204 | 1 | $662.12 |
| 31775 | Integrity Medical Group, LLC | 0612631020101014 | 5/16/2022 | Bill | 4/25/2022 | 99213 | 1 | $293.20 |
| 31776 | Integrity Medical Group, LLC | 0612631020101014 | 5/16/2022 | Bill | 4/25/2022 | 62323 | 1 | $2,485.56 |
| 31777 | Integrity Medical Group, LLC | 0612631020101014 | 5/16/2022 | Bill | 4/25/2022 | Q9967 | 2 | $200.00 |
| 31778 | Integrity Medical Group, LLC | 0612631020101014 | 5/16/2022 | Bill | 4/25/2022 | 94761 | 1 | $55.20 |
| 31779 | Integrity Medical Group, LLC | 0295975440101080 | 5/16/2022 | Bill | 4/22/2022 | 99213 | 1 | $293.20 |
| 31780 | Integrity Medical Group, LLC | 0431989260101055 | 5/16/2022 | Bill | 4/27/2022 | 99204 | 1 | $662.12 |
| 31781 | Integrity Medical Group, LLC | 8712653480000001 | 5/16/2022 | Bill | 4/26/2022 | 99212 | 1 | $175.64 |
| 31782 | Integrity Medical Group, LLC | 0559058860101066 | 5/16/2022 | Bill | 4/27/2022 | 99212 | 1 | $175.64 |
| 31783 | Integrity Medical Group, LLC | 0612631020101014 | 5/16/2022 | Bill | 4/25/2022 | J1030 | 1 | $20.00 |
| 31784 | Integrity Medical Group, LLC | 0612631020101014 | 5/16/2022 | Bill | 4/25/2022 | J2001 | 1 | $40.00 |
| 31785 | Integrity Medical Group, LLC | 0066737120101068 | 5/16/2022 | Bill | 4/21/2022 | 99213 | 1 | $293.20 |
| 31786 | Integrity Medical Group, LLC | 0139286280000001 | 5/16/2022 | Bill | 4/5/2022 | 29827 | 1 | $1,531.22 |
| 31787 | Integrity Medical Group, LLC | 0139286280000001 | 5/16/2022 | Bill | 4/5/2022 | 29826 | 1 | $225.33 |
| 31788 | Integrity Medical Group, LLC | 0042086740101097 | 5/16/2022 | Bill | 4/25/2022 | 99204 | 1 | $662.12 |
| 31789 | Integrity Medical Group, LLC | 0042086740101097 | 5/16/2022 | Bill | 4/25/2022 | 62323 | 1 | $2,485.56 |
| 31790 | Integrity Medical Group, LLC | 0042086740101097 | 5/16/2022 | Bill | 4/25/2022 | Q9967 | 1 | $100.00 |
| 31791 | Integrity Medical Group, LLC | 0042086740101097 | 5/16/2022 | Bill | 4/25/2022 | J2001 | 1 | $40.00 |
| 31792 | Integrity Medical Group, LLC | 0042086740101097 | 5/16/2022 | Bill | 4/25/2022 | J1040 | 1 | $40.00 |
| 31793 | Integrity Medical Group, LLC | 0451386640101127 | 5/16/2022 | Bill | 4/22/2022 | 99212 | 1 | $175.64 |
| 31794 | Integrity Medical Group, LLC | 8725493020000001 | 5/16/2022 | Bill | 4/22/2022 | 99204 | 1 | $662.12 |
| 31795 | Integrity Medical Group, LLC | 0139286280000001 | 5/16/2022 | Bill | 4/5/2022 | 29827 | 1 | $15,312.24 |
| 31796 | Integrity Medical Group, LLC | 0139286280000001 | 5/16/2022 | Bill | 4/5/2022 | 29826 | 1 | $2,253.36 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 31797 | Integrity Medical Group, LLC | 0377831180101128 | 5/16/2022 | Bill | 4/27/2022 | 99212 | 1 | $175.64 |
| 31798 | Integrity Medical Group, LLC | 8706043390000001 | 5/16/2022 | Bill | 4/26/2022 | 99213 | 1 | $293.20 |
| 31799 | Integrity Medical Group, LLC | 0454596290101013 | 5/16/2022 | Bill | 4/22/2022 | 99204 | 1 | $662.12 |
| 31800 | Integrity Medical Group, LLC | 8730845020000001 | 5/16/2022 | Bill | 4/25/2022 | 99204 | 1 | $662.12 |
| 31801 | Integrity Medical Group, LLC | 8681775480000005 | 5/16/2022 | Bill | 4/22/2022 | 99212 | 1 | $175.64 |
| 31802 | Integrity Medical Group, LLC | 8681775480000005 | 5/16/2022 | Bill | 4/22/2022 | 62323 | 1 | $2,485.56 |
| 31803 | Integrity Medical Group, LLC | 8681775480000005 | 5/16/2022 | Bill | 4/22/2022 | Q9967 | 1 | $100.00 |
| 31804 | Integrity Medical Group, LLC | 8681775480000005 | 5/16/2022 | Bill | 4/22/2022 | J2001 | 1 | $40.00 |
| 31805 | Integrity Medical Group, LLC | 8681775480000005 | 5/16/2022 | Bill | 4/22/2022 | J1040 | 1 | $40.00 |
| 31806 | Integrity Medical Group, LLC | 0660098230000002 | 5/16/2022 | Bill | 4/26/2022 | 99204 | 1 | $662.12 |
| 31807 | Integrity Medical Group, LLC | 0168609770101065 | 5/16/2022 | Bill | 1/21/2022 | 99212 | 1 | $175.64 |
| 31808 | Integrity Medical Group, LLC | 0168609770101065 | 5/16/2022 | Bill | 1/21/2022 | 95910 | 1 | $794.80 |
| 31809 | Integrity Medical Group, LLC | 0168609770101065 | 5/16/2022 | Bill | 1/21/2022 | 95886 | 1 | $455.90 |
| 31810 | Integrity Medical Group, LLC | 8732296700000002 | 5/16/2022 | Bill | 4/25/2022 | 99204 | 1 | $662.12 |
| 31811 | Integrity Medical Group, LLC | 0345602680101042 | 5/16/2022 | Bill | 4/28/2022 | 99212 | 1 | $175.64 |
| 31812 | Integrity Medical Group, LLC | 0477354330101050 | 5/16/2022 | Bill | 4/22/2022 | 99203 | 1 | $434.48 |
| 31813 | Integrity Medical Group, LLC | 0402412110101054 | 5/16/2022 | Bill | 4/22/2022 | 99204 | 1 | $662.12 |
| 31814 | Integrity Medical Group, LLC | 8674075780000001 | 5/16/2022 | Bill | 8/6/2021 | 99204 | 1 | $662.12 |
| 31815 | Integrity Medical Group, LLC | 8674075780000001 | 5/16/2022 | Bill | 9/3/2021 | 99213 | 1 | $293.20 |
| 31816 | Integrity Medical Group, LLC | 8698782750000001 | 5/16/2022 | Bill | 4/26/2022 | 99204 | 1 | $662.12 |
| 31817 | Integrity Medical Group, LLC | 8698782750000001 | 5/16/2022 | Bill | 4/26/2022 | 62323 | 1 | $2,485.56 |
| 31818 | Integrity Medical Group, LLC | 8698782750000001 | 5/16/2022 | Bill | 4/26/2022 | Q9967 | 1 | $100.00 |
| 31819 | Integrity Medical Group, LLC | 8698782750000001 | 5/16/2022 | Bill | 4/26/2022 | J2001 | 1 | $40.00 |
| 31820 | Integrity Medical Group, LLC | 8698782750000001 | 5/16/2022 | Bill | 4/26/2022 | J1040 | 1 | $40.00 |
| 31821 | Integrity Medical Group, LLC | 0170181500101114 | 5/16/2022 | Bill | 4/26/2022 | 99212 | 1 | $175.64 |
| 31822 | Integrity Medical Group, LLC | 8679642150000001 | 5/16/2022 | Bill | 4/28/2022 | 99213 | 1 | $293.20 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 31823 | Integrity Medical Group, LLC | 0623298600000003 | 5/16/2022 | Bill | 4/22/2022 | 99204 | 1 | $662.12 |
| 31824 | Integrity Medical Group, LLC | 8732051240000002 | 5/16/2022 | Bill | 4/26/2022 | 62321 | 1 | $2,619.66 |
| 31825 | Integrity Medical Group, LLC | 8732051240000002 | 5/16/2022 | Bill | 4/26/2022 | Q9967 | 1 | $100.00 |
| 31826 | Integrity Medical Group, LLC | 8732051240000002 | 5/16/2022 | Bill | 4/26/2022 | J2001 | 1 | $40.00 |
| 31827 | Integrity Medical Group, LLC | 8732051240000002 | 5/16/2022 | Bill | 4/26/2022 | J1040 | 1 | $40.00 |
| 31828 | Integrity Medical Group, LLC | 8732051240000002 | 5/16/2022 | Bill | 4/26/2022 | 99204 | 1 | $662.12 |
| 31829 | Integrity Medical Group, LLC | 0576773660101012 | 5/16/2022 | Bill | 4/22/2022 | 99212 | 1 | $175.64 |
| 31830 | Integrity Medical Group, LLC | 0576773660101012 | 5/16/2022 | Bill | 4/22/2022 | 95912 | 1 | $1,055.48 |
| 31831 | Integrity Medical Group, LLC | 0576773660101012 | 5/16/2022 | Bill | 4/22/2022 | 95886 | 1 | $455.90 |
| 31832 | Integrity Medical Group, LLC | 0573509870101019 | 5/16/2022 | Bill | 4/22/2022 | 99204 | 1 | $662.12 |
| 31833 | Integrity Medical Group, LLC | 0573509870101019 | 5/16/2022 | Bill | 4/22/2022 | 62321 | 1 | $2,619.66 |
| 31834 | Integrity Medical Group, LLC | 0573509870101019 | 5/16/2022 | Bill | 4/22/2022 | Q9967 | 1 | $100.00 |
| 31835 | Integrity Medical Group, LLC | 0573509870101019 | 5/16/2022 | Bill | 4/22/2022 | J2001 | 1 | $40.00 |
| 31836 | Integrity Medical Group, LLC | 0573509870101019 | 5/16/2022 | Bill | 4/22/2022 | J1040 | 1 | $40.00 |
| 31837 | Integrity Medical Group, LLC | 0459308180101030 | 5/16/2022 | Bill | 4/25/2022 | 99204 | 1 | $662.12 |
| 31838 | Integrity Medical Group, LLC | 8679642150000001 | 5/16/2022 | Bill | 4/28/2022 | 99204 | 1 | $662.12 |
| 31839 | Integrity Medical Group, LLC | 0007815980101205 | 5/16/2022 | Bill | 4/22/2022 | 99213 | 1 | $293.20 |
| 31840 | Integrity Medical Group, LLC | 0459268420101060 | 5/16/2022 | Bill | 4/27/2022 | 99212 | 1 | $175.64 |
| 31841 | Integrity Medical Group, LLC | 0459268420101060 | 5/16/2022 | Bill | 4/27/2022 | 62321 | 1 | $2,619.66 |
| 31842 | Integrity Medical Group, LLC | 0459268420101060 | 5/16/2022 | Bill | 4/27/2022 | J2001 | 1 | $40.00 |
| 31843 | Integrity Medical Group, LLC | 0459268420101060 | 5/16/2022 | Bill | 4/27/2022 | J1040 | 1 | $40.00 |
| 31844 | Integrity Medical Group, LLC | 0459268420101060 | 5/16/2022 | Bill | 4/27/2022 | J3490 | 1 | $30.00 |
| 31845 | Integrity Medical Group, LLC | 0163134090101081 | 5/16/2022 | Bill | 4/25/2022 | 99212 | 1 | $175.64 |
| 31846 | Integrity Medical Group, LLC | 0608593750101034 | 5/16/2022 | Bill | 4/26/2022 | 99212 | 1 | $175.64 |
| 31847 | Integrity Medical Group, LLC | 0391545800101060 | 5/16/2022 | Bill | 4/27/2022 | 99213 | 1 | $293.20 |
| 31848 | Integrity Medical Group, LLC | 0259565270101026 | 5/16/2022 | Bill | 4/26/2022 | 99212 | 1 | $175.64 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 31849 | Integrity Medical Group, LLC | 0259565270101026 | 5/16/2022 | Bill | 4/26/2022 | 27096 | 1 | $1,237.68 |
| 31850 | Integrity Medical Group, LLC | 0259565270101026 | 5/16/2022 | Bill | 4/26/2022 | Q9967 | 1 | $100.00 |
| 31851 | Integrity Medical Group, LLC | 0259565270101026 | 5/16/2022 | Bill | 4/26/2022 | S0020 | 1 | $40.00 |
| 31852 | Integrity Medical Group, LLC | 0259565270101026 | 5/16/2022 | Bill | 4/26/2022 | J2001 | 1 | $40.00 |
| 31853 | Integrity Medical Group, LLC | 0259565270101026 | 5/16/2022 | Bill | 4/26/2022 | J3490 | 1 | $30.00 |
| 31854 | Integrity Medical Group, LLC | 0259565270101026 | 5/16/2022 | Bill | 4/26/2022 | J1030 | 1 | $20.00 |
| 31855 | Integrity Medical Group, LLC | 8739291900000003 | 5/16/2022 | Bill | 4/27/2022 | 99212 | 1 | $175.64 |
| 31856 | Integrity Medical Group, LLC | 0442217310101134 | 5/16/2022 | Bill | 4/26/2022 | 99212 | 1 | $175.64 |
| 31857 | Integrity Medical Group, LLC | 8668414060000004 | 5/16/2022 | Bill | 4/25/2022 | 99204 | 1 | $662.12 |
| 31858 | Integrity Medical Group, LLC | 8668414060000004 | 5/16/2022 | Bill | 4/25/2022 | 62323 | 1 | $2,485.56 |
| 31859 | Integrity Medical Group, LLC | 8668414060000004 | 5/16/2022 | Bill | 4/25/2022 | Q9967 | 1 | $100.00 |
| 31860 | Integrity Medical Group, LLC | 8668414060000004 | 5/16/2022 | Bill | 4/25/2022 | J2001 | 1 | $40.00 |
| 31861 | Integrity Medical Group, LLC | 8668414060000004 | 5/16/2022 | Bill | 4/25/2022 | J1040 | 1 | $40.00 |
| 31862 | Integrity Medical Group, LLC | 8668414060000004 | 5/16/2022 | Bill | 4/25/2022 | J3490 | 1 | $30.00 |
| 31863 | Integrity Medical Group, LLC | 8678442000000006 | 5/16/2022 | Bill | 4/28/2022 | 99212 | 1 | $175.64 |
| 31864 | Integrity Medical Group, LLC | 0172429760101127 | 5/16/2022 | Bill | 4/25/2022 | 99204 | 1 | $662.12 |
| 31865 | Integrity Medical Group, LLC | 0287111610101024 | 5/16/2022 | Bill | 4/25/2022 | 99204 | 1 | $662.12 |
| 31866 | Integrity Medical Group, LLC | 0559058860101065 | 5/16/2022 | Bill | 4/27/2022 | 99212 | 1 | $175.64 |
| 31867 | Integrity Medical Group, LLC | 0624146370101031 | 5/16/2022 | Bill | 4/28/2022 | 99213 | 1 | $293.20 |
| 31868 | Integrity Medical Group, LLC | 0624146370101031 | 5/16/2022 | Bill | 4/28/2022 | 62321 | 1 | $2,619.66 |
| 31869 | Integrity Medical Group, LLC | 0624146370101031 | 5/16/2022 | Bill | 4/28/2022 | Q9967 | 1 | $100.00 |
| 31870 | Integrity Medical Group, LLC | 0156700040101187 | 5/16/2022 | Bill | 4/26/2022 | 99212 | 1 | $175.64 |
| 31871 | Integrity Medical Group, LLC | 0156700040101187 | 5/16/2022 | Bill | 4/26/2022 | 62323 | 1 | $2,485.56 |
| 31872 | Integrity Medical Group, LLC | 0156700040101187 | 5/16/2022 | Bill | 4/26/2022 | Q9967 | 1 | $100.00 |
| 31873 | Integrity Medical Group, LLC | 0156700040101187 | 5/16/2022 | Bill | 4/26/2022 | J2001 | 1 | $40.00 |
| 31874 | Integrity Medical Group, LLC | 0156700040101187 | 5/16/2022 | Bill | 4/26/2022 | J1040 | 1 | $40.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 31875 | Integrity Medical Group, LLC | 0156700040101187 | 5/16/2022 | Bill | 4/26/2022 | J3490 | 1 | $30.00 |
| 31876 | Integrity Medical Group, LLC | 0063370410101093 | 5/16/2022 | Bill | 3/22/2022 | H2001 | 1 | $40.00 |
| 31877 | Integrity Medical Group, LLC | 0172917150101120 | 5/16/2022 | Bill | 4/28/2022 | 99212 | 1 | $175.64 |
| 31878 | Integrity Medical Group, LLC | 0357621690101204 | 5/16/2022 | Bill | 4/27/2022 | 99212 | 1 | $175.64 |
| 31879 | Integrity Medical Group, LLC | 0357621690101204 | 5/16/2022 | Bill | 4/27/2022 | 95911 | 1 | $948.84 |
| 31880 | Integrity Medical Group, LLC | 0492090040101050 | 5/16/2022 | Bill | 4/26/2022 | J3301 | 1 | $10.00 |
| 31881 | Integrity Medical Group, LLC | 0492090040101050 | 5/16/2022 | Bill | 4/26/2022 | 99203 | 1 | $434.48 |
| 31882 | Integrity Medical Group, LLC | 0492090040101050 | 5/16/2022 | Bill | 4/26/2022 | 20610 | 1 | $445.80 |
| 31883 | Integrity Medical Group, LLC | 0492090040101050 | 5/16/2022 | Bill | 4/26/2022 | S0020 | 1 | $40.00 |
| 31884 | Integrity Medical Group, LLC | 0492090040101050 | 5/16/2022 | Bill | 4/26/2022 | J2001 | 1 | $40.00 |
| 31885 | Integrity Medical Group, LLC | 0624146370101031 | 5/16/2022 | Bill | 4/28/2022 | J2001 | 1 | $40.00 |
| 31886 | Integrity Medical Group, LLC | 0624146370101031 | 5/16/2022 | Bill | 4/28/2022 | J1040 | 1 | $40.00 |
| 31887 | Integrity Medical Group, LLC | 0624146370101031 | 5/16/2022 | Bill | 4/28/2022 | J3490 | 1 | $30.00 |
| 31888 | Integrity Medical Group, LLC | 0447204290101051 | 5/16/2022 | Bill | 4/27/2022 | 99213 | 1 | $293.20 |
| 31889 | Integrity Medical Group, LLC | 0343229490101039 | 5/16/2022 | Bill | 4/22/2022 | 99204 | 1 | $662.12 |
| 31890 | Integrity Medical Group, LLC | 0309165320101099 | 5/16/2022 | Bill | 4/27/2022 | 99213 | 1 | $293.20 |
| 31891 | Integrity Medical Group, LLC | 0370956540101024 | 5/16/2022 | Bill | 4/25/2022 | 99213 | 1 | $293.20 |
| 31892 | Integrity Medical Group, LLC | 0577014270101030 | 5/16/2022 | Bill | 4/22/2022 | 99212 | 1 | $175.64 |
| 31893 | Integrity Medical Group, LLC | 0635829740000002 | 5/16/2022 | Bill | 4/22/2022 | 99212 | 1 | $175.64 |
| 31894 | Integrity Medical Group, LLC | 0075488210101397 | 5/16/2022 | Bill | 4/26/2022 | 99212 | 1 | $175.64 |
| 31895 | Integrity Medical Group, LLC | 0075488210101397 | 5/16/2022 | Bill | 4/26/2022 | 64633 | 1 | $5,010.72 |
| 31896 | Integrity Medical Group, LLC | 0075488210101397 | 5/16/2022 | Bill | 4/26/2022 | J2001 | 3 | $120.00 |
| 31897 | Integrity Medical Group, LLC | 0075488210101397 | 5/16/2022 | Bill | 4/26/2022 | S0020 | 1 | $40.00 |
| 31898 | Integrity Medical Group, LLC | 0075488210101397 | 5/16/2022 | Bill | 4/26/2022 | J8499 | 2 | $40.00 |
| 31899 | Integrity Medical Group, LLC | 0075488210101397 | 5/16/2022 | Bill | 4/26/2022 | J3490 | 1 | $30.00 |
| 31900 | Integrity Medical Group, LLC | 0075488210101397 | 5/16/2022 | Bill | 4/26/2022 | J1100 | 1 | $30.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 31901 | Integrity Medical Group, LLC | 0043228550101115 | 5/16/2022 | Bill | 4/22/2022 | 99213 | 1 | $293.20 |
| 31902 | Integrity Medical Group, LLC | 0624146370101031 | 5/16/2022 | Bill | 4/28/2022 | 99213 | 1 | $293.20 |
| 31903 | Integrity Medical Group, LLC | 0624146370101031 | 5/16/2022 | Bill | 4/28/2022 | 62323 | 1 | $2,485.56 |
| 31904 | Integrity Medical Group, LLC | 0624146370101031 | 5/16/2022 | Bill | 4/28/2022 | 27096 | 1 | $1,237.68 |
| 31905 | Integrity Medical Group, LLC | 0624146370101031 | 5/16/2022 | Bill | 4/28/2022 | Q9967 | 1 | $100.00 |
| 31906 | Integrity Medical Group, LLC | 0624146370101031 | 5/16/2022 | Bill | 4/28/2022 | J1030 | 3 | $60.00 |
| 31907 | Integrity Medical Group, LLC | 0624146370101031 | 5/16/2022 | Bill | 4/28/2022 | S0020 | 1 | $40.00 |
| 31908 | Integrity Medical Group, LLC | 0624146370101031 | 5/16/2022 | Bill | 4/28/2022 | J2001 | 1 | $40.00 |
| 31909 | Integrity Medical Group, LLC | 0624146370101031 | 5/16/2022 | Bill | 4/28/2022 | J3490 | 1 | $30.00 |
| 31910 | Integrity Medical Group, LLC | 0624146370101031 | 5/16/2022 | Bill | 4/28/2022 | J8499 | 1 | $20.00 |
| 31911 | Integrity Medical Group, LLC | 0477215820101088 | 5/16/2022 | Bill | 4/26/2022 | 99213 | 1 | $293.20 |
| 31912 | Integrity Medical Group, LLC | 0287111610101024 | 5/16/2022 | Bill | 4/25/2022 | 99204 | 1 | $662.12 |
| 31913 | Integrity Medical Group, LLC | 0562211270000001 | 5/16/2022 | Bill | 4/25/2022 | 99204 | 1 | $662.12 |
| 31914 | Integrity Medical Group, LLC | 0568778860101071 | 5/16/2022 | Bill | 4/26/2022 | 99213 | 1 | $293.20 |
| 31915 | Integrity Medical Group, LLC | 0617858490000003 | 5/16/2022 | Bill | 4/27/2022 | 99213 | 1 | $293.20 |
| 31916 | Integrity Medical Group, LLC | 0279764630101306 | 5/16/2022 | Bill | 4/26/2022 | 99212 | 1 | $175.64 |
| 31917 | Integrity Medical Group, LLC | 0617858490000003 | 5/16/2022 | Bill | 4/27/2022 | 20610 | 1 | $445.80 |
| 31918 | Integrity Medical Group, LLC | 0617858490000003 | 5/16/2022 | Bill | 4/27/2022 | S0020 | 1 | $40.00 |
| 31919 | Integrity Medical Group, LLC | 0617858490000003 | 5/16/2022 | Bill | 4/27/2022 | J2001 | 1 | $40.00 |
| 31920 | Integrity Medical Group, LLC | 0617858490000003 | 5/16/2022 | Bill | 4/27/2022 | J3301 | 1 | $10.00 |
| 31921 | Integrity Medical Group, LLC | 8689559520000002 | 5/16/2022 | Bill | 4/22/2022 | 99212 | 1 | $175.64 |
| 31922 | Integrity Medical Group, LLC | 8689559520000002 | 5/16/2022 | Bill | 4/22/2022 | 62323 | 1 | $2,485.56 |
| 31923 | Integrity Medical Group, LLC | 8689559520000002 | 5/16/2022 | Bill | 4/22/2022 | Q9967 | 1 | $100.00 |
| 31924 | Integrity Medical Group, LLC | 8689559520000002 | 5/16/2022 | Bill | 4/22/2022 | J2001 | 1 | $40.00 |
| 31925 | Integrity Medical Group, LLC | 8689559520000002 | 5/16/2022 | Bill | 4/22/2022 | J1040 | 1 | $40.00 |
| 31926 | Integrity Medical Group, LLC | 8689559520000002 | 5/16/2022 | Bill | 4/22/2022 | J3490 | 1 | $30.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 31927 | Integrity Medical Group, LLC | 0392855470101085 | 5/16/2022 | Bill | 4/28/2022 | 99212 | 1 | $175.64 |
| 31928 | Integrity Medical Group, LLC | 0641839450000002 | 5/16/2022 | Bill | 4/26/2022 | 99212 | 1 | $175.64 |
| 31929 | Integrity Medical Group, LLC | 0608593750101034 | 5/16/2022 | Bill | 4/28/2022 | 99214 | 1 | $432.96 |
| 31930 | Integrity Medical Group, LLC | 8710448990000001 | 5/16/2022 | Bill | 4/28/2022 | 99213 | 1 | $293.20 |
| 31931 | Integrity Medical Group, LLC | 8710448990000001 | 5/16/2022 | Bill | 4/28/2022 | 62323 | 1 | $2,485.56 |
| 31932 | Integrity Medical Group, LLC | 8710448990000001 | 5/16/2022 | Bill | 4/28/2022 | Q9967 | 1 | $100.00 |
| 31933 | Integrity Medical Group, LLC | 8710448990000001 | 5/16/2022 | Bill | 4/28/2022 | J2001 | 1 | $40.00 |
| 31934 | Integrity Medical Group, LLC | 8710448990000001 | 5/16/2022 | Bill | 4/28/2022 | S0020 | 1 | $40.00 |
| 31935 | Integrity Medical Group, LLC | 8710448990000001 | 5/16/2022 | Bill | 4/28/2022 | J1040 | 1 | $40.00 |
| 31936 | Integrity Medical Group, LLC | 8710448990000001 | 5/16/2022 | Bill | 4/28/2022 | J3490 | 1 | $30.00 |
| 31937 | Integrity Medical Group, LLC | 0481448160101093 | 5/16/2022 | Bill | 4/22/2022 | 99204 | 1 | $662.12 |
| 31938 | Integrity Medical Group, LLC | 0109746470101140 | 5/16/2022 | Bill | 4/22/2022 | 99212 | 1 | $175.64 |
| 31939 | Integrity Medical Group, LLC | 0392543880000001 | 5/16/2022 | Bill | 4/25/2022 | 99204 | 1 | $662.12 |
| 31940 | Integrity Medical Group, LLC | 0392543880000001 | 5/16/2022 | Bill | 4/25/2022 | 62323 | 1 | $2,485.56 |
| 31941 | Integrity Medical Group, LLC | 0392543880000001 | 5/16/2022 | Bill | 4/25/2022 | Q9967 | 1 | $100.00 |
| 31942 | Integrity Medical Group, LLC | 0392543880000001 | 5/16/2022 | Bill | 4/25/2022 | J2001 | 1 | $40.00 |
| 31943 | Integrity Medical Group, LLC | 0392543880000001 | 5/16/2022 | Bill | 4/25/2022 | J1040 | 1 | $40.00 |
| 31944 | Integrity Medical Group, LLC | 0392543880000001 | 5/16/2022 | Bill | 4/25/2022 | J3490 | 1 | $30.00 |
| 31945 | Integrity Medical Group, LLC | 0571622990101019 | 5/16/2022 | Bill | 4/22/2022 | 99204 | 1 | $662.12 |
| 31946 | Integrity Medical Group, LLC | 0456463660101072 | 5/16/2022 | Bill | 4/25/2022 | J2001 | 2 | $80.00 |
| 31947 | Integrity Medical Group, LLC | 0456463660101072 | 5/16/2022 | Bill | 4/25/2022 | S0020 | 1 | $40.00 |
| 31948 | Integrity Medical Group, LLC | 0456463660101072 | 5/16/2022 | Bill | 4/25/2022 | 00409555502 | 1 | $30.00 |
| 31949 | Integrity Medical Group, LLC | 0194674350101130 | 5/16/2022 | Bill | 4/27/2022 | 99212 | 1 | $175.64 |
| 31950 | Integrity Medical Group, LLC | 0194674350101130 | 5/16/2022 | Bill | 4/27/2022 | 95909 | 1 | $603.16 |
| 31951 | Integrity Medical Group, LLC | 8716485070000001 | 5/16/2022 | Bill | 4/25/2022 | 27447 | 1 | $1,607.46 |
| 31952 | Integrity Medical Group, LLC | 0566204900000001 | 5/16/2022 | Bill | 4/26/2022 | 99212 | 1 | $175.64 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 31953 | Integrity Medical Group, LLC | 0456463660101072 | 5/16/2022 | Bill | 4/25/2022 | J8499 | 1 | $20.00 |
| 31954 | Integrity Medical Group, LLC | 0456463660101072 | 5/16/2022 | Bill | 4/25/2022 | J3301 | 1 | $10.00 |
| 31955 | Integrity Medical Group, LLC | 0456463660101072 | 5/16/2022 | Bill | 4/25/2022 | 99212 | 1 | $175.64 |
| 31956 | Integrity Medical Group, LLC | 0456463660101072 | 5/16/2022 | Bill | 4/25/2022 | 64635 | 1 | $4,954.44 |
| 31957 | Integrity Medical Group, LLC | 0131690660101032 | 5/16/2022 | Bill | 4/27/2022 | 99213 | 1 | $293.20 |
| 31958 | Integrity Medical Group, LLC | 8737588020000001 | 5/16/2022 | Bill | 4/22/2022 | 99213 | 1 | $293.20 |
| 31959 | Integrity Medical Group, LLC | 0470029250101013 | 5/16/2022 | Bill | 4/27/2022 | 99204 | 1 | $662.12 |
| 31960 | Integrity Medical Group, LLC | 0566204900000001 | 5/16/2022 | Bill | 4/26/2022 | 62323 | 1 | $2,485.56 |
| 31961 | Integrity Medical Group, LLC | 0566204900000001 | 5/16/2022 | Bill | 4/26/2022 | Q9967 | 1 | $100.00 |
| 31962 | Integrity Medical Group, LLC | 0566204900000001 | 5/16/2022 | Bill | 4/26/2022 | J2001 | 1 | $40.00 |
| 31963 | Integrity Medical Group, LLC | 0566204900000001 | 5/16/2022 | Bill | 4/26/2022 | J1040 | 1 | $40.00 |
| 31964 | Integrity Medical Group, LLC | 0566204900000001 | 5/16/2022 | Bill | 4/26/2022 | J3490 | 1 | $30.00 |
| 31965 | Integrity Medical Group, LLC | 0573505540000001 | 5/16/2022 | Bill | 4/25/2022 | 99203 | 1 | $434.48 |
| 31966 | Integrity Medical Group, LLC | 8716485070000001 | 5/16/2022 | Bill | 4/25/2022 | 27447 | 1 | $16,074.61 |
| 31967 | Integrity Medical Group, LLC | 0503677920101019 | 5/16/2022 | Bill | 4/26/2022 | 99204 | 1 | $662.12 |
| 31968 | Integrity Medical Group, LLC | 8720753910000001 | 5/16/2022 | Bill | 4/26/2022 | 99204 | 1 | $662.12 |
| 31969 | Integrity Medical Group, LLC | 0421225870101081 | 5/16/2022 | Bill | 4/22/2022 | 99213 | 1 | $293.20 |
| 31970 | Integrity Medical Group, LLC | 0470132450101037 | 5/16/2022 | Bill | 4/22/2022 | 99212 | 1 | $175.64 |
| 31971 | Integrity Medical Group, LLC | 0621344740000003 | 5/16/2022 | Bill | 4/22/2022 | 99204 | 1 | $662.12 |
| 31972 | Integrity Medical Group, LLC | 0503697280101041 | 5/16/2022 | Bill | 4/28/2022 | 99204 | 1 | $662.12 |
| 31973 | Integrity Medical Group, LLC | 8670301840000002 | 5/16/2022 | Bill | 4/28/2022 | 99024 | 1 | $577.36 |
| 31974 | Integrity Medical Group, LLC | 0288408710101138 | 5/16/2022 | Bill | 4/27/2022 | 99024 | 1 | $577.36 |
| 31975 | Integrity Medical Group, LLC | 0259565270101026 | 5/16/2022 | Bill | 4/26/2022 | 77003 | 1 | $757.44 |
| 31976 | Integrity Medical Group, LLC | 0357621690101204 | 5/16/2022 | Bill | 4/27/2022 | 95886 | 1 | $455.90 |
| 31977 | Integrity Medical Group, LLC | 0075488210101397 | 5/16/2022 | Bill | 4/26/2022 | 64634 | 1 | $2,233.34 |
| 31978 | Integrity Medical Group, LLC | 0075488210101397 | 5/16/2022 | Bill | 4/26/2022 | 77003 | 1 | $757.44 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 31979 | Integrity Medical Group, LLC | 0194674350101130 | 5/16/2022 | Bill | 4/27/2022 | 95886 | 1 | $455.90 |
| 31980 | Integrity Medical Group, LLC | 0456463660101072 | 5/16/2022 | Bill | 4/25/2022 | 77003 | 1 | $757.44 |
| 31981 | Integrity Medical Group, LLC | 0459268420101060 | 5/16/2022 | Bill | 4/27/2022 | 09967 | 1 | $1.00 |
| 31982 | Integrity Medical Group, LLC | 8701557710000001 | 5/16/2022 | Bill | 4/26/2022 | A0100 | 2 | $150.00 |
| 31983 | Integrity Medical Group, LLC | 0346860940101018 | 5/16/2022 | Bill | 4/26/2022 | S0020 | 1 | $40.00 |
| 31984 | Integrity Medical Group, LLC | 0168609770101065 | 5/16/2022 | Bill | 1/20/2022 | S0020 | 2 | $80.00 |
| 31985 | Integrity Medical Group, LLC | 0131134960101032 | 5/16/2022 | Bill | 4/25/2022 | J3490 | 1 | $30.00 |
| 31986 | Integrity Medical Group, LLC | 8740238360000001 | 5/16/2022 | Bill | 4/28/2022 | J3490 | 1 | $30.00 |
| 31987 | Integrity Medical Group, LLC | 0168609770101065 | 5/16/2022 | Bill | 12/16/2021 | S0020 | 1 | $40.00 |
| 31988 | Integrity Medical Group, LLC | 0612631020101014 | 5/16/2022 | Bill | 4/25/2022 | J3490 | 1 | $30.00 |
| 31989 | Integrity Medical Group, LLC | 0042086740101097 | 5/16/2022 | Bill | 4/25/2022 | J3490 | 1 | $30.00 |
| 31990 | Integrity Medical Group, LLC | 8681775480000005 | 5/16/2022 | Bill | 4/22/2022 | J3490 | 1 | $30.00 |
| 31991 | Integrity Medical Group, LLC | 8698782750000001 | 5/16/2022 | Bill | 4/26/2022 | J3490 | 1 | $30.00 |
| 31992 | Integrity Medical Group, LLC | 8732051240000002 | 5/16/2022 | Bill | 4/26/2022 | J3490 | 1 | $30.00 |
| 31993 | Integrity Medical Group, LLC | 0573509870101019 | 5/16/2022 | Bill | 4/22/2022 | J3490 | 1 | $30.00 |
| 31994 | Integrity Medical Group, LLC | 0139286280000001 | 5/16/2022 | Bill | 4/5/2022 | 64708 | 1 | $724.30 |
| 31995 | Integrity Medical Group, LLC | 0168609770101065 | 5/16/2022 | Bill | 1/20/2022 | 20610 | 2 | $891.60 |
| 31996 | Integrity Medical Group, LLC | 0139286280000001 | 5/16/2022 | Bill | 4/5/2022 | 64708 | 1 | $7,243.08 |
| 31997 | Integrity Medical Group, LLC | 0139286280000001 | 5/16/2022 | Bill | 4/5/2022 | 29822 | 1 | $392.38 |
| 31998 | Integrity Medical Group, LLC | 0139286280000001 | 5/16/2022 | Bill | 4/5/2022 | 29822 | 1 | $3,923.81 |
| 31999 | Integrity Medical Group, LLC | 0139286280000001 | 5/16/2022 | Bill | 4/5/2022 | 29824 | 1 | $829.89 |
| 32000 | Integrity Medical Group, LLC | 0139286280000001 | 5/16/2022 | Bill | 4/5/2022 | 29824 | 1 | $8,298.96 |
| 32001 | Integrity Medical Group, LLC | 8683550670000006 | 5/21/2022 | Bill | 5/3/2022 | 99213 | 1 | $293.20 |
| 32002 | Integrity Medical Group, LLC | 0628921000101014 | 5/21/2022 | Bill | 5/3/2022 | 99213 | 1 | $293.20 |
| 32003 | Integrity Medical Group, LLC | 0334067800101022 | 5/21/2022 | Bill | 5/6/2022 | 99213 | 1 | $293.20 |
| 32004 | Integrity Medical Group, LLC | 0313979330101047 | 5/21/2022 | Bill | 5/2/2022 | 99213 | 1 | $293.20 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **32005** | Integrity Medical Group, LLC | 0576236750101031 | 5/21/2022 | Bill | 5/2/2022 | 99204 | 1 | $662.12 |
| **32006** | Integrity Medical Group, LLC | 0463808580101024 | 5/21/2022 | Bill | 5/2/2022 | 99204 | 1 | $662.12 |
| **32007** | Integrity Medical Group, LLC | 0463808580101024 | 5/21/2022 | Bill | 5/2/2022 | J1100 | 10 | $300.00 |
| **32008** | Integrity Medical Group, LLC | 0463808580101024 | 5/21/2022 | Bill | 5/2/2022 | J2001 | 1 | $40.00 |
| **32009** | Integrity Medical Group, LLC | 8737194020000001 | 5/21/2022 | Bill | 5/4/2022 | 99204 | 1 | $662.12 |
| **32010** | Integrity Medical Group, LLC | 0383634380101094 | 5/21/2022 | Bill | 5/2/2022 | 99212 | 1 | $175.64 |
| **32011** | Integrity Medical Group, LLC | 0598201410101051 | 5/21/2022 | Bill | 5/2/2022 | 99213 | 1 | $293.20 |
| **32012** | Integrity Medical Group, LLC | 0458396400101072 | 5/21/2022 | Bill | 5/4/2022 | 99204 | 1 | $662.12 |
| **32013** | Integrity Medical Group, LLC | 8693395920000001 | 5/21/2022 | Bill | 4/28/2022 | 99204 | 1 | $662.12 |
| **32014** | Integrity Medical Group, LLC | 0344898100101073 | 5/21/2022 | Bill | 5/6/2022 | 99213 | 1 | $293.20 |
| **32015** | Integrity Medical Group, LLC | 8699871550000007 | 5/21/2022 | Bill | 5/2/2022 | 99212 | 1 | $175.64 |
| **32016** | Integrity Medical Group, LLC | 8740960940000001 | 5/21/2022 | Bill | 4/29/2022 | 99204 | 1 | $662.12 |
| **32017** | Integrity Medical Group, LLC | 8692562450000001 | 5/21/2022 | Bill | 5/2/2022 | 99212 | 1 | $175.64 |
| **32018** | Integrity Medical Group, LLC | 8692562450000001 | 5/21/2022 | Bill | 5/2/2022 | 95910 | 1 | $794.80 |
| **32019** | Integrity Medical Group, LLC | 8692562450000001 | 5/21/2022 | Bill | 5/2/2022 | 95886 | 1 | $455.90 |
| **32020** | Integrity Medical Group, LLC | 0522180300101013 | 5/21/2022 | Bill | 5/2/2022 | 99204 | 1 | $662.12 |
| **32021** | Integrity Medical Group, LLC | 0586527710000001 | 5/21/2022 | Bill | 5/3/2022 | 99204 | 1 | $662.12 |
| **32022** | Integrity Medical Group, LLC | 8669918490000001 | 5/21/2022 | Bill | 5/3/2022 | 99204 | 1 | $662.12 |
| **32023** | Integrity Medical Group, LLC | 0539734310000001 | 5/21/2022 | Bill | 5/2/2022 | 99203 | 1 | $434.48 |
| **32024** | Integrity Medical Group, LLC | 0539734310000001 | 5/21/2022 | Bill | 5/2/2022 | 62323 | 1 | $2,485.56 |
| **32025** | Integrity Medical Group, LLC | 0539734310000001 | 5/21/2022 | Bill | 5/2/2022 | Q9967 | 1 | $100.00 |
| **32026** | Integrity Medical Group, LLC | 0539734310000001 | 5/21/2022 | Bill | 5/2/2022 | 94761 | 1 | $55.20 |
| **32027** | Integrity Medical Group, LLC | 0539734310000001 | 5/21/2022 | Bill | 5/2/2022 | J2001 | 1 | $40.00 |
| **32028** | Integrity Medical Group, LLC | 0539734310000001 | 5/21/2022 | Bill | 5/2/2022 | J1030 | 1 | $20.00 |
| **32029** | Integrity Medical Group, LLC | 0564047420101025 | 5/21/2022 | Bill | 5/4/2022 | 99213 | 1 | $293.20 |
| **32030** | Integrity Medical Group, LLC | 8679642150000001 | 5/21/2022 | Bill | 5/2/2022 | 99212 | 1 | $175.64 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 32031 | Integrity Medical Group, LLC | 8679642150000001 | 5/21/2022 | Bill | 5/2/2022 | 95910 | 1 | $794.80 |
| 32032 | Integrity Medical Group, LLC | 8679642150000001 | 5/21/2022 | Bill | 5/2/2022 | 95886 | 1 | $455.90 |
| 32033 | Integrity Medical Group, LLC | 8696847750000001 | 5/21/2022 | Bill | 5/4/2022 | 99213 | 1 | $293.20 |
| 32034 | Integrity Medical Group, LLC | 0462779740101037 | 5/21/2022 | Bill | 4/30/2022 | 99204 | 1 | $662.12 |
| 32035 | Integrity Medical Group, LLC | 0462779740101037 | 5/21/2022 | Bill | 4/30/2022 | J2001 | 1 | $40.00 |
| 32036 | Integrity Medical Group, LLC | 0462779740101037 | 5/21/2022 | Bill | 4/30/2022 | J3301 | 1 | $10.00 |
| 32037 | Integrity Medical Group, LLC | 8688457420000003 | 5/21/2022 | Bill | 5/2/2022 | 99212 | 1 | $175.64 |
| 32038 | Integrity Medical Group, LLC | 0551844590101064 | 5/21/2022 | Bill | 5/6/2022 | 99204 | 1 | $662.12 |
| 32039 | Integrity Medical Group, LLC | 8674708490000002 | 5/21/2022 | Bill | 5/3/2022 | 99212 | 1 | $175.64 |
| 32040 | Integrity Medical Group, LLC | 8712882050000001 | 5/21/2022 | Bill | 3/31/2022 | 99212 | 1 | $175.64 |
| 32041 | Integrity Medical Group, LLC | 0592424350101030 | 5/21/2022 | Bill | 5/4/2022 | 99204 | 1 | $662.12 |
| 32042 | Integrity Medical Group, LLC | 8722363660000001 | 5/21/2022 | Bill | 5/3/2022 | 99204 | 1 | $662.12 |
| 32043 | Integrity Medical Group, LLC | 8710859430000003 | 5/21/2022 | Bill | 5/5/2022 | 99204 | 1 | $662.12 |
| 32044 | Integrity Medical Group, LLC | 0280160740101014 | 5/21/2022 | Bill | 4/29/2022 | 99204 | 1 | $662.12 |
| 32045 | Integrity Medical Group, LLC | 0475153720101100 | 5/21/2022 | Bill | 4/28/2022 | 99212 | 1 | $175.64 |
| 32046 | Integrity Medical Group, LLC | 8712882050000001 | 5/21/2022 | Bill | 10/6/2021 | 99204 | 1 | $662.12 |
| 32047 | Integrity Medical Group, LLC | 8712882050000001 | 5/21/2022 | Bill | 1/5/2022 | 99213 | 1 | $293.20 |
| 32048 | Integrity Medical Group, LLC | 8712882050000001 | 5/21/2022 | Bill | 2/2/2022 | 99213 | 1 | $293.20 |
| 32049 | Integrity Medical Group, LLC | 0498284050101084 | 5/21/2022 | Bill | 5/2/2022 | 99204 | 1 | $662.12 |
| 32050 | Integrity Medical Group, LLC | 8710859430000003 | 5/21/2022 | Bill | 5/5/2022 | J2001 | 1 | $40.00 |
| 32051 | Integrity Medical Group, LLC | 8710859430000003 | 5/21/2022 | Bill | 5/5/2022 | J3301 | 1 | $10.00 |
| 32052 | Integrity Medical Group, LLC | 0498284050101084 | 5/21/2022 | Bill | 5/2/2022 | 62321 | 1 | $2,619.66 |
| 32053 | Integrity Medical Group, LLC | 0498284050101084 | 5/21/2022 | Bill | 5/2/2022 | Q9967 | 1 | $100.00 |
| 32054 | Integrity Medical Group, LLC | 0498284050101084 | 5/21/2022 | Bill | 5/2/2022 | J2001 | 1 | $40.00 |
| 32055 | Integrity Medical Group, LLC | 0498284050101084 | 5/21/2022 | Bill | 5/2/2022 | J1040 | 1 | $40.00 |
| 32056 | Integrity Medical Group, LLC | 8746616840000001 | 5/21/2022 | Bill | 4/30/2022 | 99204 | 1 | $662.12 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 32057 | Integrity Medical Group, LLC | 0332534060101060 | 5/21/2022 | Bill | 4/28/2022 | 99204 | 1 | $662.12 |
| 32058 | Integrity Medical Group, LLC | 0230733400101088 | 5/21/2022 | Bill | 4/29/2022 | 99213 | 1 | $293.20 |
| 32059 | Integrity Medical Group, LLC | 0230733400101088 | 5/21/2022 | Bill | 4/29/2022 | J2001 | 1 | $40.00 |
| 32060 | Integrity Medical Group, LLC | 0230733400101088 | 5/21/2022 | Bill | 4/29/2022 | J3301 | 1 | $10.00 |
| 32061 | Integrity Medical Group, LLC | 8717046140000001 | 5/21/2022 | Bill | 5/4/2022 | 99213 | 1 | $293.20 |
| 32062 | Integrity Medical Group, LLC | 8748136070000001 | 5/21/2022 | Bill | 5/2/2022 | 99204 | 1 | $662.12 |
| 32063 | Integrity Medical Group, LLC | 0461177210101061 | 5/21/2022 | Bill | 5/4/2022 | 99213 | 1 | $293.20 |
| 32064 | Integrity Medical Group, LLC | 0269216640101044 | 5/21/2022 | Bill | 4/29/2022 | 99214 | 1 | $432.96 |
| 32065 | Integrity Medical Group, LLC | 0629698780000001 | 5/21/2022 | Bill | 5/4/2022 | 99204 | 1 | $662.12 |
| 32066 | Integrity Medical Group, LLC | 0458396400101072 | 5/21/2022 | Bill | 5/4/2022 | 99213 | 1 | $293.20 |
| 32067 | Integrity Medical Group, LLC | 0669938510000001 | 5/21/2022 | Bill | 5/4/2022 | 99213 | 1 | $293.20 |
| 32068 | Integrity Medical Group, LLC | 8668884430000007 | 5/21/2022 | Bill | 4/29/2022 | 99204 | 1 | $662.12 |
| 32069 | Integrity Medical Group, LLC | 0512170720101074 | 5/21/2022 | Bill | 5/4/2022 | 99212 | 1 | $175.64 |
| 32070 | Integrity Medical Group, LLC | 0512170720101074 | 5/21/2022 | Bill | 5/4/2022 | 95910 | 1 | $794.80 |
| 32071 | Integrity Medical Group, LLC | 0512170720101074 | 5/21/2022 | Bill | 5/4/2022 | 95886 | 1 | $455.90 |
| 32072 | Integrity Medical Group, LLC | 0211052950101082 | 5/21/2022 | Bill | 5/2/2022 | 99204 | 1 | $662.12 |
| 32073 | Integrity Medical Group, LLC | 0520207480101016 | 5/21/2022 | Bill | 4/29/2022 | 99212 | 1 | $175.64 |
| 32074 | Integrity Medical Group, LLC | 0643110770101022 | 5/21/2022 | Bill | 4/29/2022 | 99213 | 1 | $293.20 |
| 32075 | Integrity Medical Group, LLC | 8734474400000001 | 5/21/2022 | Bill | 4/28/2022 | 99214 | 1 | $432.96 |
| 32076 | Integrity Medical Group, LLC | 0651573580000001 | 5/21/2022 | Bill | 5/6/2022 | 99204 | 1 | $662.12 |
| 32077 | Integrity Medical Group, LLC | 0111133560101034 | 5/21/2022 | Bill | 5/4/2022 | 99212 | 1 | $175.64 |
| 32078 | Integrity Medical Group, LLC | 0639031980000002 | 5/21/2022 | Bill | 5/3/2022 | 99205 | 1 | $662.12 |
| 32079 | Integrity Medical Group, LLC | 0476755180101182 | 5/21/2022 | Bill | 5/5/2022 | 99212 | 1 | $175.64 |
| 32080 | Integrity Medical Group, LLC | 8746616840000001 | 5/21/2022 | Bill | 4/30/2022 | 99204 | 1 | $662.12 |
| 32081 | Integrity Medical Group, LLC | 0612657020000011 | 5/21/2022 | Bill | 5/3/2022 | 99204 | 1 | $662.12 |
| 32082 | Integrity Medical Group, LLC | 8722309130000001 | 5/21/2022 | Bill | 5/3/2022 | 99212 | 1 | $175.64 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 32083 | Integrity Medical Group, LLC | 0365435910101030 | 5/21/2022 | Bill | 5/4/2022 | 99213 | 1 | $293.20 |
| 32084 | Integrity Medical Group, LLC | 0576236750101031 | 5/21/2022 | Bill | 5/2/2022 | 99204 | 1 | $662.12 |
| 32085 | Integrity Medical Group, LLC | 0572698840101026 | 5/21/2022 | Bill | 5/3/2022 | 99204 | 1 | $662.12 |
| 32086 | Integrity Medical Group, LLC | 0572698840101026 | 5/21/2022 | Bill | 5/3/2022 | J2001 | 1 | $40.00 |
| 32087 | Integrity Medical Group, LLC | 0572698840101026 | 5/21/2022 | Bill | 5/3/2022 | J1100 | 1 | $30.00 |
| 32088 | Integrity Medical Group, LLC | 0645561100000009 | 5/21/2022 | Bill | 5/3/2022 | 99204 | 1 | $662.12 |
| 32089 | Integrity Medical Group, LLC | 0645561100000009 | 5/21/2022 | Bill | 5/3/2022 | 64493 | 1 | $2,046.96 |
| 32090 | Integrity Medical Group, LLC | 0645561100000009 | 5/21/2022 | Bill | 5/3/2022 | 64494 | 1 | $1,038.36 |
| 32091 | Integrity Medical Group, LLC | 0645561100000009 | 5/21/2022 | Bill | 5/3/2022 | 94761 | 1 | $55.20 |
| 32092 | Integrity Medical Group, LLC | 0645561100000009 | 5/21/2022 | Bill | 5/3/2022 | J2001 | 1 | $40.00 |
| 32093 | Integrity Medical Group, LLC | 0602075990101012 | 5/21/2022 | Bill | 4/29/2022 | 99204 | 1 | $662.12 |
| 32094 | Integrity Medical Group, LLC | 0170896490101100 | 5/21/2022 | Bill | 5/2/2022 | 99204 | 1 | $662.12 |
| 32095 | Integrity Medical Group, LLC | 0170896490101100 | 5/21/2022 | Bill | 5/2/2022 | 62323 | 1 | $2,485.56 |
| 32096 | Integrity Medical Group, LLC | 0170896490101100 | 5/21/2022 | Bill | 5/2/2022 | Q9967 | 1 | $100.00 |
| 32097 | Integrity Medical Group, LLC | 0170896490101100 | 5/21/2022 | Bill | 5/2/2022 | J2001 | 1 | $40.00 |
| 32098 | Integrity Medical Group, LLC | 0170896490101100 | 5/21/2022 | Bill | 5/2/2022 | J1040 | 1 | $40.00 |
| 32099 | Integrity Medical Group, LLC | 0463808580101024 | 5/21/2022 | Bill | 4/29/2022 | 99204 | 1 | $662.12 |
| 32100 | Integrity Medical Group, LLC | 8732048160000001 | 5/21/2022 | Bill | 5/3/2022 | 62323 | 1 | $2,485.56 |
| 32101 | Integrity Medical Group, LLC | 8732048160000001 | 5/21/2022 | Bill | 5/3/2022 | Q9967 | 1 | $100.00 |
| 32102 | Integrity Medical Group, LLC | 8732048160000001 | 5/21/2022 | Bill | 5/3/2022 | J2001 | 1 | $40.00 |
| 32103 | Integrity Medical Group, LLC | 8732048160000001 | 5/21/2022 | Bill | 5/3/2022 | J1040 | 1 | $40.00 |
| 32104 | Integrity Medical Group, LLC | 8732048160000001 | 5/21/2022 | Bill | 5/3/2022 | 99204 | 1 | $662.12 |
| 32105 | Integrity Medical Group, LLC | 0634276770101014 | 5/21/2022 | Bill | 4/29/2022 | 99212 | 1 | $175.64 |
| 32106 | Integrity Medical Group, LLC | 8712882050000001 | 5/21/2022 | Bill | 3/1/2022 | 99204 | 1 | $662.12 |
| 32107 | Integrity Medical Group, LLC | 0431436430101093 | 5/21/2022 | Bill | 5/4/2022 | 99212 | 1 | $175.64 |
| 32108 | Integrity Medical Group, LLC | 8737588020000001 | 5/21/2022 | Bill | 5/3/2022 | 99203 | 1 | $434.48 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 32109 | Integrity Medical Group, LLC | 8737588020000001 | 5/21/2022 | Bill | 5/3/2022 | 20610 | 1 | $445.80 |
| 32110 | Integrity Medical Group, LLC | 8710325080000001 | 5/21/2022 | Bill | 4/28/2022 | 99204 | 1 | $662.12 |
| 32111 | Integrity Medical Group, LLC | 8737588020000001 | 5/21/2022 | Bill | 5/3/2022 | S0020 | 1 | $40.00 |
| 32112 | Integrity Medical Group, LLC | 8737588020000001 | 5/21/2022 | Bill | 5/3/2022 | J2001 | 1 | $40.00 |
| 32113 | Integrity Medical Group, LLC | 8737588020000001 | 5/21/2022 | Bill | 5/3/2022 | J3301 | 1 | $10.00 |
| 32114 | Integrity Medical Group, LLC | 8691373740000002 | 5/21/2022 | Bill | 5/6/2022 | 99212 | 1 | $175.64 |
| 32115 | Integrity Medical Group, LLC | 0562132630000001 | 5/21/2022 | Bill | 5/3/2022 | 99204 | 1 | $662.12 |
| 32116 | Integrity Medical Group, LLC | 0624146370101031 | 5/21/2022 | Bill | 5/2/2022 | 99213 | 1 | $293.20 |
| 32117 | Integrity Medical Group, LLC | 8716943520000002 | 5/21/2022 | Bill | 5/2/2022 | 99212 | 1 | $175.64 |
| 32118 | Integrity Medical Group, LLC | 0507608420000002 | 5/21/2022 | Bill | 5/4/2022 | 99213 | 1 | $293.20 |
| 32119 | Integrity Medical Group, LLC | 0612150580101024 | 5/21/2022 | Bill | 5/5/2022 | 99212 | 1 | $175.64 |
| 32120 | Integrity Medical Group, LLC | 0229313010101071 | 5/21/2022 | Bill | 5/3/2022 | 99204 | 1 | $662.12 |
| 32121 | Integrity Medical Group, LLC | 8675896020000001 | 5/21/2022 | Bill | 4/29/2022 | 99213 | 1 | $293.20 |
| 32122 | Integrity Medical Group, LLC | 0392543880000001 | 5/21/2022 | Bill | 4/29/2022 | 99213 | 1 | $293.20 |
| 32123 | Integrity Medical Group, LLC | 0063370410101093 | 5/21/2022 | Bill | 5/4/2022 | 99213 | 1 | $293.20 |
| 32124 | Integrity Medical Group, LLC | 0063370410101093 | 5/21/2022 | Bill | 5/4/2022 | 64635 | 1 | $4,954.44 |
| 32125 | Integrity Medical Group, LLC | 0063370410101093 | 5/21/2022 | Bill | 5/4/2022 | 94761 | 1 | $55.20 |
| 32126 | Integrity Medical Group, LLC | 0063370410101093 | 5/21/2022 | Bill | 5/4/2022 | J2001 | 1 | $40.00 |
| 32127 | Integrity Medical Group, LLC | 0063370410101093 | 5/21/2022 | Bill | 5/4/2022 | S0020 | 1 | $40.00 |
| 32128 | Integrity Medical Group, LLC | 0063370410101093 | 5/21/2022 | Bill | 5/4/2022 | J3490 | 1 | $30.00 |
| 32129 | Integrity Medical Group, LLC | 0063370410101093 | 5/21/2022 | Bill | 5/4/2022 | J1030 | 1 | $20.00 |
| 32130 | Integrity Medical Group, LLC | 0219360650101046 | 5/21/2022 | Bill | 4/29/2022 | 99204 | 1 | $662.12 |
| 32131 | Integrity Medical Group, LLC | 8706781940000001 | 5/21/2022 | Bill | 5/4/2022 | 99212 | 1 | $175.64 |
| 32132 | Integrity Medical Group, LLC | 0142436360101051 | 5/21/2022 | Bill | 5/2/2022 | 99204 | 1 | $662.12 |
| 32133 | Integrity Medical Group, LLC | 0492556640000002 | 5/21/2022 | Bill | 5/4/2022 | 99213 | 1 | $293.20 |
| 32134 | Integrity Medical Group, LLC | 0588689310101031 | 5/21/2022 | Bill | 5/5/2022 | 99213 | 1 | $293.20 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 32135 | Integrity Medical Group, LLC | 0588689310101031 | 5/21/2022 | Bill | 5/5/2022 | 62321 | 1 | $2,619.66 |
| 32136 | Integrity Medical Group, LLC | 0588689310101031 | 5/21/2022 | Bill | 5/5/2022 | Q9967 | 1 | $100.00 |
| 32137 | Integrity Medical Group, LLC | 0588689310101031 | 5/21/2022 | Bill | 5/5/2022 | J2001 | 1 | $40.00 |
| 32138 | Integrity Medical Group, LLC | 0588689310101031 | 5/21/2022 | Bill | 5/5/2022 | J1040 | 1 | $40.00 |
| 32139 | Integrity Medical Group, LLC | 0588689310101031 | 5/21/2022 | Bill | 5/5/2022 | J3490 | 1 | $30.00 |
| 32140 | Integrity Medical Group, LLC | 0588689310101031 | 5/21/2022 | Bill | 5/5/2022 | J8499 | 1 | $20.00 |
| 32141 | Integrity Medical Group, LLC | 8709560660000001 | 5/21/2022 | Bill | 4/30/2022 | 99212 | 1 | $175.64 |
| 32142 | Integrity Medical Group, LLC | 0439376120101094 | 5/21/2022 | Bill | 5/3/2022 | 99204 | 1 | $662.12 |
| 32143 | Integrity Medical Group, LLC | 0439376120101094 | 5/21/2022 | Bill | 5/3/2022 | 62323 | 1 | $2,485.56 |
| 32144 | Integrity Medical Group, LLC | 0439376120101094 | 5/21/2022 | Bill | 5/3/2022 | Q9967 | 1 | $100.00 |
| 32145 | Integrity Medical Group, LLC | 0439376120101094 | 5/21/2022 | Bill | 5/3/2022 | J2001 | 1 | $40.00 |
| 32146 | Integrity Medical Group, LLC | 0439376120101094 | 5/21/2022 | Bill | 5/3/2022 | J1040 | 1 | $40.00 |
| 32147 | Integrity Medical Group, LLC | 0439376120101094 | 5/21/2022 | Bill | 5/3/2022 | J3490 | 1 | $30.00 |
| 32148 | Integrity Medical Group, LLC | 0655328230101023 | 5/21/2022 | Bill | 5/4/2022 | 99212 | 1 | $175.64 |
| 32149 | Integrity Medical Group, LLC | 0655328230101023 | 5/21/2022 | Bill | 5/4/2022 | 95911 | 1 | $948.84 |
| 32150 | Integrity Medical Group, LLC | 0132942590101069 | 5/21/2022 | Bill | 5/3/2022 | 99213 | 1 | $293.20 |
| 32151 | Integrity Medical Group, LLC | 8741816780000001 | 5/21/2022 | Bill | 5/3/2022 | 99213 | 1 | $293.20 |
| 32152 | Integrity Medical Group, LLC | 8718492690000001 | 5/21/2022 | Bill | 5/3/2022 | 99204 | 1 | $662.12 |
| 32153 | Integrity Medical Group, LLC | 0337756000101066 | 5/21/2022 | Bill | 5/4/2022 | 99213 | 1 | $293.20 |
| 32154 | Integrity Medical Group, LLC | 8737276970000002 | 5/21/2022 | Bill | 4/29/2022 | 99204 | 1 | $662.12 |
| 32155 | Integrity Medical Group, LLC | 0499925010101118 | 5/21/2022 | Bill | 5/2/2022 | 99213 | 1 | $293.20 |
| 32156 | Integrity Medical Group, LLC | 0529506350101043 | 5/21/2022 | Bill | 5/4/2022 | 99203 | 1 | $434.48 |
| 32157 | Integrity Medical Group, LLC | 0529506350101043 | 5/21/2022 | Bill | 5/4/2022 | 64490 | 1 | $2,263.44 |
| 32158 | Integrity Medical Group, LLC | 0529506350101043 | 5/21/2022 | Bill | 5/4/2022 | 94761 | 1 | $55.20 |
| 32159 | Integrity Medical Group, LLC | 0529506350101043 | 5/21/2022 | Bill | 5/4/2022 | J2001 | 1 | $40.00 |
| 32160 | Integrity Medical Group, LLC | 0529506350101043 | 5/21/2022 | Bill | 5/4/2022 | S0020 | 1 | $40.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **32161** | Integrity Medical Group, LLC | 0529506350101043 | 5/21/2022 | Bill | 5/4/2022 | J3490 | 1 | $30.00 |
| **32162** | Integrity Medical Group, LLC | 0533098100101044 | 5/21/2022 | Bill | 5/4/2022 | 99212 | 1 | $175.64 |
| **32163** | Integrity Medical Group, LLC | 0579262450000002 | 5/21/2022 | Bill | 5/6/2022 | 99213 | 1 | $293.20 |
| **32164** | Integrity Medical Group, LLC | 8737588020000001 | 5/21/2022 | Bill | 4/29/2022 | 99212 | 1 | $175.64 |
| **32165** | Integrity Medical Group, LLC | 8679565640000003 | 5/21/2022 | Bill | 5/4/2022 | 99204 | 1 | $662.12 |
| **32166** | Integrity Medical Group, LLC | 8719892170000001 | 5/21/2022 | Bill | 4/29/2022 | 99212 | 1 | $175.64 |
| **32167** | Integrity Medical Group, LLC | 8719892170000001 | 5/21/2022 | Bill | 4/29/2022 | 95910 | 1 | $794.80 |
| **32168** | Integrity Medical Group, LLC | 0124119840101141 | 5/21/2022 | Bill | 5/3/2022 | 99204 | 1 | $662.12 |
| **32169** | Integrity Medical Group, LLC | 0124119840101141 | 5/21/2022 | Bill | 5/3/2022 | 62321 | 1 | $2,619.66 |
| **32170** | Integrity Medical Group, LLC | 0124119840101141 | 5/21/2022 | Bill | 5/3/2022 | Q9967 | 1 | $100.00 |
| **32171** | Integrity Medical Group, LLC | 0124119840101141 | 5/21/2022 | Bill | 5/3/2022 | J2001 | 1 | $40.00 |
| **32172** | Integrity Medical Group, LLC | 0124119840101141 | 5/21/2022 | Bill | 5/3/2022 | J1040 | 1 | $40.00 |
| **32173** | Integrity Medical Group, LLC | 0124119840101141 | 5/21/2022 | Bill | 5/3/2022 | J3490 | 1 | $30.00 |
| **32174** | Integrity Medical Group, LLC | 8681518030000002 | 5/21/2022 | Bill | 5/4/2022 | 99212 | 1 | $175.64 |
| **32175** | Integrity Medical Group, LLC | 0309165320101099 | 5/21/2022 | Bill | 5/2/2022 | 99212 | 1 | $175.64 |
| **32176** | Integrity Medical Group, LLC | 8734996430000001 | 5/21/2022 | Bill | 4/29/2022 | 99213 | 1 | $293.20 |
| **32177** | Integrity Medical Group, LLC | 0643273590000002 | 5/21/2022 | Bill | 4/28/2022 | 99204 | 1 | $662.12 |
| **32178** | Integrity Medical Group, LLC | 0463031910101028 | 5/21/2022 | Bill | 5/3/2022 | 99213 | 1 | $293.20 |
| **32179** | Integrity Medical Group, LLC | 0463031910101028 | 5/21/2022 | Bill | 5/3/2022 | 20552 | 1 | $622.44 |
| **32180** | Integrity Medical Group, LLC | 0463031910101028 | 5/21/2022 | Bill | 5/3/2022 | J1100 | 5 | $150.00 |
| **32181** | Integrity Medical Group, LLC | 0463031910101028 | 5/21/2022 | Bill | 5/3/2022 | 94760 | 1 | $55.20 |
| **32182** | Integrity Medical Group, LLC | 0463031910101028 | 5/21/2022 | Bill | 5/3/2022 | J2001 | 1 | $40.00 |
| **32183** | Integrity Medical Group, LLC | 0463031910101028 | 5/21/2022 | Bill | 5/3/2022 | S0020 | 1 | $40.00 |
| **32184** | Integrity Medical Group, LLC | 0463031910101028 | 5/21/2022 | Bill | 5/3/2022 | J3490 | 1 | $30.00 |
| **32185** | Integrity Medical Group, LLC | 8716791220000003 | 5/21/2022 | Bill | 4/28/2022 | 99214 | 1 | $432.96 |
| **32186** | Integrity Medical Group, LLC | 0287111610101024 | 5/21/2022 | Bill | 5/2/2022 | 99212 | 1 | $175.64 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 32187 | Integrity Medical Group, LLC | 0287111610101024 | 5/21/2022 | Bill | 5/2/2022 | 95912 | 1 | $1,055.48 |
| 32188 | Integrity Medical Group, LLC | 0221871730101045 | 5/21/2022 | Bill | 5/2/2022 | 99212 | 1 | $175.64 |
| 32189 | Integrity Medical Group, LLC | 0334297910000002 | 5/21/2022 | Bill | 5/4/2022 | 99204 | 1 | $662.12 |
| 32190 | Integrity Medical Group, LLC | 0322017880101016 | 5/21/2022 | Bill | 5/4/2022 | 99204 | 1 | $662.12 |
| 32191 | Integrity Medical Group, LLC | 0322017880101016 | 5/21/2022 | Bill | 5/4/2022 | 62321 | 1 | $2,619.66 |
| 32192 | Integrity Medical Group, LLC | 0322017880101016 | 5/21/2022 | Bill | 5/4/2022 | Q9967 | 1 | $100.00 |
| 32193 | Integrity Medical Group, LLC | 0322017880101016 | 5/21/2022 | Bill | 5/4/2022 | J2001 | 1 | $40.00 |
| 32194 | Integrity Medical Group, LLC | 0322017880101016 | 5/21/2022 | Bill | 5/4/2022 | J1040 | 1 | $40.00 |
| 32195 | Integrity Medical Group, LLC | 0322017880101016 | 5/21/2022 | Bill | 5/4/2022 | J3490 | 1 | $30.00 |
| 32196 | Integrity Medical Group, LLC | 0608572730000001 | 5/21/2022 | Bill | 5/3/2022 | 99213 | 1 | $293.20 |
| 32197 | Integrity Medical Group, LLC | 0608572730000001 | 5/21/2022 | Bill | 5/3/2022 | 62321 | 1 | $2,619.66 |
| 32198 | Integrity Medical Group, LLC | 0608572730000001 | 5/21/2022 | Bill | 5/3/2022 | Q9967 | 1 | $100.00 |
| 32199 | Integrity Medical Group, LLC | 0608572730000001 | 5/21/2022 | Bill | 5/3/2022 | 94761 | 1 | $55.20 |
| 32200 | Integrity Medical Group, LLC | 0608572730000001 | 5/21/2022 | Bill | 5/3/2022 | J1040 | 1 | $40.00 |
| 32201 | Integrity Medical Group, LLC | 0608572730000001 | 5/21/2022 | Bill | 5/3/2022 | J2001 | 1 | $40.00 |
| 32202 | Integrity Medical Group, LLC | 0608572730000001 | 5/21/2022 | Bill | 5/3/2022 | J3490 | 1 | $30.00 |
| 32203 | Integrity Medical Group, LLC | 0608572730000001 | 5/21/2022 | Bill | 5/3/2022 | 97010 | 1 | $10.00 |
| 32204 | Integrity Medical Group, LLC | 0314130060101063 | 5/21/2022 | Bill | 5/3/2022 | 99204 | 1 | $662.12 |
| 32205 | Integrity Medical Group, LLC | 0484194880101024 | 5/21/2022 | Bill | 5/4/2022 | 63030 | 1 | $14,678.58 |
| 32206 | Integrity Medical Group, LLC | 0586050510000001 | 5/21/2022 | Bill | 5/3/2022 | 99212 | 1 | $175.64 |
| 32207 | Integrity Medical Group, LLC | 0484194880101024 | 5/21/2022 | Bill | 5/4/2022 | 63030 | 1 | $1,467.85 |
| 32208 | Integrity Medical Group, LLC | 0632437280101051 | 5/21/2022 | Bill | 5/4/2022 | 99213 | 1 | $293.20 |
| 32209 | Integrity Medical Group, LLC | 0617858490000003 | 5/21/2022 | Bill | 5/4/2022 | 64493 | 1 | $2,046.96 |
| 32210 | Integrity Medical Group, LLC | 0617858490000003 | 5/21/2022 | Bill | 5/4/2022 | 94761 | 1 | $55.20 |
| 32211 | Integrity Medical Group, LLC | 0617858490000003 | 5/21/2022 | Bill | 5/4/2022 | S0020 | 1 | $40.00 |
| 32212 | Integrity Medical Group, LLC | 0617858490000003 | 5/21/2022 | Bill | 5/4/2022 | J2001 | 1 | $40.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **32213** | Integrity Medical Group, LLC | 0617858490000003 | 5/21/2022 | Bill | 5/4/2022 | J3490 | 1 | $30.00 |
| **32214** | Integrity Medical Group, LLC | 0617858490000003 | 5/21/2022 | Bill | 5/4/2022 | J1030 | 1 | $20.00 |
| **32215** | Integrity Medical Group, LLC | 0617858490000003 | 5/21/2022 | Bill | 5/4/2022 | 99203 | 1 | $434.48 |
| **32216** | Integrity Medical Group, LLC | 8700214850000004 | 5/21/2022 | Bill | 5/2/2022 | 99204 | 1 | $662.12 |
| **32217** | Integrity Medical Group, LLC | 0230733400101087 | 5/21/2022 | Bill | 4/29/2022 | 99213 | 1 | $293.20 |
| **32218** | Integrity Medical Group, LLC | 0230733400101087 | 5/21/2022 | Bill | 4/29/2022 | 20610 | 1 | $445.80 |
| **32219** | Integrity Medical Group, LLC | 0230733400101087 | 5/21/2022 | Bill | 4/29/2022 | S0020 | 1 | $40.00 |
| **32220** | Integrity Medical Group, LLC | 0230733400101087 | 5/21/2022 | Bill | 4/29/2022 | J2001 | 1 | $40.00 |
| **32221** | Integrity Medical Group, LLC | 0230733400101087 | 5/21/2022 | Bill | 4/29/2022 | J3301 | 1 | $10.00 |
| **32222** | Integrity Medical Group, LLC | 0195469680101113 | 5/21/2022 | Bill | 5/3/2022 | 99203 | 1 | $434.48 |
| **32223** | Integrity Medical Group, LLC | 0610224770101037 | 5/21/2022 | Bill | 5/2/2022 | 99024 | 1 | $577.36 |
| **32224** | Integrity Medical Group, LLC | 0396344220101064 | 5/21/2022 | Bill | 5/6/2022 | 99024 | 1 | $577.36 |
| **32225** | Integrity Medical Group, LLC | 0384273050101149 | 5/21/2022 | Bill | 4/30/2022 | 99024 | 1 | $577.36 |
| **32226** | Integrity Medical Group, LLC | 0655328230101023 | 5/21/2022 | Bill | 5/4/2022 | 95886 | 1 | $455.90 |
| **32227** | Integrity Medical Group, LLC | 0529506350101043 | 5/21/2022 | Bill | 5/4/2022 | 64491 | 1 | $1,129.44 |
| **32228** | Integrity Medical Group, LLC | 8719892170000001 | 5/21/2022 | Bill | 4/29/2022 | 95886 | 1 | $455.90 |
| **32229** | Integrity Medical Group, LLC | 0287111610101024 | 5/21/2022 | Bill | 5/2/2022 | 95886 | 1 | $455.90 |
| **32230** | Integrity Medical Group, LLC | 0484194880101024 | 5/21/2022 | Bill | 5/4/2022 | 69990 | 1 | $3,439.80 |
| **32231** | Integrity Medical Group, LLC | 0484194880101024 | 5/21/2022 | Bill | 5/4/2022 | 69990 | 1 | $343.98 |
| **32232** | Integrity Medical Group, LLC | 0617858490000003 | 5/21/2022 | Bill | 5/4/2022 | 64494 | 1 | $1,038.36 |
| **32233** | Integrity Medical Group, LLC | 0463808580101024 | 5/21/2022 | Bill | 5/2/2022 | S0020 | 1 | $40.00 |
| **32234** | Integrity Medical Group, LLC | 0463808580101024 | 5/21/2022 | Bill | 5/2/2022 | J3490 | 1 | $30.00 |
| **32235** | Integrity Medical Group, LLC | 0539734310000001 | 5/21/2022 | Bill | 5/2/2022 | J3490 | 1 | $30.00 |
| **32236** | Integrity Medical Group, LLC | 0539734310000001 | 5/21/2022 | Bill | 5/2/2022 | 97010 | 1 | $10.00 |
| **32237** | Integrity Medical Group, LLC | 0462779740101037 | 5/21/2022 | Bill | 4/30/2022 | S0020 | 1 | $40.00 |
| **32238** | Integrity Medical Group, LLC | 8710859430000003 | 5/21/2022 | Bill | 5/5/2022 | S0020 | 1 | $40.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 32239 | Integrity Medical Group, LLC | 0498284050101084 | 5/21/2022 | Bill | 5/2/2022 | J3490 | 1 | $30.00 |
| 32240 | Integrity Medical Group, LLC | 0230733400101088 | 5/21/2022 | Bill | 4/29/2022 | S0020 | 1 | $40.00 |
| 32241 | Integrity Medical Group, LLC | 0572698840101026 | 5/21/2022 | Bill | 5/3/2022 | S0020 | 1 | $40.00 |
| 32242 | Integrity Medical Group, LLC | 0572698840101026 | 5/21/2022 | Bill | 5/3/2022 | J3490 | 1 | $30.00 |
| 32243 | Integrity Medical Group, LLC | 0645561100000009 | 5/21/2022 | Bill | 5/3/2022 | S0020 | 1 | $40.00 |
| 32244 | Integrity Medical Group, LLC | 0170896490101100 | 5/21/2022 | Bill | 5/2/2022 | J3490 | 1 | $30.00 |
| 32245 | Integrity Medical Group, LLC | 8732048160000001 | 5/21/2022 | Bill | 5/3/2022 | J3490 | 1 | $30.00 |
| 32246 | Integrity Medical Group, LLC | 0463808580101024 | 5/21/2022 | Bill | 5/2/2022 | 64405 | 1 | $1,152.36 |
| 32247 | Integrity Medical Group, LLC | 0572698840101026 | 5/21/2022 | Bill | 5/3/2022 | 64490 | 1 | $2,263.44 |
| 32248 | Integrity Medical Group, LLC | 0572698840101026 | 5/21/2022 | Bill | 5/3/2022 | 77003 | 1 | $757.44 |
| 32249 | Integrity Medical Group, LLC | 0462779740101037 | 5/21/2022 | Bill | 4/30/2022 | 20610 | 1 | $445.80 |
| 32250 | Integrity Medical Group, LLC | 8710859430000003 | 5/21/2022 | Bill | 5/5/2022 | 20610 | 1 | $445.80 |
| 32251 | Integrity Medical Group, LLC | 0230733400101088 | 5/21/2022 | Bill | 4/29/2022 | 20610 | 1 | $445.80 |
| 32252 | Integrity Medical Group, LLC | 0652105640101028 | 5/28/2022 | Bill | 5/6/2022 | 99213 | 1 | $293.20 |
| 32253 | Integrity Medical Group, LLC | 0201084820101015 | 5/28/2022 | Bill | 5/11/2022 | 99212 | 1 | $175.64 |
| 32254 | Integrity Medical Group, LLC | 8679512540000001 | 5/28/2022 | Bill | 5/5/2022 | 99213 | 1 | $293.20 |
| 32255 | Integrity Medical Group, LLC | 0523555840000001 | 5/28/2022 | Bill | 5/11/2022 | 99213 | 1 | $293.20 |
| 32256 | Integrity Medical Group, LLC | 8691093700000001 | 5/28/2022 | Bill | 5/10/2022 | 99213 | 1 | $293.20 |
| 32257 | Integrity Medical Group, LLC | 8691093700000001 | 5/28/2022 | Bill | 5/10/2022 | 62321 | 1 | $2,619.66 |
| 32258 | Integrity Medical Group, LLC | 8691093700000001 | 5/28/2022 | Bill | 5/10/2022 | J2001 | 1 | $40.00 |
| 32259 | Integrity Medical Group, LLC | 8691093700000001 | 5/28/2022 | Bill | 5/10/2022 | J1030 | 1 | $20.00 |
| 32260 | Integrity Medical Group, LLC | 8723379090000001 | 5/28/2022 | Bill | 5/9/2022 | J1030 | 1 | $20.00 |
| 32261 | Integrity Medical Group, LLC | 8723379090000001 | 5/28/2022 | Bill | 5/9/2022 | 99213 | 1 | $293.20 |
| 32262 | Integrity Medical Group, LLC | 8723379090000001 | 5/28/2022 | Bill | 5/9/2022 | 64635 | 1 | $4,954.44 |
| 32263 | Integrity Medical Group, LLC | 8723379090000001 | 5/28/2022 | Bill | 5/9/2022 | 64636 | 1 | $2,029.44 |
| 32264 | Integrity Medical Group, LLC | 8723379090000001 | 5/28/2022 | Bill | 5/9/2022 | 94761 | 1 | $55.20 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 32265 | Integrity Medical Group, LLC | 8723379090000001 | 5/28/2022 | Bill | 5/9/2022 | J2001 | 1 | $40.00 |
| 32266 | Integrity Medical Group, LLC | 8719240040000001 | 5/28/2022 | Bill | 5/6/2022 | 99204 | 1 | $662.12 |
| 32267 | Integrity Medical Group, LLC | 0306679540101114 | 5/28/2022 | Bill | 5/5/2022 | 99204 | 1 | $662.12 |
| 32268 | Integrity Medical Group, LLC | 8723379090000001 | 5/28/2022 | Bill | 5/9/2022 | 99204 | 1 | $662.12 |
| 32269 | Integrity Medical Group, LLC | 0627488190101018 | 5/28/2022 | Bill | 5/10/2022 | 99204 | 1 | $662.12 |
| 32270 | Integrity Medical Group, LLC | 0627488190101018 | 5/28/2022 | Bill | 5/10/2022 | 62323 | 1 | $2,485.56 |
| 32271 | Integrity Medical Group, LLC | 0627488190101018 | 5/28/2022 | Bill | 5/10/2022 | Q9967 | 1 | $100.00 |
| 32272 | Integrity Medical Group, LLC | 0627488190101018 | 5/28/2022 | Bill | 5/10/2022 | J2001 | 1 | $40.00 |
| 32273 | Integrity Medical Group, LLC | 0627488190101018 | 5/28/2022 | Bill | 5/10/2022 | J1030 | 1 | $20.00 |
| 32274 | Integrity Medical Group, LLC | 8743477470000001 | 5/28/2022 | Bill | 5/11/2022 | 99204 | 1 | $662.12 |
| 32275 | Integrity Medical Group, LLC | 0393142640101084 | 5/28/2022 | Bill | 5/5/2022 | 99212 | 1 | $175.64 |
| 32276 | Integrity Medical Group, LLC | 0289011780101036 | 5/28/2022 | Bill | 5/10/2022 | 99212 | 1 | $175.64 |
| 32277 | Integrity Medical Group, LLC | 8750855010000001 | 5/28/2022 | Bill | 5/9/2022 | 99213 | 1 | $293.20 |
| 32278 | Integrity Medical Group, LLC | 8739921220000001 | 5/28/2022 | Bill | 5/11/2022 | 99204 | 1 | $662.12 |
| 32279 | Integrity Medical Group, LLC | 8694837070000002 | 5/28/2022 | Bill | 5/11/2022 | 99213 | 1 | $293.20 |
| 32280 | Integrity Medical Group, LLC | 0173088640101042 | 5/28/2022 | Bill | 5/6/2022 | 99212 | 1 | $175.64 |
| 32281 | Integrity Medical Group, LLC | 0311332010107053 | 5/28/2022 | Bill | 5/6/2022 | 99212 | 1 | $175.64 |
| 32282 | Integrity Medical Group, LLC | 0311332010107053 | 5/28/2022 | Bill | 5/6/2022 | 62323 | 1 | $2,485.56 |
| 32283 | Integrity Medical Group, LLC | 0311332010107053 | 5/28/2022 | Bill | 5/6/2022 | Q9967 | 1 | $100.00 |
| 32284 | Integrity Medical Group, LLC | 0311332010107053 | 5/28/2022 | Bill | 5/6/2022 | J2001 | 1 | $40.00 |
| 32285 | Integrity Medical Group, LLC | 0311332010107053 | 5/28/2022 | Bill | 5/6/2022 | J1040 | 1 | $40.00 |
| 32286 | Integrity Medical Group, LLC | 0644382890101035 | 5/28/2022 | Bill | 5/9/2022 | 99203 | 1 | $434.48 |
| 32287 | Integrity Medical Group, LLC | 0282562390101063 | 5/28/2022 | Bill | 5/9/2022 | 99204 | 1 | $662.12 |
| 32288 | Integrity Medical Group, LLC | 8704408520000001 | 5/28/2022 | Bill | 5/10/2022 | 99204 | 1 | $662.12 |
| 32289 | Integrity Medical Group, LLC | 8678977730000003 | 5/28/2022 | Bill | 5/10/2022 | 99204 | 1 | $662.12 |
| 32290 | Integrity Medical Group, LLC | 8737276970000002 | 5/28/2022 | Bill | 5/7/2022 | 99204 | 1 | $662.12 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **32291** | Integrity Medical Group, LLC | 8714377490000001 | 5/28/2022 | Bill | 5/9/2022 | 99204 | 1 | $662.12 |
| **32292** | Integrity Medical Group, LLC | 0585957510101031 | 5/28/2022 | Bill | 5/10/2022 | 99204 | 1 | $662.12 |
| **32293** | Integrity Medical Group, LLC | 0300136220101069 | 5/28/2022 | Bill | 5/10/2022 | 99213 | 1 | $293.20 |
| **32294** | Integrity Medical Group, LLC | 0581828010000001 | 5/28/2022 | Bill | 5/11/2022 | 99204 | 1 | $662.12 |
| **32295** | Integrity Medical Group, LLC | 0514639380000002 | 5/28/2022 | Bill | 5/10/2022 | 99204 | 1 | $662.12 |
| **32296** | Integrity Medical Group, LLC | 0300136220101069 | 5/28/2022 | Bill | 5/9/2022 | 99204 | 1 | $662.12 |
| **32297** | Integrity Medical Group, LLC | 0300136220101069 | 5/28/2022 | Bill | 5/9/2022 | J2001 | 1 | $40.00 |
| **32298** | Integrity Medical Group, LLC | 0476755180101182 | 5/28/2022 | Bill | 5/7/2022 | 99213 | 1 | $293.20 |
| **32299** | Integrity Medical Group, LLC | 0476755180101182 | 5/28/2022 | Bill | 5/7/2022 | 62321 | 1 | $2,619.66 |
| **32300** | Integrity Medical Group, LLC | 0476755180101182 | 5/28/2022 | Bill | 5/7/2022 | Q9967 | 1 | $100.00 |
| **32301** | Integrity Medical Group, LLC | 0476755180101182 | 5/28/2022 | Bill | 5/7/2022 | J2001 | 1 | $40.00 |
| **32302** | Integrity Medical Group, LLC | 0476755180101182 | 5/28/2022 | Bill | 5/7/2022 | J1030 | 1 | $20.00 |
| **32303** | Integrity Medical Group, LLC | 0563141650101019 | 5/28/2022 | Bill | 5/10/2022 | 99213 | 1 | $293.20 |
| **32304** | Integrity Medical Group, LLC | 0563141650101019 | 5/28/2022 | Bill | 5/10/2022 | 62323 | 1 | $2,485.56 |
| **32305** | Integrity Medical Group, LLC | 0563141650101019 | 5/28/2022 | Bill | 5/10/2022 | Q9967 | 1 | $100.00 |
| **32306** | Integrity Medical Group, LLC | 0563141650101019 | 5/28/2022 | Bill | 5/10/2022 | J2001 | 1 | $40.00 |
| **32307** | Integrity Medical Group, LLC | 0563141650101019 | 5/28/2022 | Bill | 5/10/2022 | J1030 | 1 | $20.00 |
| **32308** | Integrity Medical Group, LLC | 0648335590000003 | 5/28/2022 | Bill | 5/7/2022 | 99204 | 1 | $662.12 |
| **32309** | Integrity Medical Group, LLC | 0161133920101016 | 5/28/2022 | Bill | 5/10/2022 | 99204 | 1 | $662.12 |
| **32310** | Integrity Medical Group, LLC | 0120746470104021 | 5/28/2022 | Bill | 5/7/2022 | 99204 | 1 | $662.12 |
| **32311** | Integrity Medical Group, LLC | 0101505500102091 | 5/28/2022 | Bill | 5/5/2022 | 99204 | 1 | $662.12 |
| **32312** | Integrity Medical Group, LLC | 0101505500102091 | 5/28/2022 | Bill | 5/5/2022 | J2001 | 2 | $80.00 |
| **32313** | Integrity Medical Group, LLC | 8721209590000001 | 5/28/2022 | Bill | 5/5/2022 | 99212 | 1 | $175.64 |
| **32314** | Integrity Medical Group, LLC | 8721209590000001 | 5/28/2022 | Bill | 5/5/2022 | 62323 | 1 | $2,485.56 |
| **32315** | Integrity Medical Group, LLC | 8721209590000001 | 5/28/2022 | Bill | 5/5/2022 | Q9967 | 1 | $100.00 |
| **32316** | Integrity Medical Group, LLC | 8721209590000001 | 5/28/2022 | Bill | 5/5/2022 | J2001 | 1 | $40.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 32317 | Integrity Medical Group, LLC | 8721209590000001 | 5/28/2022 | Bill | 5/5/2022 | J1040 | 1 | $40.00 |
| 32318 | Integrity Medical Group, LLC | 0427301850101098 | 5/28/2022 | Bill | 5/7/2022 | 99204 | 1 | $662.12 |
| 32319 | Integrity Medical Group, LLC | 0558166160000004 | 5/28/2022 | Bill | 5/10/2022 | 99212 | 1 | $175.64 |
| 32320 | Integrity Medical Group, LLC | 0558166160000004 | 5/28/2022 | Bill | 5/10/2022 | 62321 | 1 | $2,619.66 |
| 32321 | Integrity Medical Group, LLC | 0558166160000004 | 5/28/2022 | Bill | 5/10/2022 | Q9967 | 1 | $100.00 |
| 32322 | Integrity Medical Group, LLC | 0558166160000004 | 5/28/2022 | Bill | 5/10/2022 | J2001 | 1 | $40.00 |
| 32323 | Integrity Medical Group, LLC | 0558166160000004 | 5/28/2022 | Bill | 5/10/2022 | J1040 | 1 | $40.00 |
| 32324 | Integrity Medical Group, LLC | 8667572420000006 | 5/28/2022 | Bill | 5/10/2022 | 99204 | 1 | $662.12 |
| 32325 | Integrity Medical Group, LLC | 8674708490000002 | 5/28/2022 | Bill | 5/10/2022 | 99204 | 1 | $662.12 |
| 32326 | Integrity Medical Group, LLC | 0282213810101090 | 5/28/2022 | Bill | 5/5/2022 | 99204 | 1 | $662.12 |
| 32327 | Integrity Medical Group, LLC | 0282213810101090 | 5/28/2022 | Bill | 5/5/2022 | 62323 | 1 | $2,485.56 |
| 32328 | Integrity Medical Group, LLC | 0282213810101090 | 5/28/2022 | Bill | 5/5/2022 | Q9967 | 1 | $100.00 |
| 32329 | Integrity Medical Group, LLC | 0282213810101090 | 5/28/2022 | Bill | 5/5/2022 | J2001 | 1 | $40.00 |
| 32330 | Integrity Medical Group, LLC | 0282213810101090 | 5/28/2022 | Bill | 5/5/2022 | J1040 | 1 | $40.00 |
| 32331 | Integrity Medical Group, LLC | 8679642150000001 | 5/28/2022 | Bill | 5/9/2022 | 29827 | 1 | $15,312.24 |
| 32332 | Integrity Medical Group, LLC | 0622857820000003 | 5/28/2022 | Bill | 5/11/2022 | 99203 | 1 | $434.48 |
| 32333 | Integrity Medical Group, LLC | 0293215210101031 | 5/28/2022 | Bill | 5/6/2022 | 99203 | 1 | $434.48 |
| 32334 | Integrity Medical Group, LLC | 8672406860000001 | 5/28/2022 | Bill | 5/5/2022 | 99213 | 1 | $293.20 |
| 32335 | Integrity Medical Group, LLC | 0602271180101035 | 5/28/2022 | Bill | 5/9/2022 | 99204 | 1 | $662.12 |
| 32336 | Integrity Medical Group, LLC | 8677609320000001 | 5/28/2022 | Bill | 5/10/2022 | 99204 | 1 | $662.12 |
| 32337 | Integrity Medical Group, LLC | 8679642150000001 | 5/28/2022 | Bill | 5/9/2022 | 29827 | 1 | $1,531.22 |
| 32338 | Integrity Medical Group, LLC | 8669918490000001 | 5/28/2022 | Bill | 5/10/2022 | 99212 | 1 | $175.64 |
| 32339 | Integrity Medical Group, LLC | 0589890470101080 | 5/28/2022 | Bill | 5/11/2022 | 99204 | 1 | $662.12 |
| 32340 | Integrity Medical Group, LLC | 0656143880000002 | 5/28/2022 | Bill | 5/7/2022 | 99204 | 1 | $662.12 |
| 32341 | Integrity Medical Group, LLC | 0345315380101047 | 5/28/2022 | Bill | 5/6/2022 | 99204 | 1 | $662.12 |
| 32342 | Integrity Medical Group, LLC | 0345315380101047 | 5/28/2022 | Bill | 5/6/2022 | 62321 | 1 | $2,619.66 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **32343** | Integrity Medical Group, LLC | 0345315380101047 | 5/28/2022 | Bill | 5/6/2022 | Q9967 | 1 | $100.00 |
| **32344** | Integrity Medical Group, LLC | 0345315380101047 | 5/28/2022 | Bill | 5/6/2022 | J2001 | 1 | $40.00 |
| **32345** | Integrity Medical Group, LLC | 0345315380101047 | 5/28/2022 | Bill | 5/6/2022 | J1040 | 1 | $40.00 |
| **32346** | Integrity Medical Group, LLC | 8676238220000002 | 5/28/2022 | Bill | 5/7/2022 | 99204 | 1 | $662.12 |
| **32347** | Integrity Medical Group, LLC | 0300136220101069 | 5/28/2022 | Bill | 5/9/2022 | J1030 | 1 | $20.00 |
| **32348** | Integrity Medical Group, LLC | 0454955820101070 | 5/28/2022 | Bill | 5/11/2022 | 99204 | 1 | $662.12 |
| **32349** | Integrity Medical Group, LLC | 0594764310101013 | 5/28/2022 | Bill | 5/5/2022 | 99214 | 1 | $432.96 |
| **32350** | Integrity Medical Group, LLC | 0620556770000009 | 5/28/2022 | Bill | 5/9/2022 | 99204 | 1 | $662.12 |
| **32351** | Integrity Medical Group, LLC | 0620556770000009 | 5/28/2022 | Bill | 5/9/2022 | 99204 | 1 | $662.12 |
| **32352** | Integrity Medical Group, LLC | 0586215790101033 | 5/28/2022 | Bill | 5/10/2022 | 99204 | 1 | $662.12 |
| **32353** | Integrity Medical Group, LLC | 0586215790101033 | 5/28/2022 | Bill | 5/10/2022 | 94761 | 1 | $55.20 |
| **32354** | Integrity Medical Group, LLC | 0586215790101033 | 5/28/2022 | Bill | 5/10/2022 | J2001 | 1 | $40.00 |
| **32355** | Integrity Medical Group, LLC | 0586215790101033 | 5/28/2022 | Bill | 5/10/2022 | J1030 | 1 | $20.00 |
| **32356** | Integrity Medical Group, LLC | 0339141730101025 | 5/28/2022 | Bill | 5/7/2022 | 99204 | 1 | $662.12 |
| **32357** | Integrity Medical Group, LLC | 8711962250000003 | 5/28/2022 | Bill | 5/11/2022 | 99204 | 1 | $662.12 |
| **32358** | Integrity Medical Group, LLC | 0103153660101373 | 5/28/2022 | Bill | 5/11/2022 | 99213 | 1 | $293.20 |
| **32359** | Integrity Medical Group, LLC | 0103153660101373 | 5/28/2022 | Bill | 5/11/2022 | 20610 | 1 | $445.80 |
| **32360** | Integrity Medical Group, LLC | 0103153660101373 | 5/28/2022 | Bill | 5/11/2022 | S0020 | 1 | $40.00 |
| **32361** | Integrity Medical Group, LLC | 0103153660101373 | 5/28/2022 | Bill | 5/11/2022 | J2001 | 1 | $40.00 |
| **32362** | Integrity Medical Group, LLC | 0103153660101373 | 5/28/2022 | Bill | 5/11/2022 | J3301 | 1 | $10.00 |
| **32363** | Integrity Medical Group, LLC | 0573354920101076 | 5/28/2022 | Bill | 5/5/2022 | 99212 | 1 | $175.64 |
| **32364** | Integrity Medical Group, LLC | 0516644480101069 | 5/28/2022 | Bill | 5/5/2022 | 99213 | 1 | $293.20 |
| **32365** | Integrity Medical Group, LLC | 8669739530000002 | 5/28/2022 | Bill | 5/9/2022 | 99212 | 1 | $175.64 |
| **32366** | Integrity Medical Group, LLC | 8669739530000002 | 5/28/2022 | Bill | 5/9/2022 | 62321 | 1 | $2,619.66 |
| **32367** | Integrity Medical Group, LLC | 8669739530000002 | 5/28/2022 | Bill | 5/9/2022 | Q9967 | 1 | $100.00 |
| **32368** | Integrity Medical Group, LLC | 8669739530000002 | 5/28/2022 | Bill | 5/9/2022 | 55150016505 | 1 | $40.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **32369** | Integrity Medical Group, LLC | 8669739530000002 | 5/28/2022 | Bill | 5/9/2022 | J1040 | 1 | $40.00 |
| **32370** | Integrity Medical Group, LLC | 8669739530000002 | 5/28/2022 | Bill | 5/9/2022 | 00409555502 | 1 | $30.00 |
| **32371** | Integrity Medical Group, LLC | 8670332890000004 | 5/28/2022 | Bill | 5/9/2022 | 99213 | 1 | $293.20 |
| **32372** | Integrity Medical Group, LLC | 8670332890000004 | 5/28/2022 | Bill | 5/9/2022 | 62323 | 1 | $2,485.56 |
| **32373** | Integrity Medical Group, LLC | 8670332890000004 | 5/28/2022 | Bill | 5/9/2022 | Q9967 | 1 | $100.00 |
| **32374** | Integrity Medical Group, LLC | 8670332890000004 | 5/28/2022 | Bill | 5/9/2022 | J2001 | 1 | $40.00 |
| **32375** | Integrity Medical Group, LLC | 8670332890000004 | 5/28/2022 | Bill | 5/9/2022 | J1040 | 1 | $40.00 |
| **32376** | Integrity Medical Group, LLC | 8670332890000004 | 5/28/2022 | Bill | 5/9/2022 | J3490 | 1 | $30.00 |
| **32377** | Integrity Medical Group, LLC | 8719892170000001 | 5/28/2022 | Bill | 5/9/2022 | 99204 | 1 | $662.12 |
| **32378** | Integrity Medical Group, LLC | 8719892170000001 | 5/28/2022 | Bill | 5/9/2022 | 62321 | 1 | $2,619.66 |
| **32379** | Integrity Medical Group, LLC | 8719892170000001 | 5/28/2022 | Bill | 5/9/2022 | Q9967 | 1 | $100.00 |
| **32380** | Integrity Medical Group, LLC | 8719892170000001 | 5/28/2022 | Bill | 5/9/2022 | J2001 | 1 | $40.00 |
| **32381** | Integrity Medical Group, LLC | 8719892170000001 | 5/28/2022 | Bill | 5/9/2022 | J1040 | 1 | $40.00 |
| **32382** | Integrity Medical Group, LLC | 8719892170000001 | 5/28/2022 | Bill | 5/9/2022 | J3490 | 1 | $30.00 |
| **32383** | Integrity Medical Group, LLC | 0097305810101079 | 5/28/2022 | Bill | 5/9/2022 | 99204 | 1 | $662.12 |
| **32384** | Integrity Medical Group, LLC | 0097305810101079 | 5/28/2022 | Bill | 5/9/2022 | 62323 | 1 | $2,485.56 |
| **32385** | Integrity Medical Group, LLC | 0097305810101079 | 5/28/2022 | Bill | 5/9/2022 | Q9967 | 1 | $100.00 |
| **32386** | Integrity Medical Group, LLC | 0097305810101079 | 5/28/2022 | Bill | 5/9/2022 | J2001 | 1 | $40.00 |
| **32387** | Integrity Medical Group, LLC | 0097305810101079 | 5/28/2022 | Bill | 5/9/2022 | J1040 | 1 | $40.00 |
| **32388** | Integrity Medical Group, LLC | 0097305810101079 | 5/28/2022 | Bill | 5/9/2022 | J3490 | 1 | $30.00 |
| **32389** | Integrity Medical Group, LLC | 8689559520000002 | 5/28/2022 | Bill | 5/5/2022 | 99213 | 1 | $293.20 |
| **32390** | Integrity Medical Group, LLC | 0648543300000001 | 5/28/2022 | Bill | 5/5/2022 | 99212 | 1 | $175.64 |
| **32391** | Integrity Medical Group, LLC | 0620470010101022 | 5/28/2022 | Bill | 5/5/2022 | 99213 | 1 | $293.20 |
| **32392** | Integrity Medical Group, LLC | 0259565270101026 | 5/28/2022 | Bill | 5/7/2022 | 99213 | 1 | $293.20 |
| **32393** | Integrity Medical Group, LLC | 0259565270101026 | 5/28/2022 | Bill | 5/7/2022 | 63650 | 1 | $7,789.50 |
| **32394** | Integrity Medical Group, LLC | 0259565270101026 | 5/28/2022 | Bill | 5/7/2022 | J2001 | 1 | $40.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **32395** | Integrity Medical Group, LLC | 8739395540000001 | 5/28/2022 | Bill | 5/5/2022 | 99204 | 1 | $662.12 |
| **32396** | Integrity Medical Group, LLC | 8739395540000001 | 5/28/2022 | Bill | 5/5/2022 | 62323 | 1 | $2,485.56 |
| **32397** | Integrity Medical Group, LLC | 8739395540000001 | 5/28/2022 | Bill | 5/5/2022 | Q9967 | 1 | $100.00 |
| **32398** | Integrity Medical Group, LLC | 8739395540000001 | 5/28/2022 | Bill | 5/5/2022 | J2001 | 1 | $40.00 |
| **32399** | Integrity Medical Group, LLC | 8739395540000001 | 5/28/2022 | Bill | 5/5/2022 | J1040 | 1 | $40.00 |
| **32400** | Integrity Medical Group, LLC | 0612451150101021 | 5/28/2022 | Bill | 5/6/2022 | 99204 | 1 | $662.12 |
| **32401** | Integrity Medical Group, LLC | 0624146370101031 | 5/28/2022 | Bill | 5/11/2022 | 99212 | 1 | $175.64 |
| **32402** | Integrity Medical Group, LLC | 0624146370101031 | 5/28/2022 | Bill | 5/11/2022 | 95909 | 1 | $603.16 |
| **32403** | Integrity Medical Group, LLC | 8739395540000001 | 5/28/2022 | Bill | 5/5/2022 | J3490 | 1 | $30.00 |
| **32404** | Integrity Medical Group, LLC | 8676733340000002 | 5/28/2022 | Bill | 5/5/2022 | 99212 | 1 | $175.64 |
| **32405** | Integrity Medical Group, LLC | 0498261070101041 | 5/28/2022 | Bill | 5/7/2022 | 99213 | 1 | $293.20 |
| **32406** | Integrity Medical Group, LLC | 0370526960101021 | 5/28/2022 | Bill | 5/10/2022 | 99213 | 1 | $293.20 |
| **32407** | Integrity Medical Group, LLC | 0648543000000001 | 5/28/2022 | Bill | 5/5/2022 | 99212 | 1 | $175.64 |
| **32408** | Integrity Medical Group, LLC | 0259565270101026 | 5/28/2022 | Bill | 5/7/2022 | J3490 | 1 | $30.00 |
| **32409** | Integrity Medical Group, LLC | 0259565270101026 | 5/28/2022 | Bill | 5/7/2022 | J8499 | 1 | $20.00 |
| **32410** | Integrity Medical Group, LLC | 0150086470101048 | 5/28/2022 | Bill | 5/6/2022 | 99212 | 1 | $175.64 |
| **32411** | Integrity Medical Group, LLC | 0150086470101048 | 5/28/2022 | Bill | 5/6/2022 | 62323 | 1 | $2,485.56 |
| **32412** | Integrity Medical Group, LLC | 0150086470101048 | 5/28/2022 | Bill | 5/6/2022 | Q9967 | 1 | $100.00 |
| **32413** | Integrity Medical Group, LLC | 0150086470101048 | 5/28/2022 | Bill | 5/6/2022 | J2001 | 1 | $40.00 |
| **32414** | Integrity Medical Group, LLC | 0150086470101048 | 5/28/2022 | Bill | 5/6/2022 | J1040 | 1 | $40.00 |
| **32415** | Integrity Medical Group, LLC | 0150086470101048 | 5/28/2022 | Bill | 5/6/2022 | J3490 | 1 | $30.00 |
| **32416** | Integrity Medical Group, LLC | 0357621690101204 | 5/28/2022 | Bill | 5/9/2022 | 99213 | 1 | $293.20 |
| **32417** | Integrity Medical Group, LLC | 0423849580000002 | 5/28/2022 | Bill | 5/10/2022 | 99213 | 1 | $293.20 |
| **32418** | Integrity Medical Group, LLC | 0393960810101057 | 5/28/2022 | Bill | 5/5/2022 | 99214 | 1 | $432.96 |
| **32419** | Integrity Medical Group, LLC | 0423849580000002 | 5/28/2022 | Bill | 5/10/2022 | 20610 | 1 | $445.80 |
| **32420** | Integrity Medical Group, LLC | 0423849580000002 | 5/28/2022 | Bill | 5/10/2022 | S0020 | 1 | $40.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 32421 | Integrity Medical Group, LLC | 0423849580000002 | 5/28/2022 | Bill | 5/10/2022 | J2001 | 1 | $40.00 |
| 32422 | Integrity Medical Group, LLC | 0423849580000002 | 5/28/2022 | Bill | 5/10/2022 | J3301 | 1 | $10.00 |
| 32423 | Integrity Medical Group, LLC | 0525228500000001 | 5/28/2022 | Bill | 5/7/2022 | 99204 | 1 | $662.12 |
| 32424 | Integrity Medical Group, LLC | 0132942590101069 | 5/28/2022 | Bill | 5/6/2022 | 99212 | 1 | $175.64 |
| 32425 | Integrity Medical Group, LLC | 0132942590101069 | 5/28/2022 | Bill | 5/6/2022 | 95910 | 1 | $794.80 |
| 32426 | Integrity Medical Group, LLC | 0566204900000001 | 5/28/2022 | Bill | 5/11/2022 | 99212 | 1 | $175.64 |
| 32427 | Integrity Medical Group, LLC | 0160470590101053 | 5/28/2022 | Bill | 5/11/2022 | 99213 | 1 | $293.20 |
| 32428 | Integrity Medical Group, LLC | 0625021260000003 | 5/28/2022 | Bill | 5/11/2022 | 99212 | 1 | $175.64 |
| 32429 | Integrity Medical Group, LLC | 0625021260000003 | 5/28/2022 | Bill | 5/11/2022 | 95912 | 1 | $1,055.48 |
| 32430 | Integrity Medical Group, LLC | 0493627080101091 | 5/28/2022 | Bill | 5/7/2022 | 99213 | 1 | $293.20 |
| 32431 | Integrity Medical Group, LLC | 0648543300000001 | 5/28/2022 | Bill | 5/5/2022 | 99213 | 1 | $293.20 |
| 32432 | Integrity Medical Group, LLC | 8684134020000002 | 5/28/2022 | Bill | 5/10/2022 | 99212 | 1 | $175.64 |
| 32433 | Integrity Medical Group, LLC | 0573505540000001 | 5/28/2022 | Bill | 5/9/2022 | 99212 | 1 | $175.64 |
| 32434 | Integrity Medical Group, LLC | 0668242500000002 | 5/28/2022 | Bill | 5/7/2022 | J2001 | 1 | $40.00 |
| 32435 | Integrity Medical Group, LLC | 0668242500000002 | 5/28/2022 | Bill | 5/7/2022 | J3490 | 1 | $30.00 |
| 32436 | Integrity Medical Group, LLC | 0516644480101069 | 5/28/2022 | Bill | 5/5/2022 | 99214 | 1 | $432.96 |
| 32437 | Integrity Medical Group, LLC | 8694506750000001 | 5/28/2022 | Bill | 5/9/2022 | 99213 | 1 | $293.20 |
| 32438 | Integrity Medical Group, LLC | 0533132640101019 | 5/28/2022 | Bill | 5/3/2022 | 99212 | 1 | $175.64 |
| 32439 | Integrity Medical Group, LLC | 0439376120101094 | 5/28/2022 | Bill | 5/5/2022 | 99214 | 1 | $432.96 |
| 32440 | Integrity Medical Group, LLC | 8696041060000002 | 5/28/2022 | Bill | 5/9/2022 | 99213 | 1 | $293.20 |
| 32441 | Integrity Medical Group, LLC | 0357621690101204 | 5/28/2022 | Bill | 5/9/2022 | 99213 | 1 | $293.20 |
| 32442 | Integrity Medical Group, LLC | 0639924820101012 | 5/28/2022 | Bill | 5/9/2022 | 27447 | 1 | $1,607.46 |
| 32443 | Integrity Medical Group, LLC | 0639924820101012 | 5/28/2022 | Bill | 5/9/2022 | S2900 | 1 | $590.00 |
| 32444 | Integrity Medical Group, LLC | 0493627080101091 | 5/28/2022 | Bill | 5/5/2022 | 99213 | 1 | $293.20 |
| 32445 | Integrity Medical Group, LLC | 8702617030000001 | 5/28/2022 | Bill | 5/5/2022 | 99204 | 1 | $662.12 |
| 32446 | Integrity Medical Group, LLC | 0631609660000001 | 5/28/2022 | Bill | 5/6/2022 | 99212 | 1 | $175.64 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **32447** | Integrity Medical Group, LLC | 0639924820101012 | 5/28/2022 | Bill | 5/9/2022 | 27447 | 1 | $16,074.61 |
| **32448** | Integrity Medical Group, LLC | 0639924820101012 | 5/28/2022 | Bill | 5/9/2022 | S2900 | 1 | $5,900.00 |
| **32449** | Integrity Medical Group, LLC | 0520383780101029 | 5/28/2022 | Bill | 5/6/2022 | 99212 | 1 | $175.64 |
| **32450** | Integrity Medical Group, LLC | 0520383780101029 | 5/28/2022 | Bill | 5/6/2022 | 62323 | 1 | $2,485.56 |
| **32451** | Integrity Medical Group, LLC | 0520383780101029 | 5/28/2022 | Bill | 5/6/2022 | Q9967 | 1 | $100.00 |
| **32452** | Integrity Medical Group, LLC | 0520383780101029 | 5/28/2022 | Bill | 5/6/2022 | J2001 | 1 | $40.00 |
| **32453** | Integrity Medical Group, LLC | 0520383780101029 | 5/28/2022 | Bill | 5/6/2022 | J1040 | 1 | $40.00 |
| **32454** | Integrity Medical Group, LLC | 0520383780101029 | 5/28/2022 | Bill | 5/6/2022 | J3490 | 1 | $30.00 |
| **32455** | Integrity Medical Group, LLC | 0343861270101025 | 5/28/2022 | Bill | 5/5/2022 | 99204 | 1 | $662.12 |
| **32456** | Integrity Medical Group, LLC | 0668242500000002 | 5/28/2022 | Bill | 5/7/2022 | 99213 | 1 | $293.20 |
| **32457** | Integrity Medical Group, LLC | 0668242500000002 | 5/28/2022 | Bill | 5/7/2022 | 27096 | 1 | $1,237.68 |
| **32458** | Integrity Medical Group, LLC | 0668242500000002 | 5/28/2022 | Bill | 5/7/2022 | 94761 | 1 | $55.20 |
| **32459** | Integrity Medical Group, LLC | 0668242500000002 | 5/28/2022 | Bill | 5/7/2022 | J1040 | 1 | $40.00 |
| **32460** | Integrity Medical Group, LLC | 0668242500000002 | 5/28/2022 | Bill | 5/7/2022 | S0020 | 1 | $40.00 |
| **32461** | Integrity Medical Group, LLC | 0502799780101012 | 5/28/2022 | Bill | 5/7/2022 | 99204 | 1 | $662.12 |
| **32462** | Integrity Medical Group, LLC | 0562132630000001 | 5/28/2022 | Bill | 5/11/2022 | 99212 | 1 | $175.64 |
| **32463** | Integrity Medical Group, LLC | 0562132630000001 | 5/28/2022 | Bill | 5/11/2022 | 95911 | 1 | $948.84 |
| **32464** | Integrity Medical Group, LLC | 0259565270101026 | 5/28/2022 | Bill | 5/10/2022 | 99214 | 1 | $432.96 |
| **32465** | Integrity Medical Group, LLC | 0169627250101136 | 5/28/2022 | Bill | 5/6/2022 | 99204 | 1 | $662.12 |
| **32466** | Integrity Medical Group, LLC | 0423225900101020 | 5/28/2022 | Bill | 5/5/2022 | 99212 | 1 | $175.64 |
| **32467** | Integrity Medical Group, LLC | 8737276970000002 | 5/28/2022 | Bill | 5/5/2022 | 99214 | 1 | $432.96 |
| **32468** | Integrity Medical Group, LLC | 0239156020101105 | 5/28/2022 | Bill | 5/9/2022 | 99212 | 1 | $175.64 |
| **32469** | Integrity Medical Group, LLC | 0239156020101105 | 5/28/2022 | Bill | 5/9/2022 | 95909 | 1 | $603.16 |
| **32470** | Integrity Medical Group, LLC | 8739395540000001 | 5/28/2022 | Bill | 5/5/2022 | 99204 | 1 | $662.12 |
| **32471** | Integrity Medical Group, LLC | 8739395540000001 | 5/28/2022 | Bill | 5/5/2022 | 62321 | 1 | $2,619.66 |
| **32472** | Integrity Medical Group, LLC | 8739395540000001 | 5/28/2022 | Bill | 5/5/2022 | Q9967 | 1 | $100.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **32473** | Integrity Medical Group, LLC | 8739395540000001 | 5/28/2022 | Bill | 5/5/2022 | J2001 | 1 | $40.00 |
| **32474** | Integrity Medical Group, LLC | 8739395540000001 | 5/28/2022 | Bill | 5/5/2022 | J1040 | 1 | $40.00 |
| **32475** | Integrity Medical Group, LLC | 8739395540000001 | 5/28/2022 | Bill | 5/5/2022 | J3490 | 1 | $30.00 |
| **32476** | Integrity Medical Group, LLC | 0540936060000001 | 5/28/2022 | Bill | 5/11/2022 | 99212 | 1 | $175.64 |
| **32477** | Integrity Medical Group, LLC | 0105176280101113 | 5/28/2022 | Bill | 5/10/2022 | 99212 | 1 | $175.64 |
| **32478** | Integrity Medical Group, LLC | 0289135530101044 | 5/28/2022 | Bill | 5/3/2022 | 99024 | 1 | $577.36 |
| **32479** | Integrity Medical Group, LLC | 8716485070000001 | 5/28/2022 | Bill | 5/10/2022 | 99024 | 1 | $577.36 |
| **32480** | Integrity Medical Group, LLC | 0624146370101031 | 5/28/2022 | Bill | 5/11/2022 | 95886 | 1 | $455.90 |
| **32481** | Integrity Medical Group, LLC | 0132942590101069 | 5/28/2022 | Bill | 5/6/2022 | 95886 | 1 | $455.90 |
| **32482** | Integrity Medical Group, LLC | 0625021260000003 | 5/28/2022 | Bill | 5/11/2022 | 95886 | 1 | $455.90 |
| **32483** | Integrity Medical Group, LLC | 0668242500000002 | 5/28/2022 | Bill | 5/7/2022 | 77003 | 1 | $757.44 |
| **32484** | Integrity Medical Group, LLC | 0562132630000001 | 5/28/2022 | Bill | 5/11/2022 | 95886 | 1 | $455.90 |
| **32485** | Integrity Medical Group, LLC | 0239156020101105 | 5/28/2022 | Bill | 5/9/2022 | 95886 | 1 | $455.90 |
| **32486** | Integrity Medical Group, LLC | 8691093700000001 | 5/28/2022 | Bill | 5/10/2022 | J3490 | 1 | $30.00 |
| **32487** | Integrity Medical Group, LLC | 8723379090000001 | 5/28/2022 | Bill | 5/9/2022 | J3490 | 1 | $30.00 |
| **32488** | Integrity Medical Group, LLC | 8723379090000001 | 5/28/2022 | Bill | 5/9/2022 | 97010 | 1 | $10.00 |
| **32489** | Integrity Medical Group, LLC | 8723379090000001 | 5/28/2022 | Bill | 5/9/2022 | S0020 | 1 | $40.00 |
| **32490** | Integrity Medical Group, LLC | 0627488190101018 | 5/28/2022 | Bill | 5/10/2022 | J3490 | 1 | $30.00 |
| **32491** | Integrity Medical Group, LLC | 0627488190101018 | 5/28/2022 | Bill | 5/10/2022 | 97010 | 1 | $10.00 |
| **32492** | Integrity Medical Group, LLC | 0311332010107053 | 5/28/2022 | Bill | 5/6/2022 | J3490 | 1 | $30.00 |
| **32493** | Integrity Medical Group, LLC | 0300136220101069 | 5/28/2022 | Bill | 5/9/2022 | S0020 | 1 | $40.00 |
| **32494** | Integrity Medical Group, LLC | 0476755180101182 | 5/28/2022 | Bill | 5/7/2022 | J3490 | 1 | $30.00 |
| **32495** | Integrity Medical Group, LLC | 0563141650101019 | 5/28/2022 | Bill | 5/10/2022 | J3490 | 1 | $30.00 |
| **32496** | Integrity Medical Group, LLC | 0563141650101019 | 5/28/2022 | Bill | 5/10/2022 | 97010 | 1 | $10.00 |
| **32497** | Integrity Medical Group, LLC | 0101505500102091 | 5/28/2022 | Bill | 5/5/2022 | S0020 | 1 | $40.00 |
| **32498** | Integrity Medical Group, LLC | 0101505500102091 | 5/28/2022 | Bill | 5/5/2022 | J3490 | 1 | $30.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| **32499** | Integrity Medical Group, LLC | 8721209590000001 | 5/28/2022 | Bill | 5/5/2022 | J3490 | 1 | $30.00 |
| **32500** | Integrity Medical Group, LLC | 0558166160000004 | 5/28/2022 | Bill | 5/10/2022 | J3490 | 1 | $30.00 |
| **32501** | Integrity Medical Group, LLC | 0282213810101090 | 5/28/2022 | Bill | 5/5/2022 | J3490 | 1 | $30.00 |
| **32502** | Integrity Medical Group, LLC | 0586215790101033 | 5/28/2022 | Bill | 5/10/2022 | S0020 | 1 | $40.00 |
| **32503** | Integrity Medical Group, LLC | 0586215790101033 | 5/28/2022 | Bill | 5/10/2022 | J3490 | 1 | $30.00 |
| **32504** | Integrity Medical Group, LLC | 0345315380101047 | 5/28/2022 | Bill | 5/6/2022 | J3490 | 1 | $30.00 |
| **32505** | Integrity Medical Group, LLC | 0300136220101069 | 5/28/2022 | Bill | 5/9/2022 | J3490 | 1 | $30.00 |
| **32506** | Integrity Medical Group, LLC | 0300136220101069 | 5/28/2022 | Bill | 5/9/2022 | 64493 | 1 | $2,046.96 |
| **32507** | Integrity Medical Group, LLC | 0300136220101069 | 5/28/2022 | Bill | 5/9/2022 | 64494 | 1 | $1,038.36 |
| **32508** | Integrity Medical Group, LLC | 0101505500102091 | 5/28/2022 | Bill | 5/5/2022 | 64493 | 1 | $2,046.96 |
| **32509** | Integrity Medical Group, LLC | 0586215790101033 | 5/28/2022 | Bill | 5/10/2022 | 64493 | 1 | $2,046.96 |
| **32510** | Integrity Medical Group, LLC | 0586215790101033 | 5/28/2022 | Bill | 5/10/2022 | 64494 | 1 | $1,038.36 |
| **32511** | Integrity Medical Group, LLC | 8679642150000001 | 5/28/2022 | Bill | 5/9/2022 | 29828 | 1 | $13,213.56 |
| **32512** | Integrity Medical Group, LLC | 8679642150000001 | 5/28/2022 | Bill | 5/9/2022 | 29828 | 1 | $1,321.35 |
| **32513** | Integrity Medical Group, LLC | 0101505500102091 | 5/28/2022 | Bill | 5/5/2022 | 77003 | 1 | $757.44 |
| **32514** | Integrity Medical Group, LLC | 0627488190101018 | 5/28/2022 | Bill | 5/10/2022 | 94761 | 1 | $55.20 |
| **32515** | Integrity Medical Group, LLC | 0300136220101069 | 5/28/2022 | Bill | 5/9/2022 | 94761 | 1 | $55.20 |
| **32516** | Integrity Medical Group, LLC | 0563141650101019 | 5/28/2022 | Bill | 5/10/2022 | 94761 | 1 | $55.20 |
| **32517** | Integrity Medical Group, LLC | 0592279450101016 | 6/6/2022 | Bill | 5/18/2022 | 99204 | 1 | $662.12 |
| **32518** | Integrity Medical Group, LLC | 0588689310101031 | 6/6/2022 | Bill | 5/12/2022 | 99203 | 1 | $434.48 |
| **32519** | Integrity Medical Group, LLC | 0588689310101031 | 6/6/2022 | Bill | 5/12/2022 | 62323 | 1 | $2,485.56 |
| **32520** | Integrity Medical Group, LLC | 0588689310101031 | 6/6/2022 | Bill | 5/12/2022 | 27096 | 1 | $1,237.68 |
| **32521** | Integrity Medical Group, LLC | 0588689310101031 | 6/6/2022 | Bill | 5/12/2022 | Q9967 | 1 | $100.00 |
| **32522** | Integrity Medical Group, LLC | 0588689310101031 | 6/6/2022 | Bill | 5/12/2022 | S0020 | 1 | $40.00 |
| **32523** | Integrity Medical Group, LLC | 0588689310101031 | 6/6/2022 | Bill | 5/12/2022 | J2001 | 1 | $40.00 |
| **32524** | Integrity Medical Group, LLC | 0588689310101031 | 6/6/2022 | Bill | 5/12/2022 | J1040 | 1 | $40.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **32525** | Integrity Medical Group, LLC | 0588689310101031 | 6/6/2022 | Bill | 5/12/2022 | J3490 | 1 | $30.00 |
| **32526** | Integrity Medical Group, LLC | 0588689310101031 | 6/6/2022 | Bill | 5/12/2022 | J8499 | 1 | $20.00 |
| **32527** | Integrity Medical Group, LLC | 0588689310101031 | 6/6/2022 | Bill | 5/12/2022 | J1030 | 1 | $20.00 |
| **32528** | Integrity Medical Group, LLC | 8691956490000001 | 6/6/2022 | Bill | 9/29/2021 | 99204 | 1 | $662.12 |
| **32529** | Integrity Medical Group, LLC | 8741160120000001 | 6/6/2022 | Bill | 5/12/2022 | 99204 | 1 | $662.12 |
| **32530** | Integrity Medical Group, LLC | 0517871730101040 | 6/6/2022 | Bill | 5/13/2022 | 99204 | 1 | $662.12 |
| **32531** | Integrity Medical Group, LLC | 0300136220101069 | 6/6/2022 | Bill | 5/18/2022 | 99204 | 1 | $662.12 |
| **32532** | Integrity Medical Group, LLC | 0300136220101069 | 6/6/2022 | Bill | 5/18/2022 | J2001 | 1 | $40.00 |
| **32533** | Integrity Medical Group, LLC | 0300136220101069 | 6/6/2022 | Bill | 5/18/2022 | J3301 | 1 | $10.00 |
| **32534** | Integrity Medical Group, LLC | 0583531490101130 | 6/6/2022 | Bill | 5/13/2022 | 99204 | 1 | $662.12 |
| **32535** | Integrity Medical Group, LLC | 0310858090101030 | 6/6/2022 | Bill | 5/12/2022 | 99212 | 1 | $175.64 |
| **32536** | Integrity Medical Group, LLC | 8688296470000001 | 6/6/2022 | Bill | 5/12/2022 | 99213 | 1 | $293.20 |
| **32537** | Integrity Medical Group, LLC | 8696847750000001 | 6/6/2022 | Bill | 5/13/2022 | 99212 | 1 | $175.64 |
| **32538** | Integrity Medical Group, LLC | 0576773660101012 | 6/6/2022 | Bill | 5/12/2022 | 99212 | 1 | $175.64 |
| **32539** | Integrity Medical Group, LLC | 0404815600101062 | 6/6/2022 | Bill | 5/18/2022 | 99203 | 1 | $434.48 |
| **32540** | Integrity Medical Group, LLC | 0413886420101037 | 6/6/2022 | Bill | 5/18/2022 | 99204 | 1 | $662.12 |
| **32541** | Integrity Medical Group, LLC | 8730611680000002 | 6/6/2022 | Bill | 5/13/2022 | 99213 | 1 | $293.20 |
| **32542** | Integrity Medical Group, LLC | 0566675580101018 | 6/6/2022 | Bill | 5/17/2022 | 99213 | 1 | $293.20 |
| **32543** | Integrity Medical Group, LLC | 0575100330101027 | 6/6/2022 | Bill | 5/17/2022 | 99204 | 1 | $662.12 |
| **32544** | Integrity Medical Group, LLC | 0257430650101281 | 6/6/2022 | Bill | 5/16/2022 | 99212 | 1 | $175.64 |
| **32545** | Integrity Medical Group, LLC | 8676902810000001 | 6/6/2022 | Bill | 5/13/2022 | 99204 | 1 | $662.12 |
| **32546** | Integrity Medical Group, LLC | 0514654880101016 | 6/6/2022 | Bill | 5/13/2022 | 99213 | 1 | $293.20 |
| **32547** | Integrity Medical Group, LLC | 0627208260000001 | 6/6/2022 | Bill | 5/12/2022 | 99214 | 1 | $432.96 |
| **32548** | Integrity Medical Group, LLC | 8667172120000007 | 6/6/2022 | Bill | 5/16/2022 | 99204 | 1 | $662.12 |
| **32549** | Integrity Medical Group, LLC | 8667172120000007 | 6/6/2022 | Bill | 5/16/2022 | 94761 | 1 | $55.20 |
| **32550** | Integrity Medical Group, LLC | 8667172120000007 | 6/6/2022 | Bill | 5/16/2022 | J2001 | 1 | $40.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **32551** | Integrity Medical Group, LLC | 0307465310101023 | 6/6/2022 | Bill | 5/16/2022 | 99204 | 1 | $662.12 |
| **32552** | Integrity Medical Group, LLC | 8668057740000005 | 6/6/2022 | Bill | 5/13/2022 | 99203 | 1 | $434.48 |
| **32553** | Integrity Medical Group, LLC | 0419849550101024 | 6/6/2022 | Bill | 5/13/2022 | 99212 | 1 | $175.64 |
| **32554** | Integrity Medical Group, LLC | 0419849550101024 | 6/6/2022 | Bill | 5/13/2022 | 62323 | 1 | $2,485.56 |
| **32555** | Integrity Medical Group, LLC | 0419849550101024 | 6/6/2022 | Bill | 5/13/2022 | Q9967 | 1 | $100.00 |
| **32556** | Integrity Medical Group, LLC | 0419849550101024 | 6/6/2022 | Bill | 5/13/2022 | J2001 | 1 | $40.00 |
| **32557** | Integrity Medical Group, LLC | 0419849550101024 | 6/6/2022 | Bill | 5/13/2022 | J1040 | 1 | $40.00 |
| **32558** | Integrity Medical Group, LLC | 8677609320000001 | 6/6/2022 | Bill | 5/10/2022 | 99203 | 1 | $434.48 |
| **32559** | Integrity Medical Group, LLC | 8667172120000007 | 6/6/2022 | Bill | 5/16/2022 | J1030 | 1 | $20.00 |
| **32560** | Integrity Medical Group, LLC | 0591805880101018 | 6/6/2022 | Bill | 5/16/2022 | 99204 | 1 | $662.12 |
| **32561** | Integrity Medical Group, LLC | 8708507680000001 | 6/6/2022 | Bill | 5/12/2022 | 99204 | 1 | $662.12 |
| **32562** | Integrity Medical Group, LLC | 0626829750101026 | 6/6/2022 | Bill | 5/18/2022 | 99204 | 1 | $662.12 |
| **32563** | Integrity Medical Group, LLC | 0563526660000012 | 6/6/2022 | Bill | 5/17/2022 | 99212 | 1 | $175.64 |
| **32564** | Integrity Medical Group, LLC | 0493217670101038 | 6/6/2022 | Bill | 5/12/2022 | 99204 | 1 | $662.12 |
| **32565** | Integrity Medical Group, LLC | 8680846230000003 | 6/6/2022 | Bill | 5/18/2022 | 99213 | 1 | $293.20 |
| **32566** | Integrity Medical Group, LLC | 8680846230000003 | 6/6/2022 | Bill | 5/18/2022 | J2001 | 1 | $40.00 |
| **32567** | Integrity Medical Group, LLC | 8680846230000003 | 6/6/2022 | Bill | 5/18/2022 | J3301 | 1 | $10.00 |
| **32568** | Integrity Medical Group, LLC | 0404815600101062 | 6/6/2022 | Bill | 5/18/2022 | 99203 | 1 | $434.48 |
| **32569** | Integrity Medical Group, LLC | 0331024940101043 | 6/6/2022 | Bill | 5/13/2022 | 99213 | 1 | $293.20 |
| **32570** | Integrity Medical Group, LLC | 0138319870101077 | 6/6/2022 | Bill | 5/16/2022 | 99204 | 1 | $662.12 |
| **32571** | Integrity Medical Group, LLC | 8725493020000001 | 6/6/2022 | Bill | 5/17/2022 | 99203 | 1 | $434.48 |
| **32572** | Integrity Medical Group, LLC | 8725493020000001 | 6/6/2022 | Bill | 5/17/2022 | 94761 | 1 | $55.20 |
| **32573** | Integrity Medical Group, LLC | 8725493020000001 | 6/6/2022 | Bill | 5/17/2022 | J2001 | 1 | $40.00 |
| **32574** | Integrity Medical Group, LLC | 8725493020000001 | 6/6/2022 | Bill | 5/17/2022 | J1030 | 1 | $20.00 |
| **32575** | Integrity Medical Group, LLC | 0565986570000001 | 6/6/2022 | Bill | 5/16/2022 | 99212 | 1 | $175.64 |
| **32576** | Integrity Medical Group, LLC | 0481205970101189 | 6/6/2022 | Bill | 5/16/2022 | 99212 | 1 | $175.64 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **32577** | Integrity Medical Group, LLC | 8678977730000003 | 6/6/2022 | Bill | 5/10/2022 | 99204 | 1 | $662.12 |
| **32578** | Integrity Medical Group, LLC | 0375728580101132 | 6/6/2022 | Bill | 5/17/2022 | 99204 | 1 | $662.12 |
| **32579** | Integrity Medical Group, LLC | 0170181500101114 | 6/6/2022 | Bill | 5/17/2022 | 99212 | 1 | $175.64 |
| **32580** | Integrity Medical Group, LLC | 0552687130000001 | 6/6/2022 | Bill | 5/17/2022 | 99213 | 1 | $293.20 |
| **32581** | Integrity Medical Group, LLC | 0492537330101047 | 6/6/2022 | Bill | 5/18/2022 | 63030 | 1 | $14,678.58 |
| **32582** | Integrity Medical Group, LLC | 0654742390000001 | 6/6/2022 | Bill | 5/18/2022 | 99204 | 1 | $662.12 |
| **32583** | Integrity Medical Group, LLC | 0230733400101088 | 6/6/2022 | Bill | 5/18/2022 | 99214 | 1 | $432.96 |
| **32584** | Integrity Medical Group, LLC | 0109444890000001 | 6/6/2022 | Bill | 5/12/2022 | 99204 | 1 | $662.12 |
| **32585** | Integrity Medical Group, LLC | 0109444890000001 | 6/6/2022 | Bill | 5/12/2022 | 62323 | 1 | $2,485.56 |
| **32586** | Integrity Medical Group, LLC | 0109444890000001 | 6/6/2022 | Bill | 5/12/2022 | Q9967 | 1 | $100.00 |
| **32587** | Integrity Medical Group, LLC | 0109444890000001 | 6/6/2022 | Bill | 5/12/2022 | J2001 | 1 | $40.00 |
| **32588** | Integrity Medical Group, LLC | 0109444890000001 | 6/6/2022 | Bill | 5/12/2022 | J1040 | 1 | $40.00 |
| **32589** | Integrity Medical Group, LLC | 0307465310101023 | 6/6/2022 | Bill | 5/16/2022 | 99204 | 1 | $662.12 |
| **32590** | Integrity Medical Group, LLC | 0483071880101035 | 6/6/2022 | Bill | 5/16/2022 | 99204 | 1 | $662.12 |
| **32591** | Integrity Medical Group, LLC | 0483071880101035 | 6/6/2022 | Bill | 5/16/2022 | 62323 | 1 | $2,485.56 |
| **32592** | Integrity Medical Group, LLC | 0483071880101035 | 6/6/2022 | Bill | 5/16/2022 | Q9967 | 1 | $100.00 |
| **32593** | Integrity Medical Group, LLC | 0483071880101035 | 6/6/2022 | Bill | 5/16/2022 | J2001 | 1 | $40.00 |
| **32594** | Integrity Medical Group, LLC | 0483071880101035 | 6/6/2022 | Bill | 5/16/2022 | J1040 | 1 | $40.00 |
| **32595** | Integrity Medical Group, LLC | 0561015630101030 | 6/6/2022 | Bill | 5/12/2022 | 99203 | 1 | $434.48 |
| **32596** | Integrity Medical Group, LLC | 0364526390101059 | 6/6/2022 | Bill | 5/17/2022 | 99213 | 1 | $293.20 |
| **32597** | Integrity Medical Group, LLC | 8752481710000001 | 6/6/2022 | Bill | 5/12/2022 | 99204 | 1 | $662.12 |
| **32598** | Integrity Medical Group, LLC | 0492537330101047 | 6/6/2022 | Bill | 5/18/2022 | 63030 | 1 | $1,467.85 |
| **32599** | Integrity Medical Group, LLC | 8696847750000001 | 6/6/2022 | Bill | 5/13/2022 | 99212 | 1 | $175.64 |
| **32600** | Integrity Medical Group, LLC | 8689909420000001 | 6/6/2022 | Bill | 5/17/2022 | 99204 | 1 | $662.12 |
| **32601** | Integrity Medical Group, LLC | 0303573720101074 | 6/6/2022 | Bill | 5/16/2022 | 99204 | 1 | $662.12 |
| **32602** | Integrity Medical Group, LLC | 8741160120000001 | 6/6/2022 | Bill | 5/12/2022 | 99204 | 1 | $662.12 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **32603** | Integrity Medical Group, LLC | 0635996310101013 | 6/6/2022 | Bill | 5/16/2022 | 99213 | 1 | $293.20 |
| **32604** | Integrity Medical Group, LLC | 0307465310101023 | 6/6/2022 | Bill | 5/16/2022 | 99204 | 1 | $662.12 |
| **32605** | Integrity Medical Group, LLC | 0634663540000001 | 6/6/2022 | Bill | 5/13/2022 | 99212 | 1 | $175.64 |
| **32606** | Integrity Medical Group, LLC | 0634663540000001 | 6/6/2022 | Bill | 5/13/2022 | 62323 | 1 | $2,485.56 |
| **32607** | Integrity Medical Group, LLC | 0634663540000001 | 6/6/2022 | Bill | 5/13/2022 | Q9967 | 1 | $100.00 |
| **32608** | Integrity Medical Group, LLC | 0634663540000001 | 6/6/2022 | Bill | 5/13/2022 | J2001 | 1 | $40.00 |
| **32609** | Integrity Medical Group, LLC | 0634663540000001 | 6/6/2022 | Bill | 5/13/2022 | J1040 | 1 | $40.00 |
| **32610** | Integrity Medical Group, LLC | 0436073870101114 | 6/6/2022 | Bill | 5/13/2022 | 62323 | 1 | $2,485.56 |
| **32611** | Integrity Medical Group, LLC | 0436073870101114 | 6/6/2022 | Bill | 5/13/2022 | Q9967 | 1 | $100.00 |
| **32612** | Integrity Medical Group, LLC | 0436073870101114 | 6/6/2022 | Bill | 5/13/2022 | J2001 | 1 | $40.00 |
| **32613** | Integrity Medical Group, LLC | 0436073870101114 | 6/6/2022 | Bill | 5/13/2022 | J1040 | 1 | $40.00 |
| **32614** | Integrity Medical Group, LLC | 0609144770101041 | 6/6/2022 | Bill | 5/17/2022 | 99213 | 1 | $293.20 |
| **32615** | Integrity Medical Group, LLC | 0609144770101041 | 6/6/2022 | Bill | 5/17/2022 | 62323 | 1 | $2,485.56 |
| **32616** | Integrity Medical Group, LLC | 0609144770101041 | 6/6/2022 | Bill | 5/17/2022 | J1040 | 1 | $40.00 |
| **32617** | Integrity Medical Group, LLC | 0609144770101041 | 6/6/2022 | Bill | 5/17/2022 | J2001 | 1 | $40.00 |
| **32618** | Integrity Medical Group, LLC | 0609144770101041 | 6/6/2022 | Bill | 5/17/2022 | Q9967 | 1 | $100.00 |
| **32619** | Integrity Medical Group, LLC | 0609144770101041 | 6/6/2022 | Bill | 5/17/2022 | 94761 | 1 | $55.20 |
| **32620** | Integrity Medical Group, LLC | 0454596290101013 | 6/6/2022 | Bill | 5/17/2022 | 99204 | 1 | $662.12 |
| **32621** | Integrity Medical Group, LLC | 8685261980000001 | 6/6/2022 | Bill | 5/12/2022 | 99213 | 1 | $293.20 |
| **32622** | Integrity Medical Group, LLC | 0042086740101097 | 6/6/2022 | Bill | 5/12/2022 | 99212 | 1 | $175.64 |
| **32623** | Integrity Medical Group, LLC | 0042086740101097 | 6/6/2022 | Bill | 5/12/2022 | 62323 | 1 | $2,485.56 |
| **32624** | Integrity Medical Group, LLC | 0042086740101097 | 6/6/2022 | Bill | 5/12/2022 | Q9967 | 1 | $100.00 |
| **32625** | Integrity Medical Group, LLC | 0042086740101097 | 6/6/2022 | Bill | 5/12/2022 | J2001 | 1 | $40.00 |
| **32626** | Integrity Medical Group, LLC | 0042086740101097 | 6/6/2022 | Bill | 5/12/2022 | J1040 | 1 | $40.00 |
| **32627** | Integrity Medical Group, LLC | 0436073870101114 | 6/6/2022 | Bill | 5/12/2022 | 99213 | 1 | $293.20 |
| **32628** | Integrity Medical Group, LLC | 0146207120101025 | 6/6/2022 | Bill | 5/10/2022 | 99213 | 1 | $293.20 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **32629** | Integrity Medical Group, LLC | 0146207120101025 | 6/6/2022 | Bill | 5/10/2022 | 62323 | 1 | $2,485.56 |
| **32630** | Integrity Medical Group, LLC | 0146207120101025 | 6/6/2022 | Bill | 5/10/2022 | Q9967 | 1 | $100.00 |
| **32631** | Integrity Medical Group, LLC | 0146207120101025 | 6/6/2022 | Bill | 5/10/2022 | 94761 | 1 | $55.20 |
| **32632** | Integrity Medical Group, LLC | 0146207120101025 | 6/6/2022 | Bill | 5/10/2022 | J2001 | 1 | $40.00 |
| **32633** | Integrity Medical Group, LLC | 0146207120101025 | 6/6/2022 | Bill | 5/10/2022 | J1030 | 1 | $20.00 |
| **32634** | Integrity Medical Group, LLC | 0481892630101047 | 6/6/2022 | Bill | 5/18/2022 | 99204 | 1 | $662.12 |
| **32635** | Integrity Medical Group, LLC | 0449193990101028 | 6/6/2022 | Bill | 5/16/2022 | 99213 | 1 | $293.20 |
| **32636** | Integrity Medical Group, LLC | 0360872710107019 | 6/6/2022 | Bill | 5/18/2022 | 99203 | 1 | $434.48 |
| **32637** | Integrity Medical Group, LLC | 0507868980000001 | 6/6/2022 | Bill | 5/17/2022 | 99204 | 1 | $662.12 |
| **32638** | Integrity Medical Group, LLC | 8675617120000006 | 6/6/2022 | Bill | 5/17/2022 | 99204 | 1 | $662.12 |
| **32639** | Integrity Medical Group, LLC | 0472219110101017 | 6/6/2022 | Bill | 5/18/2022 | 99204 | 1 | $662.12 |
| **32640** | Integrity Medical Group, LLC | 0443497200101032 | 6/6/2022 | Bill | 5/17/2022 | 99212 | 1 | $175.64 |
| **32641** | Integrity Medical Group, LLC | 0507503400101101 | 6/6/2022 | Bill | 5/13/2022 | 99212 | 1 | $175.64 |
| **32642** | Integrity Medical Group, LLC | 0510017660101091 | 6/6/2022 | Bill | 5/13/2022 | 99204 | 1 | $662.12 |
| **32643** | Integrity Medical Group, LLC | 0181642360101085 | 6/6/2022 | Bill | 5/17/2022 | 99213 | 1 | $293.20 |
| **32644** | Integrity Medical Group, LLC | 0181642360101085 | 6/6/2022 | Bill | 5/17/2022 | 64405 | 1 | $1,152.36 |
| **32645** | Integrity Medical Group, LLC | 0181642360101085 | 6/6/2022 | Bill | 5/17/2022 | J1100 | 10 | $300.00 |
| **32646** | Integrity Medical Group, LLC | 0181642360101085 | 6/6/2022 | Bill | 5/17/2022 | S0020 | 1 | $40.00 |
| **32647** | Integrity Medical Group, LLC | 0181642360101085 | 6/6/2022 | Bill | 5/17/2022 | J2001 | 1 | $40.00 |
| **32648** | Integrity Medical Group, LLC | 0181642360101085 | 6/6/2022 | Bill | 5/17/2022 | J3490 | 1 | $30.00 |
| **32649** | Integrity Medical Group, LLC | 8712523620000003 | 6/6/2022 | Bill | 5/12/2022 | 99204 | 1 | $662.12 |
| **32650** | Integrity Medical Group, LLC | 0439376120101094 | 6/6/2022 | Bill | 5/16/2022 | 99212 | 1 | $175.64 |
| **32651** | Integrity Medical Group, LLC | 0439376120101094 | 6/6/2022 | Bill | 5/16/2022 | 95911 | 1 | $948.84 |
| **32652** | Integrity Medical Group, LLC | 8681318630000001 | 6/6/2022 | Bill | 5/18/2022 | 99203 | 1 | $434.48 |
| **32653** | Integrity Medical Group, LLC | 8675636170000002 | 6/6/2022 | Bill | 5/16/2022 | 99204 | 1 | $662.12 |
| **32654** | Integrity Medical Group, LLC | 0548317090101013 | 6/6/2022 | Bill | 5/17/2022 | 99212 | 1 | $175.64 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **32655** | Integrity Medical Group, LLC | 0548317090101013 | 6/6/2022 | Bill | 5/17/2022 | 27096 | 1 | $1,237.68 |
| **32656** | Integrity Medical Group, LLC | 0548317090101013 | 6/6/2022 | Bill | 5/17/2022 | Q9967 | 1 | $100.00 |
| **32657** | Integrity Medical Group, LLC | 0548317090101013 | 6/6/2022 | Bill | 5/17/2022 | S0020 | 1 | $40.00 |
| **32658** | Integrity Medical Group, LLC | 0548317090101013 | 6/6/2022 | Bill | 5/17/2022 | J2001 | 1 | $40.00 |
| **32659** | Integrity Medical Group, LLC | 0548317090101013 | 6/6/2022 | Bill | 5/17/2022 | J3490 | 1 | $30.00 |
| **32660** | Integrity Medical Group, LLC | 0548317090101013 | 6/6/2022 | Bill | 5/17/2022 | J1030 | 1 | $20.00 |
| **32661** | Integrity Medical Group, LLC | 0470969720101045 | 6/6/2022 | Bill | 5/13/2022 | 99212 | 1 | $175.64 |
| **32662** | Integrity Medical Group, LLC | 0367287430101023 | 6/6/2022 | Bill | 5/17/2022 | 99212 | 1 | $175.64 |
| **32663** | Integrity Medical Group, LLC | 0171285340101088 | 6/6/2022 | Bill | 5/17/2022 | 99213 | 1 | $293.20 |
| **32664** | Integrity Medical Group, LLC | 0171285340101088 | 6/6/2022 | Bill | 5/17/2022 | 20610 | 1 | $445.80 |
| **32665** | Integrity Medical Group, LLC | 0171285340101088 | 6/6/2022 | Bill | 5/17/2022 | S0020 | 1 | $40.00 |
| **32666** | Integrity Medical Group, LLC | 0171285340101088 | 6/6/2022 | Bill | 5/17/2022 | J2001 | 1 | $40.00 |
| **32667** | Integrity Medical Group, LLC | 0171285340101088 | 6/6/2022 | Bill | 5/17/2022 | J3301 | 1 | $10.00 |
| **32668** | Integrity Medical Group, LLC | 0439376120101096 | 6/6/2022 | Bill | 5/18/2022 | 99213 | 1 | $293.20 |
| **32669** | Integrity Medical Group, LLC | 0326424590101036 | 6/6/2022 | Bill | 5/17/2022 | 99213 | 1 | $293.20 |
| **32670** | Integrity Medical Group, LLC | 0326424590101036 | 6/6/2022 | Bill | 5/17/2022 | 20610 | 1 | $445.80 |
| **32671** | Integrity Medical Group, LLC | 0326424590101036 | 6/6/2022 | Bill | 5/17/2022 | S0020 | 1 | $40.00 |
| **32672** | Integrity Medical Group, LLC | 0326424590101036 | 6/6/2022 | Bill | 5/17/2022 | J2001 | 1 | $40.00 |
| **32673** | Integrity Medical Group, LLC | 0326424590101036 | 6/6/2022 | Bill | 5/17/2022 | J3301 | 1 | $10.00 |
| **32674** | Integrity Medical Group, LLC | 8684078080000002 | 6/6/2022 | Bill | 5/18/2022 | 99212 | 1 | $175.64 |
| **32675** | Integrity Medical Group, LLC | 8679491440000003 | 6/6/2022 | Bill | 5/12/2022 | 99212 | 1 | $175.64 |
| **32676** | Integrity Medical Group, LLC | 0138319870101077 | 6/6/2022 | Bill | 5/12/2022 | 99203 | 1 | $434.48 |
| **32677** | Integrity Medical Group, LLC | 0343861270101025 | 6/6/2022 | Bill | 5/18/2022 | 99204 | 1 | $662.12 |
| **32678** | Integrity Medical Group, LLC | 0404195600101027 | 6/6/2022 | Bill | 5/18/2022 | 99212 | 1 | $175.64 |
| **32679** | Integrity Medical Group, LLC | 8689043710000002 | 6/6/2022 | Bill | 5/17/2022 | 99204 | 1 | $662.12 |
| **32680** | Integrity Medical Group, LLC | 0533132640101019 | 6/6/2022 | Bill | 5/12/2022 | 99213 | 1 | $293.20 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 32681 | Integrity Medical Group, LLC | 0343861270101025 | 6/6/2022 | Bill | 5/18/2022 | 62321 | 1 | $2,619.66 |
| 32682 | Integrity Medical Group, LLC | 0343861270101025 | 6/6/2022 | Bill | 5/18/2022 | Q9967 | 1 | $100.00 |
| 32683 | Integrity Medical Group, LLC | 0343861270101025 | 6/6/2022 | Bill | 5/18/2022 | J2001 | 1 | $40.00 |
| 32684 | Integrity Medical Group, LLC | 0343861270101025 | 6/6/2022 | Bill | 5/18/2022 | J1040 | 1 | $40.00 |
| 32685 | Integrity Medical Group, LLC | 0343861270101025 | 6/6/2022 | Bill | 5/18/2022 | J3490 | 1 | $30.00 |
| 32686 | Integrity Medical Group, LLC | 0038222640101255 | 6/6/2022 | Bill | 5/12/2022 | 99213 | 1 | $293.20 |
| 32687 | Integrity Medical Group, LLC | 8689220010000003 | 6/6/2022 | Bill | 5/18/2022 | 99212 | 1 | $175.64 |
| 32688 | Integrity Medical Group, LLC | 0230733400101087 | 6/6/2022 | Bill | 5/18/2022 | 99214 | 1 | $432.96 |
| 32689 | Integrity Medical Group, LLC | 8720693410000001 | 6/6/2022 | Bill | 5/16/2022 | 99204 | 1 | $662.12 |
| 32690 | Integrity Medical Group, LLC | 8720693410000001 | 6/6/2022 | Bill | 5/16/2022 | 62323 | 1 | $2,485.56 |
| 32691 | Integrity Medical Group, LLC | 8720693410000001 | 6/6/2022 | Bill | 5/16/2022 | Q9967 | 1 | $100.00 |
| 32692 | Integrity Medical Group, LLC | 8720693410000001 | 6/6/2022 | Bill | 5/16/2022 | 94761 | 1 | $55.20 |
| 32693 | Integrity Medical Group, LLC | 8720693410000001 | 6/6/2022 | Bill | 5/16/2022 | J2001 | 1 | $40.00 |
| 32694 | Integrity Medical Group, LLC | 8720693410000001 | 6/6/2022 | Bill | 5/16/2022 | J3490 | 1 | $30.00 |
| 32695 | Integrity Medical Group, LLC | 8720693410000001 | 6/6/2022 | Bill | 5/16/2022 | J1030 | 1 | $20.00 |
| 32696 | Integrity Medical Group, LLC | 8720693410000001 | 6/6/2022 | Bill | 5/16/2022 | 97010 | 1 | $10.00 |
| 32697 | Integrity Medical Group, LLC | 0121111810101089 | 6/6/2022 | Bill | 5/18/2022 | 99214 | 1 | $432.96 |
| 32698 | Integrity Medical Group, LLC | 0470641460101027 | 6/6/2022 | Bill | 5/16/2022 | 99204 | 1 | $662.12 |
| 32699 | Integrity Medical Group, LLC | 8739921220000001 | 6/6/2022 | Bill | 5/13/2022 | 99212 | 1 | $175.64 |
| 32700 | Integrity Medical Group, LLC | 0511206500101016 | 6/6/2022 | Bill | 5/16/2022 | 99212 | 1 | $175.64 |
| 32701 | Integrity Medical Group, LLC | 0094934170101151 | 6/6/2022 | Bill | 5/13/2022 | 99204 | 1 | $662.12 |
| 32702 | Integrity Medical Group, LLC | 8684493260000001 | 6/6/2022 | Bill | 5/18/2022 | 99212 | 1 | $175.64 |
| 32703 | Integrity Medical Group, LLC | 0456463660101072 | 6/6/2022 | Bill | 5/12/2022 | 99213 | 1 | $293.20 |
| 32704 | Integrity Medical Group, LLC | 0269347700101030 | 6/6/2022 | Bill | 5/17/2022 | 99213 | 1 | $293.20 |
| 32705 | Integrity Medical Group, LLC | 8682991390000001 | 6/6/2022 | Bill | 5/12/2022 | 99204 | 1 | $662.12 |
| 32706 | Integrity Medical Group, LLC | 0653347840101022 | 6/6/2022 | Bill | 5/6/2022 | 99204 | 1 | $662.12 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 32707 | Integrity Medical Group, LLC | 0350825260101016 | 6/6/2022 | Bill | 5/16/2022 | 99204 | 1 | $662.12 |
| 32708 | Integrity Medical Group, LLC | 0194674350101130 | 6/6/2022 | Bill | 5/16/2022 | 99213 | 1 | $293.20 |
| 32709 | Integrity Medical Group, LLC | 0492090040101050 | 6/6/2022 | Bill | 5/18/2022 | 99212 | 1 | $175.64 |
| 32710 | Integrity Medical Group, LLC | 0617930350101027 | 6/6/2022 | Bill | 5/16/2022 | 99212 | 1 | $175.64 |
| 32711 | Integrity Medical Group, LLC | 0491132580101028 | 6/6/2022 | Bill | 5/18/2022 | 99213 | 1 | $293.20 |
| 32712 | Integrity Medical Group, LLC | 0459308180101030 | 6/6/2022 | Bill | 5/18/2022 | 99214 | 1 | $432.96 |
| 32713 | Integrity Medical Group, LLC | 8668414060000004 | 6/6/2022 | Bill | 5/16/2022 | 99212 | 1 | $175.64 |
| 32714 | Integrity Medical Group, LLC | 8668414060000004 | 6/6/2022 | Bill | 5/16/2022 | 62323 | 1 | $2,485.56 |
| 32715 | Integrity Medical Group, LLC | 8668414060000004 | 6/6/2022 | Bill | 5/16/2022 | Q9967 | 1 | $100.00 |
| 32716 | Integrity Medical Group, LLC | 8668414060000004 | 6/6/2022 | Bill | 5/16/2022 | J2001 | 1 | $40.00 |
| 32717 | Integrity Medical Group, LLC | 8668414060000004 | 6/6/2022 | Bill | 5/16/2022 | J1040 | 1 | $40.00 |
| 32718 | Integrity Medical Group, LLC | 8668414060000004 | 6/6/2022 | Bill | 5/16/2022 | J3490 | 1 | $30.00 |
| 32719 | Integrity Medical Group, LLC | 0655001030000001 | 6/6/2022 | Bill | 5/13/2022 | 99212 | 1 | $175.64 |
| 32720 | Integrity Medical Group, LLC | 0655001030000001 | 6/6/2022 | Bill | 5/13/2022 | 62323 | 1 | $2,485.56 |
| 32721 | Integrity Medical Group, LLC | 0655001030000001 | 6/6/2022 | Bill | 5/13/2022 | Q9967 | 1 | $100.00 |
| 32722 | Integrity Medical Group, LLC | 0655001030000001 | 6/6/2022 | Bill | 5/13/2022 | J2001 | 1 | $40.00 |
| 32723 | Integrity Medical Group, LLC | 0655001030000001 | 6/6/2022 | Bill | 5/13/2022 | J1040 | 1 | $40.00 |
| 32724 | Integrity Medical Group, LLC | 0655001030000001 | 6/6/2022 | Bill | 5/13/2022 | J3490 | 1 | $30.00 |
| 32725 | Integrity Medical Group, LLC | 0625021260000003 | 6/6/2022 | Bill | 5/12/2022 | 99203 | 1 | $434.48 |
| 32726 | Integrity Medical Group, LLC | 0625021260000003 | 6/6/2022 | Bill | 5/12/2022 | 62321 | 1 | $2,619.66 |
| 32727 | Integrity Medical Group, LLC | 0625021260000003 | 6/6/2022 | Bill | 5/12/2022 | Q9967 | 1 | $100.00 |
| 32728 | Integrity Medical Group, LLC | 0625021260000003 | 6/6/2022 | Bill | 5/12/2022 | J2001 | 1 | $40.00 |
| 32729 | Integrity Medical Group, LLC | 0625021260000003 | 6/6/2022 | Bill | 5/12/2022 | J1040 | 1 | $40.00 |
| 32730 | Integrity Medical Group, LLC | 0625021260000003 | 6/6/2022 | Bill | 5/12/2022 | J3490 | 1 | $30.00 |
| 32731 | Integrity Medical Group, LLC | 0625021260000003 | 6/6/2022 | Bill | 5/12/2022 | J8499 | 1 | $20.00 |
| 32732 | Integrity Medical Group, LLC | 8709241360000002 | 6/6/2022 | Bill | 5/13/2022 | 99212 | 1 | $175.64 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **32733** | Integrity Medical Group, LLC | 0486260230101029 | 6/6/2022 | Bill | 5/12/2022 | J2001 | 1 | $40.00 |
| **32734** | Integrity Medical Group, LLC | 0486260230101029 | 6/6/2022 | Bill | 5/12/2022 | J1040 | 1 | $40.00 |
| **32735** | Integrity Medical Group, LLC | 0486260230101029 | 6/6/2022 | Bill | 5/12/2022 | J3490 | 1 | $30.00 |
| **32736** | Integrity Medical Group, LLC | 0486260230101029 | 6/6/2022 | Bill | 5/12/2022 | 99212 | 1 | $175.64 |
| **32737** | Integrity Medical Group, LLC | 0486260230101029 | 6/6/2022 | Bill | 5/12/2022 | 62323 | 1 | $2,485.56 |
| **32738** | Integrity Medical Group, LLC | 0486260230101029 | 6/6/2022 | Bill | 5/12/2022 | Q9967 | 1 | $100.00 |
| **32739** | Integrity Medical Group, LLC | 0392543880000001 | 6/6/2022 | Bill | 5/12/2022 | 99212 | 1 | $175.64 |
| **32740** | Integrity Medical Group, LLC | 0392543880000001 | 6/6/2022 | Bill | 5/12/2022 | 62323 | 1 | $2,485.56 |
| **32741** | Integrity Medical Group, LLC | 0392543880000001 | 6/6/2022 | Bill | 5/12/2022 | Q9967 | 1 | $100.00 |
| **32742** | Integrity Medical Group, LLC | 0392543880000001 | 6/6/2022 | Bill | 5/12/2022 | J2001 | 1 | $40.00 |
| **32743** | Integrity Medical Group, LLC | 0392543880000001 | 6/6/2022 | Bill | 5/12/2022 | J1040 | 1 | $40.00 |
| **32744** | Integrity Medical Group, LLC | 0392543880000001 | 6/6/2022 | Bill | 5/12/2022 | J3490 | 1 | $30.00 |
| **32745** | Integrity Medical Group, LLC | 0650253380000001 | 6/6/2022 | Bill | 5/16/2022 | 99212 | 1 | $175.64 |
| **32746** | Integrity Medical Group, LLC | 0650253380000001 | 6/6/2022 | Bill | 5/16/2022 | 62323 | 1 | $2,485.56 |
| **32747** | Integrity Medical Group, LLC | 0650253380000001 | 6/6/2022 | Bill | 5/16/2022 | Q9967 | 1 | $100.00 |
| **32748** | Integrity Medical Group, LLC | 0650253380000001 | 6/6/2022 | Bill | 5/16/2022 | J2001 | 1 | $40.00 |
| **32749** | Integrity Medical Group, LLC | 0650253380000001 | 6/6/2022 | Bill | 5/16/2022 | J1040 | 1 | $40.00 |
| **32750** | Integrity Medical Group, LLC | 8715399280000002 | 6/6/2022 | Bill | 5/16/2022 | 99213 | 1 | $293.20 |
| **32751** | Integrity Medical Group, LLC | 0650253380000001 | 6/6/2022 | Bill | 5/16/2022 | J3490 | 1 | $30.00 |
| **32752** | Integrity Medical Group, LLC | 0459268420101060 | 6/6/2022 | Bill | 5/12/2022 | 99212 | 1 | $175.64 |
| **32753** | Integrity Medical Group, LLC | 0459268420101060 | 6/6/2022 | Bill | 5/12/2022 | 62321 | 1 | $2,619.66 |
| **32754** | Integrity Medical Group, LLC | 0459268420101060 | 6/6/2022 | Bill | 5/12/2022 | Q9967 | 1 | $100.00 |
| **32755** | Integrity Medical Group, LLC | 0459268420101060 | 6/6/2022 | Bill | 5/12/2022 | J2001 | 1 | $40.00 |
| **32756** | Integrity Medical Group, LLC | 0459268420101060 | 6/6/2022 | Bill | 5/12/2022 | J1040 | 1 | $40.00 |
| **32757** | Integrity Medical Group, LLC | 0459268420101060 | 6/6/2022 | Bill | 5/12/2022 | J3490 | 1 | $30.00 |
| **32758** | Integrity Medical Group, LLC | 8672455040000001 | 6/6/2022 | Bill | 5/13/2022 | 99204 | 1 | $662.12 |

Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.

Exhibit "2" (Integrity Medical Group, LLC)

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 32759 | Integrity Medical Group, LLC | 0663673970000003 | 6/6/2022 | Bill | 5/12/2022 | 99214 | 1 | $432.96 |
| 32760 | Integrity Medical Group, LLC | 0283526970101047 | 6/6/2022 | Bill | 5/17/2022 | 99212 | 1 | $175.64 |
| 32761 | Integrity Medical Group, LLC | 8734752120000001 | 6/6/2022 | Bill | 5/17/2022 | 99204 | 1 | $662.12 |
| 32762 | Integrity Medical Group, LLC | 0572185530101037 | 6/6/2022 | Bill | 5/16/2022 | 99212 | 1 | $175.64 |
| 32763 | Integrity Medical Group, LLC | 0652709170101015 | 6/6/2022 | Bill | 5/12/2022 | 99212 | 1 | $175.64 |
| 32764 | Integrity Medical Group, LLC | 0484194880101024 | 6/6/2022 | Bill | 5/27/2022 | 99212 | 1 | $175.64 |
| 32765 | Integrity Medical Group, LLC | 8675636170000002 | 6/6/2022 | Bill | 5/16/2022 | 99204 | 1 | $662.12 |
| 32766 | Integrity Medical Group, LLC | 0119240840000001 | 6/6/2022 | Bill | 5/16/2022 | 99204 | 1 | $662.12 |
| 32767 | Integrity Medical Group, LLC | 0588672380101053 | 6/6/2022 | Bill | 5/12/2022 | 99204 | 1 | $662.12 |
| 32768 | Integrity Medical Group, LLC | 0547611870101052 | 6/6/2022 | Bill | 5/18/2022 | 99024 | 1 | $577.36 |
| 32769 | Integrity Medical Group, LLC | 8670301840000002 | 6/6/2022 | Bill | 5/12/2022 | 99024 | 1 | $577.36 |
| 32770 | Integrity Medical Group, LLC | 8667703350000002 | 6/6/2022 | Bill | 5/12/2022 | 99024 | 1 | $577.36 |
| 32771 | Integrity Medical Group, LLC | 0548317090101013 | 6/6/2022 | Bill | 5/17/2022 | 77003 | 1 | $757.44 |
| 32772 | Integrity Medical Group, LLC | 0439376120101094 | 6/6/2022 | Bill | 5/16/2022 | 95886 | 1 | $455.90 |
| 32773 | Integrity Medical Group, LLC | 0300136220101069 | 6/6/2022 | Bill | 5/18/2022 | S0020 | 1 | $40.00 |
| 32774 | Integrity Medical Group, LLC | 8667172120000007 | 6/6/2022 | Bill | 5/16/2022 | S0020 | 1 | $40.00 |
| 32775 | Integrity Medical Group, LLC | 0419849550101024 | 6/6/2022 | Bill | 5/13/2022 | J3490 | 1 | $30.00 |
| 32776 | Integrity Medical Group, LLC | 8667172120000007 | 6/6/2022 | Bill | 5/16/2022 | J3490 | 1 | $30.00 |
| 32777 | Integrity Medical Group, LLC | 8680846230000003 | 6/6/2022 | Bill | 5/18/2022 | S0020 | 1 | $40.00 |
| 32778 | Integrity Medical Group, LLC | 8725493020000001 | 6/6/2022 | Bill | 5/17/2022 | S0020 | 1 | $40.00 |
| 32779 | Integrity Medical Group, LLC | 8725493020000001 | 6/6/2022 | Bill | 5/17/2022 | J3490 | 1 | $30.00 |
| 32780 | Integrity Medical Group, LLC | 0109444890000001 | 6/6/2022 | Bill | 5/12/2022 | J3490 | 1 | $30.00 |
| 32781 | Integrity Medical Group, LLC | 0483071880101035 | 6/6/2022 | Bill | 5/16/2022 | J3490 | 1 | $30.00 |
| 32782 | Integrity Medical Group, LLC | 0634663540000001 | 6/6/2022 | Bill | 5/13/2022 | J3490 | 1 | $30.00 |
| 32783 | Integrity Medical Group, LLC | 0436073870101114 | 6/6/2022 | Bill | 5/13/2022 | J3490 | 1 | $30.00 |
| 32784 | Integrity Medical Group, LLC | 0609144770101041 | 6/6/2022 | Bill | 5/17/2022 | J3490 | 1 | $30.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **32785** | Integrity Medical Group, LLC | 0609144770101041 | 6/6/2022 | Bill | 5/17/2022 | 97010 | 1 | $10.00 |
| **32786** | Integrity Medical Group, LLC | 0042086740101097 | 6/6/2022 | Bill | 5/12/2022 | J3490 | 1 | $30.00 |
| **32787** | Integrity Medical Group, LLC | 0146207120101025 | 6/6/2022 | Bill | 5/10/2022 | J3490 | 1 | $30.00 |
| **32788** | Integrity Medical Group, LLC | 0146207120101025 | 6/6/2022 | Bill | 5/10/2022 | 97010 | 1 | $10.00 |
| **32789** | Integrity Medical Group, LLC | 8667172120000007 | 6/6/2022 | Bill | 5/16/2022 | 64490 | 1 | $2,263.44 |
| **32790** | Integrity Medical Group, LLC | 8667172120000007 | 6/6/2022 | Bill | 5/16/2022 | 64491 | 1 | $1,129.44 |
| **32791** | Integrity Medical Group, LLC | 8725493020000001 | 6/6/2022 | Bill | 5/17/2022 | 64490 | 1 | $2,263.44 |
| **32792** | Integrity Medical Group, LLC | 8725493020000001 | 6/6/2022 | Bill | 5/17/2022 | 64491 | 1 | $1,129.44 |
| **32793** | Integrity Medical Group, LLC | 0436073870101114 | 6/6/2022 | Bill | 5/13/2022 | 99204 | 1 | $662.12 |
| **32794** | Integrity Medical Group, LLC | 0300136220101069 | 6/6/2022 | Bill | 5/18/2022 | 20610 | 1 | $445.80 |
| **32795** | Integrity Medical Group, LLC | 8680846230000003 | 6/6/2022 | Bill | 5/18/2022 | 20610 | 1 | $445.80 |
| **32796** | Integrity Medical Group, LLC | 0492537330101047 | 6/6/2022 | Bill | 5/18/2022 | 69990 | 1 | $3,439.80 |
| **32797** | Integrity Medical Group, LLC | 0492537330101047 | 6/6/2022 | Bill | 5/18/2022 | 69990 | 1 | $343.98 |
| **32798** | Integrity Medical Group, LLC | 0096608910101126 | 6/10/2022 | Bill | 5/19/2022 | 99212 | 1 | $175.64 |
| **32799** | Integrity Medical Group, LLC | 0096608910101126 | 6/10/2022 | Bill | 5/20/2022 | 99204 | 1 | $662.12 |
| **32800** | Integrity Medical Group, LLC | 0096608910101126 | 6/10/2022 | Bill | 5/20/2022 | 62323 | 1 | $2,485.56 |
| **32801** | Integrity Medical Group, LLC | 0096608910101126 | 6/10/2022 | Bill | 5/20/2022 | Q9967 | 1 | $100.00 |
| **32802** | Integrity Medical Group, LLC | 0096608910101126 | 6/10/2022 | Bill | 5/20/2022 | J2001 | 1 | $40.00 |
| **32803** | Integrity Medical Group, LLC | 0096608910101126 | 6/10/2022 | Bill | 5/20/2022 | J1040 | 1 | $40.00 |
| **32804** | Integrity Medical Group, LLC | 0096608910101126 | 6/10/2022 | Bill | 5/20/2022 | J3490 | 1 | $30.00 |
| **32805** | Integrity Medical Group, LLC | 8667968630000007 | 6/10/2022 | Bill | 5/24/2022 | 99204 | 1 | $662.12 |
| **32806** | Integrity Medical Group, LLC | 0647205810101020 | 6/10/2022 | Bill | 5/24/2022 | 99204 | 1 | $662.12 |
| **32807** | Integrity Medical Group, LLC | 8721634040000001 | 6/10/2022 | Bill | 5/24/2022 | 99204 | 1 | $662.12 |
| **32808** | Integrity Medical Group, LLC | 0642154110000002 | 6/10/2022 | Bill | 5/20/2022 | 99204 | 1 | $662.12 |
| **32809** | Integrity Medical Group, LLC | 8712530540000001 | 6/10/2022 | Bill | 5/21/2022 | 99204 | 1 | $662.12 |
| **32810** | Integrity Medical Group, LLC | 0227156200101096 | 6/10/2022 | Bill | 5/20/2022 | 99204 | 1 | $662.12 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 32811 | Integrity Medical Group, LLC | 0166960290101037 | 6/10/2022 | Bill | 5/25/2022 | 99204 | 1 | $662.12 |
| 32812 | Integrity Medical Group, LLC | 0166960290101037 | 6/10/2022 | Bill | 5/25/2022 | J2001 | 1 | $40.00 |
| 32813 | Integrity Medical Group, LLC | 0166960290101037 | 6/10/2022 | Bill | 5/25/2022 | J3301 | 1 | $10.00 |
| 32814 | Integrity Medical Group, LLC | 8682991390000001 | 6/10/2022 | Bill | 5/20/2022 | 99204 | 1 | $662.12 |
| 32815 | Integrity Medical Group, LLC | 0230676130101165 | 6/10/2022 | Bill | 5/19/2022 | 99212 | 1 | $175.64 |
| 32816 | Integrity Medical Group, LLC | 0234505290101199 | 6/10/2022 | Bill | 5/20/2022 | 99212 | 1 | $175.64 |
| 32817 | Integrity Medical Group, LLC | 0120746470104021 | 6/10/2022 | Bill | 5/25/2022 | 99204 | 1 | $662.12 |
| 32818 | Integrity Medical Group, LLC | 0491377980000001 | 6/10/2022 | Bill | 5/19/2022 | 99204 | 1 | $662.12 |
| 32819 | Integrity Medical Group, LLC | 0641394590000004 | 6/10/2022 | Bill | 5/20/2022 | 99204 | 1 | $662.12 |
| 32820 | Integrity Medical Group, LLC | 0536493220101035 | 6/10/2022 | Bill | 5/20/2022 | 99204 | 1 | $662.12 |
| 32821 | Integrity Medical Group, LLC | 8688296470000001 | 6/10/2022 | Bill | 5/25/2022 | 99204 | 1 | $662.12 |
| 32822 | Integrity Medical Group, LLC | 0345315380101047 | 6/10/2022 | Bill | 5/20/2022 | 99213 | 1 | $293.20 |
| 32823 | Integrity Medical Group, LLC | 8682150740000003 | 6/10/2022 | Bill | 5/20/2022 | 99213 | 1 | $293.20 |
| 32824 | Integrity Medical Group, LLC | 0161133920101016 | 6/10/2022 | Bill | 5/24/2022 | 99204 | 1 | $662.12 |
| 32825 | Integrity Medical Group, LLC | 0161133920101016 | 6/10/2022 | Bill | 5/24/2022 | 62323 | 1 | $2,485.56 |
| 32826 | Integrity Medical Group, LLC | 0161133920101016 | 6/10/2022 | Bill | 5/24/2022 | Q9967 | 1 | $100.00 |
| 32827 | Integrity Medical Group, LLC | 0161133920101016 | 6/10/2022 | Bill | 5/24/2022 | J2001 | 1 | $40.00 |
| 32828 | Integrity Medical Group, LLC | 0161133920101016 | 6/10/2022 | Bill | 5/24/2022 | J1040 | 1 | $40.00 |
| 32829 | Integrity Medical Group, LLC | 8716179450000004 | 6/10/2022 | Bill | 5/25/2022 | 99204 | 1 | $662.12 |
| 32830 | Integrity Medical Group, LLC | 0231750970101055 | 6/10/2022 | Bill | 5/23/2022 | 99204 | 1 | $662.12 |
| 32831 | Integrity Medical Group, LLC | 0122838190101099 | 6/10/2022 | Bill | 5/21/2022 | 99204 | 1 | $662.12 |
| 32832 | Integrity Medical Group, LLC | 0156852870101036 | 6/10/2022 | Bill | 5/24/2022 | 99204 | 1 | $662.12 |
| 32833 | Integrity Medical Group, LLC | 0574927090000002 | 6/10/2022 | Bill | 5/24/2022 | 99204 | 1 | $662.12 |
| 32834 | Integrity Medical Group, LLC | 8708507680000001 | 6/10/2022 | Bill | 5/20/2022 | 99213 | 1 | $293.20 |
| 32835 | Integrity Medical Group, LLC | 8747959620000001 | 6/10/2022 | Bill | 5/20/2022 | 99213 | 1 | $293.20 |
| 32836 | Integrity Medical Group, LLC | 8679512540000001 | 6/10/2022 | Bill | 5/25/2022 | 99204 | 1 | $662.12 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **32837** | Integrity Medical Group, LLC | 8679512540000001 | 6/10/2022 | Bill | 5/25/2022 | 62323 | 1 | $2,485.56 |
| **32838** | Integrity Medical Group, LLC | 8679512540000001 | 6/10/2022 | Bill | 5/25/2022 | Q9967 | 1 | $100.00 |
| **32839** | Integrity Medical Group, LLC | 8679512540000001 | 6/10/2022 | Bill | 5/25/2022 | J2001 | 1 | $40.00 |
| **32840** | Integrity Medical Group, LLC | 0419675320101047 | 6/10/2022 | Bill | 5/21/2022 | 99204 | 1 | $662.12 |
| **32841** | Integrity Medical Group, LLC | 8679512540000001 | 6/10/2022 | Bill | 5/25/2022 | J1040 | 1 | $40.00 |
| **32842** | Integrity Medical Group, LLC | 0042086740101097 | 6/10/2022 | Bill | 5/19/2022 | 99204 | 1 | $662.12 |
| **32843** | Integrity Medical Group, LLC | 0458396400101072 | 6/10/2022 | Bill | 5/21/2022 | 99204 | 1 | $662.12 |
| **32844** | Integrity Medical Group, LLC | 8668730740000001 | 6/10/2022 | Bill | 5/20/2022 | 99203 | 1 | $434.48 |
| **32845** | Integrity Medical Group, LLC | 0356377870101234 | 6/10/2022 | Bill | 5/20/2022 | 99204 | 1 | $662.12 |
| **32846** | Integrity Medical Group, LLC | 0462142580101051 | 6/10/2022 | Bill | 5/20/2022 | 99204 | 1 | $662.12 |
| **32847** | Integrity Medical Group, LLC | 0658234920000002 | 6/10/2022 | Bill | 5/20/2022 | 99213 | 1 | $293.20 |
| **32848** | Integrity Medical Group, LLC | 8750855010000001 | 6/10/2022 | Bill | 5/25/2022 | 99203 | 1 | $434.48 |
| **32849** | Integrity Medical Group, LLC | 8750855010000001 | 6/10/2022 | Bill | 5/25/2022 | J2001 | 1 | $40.00 |
| **32850** | Integrity Medical Group, LLC | 8750855010000001 | 6/10/2022 | Bill | 5/25/2022 | J3301 | 1 | $10.00 |
| **32851** | Integrity Medical Group, LLC | 8716179450000004 | 6/10/2022 | Bill | 5/25/2022 | 99204 | 1 | $662.12 |
| **32852** | Integrity Medical Group, LLC | 8688457420000003 | 6/10/2022 | Bill | 5/24/2022 | 99212 | 1 | $175.64 |
| **32853** | Integrity Medical Group, LLC | 8721209590000001 | 6/10/2022 | Bill | 5/19/2022 | 99213 | 1 | $293.20 |
| **32854** | Integrity Medical Group, LLC | 0644892180000001 | 6/10/2022 | Bill | 5/20/2022 | 99204 | 1 | $662.12 |
| **32855** | Integrity Medical Group, LLC | 8739566330000002 | 6/10/2022 | Bill | 5/24/2022 | 99204 | 1 | $662.12 |
| **32856** | Integrity Medical Group, LLC | 8694837070000002 | 6/10/2022 | Bill | 5/25/2022 | 99204 | 1 | $662.12 |
| **32857** | Integrity Medical Group, LLC | 0512170720101074 | 6/10/2022 | Bill | 5/24/2022 | 99212 | 1 | $175.64 |
| **32858** | Integrity Medical Group, LLC | 0587634940000004 | 6/10/2022 | Bill | 5/25/2022 | 99204 | 1 | $662.12 |
| **32859** | Integrity Medical Group, LLC | 0625449570101026 | 6/10/2022 | Bill | 5/23/2022 | 99213 | 1 | $293.20 |
| **32860** | Integrity Medical Group, LLC | 0498284050101084 | 6/10/2022 | Bill | 5/19/2022 | 99212 | 1 | $175.64 |
| **32861** | Integrity Medical Group, LLC | 0498284050101084 | 6/10/2022 | Bill | 5/19/2022 | 62323 | 1 | $2,485.56 |
| **32862** | Integrity Medical Group, LLC | 0498284050101084 | 6/10/2022 | Bill | 5/19/2022 | Q9967 | 1 | $100.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 32863 | Integrity Medical Group, LLC | 0498284050101084 | 6/10/2022 | Bill | 5/19/2022 | J2001 | 1 | $40.00 |
| 32864 | Integrity Medical Group, LLC | 0498284050101084 | 6/10/2022 | Bill | 5/19/2022 | J1040 | 1 | $40.00 |
| 32865 | Integrity Medical Group, LLC | 0648335590000003 | 6/10/2022 | Bill | 5/23/2022 | 99204 | 1 | $662.12 |
| 32866 | Integrity Medical Group, LLC | 0648335590000003 | 6/10/2022 | Bill | 5/23/2022 | J2001 | 1 | $40.00 |
| 32867 | Integrity Medical Group, LLC | 0648335590000003 | 6/10/2022 | Bill | 5/23/2022 | J1040 | 1 | $40.00 |
| 32868 | Integrity Medical Group, LLC | 0648335590000003 | 6/10/2022 | Bill | 5/23/2022 | 62323 | 1 | $2,485.56 |
| 32869 | Integrity Medical Group, LLC | 0648335590000003 | 6/10/2022 | Bill | 5/23/2022 | Q9967 | 1 | $100.00 |
| 32870 | Integrity Medical Group, LLC | 8746048660000001 | 6/10/2022 | Bill | 5/25/2022 | 99204 | 1 | $662.12 |
| 32871 | Integrity Medical Group, LLC | 8667572420000006 | 6/10/2022 | Bill | 5/25/2022 | 99204 | 1 | $662.12 |
| 32872 | Integrity Medical Group, LLC | 8667572420000006 | 6/10/2022 | Bill | 5/25/2022 | 62323 | 1 | $2,485.56 |
| 32873 | Integrity Medical Group, LLC | 8667572420000006 | 6/10/2022 | Bill | 5/25/2022 | Q9967 | 1 | $100.00 |
| 32874 | Integrity Medical Group, LLC | 8667572420000006 | 6/10/2022 | Bill | 5/25/2022 | J2001 | 1 | $40.00 |
| 32875 | Integrity Medical Group, LLC | 8667572420000006 | 6/10/2022 | Bill | 5/25/2022 | J1040 | 1 | $40.00 |
| 32876 | Integrity Medical Group, LLC | 0586527710000001 | 6/10/2022 | Bill | 5/24/2022 | 99212 | 1 | $175.64 |
| 32877 | Integrity Medical Group, LLC | 8714377490000001 | 6/10/2022 | Bill | 5/25/2022 | 99204 | 1 | $662.12 |
| 32878 | Integrity Medical Group, LLC | 8714377490000001 | 6/10/2022 | Bill | 5/25/2022 | 62323 | 1 | $2,485.56 |
| 32879 | Integrity Medical Group, LLC | 8714377490000001 | 6/10/2022 | Bill | 5/25/2022 | J2001 | 1 | $40.00 |
| 32880 | Integrity Medical Group, LLC | 8714377490000001 | 6/10/2022 | Bill | 5/25/2022 | J1040 | 1 | $40.00 |
| 32881 | Integrity Medical Group, LLC | 0282213810101090 | 6/10/2022 | Bill | 5/19/2022 | 99212 | 1 | $175.64 |
| 32882 | Integrity Medical Group, LLC | 0282213810101090 | 6/10/2022 | Bill | 5/19/2022 | 62323 | 1 | $2,485.56 |
| 32883 | Integrity Medical Group, LLC | 0282213810101090 | 6/10/2022 | Bill | 5/19/2022 | Q9967 | 1 | $100.00 |
| 32884 | Integrity Medical Group, LLC | 0282213810101090 | 6/10/2022 | Bill | 5/19/2022 | J2001 | 1 | $40.00 |
| 32885 | Integrity Medical Group, LLC | 0282213810101090 | 6/10/2022 | Bill | 5/19/2022 | J1040 | 1 | $40.00 |
| 32886 | Integrity Medical Group, LLC | 0640138910101021 | 6/10/2022 | Bill | 5/25/2022 | 99204 | 1 | $662.12 |
| 32887 | Integrity Medical Group, LLC | 8669769380000001 | 6/10/2022 | Bill | 5/25/2022 | 99204 | 1 | $662.12 |
| 32888 | Integrity Medical Group, LLC | 8669769380000001 | 6/10/2022 | Bill | 5/25/2022 | 62323 | 1 | $2,485.56 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 32889 | Integrity Medical Group, LLC | 8669769380000001 | 6/10/2022 | Bill | 5/25/2022 | Q9967 | 1 | $100.00 |
| 32890 | Integrity Medical Group, LLC | 8669769380000001 | 6/10/2022 | Bill | 5/25/2022 | J2001 | 1 | $40.00 |
| 32891 | Integrity Medical Group, LLC | 8669769380000001 | 6/10/2022 | Bill | 5/25/2022 | J1040 | 1 | $40.00 |
| 32892 | Integrity Medical Group, LLC | 8708507680000001 | 6/10/2022 | Bill | 5/27/2022 | 99212 | 1 | $175.64 |
| 32893 | Integrity Medical Group, LLC | 8708507680000001 | 6/10/2022 | Bill | 5/27/2022 | 62323 | 1 | $2,485.56 |
| 32894 | Integrity Medical Group, LLC | 8708507680000001 | 6/10/2022 | Bill | 5/27/2022 | Q9967 | 1 | $100.00 |
| 32895 | Integrity Medical Group, LLC | 8708507680000001 | 6/10/2022 | Bill | 5/27/2022 | J2001 | 1 | $40.00 |
| 32896 | Integrity Medical Group, LLC | 8708507680000001 | 6/10/2022 | Bill | 5/27/2022 | J1040 | 1 | $40.00 |
| 32897 | Integrity Medical Group, LLC | 0537741030101029 | 6/10/2022 | Bill | 5/24/2022 | 99212 | 1 | $175.64 |
| 32898 | Integrity Medical Group, LLC | 0537741030101029 | 6/10/2022 | Bill | 5/24/2022 | 64635 | 1 | $4,954.44 |
| 32899 | Integrity Medical Group, LLC | 0537741030101029 | 6/10/2022 | Bill | 5/24/2022 | 64636 | 1 | $2,029.44 |
| 32900 | Integrity Medical Group, LLC | 0537741030101029 | 6/10/2022 | Bill | 5/24/2022 | J2001 | 3 | $120.00 |
| 32901 | Integrity Medical Group, LLC | 0537741030101029 | 6/10/2022 | Bill | 5/24/2022 | J3301 | 1 | $10.00 |
| 32902 | Integrity Medical Group, LLC | 8681550600000001 | 6/10/2022 | Bill | 5/25/2022 | 99204 | 1 | $662.12 |
| 32903 | Integrity Medical Group, LLC | 8681550600000001 | 6/10/2022 | Bill | 5/25/2022 | 62323 | 1 | $2,485.56 |
| 32904 | Integrity Medical Group, LLC | 8681550600000001 | 6/10/2022 | Bill | 5/25/2022 | Q9967 | 1 | $100.00 |
| 32905 | Integrity Medical Group, LLC | 8681550600000001 | 6/10/2022 | Bill | 5/25/2022 | J2001 | 1 | $40.00 |
| 32906 | Integrity Medical Group, LLC | 8681550600000001 | 6/10/2022 | Bill | 5/25/2022 | J1040 | 1 | $40.00 |
| 32907 | Integrity Medical Group, LLC | 8718492690000001 | 6/10/2022 | Bill | 5/24/2022 | 99212 | 1 | $175.64 |
| 32908 | Integrity Medical Group, LLC | 0123386570101194 | 6/10/2022 | Bill | 5/20/2022 | 99212 | 1 | $175.64 |
| 32909 | Integrity Medical Group, LLC | 8681550600000001 | 6/10/2022 | Bill | 5/25/2022 | J3490 | 1 | $30.00 |
| 32910 | Integrity Medical Group, LLC | 0194005630101094 | 6/10/2022 | Bill | 5/19/2022 | 99214 | 1 | $432.96 |
| 32911 | Integrity Medical Group, LLC | 8750291980000001 | 6/10/2022 | Bill | 5/19/2022 | 99213 | 1 | $293.20 |
| 32912 | Integrity Medical Group, LLC | 8677553470000001 | 6/10/2022 | Bill | 5/23/2022 | 99204 | 1 | $662.12 |
| 32913 | Integrity Medical Group, LLC | 8705065380000001 | 6/10/2022 | Bill | 5/20/2022 | 99204 | 1 | $662.12 |
| 32914 | Integrity Medical Group, LLC | 0008075910101141 | 6/10/2022 | Bill | 5/19/2022 | 99212 | 1 | $175.64 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **32915** | Integrity Medical Group, LLC | 0008075910101141 | 6/10/2022 | Bill | 5/19/2022 | 62323 | 1 | $2,485.56 |
| **32916** | Integrity Medical Group, LLC | 0008075910101141 | 6/10/2022 | Bill | 5/19/2022 | Q9967 | 1 | $100.00 |
| **32917** | Integrity Medical Group, LLC | 8679642150000001 | 6/10/2022 | Bill | 5/21/2022 | 99213 | 1 | $293.20 |
| **32918** | Integrity Medical Group, LLC | 0481448160101093 | 6/10/2022 | Bill | 5/25/2022 | 99213 | 1 | $293.20 |
| **32919** | Integrity Medical Group, LLC | 0617858490000003 | 6/10/2022 | Bill | 5/25/2022 | 99212 | 1 | $175.64 |
| **32920** | Integrity Medical Group, LLC | 0617858490000003 | 6/10/2022 | Bill | 5/25/2022 | 20610 | 1 | $445.80 |
| **32921** | Integrity Medical Group, LLC | 0617858490000003 | 6/10/2022 | Bill | 5/25/2022 | S0020 | 1 | $40.00 |
| **32922** | Integrity Medical Group, LLC | 0617858490000003 | 6/10/2022 | Bill | 5/25/2022 | J2001 | 1 | $40.00 |
| **32923** | Integrity Medical Group, LLC | 0643273590000002 | 6/10/2022 | Bill | 5/24/2022 | 99212 | 1 | $175.64 |
| **32924** | Integrity Medical Group, LLC | 8669393550000005 | 6/10/2022 | Bill | 5/19/2022 | 99214 | 1 | $432.96 |
| **32925** | Integrity Medical Group, LLC | 0161511620101055 | 6/10/2022 | Bill | 5/19/2022 | 99204 | 1 | $662.12 |
| **32926** | Integrity Medical Group, LLC | 0459967060101026 | 6/10/2022 | Bill | 5/19/2022 | 99204 | 1 | $662.12 |
| **32927** | Integrity Medical Group, LLC | 8682991390000001 | 6/10/2022 | Bill | 5/20/2022 | 99204 | 1 | $662.12 |
| **32928** | Integrity Medical Group, LLC | 0008075910101141 | 6/10/2022 | Bill | 5/19/2022 | J2001 | 1 | $40.00 |
| **32929** | Integrity Medical Group, LLC | 0008075910101141 | 6/10/2022 | Bill | 5/19/2022 | J1040 | 1 | $40.00 |
| **32930** | Integrity Medical Group, LLC | 0008075910101141 | 6/10/2022 | Bill | 5/19/2022 | J3490 | 1 | $30.00 |
| **32931** | Integrity Medical Group, LLC | 0656811250000001 | 6/10/2022 | Bill | 5/25/2022 | 99212 | 1 | $175.64 |
| **32932** | Integrity Medical Group, LLC | 0263754930101161 | 6/10/2022 | Bill | 5/25/2022 | 64718 | 1 | $863.01 |
| **32933** | Integrity Medical Group, LLC | 0156435460101068 | 6/10/2022 | Bill | 5/19/2022 | 99212 | 1 | $175.64 |
| **32934** | Integrity Medical Group, LLC | 0172917150101120 | 6/10/2022 | Bill | 5/19/2022 | 99214 | 1 | $432.96 |
| **32935** | Integrity Medical Group, LLC | 0617858490000003 | 6/10/2022 | Bill | 5/25/2022 | J3301 | 1 | $10.00 |
| **32936** | Integrity Medical Group, LLC | 0385878200101077 | 6/10/2022 | Bill | 5/20/2022 | 99213 | 1 | $293.20 |
| **32937** | Integrity Medical Group, LLC | 0608572730000001 | 6/10/2022 | Bill | 5/23/2022 | 99212 | 1 | $175.64 |
| **32938** | Integrity Medical Group, LLC | 0624146370101031 | 6/10/2022 | Bill | 5/18/2022 | 99214 | 1 | $432.96 |
| **32939** | Integrity Medical Group, LLC | 8747959620000001 | 6/10/2022 | Bill | 5/20/2022 | 99212 | 1 | $175.64 |
| **32940** | Integrity Medical Group, LLC | 0439376120101094 | 6/10/2022 | Bill | 5/20/2022 | 99212 | 1 | $175.64 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **32941** | Integrity Medical Group, LLC | 0439376120101094 | 6/10/2022 | Bill | 5/20/2022 | 62321 | 1 | $2,619.66 |
| **32942** | Integrity Medical Group, LLC | 0439376120101094 | 6/10/2022 | Bill | 5/20/2022 | Q9967 | 1 | $100.00 |
| **32943** | Integrity Medical Group, LLC | 0439376120101094 | 6/10/2022 | Bill | 5/20/2022 | J2001 | 1 | $40.00 |
| **32944** | Integrity Medical Group, LLC | 0439376120101094 | 6/10/2022 | Bill | 5/20/2022 | J1040 | 1 | $40.00 |
| **32945** | Integrity Medical Group, LLC | 0439376120101094 | 6/10/2022 | Bill | 5/20/2022 | J3490 | 1 | $30.00 |
| **32946** | Integrity Medical Group, LLC | 0571622990101019 | 6/10/2022 | Bill | 5/25/2022 | 99213 | 1 | $293.20 |
| **32947** | Integrity Medical Group, LLC | 0571622990101019 | 6/10/2022 | Bill | 5/25/2022 | 20610 | 1 | $445.80 |
| **32948** | Integrity Medical Group, LLC | 0470029250101013 | 6/10/2022 | Bill | 5/25/2022 | 99212 | 1 | $175.64 |
| **32949** | Integrity Medical Group, LLC | 8671815600000005 | 6/10/2022 | Bill | 5/25/2022 | 99212 | 1 | $175.64 |
| **32950** | Integrity Medical Group, LLC | 0531266060101043 | 6/10/2022 | Bill | 5/23/2022 | 99212 | 1 | $175.64 |
| **32951** | Integrity Medical Group, LLC | 0571622990101019 | 6/10/2022 | Bill | 5/25/2022 | S0020 | 1 | $40.00 |
| **32952** | Integrity Medical Group, LLC | 0571622990101019 | 6/10/2022 | Bill | 5/25/2022 | J2001 | 1 | $40.00 |
| **32953** | Integrity Medical Group, LLC | 0571622990101019 | 6/10/2022 | Bill | 5/25/2022 | J3301 | 1 | $10.00 |
| **32954** | Integrity Medical Group, LLC | 8710448990000001 | 6/10/2022 | Bill | 5/24/2022 | 99212 | 1 | $175.64 |
| **32955** | Integrity Medical Group, LLC | 8740238360000001 | 6/10/2022 | Bill | 5/19/2022 | 99212 | 1 | $175.64 |
| **32956** | Integrity Medical Group, LLC | 8740238360000001 | 6/10/2022 | Bill | 5/19/2022 | 62321 | 1 | $2,619.66 |
| **32957** | Integrity Medical Group, LLC | 8740238360000001 | 6/10/2022 | Bill | 5/19/2022 | Q9967 | 1 | $100.00 |
| **32958** | Integrity Medical Group, LLC | 8740238360000001 | 6/10/2022 | Bill | 5/19/2022 | J2001 | 1 | $40.00 |
| **32959** | Integrity Medical Group, LLC | 8690546550000003 | 6/10/2022 | Bill | 5/25/2022 | 63030 | 1 | $14,678.58 |
| **32960** | Integrity Medical Group, LLC | 8740238360000001 | 6/10/2022 | Bill | 5/19/2022 | J1040 | 1 | $40.00 |
| **32961** | Integrity Medical Group, LLC | 8740238360000001 | 6/10/2022 | Bill | 5/19/2022 | J3490 | 1 | $30.00 |
| **32962** | Integrity Medical Group, LLC | 0533724190101098 | 6/10/2022 | Bill | 5/21/2022 | 99213 | 1 | $293.20 |
| **32963** | Integrity Medical Group, LLC | 0378893090101037 | 6/10/2022 | Bill | 5/24/2022 | 99212 | 1 | $175.64 |
| **32964** | Integrity Medical Group, LLC | 0531171470101080 | 6/10/2022 | Bill | 5/19/2022 | 99213 | 1 | $293.20 |
| **32965** | Integrity Medical Group, LLC | 0538641640000001 | 6/10/2022 | Bill | 5/19/2022 | 99212 | 1 | $175.64 |
| **32966** | Integrity Medical Group, LLC | 0640138910101021 | 6/10/2022 | Bill | 5/25/2022 | 99204 | 1 | $662.12 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **32967** | Integrity Medical Group, LLC | 0640138910101021 | 6/10/2022 | Bill | 5/25/2022 | 20610 | 1 | $445.80 |
| **32968** | Integrity Medical Group, LLC | 0640138910101021 | 6/10/2022 | Bill | 5/25/2022 | S0020 | 1 | $40.00 |
| **32969** | Integrity Medical Group, LLC | 0640138910101021 | 6/10/2022 | Bill | 5/25/2022 | J2001 | 1 | $40.00 |
| **32970** | Integrity Medical Group, LLC | 0640138910101021 | 6/10/2022 | Bill | 5/25/2022 | J3301 | 1 | $10.00 |
| **32971** | Integrity Medical Group, LLC | 0559954220101012 | 6/10/2022 | Bill | 5/23/2022 | 99213 | 1 | $293.20 |
| **32972** | Integrity Medical Group, LLC | 0559954220101012 | 6/10/2022 | Bill | 5/23/2022 | 20610 | 1 | $445.80 |
| **32973** | Integrity Medical Group, LLC | 0559954220101012 | 6/10/2022 | Bill | 5/23/2022 | Q9967 | 2 | $200.00 |
| **32974** | Integrity Medical Group, LLC | 0559954220101012 | 6/10/2022 | Bill | 5/23/2022 | S0020 | 1 | $40.00 |
| **32975** | Integrity Medical Group, LLC | 0559954220101012 | 6/10/2022 | Bill | 5/23/2022 | J2001 | 1 | $40.00 |
| **32976** | Integrity Medical Group, LLC | 0559954220101012 | 6/10/2022 | Bill | 5/23/2022 | J3490 | 1 | $30.00 |
| **32977** | Integrity Medical Group, LLC | 0559954220101012 | 6/10/2022 | Bill | 5/23/2022 | J1030 | 1 | $20.00 |
| **32978** | Integrity Medical Group, LLC | 0548317090101013 | 6/10/2022 | Bill | 5/19/2022 | 99214 | 1 | $432.96 |
| **32979** | Integrity Medical Group, LLC | 0447204290101051 | 6/10/2022 | Bill | 5/19/2022 | 99204 | 1 | $662.12 |
| **32980** | Integrity Medical Group, LLC | 0447204290101051 | 6/10/2022 | Bill | 5/19/2022 | 62323 | 1 | $2,485.56 |
| **32981** | Integrity Medical Group, LLC | 0447204290101051 | 6/10/2022 | Bill | 5/19/2022 | Q9967 | 1 | $100.00 |
| **32982** | Integrity Medical Group, LLC | 0447204290101051 | 6/10/2022 | Bill | 5/19/2022 | J2001 | 1 | $40.00 |
| **32983** | Integrity Medical Group, LLC | 0447204290101051 | 6/10/2022 | Bill | 5/19/2022 | J1040 | 1 | $40.00 |
| **32984** | Integrity Medical Group, LLC | 0447204290101051 | 6/10/2022 | Bill | 5/19/2022 | J3490 | 1 | $30.00 |
| **32985** | Integrity Medical Group, LLC | 8725493020000001 | 6/10/2022 | Bill | 5/25/2022 | 63030 | 58 | $14,678.58 |
| **32986** | Integrity Medical Group, LLC | 8725493020000001 | 6/10/2022 | Bill | 5/25/2022 | 63030 | 1 | $1,467.85 |
| **32987** | Integrity Medical Group, LLC | 0500596200101056 | 6/10/2022 | Bill | 5/24/2022 | 99204 | 1 | $662.12 |
| **32988** | Integrity Medical Group, LLC | 0353045080101052 | 6/10/2022 | Bill | 5/20/2022 | 99213 | 1 | $293.20 |
| **32989** | Integrity Medical Group, LLC | 0124119840101141 | 6/10/2022 | Bill | 5/24/2022 | 99212 | 1 | $175.64 |
| **32990** | Integrity Medical Group, LLC | 0124119840101141 | 6/10/2022 | Bill | 5/24/2022 | 62323 | 1 | $2,485.56 |
| **32991** | Integrity Medical Group, LLC | 0124119840101141 | 6/10/2022 | Bill | 5/24/2022 | Q9967 | 1 | $100.00 |
| **32992** | Integrity Medical Group, LLC | 0124119840101141 | 6/10/2022 | Bill | 5/24/2022 | J2001 | 1 | $40.00 |

**Page 1269 of 2345**

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 32993 | Integrity Medical Group, LLC | 0124119840101141 | 6/10/2022 | Bill | 5/24/2022 | J1040 | 1 | $40.00 |
| 32994 | Integrity Medical Group, LLC | 0124119840101141 | 6/10/2022 | Bill | 5/24/2022 | J3490 | 1 | $30.00 |
| 32995 | Integrity Medical Group, LLC | 0456408190101094 | 6/10/2022 | Bill | 5/19/2022 | 99213 | 1 | $293.20 |
| 32996 | Integrity Medical Group, LLC | 8719892170000001 | 6/10/2022 | Bill | 5/19/2022 | 99213 | 1 | $293.20 |
| 32997 | Integrity Medical Group, LLC | 0263754930101161 | 6/10/2022 | Bill | 5/25/2022 | 64718 | 1 | $8,630.16 |
| 32998 | Integrity Medical Group, LLC | 8690546550000003 | 6/10/2022 | Bill | 5/25/2022 | 63030 | 1 | $1,467.85 |
| 32999 | Integrity Medical Group, LLC | 0559954220101012 | 6/10/2022 | Bill | 5/23/2022 | A0100 | 2 | $78.63 |
| 33000 | Integrity Medical Group, LLC | 0639924820101012 | 6/10/2022 | Bill | 5/24/2022 | 99024 | 1 | $577.36 |
| 33001 | Integrity Medical Group, LLC | 0139286280000001 | 6/10/2022 | Bill | 5/20/2022 | 99024 | 1 | $577.36 |
| 33002 | Integrity Medical Group, LLC | 0491750600101023 | 6/10/2022 | Bill | 5/19/2022 | 99024 | 1 | $577.36 |
| 33003 | Integrity Medical Group, LLC | 8679642150000001 | 6/10/2022 | Bill | 5/24/2022 | 99024 | 1 | $577.36 |
| 33004 | Integrity Medical Group, LLC | 0288408710101138 | 6/10/2022 | Bill | 5/19/2022 | 99024 | 1 | $577.36 |
| 33005 | Integrity Medical Group, LLC | 8690546550000003 | 6/10/2022 | Bill | 5/25/2022 | 69990 | 1 | $3,439.80 |
| 33006 | Integrity Medical Group, LLC | 0559954220101012 | 6/10/2022 | Bill | 5/23/2022 | 77002 | 1 | $465.85 |
| 33007 | Integrity Medical Group, LLC | 8725493020000001 | 6/10/2022 | Bill | 5/25/2022 | 69990 | 1 | $3,439.80 |
| 33008 | Integrity Medical Group, LLC | 8725493020000001 | 6/10/2022 | Bill | 5/25/2022 | 69990 | 1 | $343.98 |
| 33009 | Integrity Medical Group, LLC | 8690546550000003 | 6/10/2022 | Bill | 5/25/2022 | 69990 | 1 | $343.98 |
| 33010 | Integrity Medical Group, LLC | 0166960290101037 | 6/10/2022 | Bill | 5/25/2022 | S0020 | 1 | $40.00 |
| 33011 | Integrity Medical Group, LLC | 0161133920101016 | 6/10/2022 | Bill | 5/24/2022 | J3490 | 1 | $30.00 |
| 33012 | Integrity Medical Group, LLC | 8679512540000001 | 6/10/2022 | Bill | 5/25/2022 | J3490 | 1 | $30.00 |
| 33013 | Integrity Medical Group, LLC | 8750855010000001 | 6/10/2022 | Bill | 5/25/2022 | S0020 | 1 | $40.00 |
| 33014 | Integrity Medical Group, LLC | 0498284050101084 | 6/10/2022 | Bill | 5/19/2022 | J3490 | 1 | $30.00 |
| 33015 | Integrity Medical Group, LLC | 0648335590000003 | 6/10/2022 | Bill | 5/23/2022 | J3490 | 1 | $30.00 |
| 33016 | Integrity Medical Group, LLC | 8667572420000006 | 6/10/2022 | Bill | 5/25/2022 | J3490 | 1 | $30.00 |
| 33017 | Integrity Medical Group, LLC | 8667572420000006 | 6/10/2022 | Bill | 5/25/2022 | J8499 | 1 | $20.00 |
| 33018 | Integrity Medical Group, LLC | 8714377490000001 | 6/10/2022 | Bill | 5/25/2022 | J3490 | 1 | $30.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **33019** | Integrity Medical Group, LLC | 0282213810101090 | 6/10/2022 | Bill | 5/19/2022 | J3490 | 1 | $30.00 |
| **33020** | Integrity Medical Group, LLC | 8669769380000001 | 6/10/2022 | Bill | 5/25/2022 | J3490 | 1 | $30.00 |
| **33021** | Integrity Medical Group, LLC | 8708507680000001 | 6/10/2022 | Bill | 5/27/2022 | J3490 | 1 | $30.00 |
| **33022** | Integrity Medical Group, LLC | 0537741030101029 | 6/10/2022 | Bill | 5/24/2022 | S0020 | 1 | $40.00 |
| **33023** | Integrity Medical Group, LLC | 0537741030101029 | 6/10/2022 | Bill | 5/24/2022 | J3490 | 1 | $30.00 |
| **33024** | Integrity Medical Group, LLC | 0537741030101029 | 6/10/2022 | Bill | 5/24/2022 | J8499 | 1 | $20.00 |
| **33025** | Integrity Medical Group, LLC | 0537741030101029 | 6/10/2022 | Bill | 5/24/2022 | 77003 | 1 | $757.44 |
| **33026** | Integrity Medical Group, LLC | 8714377490000001 | 6/10/2022 | Bill | 5/25/2022 | O9967 | 1 | $100.00 |
| **33027** | Integrity Medical Group, LLC | 0166960290101037 | 6/10/2022 | Bill | 5/25/2022 | 20610 | 1 | $445.80 |
| **33028** | Integrity Medical Group, LLC | 8750855010000001 | 6/10/2022 | Bill | 5/25/2022 | 20610 | 1 | $445.80 |
| **33029** | Integrity Medical Group, LLC | 0320128620101167 | 6/20/2022 | Bill | 5/26/2022 | 99024 | 1 | $577.36 |
| **33030** | Integrity Medical Group, LLC | 0235569790101028 | 6/20/2022 | Bill | 5/27/2022 | 99204 | 1 | $662.12 |
| **33031** | Integrity Medical Group, LLC | 8688848380000001 | 6/20/2022 | Bill | 5/27/2022 | 99204 | 1 | $662.12 |
| **33032** | Integrity Medical Group, LLC | 0426229410101021 | 6/20/2022 | Bill | 5/27/2022 | 99212 | 1 | $175.64 |
| **33033** | Integrity Medical Group, LLC | 0426229410101021 | 6/20/2022 | Bill | 5/27/2022 | 62323 | 1 | $2,485.56 |
| **33034** | Integrity Medical Group, LLC | 0426229410101021 | 6/20/2022 | Bill | 5/27/2022 | Q9967 | 1 | $100.00 |
| **33035** | Integrity Medical Group, LLC | 0426229410101021 | 6/20/2022 | Bill | 5/27/2022 | J2001 | 1 | $40.00 |
| **33036** | Integrity Medical Group, LLC | 0426229410101021 | 6/20/2022 | Bill | 5/27/2022 | J1040 | 1 | $40.00 |
| **33037** | Integrity Medical Group, LLC | 8752481710000001 | 6/20/2022 | Bill | 5/31/2022 | 99204 | 1 | $662.12 |
| **33038** | Integrity Medical Group, LLC | 0282562390101063 | 6/20/2022 | Bill | 5/31/2022 | 99213 | 1 | $293.20 |
| **33039** | Integrity Medical Group, LLC | 8710859430000003 | 6/20/2022 | Bill | 6/2/2022 | 99214 | 1 | $432.96 |
| **33040** | Integrity Medical Group, LLC | 0539423330101029 | 6/20/2022 | Bill | 5/26/2022 | 99204 | 1 | $662.12 |
| **33041** | Integrity Medical Group, LLC | 8681023010000001 | 6/20/2022 | Bill | 5/27/2022 | 99204 | 1 | $662.12 |
| **33042** | Integrity Medical Group, LLC | 0211052950101082 | 6/20/2022 | Bill | 6/1/2022 | 99213 | 1 | $293.20 |
| **33043** | Integrity Medical Group, LLC | 0462779740101037 | 6/20/2022 | Bill | 6/1/2022 | 99213 | 1 | $293.20 |
| **33044** | Integrity Medical Group, LLC | 0385685100101110 | 6/20/2022 | Bill | 6/2/2022 | 99204 | 1 | $662.12 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 33045 | Integrity Medical Group, LLC | 0477354330101050 | 6/20/2022 | Bill | 6/2/2022 | 99213 | 1 | $293.20 |
| 33046 | Integrity Medical Group, LLC | 0439021160101025 | 6/20/2022 | Bill | 6/2/2022 | 99214 | 1 | $432.96 |
| 33047 | Integrity Medical Group, LLC | 0459427570101058 | 6/20/2022 | Bill | 5/26/2022 | 99204 | 1 | $662.12 |
| 33048 | Integrity Medical Group, LLC | 0436073870101114 | 6/20/2022 | Bill | 5/31/2022 | 99212 | 1 | $175.64 |
| 33049 | Integrity Medical Group, LLC | 0436073870101114 | 6/20/2022 | Bill | 5/31/2022 | 62323 | 1 | $2,485.56 |
| 33050 | Integrity Medical Group, LLC | 0436073870101114 | 6/20/2022 | Bill | 5/31/2022 | Q9967 | 1 | $100.00 |
| 33051 | Integrity Medical Group, LLC | 0436073870101114 | 6/20/2022 | Bill | 5/31/2022 | J2001 | 1 | $40.00 |
| 33052 | Integrity Medical Group, LLC | 0436073870101114 | 6/20/2022 | Bill | 5/31/2022 | J1040 | 1 | $40.00 |
| 33053 | Integrity Medical Group, LLC | 8701557710000001 | 6/20/2022 | Bill | 5/31/2022 | 99212 | 1 | $175.64 |
| 33054 | Integrity Medical Group, LLC | 0429939620101025 | 6/20/2022 | Bill | 5/31/2022 | 99204 | 1 | $662.12 |
| 33055 | Integrity Medical Group, LLC | 0179823220101066 | 6/20/2022 | Bill | 6/2/2022 | 99213 | 1 | $293.20 |
| 33056 | Integrity Medical Group, LLC | 0638632780000002 | 6/20/2022 | Bill | 6/1/2022 | 99204 | 1 | $662.12 |
| 33057 | Integrity Medical Group, LLC | 0612631020101014 | 6/20/2022 | Bill | 5/31/2022 | 99213 | 1 | $293.20 |
| 33058 | Integrity Medical Group, LLC | 0612631020101014 | 6/20/2022 | Bill | 5/31/2022 | 62323 | 1 | $2,485.56 |
| 33059 | Integrity Medical Group, LLC | 0612631020101014 | 6/20/2022 | Bill | 5/31/2022 | Q9967 | 1 | $100.00 |
| 33060 | Integrity Medical Group, LLC | 0612631020101014 | 6/20/2022 | Bill | 5/31/2022 | 94761 | 1 | $55.20 |
| 33061 | Integrity Medical Group, LLC | 0612631020101014 | 6/20/2022 | Bill | 5/31/2022 | J2001 | 1 | $40.00 |
| 33062 | Integrity Medical Group, LLC | 0612631020101014 | 6/20/2022 | Bill | 5/31/2022 | J1030 | 1 | $20.00 |
| 33063 | Integrity Medical Group, LLC | 0654044780101018 | 6/20/2022 | Bill | 5/27/2022 | 99204 | 1 | $662.12 |
| 33064 | Integrity Medical Group, LLC | 0399375430101054 | 6/20/2022 | Bill | 6/1/2022 | 99204 | 1 | $662.12 |
| 33065 | Integrity Medical Group, LLC | 8681023010000001 | 6/20/2022 | Bill | 5/27/2022 | 99204 | 1 | $662.12 |
| 33066 | Integrity Medical Group, LLC | 0552687130000001 | 6/20/2022 | Bill | 5/26/2022 | 99203 | 1 | $434.48 |
| 33067 | Integrity Medical Group, LLC | 0552687130000001 | 6/20/2022 | Bill | 5/26/2022 | 62323 | 1 | $2,485.56 |
| 33068 | Integrity Medical Group, LLC | 0552687130000001 | 6/20/2022 | Bill | 5/26/2022 | Q9967 | 1 | $100.00 |
| 33069 | Integrity Medical Group, LLC | 0552687130000001 | 6/20/2022 | Bill | 5/26/2022 | J2001 | 1 | $40.00 |
| 33070 | Integrity Medical Group, LLC | 0552687130000001 | 6/20/2022 | Bill | 5/26/2022 | J1040 | 1 | $40.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 33071 | Integrity Medical Group, LLC | 0552687130000001 | 6/20/2022 | Bill | 5/26/2022 | J1030 | 1 | $20.00 |
| 33072 | Integrity Medical Group, LLC | 0638981560101035 | 6/20/2022 | Bill | 6/2/2022 | 99213 | 1 | $293.20 |
| 33073 | Integrity Medical Group, LLC | 8747747150000001 | 6/20/2022 | Bill | 6/1/2022 | 99204 | 1 | $662.12 |
| 33074 | Integrity Medical Group, LLC | 8693064430000003 | 6/20/2022 | Bill | 6/2/2022 | 99204 | 1 | $662.12 |
| 33075 | Integrity Medical Group, LLC | 8738720780000001 | 6/20/2022 | Bill | 6/1/2022 | 99203 | 1 | $434.48 |
| 33076 | Integrity Medical Group, LLC | 0585957510101031 | 6/20/2022 | Bill | 6/1/2022 | 99213 | 1 | $293.20 |
| 33077 | Integrity Medical Group, LLC | 8710859430000003 | 6/20/2022 | Bill | 5/26/2022 | 99212 | 1 | $175.64 |
| 33078 | Integrity Medical Group, LLC | 0320128620101170 | 6/20/2022 | Bill | 5/26/2022 | 99204 | 1 | $577.36 |
| 33079 | Integrity Medical Group, LLC | 0374832550101107 | 6/20/2022 | Bill | 5/27/2022 | 99212 | 1 | $175.64 |
| 33080 | Integrity Medical Group, LLC | 0374832550101107 | 6/20/2022 | Bill | 5/27/2022 | 95911 | 1 | $948.84 |
| 33081 | Integrity Medical Group, LLC | 0374832550101107 | 6/20/2022 | Bill | 5/27/2022 | 95886 | 1 | $455.90 |
| 33082 | Integrity Medical Group, LLC | 8679410960000002 | 6/20/2022 | Bill | 6/2/2022 | 99203 | 1 | $434.48 |
| 33083 | Integrity Medical Group, LLC | 0043554570101086 | 6/20/2022 | Bill | 5/31/2022 | 99204 | 1 | $662.12 |
| 33084 | Integrity Medical Group, LLC | 0644382890101035 | 6/20/2022 | Bill | 5/31/2022 | 99213 | 1 | $293.20 |
| 33085 | Integrity Medical Group, LLC | 0473862730101055 | 6/20/2022 | Bill | 5/31/2022 | J1030 | 1 | $20.00 |
| 33086 | Integrity Medical Group, LLC | 0573725830000002 | 6/20/2022 | Bill | 6/2/2022 | 99213 | 1 | $293.20 |
| 33087 | Integrity Medical Group, LLC | 0419849550101024 | 6/20/2022 | Bill | 5/26/2022 | 99213 | 1 | $293.20 |
| 33088 | Integrity Medical Group, LLC | 8688296470000001 | 6/20/2022 | Bill | 6/1/2022 | 99203 | 1 | $434.48 |
| 33089 | Integrity Medical Group, LLC | 8668884430000007 | 6/20/2022 | Bill | 6/1/2022 | 99213 | 1 | $293.20 |
| 33090 | Integrity Medical Group, LLC | 0473862730101055 | 6/20/2022 | Bill | 5/31/2022 | 99213 | 1 | $293.20 |
| 33091 | Integrity Medical Group, LLC | 0473862730101055 | 6/20/2022 | Bill | 5/31/2022 | 64633 | 1 | $5,010.72 |
| 33092 | Integrity Medical Group, LLC | 0473862730101055 | 6/20/2022 | Bill | 5/31/2022 | 64634 | 1 | $2,233.34 |
| 33093 | Integrity Medical Group, LLC | 0473862730101055 | 6/20/2022 | Bill | 5/31/2022 | 94761 | 1 | $55.20 |
| 33094 | Integrity Medical Group, LLC | 0473862730101055 | 6/20/2022 | Bill | 5/31/2022 | J2001 | 1 | $40.00 |
| 33095 | Integrity Medical Group, LLC | 0639031980000002 | 6/20/2022 | Bill | 5/31/2022 | 99212 | 1 | $175.64 |
| 33096 | Integrity Medical Group, LLC | 0472219110101017 | 6/20/2022 | Bill | 5/26/2022 | 99203 | 1 | $434.48 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **33097** | Integrity Medical Group, LLC | 0472219110101017 | 6/20/2022 | Bill | 5/26/2022 | 62321 | 1 | $2,619.66 |
| **33098** | Integrity Medical Group, LLC | 0472219110101017 | 6/20/2022 | Bill | 5/26/2022 | Q9967 | 1 | $100.00 |
| **33099** | Integrity Medical Group, LLC | 0472219110101017 | 6/20/2022 | Bill | 5/26/2022 | J2001 | 1 | $40.00 |
| **33100** | Integrity Medical Group, LLC | 0472219110101017 | 6/20/2022 | Bill | 5/26/2022 | J1040 | 1 | $40.00 |
| **33101** | Integrity Medical Group, LLC | 0472219110101017 | 6/20/2022 | Bill | 5/26/2022 | J1030 | 1 | $20.00 |
| **33102** | Integrity Medical Group, LLC | 0620556770000009 | 6/20/2022 | Bill | 6/1/2022 | 99204 | 1 | $662.12 |
| **33103** | Integrity Medical Group, LLC | 0182791560101081 | 6/20/2022 | Bill | 6/1/2022 | 99213 | 1 | $293.20 |
| **33104** | Integrity Medical Group, LLC | 0182791560101081 | 6/20/2022 | Bill | 6/1/2022 | 62323 | 1 | $2,485.56 |
| **33105** | Integrity Medical Group, LLC | 0182791560101081 | 6/20/2022 | Bill | 6/1/2022 | Q9967 | 1 | $100.00 |
| **33106** | Integrity Medical Group, LLC | 0182791560101081 | 6/20/2022 | Bill | 6/1/2022 | 94761 | 1 | $55.20 |
| **33107** | Integrity Medical Group, LLC | 0182791560101081 | 6/20/2022 | Bill | 6/1/2022 | J2001 | 1 | $40.00 |
| **33108** | Integrity Medical Group, LLC | 0182791560101081 | 6/20/2022 | Bill | 6/1/2022 | J3490 | 1 | $30.00 |
| **33109** | Integrity Medical Group, LLC | 0182791560101081 | 6/20/2022 | Bill | 6/1/2022 | J1030 | 1 | $20.00 |
| **33110** | Integrity Medical Group, LLC | 0182791560101081 | 6/20/2022 | Bill | 6/1/2022 | 97010 | 1 | $10.00 |
| **33111** | Integrity Medical Group, LLC | 0648543300000001 | 6/20/2022 | Bill | 5/27/2022 | 99204 | 1 | $662.12 |
| **33112** | Integrity Medical Group, LLC | 0648543300000001 | 6/20/2022 | Bill | 5/27/2022 | 62321 | 1 | $2,619.66 |
| **33113** | Integrity Medical Group, LLC | 0648543300000001 | 6/20/2022 | Bill | 5/27/2022 | Q9967 | 1 | $100.00 |
| **33114** | Integrity Medical Group, LLC | 0648543300000001 | 6/20/2022 | Bill | 5/27/2022 | J2001 | 1 | $40.00 |
| **33115** | Integrity Medical Group, LLC | 0648543300000001 | 6/20/2022 | Bill | 5/27/2022 | J1040 | 1 | $40.00 |
| **33116** | Integrity Medical Group, LLC | 0648543300000001 | 6/20/2022 | Bill | 5/27/2022 | J3490 | 1 | $30.00 |
| **33117** | Integrity Medical Group, LLC | 8716791220000003 | 6/20/2022 | Bill | 5/26/2022 | 99214 | 1 | $432.96 |
| **33118** | Integrity Medical Group, LLC | 0162948450101089 | 6/20/2022 | Bill | 5/26/2022 | 99212 | 1 | $175.64 |
| **33119** | Integrity Medical Group, LLC | 0309165320101099 | 6/20/2022 | Bill | 6/1/2022 | 63030 | 1 | $1,467.85 |
| **33120** | Integrity Medical Group, LLC | 8691373740000002 | 6/20/2022 | Bill | 6/2/2022 | 99213 | 1 | $293.20 |
| **33121** | Integrity Medical Group, LLC | 0063370410101093 | 6/20/2022 | Bill | 6/2/2022 | 99214 | 1 | $432.96 |
| **33122** | Integrity Medical Group, LLC | 8719892170000001 | 6/20/2022 | Bill | 5/27/2022 | 99212 | 1 | $175.64 |

Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.

Exhibit "2" (Integrity Medical Group, LLC)

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **33123** | Integrity Medical Group, LLC | 8719892170000001 | 6/20/2022 | Bill | 5/27/2022 | 62321 | 1 | $2,619.66 |
| **33124** | Integrity Medical Group, LLC | 8719892170000001 | 6/20/2022 | Bill | 5/27/2022 | Q9967 | 1 | $100.00 |
| **33125** | Integrity Medical Group, LLC | 0499925010101118 | 6/20/2022 | Bill | 6/1/2022 | 99213 | 1 | $293.20 |
| **33126** | Integrity Medical Group, LLC | 0365435910101030 | 6/20/2022 | Bill | 5/26/2022 | 99213 | 1 | $293.20 |
| **33127** | Integrity Medical Group, LLC | 8719892170000001 | 6/20/2022 | Bill | 5/27/2022 | J2001 | 1 | $40.00 |
| **33128** | Integrity Medical Group, LLC | 8719892170000001 | 6/20/2022 | Bill | 5/27/2022 | J3490 | 1 | $30.00 |
| **33129** | Integrity Medical Group, LLC | 0239156020101105 | 6/20/2022 | Bill | 5/26/2022 | 99213 | 1 | $293.20 |
| **33130** | Integrity Medical Group, LLC | 0512170720101074 | 6/20/2022 | Bill | 6/2/2022 | 99214 | 1 | $432.96 |
| **33131** | Integrity Medical Group, LLC | 0512170720101074 | 6/20/2022 | Bill | 6/2/2022 | 96372 | 1 | $292.05 |
| **33132** | Integrity Medical Group, LLC | 0512170720101074 | 6/20/2022 | Bill | 6/2/2022 | S0020 | 1 | $40.00 |
| **33133** | Integrity Medical Group, LLC | 0512170720101074 | 6/20/2022 | Bill | 6/2/2022 | J2001 | 1 | $40.00 |
| **33134** | Integrity Medical Group, LLC | 0512170720101074 | 6/20/2022 | Bill | 6/2/2022 | J3301 | 1 | $10.00 |
| **33135** | Integrity Medical Group, LLC | 0584910770000004 | 6/20/2022 | Bill | 5/26/2022 | 99204 | 1 | $662.12 |
| **33136** | Integrity Medical Group, LLC | 0459308180101030 | 6/20/2022 | Bill | 5/26/2022 | 99203 | 1 | $434.48 |
| **33137** | Integrity Medical Group, LLC | 0459308180101030 | 6/20/2022 | Bill | 5/26/2022 | 62323 | 1 | $2,485.56 |
| **33138** | Integrity Medical Group, LLC | 0459308180101030 | 6/20/2022 | Bill | 5/26/2022 | 27096 | 1 | $1,237.68 |
| **33139** | Integrity Medical Group, LLC | 0459308180101030 | 6/20/2022 | Bill | 5/26/2022 | Q9967 | 1 | $100.00 |
| **33140** | Integrity Medical Group, LLC | 0459308180101030 | 6/20/2022 | Bill | 5/26/2022 | S0020 | 1 | $40.00 |
| **33141** | Integrity Medical Group, LLC | 0459308180101030 | 6/20/2022 | Bill | 5/26/2022 | J2001 | 1 | $40.00 |
| **33142** | Integrity Medical Group, LLC | 0459308180101030 | 6/20/2022 | Bill | 5/26/2022 | J1040 | 1 | $40.00 |
| **33143** | Integrity Medical Group, LLC | 0459308180101030 | 6/20/2022 | Bill | 5/26/2022 | J3490 | 1 | $30.00 |
| **33144** | Integrity Medical Group, LLC | 0459308180101030 | 6/20/2022 | Bill | 5/26/2022 | J1030 | 1 | $20.00 |
| **33145** | Integrity Medical Group, LLC | 0211605020101038 | 6/20/2022 | Bill | 5/31/2022 | 99212 | 1 | $175.64 |
| **33146** | Integrity Medical Group, LLC | 8681318630000001 | 6/20/2022 | Bill | 5/31/2022 | 99204 | 1 | $662.12 |
| **33147** | Integrity Medical Group, LLC | 0473862730101054 | 6/20/2022 | Bill | 5/31/2022 | 99213 | 1 | $293.20 |
| **33148** | Integrity Medical Group, LLC | 0473862730101054 | 6/20/2022 | Bill | 5/31/2022 | 64633 | 1 | $5,010.72 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **33149** | Integrity Medical Group, LLC | 0473862730101054 | 6/20/2022 | Bill | 5/31/2022 | 94761 | 1 | $55.20 |
| **33150** | Integrity Medical Group, LLC | 0473862730101054 | 6/20/2022 | Bill | 5/31/2022 | J2001 | 1 | $40.00 |
| **33151** | Integrity Medical Group, LLC | 0473862730101054 | 6/20/2022 | Bill | 5/31/2022 | S0020 | 1 | $40.00 |
| **33152** | Integrity Medical Group, LLC | 0454955820101070 | 6/20/2022 | Bill | 6/1/2022 | 99204 | 1 | $662.12 |
| **33153** | Integrity Medical Group, LLC | 0454955820101070 | 6/20/2022 | Bill | 6/1/2022 | 62323 | 1 | $2,485.56 |
| **33154** | Integrity Medical Group, LLC | 0454955820101070 | 6/20/2022 | Bill | 6/1/2022 | Q9967 | 1 | $100.00 |
| **33155** | Integrity Medical Group, LLC | 0454955820101070 | 6/20/2022 | Bill | 6/1/2022 | J2001 | 1 | $40.00 |
| **33156** | Integrity Medical Group, LLC | 0454955820101070 | 6/20/2022 | Bill | 6/1/2022 | J1040 | 1 | $40.00 |
| **33157** | Integrity Medical Group, LLC | 0454955820101070 | 6/20/2022 | Bill | 6/1/2022 | J3490 | 1 | $30.00 |
| **33158** | Integrity Medical Group, LLC | 0648543300000001 | 6/20/2022 | Bill | 5/27/2022 | 99204 | 1 | $662.12 |
| **33159** | Integrity Medical Group, LLC | 0473862730101054 | 6/20/2022 | Bill | 5/31/2022 | J1030 | 1 | $20.00 |
| **33160** | Integrity Medical Group, LLC | 0246896990101113 | 6/20/2022 | Bill | 6/1/2022 | 99214 | 1 | $432.96 |
| **33161** | Integrity Medical Group, LLC | 8739395540000001 | 6/20/2022 | Bill | 6/1/2022 | 99213 | 1 | $293.20 |
| **33162** | Integrity Medical Group, LLC | 0146188450101033 | 6/20/2022 | Bill | 5/26/2022 | 99213 | 1 | $293.20 |
| **33163** | Integrity Medical Group, LLC | 0627648570101040 | 6/20/2022 | Bill | 5/31/2022 | 99213 | 1 | $293.20 |
| **33164** | Integrity Medical Group, LLC | 0655328230101023 | 6/20/2022 | Bill | 5/26/2022 | 99212 | 1 | $175.64 |
| **33165** | Integrity Medical Group, LLC | 8692562450000001 | 6/20/2022 | Bill | 6/1/2022 | 99213 | 1 | $293.20 |
| **33166** | Integrity Medical Group, LLC | 8692562450000001 | 6/20/2022 | Bill | 6/1/2022 | 20610 | 1 | $445.80 |
| **33167** | Integrity Medical Group, LLC | 8692562450000001 | 6/20/2022 | Bill | 6/1/2022 | S0020 | 1 | $40.00 |
| **33168** | Integrity Medical Group, LLC | 0277641000101132 | 6/20/2022 | Bill | 5/27/2022 | 99204 | 1 | $662.12 |
| **33169** | Integrity Medical Group, LLC | 0160470590101053 | 6/20/2022 | Bill | 6/1/2022 | 99213 | 1 | $293.20 |
| **33170** | Integrity Medical Group, LLC | 0584910770000004 | 6/20/2022 | Bill | 5/26/2022 | 99204 | 1 | $662.12 |
| **33171** | Integrity Medical Group, LLC | 8692562450000001 | 6/20/2022 | Bill | 6/1/2022 | J2001 | 1 | $40.00 |
| **33172** | Integrity Medical Group, LLC | 8692562450000001 | 6/20/2022 | Bill | 6/1/2022 | J3301 | 1 | $10.00 |
| **33173** | Integrity Medical Group, LLC | 0562132630000001 | 6/20/2022 | Bill | 6/1/2022 | 99214 | 1 | $432.96 |
| **33174** | Integrity Medical Group, LLC | 0309165320101099 | 6/20/2022 | Bill | 6/1/2022 | 63030 | 1 | $14,678.58 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 33175 | Integrity Medical Group, LLC | 8710807370000001 | 6/20/2022 | Bill | 6/2/2022 | 99214 | 1 | $432.96 |
| 33176 | Integrity Medical Group, LLC | 0577014270101030 | 6/20/2022 | Bill | 6/2/2022 | 99214 | 1 | $432.96 |
| 33177 | Integrity Medical Group, LLC | 0612731340101014 | 6/20/2022 | Bill | 5/31/2022 | 99213 | 1 | $293.20 |
| 33178 | Integrity Medical Group, LLC | 0326231530101047 | 6/20/2022 | Bill | 6/1/2022 | 99214 | 1 | $432.96 |
| 33179 | Integrity Medical Group, LLC | 0470969720101045 | 6/20/2022 | Bill | 5/31/2022 | 99212 | 1 | $175.64 |
| 33180 | Integrity Medical Group, LLC | 0470969720101045 | 6/20/2022 | Bill | 5/31/2022 | 62321 | 1 | $2,619.66 |
| 33181 | Integrity Medical Group, LLC | 0470969720101045 | 6/20/2022 | Bill | 5/31/2022 | Q9967 | 1 | $100.00 |
| 33182 | Integrity Medical Group, LLC | 0470969720101045 | 6/20/2022 | Bill | 5/31/2022 | J2001 | 1 | $40.00 |
| 33183 | Integrity Medical Group, LLC | 0470969720101045 | 6/20/2022 | Bill | 5/31/2022 | J1040 | 1 | $40.00 |
| 33184 | Integrity Medical Group, LLC | 0470969720101045 | 6/20/2022 | Bill | 5/31/2022 | J3490 | 1 | $30.00 |
| 33185 | Integrity Medical Group, LLC | 0455619260101018 | 6/20/2022 | Bill | 5/26/2022 | 99204 | 1 | $662.12 |
| 33186 | Integrity Medical Group, LLC | 0638730270000001 | 6/20/2022 | Bill | 5/26/2022 | 99204 | 1 | $662.12 |
| 33187 | Integrity Medical Group, LLC | 0625021260000003 | 6/20/2022 | Bill | 5/26/2022 | 99213 | 1 | $293.20 |
| 33188 | Integrity Medical Group, LLC | 0625021260000003 | 6/20/2022 | Bill | 5/26/2022 | 62321 | 1 | $2,619.66 |
| 33189 | Integrity Medical Group, LLC | 0625021260000003 | 6/20/2022 | Bill | 5/26/2022 | Q9967 | 1 | $100.00 |
| 33190 | Integrity Medical Group, LLC | 0625021260000003 | 6/20/2022 | Bill | 5/26/2022 | J2001 | 1 | $40.00 |
| 33191 | Integrity Medical Group, LLC | 0625021260000003 | 6/20/2022 | Bill | 5/26/2022 | J1040 | 1 | $40.00 |
| 33192 | Integrity Medical Group, LLC | 0625021260000003 | 6/20/2022 | Bill | 5/26/2022 | J3490 | 1 | $30.00 |
| 33193 | Integrity Medical Group, LLC | 0455260530101024 | 6/20/2022 | Bill | 6/2/2022 | 99213 | 1 | $293.20 |
| 33194 | Integrity Medical Group, LLC | 0644000120101012 | 6/20/2022 | Bill | 5/26/2022 | 99204 | 1 | $662.12 |
| 33195 | Integrity Medical Group, LLC | 0439376120101094 | 6/20/2022 | Bill | 5/31/2022 | 99213 | 1 | $293.20 |
| 33196 | Integrity Medical Group, LLC | 0392543880000001 | 6/20/2022 | Bill | 5/31/2022 | 99212 | 1 | $175.64 |
| 33197 | Integrity Medical Group, LLC | 0392543880000001 | 6/20/2022 | Bill | 5/31/2022 | 62323 | 1 | $2,485.56 |
| 33198 | Integrity Medical Group, LLC | 0392543880000001 | 6/20/2022 | Bill | 5/31/2022 | Q9967 | 1 | $100.00 |
| 33199 | Integrity Medical Group, LLC | 0392543880000001 | 6/20/2022 | Bill | 5/31/2022 | J2001 | 1 | $40.00 |
| 33200 | Integrity Medical Group, LLC | 0392543880000001 | 6/20/2022 | Bill | 5/31/2022 | J1040 | 1 | $40.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 33201 | Integrity Medical Group, LLC | 0392543880000001 | 6/20/2022 | Bill | 5/31/2022 | J3490 | 1 | $30.00 |
| 33202 | Integrity Medical Group, LLC | 8739395540000001 | 6/20/2022 | Bill | 6/1/2022 | 99212 | 1 | $175.64 |
| 33203 | Integrity Medical Group, LLC | 8739395540000001 | 6/20/2022 | Bill | 6/1/2022 | 62323 | 1 | $2,485.56 |
| 33204 | Integrity Medical Group, LLC | 8739395540000001 | 6/20/2022 | Bill | 6/1/2022 | Q9967 | 1 | $100.00 |
| 33205 | Integrity Medical Group, LLC | 8739395540000001 | 6/20/2022 | Bill | 6/1/2022 | J2001 | 1 | $40.00 |
| 33206 | Integrity Medical Group, LLC | 8739395540000001 | 6/20/2022 | Bill | 6/1/2022 | J1040 | 1 | $40.00 |
| 33207 | Integrity Medical Group, LLC | 8739395540000001 | 6/20/2022 | Bill | 6/1/2022 | J3490 | 1 | $30.00 |
| 33208 | Integrity Medical Group, LLC | 0074906020101236 | 6/20/2022 | Bill | 5/27/2022 | 99213 | 1 | $293.20 |
| 33209 | Integrity Medical Group, LLC | 0314634560101047 | 6/20/2022 | Bill | 5/26/2022 | 99213 | 1 | $293.20 |
| 33210 | Integrity Medical Group, LLC | 8739395540000001 | 6/20/2022 | Bill | 6/2/2022 | 99213 | 1 | $293.20 |
| 33211 | Integrity Medical Group, LLC | 0094934170101151 | 6/20/2022 | Bill | 5/31/2022 | 99204 | 1 | $662.12 |
| 33212 | Integrity Medical Group, LLC | 0625449570101026 | 6/20/2022 | Bill | 6/1/2022 | 99214 | 1 | $432.96 |
| 33213 | Integrity Medical Group, LLC | 0384273050101149 | 6/20/2022 | Bill | 5/27/2022 | 99024 | 1 | $577.36 |
| 33214 | Integrity Medical Group, LLC | 0309165320101099 | 6/20/2022 | Bill | 6/1/2022 | 69990 | 1 | $343.98 |
| 33215 | Integrity Medical Group, LLC | 0473862730101054 | 6/20/2022 | Bill | 5/31/2022 | 64634 | 1 | $2,233.34 |
| 33216 | Integrity Medical Group, LLC | 0309165320101099 | 6/20/2022 | Bill | 6/1/2022 | 69990 | 1 | $3,439.80 |
| 33217 | Integrity Medical Group, LLC | 8701557710000001 | 6/20/2022 | Bill | 5/31/2022 | A0100 | 2 | $66.74 |
| 33218 | Integrity Medical Group, LLC | 0426229410101021 | 6/20/2022 | Bill | 5/27/2022 | J3490 | 1 | $30.00 |
| 33219 | Integrity Medical Group, LLC | 0436073870101114 | 6/20/2022 | Bill | 5/31/2022 | J3490 | 1 | $30.00 |
| 33220 | Integrity Medical Group, LLC | 0612631020101014 | 6/20/2022 | Bill | 5/31/2022 | J3490 | 1 | $30.00 |
| 33221 | Integrity Medical Group, LLC | 0612631020101014 | 6/20/2022 | Bill | 5/31/2022 | 97010 | 1 | $10.00 |
| 33222 | Integrity Medical Group, LLC | 0552687130000001 | 6/20/2022 | Bill | 5/26/2022 | S0020 | 1 | $40.00 |
| 33223 | Integrity Medical Group, LLC | 0552687130000001 | 6/20/2022 | Bill | 5/26/2022 | J3490 | 1 | $30.00 |
| 33224 | Integrity Medical Group, LLC | 0472219110101017 | 6/20/2022 | Bill | 5/26/2022 | S0020 | 1 | $40.00 |
| 33225 | Integrity Medical Group, LLC | 0472219110101017 | 6/20/2022 | Bill | 5/26/2022 | J3490 | 1 | $30.00 |
| 33226 | Integrity Medical Group, LLC | 0473862730101055 | 6/20/2022 | Bill | 5/31/2022 | S0020 | 1 | $40.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 33227 | Integrity Medical Group, LLC | 0492537330101047 | 6/20/2022 | Bill | 6/2/2022 | 99024 | 1 | $577.36 |
| 33228 | Integrity Medical Group, LLC | 0552687130000001 | 6/20/2022 | Bill | 5/26/2022 | 27096 | 1 | $1,237.68 |
| 33229 | Integrity Medical Group, LLC | 0472219110101017 | 6/20/2022 | Bill | 5/26/2022 | 64405 | 1 | $1,152.36 |
| 33230 | Integrity Medical Group, LLC | 0472219110101017 | 6/20/2022 | Bill | 5/26/2022 | 77003 | 1 | $757.44 |
| 33231 | Integrity Medical Group, LLC | 0324991070101031 | 6/25/2022 | Bill | 6/4/2022 | 99204 | 1 | $662.12 |
| 33232 | Integrity Medical Group, LLC | 0564047420101025 | 6/25/2022 | Bill | 6/8/2022 | 99213 | 1 | $293.20 |
| 33233 | Integrity Medical Group, LLC | 0230676130101165 | 6/25/2022 | Bill | 6/8/2022 | 63030 | 1 | $1,467.85 |
| 33234 | Integrity Medical Group, LLC | 0230676130101165 | 6/25/2022 | Bill | 6/8/2022 | 69990 | 1 | $343.98 |
| 33235 | Integrity Medical Group, LLC | 0230676130101165 | 6/25/2022 | Bill | 6/8/2022 | 63030 | 1 | $14,678.58 |
| 33236 | Integrity Medical Group, LLC | 0230676130101165 | 6/25/2022 | Bill | 6/8/2022 | 69990 | 1 | $3,439.80 |
| 33237 | Integrity Medical Group, LLC | 0043245190101305 | 6/25/2022 | Bill | 6/7/2022 | 99204 | 1 | $662.12 |
| 33238 | Integrity Medical Group, LLC | 0431989260101055 | 6/25/2022 | Bill | 6/7/2022 | 99203 | 1 | $434.48 |
| 33239 | Integrity Medical Group, LLC | 0431989260101055 | 6/25/2022 | Bill | 6/7/2022 | 64493 | 1 | $2,046.96 |
| 33240 | Integrity Medical Group, LLC | 0431989260101055 | 6/25/2022 | Bill | 6/7/2022 | 64494 | 1 | $1,038.36 |
| 33241 | Integrity Medical Group, LLC | 8750282430000001 | 6/25/2022 | Bill | 6/10/2022 | 99204 | 1 | $662.12 |
| 33242 | Integrity Medical Group, LLC | 0431989260101055 | 6/25/2022 | Bill | 6/7/2022 | J2001 | 1 | $40.00 |
| 33243 | Integrity Medical Group, LLC | 0431989260101055 | 6/25/2022 | Bill | 6/7/2022 | J1030 | 1 | $20.00 |
| 33244 | Integrity Medical Group, LLC | 0043245190101305 | 6/25/2022 | Bill | 6/7/2022 | 99204 | 1 | $662.12 |
| 33245 | Integrity Medical Group, LLC | 0120746470104021 | 6/25/2022 | Bill | 6/8/2022 | 99213 | 1 | $293.20 |
| 33246 | Integrity Medical Group, LLC | 0309545760101035 | 6/25/2022 | Bill | 6/7/2022 | 99213 | 1 | $293.20 |
| 33247 | Integrity Medical Group, LLC | 0293071010101020 | 6/25/2022 | Bill | 6/4/2022 | 99204 | 1 | $662.12 |
| 33248 | Integrity Medical Group, LLC | 8730580050000001 | 6/25/2022 | Bill | 6/2/2022 | 99212 | 1 | $175.64 |
| 33249 | Integrity Medical Group, LLC | 0246508900101102 | 6/25/2022 | Bill | 6/6/2022 | 99204 | 1 | $662.12 |
| 33250 | Integrity Medical Group, LLC | 0170896490101100 | 6/25/2022 | Bill | 6/3/2022 | 99213 | 1 | $293.20 |
| 33251 | Integrity Medical Group, LLC | 8685865530000003 | 6/25/2022 | Bill | 6/3/2022 | 99212 | 1 | $175.64 |
| 33252 | Integrity Medical Group, LLC | 0101505500102091 | 6/25/2022 | Bill | 6/2/2022 | 99212 | 1 | $175.64 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 33253 | Integrity Medical Group, LLC | 0101505500102091 | 6/25/2022 | Bill | 6/2/2022 | J2001 | 3 | $120.00 |
| 33254 | Integrity Medical Group, LLC | 0584210480000001 | 6/25/2022 | Bill | 6/9/2022 | 99204 | 1 | $662.12 |
| 33255 | Integrity Medical Group, LLC | 0394266370101026 | 6/25/2022 | Bill | 6/7/2022 | 99213 | 1 | $293.20 |
| 33256 | Integrity Medical Group, LLC | 0622857820000003 | 6/25/2022 | Bill | 6/9/2022 | 99212 | 1 | $175.64 |
| 33257 | Integrity Medical Group, LLC | 0638646750101028 | 6/25/2022 | Bill | 6/8/2022 | 99204 | 1 | $662.12 |
| 33258 | Integrity Medical Group, LLC | 0477354330101050 | 6/25/2022 | Bill | 6/7/2022 | 99213 | 1 | $293.20 |
| 33259 | Integrity Medical Group, LLC | 8675925660000002 | 6/25/2022 | Bill | 6/3/2022 | 99213 | 1 | $293.20 |
| 33260 | Integrity Medical Group, LLC | 0401066900000005 | 6/25/2022 | Bill | 6/7/2022 | 99204 | 1 | $662.12 |
| 33261 | Integrity Medical Group, LLC | 0421720710101069 | 6/25/2022 | Bill | 6/3/2022 | 99213 | 1 | $293.20 |
| 33262 | Integrity Medical Group, LLC | 0566675580101018 | 6/25/2022 | Bill | 6/10/2022 | 99213 | 1 | $293.20 |
| 33263 | Integrity Medical Group, LLC | 0362943960101382 | 6/25/2022 | Bill | 6/7/2022 | 99204 | 1 | $662.12 |
| 33264 | Integrity Medical Group, LLC | 0043554570101086 | 6/25/2022 | Bill | 6/6/2022 | 99212 | 1 | $175.64 |
| 33265 | Integrity Medical Group, LLC | 8674566400000003 | 6/25/2022 | Bill | 6/9/2022 | 99204 | 1 | $662.12 |
| 33266 | Integrity Medical Group, LLC | 8731139580000001 | 6/25/2022 | Bill | 6/3/2022 | 99204 | 1 | $662.12 |
| 33267 | Integrity Medical Group, LLC | 0401066900000005 | 6/25/2022 | Bill | 6/7/2022 | 99204 | 1 | $662.12 |
| 33268 | Integrity Medical Group, LLC | 0552687130000001 | 6/25/2022 | Bill | 6/9/2022 | 99213 | 1 | $293.20 |
| 33269 | Integrity Medical Group, LLC | 0552687130000001 | 6/25/2022 | Bill | 6/9/2022 | 62323 | 1 | $2,485.56 |
| 33270 | Integrity Medical Group, LLC | 0552687130000001 | 6/25/2022 | Bill | 6/9/2022 | Q9967 | 1 | $100.00 |
| 33271 | Integrity Medical Group, LLC | 0552687130000001 | 6/25/2022 | Bill | 6/9/2022 | J2001 | 1 | $40.00 |
| 33272 | Integrity Medical Group, LLC | 0552687130000001 | 6/25/2022 | Bill | 6/9/2022 | J1040 | 1 | $40.00 |
| 33273 | Integrity Medical Group, LLC | 0552687130000001 | 6/25/2022 | Bill | 6/9/2022 | J1030 | 1 | $20.00 |
| 33274 | Integrity Medical Group, LLC | 0592424350101030 | 6/25/2022 | Bill | 6/8/2022 | 99213 | 1 | $293.20 |
| 33275 | Integrity Medical Group, LLC | 8669136550000001 | 6/25/2022 | Bill | 6/7/2022 | 99204 | 1 | $662.12 |
| 33276 | Integrity Medical Group, LLC | 8669136550000001 | 6/25/2022 | Bill | 6/7/2022 | J2001 | 1 | $40.00 |
| 33277 | Integrity Medical Group, LLC | 8669136550000001 | 6/25/2022 | Bill | 6/7/2022 | J3301 | 1 | $10.00 |
| 33278 | Integrity Medical Group, LLC | 0246508900101102 | 6/25/2022 | Bill | 6/6/2022 | 99204 | 1 | $662.12 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 33279 | Integrity Medical Group, LLC | 8697528200000004 | 6/25/2022 | Bill | 6/3/2022 | 99204 | 1 | $662.12 |
| 33280 | Integrity Medical Group, LLC | 8673803940000002 | 6/25/2022 | Bill | 6/8/2022 | 99204 | 1 | $662.12 |
| 33281 | Integrity Medical Group, LLC | 0346860940101018 | 6/25/2022 | Bill | 6/7/2022 | 99213 | 1 | $293.20 |
| 33282 | Integrity Medical Group, LLC | 0645561100000009 | 6/25/2022 | Bill | 6/6/2022 | 99212 | 1 | $175.64 |
| 33283 | Integrity Medical Group, LLC | 0645561100000009 | 6/25/2022 | Bill | 6/6/2022 | 95911 | 1 | $948.84 |
| 33284 | Integrity Medical Group, LLC | 0645561100000009 | 6/25/2022 | Bill | 6/6/2022 | 95886 | 1 | $455.90 |
| 33285 | Integrity Medical Group, LLC | 0311332010107053 | 6/25/2022 | Bill | 6/3/2022 | 99212 | 1 | $175.64 |
| 33286 | Integrity Medical Group, LLC | 8750282430000001 | 6/25/2022 | Bill | 6/10/2022 | 99204 | 1 | $662.12 |
| 33287 | Integrity Medical Group, LLC | 0612207740000001 | 6/25/2022 | Bill | 6/7/2022 | 99204 | 1 | $662.12 |
| 33288 | Integrity Medical Group, LLC | 0625088740000001 | 6/25/2022 | Bill | 6/3/2022 | 99212 | 1 | $175.64 |
| 33289 | Integrity Medical Group, LLC | 0625088740000001 | 6/25/2022 | Bill | 6/3/2022 | 62323 | 1 | $2,485.56 |
| 33290 | Integrity Medical Group, LLC | 0625088740000001 | 6/25/2022 | Bill | 6/3/2022 | Q9967 | 1 | $100.00 |
| 33291 | Integrity Medical Group, LLC | 0625088740000001 | 6/25/2022 | Bill | 6/3/2022 | J2001 | 1 | $40.00 |
| 33292 | Integrity Medical Group, LLC | 0625088740000001 | 6/25/2022 | Bill | 6/3/2022 | J1040 | 1 | $40.00 |
| 33293 | Integrity Medical Group, LLC | 0311332010107053 | 6/25/2022 | Bill | 6/3/2022 | 62323 | 1 | $2,485.56 |
| 33294 | Integrity Medical Group, LLC | 0311332010107053 | 6/25/2022 | Bill | 6/3/2022 | Q9967 | 1 | $100.00 |
| 33295 | Integrity Medical Group, LLC | 0311332010107053 | 6/25/2022 | Bill | 6/3/2022 | J2001 | 1 | $40.00 |
| 33296 | Integrity Medical Group, LLC | 0311332010107053 | 6/25/2022 | Bill | 6/3/2022 | J1040 | 1 | $40.00 |
| 33297 | Integrity Medical Group, LLC | 8671973680000002 | 6/25/2022 | Bill | 6/8/2022 | 99212 | 1 | $175.64 |
| 33298 | Integrity Medical Group, LLC | 8666908310000003 | 6/25/2022 | Bill | 6/10/2022 | 99204 | 1 | $662.12 |
| 33299 | Integrity Medical Group, LLC | 0043554570101086 | 6/25/2022 | Bill | 6/8/2022 | 99212 | 1 | $175.64 |
| 33300 | Integrity Medical Group, LLC | 8735613450000002 | 6/25/2022 | Bill | 6/3/2022 | 99204 | 1 | $662.12 |
| 33301 | Integrity Medical Group, LLC | 0602271180101035 | 6/25/2022 | Bill | 6/9/2022 | 99212 | 1 | $175.64 |
| 33302 | Integrity Medical Group, LLC | 0472219110101017 | 6/25/2022 | Bill | 6/9/2022 | J2001 | 1 | $40.00 |
| 33303 | Integrity Medical Group, LLC | 0472219110101017 | 6/25/2022 | Bill | 6/9/2022 | J1040 | 1 | $40.00 |
| 33304 | Integrity Medical Group, LLC | 0472219110101017 | 6/25/2022 | Bill | 6/9/2022 | 99213 | 1 | $293.20 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **33305** | Integrity Medical Group, LLC | 0472219110101017 | 6/25/2022 | Bill | 6/9/2022 | 62321 | 1 | $2,619.66 |
| **33306** | Integrity Medical Group, LLC | 0472219110101017 | 6/25/2022 | Bill | 6/9/2022 | Q9967 | 1 | $100.00 |
| **33307** | Integrity Medical Group, LLC | 0659318860000001 | 6/25/2022 | Bill | 6/8/2022 | 99212 | 1 | $175.64 |
| **33308** | Integrity Medical Group, LLC | 0109746470101140 | 6/25/2022 | Bill | 6/3/2022 | 99212 | 1 | $175.64 |
| **33309** | Integrity Medical Group, LLC | 8669739530000002 | 6/25/2022 | Bill | 6/10/2022 | 99212 | 1 | $175.64 |
| **33310** | Integrity Medical Group, LLC | 0219360650101046 | 6/25/2022 | Bill | 6/8/2022 | 99213 | 1 | $293.20 |
| **33311** | Integrity Medical Group, LLC | 0098156150101126 | 6/25/2022 | Bill | 6/9/2022 | 99212 | 1 | $175.64 |
| **33312** | Integrity Medical Group, LLC | 0343861270101025 | 6/25/2022 | Bill | 6/2/2022 | 99212 | 1 | $175.64 |
| **33313** | Integrity Medical Group, LLC | 0343861270101025 | 6/25/2022 | Bill | 6/2/2022 | 62323 | 1 | $2,485.56 |
| **33314** | Integrity Medical Group, LLC | 0343861270101025 | 6/25/2022 | Bill | 6/2/2022 | Q9967 | 1 | $100.00 |
| **33315** | Integrity Medical Group, LLC | 0343861270101025 | 6/25/2022 | Bill | 6/2/2022 | J2001 | 1 | $40.00 |
| **33316** | Integrity Medical Group, LLC | 0343861270101025 | 6/25/2022 | Bill | 6/2/2022 | J1040 | 1 | $40.00 |
| **33317** | Integrity Medical Group, LLC | 0343861270101025 | 6/25/2022 | Bill | 6/2/2022 | J3490 | 1 | $30.00 |
| **33318** | Integrity Medical Group, LLC | 0195469680101113 | 6/25/2022 | Bill | 6/9/2022 | 99212 | 1 | $175.64 |
| **33319** | Integrity Medical Group, LLC | 8720334950000001 | 6/25/2022 | Bill | 6/7/2022 | 99213 | 1 | $293.20 |
| **33320** | Integrity Medical Group, LLC | 8720334950000001 | 6/25/2022 | Bill | 6/7/2022 | 62323 | 1 | $2,485.56 |
| **33321** | Integrity Medical Group, LLC | 8689220010000003 | 6/25/2022 | Bill | 6/7/2022 | 99203 | 1 | $434.48 |
| **33322** | Integrity Medical Group, LLC | 8689220010000003 | 6/25/2022 | Bill | 6/7/2022 | 64493 | 1 | $2,046.96 |
| **33323** | Integrity Medical Group, LLC | 8689220010000003 | 6/25/2022 | Bill | 6/7/2022 | 94761 | 1 | $55.20 |
| **33324** | Integrity Medical Group, LLC | 8689220010000003 | 6/25/2022 | Bill | 6/7/2022 | S0020 | 1 | $40.00 |
| **33325** | Integrity Medical Group, LLC | 8689220010000003 | 6/25/2022 | Bill | 6/7/2022 | J2001 | 1 | $40.00 |
| **33326** | Integrity Medical Group, LLC | 8720334950000001 | 6/25/2022 | Bill | 6/7/2022 | Q9967 | 1 | $100.00 |
| **33327** | Integrity Medical Group, LLC | 8720334950000001 | 6/25/2022 | Bill | 6/7/2022 | 94761 | 1 | $55.20 |
| **33328** | Integrity Medical Group, LLC | 8720334950000001 | 6/25/2022 | Bill | 6/7/2022 | J2001 | 1 | $40.00 |
| **33329** | Integrity Medical Group, LLC | 8720334950000001 | 6/25/2022 | Bill | 6/7/2022 | J3490 | 1 | $30.00 |
| **33330** | Integrity Medical Group, LLC | 8720334950000001 | 6/25/2022 | Bill | 6/7/2022 | J1030 | 1 | $20.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **33331** | Integrity Medical Group, LLC | 8720334950000001 | 6/25/2022 | Bill | 6/7/2022 | 97010 | 1 | $10.00 |
| **33332** | Integrity Medical Group, LLC | 0624146370101031 | 6/25/2022 | Bill | 6/9/2022 | 99213 | 1 | $293.20 |
| **33333** | Integrity Medical Group, LLC | 0624146370101031 | 6/25/2022 | Bill | 6/9/2022 | 62323 | 1 | $2,485.56 |
| **33334** | Integrity Medical Group, LLC | 0624146370101031 | 6/25/2022 | Bill | 6/9/2022 | Q9967 | 1 | $100.00 |
| **33335** | Integrity Medical Group, LLC | 0624146370101031 | 6/25/2022 | Bill | 6/9/2022 | J2001 | 1 | $40.00 |
| **33336** | Integrity Medical Group, LLC | 8689220010000003 | 6/25/2022 | Bill | 6/7/2022 | J3490 | 1 | $30.00 |
| **33337** | Integrity Medical Group, LLC | 8689220010000003 | 6/25/2022 | Bill | 6/7/2022 | J1030 | 1 | $20.00 |
| **33338** | Integrity Medical Group, LLC | 0229313010101071 | 6/25/2022 | Bill | 6/7/2022 | 99212 | 1 | $175.64 |
| **33339** | Integrity Medical Group, LLC | 0624146370101031 | 6/25/2022 | Bill | 6/9/2022 | S0020 | 1 | $40.00 |
| **33340** | Integrity Medical Group, LLC | 0624146370101031 | 6/25/2022 | Bill | 6/9/2022 | J1040 | 1 | $40.00 |
| **33341** | Integrity Medical Group, LLC | 0624146370101031 | 6/25/2022 | Bill | 6/9/2022 | J3490 | 1 | $30.00 |
| **33342** | Integrity Medical Group, LLC | 0624146370101031 | 6/25/2022 | Bill | 6/9/2022 | J8499 | 1 | $20.00 |
| **33343** | Integrity Medical Group, LLC | 0343861270101025 | 6/25/2022 | Bill | 6/8/2022 | 99213 | 1 | $293.20 |
| **33344** | Integrity Medical Group, LLC | 0463031910101028 | 6/25/2022 | Bill | 6/10/2022 | 99212 | 1 | $175.64 |
| **33345** | Integrity Medical Group, LLC | 0463031910101028 | 6/25/2022 | Bill | 6/10/2022 | 95913 | 1 | $1,218.76 |
| **33346** | Integrity Medical Group, LLC | 0627648570101040 | 6/25/2022 | Bill | 6/8/2022 | 99204 | 1 | $662.12 |
| **33347** | Integrity Medical Group, LLC | 8712867880000002 | 6/25/2022 | Bill | 6/7/2022 | 99204 | 1 | $662.12 |
| **33348** | Integrity Medical Group, LLC | 8750340370000001 | 6/25/2022 | Bill | 6/6/2022 | 99204 | 1 | $662.12 |
| **33349** | Integrity Medical Group, LLC | 0350825260101016 | 6/25/2022 | Bill | 6/7/2022 | 99212 | 1 | $175.64 |
| **33350** | Integrity Medical Group, LLC | 0621963830000001 | 6/25/2022 | Bill | 6/8/2022 | 99213 | 1 | $293.20 |
| **33351** | Integrity Medical Group, LLC | 0391545800101060 | 6/25/2022 | Bill | 6/8/2022 | 99213 | 1 | $293.20 |
| **33352** | Integrity Medical Group, LLC | 8721209590000001 | 6/25/2022 | Bill | 6/9/2022 | 99213 | 1 | $293.20 |
| **33353** | Integrity Medical Group, LLC | 0519960580000002 | 6/25/2022 | Bill | 6/8/2022 | 99214 | 1 | $432.96 |
| **33354** | Integrity Medical Group, LLC | 8749903130000002 | 6/25/2022 | Bill | 6/9/2022 | 99204 | 1 | $662.12 |
| **33355** | Integrity Medical Group, LLC | 8708525280000001 | 6/25/2022 | Bill | 6/9/2022 | 99213 | 1 | $293.20 |
| **33356** | Integrity Medical Group, LLC | 8670301840000002 | 6/25/2022 | Bill | 6/8/2022 | 63042 | 1 | $12,021.65 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| 33357 | Integrity Medical Group, LLC | 0459308180101030 | 6/25/2022 | Bill | 6/9/2022 | 99213 | 1 | $293.20 |
|---|---|---|---|---|---|---|---|---|
| 33358 | Integrity Medical Group, LLC | 0459308180101030 | 6/25/2022 | Bill | 6/9/2022 | 62323 | 1 | $2,485.56 |
| 33359 | Integrity Medical Group, LLC | 0459308180101030 | 6/25/2022 | Bill | 6/9/2022 | 27096 | 1 | $1,237.68 |
| 33360 | Integrity Medical Group, LLC | 0459308180101030 | 6/25/2022 | Bill | 6/9/2022 | Q9967 | 1 | $100.00 |
| 33361 | Integrity Medical Group, LLC | 0459308180101030 | 6/25/2022 | Bill | 6/9/2022 | S0020 | 1 | $40.00 |
| 33362 | Integrity Medical Group, LLC | 0459308180101030 | 6/25/2022 | Bill | 6/9/2022 | J2001 | 1 | $40.00 |
| 33363 | Integrity Medical Group, LLC | 0459308180101030 | 6/25/2022 | Bill | 6/9/2022 | J1040 | 1 | $40.00 |
| 33364 | Integrity Medical Group, LLC | 0459308180101030 | 6/25/2022 | Bill | 6/9/2022 | J3490 | 1 | $30.00 |
| 33365 | Integrity Medical Group, LLC | 0459308180101030 | 6/25/2022 | Bill | 6/9/2022 | J1030 | 1 | $20.00 |
| 33366 | Integrity Medical Group, LLC | 0314130060101063 | 6/25/2022 | Bill | 6/10/2022 | 99212 | 1 | $175.64 |
| 33367 | Integrity Medical Group, LLC | 0314130060101063 | 6/25/2022 | Bill | 6/10/2022 | 95913 | 1 | $1,218.76 |
| 33368 | Integrity Medical Group, LLC | 8670301840000002 | 6/25/2022 | Bill | 6/8/2022 | 63042 | 1 | $1,202.16 |
| 33369 | Integrity Medical Group, LLC | 0195469680101113 | 6/25/2022 | Bill | 6/7/2022 | 99212 | 1 | $175.64 |
| 33370 | Integrity Medical Group, LLC | 8733262060000001 | 6/25/2022 | Bill | 6/6/2022 | 99204 | 1 | $662.12 |
| 33371 | Integrity Medical Group, LLC | 0652794510101026 | 6/25/2022 | Bill | 6/4/2022 | 99204 | 1 | $662.12 |
| 33372 | Integrity Medical Group, LLC | 0652794510101026 | 6/25/2022 | Bill | 6/6/2022 | 99213 | 1 | $293.20 |
| 33373 | Integrity Medical Group, LLC | 8690546550000003 | 6/25/2022 | Bill | 6/8/2022 | 99212 | 1 | $175.64 |
| 33374 | Integrity Medical Group, LLC | 8670106710000007 | 6/25/2022 | Bill | 6/8/2022 | 99204 | 1 | $662.12 |
| 33375 | Integrity Medical Group, LLC | 8741914490000001 | 6/25/2022 | Bill | 6/7/2022 | 99204 | 1 | $662.12 |
| 33376 | Integrity Medical Group, LLC | 0132942590101069 | 6/25/2022 | Bill | 6/9/2022 | 99212 | 1 | $175.64 |
| 33377 | Integrity Medical Group, LLC | 0624146370101031 | 6/25/2022 | Bill | 6/9/2022 | 99213 | 1 | $293.20 |
| 33378 | Integrity Medical Group, LLC | 0624146370101031 | 6/25/2022 | Bill | 6/9/2022 | 20600 | 1 | $352.20 |
| 33379 | Integrity Medical Group, LLC | 0624146370101031 | 6/25/2022 | Bill | 6/9/2022 | S0020 | 1 | $40.00 |
| 33380 | Integrity Medical Group, LLC | 0624146370101031 | 6/25/2022 | Bill | 6/9/2022 | J2001 | 1 | $40.00 |
| 33381 | Integrity Medical Group, LLC | 0624146370101031 | 6/25/2022 | Bill | 6/9/2022 | J3301 | 1 | $10.00 |
| 33382 | Integrity Medical Group, LLC | 0259565270101026 | 6/25/2022 | Bill | 6/8/2022 | 99214 | 1 | $432.96 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 33383 | Integrity Medical Group, LLC | 8675636170000002 | 6/25/2022 | Bill | 6/10/2022 | 99203 | 1 | $434.48 |
| 33384 | Integrity Medical Group, LLC | 0579262450000002 | 6/25/2022 | Bill | 6/1/2022 | 99212 | 1 | $175.64 |
| 33385 | Integrity Medical Group, LLC | 0579262450000002 | 6/25/2022 | Bill | 6/1/2022 | 95911 | 1 | $948.84 |
| 33386 | Integrity Medical Group, LLC | 0470641460101027 | 6/25/2022 | Bill | 6/9/2022 | 99214 | 1 | $432.96 |
| 33387 | Integrity Medical Group, LLC | 0470641460101027 | 6/25/2022 | Bill | 6/9/2022 | 20610 | 1 | $445.80 |
| 33388 | Integrity Medical Group, LLC | 0470641460101027 | 6/25/2022 | Bill | 6/9/2022 | S0020 | 1 | $40.00 |
| 33389 | Integrity Medical Group, LLC | 0470641460101027 | 6/25/2022 | Bill | 6/9/2022 | J2001 | 1 | $40.00 |
| 33390 | Integrity Medical Group, LLC | 0470641460101027 | 6/25/2022 | Bill | 6/9/2022 | J3301 | 1 | $10.00 |
| 33391 | Integrity Medical Group, LLC | 0287111610101024 | 6/25/2022 | Bill | 6/6/2022 | 99212 | 1 | $175.64 |
| 33392 | Integrity Medical Group, LLC | 0646442750101014 | 6/25/2022 | Bill | 6/9/2022 | 99204 | 1 | $662.12 |
| 33393 | Integrity Medical Group, LLC | 8719892170000001 | 6/25/2022 | Bill | 6/9/2022 | 99212 | 1 | $175.64 |
| 33394 | Integrity Medical Group, LLC | 8674490390000001 | 6/25/2022 | Bill | 6/9/2022 | 99213 | 1 | $293.20 |
| 33395 | Integrity Medical Group, LLC | 8710356530000002 | 6/25/2022 | Bill | 6/9/2022 | 99213 | 1 | $293.20 |
| 33396 | Integrity Medical Group, LLC | 8710356530000002 | 6/25/2022 | Bill | 6/9/2022 | 62323 | 1 | $2,485.56 |
| 33397 | Integrity Medical Group, LLC | 8710356530000002 | 6/25/2022 | Bill | 6/9/2022 | 27096 | 1 | $1,237.68 |
| 33398 | Integrity Medical Group, LLC | 8710356530000002 | 6/25/2022 | Bill | 6/9/2022 | Q9967 | 1 | $100.00 |
| 33399 | Integrity Medical Group, LLC | 8710356530000002 | 6/25/2022 | Bill | 6/9/2022 | J1030 | 3 | $60.00 |
| 33400 | Integrity Medical Group, LLC | 8710356530000002 | 6/25/2022 | Bill | 6/9/2022 | S0020 | 1 | $40.00 |
| 33401 | Integrity Medical Group, LLC | 8710356530000002 | 6/25/2022 | Bill | 6/9/2022 | J2001 | 1 | $40.00 |
| 33402 | Integrity Medical Group, LLC | 8710356530000002 | 6/25/2022 | Bill | 6/9/2022 | J3490 | 1 | $30.00 |
| 33403 | Integrity Medical Group, LLC | 8700214850000004 | 6/25/2022 | Bill | 6/3/2022 | 99204 | 1 | $662.12 |
| 33404 | Integrity Medical Group, LLC | 8750855010000001 | 6/25/2022 | Bill | 6/2/2022 | 99212 | 1 | $175.64 |
| 33405 | Integrity Medical Group, LLC | 0365207970101030 | 6/25/2022 | Bill | 6/2/2022 | 99204 | 1 | $662.12 |
| 33406 | Integrity Medical Group, LLC | 0396344220101064 | 6/25/2022 | Bill | 6/10/2022 | 99024 | 1 | $577.36 |
| 33407 | Integrity Medical Group, LLC | 8716485070000001 | 6/25/2022 | Bill | 6/7/2022 | 99024 | 1 | $577.36 |
| 33408 | Integrity Medical Group, LLC | 8725493020000001 | 6/25/2022 | Bill | 6/9/2022 | 99024 | 1 | $577.36 |

Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.

Exhibit "2" (Integrity Medical Group, LLC)

| 33409 | Integrity Medical Group, LLC | 0484194880101024 | 6/25/2022 | Bill | 6/6/2022 | 99024 | 1 | $577.36 |
|---|---|---|---|---|---|---|---|---|
| 33410 | Integrity Medical Group, LLC | 8689220010000003 | 6/25/2022 | Bill | 6/7/2022 | 64494 | 1 | $1,038.36 |
| 33411 | Integrity Medical Group, LLC | 0463031910101028 | 6/25/2022 | Bill | 6/10/2022 | 95886 | 1 | $455.90 |
| 33412 | Integrity Medical Group, LLC | 8670301840000002 | 6/25/2022 | Bill | 6/8/2022 | 69990 | 1 | $3,439.80 |
| 33413 | Integrity Medical Group, LLC | 0314130060101063 | 6/25/2022 | Bill | 6/10/2022 | 95886 | 1 | $455.90 |
| 33414 | Integrity Medical Group, LLC | 8670301840000002 | 6/25/2022 | Bill | 6/8/2022 | 69990 | 1 | $343.98 |
| 33415 | Integrity Medical Group, LLC | 0579262450000002 | 6/25/2022 | Bill | 6/1/2022 | 95886 | 1 | $455.90 |
| 33416 | Integrity Medical Group, LLC | 8735613450000002 | 6/25/2022 | Bill | 6/3/2022 | A0100 | 2 | $53.04 |
| 33417 | Integrity Medical Group, LLC | 0431989260101055 | 6/25/2022 | Bill | 6/7/2022 | S0020 | 1 | $40.00 |
| 33418 | Integrity Medical Group, LLC | 0101505500102091 | 6/25/2022 | Bill | 6/2/2022 | S0020 | 1 | $40.00 |
| 33419 | Integrity Medical Group, LLC | 0101505500102091 | 6/25/2022 | Bill | 6/2/2022 | J3490 | 1 | $30.00 |
| 33420 | Integrity Medical Group, LLC | 0472219110101017 | 6/25/2022 | Bill | 6/9/2022 | J3490 | 1 | $30.00 |
| 33421 | Integrity Medical Group, LLC | 0552687130000001 | 6/25/2022 | Bill | 6/9/2022 | S0020 | 1 | $40.00 |
| 33422 | Integrity Medical Group, LLC | 0552687130000001 | 6/25/2022 | Bill | 6/9/2022 | J3490 | 1 | $30.00 |
| 33423 | Integrity Medical Group, LLC | 8669136550000001 | 6/25/2022 | Bill | 6/7/2022 | S0020 | 1 | $40.00 |
| 33424 | Integrity Medical Group, LLC | 0625088740000001 | 6/25/2022 | Bill | 6/3/2022 | J3490 | 1 | $30.00 |
| 33425 | Integrity Medical Group, LLC | 0311332010107053 | 6/25/2022 | Bill | 6/3/2022 | J3490 | 1 | $30.00 |
| 33426 | Integrity Medical Group, LLC | 0101505500102091 | 6/25/2022 | Bill | 6/2/2022 | 64635 | 1 | $4,954.44 |
| 33427 | Integrity Medical Group, LLC | 0552687130000001 | 6/25/2022 | Bill | 6/9/2022 | 27096 | 1 | $1,237.68 |
| 33428 | Integrity Medical Group, LLC | 0101505500102091 | 6/25/2022 | Bill | 6/2/2022 | 77003 | 1 | $757.44 |
| 33429 | Integrity Medical Group, LLC | 0431989260101055 | 6/25/2022 | Bill | 6/7/2022 | 94761 | 1 | $55.20 |
| 33430 | Integrity Medical Group, LLC | 8669136550000001 | 6/25/2022 | Bill | 6/7/2022 | 20610 | 1 | $445.80 |
| 33431 | Integrity Medical Group, LLC | 8673803940000002 | 6/27/2022 | Bill | 6/8/2022 | 99204 | 1 | $662.12 |
| 33432 | Integrity Medical Group, LLC | 8741039490000001 | 6/27/2022 | Bill | 6/9/2022 | 99212 | 1 | $175.64 |
| 33433 | Integrity Medical Group, LLC | 0235569790101028 | 6/27/2022 | Bill | 5/27/2022 | 99204 | 1 | $662.12 |
| 33434 | Integrity Medical Group, LLC | 0429939620101025 | 6/27/2022 | Bill | 6/10/2022 | 99212 | 1 | $175.64 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 33435 | Integrity Medical Group, LLC | 0429939620101025 | 6/27/2022 | Bill | 6/10/2022 | 95912 | 1 | $1,055.48 |
| 33436 | Integrity Medical Group, LLC | 0429939620101025 | 6/27/2022 | Bill | 6/10/2022 | 95886 | 1 | $455.90 |
| 33437 | Integrity Medical Group, LLC | 8741039490000001 | 6/27/2022 | Bill | 6/4/2022 | 99204 | 1 | $662.12 |
| 33438 | Integrity Medical Group, LLC | 0462142580101051 | 6/27/2022 | Bill | 6/1/2022 | 99212 | 1 | $175.64 |
| 33439 | Integrity Medical Group, LLC | 0462142580101051 | 6/27/2022 | Bill | 6/1/2022 | 95910 | 1 | $794.80 |
| 33440 | Integrity Medical Group, LLC | 0462142580101051 | 6/27/2022 | Bill | 6/1/2022 | 95886 | 1 | $455.90 |
| 33441 | Integrity Medical Group, LLC | 8669918490000001 | 6/27/2022 | Bill | 6/7/2022 | 99212 | 1 | $175.64 |
| 33442 | Integrity Medical Group, LLC | 0530072260101046 | 6/27/2022 | Bill | 6/6/2022 | 99213 | 1 | $293.20 |
| 33443 | Integrity Medical Group, LLC | 0586637670101049 | 6/27/2022 | Bill | 6/3/2022 | 99213 | 1 | $293.20 |
| 33444 | Integrity Medical Group, LLC | 0389584900101124 | 6/27/2022 | Bill | 6/6/2022 | 99204 | 1 | $662.12 |
| 33445 | Integrity Medical Group, LLC | 0389584900101124 | 6/27/2022 | Bill | 6/6/2022 | 20610 | 1 | $445.80 |
| 33446 | Integrity Medical Group, LLC | 0389584900101124 | 6/27/2022 | Bill | 6/6/2022 | S0020 | 1 | $40.00 |
| 33447 | Integrity Medical Group, LLC | 0389584900101124 | 6/27/2022 | Bill | 6/6/2022 | J2001 | 1 | $40.00 |
| 33448 | Integrity Medical Group, LLC | 0389584900101124 | 6/27/2022 | Bill | 6/6/2022 | J3301 | 1 | $10.00 |
| 33449 | Integrity Medical Group, LLC | 0635829740000002 | 6/27/2022 | Bill | 6/6/2022 | J1030 | 1 | $20.00 |
| 33450 | Integrity Medical Group, LLC | 0635829740000002 | 6/27/2022 | Bill | 6/6/2022 | 99204 | 1 | $662.12 |
| 33451 | Integrity Medical Group, LLC | 0635829740000002 | 6/27/2022 | Bill | 6/6/2022 | 64493 | 1 | $2,046.96 |
| 33452 | Integrity Medical Group, LLC | 0635829740000002 | 6/27/2022 | Bill | 6/6/2022 | 94761 | 1 | $55.20 |
| 33453 | Integrity Medical Group, LLC | 0635829740000002 | 6/27/2022 | Bill | 6/6/2022 | S0020 | 1 | $40.00 |
| 33454 | Integrity Medical Group, LLC | 0635829740000002 | 6/27/2022 | Bill | 6/6/2022 | J2001 | 1 | $40.00 |
| 33455 | Integrity Medical Group, LLC | 0573505540000001 | 6/27/2022 | Bill | 6/2/2022 | 99212 | 1 | $175.64 |
| 33456 | Integrity Medical Group, LLC | 0287111610101024 | 6/27/2022 | Bill | 6/6/2022 | 99213 | 1 | $293.20 |
| 33457 | Integrity Medical Group, LLC | 0492090040101050 | 6/27/2022 | Bill | 6/7/2022 | 99212 | 1 | $175.64 |
| 33458 | Integrity Medical Group, LLC | 0635829740000000 | 6/27/2022 | Bill | 6/6/2022 | 64494 | 1 | $1,038.36 |
| 33459 | Integrity Medical Group, LLC | 0588689310101031 | 7/2/2022 | Bill | 6/14/2022 | 99213 | 1 | $293.20 |
| 33460 | Integrity Medical Group, LLC | 0096608910101126 | 7/2/2022 | Bill | 6/15/2022 | 99212 | 1 | $175.64 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **33461** | Integrity Medical Group, LLC | 0096608910101126 | 7/2/2022 | Bill | 6/15/2022 | 62323 | 1 | $2,485.56 |
| **33462** | Integrity Medical Group, LLC | 0096608910101126 | 7/2/2022 | Bill | 6/15/2022 | Q9967 | 1 | $100.00 |
| **33463** | Integrity Medical Group, LLC | 0096608910101126 | 7/2/2022 | Bill | 6/15/2022 | J2001 | 1 | $40.00 |
| **33464** | Integrity Medical Group, LLC | 0096608910101126 | 7/2/2022 | Bill | 6/15/2022 | J1040 | 1 | $40.00 |
| **33465** | Integrity Medical Group, LLC | 0096608910101126 | 7/2/2022 | Bill | 6/15/2022 | J3490 | 1 | $30.00 |
| **33466** | Integrity Medical Group, LLC | 0583531490101130 | 7/2/2022 | Bill | 6/16/2022 | 99204 | 1 | $662.12 |
| **33467** | Integrity Medical Group, LLC | 0583531490101130 | 7/2/2022 | Bill | 6/16/2022 | 62323 | 1 | $2,485.56 |
| **33468** | Integrity Medical Group, LLC | 0583531490101130 | 7/2/2022 | Bill | 6/16/2022 | Q9967 | 1 | $100.00 |
| **33469** | Integrity Medical Group, LLC | 0583531490101130 | 7/2/2022 | Bill | 6/16/2022 | J2001 | 1 | $40.00 |
| **33470** | Integrity Medical Group, LLC | 0583531490101130 | 7/2/2022 | Bill | 6/16/2022 | J1040 | 1 | $40.00 |
| **33471** | Integrity Medical Group, LLC | 0583531490101130 | 7/2/2022 | Bill | 6/16/2022 | J3490 | 1 | $30.00 |
| **33472** | Integrity Medical Group, LLC | 8667225030000012 | 7/2/2022 | Bill | 6/11/2022 | 99204 | 1 | $662.12 |
| **33473** | Integrity Medical Group, LLC | 8742462560000001 | 7/2/2022 | Bill | 6/14/2022 | 99203 | 1 | $434.48 |
| **33474** | Integrity Medical Group, LLC | 0584003720101031 | 7/2/2022 | Bill | 6/14/2022 | 99204 | 1 | $662.12 |
| **33475** | Integrity Medical Group, LLC | 0623087480101070 | 7/2/2022 | Bill | 6/14/2022 | 99204 | 1 | $662.12 |
| **33476** | Integrity Medical Group, LLC | 0565986570000001 | 7/2/2022 | Bill | 6/13/2022 | 64494 | 1 | $1,038.36 |
| **33477** | Integrity Medical Group, LLC | 0565986570000001 | 7/2/2022 | Bill | 6/13/2022 | J2001 | 1 | $40.00 |
| **33478** | Integrity Medical Group, LLC | 0565986570000001 | 7/2/2022 | Bill | 6/13/2022 | J1030 | 1 | $20.00 |
| **33479** | Integrity Medical Group, LLC | 0565986570000001 | 7/2/2022 | Bill | 6/13/2022 | 99203 | 1 | $434.48 |
| **33480** | Integrity Medical Group, LLC | 0565986570000001 | 7/2/2022 | Bill | 6/13/2022 | 64493 | 1 | $2,046.96 |
| **33481** | Integrity Medical Group, LLC | 0565986570000001 | 7/2/2022 | Bill | 6/13/2022 | 64495 | 1 | $1,042.44 |
| **33482** | Integrity Medical Group, LLC | 0467506900101026 | 7/2/2022 | Bill | 6/18/2022 | 99204 | 1 | $662.12 |
| **33483** | Integrity Medical Group, LLC | 0205897090101229 | 7/2/2022 | Bill | 6/15/2022 | 99204 | 1 | $662.12 |
| **33484** | Integrity Medical Group, LLC | 0258514080101277 | 7/2/2022 | Bill | 6/17/2022 | 99204 | 1 | $662.12 |
| **33485** | Integrity Medical Group, LLC | 8752481710000001 | 7/2/2022 | Bill | 6/14/2022 | 99212 | 1 | $175.64 |
| **33486** | Integrity Medical Group, LLC | 8752481710000001 | 7/2/2022 | Bill | 6/14/2022 | 62321 | 1 | $2,619.66 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 33487 | Integrity Medical Group, LLC | 8752481710000001 | 7/2/2022 | Bill | 6/14/2022 | Q9967 | 1 | $100.00 |
| 33488 | Integrity Medical Group, LLC | 8752481710000001 | 7/2/2022 | Bill | 6/14/2022 | J2001 | 1 | $40.00 |
| 33489 | Integrity Medical Group, LLC | 8752481710000001 | 7/2/2022 | Bill | 6/14/2022 | J1040 | 1 | $40.00 |
| 33490 | Integrity Medical Group, LLC | 0166960290101037 | 7/2/2022 | Bill | 6/15/2022 | 99204 | 1 | $662.12 |
| 33491 | Integrity Medical Group, LLC | 0474149600101011 | 7/2/2022 | Bill | 6/14/2022 | 99213 | 1 | $293.20 |
| 33492 | Integrity Medical Group, LLC | 8693064430000003 | 7/2/2022 | Bill | 6/17/2022 | 99204 | 1 | $662.12 |
| 33493 | Integrity Medical Group, LLC | 0025939290101452 | 7/2/2022 | Bill | 6/17/2022 | 99213 | 1 | $293.20 |
| 33494 | Integrity Medical Group, LLC | 0025939290101452 | 7/2/2022 | Bill | 6/17/2022 | 20610 | 1 | $445.80 |
| 33495 | Integrity Medical Group, LLC | 0025939290101452 | 7/2/2022 | Bill | 6/17/2022 | J2001 | 1 | $40.00 |
| 33496 | Integrity Medical Group, LLC | 0025939290101452 | 7/2/2022 | Bill | 6/17/2022 | J3301 | 1 | $10.00 |
| 33497 | Integrity Medical Group, LLC | 0659048310000002 | 7/2/2022 | Bill | 6/11/2022 | 99204 | 1 | $662.12 |
| 33498 | Integrity Medical Group, LLC | 0257891400101040 | 7/2/2022 | Bill | 6/11/2022 | 99204 | 1 | $662.12 |
| 33499 | Integrity Medical Group, LLC | 8724871920000003 | 7/2/2022 | Bill | 6/15/2022 | 99213 | 1 | $293.20 |
| 33500 | Integrity Medical Group, LLC | 8718492690000001 | 7/2/2022 | Bill | 6/15/2022 | 99204 | 1 | $662.12 |
| 33501 | Integrity Medical Group, LLC | 8718492690000001 | 7/2/2022 | Bill | 6/15/2022 | 62323 | 1 | $2,485.56 |
| 33502 | Integrity Medical Group, LLC | 8718492690000001 | 7/2/2022 | Bill | 6/15/2022 | Q9967 | 1 | $100.00 |
| 33503 | Integrity Medical Group, LLC | 8718492690000001 | 7/2/2022 | Bill | 6/15/2022 | J2001 | 1 | $40.00 |
| 33504 | Integrity Medical Group, LLC | 8718492690000001 | 7/2/2022 | Bill | 6/15/2022 | J1040 | 1 | $40.00 |
| 33505 | Integrity Medical Group, LLC | 0458147630101354 | 7/2/2022 | Bill | 6/14/2022 | 99204 | 1 | $662.12 |
| 33506 | Integrity Medical Group, LLC | 0129700010000002 | 7/2/2022 | Bill | 6/15/2022 | 99213 | 1 | $293.20 |
| 33507 | Integrity Medical Group, LLC | 0306679540101114 | 7/2/2022 | Bill | 6/11/2022 | 99213 | 1 | $293.20 |
| 33508 | Integrity Medical Group, LLC | 0306679540101114 | 7/2/2022 | Bill | 6/11/2022 | 64450 | 1 | $960.24 |
| 33509 | Integrity Medical Group, LLC | 0306679540101114 | 7/2/2022 | Bill | 6/11/2022 | 77002 | 1 | $465.85 |
| 33510 | Integrity Medical Group, LLC | 0306679540101114 | 7/2/2022 | Bill | 6/11/2022 | J2001 | 1 | $40.00 |
| 33511 | Integrity Medical Group, LLC | 0306679540101114 | 7/2/2022 | Bill | 6/11/2022 | J1030 | 1 | $20.00 |
| 33512 | Integrity Medical Group, LLC | 0552522170101015 | 7/2/2022 | Bill | 6/14/2022 | 99204 | 1 | $662.12 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **33513** | Integrity Medical Group, LLC | 0455303230101050 | 7/2/2022 | Bill | 6/14/2022 | 99204 | 1 | $662.12 |
| **33514** | Integrity Medical Group, LLC | 0517871730101040 | 7/2/2022 | Bill | 6/14/2022 | 99203 | 1 | $434.48 |
| **33515** | Integrity Medical Group, LLC | 0517871730101040 | 7/2/2022 | Bill | 6/14/2022 | J2001 | 1 | $40.00 |
| **33516** | Integrity Medical Group, LLC | 0628697520101014 | 7/2/2022 | Bill | 6/15/2022 | 99204 | 1 | $662.12 |
| **33517** | Integrity Medical Group, LLC | 0326705570101016 | 7/2/2022 | Bill | 6/14/2022 | 99212 | 1 | $175.64 |
| **33518** | Integrity Medical Group, LLC | 0326705570101016 | 7/2/2022 | Bill | 6/14/2022 | 62321 | 1 | $2,619.66 |
| **33519** | Integrity Medical Group, LLC | 0326705570101016 | 7/2/2022 | Bill | 6/14/2022 | Q9967 | 1 | $100.00 |
| **33520** | Integrity Medical Group, LLC | 0326705570101016 | 7/2/2022 | Bill | 6/14/2022 | J2001 | 1 | $40.00 |
| **33521** | Integrity Medical Group, LLC | 0326705570101016 | 7/2/2022 | Bill | 6/14/2022 | J1040 | 1 | $40.00 |
| **33522** | Integrity Medical Group, LLC | 0510786200101080 | 7/2/2022 | Bill | 6/11/2022 | 99204 | 1 | $662.12 |
| **33523** | Integrity Medical Group, LLC | 0413886420101037 | 7/2/2022 | Bill | 6/13/2022 | 99212 | 1 | $175.64 |
| **33524** | Integrity Medical Group, LLC | 0413886420101037 | 7/2/2022 | Bill | 6/13/2022 | 95910 | 1 | $794.80 |
| **33525** | Integrity Medical Group, LLC | 0413886420101037 | 7/2/2022 | Bill | 6/13/2022 | 95886 | 1 | $455.90 |
| **33526** | Integrity Medical Group, LLC | 8748657570000001 | 7/2/2022 | Bill | 6/7/2022 | 99204 | 1 | $662.12 |
| **33527** | Integrity Medical Group, LLC | 0517871730101040 | 7/2/2022 | Bill | 6/14/2022 | J1030 | 1 | $20.00 |
| **33528** | Integrity Medical Group, LLC | 8704328510000009 | 7/2/2022 | Bill | 6/18/2022 | 99204 | 1 | $662.12 |
| **33529** | Integrity Medical Group, LLC | 8668057740000005 | 7/2/2022 | Bill | 6/17/2022 | 99212 | 1 | $175.64 |
| **33530** | Integrity Medical Group, LLC | 8720431490000006 | 7/2/2022 | Bill | 6/17/2022 | 99204 | 1 | $662.12 |
| **33531** | Integrity Medical Group, LLC | 8746616840000001 | 7/2/2022 | Bill | 6/13/2022 | 99212 | 1 | $175.64 |
| **33532** | Integrity Medical Group, LLC | 0648335590000003 | 7/2/2022 | Bill | 6/17/2022 | 99212 | 1 | $175.64 |
| **33533** | Integrity Medical Group, LLC | 0648335590000003 | 7/2/2022 | Bill | 6/17/2022 | 62321 | 1 | $2,619.66 |
| **33534** | Integrity Medical Group, LLC | 0648335590000003 | 7/2/2022 | Bill | 6/17/2022 | Q9967 | 1 | $100.00 |
| **33535** | Integrity Medical Group, LLC | 0648335590000003 | 7/2/2022 | Bill | 6/17/2022 | J2001 | 1 | $40.00 |
| **33536** | Integrity Medical Group, LLC | 0648335590000003 | 7/2/2022 | Bill | 6/17/2022 | J1040 | 1 | $40.00 |
| **33537** | Integrity Medical Group, LLC | 8673803940000002 | 7/2/2022 | Bill | 6/18/2022 | 99204 | 1 | $662.12 |
| **33538** | Integrity Medical Group, LLC | 8675617120000006 | 7/2/2022 | Bill | 6/13/2022 | 99204 | 1 | $662.12 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 33539 | Integrity Medical Group, LLC | 8675617120000006 | 7/2/2022 | Bill | 6/13/2022 | 62321 | 1 | $2,619.66 |
| 33540 | Integrity Medical Group, LLC | 8675617120000006 | 7/2/2022 | Bill | 6/13/2022 | Q9967 | 1 | $100.00 |
| 33541 | Integrity Medical Group, LLC | 8675617120000006 | 7/2/2022 | Bill | 6/13/2022 | J2001 | 1 | $40.00 |
| 33542 | Integrity Medical Group, LLC | 8675617120000006 | 7/2/2022 | Bill | 6/13/2022 | J1030 | 1 | $20.00 |
| 33543 | Integrity Medical Group, LLC | 8687696380000001 | 7/2/2022 | Bill | 6/16/2022 | J1040 | 1 | $40.00 |
| 33544 | Integrity Medical Group, LLC | 8687696380000001 | 7/2/2022 | Bill | 6/16/2022 | 99204 | 1 | $662.12 |
| 33545 | Integrity Medical Group, LLC | 8687696380000001 | 7/2/2022 | Bill | 6/16/2022 | 62323 | 1 | $2,485.56 |
| 33546 | Integrity Medical Group, LLC | 8687696380000001 | 7/2/2022 | Bill | 6/16/2022 | Q9967 | 1 | $100.00 |
| 33547 | Integrity Medical Group, LLC | 8687696380000001 | 7/2/2022 | Bill | 6/16/2022 | J2001 | 1 | $40.00 |
| 33548 | Integrity Medical Group, LLC | 8763522800000001 | 7/2/2022 | Bill | 6/15/2022 | 99204 | 1 | $662.12 |
| 33549 | Integrity Medical Group, LLC | 8763522800000001 | 7/2/2022 | Bill | 6/15/2022 | J2001 | 1 | $40.00 |
| 33550 | Integrity Medical Group, LLC | 8763522800000001 | 7/2/2022 | Bill | 6/15/2022 | J3301 | 1 | $10.00 |
| 33551 | Integrity Medical Group, LLC | 0131134960101032 | 7/2/2022 | Bill | 6/13/2022 | 99213 | 1 | $293.20 |
| 33552 | Integrity Medical Group, LLC | 0523555840000001 | 7/2/2022 | Bill | 6/15/2022 | 99213 | 1 | $293.20 |
| 33553 | Integrity Medical Group, LLC | 8746616840000001 | 7/2/2022 | Bill | 6/13/2022 | 99212 | 1 | $175.64 |
| 33554 | Integrity Medical Group, LLC | 8707912250000002 | 7/2/2022 | Bill | 6/17/2022 | 99212 | 1 | $175.64 |
| 33555 | Integrity Medical Group, LLC | 0192198770101131 | 7/2/2022 | Bill | 6/15/2022 | 99212 | 1 | $175.64 |
| 33556 | Integrity Medical Group, LLC | 0463031910101028 | 7/2/2022 | Bill | 6/15/2022 | 99212 | 1 | $175.64 |
| 33557 | Integrity Medical Group, LLC | 0463031910101028 | 7/2/2022 | Bill | 6/15/2022 | 64405 | 1 | $1,152.36 |
| 33558 | Integrity Medical Group, LLC | 0463031910101028 | 7/2/2022 | Bill | 6/15/2022 | S0020 | 1 | $40.00 |
| 33559 | Integrity Medical Group, LLC | 0463031910101028 | 7/2/2022 | Bill | 6/15/2022 | J2001 | 1 | $40.00 |
| 33560 | Integrity Medical Group, LLC | 0463031910101028 | 7/2/2022 | Bill | 6/15/2022 | J3301 | 1 | $10.00 |
| 33561 | Integrity Medical Group, LLC | 8669393550000005 | 7/2/2022 | Bill | 6/15/2022 | 99204 | 1 | $662.12 |
| 33562 | Integrity Medical Group, LLC | 8669393550000005 | 7/2/2022 | Bill | 6/15/2022 | 62323 | 1 | $2,485.56 |
| 33563 | Integrity Medical Group, LLC | 8669393550000005 | 7/2/2022 | Bill | 6/15/2022 | J2001 | 1 | $40.00 |
| 33564 | Integrity Medical Group, LLC | 8669393550000005 | 7/2/2022 | Bill | 6/15/2022 | J1040 | 1 | $40.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 33565 | Integrity Medical Group, LLC | 8669393550000005 | 7/2/2022 | Bill | 6/15/2022 | J3490 | 1 | $30.00 |
| 33566 | Integrity Medical Group, LLC | 0576236750101031 | 7/2/2022 | Bill | 6/13/2022 | 99212 | 1 | $175.64 |
| 33567 | Integrity Medical Group, LLC | 8681318630000001 | 7/2/2022 | Bill | 6/15/2022 | 99212 | 1 | $175.64 |
| 33568 | Integrity Medical Group, LLC | 8681318630000001 | 7/2/2022 | Bill | 6/15/2022 | 62323 | 1 | $2,485.56 |
| 33569 | Integrity Medical Group, LLC | 8681318630000001 | 7/2/2022 | Bill | 6/15/2022 | Q9967 | 1 | $100.00 |
| 33570 | Integrity Medical Group, LLC | 8681318630000001 | 7/2/2022 | Bill | 6/15/2022 | J2001 | 1 | $40.00 |
| 33571 | Integrity Medical Group, LLC | 8681318630000001 | 7/2/2022 | Bill | 6/15/2022 | J1040 | 1 | $40.00 |
| 33572 | Integrity Medical Group, LLC | 8681318630000001 | 7/2/2022 | Bill | 6/15/2022 | J3490 | 1 | $30.00 |
| 33573 | Integrity Medical Group, LLC | 0491132580101028 | 7/2/2022 | Bill | 6/15/2022 | 99213 | 1 | $293.20 |
| 33574 | Integrity Medical Group, LLC | 8715399280000002 | 7/2/2022 | Bill | 6/14/2022 | 99212 | 1 | $175.64 |
| 33575 | Integrity Medical Group, LLC | 0358392330101017 | 7/2/2022 | Bill | 6/14/2022 | 99213 | 1 | $293.20 |
| 33576 | Integrity Medical Group, LLC | 0122838190101099 | 7/2/2022 | Bill | 6/17/2022 | 99213 | 1 | $293.20 |
| 33577 | Integrity Medical Group, LLC | 0637651570101015 | 7/2/2022 | Bill | 6/15/2022 | 99212 | 1 | $175.64 |
| 33578 | Integrity Medical Group, LLC | 0533098100101044 | 7/2/2022 | Bill | 6/15/2022 | 99204 | 1 | $662.12 |
| 33579 | Integrity Medical Group, LLC | 0470029250101013 | 7/2/2022 | Bill | 6/14/2022 | 99212 | 1 | $175.64 |
| 33580 | Integrity Medical Group, LLC | 0181642360101085 | 7/2/2022 | Bill | 6/11/2022 | 99213 | 1 | $293.20 |
| 33581 | Integrity Medical Group, LLC | 0181642360101085 | 7/2/2022 | Bill | 6/11/2022 | 62321 | 1 | $2,619.66 |
| 33582 | Integrity Medical Group, LLC | 0181642360101085 | 7/2/2022 | Bill | 6/11/2022 | Q9967 | 1 | $100.00 |
| 33583 | Integrity Medical Group, LLC | 0181642360101085 | 7/2/2022 | Bill | 6/11/2022 | 94761 | 1 | $55.20 |
| 33584 | Integrity Medical Group, LLC | 0181642360101085 | 7/2/2022 | Bill | 6/11/2022 | J1040 | 1 | $40.00 |
| 33585 | Integrity Medical Group, LLC | 0181642360101085 | 7/2/2022 | Bill | 6/11/2022 | J2001 | 1 | $40.00 |
| 33586 | Integrity Medical Group, LLC | 0181642360101085 | 7/2/2022 | Bill | 6/11/2022 | J3490 | 1 | $30.00 |
| 33587 | Integrity Medical Group, LLC | 0279988120101037 | 7/2/2022 | Bill | 6/16/2022 | 99203 | 1 | $434.48 |
| 33588 | Integrity Medical Group, LLC | 0279988120101037 | 7/2/2022 | Bill | 6/16/2022 | 62321 | 1 | $2,619.66 |
| 33589 | Integrity Medical Group, LLC | 0279988120101037 | 7/2/2022 | Bill | 6/16/2022 | Q9967 | 1 | $100.00 |
| 33590 | Integrity Medical Group, LLC | 0279988120101037 | 7/2/2022 | Bill | 6/16/2022 | J2001 | 1 | $40.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 33591 | Integrity Medical Group, LLC | 0279988120101037 | 7/2/2022 | Bill | 6/16/2022 | J1040 | 1 | $40.00 |
| 33592 | Integrity Medical Group, LLC | 0279988120101037 | 7/2/2022 | Bill | 6/16/2022 | J3490 | 1 | $30.00 |
| 33593 | Integrity Medical Group, LLC | 0357948850101077 | 7/2/2022 | Bill | 6/15/2022 | 99212 | 1 | $175.64 |
| 33594 | Integrity Medical Group, LLC | 0633764970000001 | 7/2/2022 | Bill | 6/18/2022 | 99204 | 1 | $662.12 |
| 33595 | Integrity Medical Group, LLC | 0577147100101024 | 7/2/2022 | Bill | 6/17/2022 | 99212 | 1 | $175.64 |
| 33596 | Integrity Medical Group, LLC | 0526777420101049 | 7/2/2022 | Bill | 6/15/2022 | J3490 | 1 | $30.00 |
| 33597 | Integrity Medical Group, LLC | 0526777420101049 | 7/2/2022 | Bill | 6/15/2022 | 99212 | 1 | $175.64 |
| 33598 | Integrity Medical Group, LLC | 0526777420101049 | 7/2/2022 | Bill | 6/15/2022 | 62321 | 1 | $2,619.66 |
| 33599 | Integrity Medical Group, LLC | 0526777420101049 | 7/2/2022 | Bill | 6/15/2022 | Q9967 | 1 | $100.00 |
| 33600 | Integrity Medical Group, LLC | 0526777420101049 | 7/2/2022 | Bill | 6/15/2022 | J2001 | 1 | $40.00 |
| 33601 | Integrity Medical Group, LLC | 0526777420101049 | 7/2/2022 | Bill | 6/15/2022 | J1040 | 1 | $40.00 |
| 33602 | Integrity Medical Group, LLC | 0581828010000001 | 7/2/2022 | Bill | 6/15/2022 | 99213 | 1 | $293.20 |
| 33603 | Integrity Medical Group, LLC | 0597284280101015 | 7/2/2022 | Bill | 6/11/2022 | J3490 | 1 | $30.00 |
| 33604 | Integrity Medical Group, LLC | 0597284280101015 | 7/2/2022 | Bill | 6/11/2022 | 97010 | 1 | $10.00 |
| 33605 | Integrity Medical Group, LLC | 0470029250101013 | 7/2/2022 | Bill | 6/11/2022 | 99204 | 1 | $662.12 |
| 33606 | Integrity Medical Group, LLC | 0470029250101013 | 7/2/2022 | Bill | 6/11/2022 | 64490 | 1 | $2,263.44 |
| 33607 | Integrity Medical Group, LLC | 0470029250101013 | 7/2/2022 | Bill | 6/11/2022 | 94761 | 1 | $55.20 |
| 33608 | Integrity Medical Group, LLC | 0470029250101013 | 7/2/2022 | Bill | 6/11/2022 | J2001 | 1 | $40.00 |
| 33609 | Integrity Medical Group, LLC | 0470029250101013 | 7/2/2022 | Bill | 6/11/2022 | S0020 | 1 | $40.00 |
| 33610 | Integrity Medical Group, LLC | 0385229850101110 | 7/2/2022 | Bill | 6/11/2022 | 99204 | 1 | $662.12 |
| 33611 | Integrity Medical Group, LLC | 0463031910101028 | 7/2/2022 | Bill | 6/13/2022 | 99212 | 1 | $175.64 |
| 33612 | Integrity Medical Group, LLC | 0463031910101028 | 7/2/2022 | Bill | 6/13/2022 | 95910 | 1 | $794.80 |
| 33613 | Integrity Medical Group, LLC | 8681318630000001 | 7/2/2022 | Bill | 6/14/2022 | 99213 | 1 | $293.20 |
| 33614 | Integrity Medical Group, LLC | 8697841150000001 | 7/2/2022 | Bill | 6/13/2022 | 99204 | 1 | $662.12 |
| 33615 | Integrity Medical Group, LLC | 8684078080000002 | 7/2/2022 | Bill | 6/14/2022 | 99213 | 1 | $293.20 |
| 33616 | Integrity Medical Group, LLC | 8684078080000002 | 7/2/2022 | Bill | 6/14/2022 | 62323 | 1 | $2,485.56 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 33617 | Integrity Medical Group, LLC | 8684078080000002 | 7/2/2022 | Bill | 6/14/2022 | Q9967 | 1 | $100.00 |
| 33618 | Integrity Medical Group, LLC | 0576236750101031 | 7/2/2022 | Bill | 6/13/2022 | 99212 | 1 | $175.64 |
| 33619 | Integrity Medical Group, LLC | 0352436630101140 | 7/2/2022 | Bill | 6/11/2022 | 99213 | 1 | $293.20 |
| 33620 | Integrity Medical Group, LLC | 0352436630101140 | 7/2/2022 | Bill | 6/11/2022 | 64633 | 1 | $5,010.72 |
| 33621 | Integrity Medical Group, LLC | 0352436630101140 | 7/2/2022 | Bill | 6/11/2022 | 94761 | 1 | $55.20 |
| 33622 | Integrity Medical Group, LLC | 0352436630101140 | 7/2/2022 | Bill | 6/11/2022 | J2001 | 1 | $40.00 |
| 33623 | Integrity Medical Group, LLC | 0352436630101140 | 7/2/2022 | Bill | 6/11/2022 | S0020 | 1 | $40.00 |
| 33624 | Integrity Medical Group, LLC | 0352436630101140 | 7/2/2022 | Bill | 6/11/2022 | J1030 | 1 | $20.00 |
| 33625 | Integrity Medical Group, LLC | 8705065380000001 | 7/2/2022 | Bill | 6/17/2022 | 99213 | 1 | $293.20 |
| 33626 | Integrity Medical Group, LLC | 0378794960101027 | 7/2/2022 | Bill | 6/15/2022 | 99214 | 1 | $432.96 |
| 33627 | Integrity Medical Group, LLC | 8684078080000002 | 7/2/2022 | Bill | 6/14/2022 | 94761 | 1 | $55.20 |
| 33628 | Integrity Medical Group, LLC | 8684078080000002 | 7/2/2022 | Bill | 6/14/2022 | J2001 | 1 | $40.00 |
| 33629 | Integrity Medical Group, LLC | 8684078080000002 | 7/2/2022 | Bill | 6/14/2022 | J3490 | 1 | $30.00 |
| 33630 | Integrity Medical Group, LLC | 0385229850101110 | 7/2/2022 | Bill | 6/11/2022 | 99204 | 1 | $662.12 |
| 33631 | Integrity Medical Group, LLC | 0612451150101021 | 7/2/2022 | Bill | 6/17/2022 | 99212 | 1 | $175.64 |
| 33632 | Integrity Medical Group, LLC | 0571622990101019 | 7/2/2022 | Bill | 6/1/2022 | 99212 | 1 | $175.64 |
| 33633 | Integrity Medical Group, LLC | 0571622990101019 | 7/2/2022 | Bill | 6/1/2022 | 95910 | 1 | $794.80 |
| 33634 | Integrity Medical Group, LLC | 0352436630101140 | 7/2/2022 | Bill | 6/15/2022 | 99203 | 1 | $434.48 |
| 33635 | Integrity Medical Group, LLC | 0548317090101013 | 7/2/2022 | Bill | 6/16/2022 | Q9967 | 1 | $100.00 |
| 33636 | Integrity Medical Group, LLC | 0548317090101013 | 7/2/2022 | Bill | 6/16/2022 | S0020 | 1 | $40.00 |
| 33637 | Integrity Medical Group, LLC | 0548317090101013 | 7/2/2022 | Bill | 6/16/2022 | J2001 | 1 | $40.00 |
| 33638 | Integrity Medical Group, LLC | 0548317090101013 | 7/2/2022 | Bill | 6/16/2022 | J3490 | 1 | $30.00 |
| 33639 | Integrity Medical Group, LLC | 0548317090101013 | 7/2/2022 | Bill | 6/16/2022 | J1030 | 1 | $20.00 |
| 33640 | Integrity Medical Group, LLC | 0548317090101013 | 7/2/2022 | Bill | 6/16/2022 | 99212 | 1 | $175.64 |
| 33641 | Integrity Medical Group, LLC | 0548317090101013 | 7/2/2022 | Bill | 6/16/2022 | 27096 | 1 | $1,237.68 |
| 33642 | Integrity Medical Group, LLC | 0470029250101013 | 7/2/2022 | Bill | 6/11/2022 | J3490 | 1 | $30.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| 33643 | Integrity Medical Group, LLC | 0470029250101013 | 7/2/2022 | Bill | 6/11/2022 | J1030 | 1 | $20.00 |
|---|---|---|---|---|---|---|---|---|
| 33644 | Integrity Medical Group, LLC | 0269347700101030 | 7/2/2022 | Bill | 6/16/2022 | 99203 | 1 | $434.48 |
| 33645 | Integrity Medical Group, LLC | 0269347700101030 | 7/2/2022 | Bill | 6/16/2022 | 62321 | 1 | $2,619.66 |
| 33646 | Integrity Medical Group, LLC | 0269347700101030 | 7/2/2022 | Bill | 6/16/2022 | Q9967 | 1 | $100.00 |
| 33647 | Integrity Medical Group, LLC | 0269347700101030 | 7/2/2022 | Bill | 6/16/2022 | J2001 | 1 | $40.00 |
| 33648 | Integrity Medical Group, LLC | 0269347700101030 | 7/2/2022 | Bill | 6/16/2022 | J1040 | 1 | $40.00 |
| 33649 | Integrity Medical Group, LLC | 0269347700101030 | 7/2/2022 | Bill | 6/16/2022 | J3490 | 1 | $30.00 |
| 33650 | Integrity Medical Group, LLC | 8711962250000003 | 7/2/2022 | Bill | 6/15/2022 | 99212 | 1 | $175.64 |
| 33651 | Integrity Medical Group, LLC | 0518499160101040 | 7/2/2022 | Bill | 6/15/2022 | 99203 | 1 | $434.48 |
| 33652 | Integrity Medical Group, LLC | 0588689310101031 | 7/2/2022 | Bill | 6/14/2022 | 99213 | 1 | $293.20 |
| 33653 | Integrity Medical Group, LLC | 0609144770101041 | 7/2/2022 | Bill | 6/11/2022 | 99213 | 1 | $293.20 |
| 33654 | Integrity Medical Group, LLC | 0463031910101028 | 7/2/2022 | Bill | 6/7/2022 | 99441 | 1 | $125.00 |
| 33655 | Integrity Medical Group, LLC | 0638730270000001 | 7/2/2022 | Bill | 6/16/2022 | 99204 | 1 | $662.12 |
| 33656 | Integrity Medical Group, LLC | 0612150580101024 | 7/2/2022 | Bill | 6/14/2022 | 99204 | 1 | $662.12 |
| 33657 | Integrity Medical Group, LLC | 0612150580101024 | 7/2/2022 | Bill | 6/14/2022 | 62323 | 1 | $2,485.56 |
| 33658 | Integrity Medical Group, LLC | 0612150580101024 | 7/2/2022 | Bill | 6/14/2022 | Q9967 | 1 | $100.00 |
| 33659 | Integrity Medical Group, LLC | 0612150580101024 | 7/2/2022 | Bill | 6/14/2022 | J2001 | 1 | $40.00 |
| 33660 | Integrity Medical Group, LLC | 0612150580101024 | 7/2/2022 | Bill | 6/14/2022 | J1040 | 1 | $40.00 |
| 33661 | Integrity Medical Group, LLC | 0612150580101024 | 7/2/2022 | Bill | 6/14/2022 | J3490 | 1 | $30.00 |
| 33662 | Integrity Medical Group, LLC | 0463031910101028 | 7/2/2022 | Bill | 6/14/2022 | 99213 | 1 | $293.20 |
| 33663 | Integrity Medical Group, LLC | 0353045080101052 | 7/2/2022 | Bill | 6/17/2022 | 99204 | 1 | $662.12 |
| 33664 | Integrity Medical Group, LLC | 0353045080101052 | 7/2/2022 | Bill | 6/17/2022 | 62321 | 1 | $2,619.66 |
| 33665 | Integrity Medical Group, LLC | 0353045080101052 | 7/2/2022 | Bill | 6/17/2022 | Q9967 | 1 | $100.00 |
| 33666 | Integrity Medical Group, LLC | 0353045080101052 | 7/2/2022 | Bill | 6/17/2022 | J2001 | 1 | $40.00 |
| 33667 | Integrity Medical Group, LLC | 0353045080101052 | 7/2/2022 | Bill | 6/17/2022 | J1040 | 1 | $40.00 |
| 33668 | Integrity Medical Group, LLC | 0638730270000001 | 7/2/2022 | Bill | 6/16/2022 | 62321 | 1 | $2,619.66 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **33669** | Integrity Medical Group, LLC | 0638730270000001 | 7/2/2022 | Bill | 6/16/2022 | Q9967 | 1 | $100.00 |
| **33670** | Integrity Medical Group, LLC | 0638730270000001 | 7/2/2022 | Bill | 6/16/2022 | J2001 | 1 | $40.00 |
| **33671** | Integrity Medical Group, LLC | 0638730270000001 | 7/2/2022 | Bill | 6/16/2022 | J1040 | 1 | $40.00 |
| **33672** | Integrity Medical Group, LLC | 0638730270000001 | 7/2/2022 | Bill | 6/16/2022 | J3490 | 1 | $30.00 |
| **33673** | Integrity Medical Group, LLC | 0562211270000001 | 7/2/2022 | Bill | 6/17/2022 | 99204 | 1 | $662.12 |
| **33674** | Integrity Medical Group, LLC | 0562211270000001 | 7/2/2022 | Bill | 6/17/2022 | 62321 | 1 | $2,619.66 |
| **33675** | Integrity Medical Group, LLC | 0562211270000001 | 7/2/2022 | Bill | 6/17/2022 | Q9967 | 1 | $100.00 |
| **33676** | Integrity Medical Group, LLC | 0562211270000001 | 7/2/2022 | Bill | 6/17/2022 | J2001 | 1 | $40.00 |
| **33677** | Integrity Medical Group, LLC | 0562211270000001 | 7/2/2022 | Bill | 6/17/2022 | J1040 | 1 | $40.00 |
| **33678** | Integrity Medical Group, LLC | 0562211270000001 | 7/2/2022 | Bill | 6/17/2022 | J3490 | 1 | $30.00 |
| **33679** | Integrity Medical Group, LLC | 0353045080101052 | 7/2/2022 | Bill | 6/17/2022 | J3490 | 1 | $30.00 |
| **33680** | Integrity Medical Group, LLC | 0579262450000002 | 7/2/2022 | Bill | 6/17/2022 | 99212 | 1 | $175.64 |
| **33681** | Integrity Medical Group, LLC | 0357948850101077 | 7/2/2022 | Bill | 6/15/2022 | 99212 | 1 | $175.64 |
| **33682** | Integrity Medical Group, LLC | 0655001030000001 | 7/2/2022 | Bill | 6/14/2022 | 99212 | 1 | $175.64 |
| **33683** | Integrity Medical Group, LLC | 0655001030000001 | 7/2/2022 | Bill | 6/14/2022 | 62323 | 1 | $2,485.56 |
| **33684** | Integrity Medical Group, LLC | 0655001030000001 | 7/2/2022 | Bill | 6/14/2022 | Q9967 | 1 | $100.00 |
| **33685** | Integrity Medical Group, LLC | 0655001030000001 | 7/2/2022 | Bill | 6/14/2022 | J2001 | 1 | $40.00 |
| **33686** | Integrity Medical Group, LLC | 0655001030000001 | 7/2/2022 | Bill | 6/14/2022 | J1040 | 1 | $40.00 |
| **33687** | Integrity Medical Group, LLC | 0655001030000001 | 7/2/2022 | Bill | 6/14/2022 | J3490 | 1 | $30.00 |
| **33688** | Integrity Medical Group, LLC | 0459967060101026 | 7/2/2022 | Bill | 6/14/2022 | 99204 | 1 | $662.12 |
| **33689** | Integrity Medical Group, LLC | 0459967060101026 | 7/2/2022 | Bill | 6/14/2022 | 62323 | 1 | $2,485.56 |
| **33690** | Integrity Medical Group, LLC | 0459967060101026 | 7/2/2022 | Bill | 6/14/2022 | Q9967 | 1 | $100.00 |
| **33691** | Integrity Medical Group, LLC | 0459967060101026 | 7/2/2022 | Bill | 6/14/2022 | J2001 | 1 | $40.00 |
| **33692** | Integrity Medical Group, LLC | 0459967060101026 | 7/2/2022 | Bill | 6/14/2022 | J1040 | 1 | $40.00 |
| **33693** | Integrity Medical Group, LLC | 0459967060101026 | 7/2/2022 | Bill | 6/14/2022 | J3490 | 1 | $30.00 |
| **33694** | Integrity Medical Group, LLC | 0650253380000001 | 7/2/2022 | Bill | 6/14/2022 | 99212 | 1 | $175.64 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 33695 | Integrity Medical Group, LLC | 0181437890101161 | 7/2/2022 | Bill | 6/11/2022 | 99214 | 1 | $432.96 |
| 33696 | Integrity Medical Group, LLC | 0181437890101161 | 7/2/2022 | Bill | 6/11/2022 | 64490 | 1 | $2,263.44 |
| 33697 | Integrity Medical Group, LLC | 0181437890101161 | 7/2/2022 | Bill | 6/11/2022 | J1030 | 1 | $20.00 |
| 33698 | Integrity Medical Group, LLC | 0181437890101161 | 7/2/2022 | Bill | 6/11/2022 | J2001 | 1 | $40.00 |
| 33699 | Integrity Medical Group, LLC | 0181437890101161 | 7/2/2022 | Bill | 6/11/2022 | S0020 | 1 | $40.00 |
| 33700 | Integrity Medical Group, LLC | 8679642150000001 | 7/2/2022 | Bill | 6/17/2022 | 99204 | 1 | $577.36 |
| 33701 | Integrity Medical Group, LLC | 0491377980000001 | 7/2/2022 | Bill | 6/13/2022 | 99204 | 1 | $662.12 |
| 33702 | Integrity Medical Group, LLC | 0491377980000001 | 7/2/2022 | Bill | 6/13/2022 | 62323 | 1 | $2,485.56 |
| 33703 | Integrity Medical Group, LLC | 0491377980000001 | 7/2/2022 | Bill | 6/13/2022 | Q9967 | 1 | $100.00 |
| 33704 | Integrity Medical Group, LLC | 0491377980000001 | 7/2/2022 | Bill | 6/13/2022 | J2001 | 1 | $40.00 |
| 33705 | Integrity Medical Group, LLC | 0491377980000001 | 7/2/2022 | Bill | 6/13/2022 | J1040 | 1 | $40.00 |
| 33706 | Integrity Medical Group, LLC | 0491377980000001 | 7/2/2022 | Bill | 6/13/2022 | J3490 | 1 | $30.00 |
| 33707 | Integrity Medical Group, LLC | 0520383780101029 | 7/2/2022 | Bill | 6/17/2022 | 99212 | 1 | $175.64 |
| 33708 | Integrity Medical Group, LLC | 0520383780101029 | 7/2/2022 | Bill | 6/17/2022 | 62323 | 1 | $2,485.56 |
| 33709 | Integrity Medical Group, LLC | 0520383780101029 | 7/2/2022 | Bill | 6/17/2022 | Q9967 | 1 | $100.00 |
| 33710 | Integrity Medical Group, LLC | 0520383780101029 | 7/2/2022 | Bill | 6/17/2022 | J2001 | 1 | $40.00 |
| 33711 | Integrity Medical Group, LLC | 0520383780101029 | 7/2/2022 | Bill | 6/17/2022 | J1040 | 1 | $40.00 |
| 33712 | Integrity Medical Group, LLC | 0520383780101029 | 7/2/2022 | Bill | 6/17/2022 | J3490 | 1 | $30.00 |
| 33713 | Integrity Medical Group, LLC | 0136993410101047 | 7/2/2022 | Bill | 6/16/2022 | 99213 | 1 | $293.20 |
| 33714 | Integrity Medical Group, LLC | 0597284280101015 | 7/2/2022 | Bill | 6/11/2022 | 94761 | 1 | $55.20 |
| 33715 | Integrity Medical Group, LLC | 0597284280101015 | 7/2/2022 | Bill | 6/11/2022 | S0020 | 1 | $40.00 |
| 33716 | Integrity Medical Group, LLC | 0597284280101015 | 7/2/2022 | Bill | 6/11/2022 | 99213 | 1 | $293.20 |
| 33717 | Integrity Medical Group, LLC | 0597284280101015 | 7/2/2022 | Bill | 6/11/2022 | 64635 | 1 | $4,954.44 |
| 33718 | Integrity Medical Group, LLC | 0597284280101015 | 7/2/2022 | Bill | 6/11/2022 | J2001 | 2 | $80.00 |
| 33719 | Integrity Medical Group, LLC | 8684078080000002 | 7/2/2022 | Bill | 6/14/2022 | J1030 | 1 | $20.00 |
| 33720 | Integrity Medical Group, LLC | 8684078080000002 | 7/2/2022 | Bill | 6/14/2022 | 97010 | 1 | $10.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **33721** | Integrity Medical Group, LLC | 0639924820101012 | 7/2/2022 | Bill | 6/17/2022 | 99024 | 1 | $577.36 |
| **33722** | Integrity Medical Group, LLC | 0470029250101013 | 7/2/2022 | Bill | 6/11/2022 | 64491 | 1 | $1,129.44 |
| **33723** | Integrity Medical Group, LLC | 0463031910101028 | 7/2/2022 | Bill | 6/13/2022 | 95886 | 1 | $455.90 |
| **33724** | Integrity Medical Group, LLC | 0352436630101140 | 7/2/2022 | Bill | 6/11/2022 | 64634 | 1 | $2,233.34 |
| **33725** | Integrity Medical Group, LLC | 0571622990101019 | 7/2/2022 | Bill | 6/1/2022 | 95886 | 1 | $455.90 |
| **33726** | Integrity Medical Group, LLC | 0548317090101013 | 7/2/2022 | Bill | 6/16/2022 | 77003 | 1 | $757.44 |
| **33727** | Integrity Medical Group, LLC | 0181437890101161 | 7/2/2022 | Bill | 6/11/2022 | 64492 | 1 | $1,143.52 |
| **33728** | Integrity Medical Group, LLC | 0181437890101161 | 7/2/2022 | Bill | 6/11/2022 | 64491 | 1 | $1,129.44 |
| **33729** | Integrity Medical Group, LLC | 0597284280101015 | 7/2/2022 | Bill | 6/11/2022 | 64636 | 1 | $2,029.44 |
| **33730** | Integrity Medical Group, LLC | 8669393550000005 | 7/2/2022 | Bill | 6/15/2022 | 09967 | 1 | $100.00 |
| **33731** | Integrity Medical Group, LLC | 8724871920000003 | 7/2/2022 | Bill | 6/15/2022 | A0100 | 2 | $77.34 |
| **33732** | Integrity Medical Group, LLC | 0326705570101016 | 7/2/2022 | Bill | 6/14/2022 | A0100 | 2 | $55.48 |
| **33733** | Integrity Medical Group, LLC | 0565986570000001 | 7/2/2022 | Bill | 6/13/2022 | S0020 | 1 | $40.00 |
| **33734** | Integrity Medical Group, LLC | 8752481710000001 | 7/2/2022 | Bill | 6/14/2022 | J3490 | 1 | $30.00 |
| **33735** | Integrity Medical Group, LLC | 0025939290101452 | 7/2/2022 | Bill | 6/17/2022 | S0020 | 1 | $40.00 |
| **33736** | Integrity Medical Group, LLC | 8718492690000001 | 7/2/2022 | Bill | 6/15/2022 | J3490 | 1 | $30.00 |
| **33737** | Integrity Medical Group, LLC | 0306679540101114 | 7/2/2022 | Bill | 6/11/2022 | S0020 | 1 | $40.00 |
| **33738** | Integrity Medical Group, LLC | 0306679540101114 | 7/2/2022 | Bill | 6/11/2022 | J3490 | 1 | $30.00 |
| **33739** | Integrity Medical Group, LLC | 0326705570101016 | 7/2/2022 | Bill | 6/14/2022 | J3490 | 1 | $30.00 |
| **33740** | Integrity Medical Group, LLC | 0517871730101040 | 7/2/2022 | Bill | 6/14/2022 | S0020 | 1 | $40.00 |
| **33741** | Integrity Medical Group, LLC | 0517871730101040 | 7/2/2022 | Bill | 6/14/2022 | J3490 | 1 | $30.00 |
| **33742** | Integrity Medical Group, LLC | 0648335590000003 | 7/2/2022 | Bill | 6/17/2022 | J3490 | 1 | $30.00 |
| **33743** | Integrity Medical Group, LLC | 8675617120000006 | 7/2/2022 | Bill | 6/13/2022 | J3490 | 1 | $30.00 |
| **33744** | Integrity Medical Group, LLC | 8687696380000001 | 7/2/2022 | Bill | 6/16/2022 | J3490 | 1 | $30.00 |
| **33745** | Integrity Medical Group, LLC | 8763522800000001 | 7/2/2022 | Bill | 6/15/2022 | S0020 | 1 | $40.00 |
| **33746** | Integrity Medical Group, LLC | 0517871730101040 | 7/2/2022 | Bill | 6/14/2022 | 64490 | 1 | $2,263.44 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **33747** | Integrity Medical Group, LLC | 0517871730101040 | 7/2/2022 | Bill | 6/14/2022 | 64491 | 1 | $1,129.44 |
| **33748** | Integrity Medical Group, LLC | 0565986570000001 | 7/2/2022 | Bill | 6/13/2022 | 94761 | 1 | $55.20 |
| **33749** | Integrity Medical Group, LLC | 0517871730101040 | 7/2/2022 | Bill | 6/14/2022 | 94761 | 1 | $55.20 |
| **33750** | Integrity Medical Group, LLC | 8763522800000001 | 7/2/2022 | Bill | 6/15/2022 | 20610 | 1 | $445.80 |
| **33751** | Integrity Medical Group, LLC | 0562557060101038 | 7/5/2022 | Bill | 6/13/2022 | 99212 | 1 | $175.64 |
| **33752** | Integrity Medical Group, LLC | 0670153630000002 | 7/5/2022 | Bill | 6/18/2022 | 99204 | 1 | $662.12 |
| **33753** | Integrity Medical Group, LLC | 8708603410000001 | 7/5/2022 | Bill | 6/14/2022 | 99212 | 1 | $175.64 |
| **33754** | Integrity Medical Group, LLC | 0060491270101074 | 7/5/2022 | Bill | 6/13/2022 | 99204 | 1 | $662.12 |
| **33755** | Integrity Medical Group, LLC | 0419849550101024 | 7/5/2022 | Bill | 6/18/2022 | 99213 | 1 | $293.20 |
| **33756** | Integrity Medical Group, LLC | 8682991390000001 | 7/5/2022 | Bill | 6/17/2022 | 99212 | 1 | $175.64 |
| **33757** | Integrity Medical Group, LLC | 8719240040000001 | 7/5/2022 | Bill | 6/14/2022 | 99213 | 1 | $293.20 |
| **33758** | Integrity Medical Group, LLC | 0510017660101091 | 7/5/2022 | Bill | 6/13/2022 | 99204 | 1 | $662.12 |
| **33759** | Integrity Medical Group, LLC | 0510017660101091 | 7/5/2022 | Bill | 6/13/2022 | 62323 | 1 | $2,485.56 |
| **33760** | Integrity Medical Group, LLC | 0510017660101091 | 7/5/2022 | Bill | 6/13/2022 | J2001 | 1 | $40.00 |
| **33761** | Integrity Medical Group, LLC | 0510017660101091 | 7/5/2022 | Bill | 6/13/2022 | J1040 | 1 | $40.00 |
| **33762** | Integrity Medical Group, LLC | 0510017660101091 | 7/5/2022 | Bill | 6/13/2022 | J3490 | 1 | $30.00 |
| **33763** | Integrity Medical Group, LLC | 0470641460101027 | 7/5/2022 | Bill | 6/15/2022 | 99214 | 1 | $432.96 |
| **33764** | Integrity Medical Group, LLC | 8682991390000001 | 7/5/2022 | Bill | 6/17/2022 | 99212 | 1 | $175.64 |
| **33765** | Integrity Medical Group, LLC | 8672455040000001 | 7/5/2022 | Bill | 6/17/2022 | 99212 | 1 | $175.64 |
| **33766** | Integrity Medical Group, LLC | 0500596200101056 | 7/5/2022 | Bill | 6/16/2022 | 99204 | 1 | $662.12 |
| **33767** | Integrity Medical Group, LLC | 0500596200101056 | 7/5/2022 | Bill | 6/16/2022 | 62323 | 1 | $2,485.56 |
| **33768** | Integrity Medical Group, LLC | 0500596200101056 | 7/5/2022 | Bill | 6/16/2022 | Q9967 | 1 | $100.00 |
| **33769** | Integrity Medical Group, LLC | 0500596200101056 | 7/5/2022 | Bill | 6/16/2022 | J2001 | 1 | $40.00 |
| **33770** | Integrity Medical Group, LLC | 0500596200101056 | 7/5/2022 | Bill | 6/16/2022 | J1040 | 1 | $40.00 |
| **33771** | Integrity Medical Group, LLC | 0500596200101056 | 7/5/2022 | Bill | 6/16/2022 | J3490 | 1 | $30.00 |
| **33772** | Integrity Medical Group, LLC | 8689909420000001 | 7/5/2022 | Bill | 6/13/2022 | 99213 | 1 | $293.20 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 33773 | Integrity Medical Group, LLC | 8709560660000001 | 7/5/2022 | Bill | 6/13/2022 | 99212 | 1 | $175.64 |
| 33774 | Integrity Medical Group, LLC | 0624146370101031 | 7/5/2022 | Bill | 6/16/2022 | 99213 | 1 | $293.20 |
| 33775 | Integrity Medical Group, LLC | 0624146370101031 | 7/5/2022 | Bill | 6/16/2022 | 62321 | 1 | $2,619.66 |
| 33776 | Integrity Medical Group, LLC | 0624146370101031 | 7/5/2022 | Bill | 6/16/2022 | Q9967 | 1 | $100.00 |
| 33777 | Integrity Medical Group, LLC | 0624146370101031 | 7/5/2022 | Bill | 6/16/2022 | J2001 | 1 | $40.00 |
| 33778 | Integrity Medical Group, LLC | 0624146370101031 | 7/5/2022 | Bill | 6/16/2022 | J1040 | 1 | $40.00 |
| 33779 | Integrity Medical Group, LLC | 0624146370101031 | 7/5/2022 | Bill | 6/16/2022 | J3490 | 1 | $30.00 |
| 33780 | Integrity Medical Group, LLC | 0624146370101031 | 7/5/2022 | Bill | 6/16/2022 | J8499 | 1 | $20.00 |
| 33781 | Integrity Medical Group, LLC | 8669769380000001 | 7/5/2022 | Bill | 6/15/2022 | 99212 | 1 | $175.64 |
| 33782 | Integrity Medical Group, LLC | 8669769380000001 | 7/5/2022 | Bill | 6/15/2022 | 62323 | 1 | $2,485.56 |
| 33783 | Integrity Medical Group, LLC | 8669769380000001 | 7/5/2022 | Bill | 6/15/2022 | Q9967 | 1 | $100.00 |
| 33784 | Integrity Medical Group, LLC | 8669769380000001 | 7/5/2022 | Bill | 6/15/2022 | J2001 | 1 | $40.00 |
| 33785 | Integrity Medical Group, LLC | 8669769380000001 | 7/5/2022 | Bill | 6/15/2022 | J1040 | 1 | $40.00 |
| 33786 | Integrity Medical Group, LLC | 8669769380000001 | 7/5/2022 | Bill | 6/15/2022 | J3490 | 1 | $30.00 |
| 33787 | Integrity Medical Group, LLC | 0510017660101091 | 7/5/2022 | Bill | 6/13/2022 | 09967 | 1 | $100.00 |
| 33788 | Integrity Medical Group, LLC | 0108562210101090 | 7/9/2022 | Bill | 6/21/2022 | 99213 | 1 | $293.20 |
| 33789 | Integrity Medical Group, LLC | 8759051350000001 | 7/9/2022 | Bill | 6/16/2022 | 99204 | 1 | $662.12 |
| 33790 | Integrity Medical Group, LLC | 8680118970000004 | 7/9/2022 | Bill | 6/20/2022 | 99204 | 1 | $662.12 |
| 33791 | Integrity Medical Group, LLC | 8666900110000001 | 7/9/2022 | Bill | 6/16/2022 | 99204 | 1 | $662.12 |
| 33792 | Integrity Medical Group, LLC | 0463808580101024 | 7/9/2022 | Bill | 6/20/2022 | 99213 | 1 | $293.20 |
| 33793 | Integrity Medical Group, LLC | 0463808580101024 | 7/9/2022 | Bill | 6/20/2022 | 62321 | 1 | $2,619.66 |
| 33794 | Integrity Medical Group, LLC | 0463808580101024 | 7/9/2022 | Bill | 6/20/2022 | Q9967 | 1 | $100.00 |
| 33795 | Integrity Medical Group, LLC | 0463808580101024 | 7/9/2022 | Bill | 6/20/2022 | J2001 | 1 | $40.00 |
| 33796 | Integrity Medical Group, LLC | 0463808580101024 | 7/9/2022 | Bill | 6/20/2022 | J1030 | 1 | $20.00 |
| 33797 | Integrity Medical Group, LLC | 0300136220101069 | 7/9/2022 | Bill | 6/20/2022 | 99212 | 1 | $175.64 |
| 33798 | Integrity Medical Group, LLC | 8736649550000001 | 7/9/2022 | Bill | 6/24/2022 | 99204 | 1 | $662.12 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 33799 | Integrity Medical Group, LLC | 0280160740101014 | 7/9/2022 | Bill | 6/23/2022 | 99213 | 1 | $293.20 |
| 33800 | Integrity Medical Group, LLC | 0449193990101028 | 7/9/2022 | Bill | 6/24/2022 | 99213 | 1 | $293.20 |
| 33801 | Integrity Medical Group, LLC | 0628921000101014 | 7/9/2022 | Bill | 6/16/2022 | 99212 | 1 | $175.64 |
| 33802 | Integrity Medical Group, LLC | 0587316140101035 | 7/9/2022 | Bill | 6/16/2022 | 99204 | 1 | $662.12 |
| 33803 | Integrity Medical Group, LLC | 0357391710101175 | 7/9/2022 | Bill | 6/22/2022 | 99204 | 1 | $662.12 |
| 33804 | Integrity Medical Group, LLC | 0565378030000001 | 7/9/2022 | Bill | 6/23/2022 | 99213 | 1 | $293.20 |
| 33805 | Integrity Medical Group, LLC | 0565378030000001 | 7/9/2022 | Bill | 6/23/2022 | 20610 | 1 | $445.80 |
| 33806 | Integrity Medical Group, LLC | 0622857820000003 | 7/9/2022 | Bill | 6/21/2022 | 99212 | 1 | $175.64 |
| 33807 | Integrity Medical Group, LLC | 0622857820000003 | 7/9/2022 | Bill | 6/21/2022 | J2001 | 1 | $40.00 |
| 33808 | Integrity Medical Group, LLC | 0622857820000003 | 7/9/2022 | Bill | 6/21/2022 | J3301 | 1 | $10.00 |
| 33809 | Integrity Medical Group, LLC | 8756853480000001 | 7/9/2022 | Bill | 6/9/2022 | 99204 | 1 | $662.12 |
| 33810 | Integrity Medical Group, LLC | 0565378030000001 | 7/9/2022 | Bill | 6/23/2022 | J2001 | 1 | $40.00 |
| 33811 | Integrity Medical Group, LLC | 0565378030000001 | 7/9/2022 | Bill | 6/23/2022 | J3301 | 1 | $10.00 |
| 33812 | Integrity Medical Group, LLC | 0170896490101100 | 7/9/2022 | Bill | 6/24/2022 | 99212 | 1 | $175.64 |
| 33813 | Integrity Medical Group, LLC | 0170896490101100 | 7/9/2022 | Bill | 6/24/2022 | 95910 | 1 | $794.80 |
| 33814 | Integrity Medical Group, LLC | 0170896490101100 | 7/9/2022 | Bill | 6/24/2022 | 95886 | 1 | $455.90 |
| 33815 | Integrity Medical Group, LLC | 8682841620000002 | 7/9/2022 | Bill | 6/16/2022 | 99204 | 1 | $662.12 |
| 33816 | Integrity Medical Group, LLC | 0043554570101086 | 7/9/2022 | Bill | 6/15/2022 | 22867 | 1 | $19,891.52 |
| 33817 | Integrity Medical Group, LLC | 8672249100000003 | 7/9/2022 | Bill | 6/23/2022 | 99204 | 1 | $662.12 |
| 33818 | Integrity Medical Group, LLC | 0552687130000001 | 7/9/2022 | Bill | 6/23/2022 | 99213 | 1 | $293.20 |
| 33819 | Integrity Medical Group, LLC | 0552687130000001 | 7/9/2022 | Bill | 6/23/2022 | 62323 | 1 | $2,485.56 |
| 33820 | Integrity Medical Group, LLC | 0552687130000001 | 7/9/2022 | Bill | 6/23/2022 | Q9967 | 1 | $100.00 |
| 33821 | Integrity Medical Group, LLC | 0552687130000001 | 7/9/2022 | Bill | 6/23/2022 | J2001 | 1 | $40.00 |
| 33822 | Integrity Medical Group, LLC | 0552687130000001 | 7/9/2022 | Bill | 6/23/2022 | J1030 | 2 | $40.00 |
| 33823 | Integrity Medical Group, LLC | 8672249100000003 | 7/9/2022 | Bill | 6/23/2022 | 99204 | 1 | $662.12 |
| 33824 | Integrity Medical Group, LLC | 0163318940101085 | 7/9/2022 | Bill | 6/16/2022 | 99204 | 1 | $662.12 |

**Page 1301 of 2345**

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **33825** | Integrity Medical Group, LLC | 8701320020000001 | 7/9/2022 | Bill | 6/21/2022 | 99204 | 1 | $662.12 |
| **33826** | Integrity Medical Group, LLC | 0324991070101031 | 7/9/2022 | Bill | 6/20/2022 | 99212 | 1 | $175.64 |
| **33827** | Integrity Medical Group, LLC | 0324991070101031 | 7/9/2022 | Bill | 6/20/2022 | 95912 | 1 | $1,055.48 |
| **33828** | Integrity Medical Group, LLC | 0324991070101031 | 7/9/2022 | Bill | 6/20/2022 | 95886 | 1 | $455.90 |
| **33829** | Integrity Medical Group, LLC | 0106973440101141 | 7/9/2022 | Bill | 6/22/2022 | 99204 | 1 | $662.12 |
| **33830** | Integrity Medical Group, LLC | 8756853480000001 | 7/9/2022 | Bill | 6/20/2022 | 99212 | 1 | $175.64 |
| **33831** | Integrity Medical Group, LLC | 8756853480000001 | 7/9/2022 | Bill | 6/20/2022 | 95912 | 1 | $1,055.48 |
| **33832** | Integrity Medical Group, LLC | 8756853480000001 | 7/9/2022 | Bill | 6/20/2022 | 95886 | 1 | $455.90 |
| **33833** | Integrity Medical Group, LLC | 0285005730101025 | 7/9/2022 | Bill | 6/23/2022 | J2001 | 1 | $40.00 |
| **33834** | Integrity Medical Group, LLC | 0285005730101025 | 7/9/2022 | Bill | 6/23/2022 | J1040 | 1 | $40.00 |
| **33835** | Integrity Medical Group, LLC | 0285005730101025 | 7/9/2022 | Bill | 6/23/2022 | 99204 | 1 | $662.12 |
| **33836** | Integrity Medical Group, LLC | 0285005730101025 | 7/9/2022 | Bill | 6/23/2022 | 62321 | 1 | $2,619.66 |
| **33837** | Integrity Medical Group, LLC | 0285005730101025 | 7/9/2022 | Bill | 6/23/2022 | Q9967 | 1 | $100.00 |
| **33838** | Integrity Medical Group, LLC | 0669938510000001 | 7/9/2022 | Bill | 6/20/2022 | 99204 | 1 | $662.12 |
| **33839** | Integrity Medical Group, LLC | 8688863700000001 | 7/9/2022 | Bill | 6/15/2022 | 99203 | 1 | $434.48 |
| **33840** | Integrity Medical Group, LLC | 8711991610000002 | 7/9/2022 | Bill | 6/20/2022 | 99204 | 1 | $662.12 |
| **33841** | Integrity Medical Group, LLC | 8685316320000003 | 7/9/2022 | Bill | 6/22/2022 | 99204 | 1 | $662.12 |
| **33842** | Integrity Medical Group, LLC | 8758598260000001 | 7/9/2022 | Bill | 6/20/2022 | 99204 | 1 | $662.12 |
| **33843** | Integrity Medical Group, LLC | 0042086740101097 | 7/9/2022 | Bill | 6/22/2022 | 99212 | 1 | $175.64 |
| **33844** | Integrity Medical Group, LLC | 0042086740101097 | 7/9/2022 | Bill | 6/22/2022 | 62323 | 1 | $2,485.56 |
| **33845** | Integrity Medical Group, LLC | 0042086740101097 | 7/9/2022 | Bill | 6/22/2022 | Q9967 | 1 | $100.00 |
| **33846** | Integrity Medical Group, LLC | 0042086740101097 | 7/9/2022 | Bill | 6/22/2022 | J2001 | 1 | $40.00 |
| **33847** | Integrity Medical Group, LLC | 0042086740101097 | 7/9/2022 | Bill | 6/22/2022 | J1040 | 1 | $40.00 |
| **33848** | Integrity Medical Group, LLC | 8756853480000001 | 7/9/2022 | Bill | 6/13/2022 | 99204 | 1 | $662.12 |
| **33849** | Integrity Medical Group, LLC | 8756853480000001 | 7/9/2022 | Bill | 6/13/2022 | J2001 | 1 | $40.00 |
| **33850** | Integrity Medical Group, LLC | 0645561100000009 | 7/9/2022 | Bill | 6/23/2022 | 99213 | 1 | $293.20 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 33851 | Integrity Medical Group, LLC | 0413886420101037 | 7/9/2022 | Bill | 6/22/2022 | 99213 | 1 | $293.20 |
| 33852 | Integrity Medical Group, LLC | 0487013780101017 | 7/9/2022 | Bill | 6/21/2022 | 99204 | 1 | $662.12 |
| 33853 | Integrity Medical Group, LLC | 8673803940000002 | 7/9/2022 | Bill | 6/20/2022 | 99213 | 1 | $293.20 |
| 33854 | Integrity Medical Group, LLC | 8673803940000002 | 7/9/2022 | Bill | 6/20/2022 | 62323 | 1 | $2,485.56 |
| 33855 | Integrity Medical Group, LLC | 8673803940000002 | 7/9/2022 | Bill | 6/20/2022 | Q9967 | 2 | $200.00 |
| 33856 | Integrity Medical Group, LLC | 8673803940000002 | 7/9/2022 | Bill | 6/20/2022 | J2001 | 1 | $40.00 |
| 33857 | Integrity Medical Group, LLC | 8673803940000002 | 7/9/2022 | Bill | 6/20/2022 | J1030 | 1 | $20.00 |
| 33858 | Integrity Medical Group, LLC | 0402412110101054 | 7/9/2022 | Bill | 6/20/2022 | 99212 | 1 | $175.64 |
| 33859 | Integrity Medical Group, LLC | 8736649550000001 | 7/9/2022 | Bill | 6/24/2022 | 99204 | 1 | $662.12 |
| 33860 | Integrity Medical Group, LLC | 0230733400101088 | 7/9/2022 | Bill | 6/20/2022 | 99214 | 1 | $432.96 |
| 33861 | Integrity Medical Group, LLC | 8679902220000002 | 7/9/2022 | Bill | 6/24/2022 | 99213 | 1 | $293.20 |
| 33862 | Integrity Medical Group, LLC | 0419675320101047 | 7/9/2022 | Bill | 6/21/2022 | 99204 | 1 | $662.12 |
| 33863 | Integrity Medical Group, LLC | 0419675320101047 | 7/9/2022 | Bill | 6/21/2022 | 99213 | 1 | $293.20 |
| 33864 | Integrity Medical Group, LLC | 0493217670101038 | 7/9/2022 | Bill | 6/22/2022 | 99212 | 1 | $175.64 |
| 33865 | Integrity Medical Group, LLC | 0639031980000002 | 7/9/2022 | Bill | 6/22/2022 | 99212 | 1 | $175.64 |
| 33866 | Integrity Medical Group, LLC | 0639031980000002 | 7/9/2022 | Bill | 6/22/2022 | 95910 | 1 | $794.80 |
| 33867 | Integrity Medical Group, LLC | 0639031980000002 | 7/9/2022 | Bill | 6/22/2022 | 95886 | 1 | $455.90 |
| 33868 | Integrity Medical Group, LLC | 0508423510101046 | 7/9/2022 | Bill | 6/16/2022 | 99204 | 1 | $662.12 |
| 33869 | Integrity Medical Group, LLC | 0523959870101062 | 7/9/2022 | Bill | 6/24/2022 | 99204 | 1 | $662.12 |
| 33870 | Integrity Medical Group, LLC | 0476755180101182 | 7/9/2022 | Bill | 6/16/2022 | 99213 | 1 | $293.20 |
| 33871 | Integrity Medical Group, LLC | 0285005730101025 | 7/9/2022 | Bill | 6/22/2022 | 99204 | 1 | $662.12 |
| 33872 | Integrity Medical Group, LLC | 8688296470000001 | 7/9/2022 | Bill | 6/22/2022 | 99212 | 1 | $175.64 |
| 33873 | Integrity Medical Group, LLC | 8688296470000001 | 7/9/2022 | Bill | 6/17/2022 | 99212 | 1 | $175.64 |
| 33874 | Integrity Medical Group, LLC | 8688296470000001 | 7/9/2022 | Bill | 6/17/2022 | 95909 | 1 | $603.16 |
| 33875 | Integrity Medical Group, LLC | 8688296470000001 | 7/9/2022 | Bill | 6/17/2022 | 95886 | 1 | $455.90 |
| 33876 | Integrity Medical Group, LLC | 0446070050000008 | 7/9/2022 | Bill | 6/22/2022 | 99213 | 1 | $293.20 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 33877 | Integrity Medical Group, LLC | 0399156410101095 | 7/9/2022 | Bill | 6/20/2022 | 99204 | 1 | $662.12 |
| 33878 | Integrity Medical Group, LLC | 0442695690101130 | 7/9/2022 | Bill | 6/24/2022 | 99204 | 1 | $662.12 |
| 33879 | Integrity Medical Group, LLC | 0602075990101012 | 7/9/2022 | Bill | 6/16/2022 | 99214 | 1 | $432.96 |
| 33880 | Integrity Medical Group, LLC | 0652104400000001 | 7/9/2022 | Bill | 6/22/2022 | 99204 | 1 | $662.12 |
| 33881 | Integrity Medical Group, LLC | 8685615990000001 | 7/9/2022 | Bill | 6/21/2022 | 99204 | 1 | $662.12 |
| 33882 | Integrity Medical Group, LLC | 0434160480101056 | 7/9/2022 | Bill | 6/16/2022 | 99214 | 1 | $432.96 |
| 33883 | Integrity Medical Group, LLC | 0343414920101105 | 7/9/2022 | Bill | 6/23/2022 | 99203 | 1 | $434.48 |
| 33884 | Integrity Medical Group, LLC | 0566675580101018 | 7/9/2022 | Bill | 6/16/2022 | 99213 | 1 | $293.20 |
| 33885 | Integrity Medical Group, LLC | 0566675580101018 | 7/9/2022 | Bill | 6/16/2022 | 20610 | 1 | $445.80 |
| 33886 | Integrity Medical Group, LLC | 0566675580101018 | 7/9/2022 | Bill | 6/16/2022 | J2001 | 1 | $40.00 |
| 33887 | Integrity Medical Group, LLC | 0566675580101018 | 7/9/2022 | Bill | 6/16/2022 | J3301 | 1 | $10.00 |
| 33888 | Integrity Medical Group, LLC | 0344898100101073 | 7/9/2022 | Bill | 6/16/2022 | 99204 | 1 | $662.12 |
| 33889 | Integrity Medical Group, LLC | 0429939620101025 | 7/9/2022 | Bill | 6/20/2022 | J2001 | 1 | $40.00 |
| 33890 | Integrity Medical Group, LLC | 0429939620101025 | 7/9/2022 | Bill | 6/20/2022 | J1030 | 1 | $20.00 |
| 33891 | Integrity Medical Group, LLC | 0429939620101025 | 7/9/2022 | Bill | 6/20/2022 | 99203 | 1 | $434.48 |
| 33892 | Integrity Medical Group, LLC | 0429939620101025 | 7/9/2022 | Bill | 6/20/2022 | 62323 | 1 | $2,485.56 |
| 33893 | Integrity Medical Group, LLC | 0429939620101025 | 7/9/2022 | Bill | 6/20/2022 | Q9967 | 1 | $100.00 |
| 33894 | Integrity Medical Group, LLC | 0478508800101030 | 7/9/2022 | Bill | 6/20/2022 | 99204 | 1 | $662.12 |
| 33895 | Integrity Medical Group, LLC | 0431069550101014 | 7/9/2022 | Bill | 6/16/2022 | 99213 | 1 | $293.20 |
| 33896 | Integrity Medical Group, LLC | 0043554570101086 | 7/9/2022 | Bill | 6/15/2022 | 22867 | 1 | $1,989.15 |
| 33897 | Integrity Medical Group, LLC | 0436073870101114 | 7/9/2022 | Bill | 6/23/2022 | 99212 | 1 | $175.64 |
| 33898 | Integrity Medical Group, LLC | 8668730740000001 | 7/9/2022 | Bill | 6/24/2022 | 99213 | 1 | $293.20 |
| 33899 | Integrity Medical Group, LLC | 8668730740000001 | 7/9/2022 | Bill | 6/24/2022 | J2001 | 1 | $40.00 |
| 33900 | Integrity Medical Group, LLC | 8668730740000001 | 7/9/2022 | Bill | 6/24/2022 | J3301 | 1 | $10.00 |
| 33901 | Integrity Medical Group, LLC | 8710859430000003 | 7/9/2022 | Bill | 6/17/2022 | 99212 | 1 | $175.64 |
| 33902 | Integrity Medical Group, LLC | 8710859430000003 | 7/9/2022 | Bill | 6/17/2022 | 95911 | 1 | $948.84 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **33903** | Integrity Medical Group, LLC | 8710859430000003 | 7/9/2022 | Bill | 6/17/2022 | 95886 | 1 | $455.90 |
| **33904** | Integrity Medical Group, LLC | 0551844590101064 | 7/9/2022 | Bill | 6/24/2022 | 99213 | 1 | $293.20 |
| **33905** | Integrity Medical Group, LLC | 0161133920101016 | 7/9/2022 | Bill | 6/21/2022 | 99212 | 1 | $175.64 |
| **33906** | Integrity Medical Group, LLC | 0161133920101016 | 7/9/2022 | Bill | 6/21/2022 | 62321 | 1 | $2,619.66 |
| **33907** | Integrity Medical Group, LLC | 0161133920101016 | 7/9/2022 | Bill | 6/21/2022 | Q9967 | 1 | $100.00 |
| **33908** | Integrity Medical Group, LLC | 8758598260000001 | 7/9/2022 | Bill | 6/20/2022 | 99204 | 1 | $662.12 |
| **33909** | Integrity Medical Group, LLC | 8752583810000001 | 7/9/2022 | Bill | 6/22/2022 | 99204 | 1 | $662.12 |
| **33910** | Integrity Medical Group, LLC | 0161133920101016 | 7/9/2022 | Bill | 6/21/2022 | J2001 | 1 | $40.00 |
| **33911** | Integrity Medical Group, LLC | 0161133920101016 | 7/9/2022 | Bill | 6/21/2022 | J1040 | 1 | $40.00 |
| **33912** | Integrity Medical Group, LLC | 8722309130000001 | 7/9/2022 | Bill | 6/21/2022 | 99212 | 1 | $175.64 |
| **33913** | Integrity Medical Group, LLC | 0385455480101065 | 7/9/2022 | Bill | 6/20/2022 | 99204 | 1 | $662.12 |
| **33914** | Integrity Medical Group, LLC | 8696283320000003 | 7/9/2022 | Bill | 6/22/2022 | 99204 | 1 | $662.12 |
| **33915** | Integrity Medical Group, LLC | 0148142010101032 | 7/9/2022 | Bill | 6/16/2022 | 99204 | 1 | $662.12 |
| **33916** | Integrity Medical Group, LLC | 0343414920101105 | 7/9/2022 | Bill | 6/20/2022 | 99204 | 1 | $662.12 |
| **33917** | Integrity Medical Group, LLC | 0436073870101114 | 7/9/2022 | Bill | 6/21/2022 | 99212 | 1 | $175.64 |
| **33918** | Integrity Medical Group, LLC | 0436073870101114 | 7/9/2022 | Bill | 6/21/2022 | 62323 | 1 | $2,485.56 |
| **33919** | Integrity Medical Group, LLC | 0436073870101114 | 7/9/2022 | Bill | 6/21/2022 | Q9967 | 1 | $100.00 |
| **33920** | Integrity Medical Group, LLC | 0436073870101114 | 7/9/2022 | Bill | 6/21/2022 | J2001 | 1 | $40.00 |
| **33921** | Integrity Medical Group, LLC | 0436073870101114 | 7/9/2022 | Bill | 6/21/2022 | J1040 | 1 | $40.00 |
| **33922** | Integrity Medical Group, LLC | 0461177210101061 | 7/9/2022 | Bill | 6/20/2022 | 99212 | 1 | $175.64 |
| **33923** | Integrity Medical Group, LLC | 0360872710107019 | 7/9/2022 | Bill | 6/22/2022 | 99213 | 1 | $293.20 |
| **33924** | Integrity Medical Group, LLC | 8756853480000001 | 7/9/2022 | Bill | 6/13/2022 | J1030 | 1 | $20.00 |
| **33925** | Integrity Medical Group, LLC | 8685261980000001 | 7/9/2022 | Bill | 6/24/2022 | 99213 | 1 | $293.20 |
| **33926** | Integrity Medical Group, LLC | 0329866400101020 | 7/9/2022 | Bill | 6/22/2022 | 99213 | 1 | $293.20 |
| **33927** | Integrity Medical Group, LLC | 8710848200000001 | 7/9/2022 | Bill | 6/22/2022 | 99204 | 1 | $662.12 |
| **33928** | Integrity Medical Group, LLC | 0472219110101017 | 7/9/2022 | Bill | 6/23/2022 | 99213 | 1 | $293.20 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 33929 | Integrity Medical Group, LLC | 0472219110101017 | 7/9/2022 | Bill | 6/23/2022 | 62321 | 1 | $2,619.66 |
| 33930 | Integrity Medical Group, LLC | 0472219110101017 | 7/9/2022 | Bill | 6/23/2022 | Q9967 | 1 | $100.00 |
| 33931 | Integrity Medical Group, LLC | 0472219110101017 | 7/9/2022 | Bill | 6/23/2022 | J2001 | 1 | $40.00 |
| 33932 | Integrity Medical Group, LLC | 0472219110101017 | 7/9/2022 | Bill | 6/23/2022 | J1040 | 1 | $40.00 |
| 33933 | Integrity Medical Group, LLC | 0651172150000001 | 7/9/2022 | Bill | 6/23/2022 | 99204 | 1 | $662.12 |
| 33934 | Integrity Medical Group, LLC | 0651172150000001 | 7/9/2022 | Bill | 6/23/2022 | 99204 | 1 | $662.12 |
| 33935 | Integrity Medical Group, LLC | 8702617030000001 | 7/9/2022 | Bill | 6/21/2022 | 99204 | 1 | $662.12 |
| 33936 | Integrity Medical Group, LLC | 0396344220101064 | 7/9/2022 | Bill | 6/23/2022 | 99213 | 1 | $293.20 |
| 33937 | Integrity Medical Group, LLC | 0396344220101064 | 7/9/2022 | Bill | 6/23/2022 | 20610 | 1 | $445.80 |
| 33938 | Integrity Medical Group, LLC | 0396344220101064 | 7/9/2022 | Bill | 6/23/2022 | S0020 | 1 | $40.00 |
| 33939 | Integrity Medical Group, LLC | 0396344220101064 | 7/9/2022 | Bill | 6/23/2022 | J2001 | 1 | $40.00 |
| 33940 | Integrity Medical Group, LLC | 0396344220101064 | 7/9/2022 | Bill | 6/23/2022 | J3301 | 1 | $10.00 |
| 33941 | Integrity Medical Group, LLC | 0640528940101013 | 7/9/2022 | Bill | 6/22/2022 | 99212 | 1 | $175.64 |
| 33942 | Integrity Medical Group, LLC | 8688922960000001 | 7/9/2022 | Bill | 6/21/2022 | 99204 | 1 | $662.12 |
| 33943 | Integrity Medical Group, LLC | 0492090040101050 | 7/9/2022 | Bill | 6/23/2022 | 99213 | 1 | $293.20 |
| 33944 | Integrity Medical Group, LLC | 0314130060101063 | 7/9/2022 | Bill | 6/21/2022 | 99204 | 1 | $662.12 |
| 33945 | Integrity Medical Group, LLC | 0609144770101041 | 7/9/2022 | Bill | 6/24/2022 | 99213 | 1 | $293.20 |
| 33946 | Integrity Medical Group, LLC | 8670301840000002 | 7/9/2022 | Bill | 6/22/2022 | 99212 | 1 | $175.64 |
| 33947 | Integrity Medical Group, LLC | 8689909420000001 | 7/9/2022 | Bill | 6/22/2022 | 99213 | 1 | $293.20 |
| 33948 | Integrity Medical Group, LLC | 0352436630101140 | 7/9/2022 | Bill | 6/20/2022 | 99213 | 1 | $293.20 |
| 33949 | Integrity Medical Group, LLC | 0352436630101140 | 7/9/2022 | Bill | 6/20/2022 | 20552 | 1 | $622.44 |
| 33950 | Integrity Medical Group, LLC | 0352436630101140 | 7/9/2022 | Bill | 6/20/2022 | J1885 | 2 | $60.00 |
| 33951 | Integrity Medical Group, LLC | 0352436630101140 | 7/9/2022 | Bill | 6/20/2022 | 94760 | 1 | $55.20 |
| 33952 | Integrity Medical Group, LLC | 0352436630101140 | 7/9/2022 | Bill | 6/20/2022 | J2001 | 1 | $40.00 |
| 33953 | Integrity Medical Group, LLC | 0352436630101140 | 7/9/2022 | Bill | 6/20/2022 | S0020 | 1 | $40.00 |
| 33954 | Integrity Medical Group, LLC | 8739395540000001 | 7/9/2022 | Bill | 6/22/2022 | S0020 | 1 | $40.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **33955** | Integrity Medical Group, LLC | 8721733590000003 | 7/9/2022 | Bill | 6/16/2022 | 99204 | 1 | $662.12 |
| **33956** | Integrity Medical Group, LLC | 0087314200101163 | 7/9/2022 | Bill | 6/16/2022 | 99213 | 1 | $293.20 |
| **33957** | Integrity Medical Group, LLC | 0627233410000003 | 7/9/2022 | Bill | 6/21/2022 | 99204 | 1 | $662.12 |
| **33958** | Integrity Medical Group, LLC | 0439376120101094 | 7/9/2022 | Bill | 6/23/2022 | 99214 | 1 | $432.96 |
| **33959** | Integrity Medical Group, LLC | 0439376120101094 | 7/9/2022 | Bill | 6/23/2022 | 20605 | 1 | $370.56 |
| **33960** | Integrity Medical Group, LLC | 0160470590101053 | 7/9/2022 | Bill | 6/22/2022 | 99212 | 1 | $175.64 |
| **33961** | Integrity Medical Group, LLC | 0160470590101053 | 7/9/2022 | Bill | 6/22/2022 | 64493 | 1 | $2,046.96 |
| **33962** | Integrity Medical Group, LLC | 0162948450101089 | 7/9/2022 | Bill | 6/16/2022 | 99214 | 1 | $432.96 |
| **33963** | Integrity Medical Group, LLC | 0454955820101070 | 7/9/2022 | Bill | 6/23/2022 | 99212 | 1 | $175.64 |
| **33964** | Integrity Medical Group, LLC | 0454955820101070 | 7/9/2022 | Bill | 6/23/2022 | 62323 | 1 | $2,485.56 |
| **33965** | Integrity Medical Group, LLC | 0454955820101070 | 7/9/2022 | Bill | 6/23/2022 | Q9967 | 1 | $100.00 |
| **33966** | Integrity Medical Group, LLC | 0454955820101070 | 7/9/2022 | Bill | 6/23/2022 | J2001 | 1 | $40.00 |
| **33967** | Integrity Medical Group, LLC | 0454955820101070 | 7/9/2022 | Bill | 6/23/2022 | J1040 | 1 | $40.00 |
| **33968** | Integrity Medical Group, LLC | 0454955820101070 | 7/9/2022 | Bill | 6/23/2022 | J3490 | 1 | $30.00 |
| **33969** | Integrity Medical Group, LLC | 8739395540000001 | 7/9/2022 | Bill | 6/22/2022 | J2001 | 1 | $40.00 |
| **33970** | Integrity Medical Group, LLC | 8739395540000001 | 7/9/2022 | Bill | 6/22/2022 | J3490 | 1 | $30.00 |
| **33971** | Integrity Medical Group, LLC | 8739395540000001 | 7/9/2022 | Bill | 6/22/2022 | 99212 | 1 | $175.64 |
| **33972** | Integrity Medical Group, LLC | 8739395540000001 | 7/9/2022 | Bill | 6/22/2022 | 64493 | 1 | $2,046.96 |
| **33973** | Integrity Medical Group, LLC | 0160470590101053 | 7/9/2022 | Bill | 6/22/2022 | S0020 | 1 | $40.00 |
| **33974** | Integrity Medical Group, LLC | 0160470590101053 | 7/9/2022 | Bill | 6/22/2022 | J2001 | 1 | $40.00 |
| **33975** | Integrity Medical Group, LLC | 0160470590101053 | 7/9/2022 | Bill | 6/22/2022 | J3490 | 1 | $30.00 |
| **33976** | Integrity Medical Group, LLC | 0508423510101046 | 7/9/2022 | Bill | 6/16/2022 | 99204 | 1 | $662.12 |
| **33977** | Integrity Medical Group, LLC | 0385878200101077 | 7/9/2022 | Bill | 6/24/2022 | 99213 | 1 | $293.20 |
| **33978** | Integrity Medical Group, LLC | 0439376120101094 | 7/9/2022 | Bill | 6/23/2022 | S0020 | 1 | $40.00 |
| **33979** | Integrity Medical Group, LLC | 0439376120101094 | 7/9/2022 | Bill | 6/23/2022 | J2001 | 1 | $40.00 |
| **33980** | Integrity Medical Group, LLC | 0439376120101094 | 7/9/2022 | Bill | 6/23/2022 | J3301 | 1 | $10.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 33981 | Integrity Medical Group, LLC | 0423225900101020 | 7/9/2022 | Bill | 6/20/2022 | 99213 | 1 | $293.20 |
| 33982 | Integrity Medical Group, LLC | 0423225900101020 | 7/9/2022 | Bill | 6/20/2022 | 64635 | 1 | $4,954.44 |
| 33983 | Integrity Medical Group, LLC | 0423225900101020 | 7/9/2022 | Bill | 6/20/2022 | 94761 | 1 | $55.20 |
| 33984 | Integrity Medical Group, LLC | 0423225900101020 | 7/9/2022 | Bill | 6/20/2022 | S0020 | 1 | $40.00 |
| 33985 | Integrity Medical Group, LLC | 0423225900101020 | 7/9/2022 | Bill | 6/20/2022 | 55150016505 | 1 | $40.00 |
| 33986 | Integrity Medical Group, LLC | 0609740220101015 | 7/9/2022 | Bill | 6/21/2022 | 99213 | 1 | $293.20 |
| 33987 | Integrity Medical Group, LLC | 0609740220101015 | 7/9/2022 | Bill | 6/21/2022 | 20610 | 1 | $445.80 |
| 33988 | Integrity Medical Group, LLC | 0609740220101015 | 7/9/2022 | Bill | 6/21/2022 | S0020 | 1 | $40.00 |
| 33989 | Integrity Medical Group, LLC | 0609740220101015 | 7/9/2022 | Bill | 6/21/2022 | J2001 | 1 | $40.00 |
| 33990 | Integrity Medical Group, LLC | 0609740220101015 | 7/9/2022 | Bill | 6/21/2022 | J3301 | 1 | $10.00 |
| 33991 | Integrity Medical Group, LLC | 0176777370101059 | 7/9/2022 | Bill | 6/16/2022 | 99214 | 1 | $432.96 |
| 33992 | Integrity Medical Group, LLC | 0423225900101020 | 7/9/2022 | Bill | 6/20/2022 | J3490 | 1 | $30.00 |
| 33993 | Integrity Medical Group, LLC | 0423225900101020 | 7/9/2022 | Bill | 6/20/2022 | J1030 | 1 | $20.00 |
| 33994 | Integrity Medical Group, LLC | 0423225900101020 | 7/9/2022 | Bill | 6/20/2022 | 97010 | 1 | $10.00 |
| 33995 | Integrity Medical Group, LLC | 8670106710000007 | 7/9/2022 | Bill | 6/16/2022 | 99214 | 1 | $432.96 |
| 33996 | Integrity Medical Group, LLC | 0275371040101225 | 7/9/2022 | Bill | 6/21/2022 | 99212 | 1 | $175.64 |
| 33997 | Integrity Medical Group, LLC | 8708525280000001 | 7/9/2022 | Bill | 6/22/2022 | 99204 | 1 | $662.12 |
| 33998 | Integrity Medical Group, LLC | 8708525280000001 | 7/9/2022 | Bill | 6/22/2022 | 62323 | 1 | $2,485.56 |
| 33999 | Integrity Medical Group, LLC | 8708525280000001 | 7/9/2022 | Bill | 6/22/2022 | Q9967 | 1 | $100.00 |
| 34000 | Integrity Medical Group, LLC | 8708525280000001 | 7/9/2022 | Bill | 6/22/2022 | J2001 | 1 | $40.00 |
| 34001 | Integrity Medical Group, LLC | 8708525280000001 | 7/9/2022 | Bill | 6/22/2022 | J1040 | 1 | $40.00 |
| 34002 | Integrity Medical Group, LLC | 8708525280000001 | 7/9/2022 | Bill | 6/22/2022 | J3490 | 1 | $30.00 |
| 34003 | Integrity Medical Group, LLC | 8737588020000001 | 7/9/2022 | Bill | 6/23/2022 | 99213 | 1 | $293.20 |
| 34004 | Integrity Medical Group, LLC | 8737588020000001 | 7/9/2022 | Bill | 6/23/2022 | 20610 | 1 | $445.80 |
| 34005 | Integrity Medical Group, LLC | 8737588020000001 | 7/9/2022 | Bill | 6/23/2022 | S0020 | 1 | $40.00 |
| 34006 | Integrity Medical Group, LLC | 8737588020000001 | 7/9/2022 | Bill | 6/23/2022 | J2001 | 1 | $40.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 34007 | Integrity Medical Group, LLC | 8737588020000001 | 7/9/2022 | Bill | 6/23/2022 | J3301 | 1 | $10.00 |
| 34008 | Integrity Medical Group, LLC | 0459268420101060 | 7/9/2022 | Bill | 6/21/2022 | 99213 | 1 | $293.20 |
| 34009 | Integrity Medical Group, LLC | 8739395540000001 | 7/9/2022 | Bill | 6/22/2022 | 99213 | 1 | $293.20 |
| 34010 | Integrity Medical Group, LLC | 0138319870101077 | 7/9/2022 | Bill | 6/22/2022 | 99213 | 1 | $293.20 |
| 34011 | Integrity Medical Group, LLC | 0516644480101069 | 7/9/2022 | Bill | 6/23/2022 | 99212 | 1 | $175.64 |
| 34012 | Integrity Medical Group, LLC | 8734348470000001 | 7/9/2022 | Bill | 6/16/2022 | 99204 | 1 | $662.12 |
| 34013 | Integrity Medical Group, LLC | 8734348470000001 | 7/9/2022 | Bill | 6/16/2022 | 20610 | 1 | $445.80 |
| 34014 | Integrity Medical Group, LLC | 8734348470000001 | 7/9/2022 | Bill | 6/16/2022 | S0020 | 1 | $40.00 |
| 34015 | Integrity Medical Group, LLC | 8734348470000001 | 7/9/2022 | Bill | 6/16/2022 | J2001 | 1 | $40.00 |
| 34016 | Integrity Medical Group, LLC | 8734348470000001 | 7/9/2022 | Bill | 6/16/2022 | J3301 | 1 | $10.00 |
| 34017 | Integrity Medical Group, LLC | 0439376120101094 | 7/9/2022 | Bill | 6/22/2022 | 99212 | 1 | $175.64 |
| 34018 | Integrity Medical Group, LLC | 0439376120101094 | 7/9/2022 | Bill | 6/22/2022 | 62321 | 1 | $2,619.66 |
| 34019 | Integrity Medical Group, LLC | 0439376120101094 | 7/9/2022 | Bill | 6/22/2022 | Q9967 | 1 | $100.00 |
| 34020 | Integrity Medical Group, LLC | 0439376120101094 | 7/9/2022 | Bill | 6/22/2022 | J2001 | 1 | $40.00 |
| 34021 | Integrity Medical Group, LLC | 0439376120101094 | 7/9/2022 | Bill | 6/22/2022 | J1040 | 1 | $40.00 |
| 34022 | Integrity Medical Group, LLC | 0439376120101094 | 7/9/2022 | Bill | 6/22/2022 | J3490 | 1 | $30.00 |
| 34023 | Integrity Medical Group, LLC | 0643227920000002 | 7/9/2022 | Bill | 6/24/2022 | 99212 | 1 | $175.64 |
| 34024 | Integrity Medical Group, LLC | 0230733400101087 | 7/9/2022 | Bill | 6/20/2022 | 99214 | 1 | $432.96 |
| 34025 | Integrity Medical Group, LLC | 0309165320101099 | 7/9/2022 | Bill | 6/16/2022 | 99212 | 1 | $175.64 |
| 34026 | Integrity Medical Group, LLC | 8720753910000001 | 7/9/2022 | Bill | 6/21/2022 | 99212 | 1 | $175.64 |
| 34027 | Integrity Medical Group, LLC | 0571622990101019 | 7/9/2022 | Bill | 6/22/2022 | 99213 | 1 | $293.20 |
| 34028 | Integrity Medical Group, LLC | 8694506750000001 | 7/9/2022 | Bill | 6/23/2022 | 99213 | 1 | $293.20 |
| 34029 | Integrity Medical Group, LLC | 8694506750000001 | 7/9/2022 | Bill | 6/23/2022 | 64405 | 1 | $1,152.36 |
| 34030 | Integrity Medical Group, LLC | 8694506750000001 | 7/9/2022 | Bill | 6/23/2022 | S0020 | 1 | $40.00 |
| 34031 | Integrity Medical Group, LLC | 8694506750000001 | 7/9/2022 | Bill | 6/23/2022 | J2001 | 1 | $40.00 |
| 34032 | Integrity Medical Group, LLC | 8694506750000001 | 7/9/2022 | Bill | 6/23/2022 | J1040 | 1 | $40.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 34033 | Integrity Medical Group, LLC | 8694506750000001 | 7/9/2022 | Bill | 6/23/2022 | J3490 | 1 | $30.00 |
| 34034 | Integrity Medical Group, LLC | 8694506750000001 | 7/9/2022 | Bill | 6/23/2022 | J1885 | 1 | $30.00 |
| 34035 | Integrity Medical Group, LLC | 8692562450000001 | 7/9/2022 | Bill | 6/21/2022 | 99213 | 1 | $293.20 |
| 34036 | Integrity Medical Group, LLC | 8740238360000001 | 7/9/2022 | Bill | 6/20/2022 | 99213 | 1 | $293.20 |
| 34037 | Integrity Medical Group, LLC | 8739566330000002 | 7/9/2022 | Bill | 6/21/2022 | 99213 | 1 | $293.20 |
| 34038 | Integrity Medical Group, LLC | 8741914490000001 | 7/9/2022 | Bill | 6/23/2022 | 99214 | 1 | $432.96 |
| 34039 | Integrity Medical Group, LLC | 0644892180000001 | 7/9/2022 | Bill | 6/22/2022 | 99212 | 1 | $175.64 |
| 34040 | Integrity Medical Group, LLC | 0644892180000001 | 7/9/2022 | Bill | 6/22/2022 | 20610 | 1 | $445.80 |
| 34041 | Integrity Medical Group, LLC | 0644892180000001 | 7/9/2022 | Bill | 6/22/2022 | S0020 | 1 | $40.00 |
| 34042 | Integrity Medical Group, LLC | 0644892180000001 | 7/9/2022 | Bill | 6/22/2022 | J2001 | 1 | $40.00 |
| 34043 | Integrity Medical Group, LLC | 0644892180000001 | 7/9/2022 | Bill | 6/22/2022 | J3301 | 1 | $10.00 |
| 34044 | Integrity Medical Group, LLC | 8712867880000002 | 7/9/2022 | Bill | 6/23/2022 | 99204 | 1 | $662.12 |
| 34045 | Integrity Medical Group, LLC | 8688922960000001 | 7/9/2022 | Bill | 6/21/2022 | 99204 | 1 | $662.12 |
| 34046 | Integrity Medical Group, LLC | 0487831330101068 | 7/9/2022 | Bill | 6/20/2022 | 99204 | 1 | $662.12 |
| 34047 | Integrity Medical Group, LLC | 0307465310101023 | 7/9/2022 | Bill | 6/20/2022 | 99212 | 1 | $175.64 |
| 34048 | Integrity Medical Group, LLC | 0638677670000002 | 7/9/2022 | Bill | 6/16/2022 | 99214 | 1 | $432.96 |
| 34049 | Integrity Medical Group, LLC | 0516644480101069 | 7/9/2022 | Bill | 6/23/2022 | 99212 | 1 | $175.64 |
| 34050 | Integrity Medical Group, LLC | 0529668580101048 | 7/9/2022 | Bill | 6/16/2022 | 99204 | 1 | $662.12 |
| 34051 | Integrity Medical Group, LLC | 8737647110000001 | 7/9/2022 | Bill | 6/20/2022 | 99204 | 1 | $662.12 |
| 34052 | Integrity Medical Group, LLC | 8739566330000002 | 7/9/2022 | Bill | 6/23/2022 | 99203 | 1 | $434.48 |
| 34053 | Integrity Medical Group, LLC | 8739566330000002 | 7/9/2022 | Bill | 6/23/2022 | 62321 | 1 | $2,619.66 |
| 34054 | Integrity Medical Group, LLC | 8739566330000002 | 7/9/2022 | Bill | 6/23/2022 | Q9967 | 1 | $100.00 |
| 34055 | Integrity Medical Group, LLC | 8739566330000002 | 7/9/2022 | Bill | 6/23/2022 | J2001 | 1 | $40.00 |
| 34056 | Integrity Medical Group, LLC | 8739566330000002 | 7/9/2022 | Bill | 6/23/2022 | J1040 | 1 | $40.00 |
| 34057 | Integrity Medical Group, LLC | 8739566330000002 | 7/9/2022 | Bill | 6/23/2022 | J3490 | 1 | $30.00 |
| 34058 | Integrity Medical Group, LLC | 0043228550101115 | 7/9/2022 | Bill | 6/16/2022 | 99214 | 1 | $432.96 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 34059 | Integrity Medical Group, LLC | 8716791220000003 | 7/9/2022 | Bill | 6/16/2022 | 99213 | 1 | $293.20 |
| 34060 | Integrity Medical Group, LLC | 8716791220000003 | 7/9/2022 | Bill | 6/16/2022 | 20610 | 1 | $445.80 |
| 34061 | Integrity Medical Group, LLC | 8716791220000003 | 7/9/2022 | Bill | 6/16/2022 | S0020 | 1 | $40.00 |
| 34062 | Integrity Medical Group, LLC | 8716791220000003 | 7/9/2022 | Bill | 6/16/2022 | J2001 | 1 | $40.00 |
| 34063 | Integrity Medical Group, LLC | 8716791220000003 | 7/9/2022 | Bill | 6/16/2022 | J3301 | 1 | $10.00 |
| 34064 | Integrity Medical Group, LLC | 0007815980101205 | 7/9/2022 | Bill | 6/22/2022 | 99213 | 1 | $293.20 |
| 34065 | Integrity Medical Group, LLC | 0380159350101065 | 7/9/2022 | Bill | 6/16/2022 | 99213 | 1 | $293.20 |
| 34066 | Integrity Medical Group, LLC | 0447192560101059 | 7/9/2022 | Bill | 6/23/2022 | 99212 | 1 | $175.64 |
| 34067 | Integrity Medical Group, LLC | 0008075910101141 | 7/9/2022 | Bill | 6/16/2022 | 99212 | 1 | $175.64 |
| 34068 | Integrity Medical Group, LLC | 0352436630101140 | 7/9/2022 | Bill | 6/20/2022 | J3490 | 1 | $30.00 |
| 34069 | Integrity Medical Group, LLC | 0352436630101140 | 7/9/2022 | Bill | 6/20/2022 | J1030 | 1 | $20.00 |
| 34070 | Integrity Medical Group, LLC | 0575840240101019 | 7/9/2022 | Bill | 6/24/2022 | 99213 | 1 | $293.20 |
| 34071 | Integrity Medical Group, LLC | 8694506750000001 | 7/9/2022 | Bill | 6/21/2022 | 99213 | 1 | $293.20 |
| 34072 | Integrity Medical Group, LLC | 0378855590101042 | 7/9/2022 | Bill | 6/22/2022 | 99204 | 1 | $662.12 |
| 34073 | Integrity Medical Group, LLC | 8739566330000002 | 7/9/2022 | Bill | 6/23/2022 | J8499 | 1 | $20.00 |
| 34074 | Integrity Medical Group, LLC | 0533132640101019 | 7/9/2022 | Bill | 6/16/2022 | 99213 | 1 | $293.20 |
| 34075 | Integrity Medical Group, LLC | 0530072260101046 | 7/9/2022 | Bill | 6/20/2022 | 99212 | 1 | $175.64 |
| 34076 | Integrity Medical Group, LLC | 0139286280000001 | 7/9/2022 | Bill | 6/24/2022 | 99024 | 1 | $577.36 |
| 34077 | Integrity Medical Group, LLC | 8716485070000001 | 7/9/2022 | Bill | 6/23/2022 | 99024 | 1 | $577.36 |
| 34078 | Integrity Medical Group, LLC | 8716485070000001 | 7/9/2022 | Bill | 6/16/2022 | 99024 | 1 | $577.36 |
| 34079 | Integrity Medical Group, LLC | 8739395540000001 | 7/9/2022 | Bill | 6/22/2022 | 64494 | 1 | $1,038.36 |
| 34080 | Integrity Medical Group, LLC | 8739395540000001 | 7/9/2022 | Bill | 6/22/2022 | 77003 | 1 | $757.44 |
| 34081 | Integrity Medical Group, LLC | 0160470590101053 | 7/9/2022 | Bill | 6/22/2022 | 64494 | 1 | $1,038.36 |
| 34082 | Integrity Medical Group, LLC | 0160470590101053 | 7/9/2022 | Bill | 6/22/2022 | 77003 | 1 | $757.44 |
| 34083 | Integrity Medical Group, LLC | 0423225900101020 | 7/9/2022 | Bill | 6/20/2022 | 64636 | 1 | $2,029.44 |
| 34084 | Integrity Medical Group, LLC | 0463808580101024 | 7/9/2022 | Bill | 6/20/2022 | J3490 | 1 | $30.00 |

Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.

Exhibit "2" (Integrity Medical Group, LLC)

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 34085 | Integrity Medical Group, LLC | 0472219110101017 | 7/9/2022 | Bill | 6/23/2022 | J3490 | 1 | $30.00 |
| 34086 | Integrity Medical Group, LLC | 0622857820000003 | 7/9/2022 | Bill | 6/21/2022 | S0020 | 1 | $40.00 |
| 34087 | Integrity Medical Group, LLC | 0565378030000001 | 7/9/2022 | Bill | 6/23/2022 | S0020 | 1 | $40.00 |
| 34088 | Integrity Medical Group, LLC | 0552687130000001 | 7/9/2022 | Bill | 6/23/2022 | S0020 | 1 | $40.00 |
| 34089 | Integrity Medical Group, LLC | 0552687130000001 | 7/9/2022 | Bill | 6/23/2022 | J3490 | 1 | $30.00 |
| 34090 | Integrity Medical Group, LLC | 0285005730101025 | 7/9/2022 | Bill | 6/23/2022 | J3490 | 1 | $30.00 |
| 34091 | Integrity Medical Group, LLC | 0042086740101097 | 7/9/2022 | Bill | 6/22/2022 | J3490 | 1 | $30.00 |
| 34092 | Integrity Medical Group, LLC | 8756853480000001 | 7/9/2022 | Bill | 6/13/2022 | S0020 | 1 | $40.00 |
| 34093 | Integrity Medical Group, LLC | 8673803940000002 | 7/9/2022 | Bill | 6/20/2022 | J3490 | 1 | $30.00 |
| 34094 | Integrity Medical Group, LLC | 0566675580101018 | 7/9/2022 | Bill | 6/16/2022 | S0020 | 1 | $40.00 |
| 34095 | Integrity Medical Group, LLC | 0429939620101025 | 7/9/2022 | Bill | 6/20/2022 | J3490 | 1 | $30.00 |
| 34096 | Integrity Medical Group, LLC | 0429939620101025 | 7/9/2022 | Bill | 6/20/2022 | 97010 | 1 | $10.00 |
| 34097 | Integrity Medical Group, LLC | 8668730740000001 | 7/9/2022 | Bill | 6/24/2022 | S0020 | 1 | $40.00 |
| 34098 | Integrity Medical Group, LLC | 0161133920101016 | 7/9/2022 | Bill | 6/21/2022 | J3490 | 1 | $30.00 |
| 34099 | Integrity Medical Group, LLC | 0436073870101114 | 7/9/2022 | Bill | 6/21/2022 | J3490 | 1 | $30.00 |
| 34100 | Integrity Medical Group, LLC | 8756853480000001 | 7/9/2022 | Bill | 6/13/2022 | J3490 | 1 | $30.00 |
| 34101 | Integrity Medical Group, LLC | 0230676130101165 | 7/9/2022 | Bill | 6/23/2022 | 99024 | 1 | $577.36 |
| 34102 | Integrity Medical Group, LLC | 8756853480000001 | 7/9/2022 | Bill | 6/13/2022 | 64493 | 1 | $2,046.96 |
| 34103 | Integrity Medical Group, LLC | 8756853480000001 | 7/9/2022 | Bill | 6/13/2022 | 64494 | 1 | $1,038.36 |
| 34104 | Integrity Medical Group, LLC | 0552687130000001 | 7/9/2022 | Bill | 6/23/2022 | 27096 | 1 | $1,237.68 |
| 34105 | Integrity Medical Group, LLC | 0622857820000003 | 7/9/2022 | Bill | 6/21/2022 | 20610 | 1 | $445.80 |
| 34106 | Integrity Medical Group, LLC | 8756853480000001 | 7/9/2022 | Bill | 6/13/2022 | 94761 | 1 | $55.20 |
| 34107 | Integrity Medical Group, LLC | 8673803940000002 | 7/9/2022 | Bill | 6/20/2022 | 94761 | 1 | $55.20 |
| 34108 | Integrity Medical Group, LLC | 0429939620101025 | 7/9/2022 | Bill | 6/20/2022 | 94761 | 1 | $55.20 |
| 34109 | Integrity Medical Group, LLC | 8668730740000001 | 7/9/2022 | Bill | 6/24/2022 | 20610 | 1 | $445.80 |
| 34110 | Integrity Medical Group, LLC | 8756853480000001 | 7/9/2022 | Bill | 6/13/2022 | 00409555502 | 1 | $30.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 34111 | Integrity Medical Group, LLC | 8760236430000001 | 7/11/2022 | Bill | 6/14/2022 | 99203 | 1 | $434.48 |
| 34112 | Integrity Medical Group, LLC | 0476811120101032 | 7/20/2022 | Bill | 6/30/2022 | 99203 | 1 | $434.48 |
| 34113 | Integrity Medical Group, LLC | 0346860940101018 | 7/20/2022 | Bill | 6/27/2022 | 99212 | 1 | $175.64 |
| 34114 | Integrity Medical Group, LLC | 0346860940101018 | 7/20/2022 | Bill | 6/27/2022 | 62321 | 1 | $2,619.66 |
| 34115 | Integrity Medical Group, LLC | 0346860940101018 | 7/20/2022 | Bill | 6/27/2022 | Q9967 | 1 | $100.00 |
| 34116 | Integrity Medical Group, LLC | 0346860940101018 | 7/20/2022 | Bill | 6/27/2022 | J2001 | 1 | $40.00 |
| 34117 | Integrity Medical Group, LLC | 0346860940101018 | 7/20/2022 | Bill | 6/27/2022 | J1040 | 1 | $40.00 |
| 34118 | Integrity Medical Group, LLC | 0385685100101110 | 7/20/2022 | Bill | 6/30/2022 | 99204 | 1 | $662.12 |
| 34119 | Integrity Medical Group, LLC | 0290461210101054 | 7/20/2022 | Bill | 6/30/2022 | 99204 | 1 | $662.12 |
| 34120 | Integrity Medical Group, LLC | 0290461210101054 | 7/20/2022 | Bill | 6/30/2022 | 62323 | 1 | $2,485.56 |
| 34121 | Integrity Medical Group, LLC | 0290461210101054 | 7/20/2022 | Bill | 6/30/2022 | Q9967 | 1 | $100.00 |
| 34122 | Integrity Medical Group, LLC | 0290461210101054 | 7/20/2022 | Bill | 6/30/2022 | J2001 | 1 | $40.00 |
| 34123 | Integrity Medical Group, LLC | 0290461210101054 | 7/20/2022 | Bill | 6/30/2022 | J1040 | 1 | $40.00 |
| 34124 | Integrity Medical Group, LLC | 8693064430000003 | 7/20/2022 | Bill | 6/30/2022 | 99213 | 1 | $293.20 |
| 34125 | Integrity Medical Group, LLC | 0583102000101093 | 7/20/2022 | Bill | 6/25/2022 | 99204 | 1 | $662.12 |
| 34126 | Integrity Medical Group, LLC | 8701783690000011 | 7/20/2022 | Bill | 6/29/2022 | 99204 | 1 | $662.12 |
| 34127 | Integrity Medical Group, LLC | 0642154110000002 | 7/20/2022 | Bill | 6/27/2022 | 99212 | 1 | $175.64 |
| 34128 | Integrity Medical Group, LLC | 8760236430000001 | 7/20/2022 | Bill | 6/24/2022 | 99213 | 1 | $293.20 |
| 34129 | Integrity Medical Group, LLC | 8760236430000001 | 7/20/2022 | Bill | 6/14/2022 | 99203 | 1 | $434.48 |
| 34130 | Integrity Medical Group, LLC | 8763522800000001 | 7/20/2022 | Bill | 6/28/2022 | 99212 | 1 | $175.64 |
| 34131 | Integrity Medical Group, LLC | 0464015110101029 | 7/20/2022 | Bill | 6/28/2022 | 99204 | 1 | $662.12 |
| 34132 | Integrity Medical Group, LLC | 0620556770000009 | 7/20/2022 | Bill | 6/30/2022 | 99213 | 1 | $293.20 |
| 34133 | Integrity Medical Group, LLC | 0620556770000009 | 7/20/2022 | Bill | 6/30/2022 | J2001 | 1 | $40.00 |
| 34134 | Integrity Medical Group, LLC | 0620556770000009 | 7/20/2022 | Bill | 6/30/2022 | J3301 | 1 | $10.00 |
| 34135 | Integrity Medical Group, LLC | 0566675580101018 | 7/20/2022 | Bill | 6/28/2022 | 99204 | 1 | $662.12 |
| 34136 | Integrity Medical Group, LLC | 0566675580101018 | 7/20/2022 | Bill | 6/28/2022 | 62321 | 1 | $2,619.66 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 34137 | Integrity Medical Group, LLC | 0566675580101018 | 7/20/2022 | Bill | 6/28/2022 | J2001 | 1 | $40.00 |
| 34138 | Integrity Medical Group, LLC | 0566675580101018 | 7/20/2022 | Bill | 6/28/2022 | J1040 | 1 | $40.00 |
| 34139 | Integrity Medical Group, LLC | 0566675580101018 | 7/20/2022 | Bill | 6/28/2022 | J3490 | 1 | $30.00 |
| 34140 | Integrity Medical Group, LLC | 0548317090101013 | 7/20/2022 | Bill | 6/30/2022 | 99214 | 1 | $432.96 |
| 34141 | Integrity Medical Group, LLC | 0367287430101023 | 7/20/2022 | Bill | 6/28/2022 | 99212 | 1 | $175.64 |
| 34142 | Integrity Medical Group, LLC | 0138319870101077 | 7/20/2022 | Bill | 6/24/2022 | 99204 | 1 | $662.12 |
| 34143 | Integrity Medical Group, LLC | 0138319870101077 | 7/20/2022 | Bill | 6/24/2022 | 62323 | 1 | $2,485.56 |
| 34144 | Integrity Medical Group, LLC | 0138319870101077 | 7/20/2022 | Bill | 6/24/2022 | Q9967 | 1 | $100.00 |
| 34145 | Integrity Medical Group, LLC | 0138319870101077 | 7/20/2022 | Bill | 6/24/2022 | J2001 | 1 | $40.00 |
| 34146 | Integrity Medical Group, LLC | 0138319870101077 | 7/20/2022 | Bill | 6/24/2022 | J1040 | 1 | $40.00 |
| 34147 | Integrity Medical Group, LLC | 0138319870101077 | 7/20/2022 | Bill | 6/24/2022 | J3490 | 1 | $30.00 |
| 34148 | Integrity Medical Group, LLC | 0459308180101030 | 7/20/2022 | Bill | 6/30/2022 | J2001 | 1 | $40.00 |
| 34149 | Integrity Medical Group, LLC | 0459308180101030 | 7/20/2022 | Bill | 6/30/2022 | J1040 | 1 | $40.00 |
| 34150 | Integrity Medical Group, LLC | 0459308180101030 | 7/20/2022 | Bill | 6/30/2022 | J3490 | 1 | $30.00 |
| 34151 | Integrity Medical Group, LLC | 0459308180101030 | 7/20/2022 | Bill | 6/30/2022 | J1030 | 1 | $20.00 |
| 34152 | Integrity Medical Group, LLC | 0459308180101030 | 7/20/2022 | Bill | 6/30/2022 | 99213 | 1 | $293.20 |
| 34153 | Integrity Medical Group, LLC | 0459308180101030 | 7/20/2022 | Bill | 6/30/2022 | 62323 | 1 | $2,485.56 |
| 34154 | Integrity Medical Group, LLC | 0459308180101030 | 7/20/2022 | Bill | 6/30/2022 | 27096 | 1 | $1,237.68 |
| 34155 | Integrity Medical Group, LLC | 0459308180101030 | 7/20/2022 | Bill | 6/30/2022 | Q9967 | 1 | $100.00 |
| 34156 | Integrity Medical Group, LLC | 0459308180101030 | 7/20/2022 | Bill | 6/30/2022 | S0020 | 1 | $40.00 |
| 34157 | Integrity Medical Group, LLC | 0566675580101018 | 7/20/2022 | Bill | 6/28/2022 | 09967 | 1 | $100.00 |
| 34158 | Integrity Medical Group, LLC | 0346860940101018 | 7/20/2022 | Bill | 6/27/2022 | J3490 | 1 | $30.00 |
| 34159 | Integrity Medical Group, LLC | 0290461210101054 | 7/20/2022 | Bill | 6/30/2022 | J3490 | 1 | $30.00 |
| 34160 | Integrity Medical Group, LLC | 0620556770000009 | 7/20/2022 | Bill | 6/30/2022 | S0020 | 1 | $40.00 |
| 34161 | Integrity Medical Group, LLC | 0620556770000009 | 7/20/2022 | Bill | 6/30/2022 | 20610 | 1 | $445.80 |
| 34162 | Integrity Medical Group, LLC | 0354498180101497 | 7/21/2022 | Bill | 6/29/2022 | 63030 | 1 | $1,467.85 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 34163 | Integrity Medical Group, LLC | 0354498180101497 | 7/21/2022 | Bill | 6/29/2022 | 63030 | 1 | $14,678.58 |
| 34164 | Integrity Medical Group, LLC | 0354498180101497 | 7/21/2022 | Bill | 6/29/2022 | 69990 | 1 | $343.98 |
| 34165 | Integrity Medical Group, LLC | 0354498180101497 | 7/21/2022 | Bill | 6/29/2022 | 69990 | 1 | $3,439.80 |
| 34166 | Integrity Medical Group, LLC | 0481892630101047 | 7/21/2022 | Bill | 6/28/2022 | 99212 | 1 | $175.64 |
| 34167 | Integrity Medical Group, LLC | 8692963890000002 | 7/21/2022 | Bill | 6/29/2022 | 99204 | 1 | $662.12 |
| 34168 | Integrity Medical Group, LLC | 0269531430000006 | 7/21/2022 | Bill | 6/29/2022 | 99204 | 1 | $662.12 |
| 34169 | Integrity Medical Group, LLC | 8728797480000001 | 7/21/2022 | Bill | 6/30/2022 | 99204 | 1 | $662.12 |
| 34170 | Integrity Medical Group, LLC | 0421653540000003 | 7/21/2022 | Bill | 6/27/2022 | 99204 | 1 | $662.12 |
| 34171 | Integrity Medical Group, LLC | 8669771080000006 | 7/21/2022 | Bill | 6/30/2022 | 99204 | 1 | $662.12 |
| 34172 | Integrity Medical Group, LLC | 8760236430000001 | 7/21/2022 | Bill | 6/24/2022 | 99213 | 1 | $293.20 |
| 34173 | Integrity Medical Group, LLC | 0043554570101086 | 7/21/2022 | Bill | 6/29/2022 | 99212 | 1 | $175.64 |
| 34174 | Integrity Medical Group, LLC | 0375728580101132 | 7/21/2022 | Bill | 6/28/2022 | 99213 | 1 | $293.20 |
| 34175 | Integrity Medical Group, LLC | 0401066900000005 | 7/21/2022 | Bill | 6/29/2022 | 62323 | 1 | $2,485.56 |
| 34176 | Integrity Medical Group, LLC | 0401066900000005 | 7/21/2022 | Bill | 6/29/2022 | Q9967 | 1 | $100.00 |
| 34177 | Integrity Medical Group, LLC | 0401066900000005 | 7/21/2022 | Bill | 6/29/2022 | J2001 | 1 | $40.00 |
| 34178 | Integrity Medical Group, LLC | 0401066900000005 | 7/21/2022 | Bill | 6/29/2022 | J1040 | 1 | $40.00 |
| 34179 | Integrity Medical Group, LLC | 0401066900000005 | 7/21/2022 | Bill | 6/29/2022 | 99204 | 1 | $662.12 |
| 34180 | Integrity Medical Group, LLC | 0568440350000001 | 7/21/2022 | Bill | 6/29/2022 | 99213 | 1 | $293.20 |
| 34181 | Integrity Medical Group, LLC | 8729821940000001 | 7/21/2022 | Bill | 6/27/2022 | 99204 | 1 | $662.12 |
| 34182 | Integrity Medical Group, LLC | 0321518470101022 | 7/21/2022 | Bill | 6/30/2022 | 99213 | 1 | $293.20 |
| 34183 | Integrity Medical Group, LLC | 0282213810101090 | 7/21/2022 | Bill | 6/30/2022 | 99212 | 1 | $175.64 |
| 34184 | Integrity Medical Group, LLC | 0282213810101090 | 7/21/2022 | Bill | 6/30/2022 | 62323 | 1 | $2,485.56 |
| 34185 | Integrity Medical Group, LLC | 0282213810101090 | 7/21/2022 | Bill | 6/30/2022 | Q9967 | 1 | $100.00 |
| 34186 | Integrity Medical Group, LLC | 0282213810101090 | 7/21/2022 | Bill | 6/30/2022 | J2001 | 1 | $40.00 |
| 34187 | Integrity Medical Group, LLC | 0282213810101090 | 7/21/2022 | Bill | 6/30/2022 | J1040 | 1 | $40.00 |
| 34188 | Integrity Medical Group, LLC | 8700365530000005 | 7/21/2022 | Bill | 6/24/2022 | 99204 | 1 | $662.12 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 34189 | Integrity Medical Group, LLC | 0362943960101382 | 7/21/2022 | Bill | 6/29/2022 | 99204 | 1 | $662.12 |
| 34190 | Integrity Medical Group, LLC | 0362943960101382 | 7/21/2022 | Bill | 6/29/2022 | 62323 | 1 | $2,485.56 |
| 34191 | Integrity Medical Group, LLC | 0362943960101382 | 7/21/2022 | Bill | 6/29/2022 | Q9967 | 1 | $100.00 |
| 34192 | Integrity Medical Group, LLC | 0362943960101382 | 7/21/2022 | Bill | 6/29/2022 | J2001 | 1 | $40.00 |
| 34193 | Integrity Medical Group, LLC | 0362943960101382 | 7/21/2022 | Bill | 6/29/2022 | J1040 | 1 | $40.00 |
| 34194 | Integrity Medical Group, LLC | 0574927090000002 | 7/21/2022 | Bill | 6/27/2022 | 99212 | 1 | $175.64 |
| 34195 | Integrity Medical Group, LLC | 0106121710101096 | 7/21/2022 | Bill | 6/30/2022 | 99203 | 1 | $434.48 |
| 34196 | Integrity Medical Group, LLC | 0637836280000003 | 7/21/2022 | Bill | 6/29/2022 | 99204 | 1 | $662.12 |
| 34197 | Integrity Medical Group, LLC | 0464015110101029 | 7/21/2022 | Bill | 6/30/2022 | 99203 | 1 | $434.48 |
| 34198 | Integrity Medical Group, LLC | 0464015110101029 | 7/21/2022 | Bill | 6/30/2022 | 62323 | 1 | $2,485.56 |
| 34199 | Integrity Medical Group, LLC | 0464015110101029 | 7/21/2022 | Bill | 6/30/2022 | Q9967 | 1 | $100.00 |
| 34200 | Integrity Medical Group, LLC | 0464015110101029 | 7/21/2022 | Bill | 6/30/2022 | J2001 | 1 | $40.00 |
| 34201 | Integrity Medical Group, LLC | 0464015110101029 | 7/21/2022 | Bill | 6/30/2022 | J1040 | 1 | $40.00 |
| 34202 | Integrity Medical Group, LLC | 0489584590101049 | 7/21/2022 | Bill | 6/27/2022 | 99204 | 1 | $662.12 |
| 34203 | Integrity Medical Group, LLC | 0331510340000002 | 7/21/2022 | Bill | 6/27/2022 | 99204 | 1 | $662.12 |
| 34204 | Integrity Medical Group, LLC | 0492624110101016 | 7/21/2022 | Bill | 6/29/2022 | 99213 | 1 | $293.20 |
| 34205 | Integrity Medical Group, LLC | 0660098230000002 | 7/21/2022 | Bill | 6/28/2022 | 99204 | 1 | $662.12 |
| 34206 | Integrity Medical Group, LLC | 0391331650101048 | 7/21/2022 | Bill | 6/27/2022 | 99212 | 1 | $175.64 |
| 34207 | Integrity Medical Group, LLC | 8746048660000001 | 7/21/2022 | Bill | 6/29/2022 | 99213 | 1 | $293.20 |
| 34208 | Integrity Medical Group, LLC | 0526030610101030 | 7/21/2022 | Bill | 6/30/2022 | 99204 | 1 | $662.12 |
| 34209 | Integrity Medical Group, LLC | 0364769520101164 | 7/21/2022 | Bill | 6/30/2022 | 99204 | 1 | $662.12 |
| 34210 | Integrity Medical Group, LLC | 0449193990101028 | 7/21/2022 | Bill | 6/28/2022 | 99212 | 1 | $175.64 |
| 34211 | Integrity Medical Group, LLC | 8731454950000002 | 7/21/2022 | Bill | 6/28/2022 | 99204 | 1 | $662.12 |
| 34212 | Integrity Medical Group, LLC | 0362943960101382 | 7/21/2022 | Bill | 6/27/2022 | 99212 | 1 | $175.64 |
| 34213 | Integrity Medical Group, LLC | 0362943960101382 | 7/21/2022 | Bill | 6/27/2022 | 95912 | 1 | $1,055.48 |
| 34214 | Integrity Medical Group, LLC | 0362943960101382 | 7/21/2022 | Bill | 6/27/2022 | 95886 | 1 | $455.90 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 34215 | Integrity Medical Group, LLC | 0362943960101382 | 7/21/2022 | Bill | 6/27/2022 | 95886 | 1 | $455.90 |
| 34216 | Integrity Medical Group, LLC | 0617157660101029 | 7/21/2022 | Bill | 6/27/2022 | 99204 | 1 | $662.12 |
| 34217 | Integrity Medical Group, LLC | 8681775480000005 | 7/21/2022 | Bill | 6/27/2022 | 99213 | 1 | $293.20 |
| 34218 | Integrity Medical Group, LLC | 0426229410101021 | 7/21/2022 | Bill | 6/24/2022 | 99212 | 1 | $175.64 |
| 34219 | Integrity Medical Group, LLC | 0426229410101021 | 7/21/2022 | Bill | 6/24/2022 | 62323 | 1 | $2,485.56 |
| 34220 | Integrity Medical Group, LLC | 0426229410101021 | 7/21/2022 | Bill | 6/24/2022 | Q9967 | 1 | $100.00 |
| 34221 | Integrity Medical Group, LLC | 0426229410101021 | 7/21/2022 | Bill | 6/24/2022 | J2001 | 1 | $40.00 |
| 34222 | Integrity Medical Group, LLC | 0426229410101021 | 7/21/2022 | Bill | 6/24/2022 | J1040 | 1 | $40.00 |
| 34223 | Integrity Medical Group, LLC | 0598201410101051 | 7/21/2022 | Bill | 6/24/2022 | 99213 | 1 | $293.20 |
| 34224 | Integrity Medical Group, LLC | 0598201410101051 | 7/21/2022 | Bill | 6/24/2022 | 20610 | 1 | $445.80 |
| 34225 | Integrity Medical Group, LLC | 0598201410101051 | 7/21/2022 | Bill | 6/24/2022 | J2001 | 1 | $40.00 |
| 34226 | Integrity Medical Group, LLC | 0598201410101051 | 7/21/2022 | Bill | 6/24/2022 | J3301 | 1 | $10.00 |
| 34227 | Integrity Medical Group, LLC | 8668057740000005 | 7/21/2022 | Bill | 6/24/2022 | 99213 | 1 | $293.20 |
| 34228 | Integrity Medical Group, LLC | 0612631020101014 | 7/21/2022 | Bill | 6/29/2022 | 99212 | 1 | $175.64 |
| 34229 | Integrity Medical Group, LLC | 0089101680101054 | 7/21/2022 | Bill | 6/29/2022 | 99203 | 1 | $434.48 |
| 34230 | Integrity Medical Group, LLC | 8744806280000001 | 7/21/2022 | Bill | 6/25/2022 | 99204 | 1 | $662.12 |
| 34231 | Integrity Medical Group, LLC | 0537741030101029 | 7/21/2022 | Bill | 6/29/2022 | 99213 | 1 | $293.20 |
| 34232 | Integrity Medical Group, LLC | 8668884430000007 | 7/21/2022 | Bill | 6/27/2022 | 99204 | 1 | $662.12 |
| 34233 | Integrity Medical Group, LLC | 8668884430000007 | 7/21/2022 | Bill | 6/27/2022 | 62321 | 1 | $2,619.66 |
| 34234 | Integrity Medical Group, LLC | 8668884430000007 | 7/21/2022 | Bill | 6/27/2022 | Q9967 | 1 | $100.00 |
| 34235 | Integrity Medical Group, LLC | 8668884430000007 | 7/21/2022 | Bill | 6/27/2022 | J2001 | 1 | $40.00 |
| 34236 | Integrity Medical Group, LLC | 8668884430000007 | 7/21/2022 | Bill | 6/27/2022 | J1040 | 1 | $40.00 |
| 34237 | Integrity Medical Group, LLC | 0419675320101047 | 7/21/2022 | Bill | 6/24/2022 | 99204 | 1 | $662.12 |
| 34238 | Integrity Medical Group, LLC | 0419675320101047 | 7/21/2022 | Bill | 6/24/2022 | 62323 | 1 | $2,485.56 |
| 34239 | Integrity Medical Group, LLC | 0419675320101047 | 7/21/2022 | Bill | 6/24/2022 | Q9967 | 1 | $100.00 |
| 34240 | Integrity Medical Group, LLC | 0419675320101047 | 7/21/2022 | Bill | 6/24/2022 | J1040 | 1 | $40.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 34241 | Integrity Medical Group, LLC | 8710848200000001 | 7/21/2022 | Bill | 6/29/2022 | 99204 | 1 | $662.12 |
| 34242 | Integrity Medical Group, LLC | 8710848200000001 | 7/21/2022 | Bill | 6/29/2022 | 62323 | 1 | $2,485.56 |
| 34243 | Integrity Medical Group, LLC | 8710848200000001 | 7/21/2022 | Bill | 6/29/2022 | Q9967 | 1 | $100.00 |
| 34244 | Integrity Medical Group, LLC | 8710848200000001 | 7/21/2022 | Bill | 6/29/2022 | J2001 | 1 | $40.00 |
| 34245 | Integrity Medical Group, LLC | 8710848200000001 | 7/21/2022 | Bill | 6/29/2022 | J1040 | 1 | $40.00 |
| 34246 | Integrity Medical Group, LLC | 0259565270101026 | 7/21/2022 | Bill | 6/23/2022 | 63655 | 1 | $12,507.60 |
| 34247 | Integrity Medical Group, LLC | 0259565270101026 | 7/21/2022 | Bill | 6/23/2022 | 64718 | 1 | $8,630.16 |
| 34248 | Integrity Medical Group, LLC | 0259565270101026 | 7/21/2022 | Bill | 6/23/2022 | 63685 | 1 | $4,621.56 |
| 34249 | Integrity Medical Group, LLC | 0470969720101045 | 7/21/2022 | Bill | 6/30/2022 | 99212 | 1 | $175.64 |
| 34250 | Integrity Medical Group, LLC | 0470969720101045 | 7/21/2022 | Bill | 6/30/2022 | 62323 | 1 | $2,485.56 |
| 34251 | Integrity Medical Group, LLC | 0470969720101045 | 7/21/2022 | Bill | 6/30/2022 | Q9967 | 1 | $100.00 |
| 34252 | Integrity Medical Group, LLC | 0470969720101045 | 7/21/2022 | Bill | 6/30/2022 | J2001 | 1 | $40.00 |
| 34253 | Integrity Medical Group, LLC | 0470969720101045 | 7/21/2022 | Bill | 6/30/2022 | J1040 | 1 | $40.00 |
| 34254 | Integrity Medical Group, LLC | 0470969720101045 | 7/21/2022 | Bill | 6/30/2022 | J3490 | 1 | $30.00 |
| 34255 | Integrity Medical Group, LLC | 0455260530101024 | 7/21/2022 | Bill | 6/24/2022 | 99212 | 1 | $175.64 |
| 34256 | Integrity Medical Group, LLC | 0455260530101024 | 7/21/2022 | Bill | 6/24/2022 | 62323 | 1 | $2,485.56 |
| 34257 | Integrity Medical Group, LLC | 0455260530101024 | 7/21/2022 | Bill | 6/24/2022 | Q9967 | 1 | $100.00 |
| 34258 | Integrity Medical Group, LLC | 0455260530101024 | 7/21/2022 | Bill | 6/24/2022 | J2001 | 1 | $40.00 |
| 34259 | Integrity Medical Group, LLC | 0455260530101024 | 7/21/2022 | Bill | 6/24/2022 | J1040 | 1 | $40.00 |
| 34260 | Integrity Medical Group, LLC | 0455260530101024 | 7/21/2022 | Bill | 6/24/2022 | J3490 | 1 | $30.00 |
| 34261 | Integrity Medical Group, LLC | 0486260230101029 | 7/21/2022 | Bill | 6/29/2022 | 20610 | 1 | $445.80 |
| 34262 | Integrity Medical Group, LLC | 0486260230101029 | 7/21/2022 | Bill | 6/29/2022 | S0020 | 1 | $40.00 |
| 34263 | Integrity Medical Group, LLC | 0486260230101029 | 7/21/2022 | Bill | 6/29/2022 | J2001 | 1 | $40.00 |
| 34264 | Integrity Medical Group, LLC | 0486260230101029 | 7/21/2022 | Bill | 6/29/2022 | J3301 | 1 | $10.00 |
| 34265 | Integrity Medical Group, LLC | 0486260230101029 | 7/21/2022 | Bill | 6/29/2022 | 99213 | 1 | $293.20 |
| 34266 | Integrity Medical Group, LLC | 0638730270000001 | 7/21/2022 | Bill | 6/30/2022 | 99212 | 1 | $175.64 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 34267 | Integrity Medical Group, LLC | 0638730270000001 | 7/21/2022 | Bill | 6/30/2022 | 62321 | 1 | $2,619.66 |
| 34268 | Integrity Medical Group, LLC | 0638730270000001 | 7/21/2022 | Bill | 6/30/2022 | Q9967 | 1 | $100.00 |
| 34269 | Integrity Medical Group, LLC | 0638730270000001 | 7/21/2022 | Bill | 6/30/2022 | 55150016505 | 1 | $40.00 |
| 34270 | Integrity Medical Group, LLC | 0638730270000001 | 7/21/2022 | Bill | 6/30/2022 | J1040 | 1 | $40.00 |
| 34271 | Integrity Medical Group, LLC | 0638730270000001 | 7/21/2022 | Bill | 6/30/2022 | 00409555502 | 1 | $30.00 |
| 34272 | Integrity Medical Group, LLC | 8692562450000001 | 7/21/2022 | Bill | 6/30/2022 | 99214 | 1 | $432.96 |
| 34273 | Integrity Medical Group, LLC | 0545380950101022 | 7/21/2022 | Bill | 6/30/2022 | 99203 | 1 | $434.48 |
| 34274 | Integrity Medical Group, LLC | 0165631090101168 | 7/21/2022 | Bill | 6/30/2022 | 99213 | 1 | $293.20 |
| 34275 | Integrity Medical Group, LLC | 0303573720101074 | 7/21/2022 | Bill | 6/27/2022 | 99204 | 1 | $662.12 |
| 34276 | Integrity Medical Group, LLC | 8738003440000001 | 7/21/2022 | Bill | 6/27/2022 | 99204 | 1 | $662.12 |
| 34277 | Integrity Medical Group, LLC | 0279988120101037 | 7/21/2022 | Bill | 6/30/2022 | 99213 | 1 | $293.20 |
| 34278 | Integrity Medical Group, LLC | 0279988120101037 | 7/21/2022 | Bill | 6/30/2022 | 62321 | 1 | $2,619.66 |
| 34279 | Integrity Medical Group, LLC | 0279988120101037 | 7/21/2022 | Bill | 6/30/2022 | Q9967 | 1 | $100.00 |
| 34280 | Integrity Medical Group, LLC | 0279988120101037 | 7/21/2022 | Bill | 6/30/2022 | J2001 | 1 | $40.00 |
| 34281 | Integrity Medical Group, LLC | 0559954220101012 | 7/21/2022 | Bill | 6/28/2022 | 99213 | 1 | $293.20 |
| 34282 | Integrity Medical Group, LLC | 0124464290101104 | 7/21/2022 | Bill | 6/29/2022 | 99204 | 1 | $662.12 |
| 34283 | Integrity Medical Group, LLC | 0492090040101050 | 7/21/2022 | Bill | 6/27/2022 | 99212 | 1 | $175.64 |
| 34284 | Integrity Medical Group, LLC | 0492090040101050 | 7/21/2022 | Bill | 6/27/2022 | 20610 | 1 | $445.80 |
| 34285 | Integrity Medical Group, LLC | 0492090040101050 | 7/21/2022 | Bill | 6/27/2022 | Q9967 | 1 | $100.00 |
| 34286 | Integrity Medical Group, LLC | 0492090040101050 | 7/21/2022 | Bill | 6/27/2022 | J2001 | 2 | $80.00 |
| 34287 | Integrity Medical Group, LLC | 0492090040101050 | 7/21/2022 | Bill | 6/27/2022 | S0020 | 1 | $40.00 |
| 34288 | Integrity Medical Group, LLC | 0279988120101037 | 7/21/2022 | Bill | 6/30/2022 | J1040 | 1 | $40.00 |
| 34289 | Integrity Medical Group, LLC | 0279988120101037 | 7/21/2022 | Bill | 6/30/2022 | J3490 | 1 | $30.00 |
| 34290 | Integrity Medical Group, LLC | 0492090040101050 | 7/21/2022 | Bill | 6/27/2022 | J3490 | 1 | $30.00 |
| 34291 | Integrity Medical Group, LLC | 0492090040101050 | 7/21/2022 | Bill | 6/27/2022 | J1030 | 1 | $20.00 |
| 34292 | Integrity Medical Group, LLC | 0390700710101062 | 7/21/2022 | Bill | 6/29/2022 | 99212 | 1 | $175.64 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 34293 | Integrity Medical Group, LLC | 8737068360000001 | 7/21/2022 | Bill | 6/24/2022 | 99214 | 1 | $432.96 |
| 34294 | Integrity Medical Group, LLC | 0621963830000001 | 7/21/2022 | Bill | 6/30/2022 | 99212 | 1 | $175.64 |
| 34295 | Integrity Medical Group, LLC | 0621963830000001 | 7/21/2022 | Bill | 6/30/2022 | 64490 | 1 | $2,263.44 |
| 34296 | Integrity Medical Group, LLC | 0621963830000001 | 7/21/2022 | Bill | 6/30/2022 | S0020 | 1 | $40.00 |
| 34297 | Integrity Medical Group, LLC | 0621963830000001 | 7/21/2022 | Bill | 6/30/2022 | J2001 | 1 | $40.00 |
| 34298 | Integrity Medical Group, LLC | 0621963830000001 | 7/21/2022 | Bill | 6/30/2022 | J3490 | 1 | $30.00 |
| 34299 | Integrity Medical Group, LLC | 0621963830000001 | 7/21/2022 | Bill | 6/30/2022 | J8499 | 1 | $20.00 |
| 34300 | Integrity Medical Group, LLC | 8693584480000002 | 7/21/2022 | Bill | 6/28/2022 | 99204 | 1 | $662.12 |
| 34301 | Integrity Medical Group, LLC | 0282241700101080 | 7/21/2022 | Bill | 6/28/2022 | 99204 | 1 | $662.12 |
| 34302 | Integrity Medical Group, LLC | 8704408520000001 | 7/21/2022 | Bill | 6/28/2022 | 99213 | 1 | $293.20 |
| 34303 | Integrity Medical Group, LLC | 0423225900101020 | 7/21/2022 | Bill | 6/30/2022 | 99213 | 1 | $293.20 |
| 34304 | Integrity Medical Group, LLC | 8681318630000001 | 7/21/2022 | Bill | 6/29/2022 | 99212 | 1 | $175.64 |
| 34305 | Integrity Medical Group, LLC | 8681318630000001 | 7/21/2022 | Bill | 6/29/2022 | 62323 | 1 | $2,485.56 |
| 34306 | Integrity Medical Group, LLC | 8681318630000001 | 7/21/2022 | Bill | 6/29/2022 | Q9967 | 1 | $100.00 |
| 34307 | Integrity Medical Group, LLC | 8681318630000001 | 7/21/2022 | Bill | 6/29/2022 | J2001 | 1 | $40.00 |
| 34308 | Integrity Medical Group, LLC | 8681318630000001 | 7/21/2022 | Bill | 6/29/2022 | J1040 | 1 | $40.00 |
| 34309 | Integrity Medical Group, LLC | 8681318630000001 | 7/21/2022 | Bill | 6/29/2022 | J3490 | 1 | $30.00 |
| 34310 | Integrity Medical Group, LLC | 8742462560000001 | 7/21/2022 | Bill | 6/27/2022 | 99213 | 1 | $293.20 |
| 34311 | Integrity Medical Group, LLC | 0279988120101037 | 7/21/2022 | Bill | 6/24/2022 | 99213 | 1 | $293.20 |
| 34312 | Integrity Medical Group, LLC | 8681853900000003 | 7/21/2022 | Bill | 6/28/2022 | 99213 | 1 | $293.20 |
| 34313 | Integrity Medical Group, LLC | 8750340370000001 | 7/21/2022 | Bill | 6/30/2022 | 99214 | 1 | $432.96 |
| 34314 | Integrity Medical Group, LLC | 0462142580101051 | 7/21/2022 | Bill | 6/24/2022 | 99204 | 1 | $662.12 |
| 34315 | Integrity Medical Group, LLC | 0462142580101051 | 7/21/2022 | Bill | 6/24/2022 | 62323 | 1 | $2,485.56 |
| 34316 | Integrity Medical Group, LLC | 0462142580101051 | 7/21/2022 | Bill | 6/24/2022 | Q9967 | 1 | $100.00 |
| 34317 | Integrity Medical Group, LLC | 0462142580101051 | 7/21/2022 | Bill | 6/24/2022 | J2001 | 1 | $40.00 |
| 34318 | Integrity Medical Group, LLC | 0462142580101051 | 7/21/2022 | Bill | 6/24/2022 | J1040 | 1 | $40.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 34319 | Integrity Medical Group, LLC | 0462142580101051 | 7/21/2022 | Bill | 6/24/2022 | J3490 | 1 | $30.00 |
| 34320 | Integrity Medical Group, LLC | 0568778860101071 | 7/21/2022 | Bill | 6/28/2022 | 99204 | 1 | $662.12 |
| 34321 | Integrity Medical Group, LLC | 0375485570101125 | 7/21/2022 | Bill | 6/27/2022 | 99212 | 1 | $175.64 |
| 34322 | Integrity Medical Group, LLC | 0375485570101125 | 7/21/2022 | Bill | 6/27/2022 | 62321 | 1 | $2,619.66 |
| 34323 | Integrity Medical Group, LLC | 0375485570101125 | 7/21/2022 | Bill | 6/27/2022 | Q9967 | 1 | $100.00 |
| 34324 | Integrity Medical Group, LLC | 0375485570101125 | 7/21/2022 | Bill | 6/27/2022 | J2001 | 1 | $40.00 |
| 34325 | Integrity Medical Group, LLC | 0375485570101125 | 7/21/2022 | Bill | 6/27/2022 | J1040 | 1 | $40.00 |
| 34326 | Integrity Medical Group, LLC | 0375485570101125 | 7/21/2022 | Bill | 6/27/2022 | J3490 | 1 | $30.00 |
| 34327 | Integrity Medical Group, LLC | 0156852870101036 | 7/21/2022 | Bill | 6/27/2022 | 99213 | 1 | $293.20 |
| 34328 | Integrity Medical Group, LLC | 0462779740101037 | 7/21/2022 | Bill | 6/24/2022 | 99204 | 1 | $662.12 |
| 34329 | Integrity Medical Group, LLC | 0462779740101037 | 7/21/2022 | Bill | 6/24/2022 | 62321 | 1 | $2,619.66 |
| 34330 | Integrity Medical Group, LLC | 0462779740101037 | 7/21/2022 | Bill | 6/24/2022 | Q9967 | 1 | $100.00 |
| 34331 | Integrity Medical Group, LLC | 0462779740101037 | 7/21/2022 | Bill | 6/24/2022 | J2001 | 1 | $40.00 |
| 34332 | Integrity Medical Group, LLC | 0462779740101037 | 7/21/2022 | Bill | 6/24/2022 | J1040 | 1 | $40.00 |
| 34333 | Integrity Medical Group, LLC | 0462779740101037 | 7/21/2022 | Bill | 6/24/2022 | J3490 | 1 | $30.00 |
| 34334 | Integrity Medical Group, LLC | 0343861270101025 | 7/21/2022 | Bill | 6/24/2022 | 99212 | 1 | $175.64 |
| 34335 | Integrity Medical Group, LLC | 0343861270101025 | 7/21/2022 | Bill | 6/24/2022 | 62321 | 1 | $2,619.66 |
| 34336 | Integrity Medical Group, LLC | 0343861270101025 | 7/21/2022 | Bill | 6/24/2022 | Q9967 | 1 | $100.00 |
| 34337 | Integrity Medical Group, LLC | 0343861270101025 | 7/21/2022 | Bill | 6/24/2022 | J2001 | 1 | $40.00 |
| 34338 | Integrity Medical Group, LLC | 0653347840101022 | 7/21/2022 | Bill | 6/29/2022 | 99213 | 1 | $293.20 |
| 34339 | Integrity Medical Group, LLC | 8702617030000001 | 7/21/2022 | Bill | 6/24/2022 | 99212 | 1 | $175.64 |
| 34340 | Integrity Medical Group, LLC | 8702617030000001 | 7/21/2022 | Bill | 6/24/2022 | 62321 | 1 | $2,619.66 |
| 34341 | Integrity Medical Group, LLC | 8702617030000001 | 7/21/2022 | Bill | 6/24/2022 | Q9967 | 1 | $100.00 |
| 34342 | Integrity Medical Group, LLC | 8702617030000001 | 7/21/2022 | Bill | 6/24/2022 | J2001 | 1 | $40.00 |
| 34343 | Integrity Medical Group, LLC | 8702617030000001 | 7/21/2022 | Bill | 6/24/2022 | J1040 | 1 | $40.00 |
| 34344 | Integrity Medical Group, LLC | 8702617030000001 | 7/21/2022 | Bill | 6/24/2022 | J3490 | 1 | $30.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 34345 | Integrity Medical Group, LLC | 0343861270101025 | 7/21/2022 | Bill | 6/24/2022 | J1040 | 1 | $40.00 |
| 34346 | Integrity Medical Group, LLC | 0343861270101025 | 7/21/2022 | Bill | 6/24/2022 | J3490 | 1 | $30.00 |
| 34347 | Integrity Medical Group, LLC | 8670332890000004 | 7/21/2022 | Bill | 6/28/2022 | 99212 | 1 | $175.64 |
| 34348 | Integrity Medical Group, LLC | 0640905370000001 | 7/21/2022 | Bill | 6/29/2022 | 99204 | 1 | $662.12 |
| 34349 | Integrity Medical Group, LLC | 0470029250101013 | 7/21/2022 | Bill | 6/28/2022 | 99212 | 1 | $175.64 |
| 34350 | Integrity Medical Group, LLC | 0492090040101050 | 7/21/2022 | Bill | 6/27/2022 | 77002 | 1 | $465.85 |
| 34351 | Integrity Medical Group, LLC | 0621963830000001 | 7/21/2022 | Bill | 6/30/2022 | 64491 | 1 | $1,129.44 |
| 34352 | Integrity Medical Group, LLC | 0621963830000001 | 7/21/2022 | Bill | 6/30/2022 | 77003 | 1 | $757.44 |
| 34353 | Integrity Medical Group, LLC | 8710848200000001 | 7/21/2022 | Bill | 6/29/2022 | J3490 | 1 | $30.00 |
| 34354 | Integrity Medical Group, LLC | 0401066900000005 | 7/21/2022 | Bill | 6/29/2022 | J3490 | 1 | $30.00 |
| 34355 | Integrity Medical Group, LLC | 0282213810101090 | 7/21/2022 | Bill | 6/30/2022 | J3490 | 1 | $30.00 |
| 34356 | Integrity Medical Group, LLC | 0362943960101382 | 7/21/2022 | Bill | 6/29/2022 | J3490 | 1 | $30.00 |
| 34357 | Integrity Medical Group, LLC | 0464015110101029 | 7/21/2022 | Bill | 6/30/2022 | S0020 | 1 | $40.00 |
| 34358 | Integrity Medical Group, LLC | 0464015110101029 | 7/21/2022 | Bill | 6/30/2022 | J3490 | 1 | $30.00 |
| 34359 | Integrity Medical Group, LLC | 0426229410101021 | 7/21/2022 | Bill | 6/24/2022 | J3490 | 1 | $30.00 |
| 34360 | Integrity Medical Group, LLC | 0598201410101051 | 7/21/2022 | Bill | 6/24/2022 | S0020 | 1 | $40.00 |
| 34361 | Integrity Medical Group, LLC | 8668884430000007 | 7/21/2022 | Bill | 6/27/2022 | J3490 | 1 | $30.00 |
| 34362 | Integrity Medical Group, LLC | 0419675320101047 | 7/21/2022 | Bill | 6/24/2022 | 55150016505 | 1 | $40.00 |
| 34363 | Integrity Medical Group, LLC | 0419675320101047 | 7/21/2022 | Bill | 6/24/2022 | 00409555502 | 1 | $30.00 |
| 34364 | Integrity Medical Group, LLC | 8759051350000001 | 7/23/2022 | Bill | 7/7/2022 | 99204 | 1 | $662.12 |
| 34365 | Integrity Medical Group, LLC | 8691093700000001 | 7/23/2022 | Bill | 7/11/2022 | 99213 | 1 | $293.20 |
| 34366 | Integrity Medical Group, LLC | 8691093700000001 | 7/23/2022 | Bill | 7/11/2022 | 94761 | 1 | $55.20 |
| 34367 | Integrity Medical Group, LLC | 8691093700000001 | 7/23/2022 | Bill | 7/11/2022 | J2001 | 1 | $40.00 |
| 34368 | Integrity Medical Group, LLC | 0529506350101043 | 7/23/2022 | Bill | 7/5/2022 | 99213 | 1 | $293.20 |
| 34369 | Integrity Medical Group, LLC | 8669136550000001 | 7/23/2022 | Bill | 7/6/2022 | 99213 | 1 | $293.20 |
| 34370 | Integrity Medical Group, LLC | 0487013780101017 | 7/23/2022 | Bill | 7/6/2022 | 99204 | 1 | $662.12 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 34371 | Integrity Medical Group, LLC | 0501416470101026 | 7/23/2022 | Bill | 7/6/2022 | 99212 | 1 | $175.64 |
| 34372 | Integrity Medical Group, LLC | 0529506350101043 | 7/23/2022 | Bill | 7/5/2022 | 64633 | 1 | $5,010.72 |
| 34373 | Integrity Medical Group, LLC | 0529506350101043 | 7/23/2022 | Bill | 7/5/2022 | 64634 | 1 | $2,233.34 |
| 34374 | Integrity Medical Group, LLC | 0529506350101043 | 7/23/2022 | Bill | 7/5/2022 | J2001 | 1 | $40.00 |
| 34375 | Integrity Medical Group, LLC | 8752481710000001 | 7/23/2022 | Bill | 7/1/2022 | 99212 | 1 | $175.64 |
| 34376 | Integrity Medical Group, LLC | 8752481710000001 | 7/23/2022 | Bill | 7/1/2022 | 62321 | 1 | $2,619.66 |
| 34377 | Integrity Medical Group, LLC | 8752481710000001 | 7/23/2022 | Bill | 7/1/2022 | Q9967 | 1 | $100.00 |
| 34378 | Integrity Medical Group, LLC | 8752481710000001 | 7/23/2022 | Bill | 7/1/2022 | J2001 | 1 | $40.00 |
| 34379 | Integrity Medical Group, LLC | 8752481710000001 | 7/23/2022 | Bill | 7/1/2022 | J1040 | 1 | $40.00 |
| 34380 | Integrity Medical Group, LLC | 0375710570101073 | 7/23/2022 | Bill | 7/11/2022 | 99212 | 1 | $175.64 |
| 34381 | Integrity Medical Group, LLC | 0431989260101055 | 7/23/2022 | Bill | 7/11/2022 | 99213 | 1 | $293.20 |
| 34382 | Integrity Medical Group, LLC | 8688658750000002 | 7/23/2022 | Bill | 7/5/2022 | 99203 | 1 | $434.48 |
| 34383 | Integrity Medical Group, LLC | 0612657020000011 | 7/23/2022 | Bill | 7/5/2022 | 99213 | 1 | $293.20 |
| 34384 | Integrity Medical Group, LLC | 0230733400101088 | 7/23/2022 | Bill | 7/6/2022 | 99214 | 1 | $432.96 |
| 34385 | Integrity Medical Group, LLC | 8673803940000002 | 7/23/2022 | Bill | 7/6/2022 | 99213 | 1 | $293.20 |
| 34386 | Integrity Medical Group, LLC | 8722363660000001 | 7/23/2022 | Bill | 7/6/2022 | 99212 | 1 | $175.64 |
| 34387 | Integrity Medical Group, LLC | 0102087480101135 | 7/23/2022 | Bill | 7/5/2022 | 99203 | 1 | $434.48 |
| 34388 | Integrity Medical Group, LLC | 0669938510000001 | 7/23/2022 | Bill | 7/5/2022 | 99213 | 1 | $293.20 |
| 34389 | Integrity Medical Group, LLC | 0669938510000001 | 7/23/2022 | Bill | 7/5/2022 | 64490 | 1 | $2,263.44 |
| 34390 | Integrity Medical Group, LLC | 0669938510000001 | 7/23/2022 | Bill | 7/5/2022 | 64491 | 1 | $1,129.44 |
| 34391 | Integrity Medical Group, LLC | 0669938510000001 | 7/23/2022 | Bill | 7/5/2022 | 94761 | 1 | $55.20 |
| 34392 | Integrity Medical Group, LLC | 0669938510000001 | 7/23/2022 | Bill | 7/5/2022 | J2001 | 1 | $40.00 |
| 34393 | Integrity Medical Group, LLC | 0669938510000001 | 7/23/2022 | Bill | 7/5/2022 | J1030 | 1 | $20.00 |
| 34394 | Integrity Medical Group, LLC | 0592751410101012 | 7/23/2022 | Bill | 6/30/2022 | 99203 | 1 | $434.48 |
| 34395 | Integrity Medical Group, LLC | 0146207120101025 | 7/23/2022 | Bill | 7/11/2022 | 99213 | 1 | $293.20 |
| 34396 | Integrity Medical Group, LLC | 0146207120101025 | 7/23/2022 | Bill | 7/11/2022 | 62323 | 1 | $2,485.56 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 34397 | Integrity Medical Group, LLC | 0146207120101025 | 7/23/2022 | Bill | 7/11/2022 | Q9967 | 1 | $100.00 |
| 34398 | Integrity Medical Group, LLC | 0146207120101025 | 7/23/2022 | Bill | 7/11/2022 | 94761 | 1 | $55.20 |
| 34399 | Integrity Medical Group, LLC | 0146207120101025 | 7/23/2022 | Bill | 7/11/2022 | J1040 | 1 | $40.00 |
| 34400 | Integrity Medical Group, LLC | 0146207120101025 | 7/23/2022 | Bill | 7/11/2022 | J2001 | 1 | $40.00 |
| 34401 | Integrity Medical Group, LLC | 0262312070101031 | 7/23/2022 | Bill | 7/6/2022 | 99212 | 1 | $175.64 |
| 34402 | Integrity Medical Group, LLC | 0476755180101182 | 7/23/2022 | Bill | 7/7/2022 | 99214 | 1 | $432.96 |
| 34403 | Integrity Medical Group, LLC | 0476755180101182 | 7/23/2022 | Bill | 7/7/2022 | J2001 | 1 | $40.00 |
| 34404 | Integrity Medical Group, LLC | 0476755180101182 | 7/23/2022 | Bill | 7/7/2022 | J3301 | 1 | $10.00 |
| 34405 | Integrity Medical Group, LLC | 8669136550000001 | 7/23/2022 | Bill | 7/8/2022 | 99204 | 1 | $662.12 |
| 34406 | Integrity Medical Group, LLC | 8669136550000001 | 7/23/2022 | Bill | 7/8/2022 | 62321 | 1 | $2,619.66 |
| 34407 | Integrity Medical Group, LLC | 8669136550000001 | 7/23/2022 | Bill | 7/8/2022 | Q9967 | 1 | $100.00 |
| 34408 | Integrity Medical Group, LLC | 8669136550000001 | 7/23/2022 | Bill | 7/8/2022 | J2001 | 1 | $40.00 |
| 34409 | Integrity Medical Group, LLC | 8669136550000001 | 7/23/2022 | Bill | 7/8/2022 | J1040 | 1 | $40.00 |
| 34410 | Integrity Medical Group, LLC | 0565378030000001 | 7/23/2022 | Bill | 7/1/2022 | 99212 | 1 | $175.64 |
| 34411 | Integrity Medical Group, LLC | 0565378030000001 | 7/23/2022 | Bill | 7/1/2022 | 95912 | 1 | $1,055.48 |
| 34412 | Integrity Medical Group, LLC | 0565378030000001 | 7/23/2022 | Bill | 7/1/2022 | 95886 | 1 | $455.90 |
| 34413 | Integrity Medical Group, LLC | 0565378030000001 | 7/23/2022 | Bill | 7/11/2022 | 99213 | 1 | $293.20 |
| 34414 | Integrity Medical Group, LLC | 0280898630101045 | 7/23/2022 | Bill | 7/1/2022 | 99204 | 1 | $662.12 |
| 34415 | Integrity Medical Group, LLC | 0429939620101025 | 7/23/2022 | Bill | 7/6/2022 | 99213 | 1 | $293.20 |
| 34416 | Integrity Medical Group, LLC | 0589890470101080 | 7/23/2022 | Bill | 7/8/2022 | 99212 | 1 | $175.64 |
| 34417 | Integrity Medical Group, LLC | 0589890470101080 | 7/23/2022 | Bill | 7/8/2022 | 62323 | 1 | $2,485.56 |
| 34418 | Integrity Medical Group, LLC | 0589890470101080 | 7/23/2022 | Bill | 7/8/2022 | Q9967 | 1 | $100.00 |
| 34419 | Integrity Medical Group, LLC | 0589890470101080 | 7/23/2022 | Bill | 7/8/2022 | J2001 | 1 | $40.00 |
| 34420 | Integrity Medical Group, LLC | 0589890470101080 | 7/23/2022 | Bill | 7/8/2022 | J1040 | 1 | $40.00 |
| 34421 | Integrity Medical Group, LLC | 8667225030000012 | 7/23/2022 | Bill | 7/11/2022 | 99213 | 1 | $293.20 |
| 34422 | Integrity Medical Group, LLC | 0070626620101247 | 7/23/2022 | Bill | 7/1/2022 | 99204 | 1 | $662.12 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 34423 | Integrity Medical Group, LLC | 0634663540000001 | 7/23/2022 | Bill | 7/7/2022 | J2001 | 1 | $40.00 |
| 34424 | Integrity Medical Group, LLC | 0634663540000001 | 7/23/2022 | Bill | 7/7/2022 | J1040 | 1 | $40.00 |
| 34425 | Integrity Medical Group, LLC | 0634663540000001 | 7/23/2022 | Bill | 7/7/2022 | 99212 | 1 | $175.64 |
| 34426 | Integrity Medical Group, LLC | 0634663540000001 | 7/23/2022 | Bill | 7/7/2022 | 62323 | 1 | $2,485.56 |
| 34427 | Integrity Medical Group, LLC | 0634663540000001 | 7/23/2022 | Bill | 7/7/2022 | Q9967 | 1 | $100.00 |
| 34428 | Integrity Medical Group, LLC | 0592751410101012 | 7/23/2022 | Bill | 6/30/2022 | 99203 | 1 | $434.48 |
| 34429 | Integrity Medical Group, LLC | 0519887180101037 | 7/23/2022 | Bill | 7/7/2022 | 99204 | 1 | $662.12 |
| 34430 | Integrity Medical Group, LLC | 8679407400000002 | 7/23/2022 | Bill | 7/8/2022 | 99204 | 1 | $662.12 |
| 34431 | Integrity Medical Group, LLC | 0629698780000001 | 7/23/2022 | Bill | 7/7/2022 | 99212 | 1 | $175.64 |
| 34432 | Integrity Medical Group, LLC | 8752481710000001 | 7/23/2022 | Bill | 7/8/2022 | 99203 | 1 | $434.48 |
| 34433 | Integrity Medical Group, LLC | 8752481710000001 | 7/23/2022 | Bill | 7/8/2022 | J2001 | 1 | $40.00 |
| 34434 | Integrity Medical Group, LLC | 8752481710000001 | 7/23/2022 | Bill | 7/8/2022 | J3301 | 1 | $10.00 |
| 34435 | Integrity Medical Group, LLC | 8680118970000004 | 7/23/2022 | Bill | 7/11/2022 | 99213 | 1 | $293.20 |
| 34436 | Integrity Medical Group, LLC | 8699808040000001 | 7/23/2022 | Bill | 7/11/2022 | 99203 | 1 | $434.48 |
| 34437 | Integrity Medical Group, LLC | 8699808040000001 | 7/23/2022 | Bill | 7/11/2022 | J2001 | 1 | $40.00 |
| 34438 | Integrity Medical Group, LLC | 8699808040000001 | 7/23/2022 | Bill | 7/11/2022 | J3301 | 1 | $10.00 |
| 34439 | Integrity Medical Group, LLC | 0388089860101060 | 7/23/2022 | Bill | 7/7/2022 | 99204 | 1 | $662.12 |
| 34440 | Integrity Medical Group, LLC | 8718492690000001 | 7/23/2022 | Bill | 7/6/2022 | 99212 | 1 | $175.64 |
| 34441 | Integrity Medical Group, LLC | 8718492690000001 | 7/23/2022 | Bill | 7/6/2022 | 62323 | 1 | $2,485.56 |
| 34442 | Integrity Medical Group, LLC | 8718492690000001 | 7/23/2022 | Bill | 7/6/2022 | Q9967 | 1 | $100.00 |
| 34443 | Integrity Medical Group, LLC | 8718492690000001 | 7/23/2022 | Bill | 7/6/2022 | J2001 | 1 | $40.00 |
| 34444 | Integrity Medical Group, LLC | 8718492690000001 | 7/23/2022 | Bill | 7/6/2022 | J1040 | 1 | $40.00 |
| 34445 | Integrity Medical Group, LLC | 0374832550101107 | 7/23/2022 | Bill | 7/8/2022 | 99213 | 1 | $293.20 |
| 34446 | Integrity Medical Group, LLC | 0168541850000003 | 7/23/2022 | Bill | 7/7/2022 | 99212 | 1 | $175.64 |
| 34447 | Integrity Medical Group, LLC | 0234505290101199 | 7/23/2022 | Bill | 7/1/2022 | 99204 | 1 | $662.12 |
| 34448 | Integrity Medical Group, LLC | 0344495420101022 | 7/23/2022 | Bill | 7/11/2022 | 99213 | 1 | $293.20 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **34449** | Integrity Medical Group, LLC | 0486480660101094 | 7/23/2022 | Bill | 7/5/2022 | 99204 | 1 | $662.12 |
| **34450** | Integrity Medical Group, LLC | 0375710570101073 | 7/23/2022 | Bill | 7/11/2022 | 99204 | 1 | $662.12 |
| **34451** | Integrity Medical Group, LLC | 0495139930101088 | 7/23/2022 | Bill | 7/1/2022 | 99204 | 1 | $662.12 |
| **34452** | Integrity Medical Group, LLC | 8678977730000003 | 7/23/2022 | Bill | 7/7/2022 | 99212 | 1 | $175.64 |
| **34453** | Integrity Medical Group, LLC | 8673803940000002 | 7/23/2022 | Bill | 7/7/2022 | 99212 | 1 | $175.64 |
| **34454** | Integrity Medical Group, LLC | 8673803940000002 | 7/23/2022 | Bill | 7/7/2022 | 62323 | 1 | $2,485.56 |
| **34455** | Integrity Medical Group, LLC | 8673803940000002 | 7/23/2022 | Bill | 7/7/2022 | Q9967 | 1 | $100.00 |
| **34456** | Integrity Medical Group, LLC | 8673803940000002 | 7/23/2022 | Bill | 7/7/2022 | J2001 | 1 | $40.00 |
| **34457** | Integrity Medical Group, LLC | 8673803940000002 | 7/23/2022 | Bill | 7/7/2022 | J1040 | 1 | $40.00 |
| **34458** | Integrity Medical Group, LLC | 0326842440101054 | 7/23/2022 | Bill | 7/1/2022 | 99203 | 1 | $434.48 |
| **34459** | Integrity Medical Group, LLC | 0641394590000004 | 7/23/2022 | Bill | 7/7/2022 | 99214 | 1 | $432.96 |
| **34460** | Integrity Medical Group, LLC | 0472219110101017 | 7/23/2022 | Bill | 7/6/2022 | 99214 | 1 | $432.96 |
| **34461** | Integrity Medical Group, LLC | 8709560660000001 | 7/23/2022 | Bill | 7/6/2022 | 99212 | 1 | $175.64 |
| **34462** | Integrity Medical Group, LLC | 0123386570101194 | 7/23/2022 | Bill | 7/1/2022 | S0020 | 1 | $40.00 |
| **34463** | Integrity Medical Group, LLC | 0123386570101194 | 7/23/2022 | Bill | 7/1/2022 | J2001 | 1 | $40.00 |
| **34464** | Integrity Medical Group, LLC | 0123386570101194 | 7/23/2022 | Bill | 7/1/2022 | J3301 | 1 | $10.00 |
| **34465** | Integrity Medical Group, LLC | 0123386570101194 | 7/23/2022 | Bill | 7/1/2022 | 99213 | 1 | $293.20 |
| **34466** | Integrity Medical Group, LLC | 0123386570101194 | 7/23/2022 | Bill | 7/1/2022 | 20610 | 1 | $445.80 |
| **34467** | Integrity Medical Group, LLC | 0393960810101057 | 7/23/2022 | Bill | 6/28/2022 | 29828 | 1 | $13,213.56 |
| **34468** | Integrity Medical Group, LLC | 0393960810101057 | 7/23/2022 | Bill | 6/28/2022 | 29807 | 1 | $13,041.00 |
| **34469** | Integrity Medical Group, LLC | 0393960810101057 | 7/23/2022 | Bill | 6/28/2022 | 29824 | 1 | $8,298.96 |
| **34470** | Integrity Medical Group, LLC | 0393960810101057 | 7/23/2022 | Bill | 6/28/2022 | 64721 | 1 | $7,324.35 |
| **34471** | Integrity Medical Group, LLC | 8681853900000003 | 7/23/2022 | Bill | 7/6/2022 | 99212 | 1 | $175.64 |
| **34472** | Integrity Medical Group, LLC | 8681853900000003 | 7/23/2022 | Bill | 7/6/2022 | 62323 | 1 | $2,485.56 |
| **34473** | Integrity Medical Group, LLC | 8681853900000003 | 7/23/2022 | Bill | 7/6/2022 | Q9967 | 1 | $100.00 |
| **34474** | Integrity Medical Group, LLC | 8681853900000003 | 7/23/2022 | Bill | 7/6/2022 | J2001 | 1 | $40.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| 34475 | Integrity Medical Group, LLC | 8681853900000003 | 7/23/2022 | Bill | 7/6/2022 | J1040 | 1 | $40.00 |
|---|---|---|---|---|---|---|---|---|
| 34476 | Integrity Medical Group, LLC | 8681853900000003 | 7/23/2022 | Bill | 7/6/2022 | J3490 | 1 | $30.00 |
| 34477 | Integrity Medical Group, LLC | 0587635360101042 | 7/23/2022 | Bill | 7/11/2022 | 99204 | 1 | $662.12 |
| 34478 | Integrity Medical Group, LLC | 0122838190101099 | 7/23/2022 | Bill | 7/8/2022 | 99213 | 1 | $293.20 |
| 34479 | Integrity Medical Group, LLC | 8669373180000002 | 7/23/2022 | Bill | 7/6/2022 | 99204 | 1 | $662.12 |
| 34480 | Integrity Medical Group, LLC | 8669373180000002 | 7/23/2022 | Bill | 7/6/2022 | 62321 | 1 | $2,619.66 |
| 34481 | Integrity Medical Group, LLC | 8669373180000002 | 7/23/2022 | Bill | 7/6/2022 | Q9967 | 1 | $100.00 |
| 34482 | Integrity Medical Group, LLC | 8669373180000002 | 7/23/2022 | Bill | 7/6/2022 | J2001 | 1 | $40.00 |
| 34483 | Integrity Medical Group, LLC | 8669373180000002 | 7/23/2022 | Bill | 7/6/2022 | J1040 | 1 | $40.00 |
| 34484 | Integrity Medical Group, LLC | 8669373180000002 | 7/23/2022 | Bill | 7/6/2022 | J3490 | 1 | $30.00 |
| 34485 | Integrity Medical Group, LLC | 0172429760101127 | 7/23/2022 | Bill | 7/5/2022 | 99213 | 1 | $293.20 |
| 34486 | Integrity Medical Group, LLC | 0396344220101064 | 7/23/2022 | Bill | 7/7/2022 | 99215 | 1 | $585.40 |
| 34487 | Integrity Medical Group, LLC | 8667703350000002 | 7/23/2022 | Bill | 7/8/2022 | 99212 | 1 | $175.64 |
| 34488 | Integrity Medical Group, LLC | 0181642360101085 | 7/23/2022 | Bill | 7/5/2022 | 99204 | 1 | $662.12 |
| 34489 | Integrity Medical Group, LLC | 0617858490000003 | 7/23/2022 | Bill | 7/5/2022 | 99213 | 1 | $293.20 |
| 34490 | Integrity Medical Group, LLC | 0617858490000003 | 7/23/2022 | Bill | 7/5/2022 | 64635 | 1 | $4,954.44 |
| 34491 | Integrity Medical Group, LLC | 0617858490000003 | 7/23/2022 | Bill | 7/5/2022 | 94761 | 1 | $55.20 |
| 34492 | Integrity Medical Group, LLC | 0617858490000003 | 7/23/2022 | Bill | 7/5/2022 | S0020 | 1 | $40.00 |
| 34493 | Integrity Medical Group, LLC | 0617858490000003 | 7/23/2022 | Bill | 7/5/2022 | J2001 | 1 | $40.00 |
| 34494 | Integrity Medical Group, LLC | 0624097370101019 | 7/23/2022 | Bill | 7/7/2022 | 99214 | 1 | $432.96 |
| 34495 | Integrity Medical Group, LLC | 0549448900101031 | 7/23/2022 | Bill | 7/6/2022 | 99212 | 1 | $175.64 |
| 34496 | Integrity Medical Group, LLC | 8744744750000004 | 7/23/2022 | Bill | 7/8/2022 | 99204 | 1 | $662.12 |
| 34497 | Integrity Medical Group, LLC | 0401066900000005 | 7/23/2022 | Bill | 7/8/2022 | 99213 | 1 | $293.20 |
| 34498 | Integrity Medical Group, LLC | 0575840240101019 | 7/23/2022 | Bill | 7/6/2022 | 99212 | 1 | $175.64 |
| 34499 | Integrity Medical Group, LLC | 0575840240101019 | 7/23/2022 | Bill | 7/6/2022 | 95909 | 1 | $603.16 |
| 34500 | Integrity Medical Group, LLC | 0634573360101020 | 7/23/2022 | Bill | 7/5/2022 | 99203 | 1 | $434.48 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 34501 | Integrity Medical Group, LLC | 0239156020101105 | 7/23/2022 | Bill | 7/5/2022 | 99203 | 1 | $434.48 |
| 34502 | Integrity Medical Group, LLC | 0239156020101105 | 7/23/2022 | Bill | 7/5/2022 | 62323 | 1 | $2,485.56 |
| 34503 | Integrity Medical Group, LLC | 0239156020101105 | 7/23/2022 | Bill | 7/5/2022 | Q9967 | 1 | $100.00 |
| 34504 | Integrity Medical Group, LLC | 0230733400101087 | 7/23/2022 | Bill | 7/6/2022 | 99214 | 1 | $432.96 |
| 34505 | Integrity Medical Group, LLC | 0239156020101105 | 7/23/2022 | Bill | 7/5/2022 | 94761 | 1 | $55.20 |
| 34506 | Integrity Medical Group, LLC | 0239156020101105 | 7/23/2022 | Bill | 7/5/2022 | J1040 | 1 | $40.00 |
| 34507 | Integrity Medical Group, LLC | 0239156020101105 | 7/23/2022 | Bill | 7/5/2022 | J2001 | 1 | $40.00 |
| 34508 | Integrity Medical Group, LLC | 0239156020101105 | 7/23/2022 | Bill | 7/5/2022 | J3490 | 1 | $30.00 |
| 34509 | Integrity Medical Group, LLC | 0239156020101105 | 7/23/2022 | Bill | 7/5/2022 | 97010 | 1 | $10.00 |
| 34510 | Integrity Medical Group, LLC | 8669769380000001 | 7/23/2022 | Bill | 7/5/2022 | 99212 | 1 | $175.64 |
| 34511 | Integrity Medical Group, LLC | 8669769380000001 | 7/23/2022 | Bill | 7/5/2022 | 62321 | 1 | $2,619.66 |
| 34512 | Integrity Medical Group, LLC | 8669769380000001 | 7/23/2022 | Bill | 7/5/2022 | Q9967 | 1 | $100.00 |
| 34513 | Integrity Medical Group, LLC | 8669769380000001 | 7/23/2022 | Bill | 7/5/2022 | J2001 | 1 | $40.00 |
| 34514 | Integrity Medical Group, LLC | 8669769380000001 | 7/23/2022 | Bill | 7/5/2022 | J1040 | 1 | $40.00 |
| 34515 | Integrity Medical Group, LLC | 8669769380000001 | 7/23/2022 | Bill | 7/5/2022 | J3490 | 1 | $30.00 |
| 34516 | Integrity Medical Group, LLC | 8708525280000001 | 7/23/2022 | Bill | 7/1/2022 | 99213 | 1 | $293.20 |
| 34517 | Integrity Medical Group, LLC | 0529506350101043 | 7/23/2022 | Bill | 7/5/2022 | J1030 | 1 | $20.00 |
| 34518 | Integrity Medical Group, LLC | 8739395540000001 | 7/23/2022 | Bill | 7/6/2022 | 99213 | 1 | $293.20 |
| 34519 | Integrity Medical Group, LLC | 0176777370101059 | 7/23/2022 | Bill | 7/7/2022 | 99214 | 1 | $432.96 |
| 34520 | Integrity Medical Group, LLC | 0608572730000001 | 7/23/2022 | Bill | 7/11/2022 | 99212 | 1 | $175.64 |
| 34521 | Integrity Medical Group, LLC | 0169723540101073 | 7/23/2022 | Bill | 7/7/2022 | 99204 | 1 | $662.12 |
| 34522 | Integrity Medical Group, LLC | 0169723540101073 | 7/23/2022 | Bill | 7/7/2022 | 27096 | 1 | $1,237.68 |
| 34523 | Integrity Medical Group, LLC | 0169723540101073 | 7/23/2022 | Bill | 7/7/2022 | Q9967 | 1 | $100.00 |
| 34524 | Integrity Medical Group, LLC | 0169723540101073 | 7/23/2022 | Bill | 7/7/2022 | S0020 | 1 | $40.00 |
| 34525 | Integrity Medical Group, LLC | 0169723540101073 | 7/23/2022 | Bill | 7/7/2022 | J2001 | 1 | $40.00 |
| 34526 | Integrity Medical Group, LLC | 0169723540101073 | 7/23/2022 | Bill | 7/7/2022 | J1030 | 2 | $40.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 34527 | Integrity Medical Group, LLC | 0169723540101073 | 7/23/2022 | Bill | 7/7/2022 | J3490 | 1 | $30.00 |
| 34528 | Integrity Medical Group, LLC | 0565177860101016 | 7/23/2022 | Bill | 7/1/2022 | 99212 | 1 | $175.64 |
| 34529 | Integrity Medical Group, LLC | 0565177860101016 | 7/23/2022 | Bill | 7/1/2022 | 64633 | 1 | $5,010.72 |
| 34530 | Integrity Medical Group, LLC | 0565177860101016 | 7/23/2022 | Bill | 7/1/2022 | J2001 | 3 | $120.00 |
| 34531 | Integrity Medical Group, LLC | 0565177860101016 | 7/23/2022 | Bill | 7/1/2022 | S0020 | 1 | $40.00 |
| 34532 | Integrity Medical Group, LLC | 0565177860101016 | 7/23/2022 | Bill | 7/1/2022 | J8499 | 2 | $40.00 |
| 34533 | Integrity Medical Group, LLC | 0565177860101016 | 7/23/2022 | Bill | 7/1/2022 | J3490 | 1 | $30.00 |
| 34534 | Integrity Medical Group, LLC | 0565177860101016 | 7/23/2022 | Bill | 7/1/2022 | J1100 | 1 | $30.00 |
| 34535 | Integrity Medical Group, LLC | 0617858490000003 | 7/23/2022 | Bill | 7/5/2022 | J3490 | 1 | $30.00 |
| 34536 | Integrity Medical Group, LLC | 0343861270101025 | 7/23/2022 | Bill | 7/7/2022 | 99212 | 1 | $175.64 |
| 34537 | Integrity Medical Group, LLC | 0343861270101025 | 7/23/2022 | Bill | 7/7/2022 | 64493 | 1 | $2,046.96 |
| 34538 | Integrity Medical Group, LLC | 0343861270101025 | 7/23/2022 | Bill | 7/7/2022 | J2001 | 2 | $80.00 |
| 34539 | Integrity Medical Group, LLC | 0343861270101025 | 7/23/2022 | Bill | 7/7/2022 | S0020 | 1 | $40.00 |
| 34540 | Integrity Medical Group, LLC | 0343861270101025 | 7/23/2022 | Bill | 7/7/2022 | J3490 | 1 | $30.00 |
| 34541 | Integrity Medical Group, LLC | 0357621690101204 | 7/23/2022 | Bill | 7/11/2022 | 99212 | 1 | $175.64 |
| 34542 | Integrity Medical Group, LLC | 8739395540000001 | 7/23/2022 | Bill | 7/7/2022 | 99214 | 1 | $432.96 |
| 34543 | Integrity Medical Group, LLC | 8739395540000001 | 7/23/2022 | Bill | 7/7/2022 | 20610 | 1 | $445.80 |
| 34544 | Integrity Medical Group, LLC | 8739395540000001 | 7/23/2022 | Bill | 7/7/2022 | S0020 | 1 | $40.00 |
| 34545 | Integrity Medical Group, LLC | 8739395540000001 | 7/23/2022 | Bill | 7/7/2022 | J2001 | 1 | $40.00 |
| 34546 | Integrity Medical Group, LLC | 8739395540000001 | 7/23/2022 | Bill | 7/7/2022 | J3301 | 1 | $10.00 |
| 34547 | Integrity Medical Group, LLC | 0459967060101026 | 7/23/2022 | Bill | 7/5/2022 | Q9967 | 1 | $100.00 |
| 34548 | Integrity Medical Group, LLC | 0459967060101026 | 7/23/2022 | Bill | 7/5/2022 | J2001 | 1 | $40.00 |
| 34549 | Integrity Medical Group, LLC | 0459967060101026 | 7/23/2022 | Bill | 7/5/2022 | J1040 | 1 | $40.00 |
| 34550 | Integrity Medical Group, LLC | 0459967060101026 | 7/23/2022 | Bill | 7/5/2022 | J3490 | 1 | $30.00 |
| 34551 | Integrity Medical Group, LLC | 0459967060101026 | 7/23/2022 | Bill | 7/5/2022 | 99212 | 1 | $175.64 |
| 34552 | Integrity Medical Group, LLC | 0459967060101026 | 7/23/2022 | Bill | 7/5/2022 | 62323 | 1 | $2,485.56 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 34553 | Integrity Medical Group, LLC | 0499925010101118 | 7/23/2022 | Bill | 7/1/2022 | 99213 | 1 | $293.20 |
| 34554 | Integrity Medical Group, LLC | 0293424110101054 | 7/23/2022 | Bill | 7/7/2022 | 99204 | 1 | $662.12 |
| 34555 | Integrity Medical Group, LLC | 0648335590000003 | 7/23/2022 | Bill | 7/8/2022 | 99212 | 1 | $175.64 |
| 34556 | Integrity Medical Group, LLC | 0627488190101018 | 7/23/2022 | Bill | 7/5/2022 | 99213 | 1 | $293.20 |
| 34557 | Integrity Medical Group, LLC | 8669480570000002 | 7/23/2022 | Bill | 7/5/2022 | 99212 | 1 | $175.64 |
| 34558 | Integrity Medical Group, LLC | 0648335590000003 | 7/23/2022 | Bill | 7/8/2022 | 62323 | 1 | $2,485.56 |
| 34559 | Integrity Medical Group, LLC | 0648335590000003 | 7/23/2022 | Bill | 7/8/2022 | Q9967 | 1 | $100.00 |
| 34560 | Integrity Medical Group, LLC | 0648335590000003 | 7/23/2022 | Bill | 7/8/2022 | J2001 | 1 | $40.00 |
| 34561 | Integrity Medical Group, LLC | 0648335590000003 | 7/23/2022 | Bill | 7/8/2022 | J1040 | 1 | $40.00 |
| 34562 | Integrity Medical Group, LLC | 0648335590000003 | 7/23/2022 | Bill | 7/8/2022 | J3490 | 1 | $30.00 |
| 34563 | Integrity Medical Group, LLC | 0510017660101091 | 7/23/2022 | Bill | 7/6/2022 | 99212 | 1 | $175.64 |
| 34564 | Integrity Medical Group, LLC | 0510017660101091 | 7/23/2022 | Bill | 7/6/2022 | 62323 | 1 | $2,485.56 |
| 34565 | Integrity Medical Group, LLC | 0510017660101091 | 7/23/2022 | Bill | 7/6/2022 | Q9967 | 1 | $100.00 |
| 34566 | Integrity Medical Group, LLC | 0510017660101091 | 7/23/2022 | Bill | 7/6/2022 | J2001 | 1 | $40.00 |
| 34567 | Integrity Medical Group, LLC | 0510017660101091 | 7/23/2022 | Bill | 7/6/2022 | J1040 | 1 | $40.00 |
| 34568 | Integrity Medical Group, LLC | 0510017660101091 | 7/23/2022 | Bill | 7/6/2022 | J3490 | 1 | $30.00 |
| 34569 | Integrity Medical Group, LLC | 0396344220101064 | 7/23/2022 | Bill | 7/7/2022 | 99202 | 1 | $228.08 |
| 34570 | Integrity Medical Group, LLC | 0396344220101064 | 7/23/2022 | Bill | 7/7/2022 | 20610 | 1 | $445.80 |
| 34571 | Integrity Medical Group, LLC | 0396344220101064 | 7/23/2022 | Bill | 7/7/2022 | Q9967 | 1 | $100.00 |
| 34572 | Integrity Medical Group, LLC | 0396344220101064 | 7/23/2022 | Bill | 7/7/2022 | S0020 | 1 | $40.00 |
| 34573 | Integrity Medical Group, LLC | 0396344220101064 | 7/23/2022 | Bill | 7/7/2022 | J2001 | 1 | $40.00 |
| 34574 | Integrity Medical Group, LLC | 0396344220101064 | 7/23/2022 | Bill | 7/7/2022 | J3490 | 1 | $30.00 |
| 34575 | Integrity Medical Group, LLC | 0396344220101064 | 7/23/2022 | Bill | 7/7/2022 | J3301 | 1 | $10.00 |
| 34576 | Integrity Medical Group, LLC | 0470641460101027 | 7/23/2022 | Bill | 7/5/2022 | 99213 | 1 | $293.20 |
| 34577 | Integrity Medical Group, LLC | 0470641460101027 | 7/23/2022 | Bill | 7/5/2022 | 20610 | 1 | $445.80 |
| 34578 | Integrity Medical Group, LLC | 0470641460101027 | 7/23/2022 | Bill | 7/5/2022 | S0020 | 1 | $40.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 34579 | Integrity Medical Group, LLC | 0470641460101027 | 7/23/2022 | Bill | 7/5/2022 | J2001 | 1 | $40.00 |
| 34580 | Integrity Medical Group, LLC | 0470641460101027 | 7/23/2022 | Bill | 7/5/2022 | J3301 | 1 | $10.00 |
| 34581 | Integrity Medical Group, LLC | 0590239050101015 | 7/23/2022 | Bill | 7/1/2022 | 99213 | 1 | $293.20 |
| 34582 | Integrity Medical Group, LLC | 0279988120101037 | 7/23/2022 | Bill | 7/6/2022 | 99214 | 1 | $432.96 |
| 34583 | Integrity Medical Group, LLC | 0634573360101020 | 7/23/2022 | Bill | 7/5/2022 | A0100 | 2 | $17.90 |
| 34584 | Integrity Medical Group, LLC | 0393960810101057 | 7/23/2022 | Bill | 7/6/2022 | 99024 | 1 | $577.36 |
| 34585 | Integrity Medical Group, LLC | 0639924820101012 | 7/23/2022 | Bill | 7/5/2022 | 99024 | 1 | $577.36 |
| 34586 | Integrity Medical Group, LLC | 0393960810101057 | 7/23/2022 | Bill | 6/28/2022 | 29826 | 1 | $2,253.36 |
| 34587 | Integrity Medical Group, LLC | 0617858490000003 | 7/23/2022 | Bill | 7/5/2022 | 64636 | 1 | $2,029.44 |
| 34588 | Integrity Medical Group, LLC | 0575840240101019 | 7/23/2022 | Bill | 7/6/2022 | 95886 | 1 | $455.90 |
| 34589 | Integrity Medical Group, LLC | 0169723540101073 | 7/23/2022 | Bill | 7/7/2022 | 77003 | 1 | $757.44 |
| 34590 | Integrity Medical Group, LLC | 0565177860101016 | 7/23/2022 | Bill | 7/1/2022 | 64634 | 2 | $4,466.68 |
| 34591 | Integrity Medical Group, LLC | 0565177860101016 | 7/23/2022 | Bill | 7/1/2022 | 77003 | 1 | $757.44 |
| 34592 | Integrity Medical Group, LLC | 0343861270101025 | 7/23/2022 | Bill | 7/7/2022 | 64494 | 1 | $1,038.36 |
| 34593 | Integrity Medical Group, LLC | 0343861270101025 | 7/23/2022 | Bill | 7/7/2022 | 77003 | 1 | $757.44 |
| 34594 | Integrity Medical Group, LLC | 0396344220101064 | 7/23/2022 | Bill | 7/7/2022 | 77002 | 1 | $465.85 |
| 34595 | Integrity Medical Group, LLC | 0597284280101015 | 7/23/2022 | Bill | 7/6/2022 | 95886 | 1 | $455.90 |
| 34596 | Integrity Medical Group, LLC | 0597284280101015 | 7/23/2022 | Bill | 7/6/2022 | 99212 | 1 | $175.64 |
| 34597 | Integrity Medical Group, LLC | 0597284280101015 | 7/23/2022 | Bill | 7/6/2022 | 95909 | 1 | $603.16 |
| 34598 | Integrity Medical Group, LLC | 8678977730000003 | 7/23/2022 | Bill | 7/7/2022 | A0100 | 2 | $81.52 |
| 34599 | Integrity Medical Group, LLC | 0529506350101043 | 7/23/2022 | Bill | 7/5/2022 | S0020 | 1 | $40.00 |
| 34600 | Integrity Medical Group, LLC | 8752481710000001 | 7/23/2022 | Bill | 7/1/2022 | J3490 | 1 | $30.00 |
| 34601 | Integrity Medical Group, LLC | 0669938510000001 | 7/23/2022 | Bill | 7/5/2022 | S0020 | 1 | $40.00 |
| 34602 | Integrity Medical Group, LLC | 0669938510000001 | 7/23/2022 | Bill | 7/5/2022 | J3490 | 1 | $30.00 |
| 34603 | Integrity Medical Group, LLC | 0146207120101025 | 7/23/2022 | Bill | 7/11/2022 | J3490 | 1 | $30.00 |
| 34604 | Integrity Medical Group, LLC | 0146207120101025 | 7/23/2022 | Bill | 7/11/2022 | 97010 | 1 | $10.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **34605** | Integrity Medical Group, LLC | 0476755180101182 | 7/23/2022 | Bill | 7/7/2022 | S0020 | 1 | $40.00 |
| **34606** | Integrity Medical Group, LLC | 8669136550000001 | 7/23/2022 | Bill | 7/8/2022 | J3490 | 1 | $30.00 |
| **34607** | Integrity Medical Group, LLC | 0589890470101080 | 7/23/2022 | Bill | 7/8/2022 | J3490 | 1 | $30.00 |
| **34608** | Integrity Medical Group, LLC | 0634663540000001 | 7/23/2022 | Bill | 7/7/2022 | J3490 | 1 | $30.00 |
| **34609** | Integrity Medical Group, LLC | 8752481710000001 | 7/23/2022 | Bill | 7/8/2022 | S0020 | 1 | $40.00 |
| **34610** | Integrity Medical Group, LLC | 8699808040000001 | 7/23/2022 | Bill | 7/11/2022 | S0020 | 1 | $40.00 |
| **34611** | Integrity Medical Group, LLC | 8718492690000001 | 7/23/2022 | Bill | 7/6/2022 | J3490 | 1 | $30.00 |
| **34612** | Integrity Medical Group, LLC | 8673803940000002 | 7/23/2022 | Bill | 7/7/2022 | J3490 | 1 | $30.00 |
| **34613** | Integrity Medical Group, LLC | 8691093700000001 | 7/23/2022 | Bill | 7/11/2022 | 64493 | 1 | $2,046.96 |
| **34614** | Integrity Medical Group, LLC | 8691093700000001 | 7/23/2022 | Bill | 7/11/2022 | 64494 | 1 | $1,038.36 |
| **34615** | Integrity Medical Group, LLC | 0529506350101043 | 7/23/2022 | Bill | 7/5/2022 | 94761 | 1 | $55.20 |
| **34616** | Integrity Medical Group, LLC | 0476755180101182 | 7/23/2022 | Bill | 7/7/2022 | 20610 | 1 | $445.80 |
| **34617** | Integrity Medical Group, LLC | 8752481710000001 | 7/23/2022 | Bill | 7/8/2022 | 20610 | 1 | $445.80 |
| **34618** | Integrity Medical Group, LLC | 8699808040000001 | 7/23/2022 | Bill | 7/11/2022 | 20610 | 1 | $445.80 |
| **34619** | Integrity Medical Group, LLC | 0592279450101016 | 7/25/2022 | Bill | 7/11/2022 | 99203 | 1 | $434.48 |
| **34620** | Integrity Medical Group, LLC | 8687696380000001 | 7/25/2022 | Bill | 7/7/2022 | 99212 | 1 | $175.64 |
| **34621** | Integrity Medical Group, LLC | 8687696380000001 | 7/25/2022 | Bill | 7/7/2022 | 62321 | 1 | $2,619.66 |
| **34622** | Integrity Medical Group, LLC | 8687696380000001 | 7/25/2022 | Bill | 7/7/2022 | Q9967 | 1 | $100.00 |
| **34623** | Integrity Medical Group, LLC | 8687696380000001 | 7/25/2022 | Bill | 7/7/2022 | J2001 | 1 | $40.00 |
| **34624** | Integrity Medical Group, LLC | 8687696380000001 | 7/25/2022 | Bill | 7/7/2022 | J1040 | 1 | $40.00 |
| **34625** | Integrity Medical Group, LLC | 0520806000101026 | 7/25/2022 | Bill | 7/6/2022 | 99204 | 1 | $662.12 |
| **34626** | Integrity Medical Group, LLC | 0514654880101016 | 7/25/2022 | Bill | 7/1/2022 | 99213 | 1 | $293.20 |
| **34627** | Integrity Medical Group, LLC | 8752583810000001 | 7/25/2022 | Bill | 7/6/2022 | 99213 | 1 | $293.20 |
| **34628** | Integrity Medical Group, LLC | 0343414920101105 | 7/25/2022 | Bill | 7/1/2022 | 99212 | 1 | $175.64 |
| **34629** | Integrity Medical Group, LLC | 0343414920101105 | 7/25/2022 | Bill | 7/1/2022 | 95910 | 1 | $794.80 |
| **34630** | Integrity Medical Group, LLC | 0343414920101105 | 7/25/2022 | Bill | 7/1/2022 | 95886 | 1 | $455.90 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 34631 | Integrity Medical Group, LLC | 0557075370000003 | 7/25/2022 | Bill | 7/11/2022 | 99204 | 1 | $662.12 |
| 34632 | Integrity Medical Group, LLC | 0469234890101101 | 7/25/2022 | Bill | 7/5/2022 | 99204 | 1 | $662.12 |
| 34633 | Integrity Medical Group, LLC | 0493621460101017 | 7/25/2022 | Bill | 7/7/2022 | 99213 | 1 | $293.20 |
| 34634 | Integrity Medical Group, LLC | 8723550700000001 | 7/25/2022 | Bill | 7/7/2022 | 99203 | 1 | $434.48 |
| 34635 | Integrity Medical Group, LLC | 8724546250000001 | 7/25/2022 | Bill | 7/11/2022 | 99213 | 1 | $293.20 |
| 34636 | Integrity Medical Group, LLC | 0511984710101042 | 7/25/2022 | Bill | 7/11/2022 | 99204 | 1 | $662.12 |
| 34637 | Integrity Medical Group, LLC | 0270230990101281 | 7/25/2022 | Bill | 7/7/2022 | 99204 | 1 | $662.12 |
| 34638 | Integrity Medical Group, LLC | 0121111810101089 | 7/25/2022 | Bill | 7/6/2022 | 99214 | 1 | $432.96 |
| 34639 | Integrity Medical Group, LLC | 8742314800000001 | 7/25/2022 | Bill | 7/6/2022 | 99204 | 1 | $662.12 |
| 34640 | Integrity Medical Group, LLC | 0132942590101069 | 7/25/2022 | Bill | 7/1/2022 | 99204 | 1 | $662.12 |
| 34641 | Integrity Medical Group, LLC | 0132942590101069 | 7/25/2022 | Bill | 7/1/2022 | 62321 | 1 | $2,619.66 |
| 34642 | Integrity Medical Group, LLC | 0132942590101069 | 7/25/2022 | Bill | 7/1/2022 | Q9967 | 1 | $100.00 |
| 34643 | Integrity Medical Group, LLC | 0132942590101069 | 7/25/2022 | Bill | 7/1/2022 | J2001 | 1 | $40.00 |
| 34644 | Integrity Medical Group, LLC | 0132942590101069 | 7/25/2022 | Bill | 7/1/2022 | J1040 | 1 | $40.00 |
| 34645 | Integrity Medical Group, LLC | 0132942590101069 | 7/25/2022 | Bill | 7/1/2022 | J3490 | 1 | $30.00 |
| 34646 | Integrity Medical Group, LLC | 0079264880101399 | 7/25/2022 | Bill | 7/7/2022 | 99212 | 1 | $175.64 |
| 34647 | Integrity Medical Group, LLC | 0277641000101132 | 7/25/2022 | Bill | 7/8/2022 | 99212 | 1 | $175.64 |
| 34648 | Integrity Medical Group, LLC | 0173088640101042 | 7/25/2022 | Bill | 7/11/2022 | 99204 | 1 | $662.12 |
| 34649 | Integrity Medical Group, LLC | 0124119840101141 | 7/25/2022 | Bill | 7/8/2022 | 99212 | 1 | $175.64 |
| 34650 | Integrity Medical Group, LLC | 0124119840101141 | 7/25/2022 | Bill | 7/8/2022 | 62321 | 1 | $2,619.66 |
| 34651 | Integrity Medical Group, LLC | 0124119840101141 | 7/25/2022 | Bill | 7/8/2022 | Q9967 | 1 | $100.00 |
| 34652 | Integrity Medical Group, LLC | 0124119840101141 | 7/25/2022 | Bill | 7/8/2022 | J2001 | 1 | $40.00 |
| 34653 | Integrity Medical Group, LLC | 0124119840101141 | 7/25/2022 | Bill | 7/8/2022 | J1040 | 1 | $40.00 |
| 34654 | Integrity Medical Group, LLC | 0124119840101141 | 7/25/2022 | Bill | 7/8/2022 | J3490 | 1 | $30.00 |
| 34655 | Integrity Medical Group, LLC | 0138319870101077 | 7/25/2022 | Bill | 7/5/2022 | 99203 | 1 | $434.48 |
| 34656 | Integrity Medical Group, LLC | 0138319870101077 | 7/25/2022 | Bill | 7/5/2022 | 20610 | 1 | $445.80 |

Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.

Exhibit "2" (Integrity Medical Group, LLC)

| 34657 | Integrity Medical Group, LLC | 0138319870101077 | 7/25/2022 | Bill | 7/5/2022 | S0020 | 1 | $40.00 |
|---|---|---|---|---|---|---|---|---|
| 34658 | Integrity Medical Group, LLC | 0138319870101077 | 7/25/2022 | Bill | 7/5/2022 | J2001 | 1 | $40.00 |
| 34659 | Integrity Medical Group, LLC | 0138319870101077 | 7/25/2022 | Bill | 7/5/2022 | J3301 | 1 | $10.00 |
| 34660 | Integrity Medical Group, LLC | 0063370410101093 | 7/25/2022 | Bill | 7/5/2022 | 99213 | 1 | $293.20 |
| 34661 | Integrity Medical Group, LLC | 0063370410101093 | 7/25/2022 | Bill | 7/5/2022 | 27096 | 1 | $1,237.68 |
| 34662 | Integrity Medical Group, LLC | 0063370410101093 | 7/25/2022 | Bill | 7/5/2022 | Q9967 | 1 | $100.00 |
| 34663 | Integrity Medical Group, LLC | 0063370410101093 | 7/25/2022 | Bill | 7/5/2022 | 94761 | 1 | $55.20 |
| 34664 | Integrity Medical Group, LLC | 0063370410101093 | 7/25/2022 | Bill | 7/5/2022 | S0020 | 1 | $40.00 |
| 34665 | Integrity Medical Group, LLC | 0063370410101093 | 7/25/2022 | Bill | 7/5/2022 | J2001 | 1 | $40.00 |
| 34666 | Integrity Medical Group, LLC | 0063370410101093 | 7/25/2022 | Bill | 7/5/2022 | J3490 | 1 | $30.00 |
| 34667 | Integrity Medical Group, LLC | 0063370410101093 | 7/25/2022 | Bill | 7/5/2022 | J1030 | 1 | $20.00 |
| 34668 | Integrity Medical Group, LLC | 0063370410101093 | 7/25/2022 | Bill | 7/8/2022 | 99212 | 1 | $175.64 |
| 34669 | Integrity Medical Group, LLC | 8750291980000001 | 7/25/2022 | Bill | 7/7/2022 | 99212 | 1 | $175.64 |
| 34670 | Integrity Medical Group, LLC | 8690546550000003 | 7/25/2022 | Bill | 7/8/2022 | 99024 | 1 | $577.36 |
| 34671 | Integrity Medical Group, LLC | 8687696380000001 | 7/25/2022 | Bill | 7/7/2022 | J3490 | 1 | $30.00 |
| 34672 | Integrity Medical Group, LLC | 0354498180101497 | 7/30/2022 | Bill | 7/13/2022 | 99024 | 1 | $577.36 |
| 34673 | Integrity Medical Group, LLC | 0131134960101032 | 7/30/2022 | Bill | 7/7/2022 | 99212 | 1 | $175.64 |
| 34674 | Integrity Medical Group, LLC | 0541915930101073 | 7/30/2022 | Bill | 7/14/2022 | 99204 | 1 | $662.12 |
| 34675 | Integrity Medical Group, LLC | 8761278190000001 | 7/30/2022 | Bill | 7/14/2022 | 99204 | 1 | $662.12 |
| 34676 | Integrity Medical Group, LLC | 8731139580000001 | 7/30/2022 | Bill | 7/14/2022 | 99212 | 1 | $175.64 |
| 34677 | Integrity Medical Group, LLC | 8666908310000003 | 7/30/2022 | Bill | 7/12/2022 | 99213 | 1 | $293.20 |
| 34678 | Integrity Medical Group, LLC | 0601877430000002 | 7/30/2022 | Bill | 7/1/2022 | 99204 | 1 | $662.12 |
| 34679 | Integrity Medical Group, LLC | 0332534060101060 | 7/30/2022 | Bill | 7/7/2022 | 99214 | 1 | $432.96 |
| 34680 | Integrity Medical Group, LLC | 8678066370000001 | 7/30/2022 | Bill | 7/13/2022 | 99204 | 1 | $662.12 |
| 34681 | Integrity Medical Group, LLC | 8747937520000003 | 7/30/2022 | Bill | 7/16/2022 | 99204 | 1 | $662.12 |
| 34682 | Integrity Medical Group, LLC | 8688848380000001 | 7/30/2022 | Bill | 7/15/2022 | 99212 | 1 | $175.64 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 34683 | Integrity Medical Group, LLC | 0211052950101082 | 7/30/2022 | Bill | 7/15/2022 | 99213 | 1 | $293.20 |
| 34684 | Integrity Medical Group, LLC | 0546155800101080 | 7/30/2022 | Bill | 7/7/2022 | 99204 | 1 | $662.12 |
| 34685 | Integrity Medical Group, LLC | 0106121710101096 | 7/30/2022 | Bill | 7/14/2022 | 99213 | 1 | $293.20 |
| 34686 | Integrity Medical Group, LLC | 0293071010101020 | 7/30/2022 | Bill | 7/14/2022 | 99213 | 1 | $293.20 |
| 34687 | Integrity Medical Group, LLC | 0585957510101031 | 7/30/2022 | Bill | 7/14/2022 | 99213 | 1 | $293.20 |
| 34688 | Integrity Medical Group, LLC | 0389111290101029 | 7/30/2022 | Bill | 7/12/2022 | 99212 | 1 | $175.64 |
| 34689 | Integrity Medical Group, LLC | 0493217670101038 | 7/30/2022 | Bill | 7/1/2022 | 99204 | 1 | $662.12 |
| 34690 | Integrity Medical Group, LLC | 0544092870101041 | 7/30/2022 | Bill | 7/8/2022 | 99203 | 1 | $434.48 |
| 34691 | Integrity Medical Group, LLC | 0126594560101078 | 7/30/2022 | Bill | 7/12/2022 | 99204 | 1 | $662.12 |
| 34692 | Integrity Medical Group, LLC | 8720431490000006 | 7/30/2022 | Bill | 7/15/2022 | 99213 | 1 | $293.20 |
| 34693 | Integrity Medical Group, LLC | 8716217340000001 | 7/30/2022 | Bill | 7/12/2022 | 99204 | 1 | $662.12 |
| 34694 | Integrity Medical Group, LLC | 0535991560000001 | 7/30/2022 | Bill | 7/15/2022 | 99204 | 1 | $662.12 |
| 34695 | Integrity Medical Group, LLC | 8707022190000001 | 7/30/2022 | Bill | 7/6/2022 | 99204 | 1 | $662.12 |
| 34696 | Integrity Medical Group, LLC | 0563141650101019 | 7/30/2022 | Bill | 7/12/2022 | 99213 | 1 | $293.20 |
| 34697 | Integrity Medical Group, LLC | 0563141650101019 | 7/30/2022 | Bill | 7/12/2022 | 62323 | 1 | $2,485.56 |
| 34698 | Integrity Medical Group, LLC | 0563141650101019 | 7/30/2022 | Bill | 7/12/2022 | Q9967 | 1 | $100.00 |
| 34699 | Integrity Medical Group, LLC | 0563141650101019 | 7/30/2022 | Bill | 7/12/2022 | J1040 | 1 | $40.00 |
| 34700 | Integrity Medical Group, LLC | 0563141650101019 | 7/30/2022 | Bill | 7/12/2022 | J2001 | 1 | $40.00 |
| 34701 | Integrity Medical Group, LLC | 0343414920101105 | 7/30/2022 | Bill | 7/12/2022 | 99213 | 1 | $293.20 |
| 34702 | Integrity Medical Group, LLC | 8671968450000004 | 7/30/2022 | Bill | 7/13/2022 | 99204 | 1 | $662.12 |
| 34703 | Integrity Medical Group, LLC | 0523959870101062 | 7/30/2022 | Bill | 7/11/2022 | 99212 | 1 | $175.64 |
| 34704 | Integrity Medical Group, LLC | 0523959870101062 | 7/30/2022 | Bill | 7/11/2022 | 95910 | 1 | $794.80 |
| 34705 | Integrity Medical Group, LLC | 0523959870101062 | 7/30/2022 | Bill | 7/11/2022 | 95886 | 1 | $455.90 |
| 34706 | Integrity Medical Group, LLC | 0601877430000002 | 7/30/2022 | Bill | 7/1/2022 | 99204 | 1 | $662.12 |
| 34707 | Integrity Medical Group, LLC | 0306679540101114 | 7/30/2022 | Bill | 6/29/2022 | 99214 | 1 | $432.96 |
| 34708 | Integrity Medical Group, LLC | 0168064760101062 | 7/30/2022 | Bill | 7/14/2022 | 99203 | 1 | $434.48 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| 34709 | Integrity Medical Group, LLC | 0214853330101124 | 7/30/2022 | Bill | 7/12/2022 | 99204 | 1 | $662.12 |
|---|---|---|---|---|---|---|---|---|
| 34710 | Integrity Medical Group, LLC | 8746616840000001 | 7/30/2022 | Bill | 7/11/2022 | 99213 | 1 | $293.20 |
| 34711 | Integrity Medical Group, LLC | 0258514080101277 | 7/30/2022 | Bill | 7/14/2022 | 99214 | 1 | $432.96 |
| 34712 | Integrity Medical Group, LLC | 0181027460101063 | 7/30/2022 | Bill | 7/15/2022 | 99204 | 1 | $662.12 |
| 34713 | Integrity Medical Group, LLC | 8735613450000002 | 7/30/2022 | Bill | 7/8/2022 | 99212 | 1 | $175.64 |
| 34714 | Integrity Medical Group, LLC | 0572743770101067 | 7/30/2022 | Bill | 7/13/2022 | 99203 | 1 | $434.48 |
| 34715 | Integrity Medical Group, LLC | 0596230830101060 | 7/30/2022 | Bill | 7/14/2022 | 99204 | 1 | $662.12 |
| 34716 | Integrity Medical Group, LLC | 0596230830101060 | 7/30/2022 | Bill | 7/14/2022 | J2001 | 1 | $40.00 |
| 34717 | Integrity Medical Group, LLC | 0596230830101060 | 7/30/2022 | Bill | 7/14/2022 | J3301 | 1 | $10.00 |
| 34718 | Integrity Medical Group, LLC | 8748376180000001 | 7/30/2022 | Bill | 7/8/2022 | 99204 | 1 | $662.12 |
| 34719 | Integrity Medical Group, LLC | 8718015540000001 | 7/30/2022 | Bill | 4/1/2022 | 99203 | 1 | $434.48 |
| 34720 | Integrity Medical Group, LLC | 0129700010000002 | 7/30/2022 | Bill | 7/12/2022 | 99213 | 1 | $293.20 |
| 34721 | Integrity Medical Group, LLC | 8704519850000002 | 7/30/2022 | Bill | 7/14/2022 | 99204 | 1 | $662.12 |
| 34722 | Integrity Medical Group, LLC | 8711991610000002 | 7/30/2022 | Bill | 7/12/2022 | 99213 | 1 | $293.20 |
| 34723 | Integrity Medical Group, LLC | 0474149600101011 | 7/30/2022 | Bill | 5/9/2022 | 99204 | 1 | $662.12 |
| 34724 | Integrity Medical Group, LLC | 8681023010000001 | 7/30/2022 | Bill | 7/15/2022 | 99212 | 1 | $175.64 |
| 34725 | Integrity Medical Group, LLC | 8681023010000001 | 7/30/2022 | Bill | 7/15/2022 | 99212 | 1 | $175.64 |
| 34726 | Integrity Medical Group, LLC | 8698259470000001 | 7/30/2022 | Bill | 7/13/2022 | 99204 | 1 | $662.12 |
| 34727 | Integrity Medical Group, LLC | 0393423360101037 | 7/30/2022 | Bill | 7/8/2022 | 99203 | 1 | $434.48 |
| 34728 | Integrity Medical Group, LLC | 0393423360101037 | 7/30/2022 | Bill | 7/8/2022 | J2001 | 1 | $40.00 |
| 34729 | Integrity Medical Group, LLC | 0393423360101037 | 7/30/2022 | Bill | 7/8/2022 | J3301 | 1 | $10.00 |
| 34730 | Integrity Medical Group, LLC | 0178349080101065 | 7/30/2022 | Bill | 7/14/2022 | 99204 | 1 | $662.12 |
| 34731 | Integrity Medical Group, LLC | 0282140880101096 | 7/30/2022 | Bill | 7/7/2022 | 99213 | 1 | $293.20 |
| 34732 | Integrity Medical Group, LLC | 8711991610000002 | 7/30/2022 | Bill | 7/14/2022 | 99203 | 1 | $434.48 |
| 34733 | Integrity Medical Group, LLC | 8711991610000002 | 7/30/2022 | Bill | 7/14/2022 | 62321 | 1 | $2,619.66 |
| 34734 | Integrity Medical Group, LLC | 8711991610000002 | 7/30/2022 | Bill | 7/14/2022 | Q9967 | 1 | $100.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 34735 | Integrity Medical Group, LLC | 8711991610000002 | 7/30/2022 | Bill | 7/14/2022 | J2001 | 1 | $40.00 |
| 34736 | Integrity Medical Group, LLC | 8711991610000002 | 7/30/2022 | Bill | 7/14/2022 | J1040 | 1 | $40.00 |
| 34737 | Integrity Medical Group, LLC | 0643227920000002 | 7/30/2022 | Bill | 5/20/2022 | 99204 | 1 | $662.12 |
| 34738 | Integrity Medical Group, LLC | 0643227920000002 | 7/30/2022 | Bill | 5/20/2022 | 62323 | 1 | $2,485.56 |
| 34739 | Integrity Medical Group, LLC | 0643227920000002 | 7/30/2022 | Bill | 5/20/2022 | Q9967 | 1 | $100.00 |
| 34740 | Integrity Medical Group, LLC | 0643227920000002 | 7/30/2022 | Bill | 5/20/2022 | J2001 | 1 | $40.00 |
| 34741 | Integrity Medical Group, LLC | 0643227920000002 | 7/30/2022 | Bill | 5/20/2022 | J1040 | 1 | $40.00 |
| 34742 | Integrity Medical Group, LLC | 8682432710000003 | 7/30/2022 | Bill | 7/16/2022 | 99204 | 1 | $662.12 |
| 34743 | Integrity Medical Group, LLC | 0519887180101037 | 7/30/2022 | Bill | 7/7/2022 | 99204 | 1 | $662.12 |
| 34744 | Integrity Medical Group, LLC | 8693064430000003 | 7/30/2022 | Bill | 7/15/2022 | 99213 | 1 | $293.20 |
| 34745 | Integrity Medical Group, LLC | 0326705570101016 | 7/30/2022 | Bill | 7/8/2022 | 99212 | 1 | $175.64 |
| 34746 | Integrity Medical Group, LLC | 0643227920000002 | 7/30/2022 | Bill | 4/18/2022 | 99204 | 1 | $662.12 |
| 34747 | Integrity Medical Group, LLC | 8751165480000001 | 7/30/2022 | Bill | 7/12/2022 | 99204 | 1 | $662.12 |
| 34748 | Integrity Medical Group, LLC | 0440531520101059 | 7/30/2022 | Bill | 7/7/2022 | 99204 | 1 | $662.12 |
| 34749 | Integrity Medical Group, LLC | 0214853330101123 | 7/30/2022 | Bill | 7/12/2022 | 99204 | 1 | $662.12 |
| 34750 | Integrity Medical Group, LLC | 8756761450000001 | 7/30/2022 | Bill | 7/13/2022 | 99204 | 1 | $662.12 |
| 34751 | Integrity Medical Group, LLC | 0585558870101031 | 7/30/2022 | Bill | 7/14/2022 | 99204 | 1 | $662.12 |
| 34752 | Integrity Medical Group, LLC | 0601877430000002 | 7/30/2022 | Bill | 7/16/2022 | 99203 | 1 | $434.48 |
| 34753 | Integrity Medical Group, LLC | 0601877430000002 | 7/30/2022 | Bill | 7/16/2022 | J2001 | 1 | $40.00 |
| 34754 | Integrity Medical Group, LLC | 0611644620000002 | 7/30/2022 | Bill | 7/16/2022 | 99203 | 1 | $434.48 |
| 34755 | Integrity Medical Group, LLC | 0601877430000002 | 7/30/2022 | Bill | 7/16/2022 | J1030 | 1 | $20.00 |
| 34756 | Integrity Medical Group, LLC | 0352195090101026 | 7/30/2022 | Bill | 7/16/2022 | 99204 | 1 | $662.12 |
| 34757 | Integrity Medical Group, LLC | 0519887180101037 | 7/30/2022 | Bill | 7/7/2022 | 99204 | 1 | $662.12 |
| 34758 | Integrity Medical Group, LLC | 8747937520000003 | 7/30/2022 | Bill | 7/16/2022 | 99204 | 1 | $662.12 |
| 34759 | Integrity Medical Group, LLC | 0423536950101034 | 7/30/2022 | Bill | 7/13/2022 | 99203 | 1 | $434.48 |
| 34760 | Integrity Medical Group, LLC | 8751165480000001 | 7/30/2022 | Bill | 7/12/2022 | 99203 | 1 | $434.48 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 34761 | Integrity Medical Group, LLC | 8751165480000001 | 7/30/2022 | Bill | 7/12/2022 | J2001 | 1 | $40.00 |
| 34762 | Integrity Medical Group, LLC | 8751165480000001 | 7/30/2022 | Bill | 7/12/2022 | J3301 | 1 | $10.00 |
| 34763 | Integrity Medical Group, LLC | 0643227920000002 | 7/30/2022 | Bill | 6/17/2022 | 99212 | 1 | $175.64 |
| 34764 | Integrity Medical Group, LLC | 0643227920000002 | 7/30/2022 | Bill | 6/17/2022 | 95912 | 1 | $1,055.48 |
| 34765 | Integrity Medical Group, LLC | 0643227920000002 | 7/30/2022 | Bill | 6/17/2022 | 95886 | 1 | $455.90 |
| 34766 | Integrity Medical Group, LLC | 0241031710101090 | 7/30/2022 | Bill | 6/29/2022 | 99214 | 1 | $432.96 |
| 34767 | Integrity Medical Group, LLC | 0645632920101027 | 7/30/2022 | Bill | 7/16/2022 | 99204 | 1 | $662.12 |
| 34768 | Integrity Medical Group, LLC | 0477354330101050 | 7/30/2022 | Bill | 7/13/2022 | 99213 | 1 | $293.20 |
| 34769 | Integrity Medical Group, LLC | 0562557060101038 | 7/30/2022 | Bill | 7/11/2022 | 99213 | 1 | $293.20 |
| 34770 | Integrity Medical Group, LLC | 8711962250000003 | 7/30/2022 | Bill | 7/13/2022 | 99213 | 1 | $293.20 |
| 34771 | Integrity Medical Group, LLC | 8744744750000004 | 7/30/2022 | Bill | 7/8/2022 | 99204 | 1 | $662.12 |
| 34772 | Integrity Medical Group, LLC | 0385878200101077 | 7/30/2022 | Bill | 7/11/2022 | 99212 | 1 | $175.64 |
| 34773 | Integrity Medical Group, LLC | 0385878200101077 | 7/30/2022 | Bill | 7/11/2022 | 95910 | 1 | $794.80 |
| 34774 | Integrity Medical Group, LLC | 8694506750000001 | 7/30/2022 | Bill | 7/7/2022 | 99213 | 1 | $293.20 |
| 34775 | Integrity Medical Group, LLC | 8694506750000001 | 7/30/2022 | Bill | 7/7/2022 | 64405 | 1 | $1,152.36 |
| 34776 | Integrity Medical Group, LLC | 8694506750000001 | 7/30/2022 | Bill | 7/7/2022 | J1040 | 1 | $40.00 |
| 34777 | Integrity Medical Group, LLC | 8694506750000001 | 7/30/2022 | Bill | 7/7/2022 | S0020 | 1 | $40.00 |
| 34778 | Integrity Medical Group, LLC | 8694506750000001 | 7/30/2022 | Bill | 7/7/2022 | J2001 | 1 | $40.00 |
| 34779 | Integrity Medical Group, LLC | 8694506750000001 | 7/30/2022 | Bill | 7/7/2022 | J3490 | 1 | $30.00 |
| 34780 | Integrity Medical Group, LLC | 8694506750000001 | 7/30/2022 | Bill | 7/7/2022 | J1885 | 1 | $30.00 |
| 34781 | Integrity Medical Group, LLC | 8711740320000001 | 7/30/2022 | Bill | 7/8/2022 | 99212 | 1 | $175.64 |
| 34782 | Integrity Medical Group, LLC | 8711740320000001 | 7/30/2022 | Bill | 7/8/2022 | 95912 | 1 | $1,055.48 |
| 34783 | Integrity Medical Group, LLC | 8708525280000001 | 7/30/2022 | Bill | 7/15/2022 | 99212 | 1 | $175.64 |
| 34784 | Integrity Medical Group, LLC | 8708525280000001 | 7/30/2022 | Bill | 7/15/2022 | 95910 | 1 | $794.80 |
| 34785 | Integrity Medical Group, LLC | 0566675580101018 | 7/30/2022 | Bill | 7/14/2022 | 99212 | 1 | $175.64 |
| 34786 | Integrity Medical Group, LLC | 0083629140101178 | 7/30/2022 | Bill | 7/12/2022 | 99213 | 1 | $293.20 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 34787 | Integrity Medical Group, LLC | 0347581310101095 | 7/30/2022 | Bill | 7/16/2022 | 99204 | 1 | $662.12 |
| 34788 | Integrity Medical Group, LLC | 0599284250101019 | 7/30/2022 | Bill | 7/16/2022 | 99204 | 1 | $662.12 |
| 34789 | Integrity Medical Group, LLC | 0599284250101019 | 7/30/2022 | Bill | 7/16/2022 | 62321 | 1 | $2,619.66 |
| 34790 | Integrity Medical Group, LLC | 0599284250101019 | 7/30/2022 | Bill | 7/16/2022 | Q9967 | 1 | $100.00 |
| 34791 | Integrity Medical Group, LLC | 0599284250101019 | 7/30/2022 | Bill | 7/16/2022 | J2001 | 1 | $40.00 |
| 34792 | Integrity Medical Group, LLC | 0599284250101019 | 7/30/2022 | Bill | 7/16/2022 | J3490 | 1 | $30.00 |
| 34793 | Integrity Medical Group, LLC | 0652104400000001 | 7/30/2022 | Bill | 7/13/2022 | 99213 | 1 | $293.20 |
| 34794 | Integrity Medical Group, LLC | 0491377980000001 | 7/30/2022 | Bill | 7/7/2022 | 99214 | 1 | $432.96 |
| 34795 | Integrity Medical Group, LLC | 0493627080101091 | 7/30/2022 | Bill | 7/16/2022 | 99213 | 1 | $293.20 |
| 34796 | Integrity Medical Group, LLC | 0493627080101091 | 7/30/2022 | Bill | 7/16/2022 | 62323 | 1 | $2,485.56 |
| 34797 | Integrity Medical Group, LLC | 0493627080101091 | 7/30/2022 | Bill | 7/16/2022 | 94761 | 1 | $55.20 |
| 34798 | Integrity Medical Group, LLC | 0493627080101091 | 7/30/2022 | Bill | 7/16/2022 | J2001 | 1 | $40.00 |
| 34799 | Integrity Medical Group, LLC | 0493627080101091 | 7/30/2022 | Bill | 7/16/2022 | J3490 | 1 | $30.00 |
| 34800 | Integrity Medical Group, LLC | 0493627080101091 | 7/30/2022 | Bill | 7/16/2022 | J1030 | 1 | $20.00 |
| 34801 | Integrity Medical Group, LLC | 8739395540000001 | 7/30/2022 | Bill | 7/14/2022 | 99213 | 1 | $293.20 |
| 34802 | Integrity Medical Group, LLC | 8668806070000002 | 7/30/2022 | Bill | 7/12/2022 | 99204 | 1 | $662.12 |
| 34803 | Integrity Medical Group, LLC | 8741914490000001 | 7/30/2022 | Bill | 7/14/2022 | 99214 | 1 | $432.96 |
| 34804 | Integrity Medical Group, LLC | 0599284250101019 | 7/30/2022 | Bill | 7/16/2022 | J1030 | 1 | $20.00 |
| 34805 | Integrity Medical Group, LLC | 0318090580101052 | 7/30/2022 | Bill | 7/13/2022 | 99213 | 1 | $293.20 |
| 34806 | Integrity Medical Group, LLC | 0577147100101024 | 7/30/2022 | Bill | 7/5/2022 | 29827 | 1 | $15,312.24 |
| 34807 | Integrity Medical Group, LLC | 0577147100101024 | 7/30/2022 | Bill | 7/5/2022 | 29828 | 1 | $13,213.56 |
| 34808 | Integrity Medical Group, LLC | 0577147100101024 | 7/30/2022 | Bill | 7/5/2022 | 29807 | 1 | $13,041.00 |
| 34809 | Integrity Medical Group, LLC | 0577147100101024 | 7/30/2022 | Bill | 7/5/2022 | 29824 | 1 | $8,298.96 |
| 34810 | Integrity Medical Group, LLC | 0385229850101110 | 7/30/2022 | Bill | 7/16/2022 | 99203 | 1 | $434.48 |
| 34811 | Integrity Medical Group, LLC | 0385229850101110 | 7/30/2022 | Bill | 7/16/2022 | 64493 | 1 | $2,046.96 |
| 34812 | Integrity Medical Group, LLC | 0385229850101110 | 7/30/2022 | Bill | 7/16/2022 | 94761 | 1 | $55.20 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 34813 | Integrity Medical Group, LLC | 0385229850101110 | 7/30/2022 | Bill | 7/16/2022 | J2001 | 1 | $40.00 |
| 34814 | Integrity Medical Group, LLC | 0385229850101110 | 7/30/2022 | Bill | 7/16/2022 | S0020 | 1 | $40.00 |
| 34815 | Integrity Medical Group, LLC | 0385229850101110 | 7/30/2022 | Bill | 7/16/2022 | J1030 | 1 | $20.00 |
| 34816 | Integrity Medical Group, LLC | 0591636690000001 | 7/30/2022 | Bill | 7/1/2022 | 99204 | 1 | $662.12 |
| 34817 | Integrity Medical Group, LLC | 0576236750101031 | 7/30/2022 | Bill | 7/16/2022 | J1030 | 1 | $20.00 |
| 34818 | Integrity Medical Group, LLC | 0132070430101227 | 7/30/2022 | Bill | 7/14/2022 | 99204 | 1 | $662.12 |
| 34819 | Integrity Medical Group, LLC | 0545491060101093 | 7/30/2022 | Bill | 7/13/2022 | 99204 | 1 | $662.12 |
| 34820 | Integrity Medical Group, LLC | 8694429020000001 | 7/30/2022 | Bill | 7/12/2022 | 99212 | 1 | $175.64 |
| 34821 | Integrity Medical Group, LLC | 0385229850101110 | 7/30/2022 | Bill | 7/16/2022 | 99204 | 1 | $662.12 |
| 34822 | Integrity Medical Group, LLC | 0385229850101110 | 7/30/2022 | Bill | 7/16/2022 | 62321 | 1 | $2,619.66 |
| 34823 | Integrity Medical Group, LLC | 0385229850101110 | 7/30/2022 | Bill | 7/16/2022 | Q9967 | 1 | $100.00 |
| 34824 | Integrity Medical Group, LLC | 0385229850101110 | 7/30/2022 | Bill | 7/16/2022 | J2001 | 1 | $40.00 |
| 34825 | Integrity Medical Group, LLC | 0385229850101110 | 7/30/2022 | Bill | 7/16/2022 | J3490 | 1 | $30.00 |
| 34826 | Integrity Medical Group, LLC | 0385229850101110 | 7/30/2022 | Bill | 7/16/2022 | J1030 | 1 | $20.00 |
| 34827 | Integrity Medical Group, LLC | 8739566330000002 | 7/30/2022 | Bill | 7/7/2022 | 99213 | 1 | $293.20 |
| 34828 | Integrity Medical Group, LLC | 8739566330000002 | 7/30/2022 | Bill | 7/7/2022 | 62321 | 1 | $2,619.66 |
| 34829 | Integrity Medical Group, LLC | 8739566330000002 | 7/30/2022 | Bill | 7/7/2022 | Q9967 | 1 | $100.00 |
| 34830 | Integrity Medical Group, LLC | 8739566330000002 | 7/30/2022 | Bill | 7/7/2022 | J2001 | 1 | $40.00 |
| 34831 | Integrity Medical Group, LLC | 8739566330000002 | 7/30/2022 | Bill | 7/7/2022 | J1040 | 1 | $40.00 |
| 34832 | Integrity Medical Group, LLC | 8739566330000002 | 7/30/2022 | Bill | 7/7/2022 | J3490 | 1 | $30.00 |
| 34833 | Integrity Medical Group, LLC | 0393156620101044 | 7/30/2022 | Bill | 7/15/2022 | 99212 | 1 | $175.64 |
| 34834 | Integrity Medical Group, LLC | 0384273050101149 | 7/30/2022 | Bill | 7/15/2022 | 99212 | 1 | $175.64 |
| 34835 | Integrity Medical Group, LLC | 0396344220101064 | 7/30/2022 | Bill | 7/14/2022 | 99214 | 1 | $432.96 |
| 34836 | Integrity Medical Group, LLC | 0396344220101064 | 7/30/2022 | Bill | 7/14/2022 | 20610 | 1 | $445.80 |
| 34837 | Integrity Medical Group, LLC | 0396344220101064 | 7/30/2022 | Bill | 7/14/2022 | S0020 | 1 | $40.00 |
| 34838 | Integrity Medical Group, LLC | 0396344220101064 | 7/30/2022 | Bill | 7/14/2022 | J2001 | 1 | $40.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 34839 | Integrity Medical Group, LLC | 0396344220101064 | 7/30/2022 | Bill | 7/14/2022 | J3301 | 1 | $10.00 |
| 34840 | Integrity Medical Group, LLC | 0455619260101018 | 7/30/2022 | Bill | 7/12/2022 | 99213 | 1 | $293.20 |
| 34841 | Integrity Medical Group, LLC | 8673019920000003 | 7/30/2022 | Bill | 7/13/2022 | 99204 | 1 | $662.12 |
| 34842 | Integrity Medical Group, LLC | 0549448900101031 | 7/30/2022 | Bill | 7/8/2022 | 99212 | 1 | $175.64 |
| 34843 | Integrity Medical Group, LLC | 0549448900101031 | 7/30/2022 | Bill | 7/8/2022 | 95913 | 1 | $1,218.76 |
| 34844 | Integrity Medical Group, LLC | 0576236750101031 | 7/30/2022 | Bill | 7/16/2022 | 99204 | 1 | $662.12 |
| 34845 | Integrity Medical Group, LLC | 0503697280101041 | 7/30/2022 | Bill | 7/12/2022 | 99213 | 1 | $293.20 |
| 34846 | Integrity Medical Group, LLC | 0357948850101077 | 7/30/2022 | Bill | 7/13/2022 | 99212 | 1 | $175.64 |
| 34847 | Integrity Medical Group, LLC | 0576236750101031 | 7/30/2022 | Bill | 7/16/2022 | 62323 | 1 | $2,485.56 |
| 34848 | Integrity Medical Group, LLC | 0576236750101031 | 7/30/2022 | Bill | 7/16/2022 | Q9967 | 1 | $100.00 |
| 34849 | Integrity Medical Group, LLC | 0576236750101031 | 7/30/2022 | Bill | 7/16/2022 | 94761 | 1 | $55.20 |
| 34850 | Integrity Medical Group, LLC | 0576236750101031 | 7/30/2022 | Bill | 7/16/2022 | 55150016505 | 1 | $40.00 |
| 34851 | Integrity Medical Group, LLC | 0576236750101031 | 7/30/2022 | Bill | 7/16/2022 | 00409555502 | 1 | $30.00 |
| 34852 | Integrity Medical Group, LLC | 0325586670101028 | 7/30/2022 | Bill | 7/12/2022 | 99213 | 1 | $293.20 |
| 34853 | Integrity Medical Group, LLC | 0384273050101149 | 7/30/2022 | Bill | 7/16/2022 | 99204 | 1 | $662.12 |
| 34854 | Integrity Medical Group, LLC | 8710807370000001 | 7/30/2022 | Bill | 7/13/2022 | 99214 | 1 | $432.96 |
| 34855 | Integrity Medical Group, LLC | 8689220010000003 | 7/30/2022 | Bill | 7/14/2022 | 99214 | 1 | $432.96 |
| 34856 | Integrity Medical Group, LLC | 8737068360000001 | 7/30/2022 | Bill | 7/12/2022 | 28238 | 1 | $687.40 |
| 34857 | Integrity Medical Group, LLC | 0598201410101052 | 7/30/2022 | Bill | 7/13/2022 | 99204 | 1 | $662.12 |
| 34858 | Integrity Medical Group, LLC | 8739566330000002 | 7/30/2022 | Bill | 7/7/2022 | J8499 | 1 | $20.00 |
| 34859 | Integrity Medical Group, LLC | 0163134090101081 | 7/30/2022 | Bill | 7/14/2022 | 99212 | 1 | $175.64 |
| 34860 | Integrity Medical Group, LLC | 8746616840000001 | 7/30/2022 | Bill | 7/8/2022 | 99212 | 1 | $175.64 |
| 34861 | Integrity Medical Group, LLC | 0360714250101062 | 7/30/2022 | Bill | 7/7/2022 | 99204 | 1 | $662.12 |
| 34862 | Integrity Medical Group, LLC | 8749903130000002 | 7/30/2022 | Bill | 7/7/2022 | 99213 | 1 | $293.20 |
| 34863 | Integrity Medical Group, LLC | 0367287430101023 | 7/30/2022 | Bill | 7/14/2022 | 99214 | 1 | $432.96 |
| 34864 | Integrity Medical Group, LLC | 8746616840000001 | 7/30/2022 | Bill | 7/8/2022 | 95912 | 1 | $1,055.48 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 34865 | Integrity Medical Group, LLC | 0380289820000001 | 7/30/2022 | Bill | 7/14/2022 | 99204 | 1 | $662.12 |
| 34866 | Integrity Medical Group, LLC | 8739566330000002 | 7/30/2022 | Bill | 7/13/2022 | 99212 | 1 | $175.64 |
| 34867 | Integrity Medical Group, LLC | 8739566330000002 | 7/30/2022 | Bill | 7/13/2022 | 95912 | 1 | $1,055.48 |
| 34868 | Integrity Medical Group, LLC | 0390700710101062 | 7/30/2022 | Bill | 7/15/2022 | 99212 | 1 | $175.64 |
| 34869 | Integrity Medical Group, LLC | 0390700710101062 | 7/30/2022 | Bill | 7/15/2022 | 95911 | 1 | $948.84 |
| 34870 | Integrity Medical Group, LLC | 0393960810101057 | 7/30/2022 | Bill | 7/12/2022 | 99024 | 1 | $577.36 |
| 34871 | Integrity Medical Group, LLC | 0259565270101026 | 7/30/2022 | Bill | 7/7/2022 | 99024 | 1 | $577.36 |
| 34872 | Integrity Medical Group, LLC | 0385878200101077 | 7/30/2022 | Bill | 7/11/2022 | 95886 | 1 | $455.90 |
| 34873 | Integrity Medical Group, LLC | 8711740320000001 | 7/30/2022 | Bill | 7/8/2022 | 95886 | 1 | $455.90 |
| 34874 | Integrity Medical Group, LLC | 8708525280000001 | 7/30/2022 | Bill | 7/15/2022 | 95886 | 1 | $455.90 |
| 34875 | Integrity Medical Group, LLC | 0577147100101024 | 7/30/2022 | Bill | 7/5/2022 | 29826 | 1 | $2,253.36 |
| 34876 | Integrity Medical Group, LLC | 0549448900101031 | 7/30/2022 | Bill | 7/8/2022 | 95886 | 1 | $455.90 |
| 34877 | Integrity Medical Group, LLC | 0549448900101031 | 7/30/2022 | Bill | 7/8/2022 | 95886 | 1 | $455.90 |
| 34878 | Integrity Medical Group, LLC | 8746616840000001 | 7/30/2022 | Bill | 7/8/2022 | 95886 | 1 | $455.90 |
| 34879 | Integrity Medical Group, LLC | 8739566330000002 | 7/30/2022 | Bill | 7/13/2022 | 95886 | 1 | $455.90 |
| 34880 | Integrity Medical Group, LLC | 0390700710101062 | 7/30/2022 | Bill | 7/15/2022 | 95886 | 1 | $455.90 |
| 34881 | Integrity Medical Group, LLC | 8735613450000002 | 7/30/2022 | Bill | 7/8/2022 | A0100 | 2 | $50.96 |
| 34882 | Integrity Medical Group, LLC | 0326705570101016 | 7/30/2022 | Bill | 7/8/2022 | A0100 | 2 | $51.50 |
| 34883 | Integrity Medical Group, LLC | 0563141650101019 | 7/30/2022 | Bill | 7/12/2022 | J3490 | 1 | $30.00 |
| 34884 | Integrity Medical Group, LLC | 0596230830101060 | 7/30/2022 | Bill | 7/14/2022 | S0020 | 1 | $40.00 |
| 34885 | Integrity Medical Group, LLC | 0393423360101037 | 7/30/2022 | Bill | 7/8/2022 | S0020 | 1 | $40.00 |
| 34886 | Integrity Medical Group, LLC | 8711991610000002 | 7/30/2022 | Bill | 7/14/2022 | J3490 | 1 | $30.00 |
| 34887 | Integrity Medical Group, LLC | 0643227920000002 | 7/30/2022 | Bill | 5/20/2022 | J3490 | 1 | $30.00 |
| 34888 | Integrity Medical Group, LLC | 0601877430000002 | 7/30/2022 | Bill | 7/16/2022 | S0020 | 1 | $40.00 |
| 34889 | Integrity Medical Group, LLC | 0601877430000002 | 7/30/2022 | Bill | 7/16/2022 | J3490 | 1 | $30.00 |
| 34890 | Integrity Medical Group, LLC | 8751165480000001 | 7/30/2022 | Bill | 7/12/2022 | S0020 | 1 | $40.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 34891 | Integrity Medical Group, LLC | 0492537330101047 | 7/30/2022 | Bill | 7/7/2022 | 99024 | 1 | $577.36 |
| 34892 | Integrity Medical Group, LLC | 0601877430000002 | 7/30/2022 | Bill | 7/16/2022 | 64490 | 1 | $2,263.44 |
| 34893 | Integrity Medical Group, LLC | 0601877430000002 | 7/30/2022 | Bill | 7/16/2022 | 64491 | 1 | $1,129.44 |
| 34894 | Integrity Medical Group, LLC | 0563141650101019 | 7/30/2022 | Bill | 7/12/2022 | 94761 | 1 | $55.20 |
| 34895 | Integrity Medical Group, LLC | 0596230830101060 | 7/30/2022 | Bill | 7/14/2022 | 20610 | 1 | $445.80 |
| 34896 | Integrity Medical Group, LLC | 0393423360101037 | 7/30/2022 | Bill | 7/8/2022 | 20610 | 1 | $445.80 |
| 34897 | Integrity Medical Group, LLC | 0601877430000002 | 7/30/2022 | Bill | 7/16/2022 | 94761 | 1 | $55.20 |
| 34898 | Integrity Medical Group, LLC | 8751165480000001 | 7/30/2022 | Bill | 7/12/2022 | 20610 | 1 | $445.80 |
| 34899 | Integrity Medical Group, LLC | 0554586560101051 | 8/1/2022 | Bill | 7/16/2022 | 99204 | 1 | $662.12 |
| 34900 | Integrity Medical Group, LLC | 0554586560101051 | 8/1/2022 | Bill | 7/16/2022 | J2001 | 1 | $40.00 |
| 34901 | Integrity Medical Group, LLC | 0554586560101051 | 8/1/2022 | Bill | 7/16/2022 | J3301 | 1 | $10.00 |
| 34902 | Integrity Medical Group, LLC | 8705051370000002 | 8/1/2022 | Bill | 7/11/2022 | 99204 | 1 | $662.12 |
| 34903 | Integrity Medical Group, LLC | 0291893570101031 | 8/1/2022 | Bill | 7/6/2022 | 99204 | 1 | $662.12 |
| 34904 | Integrity Medical Group, LLC | 0291893570101031 | 8/1/2022 | Bill | 7/6/2022 | 20552 | 1 | $622.44 |
| 34905 | Integrity Medical Group, LLC | 0291893570101031 | 8/1/2022 | Bill | 7/6/2022 | J2001 | 1 | $40.00 |
| 34906 | Integrity Medical Group, LLC | 0291893570101031 | 8/1/2022 | Bill | 7/6/2022 | J3301 | 1 | $10.00 |
| 34907 | Integrity Medical Group, LLC | 8691467960000001 | 8/1/2022 | Bill | 7/12/2022 | 99213 | 1 | $293.20 |
| 34908 | Integrity Medical Group, LLC | 8703464680000001 | 8/1/2022 | Bill | 7/13/2022 | 99204 | 1 | $662.12 |
| 34909 | Integrity Medical Group, LLC | 0554586560101051 | 8/1/2022 | Bill | 7/16/2022 | 99204 | 1 | $662.12 |
| 34910 | Integrity Medical Group, LLC | 0554586560101051 | 8/1/2022 | Bill | 7/16/2022 | J2001 | 1 | $40.00 |
| 34911 | Integrity Medical Group, LLC | 0554586560101051 | 8/1/2022 | Bill | 7/16/2022 | J3301 | 1 | $10.00 |
| 34912 | Integrity Medical Group, LLC | 0438347410101016 | 8/1/2022 | Bill | 7/16/2022 | 99204 | 1 | $662.12 |
| 34913 | Integrity Medical Group, LLC | 0181437890101161 | 8/1/2022 | Bill | 7/16/2022 | 99213 | 1 | $293.20 |
| 34914 | Integrity Medical Group, LLC | 0554586560101051 | 8/1/2022 | Bill | 7/16/2022 | S0020 | 1 | $40.00 |
| 34915 | Integrity Medical Group, LLC | 0291893570101031 | 8/1/2022 | Bill | 7/6/2022 | S0020 | 1 | $40.00 |
| 34916 | Integrity Medical Group, LLC | 0554586560101051 | 8/1/2022 | Bill | 7/16/2022 | S0020 | 1 | $40.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 34917 | Integrity Medical Group, LLC | 0554586560101051 | 8/1/2022 | Bill | 7/16/2022 | 20610 | 1 | $445.80 |
| 34918 | Integrity Medical Group, LLC | 0554586560101051 | 8/1/2022 | Bill | 7/16/2022 | 20610 | 1 | $445.80 |
| 34919 | Integrity Medical Group, LLC | 8721360290000001 | 8/6/2022 | Bill | 7/20/2022 | 99204 | 1 | $662.12 |
| 34920 | Integrity Medical Group, LLC | 8690840880000005 | 8/6/2022 | Bill | 7/18/2022 | 99204 | 1 | $662.12 |
| 34921 | Integrity Medical Group, LLC | 8693277500000002 | 8/6/2022 | Bill | 7/18/2022 | 99204 | 1 | $662.12 |
| 34922 | Integrity Medical Group, LLC | 0196574120101025 | 8/6/2022 | Bill | 7/20/2022 | 99213 | 1 | $293.20 |
| 34923 | Integrity Medical Group, LLC | 8728797480000001 | 8/6/2022 | Bill | 7/19/2022 | 99204 | 1 | $662.12 |
| 34924 | Integrity Medical Group, LLC | 8728797480000001 | 8/6/2022 | Bill | 7/19/2022 | 62323 | 1 | $2,485.56 |
| 34925 | Integrity Medical Group, LLC | 8728797480000001 | 8/6/2022 | Bill | 7/19/2022 | Q9967 | 1 | $100.00 |
| 34926 | Integrity Medical Group, LLC | 8728797480000001 | 8/6/2022 | Bill | 7/19/2022 | J1040 | 1 | $40.00 |
| 34927 | Integrity Medical Group, LLC | 8712530540000001 | 8/6/2022 | Bill | 7/22/2022 | 99213 | 1 | $293.20 |
| 34928 | Integrity Medical Group, LLC | 8684116220000002 | 8/6/2022 | Bill | 7/15/2022 | 99203 | 1 | $434.48 |
| 34929 | Integrity Medical Group, LLC | 8677092070000002 | 8/6/2022 | Bill | 7/23/2022 | 99204 | 1 | $662.12 |
| 34930 | Integrity Medical Group, LLC | 8723550700000001 | 8/6/2022 | Bill | 7/21/2022 | 99213 | 1 | $293.20 |
| 34931 | Integrity Medical Group, LLC | 8668884430000007 | 8/6/2022 | Bill | 7/21/2022 | 99212 | 1 | $175.64 |
| 34932 | Integrity Medical Group, LLC | 8668884430000007 | 8/6/2022 | Bill | 7/21/2022 | 62323 | 1 | $2,485.56 |
| 34933 | Integrity Medical Group, LLC | 8668884430000007 | 8/6/2022 | Bill | 7/21/2022 | Q9967 | 1 | $100.00 |
| 34934 | Integrity Medical Group, LLC | 8668884430000007 | 8/6/2022 | Bill | 7/21/2022 | J2001 | 1 | $40.00 |
| 34935 | Integrity Medical Group, LLC | 8668884430000007 | 8/6/2022 | Bill | 7/21/2022 | J1040 | 1 | $40.00 |
| 34936 | Integrity Medical Group, LLC | 0609267170101020 | 8/6/2022 | Bill | 7/20/2022 | 99204 | 1 | $662.12 |
| 34937 | Integrity Medical Group, LLC | 0317428050101225 | 8/6/2022 | Bill | 7/21/2022 | 99204 | 1 | $662.12 |
| 34938 | Integrity Medical Group, LLC | 0631091450000002 | 8/6/2022 | Bill | 7/18/2022 | 99203 | 1 | $434.48 |
| 34939 | Integrity Medical Group, LLC | 0412125950101207 | 8/6/2022 | Bill | 7/21/2022 | 99204 | 1 | $662.12 |
| 34940 | Integrity Medical Group, LLC | 0632064130101021 | 8/6/2022 | Bill | 7/19/2022 | 99204 | 1 | $662.12 |
| 34941 | Integrity Medical Group, LLC | 0343414920101105 | 8/6/2022 | Bill | 7/19/2022 | 99213 | 1 | $293.20 |
| 34942 | Integrity Medical Group, LLC | 8718492690000001 | 8/6/2022 | Bill | 7/22/2022 | 99212 | 1 | $175.64 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 34943 | Integrity Medical Group, LLC | 8668686170000004 | 8/6/2022 | Bill | 7/21/2022 | 99204 | 1 | $662.12 |
| 34944 | Integrity Medical Group, LLC | 0476317870101035 | 8/6/2022 | Bill | 7/18/2022 | 99204 | 1 | $662.12 |
| 34945 | Integrity Medical Group, LLC | 0344495420101022 | 8/6/2022 | Bill | 7/20/2022 | 99212 | 1 | $175.64 |
| 34946 | Integrity Medical Group, LLC | 0344495420101022 | 8/6/2022 | Bill | 7/20/2022 | 95911 | 1 | $948.84 |
| 34947 | Integrity Medical Group, LLC | 0344495420101022 | 8/6/2022 | Bill | 7/20/2022 | 95886 | 1 | $455.90 |
| 34948 | Integrity Medical Group, LLC | 0621051820101022 | 8/6/2022 | Bill | 7/12/2022 | 99212 | 1 | $175.64 |
| 34949 | Integrity Medical Group, LLC | 0643362370000001 | 8/6/2022 | Bill | 7/23/2022 | 99204 | 1 | $662.12 |
| 34950 | Integrity Medical Group, LLC | 8677092070000002 | 8/6/2022 | Bill | 7/23/2022 | 99204 | 1 | $662.12 |
| 34951 | Integrity Medical Group, LLC | 0578083220101030 | 8/6/2022 | Bill | 7/18/2022 | 99204 | 1 | $662.12 |
| 34952 | Integrity Medical Group, LLC | 0578083220101030 | 8/6/2022 | Bill | 7/21/2022 | 99203 | 1 | $434.48 |
| 34953 | Integrity Medical Group, LLC | 0578083220101030 | 8/6/2022 | Bill | 7/21/2022 | 62323 | 1 | $2,485.56 |
| 34954 | Integrity Medical Group, LLC | 0578083220101030 | 8/6/2022 | Bill | 7/21/2022 | Q9967 | 1 | $100.00 |
| 34955 | Integrity Medical Group, LLC | 0578083220101030 | 8/6/2022 | Bill | 7/21/2022 | J2001 | 1 | $40.00 |
| 34956 | Integrity Medical Group, LLC | 0578083220101030 | 8/6/2022 | Bill | 7/21/2022 | J1040 | 1 | $40.00 |
| 34957 | Integrity Medical Group, LLC | 0260663250101103 | 8/6/2022 | Bill | 7/22/2022 | 99204 | 1 | $662.12 |
| 34958 | Integrity Medical Group, LLC | 0644382890101035 | 8/6/2022 | Bill | 7/20/2022 | 99213 | 1 | $293.20 |
| 34959 | Integrity Medical Group, LLC | 8680846230000003 | 8/6/2022 | Bill | 7/22/2022 | 99212 | 1 | $175.64 |
| 34960 | Integrity Medical Group, LLC | 0307465310101023 | 8/6/2022 | Bill | 7/18/2022 | 99212 | 1 | $175.64 |
| 34961 | Integrity Medical Group, LLC | 8752583810000001 | 8/6/2022 | Bill | 7/20/2022 | 99212 | 1 | $175.64 |
| 34962 | Integrity Medical Group, LLC | 8752583810000001 | 8/6/2022 | Bill | 7/20/2022 | 95910 | 1 | $794.80 |
| 34963 | Integrity Medical Group, LLC | 8752583810000001 | 8/6/2022 | Bill | 7/20/2022 | 95886 | 1 | $455.90 |
| 34964 | Integrity Medical Group, LLC | 0326842440101054 | 8/6/2022 | Bill | 7/21/2022 | 99214 | 1 | $432.96 |
| 34965 | Integrity Medical Group, LLC | 0314900040101023 | 8/6/2022 | Bill | 7/18/2022 | 99204 | 1 | $662.12 |
| 34966 | Integrity Medical Group, LLC | 0307465310101023 | 8/6/2022 | Bill | 7/18/2022 | 99212 | 1 | $175.64 |
| 34967 | Integrity Medical Group, LLC | 0602075990101012 | 8/6/2022 | Bill | 7/18/2022 | 99213 | 1 | $293.20 |
| 34968 | Integrity Medical Group, LLC | 0146207120101025 | 8/6/2022 | Bill | 7/22/2022 | 99204 | 1 | $662.12 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 34969 | Integrity Medical Group, LLC | 0592751410101012 | 8/6/2022 | Bill | 7/21/2022 | 99213 | 1 | $293.20 |
| 34970 | Integrity Medical Group, LLC | 8736649550000001 | 8/6/2022 | Bill | 7/21/2022 | 99204 | 1 | $662.12 |
| 34971 | Integrity Medical Group, LLC | 8736649550000001 | 8/6/2022 | Bill | 7/21/2022 | 62321 | 1 | $2,619.66 |
| 34972 | Integrity Medical Group, LLC | 8736649550000001 | 8/6/2022 | Bill | 7/21/2022 | Q9967 | 1 | $100.00 |
| 34973 | Integrity Medical Group, LLC | 8736649550000001 | 8/6/2022 | Bill | 7/21/2022 | J2001 | 1 | $40.00 |
| 34974 | Integrity Medical Group, LLC | 8736649550000001 | 8/6/2022 | Bill | 7/21/2022 | J1040 | 1 | $40.00 |
| 34975 | Integrity Medical Group, LLC | 8725493020000001 | 8/6/2022 | Bill | 7/19/2022 | 99213 | 1 | $293.20 |
| 34976 | Integrity Medical Group, LLC | 0583102000101093 | 8/6/2022 | Bill | 7/21/2022 | 99204 | 1 | $662.12 |
| 34977 | Integrity Medical Group, LLC | 0583102000101093 | 8/6/2022 | Bill | 7/21/2022 | 62321 | 1 | $2,619.66 |
| 34978 | Integrity Medical Group, LLC | 0583102000101093 | 8/6/2022 | Bill | 7/21/2022 | Q9967 | 1 | $100.00 |
| 34979 | Integrity Medical Group, LLC | 0583102000101093 | 8/6/2022 | Bill | 7/21/2022 | J2001 | 1 | $40.00 |
| 34980 | Integrity Medical Group, LLC | 0583102000101093 | 8/6/2022 | Bill | 7/21/2022 | J1040 | 1 | $40.00 |
| 34981 | Integrity Medical Group, LLC | 8740498230000001 | 8/6/2022 | Bill | 7/18/2022 | 99204 | 1 | $662.12 |
| 34982 | Integrity Medical Group, LLC | 0307465310101023 | 8/6/2022 | Bill | 7/18/2022 | 99204 | 1 | $662.12 |
| 34983 | Integrity Medical Group, LLC | 8710993410000001 | 8/6/2022 | Bill | 7/18/2022 | 99204 | 1 | $662.12 |
| 34984 | Integrity Medical Group, LLC | 0423536950101034 | 8/6/2022 | Bill | 7/22/2022 | 99213 | 1 | $293.20 |
| 34985 | Integrity Medical Group, LLC | 0523959870101062 | 8/6/2022 | Bill | 7/20/2022 | 99212 | 1 | $175.64 |
| 34986 | Integrity Medical Group, LLC | 0523555840000001 | 8/6/2022 | Bill | 7/18/2022 | 99213 | 1 | $293.20 |
| 34987 | Integrity Medical Group, LLC | 0626407810101026 | 8/6/2022 | Bill | 7/23/2022 | 99204 | 1 | $662.12 |
| 34988 | Integrity Medical Group, LLC | 0399156410101095 | 8/6/2022 | Bill | 7/22/2022 | 99212 | 1 | $175.64 |
| 34989 | Integrity Medical Group, LLC | 0290461210101054 | 8/6/2022 | Bill | 7/22/2022 | 99212 | 1 | $175.64 |
| 34990 | Integrity Medical Group, LLC | 0290461210101054 | 8/6/2022 | Bill | 7/22/2022 | 62323 | 1 | $2,485.56 |
| 34991 | Integrity Medical Group, LLC | 0290461210101054 | 8/6/2022 | Bill | 7/22/2022 | Q9967 | 1 | $100.00 |
| 34992 | Integrity Medical Group, LLC | 0290461210101054 | 8/6/2022 | Bill | 7/22/2022 | J2001 | 1 | $40.00 |
| 34993 | Integrity Medical Group, LLC | 0290461210101054 | 8/6/2022 | Bill | 7/22/2022 | J1040 | 1 | $40.00 |
| 34994 | Integrity Medical Group, LLC | 8740498230000001 | 8/6/2022 | Bill | 7/18/2022 | 99203 | 1 | $434.48 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 34995 | Integrity Medical Group, LLC | 0089101680101054 | 8/6/2022 | Bill | 7/19/2022 | 99213 | 1 | $293.20 |
| 34996 | Integrity Medical Group, LLC | 0312624820101026 | 8/6/2022 | Bill | 7/19/2022 | 99203 | 1 | $434.48 |
| 34997 | Integrity Medical Group, LLC | 8725493020000001 | 8/6/2022 | Bill | 7/20/2022 | 99212 | 1 | $175.64 |
| 34998 | Integrity Medical Group, LLC | 0626695560000003 | 8/6/2022 | Bill | 7/22/2022 | 99204 | 1 | $662.12 |
| 34999 | Integrity Medical Group, LLC | 8724546250000001 | 8/6/2022 | Bill | 7/21/2022 | 99203 | 1 | $434.48 |
| 35000 | Integrity Medical Group, LLC | 0279115900101050 | 8/6/2022 | Bill | 7/22/2022 | 99204 | 1 | $662.12 |
| 35001 | Integrity Medical Group, LLC | 0469234890101101 | 8/6/2022 | Bill | 7/19/2022 | 99212 | 1 | $175.64 |
| 35002 | Integrity Medical Group, LLC | 0469234890101101 | 8/6/2022 | Bill | 7/19/2022 | 62321 | 1 | $2,619.66 |
| 35003 | Integrity Medical Group, LLC | 0469234890101101 | 8/6/2022 | Bill | 7/19/2022 | Q9967 | 1 | $100.00 |
| 35004 | Integrity Medical Group, LLC | 0469234890101101 | 8/6/2022 | Bill | 7/19/2022 | J2001 | 1 | $40.00 |
| 35005 | Integrity Medical Group, LLC | 0469234890101101 | 8/6/2022 | Bill | 7/19/2022 | J1040 | 1 | $40.00 |
| 35006 | Integrity Medical Group, LLC | 0489584590101049 | 8/6/2022 | Bill | 7/22/2022 | 99204 | 1 | $662.12 |
| 35007 | Integrity Medical Group, LLC | 0489584590101049 | 8/6/2022 | Bill | 7/22/2022 | 62321 | 1 | $2,619.66 |
| 35008 | Integrity Medical Group, LLC | 0489584590101049 | 8/6/2022 | Bill | 7/22/2022 | Q9967 | 1 | $100.00 |
| 35009 | Integrity Medical Group, LLC | 0489584590101049 | 8/6/2022 | Bill | 7/22/2022 | J2001 | 1 | $40.00 |
| 35010 | Integrity Medical Group, LLC | 0489584590101049 | 8/6/2022 | Bill | 7/22/2022 | J1040 | 1 | $40.00 |
| 35011 | Integrity Medical Group, LLC | 0166960290101037 | 8/6/2022 | Bill | 7/21/2022 | 99214 | 1 | $432.96 |
| 35012 | Integrity Medical Group, LLC | 8737112490000001 | 8/6/2022 | Bill | 7/20/2022 | 99213 | 1 | $293.20 |
| 35013 | Integrity Medical Group, LLC | 0421720710101069 | 8/6/2022 | Bill | 7/22/2022 | 99213 | 1 | $293.20 |
| 35014 | Integrity Medical Group, LLC | 8710848200000001 | 8/6/2022 | Bill | 7/21/2022 | 99212 | 1 | $175.64 |
| 35015 | Integrity Medical Group, LLC | 8710848200000001 | 8/6/2022 | Bill | 7/21/2022 | 62323 | 1 | $2,485.56 |
| 35016 | Integrity Medical Group, LLC | 8710848200000001 | 8/6/2022 | Bill | 7/21/2022 | Q9967 | 1 | $100.00 |
| 35017 | Integrity Medical Group, LLC | 8710848200000001 | 8/6/2022 | Bill | 7/21/2022 | J2001 | 1 | $40.00 |
| 35018 | Integrity Medical Group, LLC | 8710848200000001 | 8/6/2022 | Bill | 7/21/2022 | J1040 | 1 | $40.00 |
| 35019 | Integrity Medical Group, LLC | 0270230990101281 | 8/6/2022 | Bill | 7/20/2022 | 99204 | 1 | $662.12 |
| 35020 | Integrity Medical Group, LLC | 0651172150000001 | 8/6/2022 | Bill | 7/19/2022 | 99204 | 1 | $662.12 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **35021** | Integrity Medical Group, LLC | 0620556770000009 | 8/6/2022 | Bill | 7/22/2022 | 99213 | 1 | $293.20 |
| **35022** | Integrity Medical Group, LLC | 0651172150000001 | 8/6/2022 | Bill | 7/19/2022 | 99213 | 1 | $293.20 |
| **35023** | Integrity Medical Group, LLC | 0492556640000002 | 8/6/2022 | Bill | 7/20/2022 | 99213 | 1 | $293.20 |
| **35024** | Integrity Medical Group, LLC | 0161511620101055 | 8/6/2022 | Bill | 7/21/2022 | 99212 | 1 | $175.64 |
| **35025** | Integrity Medical Group, LLC | 8746616840000001 | 8/6/2022 | Bill | 7/22/2022 | 99213 | 1 | $293.20 |
| **35026** | Integrity Medical Group, LLC | 0470641460101027 | 8/6/2022 | Bill | 7/20/2022 | 99214 | 1 | $432.96 |
| **35027** | Integrity Medical Group, LLC | 0635829740000002 | 8/6/2022 | Bill | 7/23/2022 | J3490 | 1 | $30.00 |
| **35028** | Integrity Medical Group, LLC | 0635829740000002 | 8/6/2022 | Bill | 7/23/2022 | J1030 | 1 | $20.00 |
| **35029** | Integrity Medical Group, LLC | 0635829740000002 | 8/6/2022 | Bill | 7/23/2022 | 97010 | 1 | $10.00 |
| **35030** | Integrity Medical Group, LLC | 8684493260000001 | 8/6/2022 | Bill | 7/19/2022 | 99213 | 1 | $293.20 |
| **35031** | Integrity Medical Group, LLC | 8677644330000003 | 8/6/2022 | Bill | 7/19/2022 | 99204 | 1 | $662.12 |
| **35032** | Integrity Medical Group, LLC | 8763522800000001 | 8/6/2022 | Bill | 7/23/2022 | J3490 | 1 | $30.00 |
| **35033** | Integrity Medical Group, LLC | 0459308180101030 | 8/6/2022 | Bill | 7/20/2022 | 99214 | 1 | $432.96 |
| **35034** | Integrity Medical Group, LLC | 0597284280101015 | 8/6/2022 | Bill | 7/12/2022 | 99212 | 1 | $175.64 |
| **35035** | Integrity Medical Group, LLC | 0385878200101077 | 8/6/2022 | Bill | 7/19/2022 | 99213 | 1 | $293.20 |
| **35036** | Integrity Medical Group, LLC | 0385878200101077 | 8/6/2022 | Bill | 7/20/2022 | 99204 | 1 | $662.12 |
| **35037** | Integrity Medical Group, LLC | 0385878200101077 | 8/6/2022 | Bill | 7/20/2022 | 62321 | 1 | $2,619.66 |
| **35038** | Integrity Medical Group, LLC | 0385878200101077 | 8/6/2022 | Bill | 7/20/2022 | Q9967 | 1 | $100.00 |
| **35039** | Integrity Medical Group, LLC | 0385878200101077 | 8/6/2022 | Bill | 7/20/2022 | J2001 | 1 | $40.00 |
| **35040** | Integrity Medical Group, LLC | 0385878200101077 | 8/6/2022 | Bill | 7/20/2022 | J1040 | 1 | $40.00 |
| **35041** | Integrity Medical Group, LLC | 0385878200101077 | 8/6/2022 | Bill | 7/20/2022 | J3490 | 1 | $30.00 |
| **35042** | Integrity Medical Group, LLC | 0577147100101024 | 8/6/2022 | Bill | 7/19/2022 | 99204 | 1 | $577.36 |
| **35043** | Integrity Medical Group, LLC | 0392855470101085 | 8/6/2022 | Bill | 7/22/2022 | 99212 | 1 | $175.64 |
| **35044** | Integrity Medical Group, LLC | 0462779740101037 | 8/6/2022 | Bill | 7/19/2022 | 99212 | 1 | $175.64 |
| **35045** | Integrity Medical Group, LLC | 0462779740101037 | 8/6/2022 | Bill | 7/19/2022 | 62323 | 1 | $2,485.56 |
| **35046** | Integrity Medical Group, LLC | 0462779740101037 | 8/6/2022 | Bill | 7/19/2022 | Q9967 | 1 | $100.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 35047 | Integrity Medical Group, LLC | 0462779740101037 | 8/6/2022 | Bill | 7/19/2022 | J2001 | 1 | $40.00 |
| 35048 | Integrity Medical Group, LLC | 0462779740101037 | 8/6/2022 | Bill | 7/19/2022 | J1040 | 1 | $40.00 |
| 35049 | Integrity Medical Group, LLC | 0462779740101037 | 8/6/2022 | Bill | 7/19/2022 | J3490 | 1 | $30.00 |
| 35050 | Integrity Medical Group, LLC | 8670106710000007 | 8/6/2022 | Bill | 7/19/2022 | 99204 | 1 | $662.12 |
| 35051 | Integrity Medical Group, LLC | 8670106710000007 | 8/6/2022 | Bill | 7/22/2022 | 99212 | 1 | $175.64 |
| 35052 | Integrity Medical Group, LLC | 8670106710000007 | 8/6/2022 | Bill | 7/22/2022 | 62323 | 1 | $2,485.56 |
| 35053 | Integrity Medical Group, LLC | 8670106710000007 | 8/6/2022 | Bill | 7/22/2022 | Q9967 | 1 | $100.00 |
| 35054 | Integrity Medical Group, LLC | 8670106710000007 | 8/6/2022 | Bill | 7/22/2022 | J2001 | 1 | $40.00 |
| 35055 | Integrity Medical Group, LLC | 8670106710000007 | 8/6/2022 | Bill | 7/22/2022 | J1040 | 1 | $40.00 |
| 35056 | Integrity Medical Group, LLC | 8670106710000007 | 8/6/2022 | Bill | 7/22/2022 | J3490 | 1 | $30.00 |
| 35057 | Integrity Medical Group, LLC | 8716943520000002 | 8/6/2022 | Bill | 7/19/2022 | 99212 | 1 | $175.64 |
| 35058 | Integrity Medical Group, LLC | 0357621690101204 | 8/6/2022 | Bill | 7/20/2022 | 99213 | 1 | $293.20 |
| 35059 | Integrity Medical Group, LLC | 0462142580101051 | 8/6/2022 | Bill | 7/22/2022 | 99212 | 1 | $175.64 |
| 35060 | Integrity Medical Group, LLC | 0462142580101051 | 8/6/2022 | Bill | 7/22/2022 | 62323 | 1 | $2,485.56 |
| 35061 | Integrity Medical Group, LLC | 0462142580101051 | 8/6/2022 | Bill | 7/22/2022 | Q9967 | 1 | $100.00 |
| 35062 | Integrity Medical Group, LLC | 0462142580101051 | 8/6/2022 | Bill | 7/22/2022 | J2001 | 1 | $40.00 |
| 35063 | Integrity Medical Group, LLC | 0462142580101051 | 8/6/2022 | Bill | 7/22/2022 | J1040 | 1 | $40.00 |
| 35064 | Integrity Medical Group, LLC | 0462142580101051 | 8/6/2022 | Bill | 7/22/2022 | J3490 | 1 | $30.00 |
| 35065 | Integrity Medical Group, LLC | 0439376120101094 | 8/6/2022 | Bill | 7/21/2022 | 99213 | 1 | $293.20 |
| 35066 | Integrity Medical Group, LLC | 0439376120101094 | 8/6/2022 | Bill | 7/21/2022 | 20600 | 1 | $352.20 |
| 35067 | Integrity Medical Group, LLC | 0439376120101094 | 8/6/2022 | Bill | 7/21/2022 | S0020 | 1 | $40.00 |
| 35068 | Integrity Medical Group, LLC | 0439376120101094 | 8/6/2022 | Bill | 7/21/2022 | J2001 | 1 | $40.00 |
| 35069 | Integrity Medical Group, LLC | 0439376120101094 | 8/6/2022 | Bill | 7/21/2022 | J3301 | 1 | $10.00 |
| 35070 | Integrity Medical Group, LLC | 0590239050101015 | 8/6/2022 | Bill | 7/18/2022 | 99203 | 1 | $434.48 |
| 35071 | Integrity Medical Group, LLC | 8742314800000001 | 8/6/2022 | Bill | 7/21/2022 | 99203 | 2 | $434.48 |
| 35072 | Integrity Medical Group, LLC | 8742314800000001 | 8/6/2022 | Bill | 7/21/2022 | 27096 | 1 | $1,237.68 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 35073 | Integrity Medical Group, LLC | 8742314800000001 | 8/6/2022 | Bill | 7/21/2022 | Q9967 | 1 | $100.00 |
| 35074 | Integrity Medical Group, LLC | 8742314800000001 | 8/6/2022 | Bill | 7/21/2022 | S0020 | 1 | $40.00 |
| 35075 | Integrity Medical Group, LLC | 8742314800000001 | 8/6/2022 | Bill | 7/21/2022 | J2001 | 1 | $40.00 |
| 35076 | Integrity Medical Group, LLC | 8742314800000001 | 8/6/2022 | Bill | 7/21/2022 | J1030 | 2 | $40.00 |
| 35077 | Integrity Medical Group, LLC | 8742314800000001 | 8/6/2022 | Bill | 7/21/2022 | J3490 | 1 | $30.00 |
| 35078 | Integrity Medical Group, LLC | 8742314800000001 | 8/6/2022 | Bill | 7/21/2022 | J8499 | 1 | $20.00 |
| 35079 | Integrity Medical Group, LLC | 0389584900101124 | 8/6/2022 | Bill | 7/18/2022 | 99212 | 1 | $175.64 |
| 35080 | Integrity Medical Group, LLC | 0042086740101097 | 8/6/2022 | Bill | 7/20/2022 | 99213 | 1 | $293.20 |
| 35081 | Integrity Medical Group, LLC | 0350825260101016 | 8/6/2022 | Bill | 7/20/2022 | 99214 | 1 | $432.96 |
| 35082 | Integrity Medical Group, LLC | 0332772290101032 | 8/6/2022 | Bill | 7/19/2022 | 99213 | 1 | $293.20 |
| 35083 | Integrity Medical Group, LLC | 0489976720101031 | 8/6/2022 | Bill | 7/20/2022 | 99213 | 1 | $293.20 |
| 35084 | Integrity Medical Group, LLC | 8763522800000001 | 8/6/2022 | Bill | 7/23/2022 | 99203 | 1 | $434.48 |
| 35085 | Integrity Medical Group, LLC | 8763522800000001 | 8/6/2022 | Bill | 7/23/2022 | 62323 | 1 | $2,485.56 |
| 35086 | Integrity Medical Group, LLC | 8763522800000001 | 8/6/2022 | Bill | 7/23/2022 | Q9967 | 1 | $100.00 |
| 35087 | Integrity Medical Group, LLC | 8763522800000001 | 8/6/2022 | Bill | 7/23/2022 | 94761 | 1 | $55.20 |
| 35088 | Integrity Medical Group, LLC | 8763522800000001 | 8/6/2022 | Bill | 7/23/2022 | J1040 | 1 | $40.00 |
| 35089 | Integrity Medical Group, LLC | 8763522800000001 | 8/6/2022 | Bill | 7/23/2022 | J2001 | 1 | $40.00 |
| 35090 | Integrity Medical Group, LLC | 0352436630101140 | 8/6/2022 | Bill | 7/18/2022 | 99212 | 1 | $175.64 |
| 35091 | Integrity Medical Group, LLC | 0635829740000002 | 8/6/2022 | Bill | 7/23/2022 | 99213 | 1 | $293.20 |
| 35092 | Integrity Medical Group, LLC | 0635829740000002 | 8/6/2022 | Bill | 7/23/2022 | 64635 | 1 | $4,954.44 |
| 35093 | Integrity Medical Group, LLC | 0635829740000002 | 8/6/2022 | Bill | 7/23/2022 | 94761 | 1 | $55.20 |
| 35094 | Integrity Medical Group, LLC | 0635829740000002 | 8/6/2022 | Bill | 7/23/2022 | S0020 | 1 | $40.00 |
| 35095 | Integrity Medical Group, LLC | 0635829740000002 | 8/6/2022 | Bill | 7/23/2022 | J2001 | 1 | $40.00 |
| 35096 | Integrity Medical Group, LLC | 0503697280101041 | 8/6/2022 | Bill | 7/19/2022 | 99204 | 1 | $662.12 |
| 35097 | Integrity Medical Group, LLC | 0503697280101041 | 8/6/2022 | Bill | 7/19/2022 | 62323 | 1 | $2,485.56 |
| 35098 | Integrity Medical Group, LLC | 0503697280101041 | 8/6/2022 | Bill | 7/19/2022 | Q9967 | 1 | $100.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 35099 | Integrity Medical Group, LLC | 0503697280101041 | 8/6/2022 | Bill | 7/19/2022 | J2001 | 1 | $40.00 |
| 35100 | Integrity Medical Group, LLC | 0503697280101041 | 8/6/2022 | Bill | 7/19/2022 | J1040 | 1 | $40.00 |
| 35101 | Integrity Medical Group, LLC | 0503697280101041 | 8/6/2022 | Bill | 7/19/2022 | J3490 | 1 | $30.00 |
| 35102 | Integrity Medical Group, LLC | 0608593750101034 | 8/6/2022 | Bill | 7/22/2022 | 99212 | 1 | $175.64 |
| 35103 | Integrity Medical Group, LLC | 0346860940101018 | 8/6/2022 | Bill | 7/20/2022 | 99212 | 1 | $175.64 |
| 35104 | Integrity Medical Group, LLC | 0346860940101018 | 8/6/2022 | Bill | 7/20/2022 | J1040 | 1 | $40.00 |
| 35105 | Integrity Medical Group, LLC | 0346860940101018 | 8/6/2022 | Bill | 7/20/2022 | J3490 | 1 | $30.00 |
| 35106 | Integrity Medical Group, LLC | 0346860940101018 | 8/6/2022 | Bill | 7/20/2022 | 62321 | 1 | $2,619.66 |
| 35107 | Integrity Medical Group, LLC | 0346860940101018 | 8/6/2022 | Bill | 7/20/2022 | Q9967 | 1 | $100.00 |
| 35108 | Integrity Medical Group, LLC | 0346860940101018 | 8/6/2022 | Bill | 7/20/2022 | J2001 | 1 | $40.00 |
| 35109 | Integrity Medical Group, LLC | 8734348470000001 | 8/6/2022 | Bill | 7/21/2022 | 99214 | 1 | $432.96 |
| 35110 | Integrity Medical Group, LLC | 0659048310000002 | 8/6/2022 | Bill | 7/22/2022 | 99213 | 1 | $293.20 |
| 35111 | Integrity Medical Group, LLC | 8670332890000004 | 8/6/2022 | Bill | 7/19/2022 | 99213 | 1 | $293.20 |
| 35112 | Integrity Medical Group, LLC | 8758946000000002 | 8/6/2022 | Bill | 7/22/2022 | 99204 | 1 | $662.12 |
| 35113 | Integrity Medical Group, LLC | 8709241360000003 | 8/6/2022 | Bill | 7/18/2022 | 99203 | 1 | $434.48 |
| 35114 | Integrity Medical Group, LLC | 0566675580101018 | 8/6/2022 | Bill | 7/21/2022 | 99212 | 1 | $175.64 |
| 35115 | Integrity Medical Group, LLC | 0566675580101018 | 8/6/2022 | Bill | 7/21/2022 | 62321 | 1 | $2,619.66 |
| 35116 | Integrity Medical Group, LLC | 0566675580101018 | 8/6/2022 | Bill | 7/21/2022 | Q9967 | 1 | $100.00 |
| 35117 | Integrity Medical Group, LLC | 0566675580101018 | 8/6/2022 | Bill | 7/21/2022 | J2001 | 1 | $40.00 |
| 35118 | Integrity Medical Group, LLC | 0566675580101018 | 8/6/2022 | Bill | 7/21/2022 | J1040 | 1 | $40.00 |
| 35119 | Integrity Medical Group, LLC | 0566675580101018 | 8/6/2022 | Bill | 7/21/2022 | J3490 | 1 | $30.00 |
| 35120 | Integrity Medical Group, LLC | 0572185530101037 | 8/6/2022 | Bill | 7/21/2022 | J3301 | 1 | $10.00 |
| 35121 | Integrity Medical Group, LLC | 0572185530101037 | 8/6/2022 | Bill | 7/21/2022 | 99213 | 1 | $293.20 |
| 35122 | Integrity Medical Group, LLC | 0572185530101037 | 8/6/2022 | Bill | 7/21/2022 | 20610 | 1 | $445.80 |
| 35123 | Integrity Medical Group, LLC | 0572185530101037 | 8/6/2022 | Bill | 7/21/2022 | S0020 | 1 | $40.00 |
| 35124 | Integrity Medical Group, LLC | 0572185530101037 | 8/6/2022 | Bill | 7/21/2022 | J2001 | 1 | $40.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 35125 | Integrity Medical Group, LLC | 8692562450000001 | 8/6/2022 | Bill | 7/18/2022 | 99204 | 1 | $662.12 |
| 35126 | Integrity Medical Group, LLC | 8692562450000001 | 8/6/2022 | Bill | 7/18/2022 | 62321 | 1 | $2,619.66 |
| 35127 | Integrity Medical Group, LLC | 8692562450000001 | 8/6/2022 | Bill | 7/18/2022 | Q9967 | 1 | $100.00 |
| 35128 | Integrity Medical Group, LLC | 8692562450000001 | 8/6/2022 | Bill | 7/18/2022 | J2001 | 1 | $40.00 |
| 35129 | Integrity Medical Group, LLC | 8692562450000001 | 8/6/2022 | Bill | 7/18/2022 | J1040 | 1 | $40.00 |
| 35130 | Integrity Medical Group, LLC | 8692562450000001 | 8/6/2022 | Bill | 7/18/2022 | J3490 | 1 | $30.00 |
| 35131 | Integrity Medical Group, LLC | 0102087480101135 | 8/6/2022 | Bill | 7/18/2022 | 99213 | 1 | $293.20 |
| 35132 | Integrity Medical Group, LLC | 0491377980000001 | 8/6/2022 | Bill | 7/18/2022 | 99212 | 1 | $175.64 |
| 35133 | Integrity Medical Group, LLC | 0491377980000001 | 8/6/2022 | Bill | 7/18/2022 | 62323 | 1 | $2,485.56 |
| 35134 | Integrity Medical Group, LLC | 0491377980000001 | 8/6/2022 | Bill | 7/18/2022 | Q9967 | 1 | $100.00 |
| 35135 | Integrity Medical Group, LLC | 0491377980000001 | 8/6/2022 | Bill | 7/18/2022 | J2001 | 1 | $40.00 |
| 35136 | Integrity Medical Group, LLC | 0491377980000001 | 8/6/2022 | Bill | 7/18/2022 | J1040 | 1 | $40.00 |
| 35137 | Integrity Medical Group, LLC | 0491377980000001 | 8/6/2022 | Bill | 7/18/2022 | J3490 | 1 | $30.00 |
| 35138 | Integrity Medical Group, LLC | 8712079130000002 | 8/6/2022 | Bill | 7/23/2022 | 99204 | 1 | $662.12 |
| 35139 | Integrity Medical Group, LLC | 8712867880000002 | 8/6/2022 | Bill | 7/21/2022 | 99212 | 1 | $175.64 |
| 35140 | Integrity Medical Group, LLC | 8712867880000002 | 8/6/2022 | Bill | 7/21/2022 | 62323 | 1 | $2,485.56 |
| 35141 | Integrity Medical Group, LLC | 8712867880000002 | 8/6/2022 | Bill | 7/21/2022 | Q9967 | 1 | $100.00 |
| 35142 | Integrity Medical Group, LLC | 8712867880000002 | 8/6/2022 | Bill | 7/21/2022 | J2001 | 1 | $40.00 |
| 35143 | Integrity Medical Group, LLC | 8712867880000002 | 8/6/2022 | Bill | 7/21/2022 | J1040 | 1 | $40.00 |
| 35144 | Integrity Medical Group, LLC | 8712867880000002 | 8/6/2022 | Bill | 7/21/2022 | J3490 | 1 | $30.00 |
| 35145 | Integrity Medical Group, LLC | 8763522800000001 | 8/6/2022 | Bill | 7/21/2022 | 99213 | 1 | $293.20 |
| 35146 | Integrity Medical Group, LLC | 0455260530101024 | 8/6/2022 | Bill | 7/22/2022 | 99212 | 1 | $175.64 |
| 35147 | Integrity Medical Group, LLC | 0455260530101024 | 8/6/2022 | Bill | 7/22/2022 | 62323 | 1 | $2,485.56 |
| 35148 | Integrity Medical Group, LLC | 0437316530101021 | 8/6/2022 | Bill | 7/19/2022 | 99204 | 1 | $662.12 |
| 35149 | Integrity Medical Group, LLC | 0455260530101024 | 8/6/2022 | Bill | 7/22/2022 | Q9967 | 1 | $100.00 |
| 35150 | Integrity Medical Group, LLC | 0455260530101024 | 8/6/2022 | Bill | 7/22/2022 | J2001 | 1 | $40.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 35151 | Integrity Medical Group, LLC | 0455260530101024 | 8/6/2022 | Bill | 7/22/2022 | J1040 | 1 | $40.00 |
| 35152 | Integrity Medical Group, LLC | 0455260530101024 | 8/6/2022 | Bill | 7/22/2022 | J3490 | 1 | $30.00 |
| 35153 | Integrity Medical Group, LLC | 0343861270101025 | 8/6/2022 | Bill | 7/19/2022 | 99213 | 1 | $293.20 |
| 35154 | Integrity Medical Group, LLC | 0346860940101018 | 8/6/2022 | Bill | 7/22/2022 | 99212 | 1 | $175.64 |
| 35155 | Integrity Medical Group, LLC | 0346860940101018 | 8/6/2022 | Bill | 7/22/2022 | 95912 | 1 | $1,055.48 |
| 35156 | Integrity Medical Group, LLC | 0575840240101019 | 8/6/2022 | Bill | 7/19/2022 | 99213 | 1 | $293.20 |
| 35157 | Integrity Medical Group, LLC | 8748833480000001 | 8/6/2022 | Bill | 7/19/2022 | 99204 | 1 | $662.12 |
| 35158 | Integrity Medical Group, LLC | 0192198770101131 | 8/6/2022 | Bill | 7/19/2022 | 99213 | 1 | $293.20 |
| 35159 | Integrity Medical Group, LLC | 0389584900101124 | 8/6/2022 | Bill | 7/19/2022 | 99204 | 1 | $662.12 |
| 35160 | Integrity Medical Group, LLC | 0573505540000001 | 8/6/2022 | Bill | 7/21/2022 | 99212 | 1 | $175.64 |
| 35161 | Integrity Medical Group, LLC | 0097305810101079 | 8/6/2022 | Bill | 7/14/2022 | 99212 | 1 | $175.64 |
| 35162 | Integrity Medical Group, LLC | 0285005730101025 | 8/6/2022 | Bill | 7/19/2022 | 99212 | 1 | $175.64 |
| 35163 | Integrity Medical Group, LLC | 0285005730101025 | 8/6/2022 | Bill | 7/19/2022 | 62323 | 1 | $2,485.56 |
| 35164 | Integrity Medical Group, LLC | 0285005730101025 | 8/6/2022 | Bill | 7/19/2022 | Q9967 | 1 | $100.00 |
| 35165 | Integrity Medical Group, LLC | 0285005730101025 | 8/6/2022 | Bill | 7/19/2022 | J2001 | 1 | $40.00 |
| 35166 | Integrity Medical Group, LLC | 0518499160101040 | 8/6/2022 | Bill | 7/21/2022 | 99214 | 1 | $432.96 |
| 35167 | Integrity Medical Group, LLC | 8710993410000001 | 8/6/2022 | Bill | 7/18/2022 | 99204 | 1 | $662.12 |
| 35168 | Integrity Medical Group, LLC | 0577147100101024 | 8/6/2022 | Bill | 7/5/2022 | 29827 | 1 | $1,531.22 |
| 35169 | Integrity Medical Group, LLC | 0577147100101024 | 8/6/2022 | Bill | 7/5/2022 | 29828 | 1 | $1,321.35 |
| 35170 | Integrity Medical Group, LLC | 0577147100101024 | 8/6/2022 | Bill | 7/5/2022 | 29807 | 1 | $1,304.10 |
| 35171 | Integrity Medical Group, LLC | 0285005730101025 | 8/6/2022 | Bill | 7/19/2022 | J1040 | 1 | $40.00 |
| 35172 | Integrity Medical Group, LLC | 0285005730101025 | 8/6/2022 | Bill | 7/19/2022 | J3490 | 1 | $30.00 |
| 35173 | Integrity Medical Group, LLC | 0577147100101024 | 8/6/2022 | Bill | 7/5/2022 | 29827 | 1 | $829.89 |
| 35174 | Integrity Medical Group, LLC | 0511206500101016 | 8/6/2022 | Bill | 7/20/2022 | 99212 | 1 | $175.64 |
| 35175 | Integrity Medical Group, LLC | 8744744750000004 | 8/6/2022 | Bill | 7/19/2022 | 99203 | 1 | $434.48 |
| 35176 | Integrity Medical Group, LLC | 0346860940101018 | 8/6/2022 | Bill | 7/12/2022 | 99212 | 1 | $175.64 |

Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.

Exhibit "2" (Integrity Medical Group, LLC)

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 35177 | Integrity Medical Group, LLC | 0097305810101079 | 8/6/2022 | Bill | 7/18/2022 | 99212 | 1 | $175.64 |
| 35178 | Integrity Medical Group, LLC | 0097305810101079 | 8/6/2022 | Bill | 7/18/2022 | 62323 | 1 | $2,485.56 |
| 35179 | Integrity Medical Group, LLC | 0097305810101079 | 8/6/2022 | Bill | 7/18/2022 | Q9967 | 1 | $100.00 |
| 35180 | Integrity Medical Group, LLC | 0097305810101079 | 8/6/2022 | Bill | 7/18/2022 | J2001 | 1 | $40.00 |
| 35181 | Integrity Medical Group, LLC | 0097305810101079 | 8/6/2022 | Bill | 7/18/2022 | J1040 | 1 | $40.00 |
| 35182 | Integrity Medical Group, LLC | 0097305810101079 | 8/6/2022 | Bill | 7/18/2022 | J3490 | 1 | $30.00 |
| 35183 | Integrity Medical Group, LLC | 0566675580101018 | 8/6/2022 | Bill | 7/12/2022 | 99212 | 1 | $175.64 |
| 35184 | Integrity Medical Group, LLC | 0491750600101023 | 8/6/2022 | Bill | 7/22/2022 | 99212 | 1 | $175.64 |
| 35185 | Integrity Medical Group, LLC | 8677644330000003 | 8/6/2022 | Bill | 7/19/2022 | A0100 | 2 | $84.04 |
| 35186 | Integrity Medical Group, LLC | 0639924820101012 | 8/6/2022 | Bill | 7/22/2022 | 99024 | 1 | $577.36 |
| 35187 | Integrity Medical Group, LLC | 0309165320101099 | 8/6/2022 | Bill | 7/12/2022 | 99024 | 1 | $577.36 |
| 35188 | Integrity Medical Group, LLC | 8742314800000001 | 8/6/2022 | Bill | 7/21/2022 | 77003 | 1 | $757.44 |
| 35189 | Integrity Medical Group, LLC | 0635829740000002 | 8/6/2022 | Bill | 7/23/2022 | 64636 | 1 | $2,029.44 |
| 35190 | Integrity Medical Group, LLC | 0346860940101018 | 8/6/2022 | Bill | 7/22/2022 | 95886 | 1 | $455.90 |
| 35191 | Integrity Medical Group, LLC | 0577147100101024 | 8/6/2022 | Bill | 7/5/2022 | 29826 | 1 | $225.33 |
| 35192 | Integrity Medical Group, LLC | 0279115900101050 | 8/6/2022 | Bill | 7/22/2022 | A0100 | 2 | $48.28 |
| 35193 | Integrity Medical Group, LLC | 8710848200000001 | 8/6/2022 | Bill | 7/21/2022 | J3490 | 1 | $30.00 |
| 35194 | Integrity Medical Group, LLC | 8668884430000007 | 8/6/2022 | Bill | 7/21/2022 | J3490 | 1 | $30.00 |
| 35195 | Integrity Medical Group, LLC | 0578083220101030 | 8/6/2022 | Bill | 7/21/2022 | S0020 | 1 | $40.00 |
| 35196 | Integrity Medical Group, LLC | 0578083220101030 | 8/6/2022 | Bill | 7/21/2022 | J3490 | 1 | $30.00 |
| 35197 | Integrity Medical Group, LLC | 0578083220101030 | 8/6/2022 | Bill | 7/21/2022 | J8499 | 1 | $20.00 |
| 35198 | Integrity Medical Group, LLC | 8736649550000001 | 8/6/2022 | Bill | 7/21/2022 | J3490 | 1 | $30.00 |
| 35199 | Integrity Medical Group, LLC | 0583102000101093 | 8/6/2022 | Bill | 7/21/2022 | J3490 | 1 | $30.00 |
| 35200 | Integrity Medical Group, LLC | 0290461210101054 | 8/6/2022 | Bill | 7/22/2022 | J3490 | 1 | $30.00 |
| 35201 | Integrity Medical Group, LLC | 0469234890101101 | 8/6/2022 | Bill | 7/19/2022 | J3490 | 1 | $30.00 |
| 35202 | Integrity Medical Group, LLC | 0489584590101049 | 8/6/2022 | Bill | 7/22/2022 | J3490 | 1 | $30.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 35203 | Integrity Medical Group, LLC | 8728797480000001 | 8/6/2022 | Bill | 7/19/2022 | 55150016505 | 1 | $40.00 |
| 35204 | Integrity Medical Group, LLC | 8728797480000001 | 8/6/2022 | Bill | 7/19/2022 | 00409555502 | 1 | $30.00 |
| 35205 | Integrity Medical Group, LLC | 8667172120000007 | 8/8/2022 | Bill | 7/18/2022 | 99213 | 1 | $293.20 |
| 35206 | Integrity Medical Group, LLC | 8667172120000007 | 8/8/2022 | Bill | 7/18/2022 | 64490 | 1 | $2,263.44 |
| 35207 | Integrity Medical Group, LLC | 8667172120000007 | 8/8/2022 | Bill | 7/18/2022 | 64491 | 1 | $1,129.44 |
| 35208 | Integrity Medical Group, LLC | 8667172120000007 | 8/8/2022 | Bill | 7/18/2022 | 94761 | 1 | $55.20 |
| 35209 | Integrity Medical Group, LLC | 8667172120000007 | 8/8/2022 | Bill | 7/18/2022 | J2001 | 1 | $40.00 |
| 35210 | Integrity Medical Group, LLC | 8719695760000001 | 8/8/2022 | Bill | 7/21/2022 | 99204 | 1 | $662.12 |
| 35211 | Integrity Medical Group, LLC | 0043245190101305 | 8/8/2022 | Bill | 7/20/2022 | 99212 | 1 | $175.64 |
| 35212 | Integrity Medical Group, LLC | 8682150740000003 | 8/8/2022 | Bill | 7/18/2022 | 99212 | 1 | $175.64 |
| 35213 | Integrity Medical Group, LLC | 0445833420101189 | 8/8/2022 | Bill | 7/18/2022 | 99204 | 1 | $662.12 |
| 35214 | Integrity Medical Group, LLC | 8686685970000003 | 8/8/2022 | Bill | 7/23/2022 | 99204 | 1 | $662.12 |
| 35215 | Integrity Medical Group, LLC | 0445833420101189 | 8/8/2022 | Bill | 7/18/2022 | 99204 | 1 | $662.12 |
| 35216 | Integrity Medical Group, LLC | 8737457770000002 | 8/8/2022 | Bill | 7/19/2022 | 99204 | 1 | $662.12 |
| 35217 | Integrity Medical Group, LLC | 0445833420101189 | 8/8/2022 | Bill | 7/18/2022 | 99204 | 1 | $662.12 |
| 35218 | Integrity Medical Group, LLC | 8750625550000001 | 8/8/2022 | Bill | 7/23/2022 | 99204 | 1 | $662.12 |
| 35219 | Integrity Medical Group, LLC | 8680846230000003 | 8/8/2022 | Bill | 7/22/2022 | 99212 | 1 | $175.64 |
| 35220 | Integrity Medical Group, LLC | 8716217340000001 | 8/8/2022 | Bill | 7/21/2022 | 99203 | 1 | $434.48 |
| 35221 | Integrity Medical Group, LLC | 8702617030000001 | 8/8/2022 | Bill | 7/20/2022 | 99212 | 1 | $175.64 |
| 35222 | Integrity Medical Group, LLC | 8702617030000001 | 8/8/2022 | Bill | 7/20/2022 | 62321 | 1 | $2,619.66 |
| 35223 | Integrity Medical Group, LLC | 8702617030000001 | 8/8/2022 | Bill | 7/20/2022 | Q9967 | 1 | $100.00 |
| 35224 | Integrity Medical Group, LLC | 8702617030000001 | 8/8/2022 | Bill | 7/20/2022 | J2001 | 1 | $40.00 |
| 35225 | Integrity Medical Group, LLC | 8702617030000001 | 8/8/2022 | Bill | 7/20/2022 | J1040 | 1 | $40.00 |
| 35226 | Integrity Medical Group, LLC | 8702617030000001 | 8/8/2022 | Bill | 7/20/2022 | J3490 | 1 | $30.00 |
| 35227 | Integrity Medical Group, LLC | 0656632740000002 | 8/8/2022 | Bill | 7/20/2022 | 99204 | 1 | $662.12 |
| 35228 | Integrity Medical Group, LLC | 8737068360000001 | 8/8/2022 | Bill | 7/12/2022 | 28238 | 1 | $68.74 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 35229 | Integrity Medical Group, LLC | 0306022950101035 | 8/8/2022 | Bill | 7/22/2022 | 99212 | 1 | $175.64 |
| 35230 | Integrity Medical Group, LLC | 0627488190101018 | 8/8/2022 | Bill | 7/20/2022 | 99212 | 1 | $175.64 |
| 35231 | Integrity Medical Group, LLC | 0507608420000002 | 8/8/2022 | Bill | 7/12/2022 | 99212 | 1 | $175.64 |
| 35232 | Integrity Medical Group, LLC | 8716791220000003 | 8/8/2022 | Bill | 7/18/2022 | 99203 | 1 | $434.48 |
| 35233 | Integrity Medical Group, LLC | 0608572730000001 | 8/8/2022 | Bill | 7/18/2022 | 99212 | 1 | $175.64 |
| 35234 | Integrity Medical Group, LLC | 0608572730000001 | 8/8/2022 | Bill | 7/18/2022 | 95912 | 1 | $1,055.48 |
| 35235 | Integrity Medical Group, LLC | 0280898630101045 | 8/8/2022 | Bill | 7/19/2022 | 99204 | 1 | $662.12 |
| 35236 | Integrity Medical Group, LLC | 0280898630101045 | 8/8/2022 | Bill | 7/19/2022 | 62323 | 1 | $2,485.56 |
| 35237 | Integrity Medical Group, LLC | 0280898630101045 | 8/8/2022 | Bill | 7/19/2022 | Q9967 | 1 | $100.00 |
| 35238 | Integrity Medical Group, LLC | 0280898630101045 | 8/8/2022 | Bill | 7/19/2022 | J2001 | 1 | $40.00 |
| 35239 | Integrity Medical Group, LLC | 0280898630101045 | 8/8/2022 | Bill | 7/19/2022 | J1040 | 1 | $40.00 |
| 35240 | Integrity Medical Group, LLC | 0280898630101045 | 8/8/2022 | Bill | 7/19/2022 | J3490 | 1 | $30.00 |
| 35241 | Integrity Medical Group, LLC | 0652794510101026 | 8/8/2022 | Bill | 7/19/2022 | 99204 | 1 | $662.12 |
| 35242 | Integrity Medical Group, LLC | 0652794510101026 | 8/8/2022 | Bill | 7/19/2022 | 62323 | 1 | $2,485.56 |
| 35243 | Integrity Medical Group, LLC | 0652794510101026 | 8/8/2022 | Bill | 7/19/2022 | Q9967 | 1 | $100.00 |
| 35244 | Integrity Medical Group, LLC | 0652794510101026 | 8/8/2022 | Bill | 7/19/2022 | J2001 | 1 | $40.00 |
| 35245 | Integrity Medical Group, LLC | 0652794510101026 | 8/8/2022 | Bill | 7/19/2022 | J1040 | 1 | $40.00 |
| 35246 | Integrity Medical Group, LLC | 0652794510101026 | 8/8/2022 | Bill | 7/19/2022 | J3490 | 1 | $30.00 |
| 35247 | Integrity Medical Group, LLC | 0390700710101062 | 8/8/2022 | Bill | 7/22/2022 | 99212 | 1 | $175.64 |
| 35248 | Integrity Medical Group, LLC | 0650253380000001 | 8/8/2022 | Bill | 7/12/2022 | 99212 | 1 | $175.64 |
| 35249 | Integrity Medical Group, LLC | 8716485070000001 | 8/8/2022 | Bill | 7/21/2022 | 99024 | 1 | $577.36 |
| 35250 | Integrity Medical Group, LLC | 0608572730000001 | 8/8/2022 | Bill | 7/18/2022 | 95886 | 1 | $455.90 |
| 35251 | Integrity Medical Group, LLC | 8667172120000007 | 8/8/2022 | Bill | 7/18/2022 | S0020 | 1 | $40.00 |
| 35252 | Integrity Medical Group, LLC | 8667172120000007 | 8/8/2022 | Bill | 7/18/2022 | J3490 | 1 | $30.00 |
| 35253 | Integrity Medical Group, LLC | 0592279450101016 | 8/13/2022 | Bill | 7/27/2022 | 99212 | 1 | $175.64 |
| 35254 | Integrity Medical Group, LLC | 0113716260101221 | 8/13/2022 | Bill | 7/27/2022 | 99204 | 1 | $662.12 |

Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.

Exhibit "2" (Integrity Medical Group, LLC)

| 35255 | Integrity Medical Group, LLC | 0502922480101030 | 8/13/2022 | Bill | 7/21/2022 | 99204 | 1 | $662.12 |
|---|---|---|---|---|---|---|---|---|
| 35256 | Integrity Medical Group, LLC | 8693277500000002 | 8/13/2022 | Bill | 7/25/2022 | 99213 | 1 | $293.20 |
| 35257 | Integrity Medical Group, LLC | 8690840880000005 | 8/13/2022 | Bill | 7/25/2022 | 99213 | 1 | $293.20 |
| 35258 | Integrity Medical Group, LLC | 8711991610000002 | 8/13/2022 | Bill | 7/22/2022 | 99214 | 1 | $432.96 |
| 35259 | Integrity Medical Group, LLC | 8711991610000002 | 8/13/2022 | Bill | 7/22/2022 | J2001 | 1 | $40.00 |
| 35260 | Integrity Medical Group, LLC | 8711991610000002 | 8/13/2022 | Bill | 7/22/2022 | J3301 | 1 | $10.00 |
| 35261 | Integrity Medical Group, LLC | 0282140880101096 | 8/13/2022 | Bill | 7/28/2022 | 99212 | 1 | $175.64 |
| 35262 | Integrity Medical Group, LLC | 8672249100000003 | 8/13/2022 | Bill | 7/28/2022 | 99212 | 1 | $175.64 |
| 35263 | Integrity Medical Group, LLC | 8685316320000003 | 8/13/2022 | Bill | 7/25/2022 | 99212 | 1 | $175.64 |
| 35264 | Integrity Medical Group, LLC | 0587857840101040 | 8/13/2022 | Bill | 7/20/2022 | 99204 | 1 | $662.12 |
| 35265 | Integrity Medical Group, LLC | 8679410960000002 | 8/13/2022 | Bill | 7/28/2022 | 99213 | 1 | $293.20 |
| 35266 | Integrity Medical Group, LLC | 8679410960000002 | 8/13/2022 | Bill | 7/28/2022 | 62323 | 1 | $2,485.56 |
| 35267 | Integrity Medical Group, LLC | 8679410960000002 | 8/13/2022 | Bill | 7/28/2022 | Q9967 | 1 | $100.00 |
| 35268 | Integrity Medical Group, LLC | 8679410960000002 | 8/13/2022 | Bill | 7/28/2022 | J2001 | 1 | $40.00 |
| 35269 | Integrity Medical Group, LLC | 8679410960000002 | 8/13/2022 | Bill | 7/28/2022 | J1040 | 1 | $40.00 |
| 35270 | Integrity Medical Group, LLC | 0268876060101033 | 8/13/2022 | Bill | 7/27/2022 | 99204 | 1 | $662.12 |
| 35271 | Integrity Medical Group, LLC | 0293215210101031 | 8/13/2022 | Bill | 7/25/2022 | 99213 | 1 | $293.20 |
| 35272 | Integrity Medical Group, LLC | 8668730740000001 | 8/13/2022 | Bill | 7/29/2022 | 99213 | 1 | $293.20 |
| 35273 | Integrity Medical Group, LLC | 8756853480000001 | 8/13/2022 | Bill | 7/28/2022 | 99212 | 1 | $175.64 |
| 35274 | Integrity Medical Group, LLC | 0502922480101030 | 8/13/2022 | Bill | 7/21/2022 | 99204 | 1 | $662.12 |
| 35275 | Integrity Medical Group, LLC | 0393423360101037 | 8/13/2022 | Bill | 7/29/2022 | 99213 | 1 | $293.20 |
| 35276 | Integrity Medical Group, LLC | 0592751410101012 | 8/13/2022 | Bill | 7/28/2022 | 99203 | 1 | $434.48 |
| 35277 | Integrity Medical Group, LLC | 0362943960101382 | 8/13/2022 | Bill | 7/25/2022 | 99212 | 1 | $175.64 |
| 35278 | Integrity Medical Group, LLC | 0362943960101382 | 8/13/2022 | Bill | 7/25/2022 | 62321 | 1 | $2,619.66 |
| 35279 | Integrity Medical Group, LLC | 0362943960101382 | 8/13/2022 | Bill | 7/25/2022 | Q9967 | 1 | $100.00 |
| 35280 | Integrity Medical Group, LLC | 0362943960101382 | 8/13/2022 | Bill | 7/25/2022 | J2001 | 1 | $40.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 35281 | Integrity Medical Group, LLC | 0362943960101382 | 8/13/2022 | Bill | 7/25/2022 | J1040 | 1 | $40.00 |
| 35282 | Integrity Medical Group, LLC | 8696283320000003 | 8/13/2022 | Bill | 7/27/2022 | 99214 | 1 | $432.96 |
| 35283 | Integrity Medical Group, LLC | 0393960810101057 | 8/13/2022 | Bill | 7/26/2022 | 99213 | 1 | $293.20 |
| 35284 | Integrity Medical Group, LLC | 0331510340000002 | 8/13/2022 | Bill | 7/27/2022 | 99212 | 1 | $175.64 |
| 35285 | Integrity Medical Group, LLC | 0331510340000002 | 8/13/2022 | Bill | 7/27/2022 | 95911 | 1 | $948.84 |
| 35286 | Integrity Medical Group, LLC | 8745850350000002 | 8/13/2022 | Bill | 7/26/2022 | 99204 | 1 | $662.12 |
| 35287 | Integrity Medical Group, LLC | 8685261980000001 | 8/13/2022 | Bill | 7/29/2022 | 99213 | 1 | $293.20 |
| 35288 | Integrity Medical Group, LLC | 0331510340000002 | 8/13/2022 | Bill | 7/27/2022 | 95886 | 1 | $455.90 |
| 35289 | Integrity Medical Group, LLC | 0507087140101011 | 8/13/2022 | Bill | 7/27/2022 | 99204 | 1 | $662.12 |
| 35290 | Integrity Medical Group, LLC | 8716217340000001 | 8/13/2022 | Bill | 7/22/2022 | 99214 | 1 | $432.96 |
| 35291 | Integrity Medical Group, LLC | 8716217340000001 | 8/13/2022 | Bill | 7/22/2022 | J2001 | 1 | $40.00 |
| 35292 | Integrity Medical Group, LLC | 8716217340000001 | 8/13/2022 | Bill | 7/22/2022 | J3301 | 1 | $10.00 |
| 35293 | Integrity Medical Group, LLC | 0240071320101069 | 8/13/2022 | Bill | 7/29/2022 | 99204 | 1 | $662.12 |
| 35294 | Integrity Medical Group, LLC | 0651576190000004 | 8/13/2022 | Bill | 7/27/2022 | 99204 | 1 | $662.12 |
| 35295 | Integrity Medical Group, LLC | 0612657020000011 | 8/13/2022 | Bill | 7/29/2022 | 99212 | 1 | $175.64 |
| 35296 | Integrity Medical Group, LLC | 8688658750000002 | 8/13/2022 | Bill | 7/26/2022 | 99213 | 1 | $293.20 |
| 35297 | Integrity Medical Group, LLC | 8675920750000003 | 8/13/2022 | Bill | 7/29/2022 | 99212 | 1 | $175.64 |
| 35298 | Integrity Medical Group, LLC | 8707022190000001 | 8/13/2022 | Bill | 7/27/2022 | 99204 | 1 | $662.12 |
| 35299 | Integrity Medical Group, LLC | 8761117770000001 | 8/13/2022 | Bill | 7/12/2022 | 99203 | 1 | $434.48 |
| 35300 | Integrity Medical Group, LLC | 8740633110000002 | 8/13/2022 | Bill | 7/14/2022 | 99204 | 1 | $662.12 |
| 35301 | Integrity Medical Group, LLC | 0473862730101055 | 8/13/2022 | Bill | 7/26/2022 | 99213 | 1 | $293.20 |
| 35302 | Integrity Medical Group, LLC | 0473862730101055 | 8/13/2022 | Bill | 7/26/2022 | 64633 | 1 | $5,010.72 |
| 35303 | Integrity Medical Group, LLC | 0473862730101055 | 8/13/2022 | Bill | 7/26/2022 | 64634 | 1 | $2,233.34 |
| 35304 | Integrity Medical Group, LLC | 0473862730101055 | 8/13/2022 | Bill | 7/26/2022 | 94761 | 1 | $55.20 |
| 35305 | Integrity Medical Group, LLC | 0473862730101055 | 8/13/2022 | Bill | 7/26/2022 | J2001 | 1 | $40.00 |
| 35306 | Integrity Medical Group, LLC | 0473862730101055 | 8/13/2022 | Bill | 7/26/2022 | J1030 | 1 | $20.00 |

Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.

Exhibit "2" (Integrity Medical Group, LLC)

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 35307 | Integrity Medical Group, LLC | 0454596290101013 | 8/13/2022 | Bill | 7/26/2022 | 99212 | 1 | $175.64 |
| 35308 | Integrity Medical Group, LLC | 0454596290101013 | 8/13/2022 | Bill | 7/26/2022 | 62321 | 1 | $2,619.66 |
| 35309 | Integrity Medical Group, LLC | 0454596290101013 | 8/13/2022 | Bill | 7/26/2022 | Q9967 | 1 | $100.00 |
| 35310 | Integrity Medical Group, LLC | 0454596290101013 | 8/13/2022 | Bill | 7/26/2022 | J2001 | 1 | $40.00 |
| 35311 | Integrity Medical Group, LLC | 0454596290101013 | 8/13/2022 | Bill | 7/26/2022 | J1040 | 1 | $40.00 |
| 35312 | Integrity Medical Group, LLC | 0308031860101036 | 8/13/2022 | Bill | 7/20/2022 | 99204 | 1 | $662.12 |
| 35313 | Integrity Medical Group, LLC | 8719695760000001 | 8/13/2022 | Bill | 7/21/2022 | 99204 | 1 | $662.12 |
| 35314 | Integrity Medical Group, LLC | 8668251400000005 | 8/13/2022 | Bill | 7/26/2022 | 99204 | 1 | $662.12 |
| 35315 | Integrity Medical Group, LLC | 0025939290101452 | 8/13/2022 | Bill | 7/27/2022 | 99204 | 1 | $662.12 |
| 35316 | Integrity Medical Group, LLC | 0025939290101452 | 8/13/2022 | Bill | 7/27/2022 | 62321 | 1 | $2,619.66 |
| 35317 | Integrity Medical Group, LLC | 0025939290101452 | 8/13/2022 | Bill | 7/27/2022 | Q9967 | 1 | $100.00 |
| 35318 | Integrity Medical Group, LLC | 0025939290101452 | 8/13/2022 | Bill | 7/27/2022 | J2001 | 1 | $40.00 |
| 35319 | Integrity Medical Group, LLC | 0025939290101452 | 8/13/2022 | Bill | 7/27/2022 | J1040 | 1 | $40.00 |
| 35320 | Integrity Medical Group, LLC | 0501416470101026 | 8/13/2022 | Bill | 7/29/2022 | 99212 | 1 | $175.64 |
| 35321 | Integrity Medical Group, LLC | 0240071320101069 | 8/13/2022 | Bill | 7/29/2022 | 99204 | 1 | $662.12 |
| 35322 | Integrity Medical Group, LLC | 8753645320000001 | 8/13/2022 | Bill | 7/27/2022 | 99204 | 1 | $662.12 |
| 35323 | Integrity Medical Group, LLC | 0528204000101029 | 8/13/2022 | Bill | 7/28/2022 | 99204 | 1 | $662.12 |
| 35324 | Integrity Medical Group, LLC | 8701320020000001 | 8/13/2022 | Bill | 7/26/2022 | 99212 | 1 | $175.64 |
| 35325 | Integrity Medical Group, LLC | 8724871920000003 | 8/13/2022 | Bill | 7/27/2022 | 99213 | 1 | $293.20 |
| 35326 | Integrity Medical Group, LLC | 8724871920000003 | 8/13/2022 | Bill | 7/27/2022 | J2001 | 1 | $40.00 |
| 35327 | Integrity Medical Group, LLC | 8724871920000003 | 8/13/2022 | Bill | 7/27/2022 | J3301 | 1 | $10.00 |
| 35328 | Integrity Medical Group, LLC | 8669918490000001 | 8/13/2022 | Bill | 7/26/2022 | 99212 | 1 | $175.64 |
| 35329 | Integrity Medical Group, LLC | 0612207740000001 | 8/13/2022 | Bill | 7/25/2022 | 99213 | 1 | $293.20 |
| 35330 | Integrity Medical Group, LLC | 8672249100000003 | 8/13/2022 | Bill | 7/28/2022 | 99212 | 1 | $175.64 |
| 35331 | Integrity Medical Group, LLC | 0170896490101100 | 8/13/2022 | Bill | 7/28/2022 | 99212 | 1 | $175.64 |
| 35332 | Integrity Medical Group, LLC | 8710051420000003 | 8/13/2022 | Bill | 10/13/2021 | 99203 | 1 | $434.48 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 35333 | Integrity Medical Group, LLC | 8714678930000001 | 8/13/2022 | Bill | 7/26/2022 | 99203 | 1 | $434.48 |
| 35334 | Integrity Medical Group, LLC | 0587857840101040 | 8/13/2022 | Bill | 7/20/2022 | 99204 | 1 | $662.12 |
| 35335 | Integrity Medical Group, LLC | 0383634380101094 | 8/13/2022 | Bill | 7/28/2022 | 99212 | 1 | $175.64 |
| 35336 | Integrity Medical Group, LLC | 0258514080101277 | 8/13/2022 | Bill | 7/29/2022 | 99212 | 1 | $175.64 |
| 35337 | Integrity Medical Group, LLC | 0578653990101066 | 8/13/2022 | Bill | 7/27/2022 | 99204 | 1 | $662.12 |
| 35338 | Integrity Medical Group, LLC | 0245282010101040 | 8/13/2022 | Bill | 7/27/2022 | 99204 | 1 | $662.12 |
| 35339 | Integrity Medical Group, LLC | 8740633110000002 | 8/13/2022 | Bill | 7/14/2022 | 99204 | 1 | $662.12 |
| 35340 | Integrity Medical Group, LLC | 0451127880101058 | 8/13/2022 | Bill | 7/29/2022 | 99204 | 1 | $662.12 |
| 35341 | Integrity Medical Group, LLC | 0574644730101049 | 8/13/2022 | Bill | 7/25/2022 | 99213 | 1 | $293.20 |
| 35342 | Integrity Medical Group, LLC | 8683034310000002 | 8/13/2022 | Bill | 7/25/2022 | 99212 | 1 | $175.64 |
| 35343 | Integrity Medical Group, LLC | 8683034310000002 | 8/13/2022 | Bill | 7/25/2022 | 62323 | 1 | $2,485.56 |
| 35344 | Integrity Medical Group, LLC | 8683034310000002 | 8/13/2022 | Bill | 7/25/2022 | Q9967 | 1 | $100.00 |
| 35345 | Integrity Medical Group, LLC | 8683034310000002 | 8/13/2022 | Bill | 7/25/2022 | J2001 | 1 | $40.00 |
| 35346 | Integrity Medical Group, LLC | 8683034310000002 | 8/13/2022 | Bill | 7/25/2022 | J1040 | 1 | $40.00 |
| 35347 | Integrity Medical Group, LLC | 0620556770000009 | 8/13/2022 | Bill | 7/26/2022 | 99213 | 1 | $293.20 |
| 35348 | Integrity Medical Group, LLC | 0620556770000009 | 8/13/2022 | Bill | 7/22/2022 | 99213 | 1 | $293.20 |
| 35349 | Integrity Medical Group, LLC | 8764394640000001 | 8/13/2022 | Bill | 7/29/2022 | 99204 | 1 | $662.12 |
| 35350 | Integrity Medical Group, LLC | 0620556770000009 | 8/13/2022 | Bill | 7/28/2022 | 99213 | 1 | $293.20 |
| 35351 | Integrity Medical Group, LLC | 0510017660101091 | 8/13/2022 | Bill | 7/28/2022 | 99213 | 1 | $293.20 |
| 35352 | Integrity Medical Group, LLC | 8671749580000001 | 8/13/2022 | Bill | 7/27/2022 | 99204 | 1 | $662.12 |
| 35353 | Integrity Medical Group, LLC | 0586637670101049 | 8/13/2022 | Bill | 7/26/2022 | 99213 | 1 | $293.20 |
| 35354 | Integrity Medical Group, LLC | 8716943520000002 | 8/13/2022 | Bill | 7/22/2022 | 99214 | 1 | $432.96 |
| 35355 | Integrity Medical Group, LLC | 0205897090101229 | 8/13/2022 | Bill | 7/29/2022 | 99212 | 1 | $175.64 |
| 35356 | Integrity Medical Group, LLC | 8669769380000001 | 8/13/2022 | Bill | 7/21/2022 | 99214 | 1 | $432.96 |
| 35357 | Integrity Medical Group, LLC | 0246508900101102 | 8/13/2022 | Bill | 7/28/2022 | 99213 | 1 | $293.20 |
| 35358 | Integrity Medical Group, LLC | 0520076650101026 | 8/13/2022 | Bill | 7/26/2022 | 99213 | 1 | $293.20 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 35359 | Integrity Medical Group, LLC | 0635031970000004 | 8/13/2022 | Bill | 7/21/2022 | 99204 | 1 | $662.12 |
| 35360 | Integrity Medical Group, LLC | 0375485570101125 | 8/13/2022 | Bill | 7/27/2022 | 99212 | 1 | $175.64 |
| 35361 | Integrity Medical Group, LLC | 8677553470000001 | 8/13/2022 | Bill | 7/27/2022 | 99212 | 1 | $175.64 |
| 35362 | Integrity Medical Group, LLC | 0124119840101141 | 8/13/2022 | Bill | 7/26/2022 | 99213 | 1 | $293.20 |
| 35363 | Integrity Medical Group, LLC | 8669771080000006 | 8/13/2022 | Bill | 7/25/2022 | 99204 | 1 | $662.12 |
| 35364 | Integrity Medical Group, LLC | 8669771080000006 | 8/13/2022 | Bill | 7/25/2022 | 62321 | 1 | $2,619.66 |
| 35365 | Integrity Medical Group, LLC | 8669771080000006 | 8/13/2022 | Bill | 7/25/2022 | Q9967 | 1 | $100.00 |
| 35366 | Integrity Medical Group, LLC | 8669771080000006 | 8/13/2022 | Bill | 7/25/2022 | J2001 | 1 | $40.00 |
| 35367 | Integrity Medical Group, LLC | 8669771080000006 | 8/13/2022 | Bill | 7/25/2022 | J1040 | 1 | $40.00 |
| 35368 | Integrity Medical Group, LLC | 8669771080000006 | 8/13/2022 | Bill | 7/25/2022 | J3490 | 1 | $30.00 |
| 35369 | Integrity Medical Group, LLC | 0609740220101015 | 8/13/2022 | Bill | 7/25/2022 | 99213 | 1 | $293.20 |
| 35370 | Integrity Medical Group, LLC | 0609740220101015 | 8/13/2022 | Bill | 7/25/2022 | 20610 | 1 | $445.80 |
| 35371 | Integrity Medical Group, LLC | 0609740220101015 | 8/13/2022 | Bill | 7/25/2022 | S0020 | 1 | $40.00 |
| 35372 | Integrity Medical Group, LLC | 0609740220101015 | 8/13/2022 | Bill | 7/25/2022 | J2001 | 1 | $40.00 |
| 35373 | Integrity Medical Group, LLC | 0609740220101015 | 8/13/2022 | Bill | 7/25/2022 | J3301 | 1 | $10.00 |
| 35374 | Integrity Medical Group, LLC | 0640528940101013 | 8/13/2022 | Bill | 7/26/2022 | 99213 | 1 | $293.20 |
| 35375 | Integrity Medical Group, LLC | 0094934170101151 | 8/13/2022 | Bill | 7/27/2022 | 99213 | 1 | $293.20 |
| 35376 | Integrity Medical Group, LLC | 0453995210101048 | 8/13/2022 | Bill | 7/25/2022 | 99213 | 1 | $293.20 |
| 35377 | Integrity Medical Group, LLC | 0453995210101048 | 8/13/2022 | Bill | 7/25/2022 | 62321 | 1 | $2,619.66 |
| 35378 | Integrity Medical Group, LLC | 0453995210101048 | 8/13/2022 | Bill | 7/25/2022 | Q9967 | 1 | $100.00 |
| 35379 | Integrity Medical Group, LLC | 0453995210101048 | 8/13/2022 | Bill | 7/25/2022 | 94761 | 1 | $55.20 |
| 35380 | Integrity Medical Group, LLC | 0453995210101048 | 8/13/2022 | Bill | 7/25/2022 | J1040 | 1 | $40.00 |
| 35381 | Integrity Medical Group, LLC | 0453995210101048 | 8/13/2022 | Bill | 7/25/2022 | J2001 | 1 | $40.00 |
| 35382 | Integrity Medical Group, LLC | 0453995210101048 | 8/13/2022 | Bill | 7/25/2022 | J3490 | 1 | $30.00 |
| 35383 | Integrity Medical Group, LLC | 0453995210101048 | 8/13/2022 | Bill | 7/25/2022 | 97010 | 1 | $10.00 |
| 35384 | Integrity Medical Group, LLC | 8669373180000002 | 8/13/2022 | Bill | 7/27/2022 | 99212 | 1 | $175.64 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 35385 | Integrity Medical Group, LLC | 8669373180000002 | 8/13/2022 | Bill | 7/27/2022 | 62321 | 1 | $2,619.66 |
| 35386 | Integrity Medical Group, LLC | 8669373180000002 | 8/13/2022 | Bill | 7/27/2022 | Q9967 | 1 | $100.00 |
| 35387 | Integrity Medical Group, LLC | 8669373180000002 | 8/13/2022 | Bill | 7/27/2022 | J2001 | 1 | $40.00 |
| 35388 | Integrity Medical Group, LLC | 8669373180000002 | 8/13/2022 | Bill | 7/27/2022 | J1040 | 1 | $40.00 |
| 35389 | Integrity Medical Group, LLC | 8669373180000002 | 8/13/2022 | Bill | 7/27/2022 | J3490 | 1 | $30.00 |
| 35390 | Integrity Medical Group, LLC | 8709560660000001 | 8/13/2022 | Bill | 7/25/2022 | 99212 | 1 | $175.64 |
| 35391 | Integrity Medical Group, LLC | 8752583810000001 | 8/13/2022 | Bill | 7/28/2022 | 99214 | 1 | $432.96 |
| 35392 | Integrity Medical Group, LLC | 8671815600000005 | 8/13/2022 | Bill | 7/25/2022 | J3490 | 1 | $30.00 |
| 35393 | Integrity Medical Group, LLC | 8671815600000005 | 8/13/2022 | Bill | 7/25/2022 | J1030 | 1 | $20.00 |
| 35394 | Integrity Medical Group, LLC | 0344898100101073 | 8/13/2022 | Bill | 7/28/2022 | 22899 | 1 | $17,899.00 |
| 35395 | Integrity Medical Group, LLC | 0419675320101047 | 8/13/2022 | Bill | 7/29/2022 | 99212 | 1 | $175.64 |
| 35396 | Integrity Medical Group, LLC | 0531266060101043 | 8/13/2022 | Bill | 7/22/2022 | 99214 | 1 | $432.96 |
| 35397 | Integrity Medical Group, LLC | 0531266060101043 | 8/13/2022 | Bill | 7/22/2022 | 20610 | 1 | $445.80 |
| 35398 | Integrity Medical Group, LLC | 0531266060101043 | 8/13/2022 | Bill | 7/22/2022 | S0020 | 1 | $40.00 |
| 35399 | Integrity Medical Group, LLC | 0531266060101043 | 8/13/2022 | Bill | 7/22/2022 | J2001 | 1 | $40.00 |
| 35400 | Integrity Medical Group, LLC | 0531266060101043 | 8/13/2022 | Bill | 7/22/2022 | J3301 | 1 | $10.00 |
| 35401 | Integrity Medical Group, LLC | 8681318630000001 | 8/13/2022 | Bill | 7/27/2022 | J3490 | 1 | $30.00 |
| 35402 | Integrity Medical Group, LLC | 8681318630000001 | 8/13/2022 | Bill | 7/27/2022 | J1030 | 1 | $20.00 |
| 35403 | Integrity Medical Group, LLC | 0655001030000001 | 8/13/2022 | Bill | 7/28/2022 | 99212 | 1 | $175.64 |
| 35404 | Integrity Medical Group, LLC | 0562211270000001 | 8/13/2022 | Bill | 7/25/2022 | 99213 | 1 | $293.20 |
| 35405 | Integrity Medical Group, LLC | 0549448900101031 | 8/13/2022 | Bill | 7/25/2022 | 99213 | 1 | $293.20 |
| 35406 | Integrity Medical Group, LLC | 0246508900101102 | 8/13/2022 | Bill | 7/28/2022 | 99213 | 1 | $293.20 |
| 35407 | Integrity Medical Group, LLC | 0181642360101085 | 8/13/2022 | Bill | 7/28/2022 | 99212 | 1 | $175.64 |
| 35408 | Integrity Medical Group, LLC | 0559954220101012 | 8/13/2022 | Bill | 7/28/2022 | 99214 | 1 | $432.96 |
| 35409 | Integrity Medical Group, LLC | 0279988120101037 | 8/13/2022 | Bill | 7/28/2022 | 99213 | 1 | $293.20 |
| 35410 | Integrity Medical Group, LLC | 0279988120101037 | 8/13/2022 | Bill | 7/28/2022 | 62321 | 1 | $2,619.66 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 35411 | Integrity Medical Group, LLC | 0279988120101037 | 8/13/2022 | Bill | 7/28/2022 | Q9967 | 1 | $100.00 |
| 35412 | Integrity Medical Group, LLC | 0279988120101037 | 8/13/2022 | Bill | 7/28/2022 | J2001 | 1 | $40.00 |
| 35413 | Integrity Medical Group, LLC | 0279988120101037 | 8/13/2022 | Bill | 7/28/2022 | J1040 | 1 | $40.00 |
| 35414 | Integrity Medical Group, LLC | 0279988120101037 | 8/13/2022 | Bill | 7/28/2022 | J3490 | 1 | $30.00 |
| 35415 | Integrity Medical Group, LLC | 0396344220101064 | 8/13/2022 | Bill | 7/28/2022 | 99213 | 1 | $293.20 |
| 35416 | Integrity Medical Group, LLC | 8676134230000003 | 8/13/2022 | Bill | 7/21/2022 | 99204 | 1 | $662.12 |
| 35417 | Integrity Medical Group, LLC | 8667968630000007 | 8/13/2022 | Bill | 7/25/2022 | 99203 | 1 | $434.48 |
| 35418 | Integrity Medical Group, LLC | 8667968630000007 | 8/13/2022 | Bill | 7/25/2022 | 62323 | 1 | $2,485.56 |
| 35419 | Integrity Medical Group, LLC | 8667968630000007 | 8/13/2022 | Bill | 7/25/2022 | Q9967 | 1 | $100.00 |
| 35420 | Integrity Medical Group, LLC | 8667968630000007 | 8/13/2022 | Bill | 7/25/2022 | 94761 | 1 | $55.20 |
| 35421 | Integrity Medical Group, LLC | 8667968630000007 | 8/13/2022 | Bill | 7/25/2022 | J2001 | 1 | $40.00 |
| 35422 | Integrity Medical Group, LLC | 8667968630000007 | 8/13/2022 | Bill | 7/25/2022 | J3490 | 1 | $30.00 |
| 35423 | Integrity Medical Group, LLC | 8667968630000007 | 8/13/2022 | Bill | 7/25/2022 | J1030 | 1 | $20.00 |
| 35424 | Integrity Medical Group, LLC | 8667968630000007 | 8/13/2022 | Bill | 7/25/2022 | 97010 | 1 | $10.00 |
| 35425 | Integrity Medical Group, LLC | 0095543810101043 | 8/13/2022 | Bill | 7/19/2022 | 99212 | 1 | $175.64 |
| 35426 | Integrity Medical Group, LLC | 8681318630000001 | 8/13/2022 | Bill | 7/27/2022 | 99213 | 1 | $293.20 |
| 35427 | Integrity Medical Group, LLC | 8681318630000001 | 8/13/2022 | Bill | 7/27/2022 | 99212 | 1 | $175.64 |
| 35428 | Integrity Medical Group, LLC | 8681318630000001 | 8/13/2022 | Bill | 7/27/2022 | 27096 | 1 | $1,237.68 |
| 35429 | Integrity Medical Group, LLC | 8681318630000001 | 8/13/2022 | Bill | 7/27/2022 | Q9967 | 1 | $100.00 |
| 35430 | Integrity Medical Group, LLC | 8681318630000001 | 8/13/2022 | Bill | 7/27/2022 | S0020 | 1 | $40.00 |
| 35431 | Integrity Medical Group, LLC | 8681318630000001 | 8/13/2022 | Bill | 7/27/2022 | J2001 | 1 | $40.00 |
| 35432 | Integrity Medical Group, LLC | 8752481710000001 | 8/13/2022 | Bill | 7/29/2022 | 99212 | 1 | $175.64 |
| 35433 | Integrity Medical Group, LLC | 8752481710000001 | 8/13/2022 | Bill | 7/29/2022 | 62321 | 1 | $2,619.66 |
| 35434 | Integrity Medical Group, LLC | 8752481710000001 | 8/13/2022 | Bill | 7/29/2022 | Q9967 | 1 | $100.00 |
| 35435 | Integrity Medical Group, LLC | 8752481710000001 | 8/13/2022 | Bill | 7/29/2022 | J2001 | 1 | $40.00 |
| 35436 | Integrity Medical Group, LLC | 8752481710000001 | 8/13/2022 | Bill | 7/29/2022 | J1040 | 1 | $40.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 35437 | Integrity Medical Group, LLC | 8752481710000001 | 8/13/2022 | Bill | 7/29/2022 | J3490 | 1 | $30.00 |
| 35438 | Integrity Medical Group, LLC | 0350825260101016 | 8/13/2022 | Bill | 7/22/2022 | 99213 | 1 | $293.20 |
| 35439 | Integrity Medical Group, LLC | 0350825260101016 | 8/13/2022 | Bill | 7/22/2022 | 20610 | 1 | $445.80 |
| 35440 | Integrity Medical Group, LLC | 0350825260101016 | 8/13/2022 | Bill | 7/22/2022 | S0020 | 1 | $40.00 |
| 35441 | Integrity Medical Group, LLC | 0350825260101016 | 8/13/2022 | Bill | 7/22/2022 | J2001 | 1 | $40.00 |
| 35442 | Integrity Medical Group, LLC | 0350825260101016 | 8/13/2022 | Bill | 7/22/2022 | J3301 | 1 | $10.00 |
| 35443 | Integrity Medical Group, LLC | 8742121720000001 | 8/13/2022 | Bill | 6/30/2022 | 99204 | 1 | $662.12 |
| 35444 | Integrity Medical Group, LLC | 0370526960101021 | 8/13/2022 | Bill | 7/28/2022 | 99212 | 1 | $175.64 |
| 35445 | Integrity Medical Group, LLC | 0470029250101013 | 8/13/2022 | Bill | 7/19/2022 | 99212 | 1 | $175.64 |
| 35446 | Integrity Medical Group, LLC | 0470641460101027 | 8/13/2022 | Bill | 7/28/2022 | 99203 | 1 | $434.48 |
| 35447 | Integrity Medical Group, LLC | 0470641460101027 | 8/13/2022 | Bill | 7/28/2022 | 62321 | 1 | $2,619.66 |
| 35448 | Integrity Medical Group, LLC | 0470641460101027 | 8/13/2022 | Bill | 7/28/2022 | Q9967 | 1 | $100.00 |
| 35449 | Integrity Medical Group, LLC | 0470641460101027 | 8/13/2022 | Bill | 7/28/2022 | J2001 | 1 | $40.00 |
| 35450 | Integrity Medical Group, LLC | 0470641460101027 | 8/13/2022 | Bill | 7/28/2022 | J1040 | 1 | $40.00 |
| 35451 | Integrity Medical Group, LLC | 0470641460101027 | 8/13/2022 | Bill | 7/28/2022 | J3490 | 1 | $30.00 |
| 35452 | Integrity Medical Group, LLC | 0088619170101236 | 8/13/2022 | Bill | 7/21/2022 | 99212 | 1 | $175.64 |
| 35453 | Integrity Medical Group, LLC | 0132942590101069 | 8/13/2022 | Bill | 7/26/2022 | 99213 | 1 | $293.20 |
| 35454 | Integrity Medical Group, LLC | 0652396540000002 | 8/13/2022 | Bill | 7/26/2022 | 99212 | 1 | $175.64 |
| 35455 | Integrity Medical Group, LLC | 0581828010000001 | 8/13/2022 | Bill | 7/27/2022 | 99213 | 1 | $293.20 |
| 35456 | Integrity Medical Group, LLC | 8671815600000005 | 8/13/2022 | Bill | 7/25/2022 | 99203 | 1 | $434.48 |
| 35457 | Integrity Medical Group, LLC | 8671815600000005 | 8/13/2022 | Bill | 7/25/2022 | 64490 | 1 | $2,263.44 |
| 35458 | Integrity Medical Group, LLC | 8671815600000005 | 8/13/2022 | Bill | 7/25/2022 | 94761 | 1 | $55.20 |
| 35459 | Integrity Medical Group, LLC | 8671815600000005 | 8/13/2022 | Bill | 7/25/2022 | S0020 | 1 | $40.00 |
| 35460 | Integrity Medical Group, LLC | 8671815600000005 | 8/13/2022 | Bill | 7/25/2022 | J2001 | 1 | $40.00 |
| 35461 | Integrity Medical Group, LLC | 0516644480101069 | 8/13/2022 | Bill | 7/28/2022 | 99212 | 1 | $175.64 |
| 35462 | Integrity Medical Group, LLC | 8705065380000001 | 8/13/2022 | Bill | 7/29/2022 | 99213 | 1 | $293.20 |

Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.

Exhibit "2" (Integrity Medical Group, LLC)

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 35463 | Integrity Medical Group, LLC | 8669771080000006 | 8/13/2022 | Bill | 7/21/2022 | 99213 | 1 | $293.20 |
| 35464 | Integrity Medical Group, LLC | 0194005630101094 | 8/13/2022 | Bill | 7/25/2022 | 99204 | 1 | $662.12 |
| 35465 | Integrity Medical Group, LLC | 0194005630101094 | 8/13/2022 | Bill | 7/25/2022 | 62321 | 1 | $2,619.66 |
| 35466 | Integrity Medical Group, LLC | 0194005630101094 | 8/13/2022 | Bill | 7/25/2022 | Q9967 | 1 | $100.00 |
| 35467 | Integrity Medical Group, LLC | 0194005630101094 | 8/13/2022 | Bill | 7/25/2022 | J2001 | 1 | $40.00 |
| 35468 | Integrity Medical Group, LLC | 0194005630101094 | 8/13/2022 | Bill | 7/25/2022 | J1040 | 1 | $40.00 |
| 35469 | Integrity Medical Group, LLC | 0194005630101094 | 8/13/2022 | Bill | 7/25/2022 | J3490 | 1 | $30.00 |
| 35470 | Integrity Medical Group, LLC | 8709537650000001 | 8/13/2022 | Bill | 7/25/2022 | 99204 | 1 | $662.12 |
| 35471 | Integrity Medical Group, LLC | 0573505540000001 | 8/13/2022 | Bill | 7/25/2022 | 99212 | 1 | $175.64 |
| 35472 | Integrity Medical Group, LLC | 0573505540000001 | 8/13/2022 | Bill | 7/25/2022 | 95913 | 1 | $1,218.76 |
| 35473 | Integrity Medical Group, LLC | 0459967060101026 | 8/13/2022 | Bill | 7/26/2022 | 99212 | 1 | $175.64 |
| 35474 | Integrity Medical Group, LLC | 0459967060101026 | 8/13/2022 | Bill | 7/26/2022 | 62323 | 1 | $2,485.56 |
| 35475 | Integrity Medical Group, LLC | 0459967060101026 | 8/13/2022 | Bill | 7/26/2022 | Q9967 | 1 | $100.00 |
| 35476 | Integrity Medical Group, LLC | 0459967060101026 | 8/13/2022 | Bill | 7/26/2022 | J2001 | 1 | $40.00 |
| 35477 | Integrity Medical Group, LLC | 0459967060101026 | 8/13/2022 | Bill | 7/26/2022 | J1040 | 1 | $40.00 |
| 35478 | Integrity Medical Group, LLC | 0459967060101026 | 8/13/2022 | Bill | 7/26/2022 | J3490 | 1 | $30.00 |
| 35479 | Integrity Medical Group, LLC | 0492090040101050 | 8/13/2022 | Bill | 7/28/2022 | 99214 | 1 | $432.96 |
| 35480 | Integrity Medical Group, LLC | 8700456900000001 | 8/13/2022 | Bill | 7/27/2022 | 99204 | 1 | $662.12 |
| 35481 | Integrity Medical Group, LLC | 0123386570101194 | 8/13/2022 | Bill | 7/29/2022 | 99212 | 1 | $175.64 |
| 35482 | Integrity Medical Group, LLC | 0346860940101018 | 8/13/2022 | Bill | 7/26/2022 | 99212 | 1 | $175.64 |
| 35483 | Integrity Medical Group, LLC | 0309165320101099 | 8/13/2022 | Bill | 7/28/2022 | 99212 | 1 | $175.64 |
| 35484 | Integrity Medical Group, LLC | 0335923400101050 | 8/13/2022 | Bill | 7/28/2022 | 99214 | 1 | $432.96 |
| 35485 | Integrity Medical Group, LLC | 0516644480101069 | 8/13/2022 | Bill | 7/28/2022 | 99212 | 1 | $175.64 |
| 35486 | Integrity Medical Group, LLC | 8738003440000001 | 8/13/2022 | Bill | 7/26/2022 | 99213 | 1 | $293.20 |
| 35487 | Integrity Medical Group, LLC | 0393960810101057 | 8/13/2022 | Bill | 7/26/2022 | 99024 | 1 | $577.36 |
| 35488 | Integrity Medical Group, LLC | 8670301840000002 | 8/13/2022 | Bill | 7/26/2022 | 99024 | 1 | $577.36 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 35489 | Integrity Medical Group, LLC | 8737068360000001 | 8/13/2022 | Bill | 7/26/2022 | 99024 | 1 | $577.36 |
| 35490 | Integrity Medical Group, LLC | 8681318630000001 | 8/13/2022 | Bill | 7/27/2022 | 77003 | 1 | $757.44 |
| 35491 | Integrity Medical Group, LLC | 8671815600000005 | 8/13/2022 | Bill | 7/25/2022 | 64491 | 1 | $1,129.44 |
| 35492 | Integrity Medical Group, LLC | 0573505540000001 | 8/13/2022 | Bill | 7/25/2022 | 95886 | 1 | $455.90 |
| 35493 | Integrity Medical Group, LLC | 0573505540000001 | 8/13/2022 | Bill | 7/25/2022 | 95886 | 1 | $455.90 |
| 35494 | Integrity Medical Group, LLC | 8724871920000003 | 8/13/2022 | Bill | 7/27/2022 | A0100 | 2 | $164.90 |
| 35495 | Integrity Medical Group, LLC | 8714678930000001 | 8/13/2022 | Bill | 7/26/2022 | A0100 | 2 | $99.13 |
| 35496 | Integrity Medical Group, LLC | 8711991610000002 | 8/13/2022 | Bill | 7/22/2022 | S0020 | 1 | $40.00 |
| 35497 | Integrity Medical Group, LLC | 8679410960000002 | 8/13/2022 | Bill | 7/28/2022 | S0020 | 1 | $40.00 |
| 35498 | Integrity Medical Group, LLC | 8679410960000002 | 8/13/2022 | Bill | 7/28/2022 | J3490 | 1 | $30.00 |
| 35499 | Integrity Medical Group, LLC | 0362943960101382 | 8/13/2022 | Bill | 7/25/2022 | J3490 | 1 | $30.00 |
| 35500 | Integrity Medical Group, LLC | 8716217340000001 | 8/13/2022 | Bill | 7/22/2022 | S0020 | 1 | $40.00 |
| 35501 | Integrity Medical Group, LLC | 0473862730101055 | 8/13/2022 | Bill | 7/26/2022 | S0020 | 1 | $40.00 |
| 35502 | Integrity Medical Group, LLC | 0454596290101013 | 8/13/2022 | Bill | 7/26/2022 | J3490 | 1 | $30.00 |
| 35503 | Integrity Medical Group, LLC | 0025939290101452 | 8/13/2022 | Bill | 7/27/2022 | J3490 | 1 | $30.00 |
| 35504 | Integrity Medical Group, LLC | 8724871920000003 | 8/13/2022 | Bill | 7/27/2022 | S0020 | 1 | $40.00 |
| 35505 | Integrity Medical Group, LLC | 8683034310000002 | 8/13/2022 | Bill | 7/25/2022 | J3490 | 1 | $30.00 |
| 35506 | Integrity Medical Group, LLC | 8711991610000002 | 8/13/2022 | Bill | 7/22/2022 | 20610 | 1 | $445.80 |
| 35507 | Integrity Medical Group, LLC | 8716217340000001 | 8/13/2022 | Bill | 7/22/2022 | 20610 | 1 | $445.80 |
| 35508 | Integrity Medical Group, LLC | 8724871920000003 | 8/13/2022 | Bill | 7/27/2022 | 20610 | 1 | $445.80 |
| 35509 | Integrity Medical Group, LLC | 0227276850101085 | 8/17/2022 | Bill | 7/21/2022 | 99214 | 1 | $432.96 |
| 35510 | Integrity Medical Group, LLC | 8736521110000001 | 8/22/2022 | Bill | 8/1/2022 | 99204 | 1 | $662.12 |
| 35511 | Integrity Medical Group, LLC | 0630122120101024 | 8/22/2022 | Bill | 8/2/2022 | 99203 | 1 | $434.48 |
| 35512 | Integrity Medical Group, LLC | 8693277500000002 | 8/22/2022 | Bill | 8/4/2022 | 99203 | 1 | $434.48 |
| 35513 | Integrity Medical Group, LLC | 8693277500000002 | 8/22/2022 | Bill | 8/4/2022 | 62323 | 1 | $2,485.56 |
| 35514 | Integrity Medical Group, LLC | 8693277500000002 | 8/22/2022 | Bill | 8/4/2022 | Q9967 | 1 | $100.00 |

**Page 1366 of 2345**

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 35515 | Integrity Medical Group, LLC | 8693277500000002 | 8/22/2022 | Bill | 8/4/2022 | J1040 | 1 | $40.00 |
| 35516 | Integrity Medical Group, LLC | 8693277500000002 | 8/22/2022 | Bill | 8/4/2022 | J1030 | 1 | $20.00 |
| 35517 | Integrity Medical Group, LLC | 8690840880000005 | 8/22/2022 | Bill | 8/4/2022 | 99203 | 1 | $434.48 |
| 35518 | Integrity Medical Group, LLC | 8690840880000005 | 8/22/2022 | Bill | 8/4/2022 | 62323 | 1 | $2,485.56 |
| 35519 | Integrity Medical Group, LLC | 8690840880000005 | 8/22/2022 | Bill | 8/4/2022 | Q9967 | 1 | $100.00 |
| 35520 | Integrity Medical Group, LLC | 8690840880000005 | 8/22/2022 | Bill | 8/4/2022 | J1040 | 1 | $40.00 |
| 35521 | Integrity Medical Group, LLC | 8690840880000005 | 8/22/2022 | Bill | 8/4/2022 | J1030 | 1 | $20.00 |
| 35522 | Integrity Medical Group, LLC | 0534580300101061 | 8/22/2022 | Bill | 8/5/2022 | 99204 | 1 | $662.12 |
| 35523 | Integrity Medical Group, LLC | 0280160740101014 | 8/22/2022 | Bill | 8/2/2022 | 99213 | 1 | $293.20 |
| 35524 | Integrity Medical Group, LLC | 8668686170000004 | 8/22/2022 | Bill | 8/3/2022 | J1030 | 1 | $20.00 |
| 35525 | Integrity Medical Group, LLC | 0638632780000002 | 8/22/2022 | Bill | 8/1/2022 | 99203 | 1 | $434.48 |
| 35526 | Integrity Medical Group, LLC | 0638632780000002 | 8/22/2022 | Bill | 8/1/2022 | J2001 | 1 | $40.00 |
| 35527 | Integrity Medical Group, LLC | 0638632780000002 | 8/22/2022 | Bill | 8/1/2022 | J1030 | 1 | $20.00 |
| 35528 | Integrity Medical Group, LLC | 0306679540101114 | 8/22/2022 | Bill | 8/6/2022 | 99213 | 1 | $293.20 |
| 35529 | Integrity Medical Group, LLC | 0282213810101090 | 8/22/2022 | Bill | 8/3/2022 | 99213 | 1 | $293.20 |
| 35530 | Integrity Medical Group, LLC | 0306679540101114 | 8/22/2022 | Bill | 8/6/2022 | 64490 | 1 | $2,263.44 |
| 35531 | Integrity Medical Group, LLC | 0306679540101114 | 8/22/2022 | Bill | 8/6/2022 | 64491 | 1 | $1,129.44 |
| 35532 | Integrity Medical Group, LLC | 0306679540101114 | 8/22/2022 | Bill | 8/6/2022 | 94761 | 1 | $55.20 |
| 35533 | Integrity Medical Group, LLC | 0306679540101114 | 8/22/2022 | Bill | 8/6/2022 | J2001 | 1 | $40.00 |
| 35534 | Integrity Medical Group, LLC | 0584003720101031 | 8/22/2022 | Bill | 8/4/2022 | 99213 | 1 | $293.20 |
| 35535 | Integrity Medical Group, LLC | 0549322900000006 | 8/22/2022 | Bill | 8/1/2022 | 99204 | 1 | $662.12 |
| 35536 | Integrity Medical Group, LLC | 0106973440101141 | 8/22/2022 | Bill | 8/2/2022 | 99213 | 1 | $293.20 |
| 35537 | Integrity Medical Group, LLC | 0544092870101041 | 8/22/2022 | Bill | 8/5/2022 | 99212 | 1 | $175.64 |
| 35538 | Integrity Medical Group, LLC | 0262312070101031 | 8/22/2022 | Bill | 8/2/2022 | 99212 | 1 | $175.64 |
| 35539 | Integrity Medical Group, LLC | 8687459390000002 | 8/22/2022 | Bill | 8/4/2022 | 99212 | 1 | $175.64 |
| 35540 | Integrity Medical Group, LLC | 0558390250000002 | 8/22/2022 | Bill | 7/15/2022 | 99203 | 1 | $434.48 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 35541 | Integrity Medical Group, LLC | 8693122890000002 | 8/22/2022 | Bill | 8/2/2022 | 99204 | 1 | $662.12 |
| 35542 | Integrity Medical Group, LLC | 8693064430000003 | 8/22/2022 | Bill | 8/1/2022 | 99203 | 1 | $434.48 |
| 35543 | Integrity Medical Group, LLC | 8693064430000003 | 8/22/2022 | Bill | 8/1/2022 | 62323 | 1 | $2,485.56 |
| 35544 | Integrity Medical Group, LLC | 8693064430000003 | 8/22/2022 | Bill | 8/1/2022 | Q9967 | 1 | $100.00 |
| 35545 | Integrity Medical Group, LLC | 8693064430000003 | 8/22/2022 | Bill | 8/1/2022 | J2001 | 1 | $40.00 |
| 35546 | Integrity Medical Group, LLC | 8693064430000003 | 8/22/2022 | Bill | 8/1/2022 | J1030 | 1 | $20.00 |
| 35547 | Integrity Medical Group, LLC | 8723550700000001 | 8/22/2022 | Bill | 8/4/2022 | 99213 | 1 | $293.20 |
| 35548 | Integrity Medical Group, LLC | 8724903320000001 | 8/22/2022 | Bill | 10/20/2021 | 99204 | 1 | $662.12 |
| 35549 | Integrity Medical Group, LLC | 0070626620101247 | 8/22/2022 | Bill | 8/1/2022 | 99213 | 1 | $293.20 |
| 35550 | Integrity Medical Group, LLC | 0585957510101031 | 8/22/2022 | Bill | 8/3/2022 | 99212 | 1 | $175.64 |
| 35551 | Integrity Medical Group, LLC | 0585957510101031 | 8/22/2022 | Bill | 8/3/2022 | 95912 | 1 | $1,055.48 |
| 35552 | Integrity Medical Group, LLC | 0585957510101031 | 8/22/2022 | Bill | 8/3/2022 | 95886 | 1 | $455.90 |
| 35553 | Integrity Medical Group, LLC | 8711991610000002 | 8/22/2022 | Bill | 8/4/2022 | 99213 | 1 | $293.20 |
| 35554 | Integrity Medical Group, LLC | 8711991610000002 | 8/22/2022 | Bill | 8/4/2022 | 62321 | 1 | $2,619.66 |
| 35555 | Integrity Medical Group, LLC | 8711991610000002 | 8/22/2022 | Bill | 8/4/2022 | Q9967 | 1 | $100.00 |
| 35556 | Integrity Medical Group, LLC | 8711991610000002 | 8/22/2022 | Bill | 8/4/2022 | J2001 | 1 | $40.00 |
| 35557 | Integrity Medical Group, LLC | 8711991610000002 | 8/22/2022 | Bill | 8/4/2022 | J1040 | 1 | $40.00 |
| 35558 | Integrity Medical Group, LLC | 0657010040000005 | 8/22/2022 | Bill | 8/2/2022 | 99204 | 1 | $662.12 |
| 35559 | Integrity Medical Group, LLC | 8725594440000001 | 8/22/2022 | Bill | 8/3/2022 | 99204 | 1 | $662.12 |
| 35560 | Integrity Medical Group, LLC | 0478508800101030 | 8/22/2022 | Bill | 8/1/2022 | 99212 | 1 | $175.64 |
| 35561 | Integrity Medical Group, LLC | 8750625550000001 | 8/22/2022 | Bill | 8/1/2022 | 99212 | 1 | $175.64 |
| 35562 | Integrity Medical Group, LLC | 8750625550000001 | 8/22/2022 | Bill | 8/1/2022 | 95909 | 1 | $603.16 |
| 35563 | Integrity Medical Group, LLC | 8750625550000001 | 8/22/2022 | Bill | 8/1/2022 | 95886 | 1 | $455.90 |
| 35564 | Integrity Medical Group, LLC | 0269531430000006 | 8/22/2022 | Bill | 8/3/2022 | 99212 | 1 | $175.64 |
| 35565 | Integrity Medical Group, LLC | 8733598230000002 | 8/22/2022 | Bill | 10/20/2021 | 99204 | 1 | $662.12 |
| 35566 | Integrity Medical Group, LLC | 0501416470101026 | 8/22/2022 | Bill | 8/6/2022 | 99203 | 1 | $434.48 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **35567** | Integrity Medical Group, LLC | 0501416470101026 | 8/22/2022 | Bill | 8/6/2022 | 94761 | 1 | $55.20 |
| **35568** | Integrity Medical Group, LLC | 0501416470101026 | 8/22/2022 | Bill | 8/6/2022 | J2001 | 1 | $40.00 |
| **35569** | Integrity Medical Group, LLC | 0501416470101026 | 8/22/2022 | Bill | 8/6/2022 | J1030 | 1 | $20.00 |
| **35570** | Integrity Medical Group, LLC | 0654742390000001 | 8/22/2022 | Bill | 8/1/2022 | 99212 | 1 | $175.64 |
| **35571** | Integrity Medical Group, LLC | 0520806000101026 | 8/22/2022 | Bill | 8/1/2022 | 99213 | 1 | $293.20 |
| **35572** | Integrity Medical Group, LLC | 8733157520000001 | 8/22/2022 | Bill | 8/5/2022 | 99204 | 1 | $662.12 |
| **35573** | Integrity Medical Group, LLC | 0618882030101014 | 8/22/2022 | Bill | 8/2/2022 | 99204 | 1 | $662.12 |
| **35574** | Integrity Medical Group, LLC | 0440531520101059 | 8/22/2022 | Bill | 8/1/2022 | 99212 | 1 | $175.64 |
| **35575** | Integrity Medical Group, LLC | 0440531520101059 | 8/22/2022 | Bill | 8/1/2022 | 95913 | 1 | $1,218.76 |
| **35576** | Integrity Medical Group, LLC | 0440531520101059 | 8/22/2022 | Bill | 8/1/2022 | 95886 | 1 | $455.90 |
| **35577** | Integrity Medical Group, LLC | 0440531520101059 | 8/22/2022 | Bill | 8/1/2022 | 95886 | 1 | $455.90 |
| **35578** | Integrity Medical Group, LLC | 8754537330000001 | 8/22/2022 | Bill | 8/3/2022 | 99204 | 1 | $662.12 |
| **35579** | Integrity Medical Group, LLC | 8750287920000001 | 8/22/2022 | Bill | 8/1/2022 | 99204 | 1 | $662.12 |
| **35580** | Integrity Medical Group, LLC | 0557075370000003 | 8/22/2022 | Bill | 8/2/2022 | 99213 | 1 | $293.20 |
| **35581** | Integrity Medical Group, LLC | 0557075370000003 | 8/22/2022 | Bill | 8/2/2022 | 20552 | 1 | $622.44 |
| **35582** | Integrity Medical Group, LLC | 0557075370000003 | 8/22/2022 | Bill | 8/2/2022 | J2001 | 1 | $40.00 |
| **35583** | Integrity Medical Group, LLC | 0557075370000003 | 8/22/2022 | Bill | 8/2/2022 | J3301 | 1 | $10.00 |
| **35584** | Integrity Medical Group, LLC | 8735529260000001 | 8/22/2022 | Bill | 8/1/2022 | 99204 | 1 | $662.12 |
| **35585** | Integrity Medical Group, LLC | 0568952200101019 | 8/22/2022 | Bill | 8/1/2022 | 99204 | 1 | $662.12 |
| **35586** | Integrity Medical Group, LLC | 0282213810101090 | 8/22/2022 | Bill | 8/4/2022 | 99212 | 1 | $175.64 |
| **35587** | Integrity Medical Group, LLC | 8702915830000006 | 8/22/2022 | Bill | 8/2/2022 | 99204 | 1 | $662.12 |
| **35588** | Integrity Medical Group, LLC | 0634663540000001 | 8/22/2022 | Bill | 8/1/2022 | 99213 | 1 | $293.20 |
| **35589** | Integrity Medical Group, LLC | 0568440350000001 | 8/22/2022 | Bill | 8/4/2022 | 99212 | 1 | $175.64 |
| **35590** | Integrity Medical Group, LLC | 8668686170000004 | 8/22/2022 | Bill | 8/3/2022 | 99213 | 1 | $293.20 |
| **35591** | Integrity Medical Group, LLC | 8668686170000004 | 8/22/2022 | Bill | 8/3/2022 | 64490 | 1 | $2,263.44 |
| **35592** | Integrity Medical Group, LLC | 8668686170000004 | 8/22/2022 | Bill | 8/3/2022 | 64491 | 1 | $1,129.44 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 35593 | Integrity Medical Group, LLC | 8668686170000004 | 8/22/2022 | Bill | 8/3/2022 | J2001 | 1 | $40.00 |
| 35594 | Integrity Medical Group, LLC | 8668057740000005 | 8/22/2022 | Bill | 8/4/2022 | 99212 | 1 | $175.64 |
| 35595 | Integrity Medical Group, LLC | 8759669780000001 | 8/22/2022 | Bill | 7/23/2022 | 99204 | 1 | $662.12 |
| 35596 | Integrity Medical Group, LLC | 0487013780101017 | 8/22/2022 | Bill | 8/5/2022 | 99213 | 1 | $293.20 |
| 35597 | Integrity Medical Group, LLC | 0622857820000003 | 8/22/2022 | Bill | 8/1/2022 | 99212 | 1 | $175.64 |
| 35598 | Integrity Medical Group, LLC | 8668996780000003 | 8/22/2022 | Bill | 8/2/2022 | 99213 | 1 | $293.20 |
| 35599 | Integrity Medical Group, LLC | 8668996780000003 | 8/22/2022 | Bill | 8/2/2022 | 64635 | 1 | $4,954.44 |
| 35600 | Integrity Medical Group, LLC | 8668996780000003 | 8/22/2022 | Bill | 8/2/2022 | 94761 | 1 | $55.20 |
| 35601 | Integrity Medical Group, LLC | 8668996780000003 | 8/22/2022 | Bill | 8/2/2022 | S0020 | 1 | $40.00 |
| 35602 | Integrity Medical Group, LLC | 8668996780000003 | 8/22/2022 | Bill | 8/2/2022 | J2001 | 1 | $40.00 |
| 35603 | Integrity Medical Group, LLC | 8668996780000003 | 8/22/2022 | Bill | 8/2/2022 | J3490 | 1 | $30.00 |
| 35604 | Integrity Medical Group, LLC | 8668996780000003 | 8/22/2022 | Bill | 8/2/2022 | J1030 | 1 | $20.00 |
| 35605 | Integrity Medical Group, LLC | 0644000120101012 | 8/22/2022 | Bill | 8/10/2022 | 22856 | 1 | $2,492.19 |
| 35606 | Integrity Medical Group, LLC | 8689539940000001 | 8/22/2022 | Bill | 8/4/2022 | 99203 | 1 | $434.48 |
| 35607 | Integrity Medical Group, LLC | 0326231530101047 | 8/22/2022 | Bill | 8/3/2022 | 99214 | 1 | $432.96 |
| 35608 | Integrity Medical Group, LLC | 0449193990101028 | 8/22/2022 | Bill | 8/5/2022 | 99212 | 1 | $175.64 |
| 35609 | Integrity Medical Group, LLC | 0360714250101052 | 8/22/2022 | Bill | 8/2/2022 | 99203 | 1 | $434.48 |
| 35610 | Integrity Medical Group, LLC | 0088619170101236 | 8/22/2022 | Bill | 8/2/2022 | 99203 | 1 | $434.48 |
| 35611 | Integrity Medical Group, LLC | 0088619170101236 | 8/22/2022 | Bill | 8/2/2022 | 64490 | 1 | $2,263.44 |
| 35612 | Integrity Medical Group, LLC | 0088619170101236 | 8/22/2022 | Bill | 8/2/2022 | 94761 | 1 | $55.20 |
| 35613 | Integrity Medical Group, LLC | 0088619170101236 | 8/22/2022 | Bill | 8/2/2022 | J2001 | 1 | $40.00 |
| 35614 | Integrity Medical Group, LLC | 0088619170101236 | 8/22/2022 | Bill | 8/2/2022 | S0020 | 1 | $40.00 |
| 35615 | Integrity Medical Group, LLC | 0088619170101236 | 8/22/2022 | Bill | 8/2/2022 | J3490 | 1 | $30.00 |
| 35616 | Integrity Medical Group, LLC | 0088619170101236 | 8/22/2022 | Bill | 8/2/2022 | J1030 | 1 | $20.00 |
| 35617 | Integrity Medical Group, LLC | 0644000120101012 | 8/22/2022 | Bill | 8/10/2022 | 22856 | 1 | $24,921.96 |
| 35618 | Integrity Medical Group, LLC | 0069818260101112 | 8/22/2022 | Bill | 8/4/2022 | 99204 | 1 | $662.12 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 35619 | Integrity Medical Group, LLC | 0513535080101106 | 8/22/2022 | Bill | 8/5/2022 | 99204 | 1 | $662.12 |
| 35620 | Integrity Medical Group, LLC | 0132942590101069 | 8/22/2022 | Bill | 8/4/2022 | 99213 | 1 | $293.20 |
| 35621 | Integrity Medical Group, LLC | 0599284250101019 | 8/22/2022 | Bill | 8/5/2022 | 99213 | 1 | $293.20 |
| 35622 | Integrity Medical Group, LLC | 0063370410101093 | 8/22/2022 | Bill | 8/2/2022 | 99213 | 1 | $293.20 |
| 35623 | Integrity Medical Group, LLC | 0156852870101036 | 8/22/2022 | Bill | 8/1/2022 | 99213 | 1 | $293.20 |
| 35624 | Integrity Medical Group, LLC | 0042086740101097 | 8/22/2022 | Bill | 8/4/2022 | 99213 | 1 | $293.20 |
| 35625 | Integrity Medical Group, LLC | 0640905370000001 | 8/22/2022 | Bill | 8/4/2022 | 99212 | 1 | $175.64 |
| 35626 | Integrity Medical Group, LLC | 0278690420101095 | 8/22/2022 | Bill | 8/1/2022 | 99213 | 1 | $293.20 |
| 35627 | Integrity Medical Group, LLC | 8668414060000004 | 8/22/2022 | Bill | 8/4/2022 | 99213 | 1 | $293.20 |
| 35628 | Integrity Medical Group, LLC | 0182791560101081 | 8/22/2022 | Bill | 8/2/2022 | 99213 | 1 | $293.20 |
| 35629 | Integrity Medical Group, LLC | 0182791560101081 | 8/22/2022 | Bill | 8/2/2022 | 27096 | 1 | $1,237.68 |
| 35630 | Integrity Medical Group, LLC | 0182791560101081 | 8/22/2022 | Bill | 8/2/2022 | 94761 | 1 | $55.20 |
| 35631 | Integrity Medical Group, LLC | 0182791560101081 | 8/22/2022 | Bill | 8/2/2022 | J2001 | 1 | $40.00 |
| 35632 | Integrity Medical Group, LLC | 0182791560101081 | 8/22/2022 | Bill | 8/2/2022 | S0020 | 1 | $40.00 |
| 35633 | Integrity Medical Group, LLC | 8709537650000001 | 8/22/2022 | Bill | 8/1/2022 | J3301 | 1 | $10.00 |
| 35634 | Integrity Medical Group, LLC | 8709537650000001 | 8/22/2022 | Bill | 8/1/2022 | J3301 | 1 | $10.00 |
| 35635 | Integrity Medical Group, LLC | 0182791560101081 | 8/22/2022 | Bill | 8/2/2022 | J3490 | 1 | $30.00 |
| 35636 | Integrity Medical Group, LLC | 0182791560101081 | 8/22/2022 | Bill | 8/2/2022 | J1030 | 1 | $20.00 |
| 35637 | Integrity Medical Group, LLC | 8737878530000002 | 8/22/2022 | Bill | 8/2/2022 | 99204 | 1 | $662.12 |
| 35638 | Integrity Medical Group, LLC | 0608572730000001 | 8/22/2022 | Bill | 8/1/2022 | 99213 | 1 | $293.20 |
| 35639 | Integrity Medical Group, LLC | 0347581310101095 | 8/22/2022 | Bill | 8/6/2022 | 99204 | 1 | $662.12 |
| 35640 | Integrity Medical Group, LLC | 0347581310101095 | 8/22/2022 | Bill | 8/6/2022 | 62323 | 1 | $2,485.56 |
| 35641 | Integrity Medical Group, LLC | 0347581310101095 | 8/22/2022 | Bill | 8/6/2022 | Q9967 | 1 | $100.00 |
| 35642 | Integrity Medical Group, LLC | 0347581310101095 | 8/22/2022 | Bill | 8/6/2022 | 94761 | 1 | $55.20 |
| 35643 | Integrity Medical Group, LLC | 0347581310101095 | 8/22/2022 | Bill | 8/6/2022 | J2001 | 1 | $40.00 |
| 35644 | Integrity Medical Group, LLC | 0636768340000001 | 8/22/2022 | Bill | 8/1/2022 | 99213 | 1 | $293.20 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **35645** | Integrity Medical Group, LLC | 0189423170101107 | 8/22/2022 | Bill | 8/3/2022 | 99212 | 1 | $175.64 |
| **35646** | Integrity Medical Group, LLC | 0347581310101095 | 8/22/2022 | Bill | 8/6/2022 | J3490 | 1 | $30.00 |
| **35647** | Integrity Medical Group, LLC | 0347581310101095 | 8/22/2022 | Bill | 8/6/2022 | J1030 | 1 | $20.00 |
| **35648** | Integrity Medical Group, LLC | 0347581310101095 | 8/22/2022 | Bill | 8/6/2022 | 97010 | 1 | $10.00 |
| **35649** | Integrity Medical Group, LLC | 8669739530000002 | 8/22/2022 | Bill | 8/5/2022 | 99212 | 1 | $175.64 |
| **35650** | Integrity Medical Group, LLC | 8752583810000001 | 8/22/2022 | Bill | 8/3/2022 | 99212 | 1 | $175.64 |
| **35651** | Integrity Medical Group, LLC | 0633764970000001 | 8/22/2022 | Bill | 8/5/2022 | 99213 | 1 | $293.20 |
| **35652** | Integrity Medical Group, LLC | 0486065120101137 | 8/22/2022 | Bill | 8/1/2022 | 99212 | 1 | $175.64 |
| **35653** | Integrity Medical Group, LLC | 0486065120101137 | 8/22/2022 | Bill | 8/1/2022 | 95909 | 1 | $603.16 |
| **35654** | Integrity Medical Group, LLC | 8720334950000001 | 8/22/2022 | Bill | 8/2/2022 | 99213 | 1 | $293.20 |
| **35655** | Integrity Medical Group, LLC | 8720334950000001 | 8/22/2022 | Bill | 8/2/2022 | 62323 | 1 | $2,485.56 |
| **35656** | Integrity Medical Group, LLC | 8720334950000001 | 8/22/2022 | Bill | 8/2/2022 | Q9967 | 1 | $100.00 |
| **35657** | Integrity Medical Group, LLC | 8720334950000001 | 8/22/2022 | Bill | 8/2/2022 | 94761 | 1 | $55.20 |
| **35658** | Integrity Medical Group, LLC | 8720334950000001 | 8/22/2022 | Bill | 8/2/2022 | J2001 | 1 | $40.00 |
| **35659** | Integrity Medical Group, LLC | 8720334950000001 | 8/22/2022 | Bill | 8/2/2022 | J3490 | 1 | $30.00 |
| **35660** | Integrity Medical Group, LLC | 8720334950000001 | 8/22/2022 | Bill | 8/2/2022 | J1030 | 1 | $20.00 |
| **35661** | Integrity Medical Group, LLC | 8720334950000001 | 8/22/2022 | Bill | 8/2/2022 | 97010 | 1 | $10.00 |
| **35662** | Integrity Medical Group, LLC | 8752481710000001 | 8/22/2022 | Bill | 8/5/2022 | 99212 | 1 | $175.64 |
| **35663** | Integrity Medical Group, LLC | 8739395540000001 | 8/22/2022 | Bill | 8/4/2022 | 99212 | 1 | $175.64 |
| **35664** | Integrity Medical Group, LLC | 0437682480101031 | 8/22/2022 | Bill | 8/2/2022 | 99204 | 1 | $662.12 |
| **35665** | Integrity Medical Group, LLC | 0124464290101104 | 8/22/2022 | Bill | 8/2/2022 | 99213 | 1 | $293.20 |
| **35666** | Integrity Medical Group, LLC | 0526030610101030 | 8/22/2022 | Bill | 8/1/2022 | 99212 | 1 | $175.64 |
| **35667** | Integrity Medical Group, LLC | 0459268420101060 | 8/22/2022 | Bill | 8/1/2022 | 99214 | 1 | $432.96 |
| **35668** | Integrity Medical Group, LLC | 0127130750101138 | 8/22/2022 | Bill | 8/4/2022 | 99204 | 1 | $662.12 |
| **35669** | Integrity Medical Group, LLC | 0127130750101138 | 8/22/2022 | Bill | 8/4/2022 | 20610 | 1 | $445.80 |
| **35670** | Integrity Medical Group, LLC | 0127130750101138 | 8/22/2022 | Bill | 8/4/2022 | 96372 | 1 | $292.05 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **35671** | Integrity Medical Group, LLC | 0127130750101138 | 8/22/2022 | Bill | 8/4/2022 | J1885 | 1 | $30.00 |
| **35672** | Integrity Medical Group, LLC | 8703312060000001 | 8/22/2022 | Bill | 8/1/2022 | 99204 | 1 | $662.12 |
| **35673** | Integrity Medical Group, LLC | 8709537650000001 | 8/22/2022 | Bill | 8/1/2022 | 99213 | 1 | $293.20 |
| **35674** | Integrity Medical Group, LLC | 8709537650000001 | 8/22/2022 | Bill | 8/1/2022 | 20610 | 1 | $445.80 |
| **35675** | Integrity Medical Group, LLC | 8709537650000001 | 8/22/2022 | Bill | 8/1/2022 | 20610 | 1 | $445.80 |
| **35676** | Integrity Medical Group, LLC | 8709537650000001 | 8/22/2022 | Bill | 8/1/2022 | S0020 | 1 | $40.00 |
| **35677** | Integrity Medical Group, LLC | 8709537650000001 | 8/22/2022 | Bill | 8/1/2022 | S0020 | 1 | $40.00 |
| **35678** | Integrity Medical Group, LLC | 8709537650000001 | 8/22/2022 | Bill | 8/1/2022 | J2001 | 1 | $40.00 |
| **35679** | Integrity Medical Group, LLC | 0399375430101054 | 8/22/2022 | Bill | 8/1/2022 | 99212 | 1 | $175.64 |
| **35680** | Integrity Medical Group, LLC | 0385878200101077 | 8/22/2022 | Bill | 8/2/2022 | 99213 | 1 | $293.20 |
| **35681** | Integrity Medical Group, LLC | 0384273050101149 | 8/22/2022 | Bill | 8/1/2022 | 99213 | 1 | $293.20 |
| **35682** | Integrity Medical Group, LLC | 0384273050101149 | 8/22/2022 | Bill | 8/1/2022 | 62321 | 1 | $2,619.66 |
| **35683** | Integrity Medical Group, LLC | 0384273050101149 | 8/22/2022 | Bill | 8/1/2022 | Q9967 | 1 | $100.00 |
| **35684** | Integrity Medical Group, LLC | 0384273050101149 | 8/22/2022 | Bill | 8/1/2022 | J2001 | 1 | $40.00 |
| **35685** | Integrity Medical Group, LLC | 0384273050101149 | 8/22/2022 | Bill | 8/1/2022 | J3490 | 1 | $30.00 |
| **35686** | Integrity Medical Group, LLC | 0384273050101149 | 8/22/2022 | Bill | 8/1/2022 | J1030 | 1 | $20.00 |
| **35687** | Integrity Medical Group, LLC | 0139286280000001 | 8/22/2022 | Bill | 8/3/2022 | 99212 | 1 | $175.64 |
| **35688** | Integrity Medical Group, LLC | 0649611820000003 | 8/22/2022 | Bill | 8/9/2022 | 29881 | 1 | $7,879.08 |
| **35689** | Integrity Medical Group, LLC | 0487831330101068 | 8/22/2022 | Bill | 8/1/2022 | 99213 | 1 | $293.20 |
| **35690** | Integrity Medical Group, LLC | 0637651570101015 | 8/22/2022 | Bill | 8/4/2022 | 99212 | 1 | $175.64 |
| **35691** | Integrity Medical Group, LLC | 0370526960101021 | 8/22/2022 | Bill | 8/1/2022 | 99213 | 1 | $293.20 |
| **35692** | Integrity Medical Group, LLC | 0241031710101090 | 8/22/2022 | Bill | 8/3/2022 | 99214 | 1 | $432.96 |
| **35693** | Integrity Medical Group, LLC | 8706781940000001 | 8/22/2022 | Bill | 8/3/2022 | 99212 | 1 | $175.64 |
| **35694** | Integrity Medical Group, LLC | 0189423170101107 | 8/22/2022 | Bill | 8/3/2022 | 99212 | 1 | $175.64 |
| **35695** | Integrity Medical Group, LLC | 8703312060000001 | 8/22/2022 | Bill | 8/1/2022 | 99204 | 1 | $662.12 |
| **35696** | Integrity Medical Group, LLC | 0491132580101028 | 8/22/2022 | Bill | 8/3/2022 | 99213 | 1 | $293.20 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 35697 | Integrity Medical Group, LLC | 0610224770101037 | 8/22/2022 | Bill | 8/1/2022 | 99213 | 1 | $293.20 |
| 35698 | Integrity Medical Group, LLC | 0478508800101030 | 8/22/2022 | Bill | 8/1/2022 | 99204 | 1 | $662.12 |
| 35699 | Integrity Medical Group, LLC | 8742314800000001 | 8/22/2022 | Bill | 8/4/2022 | 99203 | 1 | $434.48 |
| 35700 | Integrity Medical Group, LLC | 8742314800000001 | 8/22/2022 | Bill | 8/4/2022 | 27096 | 1 | $1,237.68 |
| 35701 | Integrity Medical Group, LLC | 8742314800000001 | 8/22/2022 | Bill | 8/4/2022 | Q9967 | 1 | $100.00 |
| 35702 | Integrity Medical Group, LLC | 8742314800000001 | 8/22/2022 | Bill | 8/4/2022 | S0020 | 1 | $40.00 |
| 35703 | Integrity Medical Group, LLC | 8742314800000001 | 8/22/2022 | Bill | 8/4/2022 | J2001 | 1 | $40.00 |
| 35704 | Integrity Medical Group, LLC | 8742314800000001 | 8/22/2022 | Bill | 8/4/2022 | J1030 | 2 | $40.00 |
| 35705 | Integrity Medical Group, LLC | 8742314800000001 | 8/22/2022 | Bill | 8/4/2022 | J3490 | 1 | $30.00 |
| 35706 | Integrity Medical Group, LLC | 8742314800000001 | 8/22/2022 | Bill | 8/4/2022 | J8499 | 1 | $20.00 |
| 35707 | Integrity Medical Group, LLC | 8694506750000001 | 8/22/2022 | Bill | 8/3/2022 | 99214 | 1 | $432.96 |
| 35708 | Integrity Medical Group, LLC | 0462779740101037 | 8/22/2022 | Bill | 8/5/2022 | 99213 | 1 | $293.20 |
| 35709 | Integrity Medical Group, LLC | 0462779740101037 | 8/22/2022 | Bill | 8/5/2022 | 20610 | 1 | $445.80 |
| 35710 | Integrity Medical Group, LLC | 0462779740101037 | 8/22/2022 | Bill | 8/5/2022 | S0020 | 1 | $40.00 |
| 35711 | Integrity Medical Group, LLC | 0462779740101037 | 8/22/2022 | Bill | 8/5/2022 | J2001 | 1 | $40.00 |
| 35712 | Integrity Medical Group, LLC | 0462779740101037 | 8/22/2022 | Bill | 8/5/2022 | J3301 | 1 | $10.00 |
| 35713 | Integrity Medical Group, LLC | 0358392330101017 | 8/22/2022 | Bill | 8/4/2022 | 99212 | 1 | $175.64 |
| 35714 | Integrity Medical Group, LLC | 0649611820000003 | 8/22/2022 | Bill | 8/9/2022 | 29881 | 1 | $787.90 |
| 35715 | Integrity Medical Group, LLC | 0463031910101028 | 8/22/2022 | Bill | 8/1/2022 | 99213 | 1 | $293.20 |
| 35716 | Integrity Medical Group, LLC | 0263754930101161 | 8/22/2022 | Bill | 8/2/2022 | 99024 | 1 | $577.36 |
| 35717 | Integrity Medical Group, LLC | 0577147100101024 | 8/22/2022 | Bill | 8/2/2022 | 99024 | 1 | $577.36 |
| 35718 | Integrity Medical Group, LLC | 8679642150000001 | 8/22/2022 | Bill | 8/5/2022 | 99024 | 1 | $577.36 |
| 35719 | Integrity Medical Group, LLC | 8725493020000001 | 8/22/2022 | Bill | 8/1/2022 | 99024 | 1 | $577.36 |
| 35720 | Integrity Medical Group, LLC | 8668996780000003 | 8/22/2022 | Bill | 8/2/2022 | 64636 | 1 | $2,029.44 |
| 35721 | Integrity Medical Group, LLC | 0644000120101012 | 8/22/2022 | Bill | 8/10/2022 | 22858 | 1 | $769.69 |
| 35722 | Integrity Medical Group, LLC | 0088619170101236 | 8/22/2022 | Bill | 8/2/2022 | 64491 | 1 | $1,129.44 |

Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.

Exhibit "2" (Integrity Medical Group, LLC)

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 35723 | Integrity Medical Group, LLC | 0644000120101012 | 8/22/2022 | Bill | 8/10/2022 | 22858 | 1 | $7,696.92 |
| 35724 | Integrity Medical Group, LLC | 0486065120101137 | 8/22/2022 | Bill | 8/1/2022 | 95886 | 1 | $455.90 |
| 35725 | Integrity Medical Group, LLC | 8742314800000001 | 8/22/2022 | Bill | 8/4/2022 | 77003 | 1 | $757.44 |
| 35726 | Integrity Medical Group, LLC | 0558390250000002 | 8/22/2022 | Bill | 7/15/2022 | A0100 | 2 | $26.58 |
| 35727 | Integrity Medical Group, LLC | 8693277500000002 | 8/22/2022 | Bill | 8/4/2022 | S0020 | 1 | $40.00 |
| 35728 | Integrity Medical Group, LLC | 8693277500000002 | 8/22/2022 | Bill | 8/4/2022 | J3490 | 1 | $30.00 |
| 35729 | Integrity Medical Group, LLC | 8690840880000005 | 8/22/2022 | Bill | 8/4/2022 | S0020 | 1 | $40.00 |
| 35730 | Integrity Medical Group, LLC | 8690840880000005 | 8/22/2022 | Bill | 8/4/2022 | J3490 | 1 | $30.00 |
| 35731 | Integrity Medical Group, LLC | 8668686170000004 | 8/22/2022 | Bill | 8/3/2022 | J3490 | 1 | $30.00 |
| 35732 | Integrity Medical Group, LLC | 0638632780000002 | 8/22/2022 | Bill | 8/1/2022 | S0020 | 1 | $40.00 |
| 35733 | Integrity Medical Group, LLC | 0638632780000002 | 8/22/2022 | Bill | 8/1/2022 | J3490 | 1 | $30.00 |
| 35734 | Integrity Medical Group, LLC | 0306679540101114 | 8/22/2022 | Bill | 8/6/2022 | S0020 | 1 | $40.00 |
| 35735 | Integrity Medical Group, LLC | 8693064430000003 | 8/22/2022 | Bill | 8/1/2022 | J3490 | 1 | $30.00 |
| 35736 | Integrity Medical Group, LLC | 8693064430000003 | 8/22/2022 | Bill | 8/1/2022 | 97010 | 1 | $10.00 |
| 35737 | Integrity Medical Group, LLC | 0306679540101114 | 8/22/2022 | Bill | 8/6/2022 | J3490 | 1 | $30.00 |
| 35738 | Integrity Medical Group, LLC | 8711991610000002 | 8/22/2022 | Bill | 8/4/2022 | J3490 | 1 | $30.00 |
| 35739 | Integrity Medical Group, LLC | 0501416470101026 | 8/22/2022 | Bill | 8/6/2022 | S0020 | 1 | $40.00 |
| 35740 | Integrity Medical Group, LLC | 0501416470101026 | 8/22/2022 | Bill | 8/6/2022 | J3490 | 1 | $30.00 |
| 35741 | Integrity Medical Group, LLC | 0557075370000003 | 8/22/2022 | Bill | 8/2/2022 | S0020 | 1 | $40.00 |
| 35742 | Integrity Medical Group, LLC | 8668686170000004 | 8/22/2022 | Bill | 8/3/2022 | S0020 | 1 | $40.00 |
| 35743 | Integrity Medical Group, LLC | 0043554570101086 | 8/22/2022 | Bill | 8/4/2022 | 99024 | 1 | $577.36 |
| 35744 | Integrity Medical Group, LLC | 0638632780000002 | 8/22/2022 | Bill | 8/1/2022 | 64493 | 1 | $2,046.96 |
| 35745 | Integrity Medical Group, LLC | 0638632780000002 | 8/22/2022 | Bill | 8/1/2022 | 64494 | 1 | $1,038.36 |
| 35746 | Integrity Medical Group, LLC | 0501416470101026 | 8/22/2022 | Bill | 8/6/2022 | 64490 | 1 | $2,263.44 |
| 35747 | Integrity Medical Group, LLC | 0501416470101026 | 8/22/2022 | Bill | 8/6/2022 | 64491 | 1 | $1,129.44 |
| 35748 | Integrity Medical Group, LLC | 8693277500000002 | 8/22/2022 | Bill | 8/4/2022 | 27096 | 1 | $1,237.68 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **35749** | Integrity Medical Group, LLC | 8690840880000005 | 8/22/2022 | Bill | 8/4/2022 | 27096 | 1 | $1,237.68 |
| **35750** | Integrity Medical Group, LLC | 0638632780000002 | 8/22/2022 | Bill | 8/1/2022 | 94761 | 1 | $55.20 |
| **35751** | Integrity Medical Group, LLC | 8693064430000003 | 8/22/2022 | Bill | 8/1/2022 | 94761 | 1 | $55.20 |
| **35752** | Integrity Medical Group, LLC | 8668686170000004 | 8/22/2022 | Bill | 8/3/2022 | 94761 | 1 | $55.20 |
| **35753** | Integrity Medical Group, LLC | 8693277500000002 | 8/22/2022 | Bill | 8/4/2022 | 55150016505 | 1 | $40.00 |
| **35754** | Integrity Medical Group, LLC | 8690840880000005 | 8/22/2022 | Bill | 8/4/2022 | 55150016505 | 1 | $40.00 |
| **35755** | Integrity Medical Group, LLC | 8759051350000001 | 8/27/2022 | Bill | 8/10/2022 | 99214 | 1 | $432.96 |
| **35756** | Integrity Medical Group, LLC | 0096608910101126 | 8/27/2022 | Bill | 8/9/2022 | J3490 | 1 | $30.00 |
| **35757** | Integrity Medical Group, LLC | 0096608910101126 | 8/27/2022 | Bill | 8/9/2022 | J1030 | 1 | $20.00 |
| **35758** | Integrity Medical Group, LLC | 0096608910101126 | 8/27/2022 | Bill | 8/9/2022 | 99212 | 1 | $175.64 |
| **35759** | Integrity Medical Group, LLC | 0096608910101126 | 8/27/2022 | Bill | 8/9/2022 | 27096 | 1 | $1,237.68 |
| **35760** | Integrity Medical Group, LLC | 0096608910101126 | 8/27/2022 | Bill | 8/9/2022 | Q9967 | 1 | $100.00 |
| **35761** | Integrity Medical Group, LLC | 0096608910101126 | 8/27/2022 | Bill | 8/9/2022 | S0020 | 1 | $40.00 |
| **35762** | Integrity Medical Group, LLC | 0096608910101126 | 8/27/2022 | Bill | 8/9/2022 | J2001 | 1 | $40.00 |
| **35763** | Integrity Medical Group, LLC | 0354498180101497 | 8/27/2022 | Bill | 8/11/2022 | 99024 | 1 | $577.36 |
| **35764** | Integrity Medical Group, LLC | 0096608910101126 | 8/27/2022 | Bill | 8/9/2022 | 77003 | 1 | $757.44 |
| **35765** | Integrity Medical Group, LLC | 0437815860101026 | 8/27/2022 | Bill | 8/11/2022 | 99212 | 1 | $175.64 |
| **35766** | Integrity Medical Group, LLC | 0437815860101026 | 8/27/2022 | Bill | 8/11/2022 | 62321 | 1 | $2,619.66 |
| **35767** | Integrity Medical Group, LLC | 0437815860101026 | 8/27/2022 | Bill | 8/11/2022 | Q9967 | 1 | $100.00 |
| **35768** | Integrity Medical Group, LLC | 0437815860101026 | 8/27/2022 | Bill | 8/11/2022 | J2001 | 1 | $40.00 |
| **35769** | Integrity Medical Group, LLC | 0437815860101026 | 8/27/2022 | Bill | 8/11/2022 | J1040 | 1 | $40.00 |
| **35770** | Integrity Medical Group, LLC | 0353521240101048 | 8/27/2022 | Bill | 8/11/2022 | 99214 | 1 | $432.96 |
| **35771** | Integrity Medical Group, LLC | 0353521240101048 | 8/27/2022 | Bill | 8/11/2022 | 20610 | 1 | $445.80 |
| **35772** | Integrity Medical Group, LLC | 0353521240101048 | 8/27/2022 | Bill | 8/11/2022 | J2001 | 1 | $40.00 |
| **35773** | Integrity Medical Group, LLC | 0353521240101048 | 8/27/2022 | Bill | 8/11/2022 | J3301 | 1 | $10.00 |
| **35774** | Integrity Medical Group, LLC | 8695174920000002 | 8/27/2022 | Bill | 8/9/2022 | 99204 | 1 | $662.12 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 35775 | Integrity Medical Group, LLC | 8680016450000002 | 8/27/2022 | Bill | 8/12/2022 | 99204 | 1 | $662.12 |
| 35776 | Integrity Medical Group, LLC | 0421904720101085 | 8/27/2022 | Bill | 8/5/2022 | 99204 | 1 | $662.12 |
| 35777 | Integrity Medical Group, LLC | 8761945760000001 | 8/27/2022 | Bill | 8/8/2022 | 99204 | 1 | $662.12 |
| 35778 | Integrity Medical Group, LLC | 0613950140101012 | 8/27/2022 | Bill | 8/12/2022 | 99204 | 1 | $662.12 |
| 35779 | Integrity Medical Group, LLC | 0519887180101037 | 8/27/2022 | Bill | 8/11/2022 | 99213 | 1 | $293.20 |
| 35780 | Integrity Medical Group, LLC | 0645784560000007 | 8/27/2022 | Bill | 8/9/2022 | 99204 | 1 | $662.12 |
| 35781 | Integrity Medical Group, LLC | 0617157660101029 | 8/27/2022 | Bill | 8/9/2022 | 99213 | 1 | $293.20 |
| 35782 | Integrity Medical Group, LLC | 8668251400000005 | 8/27/2022 | Bill | 8/11/2022 | 99213 | 1 | $293.20 |
| 35783 | Integrity Medical Group, LLC | 8681023010000001 | 8/27/2022 | Bill | 8/12/2022 | 99212 | 1 | $175.64 |
| 35784 | Integrity Medical Group, LLC | 0558390250000002 | 8/27/2022 | Bill | 8/5/2022 | 99212 | 1 | $175.64 |
| 35785 | Integrity Medical Group, LLC | 0504214650101019 | 8/27/2022 | Bill | 8/10/2022 | 99204 | 1 | $662.12 |
| 35786 | Integrity Medical Group, LLC | 0634754530101032 | 8/27/2022 | Bill | 8/10/2022 | 99204 | 1 | $662.12 |
| 35787 | Integrity Medical Group, LLC | 8678066370000001 | 8/27/2022 | Bill | 8/9/2022 | J2001 | 1 | $40.00 |
| 35788 | Integrity Medical Group, LLC | 8678066370000001 | 8/27/2022 | Bill | 8/9/2022 | J1040 | 1 | $40.00 |
| 35789 | Integrity Medical Group, LLC | 8669136550000001 | 8/27/2022 | Bill | 8/11/2022 | 99212 | 1 | $175.64 |
| 35790 | Integrity Medical Group, LLC | 8669136550000001 | 8/27/2022 | Bill | 8/11/2022 | 62321 | 1 | $2,619.66 |
| 35791 | Integrity Medical Group, LLC | 8669136550000001 | 8/27/2022 | Bill | 8/11/2022 | Q9967 | 1 | $100.00 |
| 35792 | Integrity Medical Group, LLC | 8669136550000001 | 8/27/2022 | Bill | 8/11/2022 | J2001 | 1 | $40.00 |
| 35793 | Integrity Medical Group, LLC | 8669136550000001 | 8/27/2022 | Bill | 8/11/2022 | J1040 | 1 | $40.00 |
| 35794 | Integrity Medical Group, LLC | 8678066370000001 | 8/27/2022 | Bill | 8/9/2022 | 99204 | 1 | $662.12 |
| 35795 | Integrity Medical Group, LLC | 8678066370000001 | 8/27/2022 | Bill | 8/9/2022 | 62321 | 1 | $2,619.66 |
| 35796 | Integrity Medical Group, LLC | 8678066370000001 | 8/27/2022 | Bill | 8/9/2022 | Q9967 | 1 | $100.00 |
| 35797 | Integrity Medical Group, LLC | 0659723800000003 | 8/27/2022 | Bill | 8/11/2022 | 99204 | 1 | $662.12 |
| 35798 | Integrity Medical Group, LLC | 0504214650101019 | 8/27/2022 | Bill | 8/10/2022 | 99204 | 1 | $662.12 |
| 35799 | Integrity Medical Group, LLC | 8672406860000001 | 8/27/2022 | Bill | 8/11/2022 | 99213 | 1 | $293.20 |
| 35800 | Integrity Medical Group, LLC | 0359496840101313 | 8/27/2022 | Bill | 8/9/2022 | 99204 | 1 | $662.12 |

**Page 1377 of 2345**

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 35801 | Integrity Medical Group, LLC | 8700365530000005 | 8/27/2022 | Bill | 8/11/2022 | 99213 | 1 | $293.20 |
| 35802 | Integrity Medical Group, LLC | 0345602680101042 | 8/27/2022 | Bill | 8/11/2022 | 99212 | 1 | $175.64 |
| 35803 | Integrity Medical Group, LLC | 8692963890000002 | 8/27/2022 | Bill | 8/10/2022 | 99212 | 1 | $175.64 |
| 35804 | Integrity Medical Group, LLC | 0261752840101068 | 8/27/2022 | Bill | 8/10/2022 | 99204 | 1 | $662.12 |
| 35805 | Integrity Medical Group, LLC | 0331510340000002 | 8/27/2022 | Bill | 8/12/2022 | 99204 | 1 | $662.12 |
| 35806 | Integrity Medical Group, LLC | 8680246370000004 | 8/27/2022 | Bill | 8/10/2022 | 99204 | 1 | $662.12 |
| 35807 | Integrity Medical Group, LLC | 8671973680000002 | 8/27/2022 | Bill | 8/8/2022 | 99203 | 1 | $434.48 |
| 35808 | Integrity Medical Group, LLC | 0623087480101070 | 8/27/2022 | Bill | 8/12/2022 | 99212 | 1 | $175.64 |
| 35809 | Integrity Medical Group, LLC | 8666908310000003 | 8/27/2022 | Bill | 8/9/2022 | 99203 | 1 | $434.48 |
| 35810 | Integrity Medical Group, LLC | 0596230830101060 | 8/27/2022 | Bill | 8/12/2022 | 99204 | 1 | $662.12 |
| 35811 | Integrity Medical Group, LLC | 0475719840101045 | 8/27/2022 | Bill | 8/8/2022 | 99204 | 1 | $662.12 |
| 35812 | Integrity Medical Group, LLC | 0610339020000001 | 8/27/2022 | Bill | 8/10/2022 | 99204 | 1 | $662.12 |
| 35813 | Integrity Medical Group, LLC | 0610339020000001 | 8/27/2022 | Bill | 8/10/2022 | 99204 | 1 | $662.12 |
| 35814 | Integrity Medical Group, LLC | 0554586560101051 | 8/27/2022 | Bill | 8/11/2022 | 99204 | 1 | $662.12 |
| 35815 | Integrity Medical Group, LLC | 0554586560101051 | 8/27/2022 | Bill | 8/11/2022 | 62323 | 1 | $2,485.56 |
| 35816 | Integrity Medical Group, LLC | 0554586560101051 | 8/27/2022 | Bill | 8/11/2022 | Q9967 | 1 | $100.00 |
| 35817 | Integrity Medical Group, LLC | 0554586560101051 | 8/27/2022 | Bill | 8/11/2022 | J2001 | 1 | $40.00 |
| 35818 | Integrity Medical Group, LLC | 0554586560101051 | 8/27/2022 | Bill | 8/11/2022 | J1040 | 1 | $40.00 |
| 35819 | Integrity Medical Group, LLC | 0484986710101040 | 8/27/2022 | Bill | 8/8/2022 | 99204 | 1 | $662.12 |
| 35820 | Integrity Medical Group, LLC | 0312624820101026 | 8/27/2022 | Bill | 8/12/2022 | 99213 | 1 | $293.20 |
| 35821 | Integrity Medical Group, LLC | 0582911600101015 | 8/27/2022 | Bill | 8/12/2022 | 99204 | 1 | $662.12 |
| 35822 | Integrity Medical Group, LLC | 8677092070000002 | 8/27/2022 | Bill | 8/12/2022 | 99204 | 1 | $662.12 |
| 35823 | Integrity Medical Group, LLC | 8750282430000001 | 8/27/2022 | Bill | 8/8/2022 | 99212 | 1 | $175.64 |
| 35824 | Integrity Medical Group, LLC | 8698131330000001 | 8/27/2022 | Bill | 8/11/2022 | 99204 | 1 | $662.12 |
| 35825 | Integrity Medical Group, LLC | 0147422930101070 | 8/27/2022 | Bill | 8/11/2022 | 99204 | 1 | $662.12 |
| 35826 | Integrity Medical Group, LLC | 0178349080101065 | 8/27/2022 | Bill | 8/11/2022 | 99213 | 1 | $293.20 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 35827 | Integrity Medical Group, LLC | 0647710590101027 | 8/27/2022 | Bill | 8/5/2022 | 99204 | 1 | $662.12 |
| 35828 | Integrity Medical Group, LLC | 8725982200000001 | 8/27/2022 | Bill | 8/8/2022 | 99204 | 1 | $662.12 |
| 35829 | Integrity Medical Group, LLC | 0565986570000001 | 8/27/2022 | Bill | 8/8/2022 | 99213 | 1 | $293.20 |
| 35830 | Integrity Medical Group, LLC | 8707022190000001 | 8/27/2022 | Bill | 8/9/2022 | 99204 | 1 | $662.12 |
| 35831 | Integrity Medical Group, LLC | 0634754530101032 | 8/27/2022 | Bill | 8/10/2022 | 99204 | 1 | $662.12 |
| 35832 | Integrity Medical Group, LLC | 0610339020000001 | 8/27/2022 | Bill | 8/10/2022 | 99204 | 1 | $662.12 |
| 35833 | Integrity Medical Group, LLC | 8750282430000001 | 8/27/2022 | Bill | 8/5/2022 | 99212 | 1 | $175.64 |
| 35834 | Integrity Medical Group, LLC | 8751964140000001 | 8/27/2022 | Bill | 8/10/2022 | 99204 | 1 | $662.12 |
| 35835 | Integrity Medical Group, LLC | 0585558870101031 | 8/27/2022 | Bill | 8/9/2022 | 99204 | 1 | $662.12 |
| 35836 | Integrity Medical Group, LLC | 0585558870101031 | 8/27/2022 | Bill | 8/9/2022 | 62321 | 1 | $2,619.66 |
| 35837 | Integrity Medical Group, LLC | 0585558870101031 | 8/27/2022 | Bill | 8/9/2022 | Q9967 | 1 | $100.00 |
| 35838 | Integrity Medical Group, LLC | 0585558870101031 | 8/27/2022 | Bill | 8/9/2022 | J2001 | 1 | $40.00 |
| 35839 | Integrity Medical Group, LLC | 0585558870101031 | 8/27/2022 | Bill | 8/9/2022 | J1040 | 1 | $40.00 |
| 35840 | Integrity Medical Group, LLC | 0181027460101063 | 8/27/2022 | Bill | 8/5/2022 | 99213 | 1 | $293.20 |
| 35841 | Integrity Medical Group, LLC | 0290461210101054 | 8/27/2022 | Bill | 8/11/2022 | 99213 | 1 | $293.20 |
| 35842 | Integrity Medical Group, LLC | 0468648500101084 | 8/27/2022 | Bill | 8/8/2022 | 99204 | 1 | $662.12 |
| 35843 | Integrity Medical Group, LLC | 0413886420101037 | 8/27/2022 | Bill | 8/10/2022 | 99213 | 1 | $293.20 |
| 35844 | Integrity Medical Group, LLC | 0455688520000001 | 8/27/2022 | Bill | 8/8/2022 | 99204 | 1 | $662.12 |
| 35845 | Integrity Medical Group, LLC | 8721047110000001 | 8/27/2022 | Bill | 8/8/2022 | 99204 | 1 | $662.12 |
| 35846 | Integrity Medical Group, LLC | 0583102000101093 | 8/27/2022 | Bill | 8/11/2022 | 99212 | 1 | $175.64 |
| 35847 | Integrity Medical Group, LLC | 0583102000101093 | 8/27/2022 | Bill | 8/11/2022 | 62323 | 1 | $2,485.56 |
| 35848 | Integrity Medical Group, LLC | 0583102000101093 | 8/27/2022 | Bill | 8/11/2022 | Q9967 | 1 | $100.00 |
| 35849 | Integrity Medical Group, LLC | 0583102000101093 | 8/27/2022 | Bill | 8/11/2022 | J2001 | 1 | $40.00 |
| 35850 | Integrity Medical Group, LLC | 0583102000101093 | 8/27/2022 | Bill | 8/11/2022 | J1040 | 1 | $40.00 |
| 35851 | Integrity Medical Group, LLC | 0616524820000003 | 8/27/2022 | Bill | 8/11/2022 | 99212 | 1 | $175.64 |
| 35852 | Integrity Medical Group, LLC | 0601840120101037 | 8/27/2022 | Bill | 8/8/2022 | 99203 | 1 | $434.48 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **35853** | Integrity Medical Group, LLC | 0270230990101281 | 8/27/2022 | Bill | 8/10/2022 | 99212 | 1 | $175.64 |
| **35854** | Integrity Medical Group, LLC | 0270230990101281 | 8/27/2022 | Bill | 8/10/2022 | 62323 | 1 | $2,485.56 |
| **35855** | Integrity Medical Group, LLC | 0270230990101281 | 8/27/2022 | Bill | 8/10/2022 | Q9967 | 1 | $100.00 |
| **35856** | Integrity Medical Group, LLC | 0270230990101281 | 8/27/2022 | Bill | 8/10/2022 | J2001 | 1 | $40.00 |
| **35857** | Integrity Medical Group, LLC | 0270230990101281 | 8/27/2022 | Bill | 8/10/2022 | J1040 | 1 | $40.00 |
| **35858** | Integrity Medical Group, LLC | 0616524820000003 | 8/27/2022 | Bill | 8/9/2022 | 99204 | 1 | $662.12 |
| **35859** | Integrity Medical Group, LLC | 8739566330000002 | 8/27/2022 | Bill | 8/9/2022 | 99213 | 1 | $293.20 |
| **35860** | Integrity Medical Group, LLC | 8751964140000001 | 8/27/2022 | Bill | 8/10/2022 | 99204 | 1 | $662.12 |
| **35861** | Integrity Medical Group, LLC | 8742462560000001 | 8/27/2022 | Bill | 8/9/2022 | 99213 | 1 | $293.20 |
| **35862** | Integrity Medical Group, LLC | 0132070430101227 | 8/27/2022 | Bill | 8/11/2022 | 99204 | 1 | $662.12 |
| **35863** | Integrity Medical Group, LLC | 8711962250000003 | 8/27/2022 | Bill | 8/11/2022 | 99214 | 1 | $432.96 |
| **35864** | Integrity Medical Group, LLC | 8711962250000003 | 8/27/2022 | Bill | 8/11/2022 | 20610 | 1 | $445.80 |
| **35865** | Integrity Medical Group, LLC | 8711962250000003 | 8/27/2022 | Bill | 8/11/2022 | S0020 | 1 | $40.00 |
| **35866** | Integrity Medical Group, LLC | 8711962250000003 | 8/27/2022 | Bill | 8/11/2022 | J2001 | 1 | $40.00 |
| **35867** | Integrity Medical Group, LLC | 8711962250000003 | 8/27/2022 | Bill | 8/11/2022 | J3301 | 1 | $10.00 |
| **35868** | Integrity Medical Group, LLC | 8749087520000001 | 8/27/2022 | Bill | 8/8/2022 | 99204 | 1 | $662.12 |
| **35869** | Integrity Medical Group, LLC | 0579966860101031 | 8/27/2022 | Bill | 8/10/2022 | 99204 | 1 | $662.12 |
| **35870** | Integrity Medical Group, LLC | 0664195980000001 | 8/27/2022 | Bill | 8/12/2022 | 99213 | 1 | $293.20 |
| **35871** | Integrity Medical Group, LLC | 0638730270000001 | 8/27/2022 | Bill | 8/11/2022 | 99212 | 1 | $175.64 |
| **35872** | Integrity Medical Group, LLC | 0638730270000001 | 8/27/2022 | Bill | 8/11/2022 | S0020 | 1 | $40.00 |
| **35873** | Integrity Medical Group, LLC | 0638730270000001 | 8/27/2022 | Bill | 8/11/2022 | J2001 | 1 | $40.00 |
| **35874** | Integrity Medical Group, LLC | 0638730270000001 | 8/27/2022 | Bill | 8/11/2022 | J3490 | 1 | $30.00 |
| **35875** | Integrity Medical Group, LLC | 8708525280000001 | 8/27/2022 | Bill | 8/8/2022 | 99213 | 1 | $293.20 |
| **35876** | Integrity Medical Group, LLC | 8710807370000001 | 8/27/2022 | Bill | 8/10/2022 | 99204 | 1 | $662.12 |
| **35877** | Integrity Medical Group, LLC | 0435936950101048 | 8/27/2022 | Bill | 8/10/2022 | 99204 | 1 | $662.12 |
| **35878** | Integrity Medical Group, LLC | 0510017660101091 | 8/27/2022 | Bill | 8/10/2022 | 99213 | 1 | $293.20 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 35879 | Integrity Medical Group, LLC | 0389584900101124 | 8/27/2022 | Bill | 8/11/2022 | 99214 | 1 | $432.96 |
| 35880 | Integrity Medical Group, LLC | 8672455040000001 | 8/27/2022 | Bill | 8/5/2022 | 99212 | 1 | $175.64 |
| 35881 | Integrity Medical Group, LLC | 0520383780101029 | 8/27/2022 | Bill | 8/9/2022 | 99213 | 1 | $293.20 |
| 35882 | Integrity Medical Group, LLC | 0147422930101070 | 8/27/2022 | Bill | 8/11/2022 | 99204 | 1 | $662.12 |
| 35883 | Integrity Medical Group, LLC | 0332772290101032 | 8/27/2022 | Bill | 8/9/2022 | 99212 | 1 | $175.64 |
| 35884 | Integrity Medical Group, LLC | 0462779740101037 | 8/27/2022 | Bill | 8/9/2022 | 99212 | 1 | $175.64 |
| 35885 | Integrity Medical Group, LLC | 0462779740101037 | 8/27/2022 | Bill | 8/9/2022 | 62321 | 1 | $2,619.66 |
| 35886 | Integrity Medical Group, LLC | 0462779740101037 | 8/27/2022 | Bill | 8/9/2022 | Q9967 | 1 | $100.00 |
| 35887 | Integrity Medical Group, LLC | 0462779740101037 | 8/27/2022 | Bill | 8/9/2022 | J2001 | 1 | $40.00 |
| 35888 | Integrity Medical Group, LLC | 0462779740101037 | 8/27/2022 | Bill | 8/9/2022 | J1040 | 1 | $40.00 |
| 35889 | Integrity Medical Group, LLC | 0462779740101037 | 8/27/2022 | Bill | 8/9/2022 | J3490 | 1 | $30.00 |
| 35890 | Integrity Medical Group, LLC | 0577014270101030 | 8/27/2022 | Bill | 8/11/2022 | 99214 | 1 | $432.96 |
| 35891 | Integrity Medical Group, LLC | 0602271180101035 | 8/27/2022 | Bill | 8/11/2022 | 99203 | 1 | $434.48 |
| 35892 | Integrity Medical Group, LLC | 8751964140000001 | 8/27/2022 | Bill | 8/10/2022 | 99204 | 1 | $662.12 |
| 35893 | Integrity Medical Group, LLC | 0565378030000001 | 8/27/2022 | Bill | 8/10/2022 | 99213 | 1 | $293.20 |
| 35894 | Integrity Medical Group, LLC | 8744744750000004 | 8/27/2022 | Bill | 8/12/2022 | 99212 | 1 | $175.64 |
| 35895 | Integrity Medical Group, LLC | 8702617030000001 | 8/27/2022 | Bill | 8/10/2022 | 99213 | 1 | $293.20 |
| 35896 | Integrity Medical Group, LLC | 0671492590000005 | 8/27/2022 | Bill | 8/12/2022 | 99204 | 1 | $662.12 |
| 35897 | Integrity Medical Group, LLC | 0007625590101211 | 8/27/2022 | Bill | 8/4/2022 | 99214 | 1 | $432.96 |
| 35898 | Integrity Medical Group, LLC | 8712079130000002 | 8/27/2022 | Bill | 8/10/2022 | 99204 | 1 | $662.12 |
| 35899 | Integrity Medical Group, LLC | 8712079130000002 | 8/27/2022 | Bill | 8/10/2022 | 62321 | 1 | $2,619.66 |
| 35900 | Integrity Medical Group, LLC | 8712079130000002 | 8/27/2022 | Bill | 8/10/2022 | Q9967 | 1 | $100.00 |
| 35901 | Integrity Medical Group, LLC | 8712079130000002 | 8/27/2022 | Bill | 8/10/2022 | J2001 | 1 | $40.00 |
| 35902 | Integrity Medical Group, LLC | 8712079130000002 | 8/27/2022 | Bill | 8/10/2022 | J1040 | 1 | $40.00 |
| 35903 | Integrity Medical Group, LLC | 8712079130000002 | 8/27/2022 | Bill | 8/10/2022 | J3490 | 1 | $30.00 |
| 35904 | Integrity Medical Group, LLC | 0427924610101196 | 8/27/2022 | Bill | 8/9/2022 | 99204 | 1 | $662.12 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **35905** | Integrity Medical Group, LLC | 0318638430101129 | 8/27/2022 | Bill | 8/11/2022 | 99204 | 1 | $662.12 |
| **35906** | Integrity Medical Group, LLC | 0634573360101020 | 8/27/2022 | Bill | 8/9/2022 | 99213 | 1 | $293.20 |
| **35907** | Integrity Medical Group, LLC | 8709560660000001 | 8/27/2022 | Bill | 8/8/2022 | 99203 | 1 | $434.48 |
| **35908** | Integrity Medical Group, LLC | 8709560660000001 | 8/27/2022 | Bill | 8/8/2022 | 64490 | 1 | $2,263.44 |
| **35909** | Integrity Medical Group, LLC | 0079264880101399 | 8/27/2022 | Bill | 8/11/2022 | 99204 | 1 | $662.12 |
| **35910** | Integrity Medical Group, LLC | 0079264880101399 | 8/27/2022 | Bill | 8/11/2022 | 62321 | 1 | $2,619.66 |
| **35911** | Integrity Medical Group, LLC | 0079264880101399 | 8/27/2022 | Bill | 8/11/2022 | Q9967 | 1 | $100.00 |
| **35912** | Integrity Medical Group, LLC | 0079264880101399 | 8/27/2022 | Bill | 8/11/2022 | J2001 | 1 | $40.00 |
| **35913** | Integrity Medical Group, LLC | 0079264880101399 | 8/27/2022 | Bill | 8/11/2022 | J1040 | 1 | $40.00 |
| **35914** | Integrity Medical Group, LLC | 0079264880101399 | 8/27/2022 | Bill | 8/11/2022 | J3490 | 1 | $30.00 |
| **35915** | Integrity Medical Group, LLC | 0449442570101035 | 8/27/2022 | Bill | 8/11/2022 | 99204 | 1 | $662.12 |
| **35916** | Integrity Medical Group, LLC | 8709560660000001 | 8/27/2022 | Bill | 8/8/2022 | 94761 | 1 | $55.20 |
| **35917** | Integrity Medical Group, LLC | 8709560660000001 | 8/27/2022 | Bill | 8/8/2022 | J2001 | 1 | $40.00 |
| **35918** | Integrity Medical Group, LLC | 8709560660000001 | 8/27/2022 | Bill | 8/8/2022 | S0020 | 1 | $40.00 |
| **35919** | Integrity Medical Group, LLC | 8671749580000001 | 8/27/2022 | Bill | 8/12/2022 | 99213 | 1 | $293.20 |
| **35920** | Integrity Medical Group, LLC | 8709241360000002 | 8/27/2022 | Bill | 8/11/2022 | 99213 | 1 | $293.20 |
| **35921** | Integrity Medical Group, LLC | 8668806070000002 | 8/27/2022 | Bill | 8/9/2022 | 99212 | 1 | $175.64 |
| **35922** | Integrity Medical Group, LLC | 0435936950101048 | 8/27/2022 | Bill | 8/10/2022 | 99204 | 1 | $662.12 |
| **35923** | Integrity Medical Group, LLC | 8709560660000001 | 8/27/2022 | Bill | 8/8/2022 | J3490 | 1 | $30.00 |
| **35924** | Integrity Medical Group, LLC | 8709560660000001 | 8/27/2022 | Bill | 8/8/2022 | J1030 | 1 | $20.00 |
| **35925** | Integrity Medical Group, LLC | 8763522800000001 | 8/27/2022 | Bill | 8/12/2022 | 99212 | 1 | $175.64 |
| **35926** | Integrity Medical Group, LLC | 8763522800000001 | 8/27/2022 | Bill | 8/12/2022 | 95910 | 1 | $794.80 |
| **35927** | Integrity Medical Group, LLC | 0389584900101124 | 8/27/2022 | Bill | 8/11/2022 | 99204 | 1 | $662.12 |
| **35928** | Integrity Medical Group, LLC | 0389584900101124 | 8/27/2022 | Bill | 8/11/2022 | 62323 | 1 | $2,485.56 |
| **35929** | Integrity Medical Group, LLC | 0389584900101124 | 8/27/2022 | Bill | 8/11/2022 | Q9967 | 1 | $100.00 |
| **35930** | Integrity Medical Group, LLC | 0389584900101124 | 8/27/2022 | Bill | 8/11/2022 | J2001 | 1 | $40.00 |

**Page 1382 of 2345**

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **35931** | Integrity Medical Group, LLC | 0389584900101124 | 8/27/2022 | Bill | 8/11/2022 | J1040 | 1 | $40.00 |
| **35932** | Integrity Medical Group, LLC | 0389584900101124 | 8/27/2022 | Bill | 8/11/2022 | J3490 | 1 | $30.00 |
| **35933** | Integrity Medical Group, LLC | 8714430350000005 | 8/27/2022 | Bill | 8/5/2022 | 99204 | 1 | $662.12 |
| **35934** | Integrity Medical Group, LLC | 0638730270000001 | 8/27/2022 | Bill | 8/8/2022 | 99212 | 1 | $175.64 |
| **35935** | Integrity Medical Group, LLC | 0638730270000001 | 8/27/2022 | Bill | 8/8/2022 | 64405 | 1 | $1,152.36 |
| **35936** | Integrity Medical Group, LLC | 0638730270000001 | 8/27/2022 | Bill | 8/8/2022 | S0020 | 1 | $40.00 |
| **35937** | Integrity Medical Group, LLC | 0638730270000001 | 8/27/2022 | Bill | 8/8/2022 | J2001 | 1 | $40.00 |
| **35938** | Integrity Medical Group, LLC | 0638730270000001 | 8/27/2022 | Bill | 8/8/2022 | J3301 | 1 | $10.00 |
| **35939** | Integrity Medical Group, LLC | 8708525280000001 | 8/27/2022 | Bill | 8/11/2022 | 99212 | 1 | $175.64 |
| **35940** | Integrity Medical Group, LLC | 8708525280000001 | 8/27/2022 | Bill | 8/11/2022 | 62323 | 1 | $2,485.56 |
| **35941** | Integrity Medical Group, LLC | 8708525280000001 | 8/27/2022 | Bill | 8/11/2022 | Q9967 | 1 | $100.00 |
| **35942** | Integrity Medical Group, LLC | 8708525280000001 | 8/27/2022 | Bill | 8/11/2022 | J2001 | 1 | $40.00 |
| **35943** | Integrity Medical Group, LLC | 8708525280000001 | 8/27/2022 | Bill | 8/11/2022 | J1040 | 1 | $40.00 |
| **35944** | Integrity Medical Group, LLC | 8708525280000001 | 8/27/2022 | Bill | 8/11/2022 | J3490 | 1 | $30.00 |
| **35945** | Integrity Medical Group, LLC | 0573505540000001 | 8/27/2022 | Bill | 8/11/2022 | 99212 | 1 | $175.64 |
| **35946** | Integrity Medical Group, LLC | 0526777420101049 | 8/27/2022 | Bill | 8/9/2022 | 99213 | 1 | $293.20 |
| **35947** | Integrity Medical Group, LLC | 8746616840000001 | 8/27/2022 | Bill | 8/8/2022 | 99204 | 1 | $662.12 |
| **35948** | Integrity Medical Group, LLC | 8746616840000001 | 8/27/2022 | Bill | 8/8/2022 | 62323 | 1 | $2,485.56 |
| **35949** | Integrity Medical Group, LLC | 8746616840000001 | 8/27/2022 | Bill | 8/8/2022 | Q9967 | 1 | $100.00 |
| **35950** | Integrity Medical Group, LLC | 8746616840000001 | 8/27/2022 | Bill | 8/8/2022 | 94761 | 1 | $55.20 |
| **35951** | Integrity Medical Group, LLC | 8746616840000001 | 8/27/2022 | Bill | 8/8/2022 | J2001 | 1 | $40.00 |
| **35952** | Integrity Medical Group, LLC | 8746616840000001 | 8/27/2022 | Bill | 8/8/2022 | J3490 | 1 | $30.00 |
| **35953** | Integrity Medical Group, LLC | 8746616840000001 | 8/27/2022 | Bill | 8/8/2022 | J1030 | 1 | $20.00 |
| **35954** | Integrity Medical Group, LLC | 8746616840000001 | 8/27/2022 | Bill | 8/8/2022 | 97010 | 1 | $10.00 |
| **35955** | Integrity Medical Group, LLC | 8750625550000001 | 8/27/2022 | Bill | 8/8/2022 | 99204 | 1 | $662.12 |
| **35956** | Integrity Medical Group, LLC | 8689220010000003 | 8/27/2022 | Bill | 8/12/2022 | 95910 | 1 | $794.80 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 35957 | Integrity Medical Group, LLC | 8689220010000003 | 8/27/2022 | Bill | 8/12/2022 | 99212 | 1 | $175.64 |
| 35958 | Integrity Medical Group, LLC | 0634573360101020 | 8/27/2022 | Bill | 8/9/2022 | A0100 | 2 | $28.39 |
| 35959 | Integrity Medical Group, LLC | 0344898100101073 | 8/27/2022 | Bill | 8/8/2022 | 99024 | 1 | $577.36 |
| 35960 | Integrity Medical Group, LLC | 0259565270101026 | 8/27/2022 | Bill | 8/4/2022 | 99024 | 1 | $577.36 |
| 35961 | Integrity Medical Group, LLC | 0638730270000001 | 8/27/2022 | Bill | 8/11/2022 | 77003 | 1 | $757.44 |
| 35962 | Integrity Medical Group, LLC | 8709560660000001 | 8/27/2022 | Bill | 8/8/2022 | 64491 | 1 | $1,129.44 |
| 35963 | Integrity Medical Group, LLC | 8763522800000001 | 8/27/2022 | Bill | 8/12/2022 | 95886 | 1 | $455.90 |
| 35964 | Integrity Medical Group, LLC | 8689220010000003 | 8/27/2022 | Bill | 8/12/2022 | 95886 | 1 | $455.90 |
| 35965 | Integrity Medical Group, LLC | 0558390250000002 | 8/27/2022 | Bill | 8/5/2022 | A0100 | 2 | $20.84 |
| 35966 | Integrity Medical Group, LLC | 0437815860101026 | 8/27/2022 | Bill | 8/11/2022 | J3490 | 1 | $30.00 |
| 35967 | Integrity Medical Group, LLC | 0353521240101048 | 8/27/2022 | Bill | 8/11/2022 | S0020 | 1 | $40.00 |
| 35968 | Integrity Medical Group, LLC | 8678066370000001 | 8/27/2022 | Bill | 8/9/2022 | J3490 | 1 | $30.00 |
| 35969 | Integrity Medical Group, LLC | 8669136550000001 | 8/27/2022 | Bill | 8/11/2022 | J3490 | 1 | $30.00 |
| 35970 | Integrity Medical Group, LLC | 0554586560101051 | 8/27/2022 | Bill | 8/11/2022 | J3490 | 1 | $30.00 |
| 35971 | Integrity Medical Group, LLC | 0270230990101281 | 8/27/2022 | Bill | 8/10/2022 | J3490 | 1 | $30.00 |
| 35972 | Integrity Medical Group, LLC | 0585558870101031 | 8/27/2022 | Bill | 8/9/2022 | J3490 | 1 | $30.00 |
| 35973 | Integrity Medical Group, LLC | 0583102000101093 | 8/27/2022 | Bill | 8/11/2022 | J3490 | 1 | $30.00 |
| 35974 | Integrity Medical Group, LLC | 0354498180101497 | 9/3/2022 | Bill | 8/18/2022 | 99203 | 1 | $434.48 |
| 35975 | Integrity Medical Group, LLC | 8690840880000005 | 9/3/2022 | Bill | 8/15/2022 | 99213 | 1 | $293.20 |
| 35976 | Integrity Medical Group, LLC | 8690840880000005 | 9/3/2022 | Bill | 8/15/2022 | J3301 | 1 | $10.00 |
| 35977 | Integrity Medical Group, LLC | 8693277500000002 | 9/3/2022 | Bill | 8/15/2022 | J3301 | 1 | $10.00 |
| 35978 | Integrity Medical Group, LLC | 8693277500000002 | 9/3/2022 | Bill | 8/15/2022 | 99213 | 1 | $293.20 |
| 35979 | Integrity Medical Group, LLC | 0120746470104021 | 9/3/2022 | Bill | 8/15/2022 | 99212 | 1 | $175.64 |
| 35980 | Integrity Medical Group, LLC | 0120746470104021 | 9/3/2022 | Bill | 8/15/2022 | 99212 | 1 | $175.64 |
| 35981 | Integrity Medical Group, LLC | 0559943660101014 | 9/3/2022 | Bill | 8/18/2022 | 99204 | 1 | $662.12 |
| 35982 | Integrity Medical Group, LLC | 0379352750101165 | 9/3/2022 | Bill | 8/15/2022 | 99204 | 1 | $662.12 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 35983 | Integrity Medical Group, LLC | 0573645930101028 | 9/3/2022 | Bill | 8/18/2022 | 99204 | 1 | $662.12 |
| 35984 | Integrity Medical Group, LLC | 8750625550000001 | 9/3/2022 | Bill | 8/15/2022 | 99213 | 1 | $293.20 |
| 35985 | Integrity Medical Group, LLC | 8699808040000001 | 9/3/2022 | Bill | 8/16/2022 | 99212 | 1 | $175.64 |
| 35986 | Integrity Medical Group, LLC | 8668667990000004 | 9/3/2022 | Bill | 8/16/2022 | 99204 | 1 | $662.12 |
| 35987 | Integrity Medical Group, LLC | 8766272130000002 | 9/3/2022 | Bill | 8/16/2022 | 99204 | 1 | $662.12 |
| 35988 | Integrity Medical Group, LLC | 8743753230000001 | 9/3/2022 | Bill | 8/15/2022 | 99204 | 1 | $662.12 |
| 35989 | Integrity Medical Group, LLC | 0343414920101105 | 9/3/2022 | Bill | 8/18/2022 | 99214 | 1 | $432.96 |
| 35990 | Integrity Medical Group, LLC | 0594731620000004 | 9/3/2022 | Bill | 8/15/2022 | 99204 | 1 | $662.12 |
| 35991 | Integrity Medical Group, LLC | 0381811530000001 | 9/3/2022 | Bill | 8/5/2022 | 99204 | 1 | $662.12 |
| 35992 | Integrity Medical Group, LLC | 8744156540000001 | 9/3/2022 | Bill | 8/17/2022 | 99204 | 1 | $662.12 |
| 35993 | Integrity Medical Group, LLC | 8681550360000004 | 9/3/2022 | Bill | 8/16/2022 | 99204 | 1 | $662.12 |
| 35994 | Integrity Medical Group, LLC | 8671968450000004 | 9/3/2022 | Bill | 8/12/2022 | 99204 | 1 | $662.12 |
| 35995 | Integrity Medical Group, LLC | 8671968450000004 | 9/3/2022 | Bill | 8/12/2022 | 62323 | 1 | $2,485.56 |
| 35996 | Integrity Medical Group, LLC | 8671968450000004 | 9/3/2022 | Bill | 8/12/2022 | Q9967 | 1 | $100.00 |
| 35997 | Integrity Medical Group, LLC | 8671968450000004 | 9/3/2022 | Bill | 8/12/2022 | J2001 | 1 | $40.00 |
| 35998 | Integrity Medical Group, LLC | 8671968450000004 | 9/3/2022 | Bill | 8/12/2022 | J1040 | 1 | $40.00 |
| 35999 | Integrity Medical Group, LLC | 0613950140101012 | 9/3/2022 | Bill | 8/19/2022 | 99204 | 1 | $662.12 |
| 36000 | Integrity Medical Group, LLC | 8666908310000003 | 9/3/2022 | Bill | 8/15/2022 | 99212 | 1 | $175.64 |
| 36001 | Integrity Medical Group, LLC | 8761278190000001 | 9/3/2022 | Bill | 8/17/2022 | 99212 | 1 | $175.64 |
| 36002 | Integrity Medical Group, LLC | 0136643720101026 | 9/3/2022 | Bill | 8/17/2022 | 99204 | 1 | $662.12 |
| 36003 | Integrity Medical Group, LLC | 0583102000101093 | 9/3/2022 | Bill | 8/17/2022 | 99212 | 1 | $175.64 |
| 36004 | Integrity Medical Group, LLC | 0423536950101034 | 9/3/2022 | Bill | 8/16/2022 | 99212 | 1 | $175.64 |
| 36005 | Integrity Medical Group, LLC | 0428010900101069 | 9/3/2022 | Bill | 8/15/2022 | 99204 | 1 | $662.12 |
| 36006 | Integrity Medical Group, LLC | 8666900110000001 | 9/3/2022 | Bill | 8/15/2022 | 99203 | 1 | $434.48 |
| 36007 | Integrity Medical Group, LLC | 8666900110000001 | 9/3/2022 | Bill | 8/15/2022 | 64490 | 1 | $2,263.44 |
| 36008 | Integrity Medical Group, LLC | 8666900110000001 | 9/3/2022 | Bill | 8/15/2022 | J2001 | 1 | $40.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 36009 | Integrity Medical Group, LLC | 8666900110000001 | 9/3/2022 | Bill | 8/15/2022 | J1030 | 1 | $20.00 |
| 36010 | Integrity Medical Group, LLC | 0554586560101051 | 9/3/2022 | Bill | 8/17/2022 | 99212 | 1 | $175.64 |
| 36011 | Integrity Medical Group, LLC | 0554586560101051 | 9/3/2022 | Bill | 8/17/2022 | 95910 | 1 | $794.80 |
| 36012 | Integrity Medical Group, LLC | 0554586560101051 | 9/3/2022 | Bill | 8/17/2022 | 95886 | 1 | $455.90 |
| 36013 | Integrity Medical Group, LLC | 0473862730101055 | 9/3/2022 | Bill | 8/15/2022 | 94760 | 1 | $55.20 |
| 36014 | Integrity Medical Group, LLC | 0473862730101055 | 9/3/2022 | Bill | 8/15/2022 | J2001 | 1 | $40.00 |
| 36015 | Integrity Medical Group, LLC | 0473862730101055 | 9/3/2022 | Bill | 8/15/2022 | 99213 | 1 | $293.20 |
| 36016 | Integrity Medical Group, LLC | 0473862730101055 | 9/3/2022 | Bill | 8/15/2022 | 20552 | 1 | $622.44 |
| 36017 | Integrity Medical Group, LLC | 0473862730101055 | 9/3/2022 | Bill | 8/15/2022 | J1100 | 10 | $300.00 |
| 36018 | Integrity Medical Group, LLC | 0473862730101055 | 9/3/2022 | Bill | 8/15/2022 | J1885 | 2 | $60.00 |
| 36019 | Integrity Medical Group, LLC | 8756558170000001 | 9/3/2022 | Bill | 8/15/2022 | 99204 | 1 | $662.12 |
| 36020 | Integrity Medical Group, LLC | 0365070340101078 | 9/3/2022 | Bill | 8/15/2022 | 99204 | 1 | $662.12 |
| 36021 | Integrity Medical Group, LLC | 8740243930000001 | 9/3/2022 | Bill | 8/19/2022 | 99204 | 1 | $662.12 |
| 36022 | Integrity Medical Group, LLC | 0554586560101051 | 9/3/2022 | Bill | 8/17/2022 | 99212 | 1 | $175.64 |
| 36023 | Integrity Medical Group, LLC | 0451702920101082 | 9/3/2022 | Bill | 8/19/2022 | 99204 | 1 | $662.12 |
| 36024 | Integrity Medical Group, LLC | 0451702920101082 | 9/3/2022 | Bill | 8/19/2022 | 20600 | 1 | $352.20 |
| 36025 | Integrity Medical Group, LLC | 0451702920101082 | 9/3/2022 | Bill | 8/19/2022 | J2001 | 1 | $40.00 |
| 36026 | Integrity Medical Group, LLC | 0451702920101082 | 9/3/2022 | Bill | 8/19/2022 | J3301 | 1 | $10.00 |
| 36027 | Integrity Medical Group, LLC | 0554586560101051 | 9/3/2022 | Bill | 8/18/2022 | 99214 | 1 | $432.96 |
| 36028 | Integrity Medical Group, LLC | 0641394590000004 | 9/3/2022 | Bill | 8/17/2022 | 99212 | 1 | $175.64 |
| 36029 | Integrity Medical Group, LLC | 8717073160000001 | 9/3/2022 | Bill | 1/10/2022 | 99204 | 1 | $662.12 |
| 36030 | Integrity Medical Group, LLC | 8675313230000001 | 9/3/2022 | Bill | 8/15/2022 | 99204 | 1 | $662.12 |
| 36031 | Integrity Medical Group, LLC | 8689032470000002 | 9/3/2022 | Bill | 8/15/2022 | 99204 | 1 | $662.12 |
| 36032 | Integrity Medical Group, LLC | 8672033040000001 | 9/3/2022 | Bill | 8/16/2022 | 99204 | 1 | $662.12 |
| 36033 | Integrity Medical Group, LLC | 0471731110101098 | 9/3/2022 | Bill | 8/17/2022 | 99204 | 1 | $662.12 |
| 36034 | Integrity Medical Group, LLC | 0651817830000003 | 9/3/2022 | Bill | 8/16/2022 | 99204 | 1 | $662.12 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **36035** | Integrity Medical Group, LLC | 8682432710000003 | 9/3/2022 | Bill | 8/17/2022 | 99213 | 1 | $293.20 |
| **36036** | Integrity Medical Group, LLC | 0552522170101015 | 9/3/2022 | Bill | 8/17/2022 | 99213 | 1 | $293.20 |
| **36037** | Integrity Medical Group, LLC | 0552522170101015 | 9/3/2022 | Bill | 8/17/2022 | J2001 | 1 | $40.00 |
| **36038** | Integrity Medical Group, LLC | 0552522170101015 | 9/3/2022 | Bill | 8/17/2022 | J3301 | 1 | $10.00 |
| **36039** | Integrity Medical Group, LLC | 0651172150000001 | 9/3/2022 | Bill | 8/15/2022 | 99212 | 1 | $175.64 |
| **36040** | Integrity Medical Group, LLC | 8692562450000001 | 9/3/2022 | Bill | 8/15/2022 | 99212 | 1 | $175.64 |
| **36041** | Integrity Medical Group, LLC | 8692562450000001 | 9/3/2022 | Bill | 8/15/2022 | 62321 | 1 | $2,619.66 |
| **36042** | Integrity Medical Group, LLC | 8692562450000001 | 9/3/2022 | Bill | 8/15/2022 | Q9967 | 1 | $100.00 |
| **36043** | Integrity Medical Group, LLC | 8692562450000001 | 9/3/2022 | Bill | 8/15/2022 | J2001 | 1 | $40.00 |
| **36044** | Integrity Medical Group, LLC | 8692562450000001 | 9/3/2022 | Bill | 8/15/2022 | J1040 | 1 | $40.00 |
| **36045** | Integrity Medical Group, LLC | 8692562450000001 | 9/3/2022 | Bill | 8/15/2022 | J3490 | 1 | $30.00 |
| **36046** | Integrity Medical Group, LLC | 8689559520000002 | 9/3/2022 | Bill | 8/17/2022 | 63030 | 1 | $14,678.58 |
| **36047** | Integrity Medical Group, LLC | 0465271830101080 | 9/3/2022 | Bill | 8/19/2022 | 99204 | 1 | $662.12 |
| **36048** | Integrity Medical Group, LLC | 8693584480000002 | 9/3/2022 | Bill | 8/17/2022 | 99213 | 1 | $293.20 |
| **36049** | Integrity Medical Group, LLC | 0181437890101161 | 9/3/2022 | Bill | 8/20/2022 | 99213 | 1 | $293.20 |
| **36050** | Integrity Medical Group, LLC | 0181437890101161 | 9/3/2022 | Bill | 8/20/2022 | 20552 | 1 | $622.44 |
| **36051** | Integrity Medical Group, LLC | 0181437890101161 | 9/3/2022 | Bill | 8/20/2022 | J1100 | 10 | $300.00 |
| **36052** | Integrity Medical Group, LLC | 0181437890101161 | 9/3/2022 | Bill | 8/20/2022 | 94760 | 1 | $55.20 |
| **36053** | Integrity Medical Group, LLC | 0181437890101161 | 9/3/2022 | Bill | 8/20/2022 | J2001 | 1 | $40.00 |
| **36054** | Integrity Medical Group, LLC | 0181437890101161 | 9/3/2022 | Bill | 8/20/2022 | S0020 | 1 | $40.00 |
| **36055** | Integrity Medical Group, LLC | 0181437890101161 | 9/3/2022 | Bill | 8/20/2022 | J3490 | 1 | $30.00 |
| **36056** | Integrity Medical Group, LLC | 0169723540101073 | 9/3/2022 | Bill | 8/15/2022 | 99204 | 1 | $662.12 |
| **36057** | Integrity Medical Group, LLC | 0173088640101042 | 9/3/2022 | Bill | 8/19/2022 | 99212 | 1 | $175.64 |
| **36058** | Integrity Medical Group, LLC | 8716943520000002 | 9/3/2022 | Bill | 8/22/2022 | 29806 | 60 | $13,777.60 |
| **36059** | Integrity Medical Group, LLC | 8763522800000001 | 9/3/2022 | Bill | 8/15/2022 | 99213 | 1 | $293.20 |
| **36060** | Integrity Medical Group, LLC | 8763522800000001 | 9/3/2022 | Bill | 8/15/2022 | 62323 | 1 | $2,485.56 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 36061 | Integrity Medical Group, LLC | 8763522800000001 | 9/3/2022 | Bill | 8/15/2022 | Q9967 | 1 | $100.00 |
| 36062 | Integrity Medical Group, LLC | 8763522800000001 | 9/3/2022 | Bill | 8/15/2022 | 94761 | 1 | $55.20 |
| 36063 | Integrity Medical Group, LLC | 8763522800000001 | 9/3/2022 | Bill | 8/15/2022 | J1040 | 1 | $40.00 |
| 36064 | Integrity Medical Group, LLC | 8763522800000001 | 9/3/2022 | Bill | 8/15/2022 | J2001 | 1 | $40.00 |
| 36065 | Integrity Medical Group, LLC | 8763522800000001 | 9/3/2022 | Bill | 8/15/2022 | 00409555502 | 1 | $30.00 |
| 36066 | Integrity Medical Group, LLC | 8763522800000001 | 9/3/2022 | Bill | 8/15/2022 | 97010 | 1 | $10.00 |
| 36067 | Integrity Medical Group, LLC | 0360714250101052 | 9/3/2022 | Bill | 8/18/2022 | 99214 | 1 | $432.96 |
| 36068 | Integrity Medical Group, LLC | 8714678930000001 | 9/3/2022 | Bill | 8/16/2022 | 99213 | 1 | $293.20 |
| 36069 | Integrity Medical Group, LLC | 8714678930000001 | 9/3/2022 | Bill | 8/16/2022 | 20610 | 1 | $445.80 |
| 36070 | Integrity Medical Group, LLC | 8714678930000001 | 9/3/2022 | Bill | 8/16/2022 | J2001 | 1 | $40.00 |
| 36071 | Integrity Medical Group, LLC | 8714678930000001 | 9/3/2022 | Bill | 8/16/2022 | S0020 | 1 | $40.00 |
| 36072 | Integrity Medical Group, LLC | 8714678930000001 | 9/3/2022 | Bill | 8/16/2022 | J3301 | 1 | $10.00 |
| 36073 | Integrity Medical Group, LLC | 8723550700000001 | 9/3/2022 | Bill | 8/19/2022 | 99212 | 1 | $175.64 |
| 36074 | Integrity Medical Group, LLC | 8723550700000001 | 9/3/2022 | Bill | 8/19/2022 | 95909 | 1 | $603.16 |
| 36075 | Integrity Medical Group, LLC | 8684078080000002 | 9/3/2022 | Bill | 8/19/2022 | 99212 | 1 | $175.64 |
| 36076 | Integrity Medical Group, LLC | 0385229850101110 | 9/3/2022 | Bill | 8/20/2022 | 99213 | 1 | $293.20 |
| 36077 | Integrity Medical Group, LLC | 0385229850101110 | 9/3/2022 | Bill | 8/20/2022 | 64493 | 1 | $2,046.96 |
| 36078 | Integrity Medical Group, LLC | 0385229850101110 | 9/3/2022 | Bill | 8/20/2022 | J2001 | 1 | $40.00 |
| 36079 | Integrity Medical Group, LLC | 0385229850101110 | 9/3/2022 | Bill | 8/20/2022 | S0020 | 1 | $40.00 |
| 36080 | Integrity Medical Group, LLC | 0385229850101110 | 9/3/2022 | Bill | 8/20/2022 | J1030 | 1 | $20.00 |
| 36081 | Integrity Medical Group, LLC | 0384273050101149 | 9/3/2022 | Bill | 8/19/2022 | 99213 | 1 | $293.20 |
| 36082 | Integrity Medical Group, LLC | 0162948450101089 | 9/3/2022 | Bill | 8/16/2022 | 27447 | 1 | $16,074.61 |
| 36083 | Integrity Medical Group, LLC | 8689559520000002 | 9/3/2022 | Bill | 8/17/2022 | 63030 | 1 | $1,467.85 |
| 36084 | Integrity Medical Group, LLC | 0588672380101053 | 9/3/2022 | Bill | 8/17/2022 | 22856 | 1 | $24,921.96 |
| 36085 | Integrity Medical Group, LLC | 8720431490000006 | 9/3/2022 | Bill | 8/15/2022 | 99204 | 1 | $662.12 |
| 36086 | Integrity Medical Group, LLC | 0074906020101236 | 9/3/2022 | Bill | 8/19/2022 | 99212 | 1 | $175.64 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 36087 | Integrity Medical Group, LLC | 0182791560101081 | 9/3/2022 | Bill | 8/17/2022 | 99212 | 1 | $175.64 |
| 36088 | Integrity Medical Group, LLC | 0141272480101030 | 9/3/2022 | Bill | 8/17/2022 | 99204 | 1 | $662.12 |
| 36089 | Integrity Medical Group, LLC | 0608593750101034 | 9/3/2022 | Bill | 8/8/2022 | 29999 | 1 | $7,243.08 |
| 36090 | Integrity Medical Group, LLC | 0379352750101165 | 9/3/2022 | Bill | 8/15/2022 | 99204 | 1 | $662.12 |
| 36091 | Integrity Medical Group, LLC | 8689220010000003 | 9/3/2022 | Bill | 8/15/2022 | S0020 | 1 | $40.00 |
| 36092 | Integrity Medical Group, LLC | 8689220010000003 | 9/3/2022 | Bill | 8/15/2022 | J2001 | 1 | $40.00 |
| 36093 | Integrity Medical Group, LLC | 8689220010000003 | 9/3/2022 | Bill | 8/15/2022 | J3490 | 1 | $30.00 |
| 36094 | Integrity Medical Group, LLC | 8689220010000003 | 9/3/2022 | Bill | 8/15/2022 | J1030 | 1 | $20.00 |
| 36095 | Integrity Medical Group, LLC | 8689220010000003 | 9/3/2022 | Bill | 8/15/2022 | 99213 | 1 | $293.20 |
| 36096 | Integrity Medical Group, LLC | 8689220010000003 | 9/3/2022 | Bill | 8/15/2022 | 64493 | 1 | $2,046.96 |
| 36097 | Integrity Medical Group, LLC | 8689220010000003 | 9/3/2022 | Bill | 8/15/2022 | 94761 | 1 | $55.20 |
| 36098 | Integrity Medical Group, LLC | 0588672380101053 | 9/3/2022 | Bill | 8/17/2022 | 22856 | 1 | $2,492.19 |
| 36099 | Integrity Medical Group, LLC | 0608593750101034 | 9/3/2022 | Bill | 8/8/2022 | 29999 | 1 | $724.30 |
| 36100 | Integrity Medical Group, LLC | 8720334950000001 | 9/3/2022 | Bill | 8/17/2022 | 99212 | 1 | $175.64 |
| 36101 | Integrity Medical Group, LLC | 0545491060101093 | 9/3/2022 | Bill | 8/17/2022 | 99212 | 1 | $175.64 |
| 36102 | Integrity Medical Group, LLC | 0459967060101026 | 9/3/2022 | Bill | 8/17/2022 | 99212 | 1 | $175.64 |
| 36103 | Integrity Medical Group, LLC | 0621963830000001 | 9/3/2022 | Bill | 8/16/2022 | 99213 | 1 | $293.20 |
| 36104 | Integrity Medical Group, LLC | 8673019920000003 | 9/3/2022 | Bill | 8/15/2022 | 99212 | 1 | $175.64 |
| 36105 | Integrity Medical Group, LLC | 8742314800000001 | 9/3/2022 | Bill | 8/17/2022 | 99214 | 1 | $432.96 |
| 36106 | Integrity Medical Group, LLC | 0519960580000002 | 9/3/2022 | Bill | 8/11/2022 | 22551 | 1 | $22,425.36 |
| 36107 | Integrity Medical Group, LLC | 8716943520000002 | 9/3/2022 | Bill | 8/22/2022 | 29806 | 1 | $1,377.76 |
| 36108 | Integrity Medical Group, LLC | 0264955880101051 | 9/3/2022 | Bill | 8/17/2022 | 99204 | 1 | $662.12 |
| 36109 | Integrity Medical Group, LLC | 0585957510101031 | 9/3/2022 | Bill | 8/18/2022 | 99213 | 1 | $293.20 |
| 36110 | Integrity Medical Group, LLC | 8720431490000006 | 9/3/2022 | Bill | 8/17/2022 | 99204 | 1 | $662.12 |
| 36111 | Integrity Medical Group, LLC | 0513535080101106 | 9/3/2022 | Bill | 8/18/2022 | 99214 | 1 | $432.96 |
| 36112 | Integrity Medical Group, LLC | 0136993410101047 | 9/3/2022 | Bill | 8/15/2022 | 94761 | 1 | $55.20 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 36113 | Integrity Medical Group, LLC | 0136993410101047 | 9/3/2022 | Bill | 8/15/2022 | J2001 | 1 | $40.00 |
| 36114 | Integrity Medical Group, LLC | 0136993410101047 | 9/3/2022 | Bill | 8/15/2022 | S0020 | 1 | $40.00 |
| 36115 | Integrity Medical Group, LLC | 0136993410101047 | 9/3/2022 | Bill | 8/15/2022 | J1030 | 1 | $20.00 |
| 36116 | Integrity Medical Group, LLC | 0136993410101047 | 9/3/2022 | Bill | 8/15/2022 | 99213 | 1 | $293.20 |
| 36117 | Integrity Medical Group, LLC | 0136993410101047 | 9/3/2022 | Bill | 8/15/2022 | 64493 | 1 | $2,046.96 |
| 36118 | Integrity Medical Group, LLC | 8705051370000002 | 9/3/2022 | Bill | 8/16/2022 | 94761 | 1 | $55.20 |
| 36119 | Integrity Medical Group, LLC | 8705051370000002 | 9/3/2022 | Bill | 8/16/2022 | J2001 | 1 | $40.00 |
| 36120 | Integrity Medical Group, LLC | 8705051370000002 | 9/3/2022 | Bill | 8/16/2022 | J3490 | 1 | $30.00 |
| 36121 | Integrity Medical Group, LLC | 8705051370000002 | 9/3/2022 | Bill | 8/16/2022 | J1030 | 1 | $20.00 |
| 36122 | Integrity Medical Group, LLC | 8705051370000002 | 9/3/2022 | Bill | 8/16/2022 | 97010 | 1 | $10.00 |
| 36123 | Integrity Medical Group, LLC | 8705051370000002 | 9/3/2022 | Bill | 8/16/2022 | 99204 | 1 | $662.12 |
| 36124 | Integrity Medical Group, LLC | 8705051370000002 | 9/3/2022 | Bill | 8/16/2022 | 62323 | 1 | $2,485.56 |
| 36125 | Integrity Medical Group, LLC | 8705051370000002 | 9/3/2022 | Bill | 8/16/2022 | Q9967 | 1 | $100.00 |
| 36126 | Integrity Medical Group, LLC | 0473862730101054 | 9/3/2022 | Bill | 8/15/2022 | 99213 | 1 | $293.20 |
| 36127 | Integrity Medical Group, LLC | 0473862730101054 | 9/3/2022 | Bill | 8/15/2022 | 20552 | 1 | $622.44 |
| 36128 | Integrity Medical Group, LLC | 0624097370101019 | 9/3/2022 | Bill | 8/17/2022 | 29999 | 1 | $7,243.08 |
| 36129 | Integrity Medical Group, LLC | 0530072260101046 | 9/3/2022 | Bill | 8/15/2022 | 99212 | 1 | $175.64 |
| 36130 | Integrity Medical Group, LLC | 0343861270101025 | 9/3/2022 | Bill | 8/15/2022 | J2001 | 1 | $40.00 |
| 36131 | Integrity Medical Group, LLC | 0343861270101025 | 9/3/2022 | Bill | 8/15/2022 | J3490 | 1 | $30.00 |
| 36132 | Integrity Medical Group, LLC | 0343861270101025 | 9/3/2022 | Bill | 8/15/2022 | J1030 | 1 | $20.00 |
| 36133 | Integrity Medical Group, LLC | 0343861270101025 | 9/3/2022 | Bill | 8/15/2022 | 99212 | 1 | $175.64 |
| 36134 | Integrity Medical Group, LLC | 0343861270101025 | 9/3/2022 | Bill | 8/15/2022 | 27096 | 1 | $1,237.68 |
| 36135 | Integrity Medical Group, LLC | 0343861270101025 | 9/3/2022 | Bill | 8/15/2022 | Q9967 | 1 | $100.00 |
| 36136 | Integrity Medical Group, LLC | 0343861270101025 | 9/3/2022 | Bill | 8/15/2022 | S0020 | 1 | $40.00 |
| 36137 | Integrity Medical Group, LLC | 0314130060101063 | 9/3/2022 | Bill | 8/16/2022 | 99212 | 1 | $175.64 |
| 36138 | Integrity Medical Group, LLC | 0486065120101137 | 9/3/2022 | Bill | 8/15/2022 | 99213 | 1 | $293.20 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 36139 | Integrity Medical Group, LLC | 0473862730101054 | 9/3/2022 | Bill | 8/15/2022 | J1100 | 10 | $300.00 |
| 36140 | Integrity Medical Group, LLC | 0473862730101054 | 9/3/2022 | Bill | 8/15/2022 | J1885 | 2 | $60.00 |
| 36141 | Integrity Medical Group, LLC | 0473862730101054 | 9/3/2022 | Bill | 8/15/2022 | 94760 | 1 | $55.20 |
| 36142 | Integrity Medical Group, LLC | 0473862730101054 | 9/3/2022 | Bill | 8/15/2022 | J2001 | 1 | $40.00 |
| 36143 | Integrity Medical Group, LLC | 0473862730101054 | 9/3/2022 | Bill | 8/15/2022 | S0020 | 1 | $40.00 |
| 36144 | Integrity Medical Group, LLC | 0473862730101054 | 9/3/2022 | Bill | 8/15/2022 | J3490 | 1 | $30.00 |
| 36145 | Integrity Medical Group, LLC | 8674566400000003 | 9/3/2022 | Bill | 8/17/2022 | 99213 | 1 | $293.20 |
| 36146 | Integrity Medical Group, LLC | 8705065380000001 | 9/3/2022 | Bill | 8/18/2022 | 99214 | 1 | $432.96 |
| 36147 | Integrity Medical Group, LLC | 0063370410101093 | 9/3/2022 | Bill | 8/18/2022 | 99212 | 1 | $175.64 |
| 36148 | Integrity Medical Group, LLC | 8670301840000002 | 9/3/2022 | Bill | 8/19/2022 | 99212 | 1 | $175.64 |
| 36149 | Integrity Medical Group, LLC | 8670301840000002 | 9/3/2022 | Bill | 8/19/2022 | 95910 | 1 | $794.80 |
| 36150 | Integrity Medical Group, LLC | 0463031910101028 | 9/3/2022 | Bill | 8/20/2022 | 99213 | 1 | $293.20 |
| 36151 | Integrity Medical Group, LLC | 0463031910101028 | 9/3/2022 | Bill | 8/20/2022 | 64405 | 1 | $1,152.36 |
| 36152 | Integrity Medical Group, LLC | 0463031910101028 | 9/3/2022 | Bill | 8/20/2022 | J2001 | 1 | $40.00 |
| 36153 | Integrity Medical Group, LLC | 0463031910101028 | 9/3/2022 | Bill | 8/20/2022 | S0020 | 1 | $40.00 |
| 36154 | Integrity Medical Group, LLC | 0463031910101028 | 9/3/2022 | Bill | 8/20/2022 | J3490 | 1 | $30.00 |
| 36155 | Integrity Medical Group, LLC | 0463031910101028 | 9/3/2022 | Bill | 8/20/2022 | J1030 | 1 | $20.00 |
| 36156 | Integrity Medical Group, LLC | 0576236750101031 | 9/3/2022 | Bill | 8/15/2022 | 99213 | 1 | $293.20 |
| 36157 | Integrity Medical Group, LLC | 8700237790000004 | 9/3/2022 | Bill | 8/17/2022 | 99204 | 1 | $662.12 |
| 36158 | Integrity Medical Group, LLC | 0293424110101054 | 9/3/2022 | Bill | 8/16/2022 | 99213 | 1 | $293.20 |
| 36159 | Integrity Medical Group, LLC | 0162948450101089 | 9/3/2022 | Bill | 8/16/2022 | 27447 | 1 | $1,607.46 |
| 36160 | Integrity Medical Group, LLC | 0385229850101110 | 9/3/2022 | Bill | 8/20/2022 | 99213 | 1 | $293.20 |
| 36161 | Integrity Medical Group, LLC | 0385229850101110 | 9/3/2022 | Bill | 8/20/2022 | 64493 | 1 | $2,046.96 |
| 36162 | Integrity Medical Group, LLC | 0385229850101110 | 9/3/2022 | Bill | 8/20/2022 | 94761 | 1 | $55.20 |
| 36163 | Integrity Medical Group, LLC | 0385229850101110 | 9/3/2022 | Bill | 8/20/2022 | J2001 | 1 | $40.00 |
| 36164 | Integrity Medical Group, LLC | 0385229850101110 | 9/3/2022 | Bill | 8/20/2022 | S0020 | 1 | $40.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **36165** | Integrity Medical Group, LLC | 0385229850101110 | 9/3/2022 | Bill | 8/20/2022 | J1030 | 1 | $20.00 |
| **36166** | Integrity Medical Group, LLC | 8744744750000004 | 9/3/2022 | Bill | 8/12/2022 | 99204 | 1 | $662.12 |
| **36167** | Integrity Medical Group, LLC | 8744744750000004 | 9/3/2022 | Bill | 8/12/2022 | 62323 | 1 | $2,485.56 |
| **36168** | Integrity Medical Group, LLC | 8744744750000004 | 9/3/2022 | Bill | 8/12/2022 | Q9967 | 1 | $100.00 |
| **36169** | Integrity Medical Group, LLC | 8744744750000004 | 9/3/2022 | Bill | 8/12/2022 | J2001 | 1 | $40.00 |
| **36170** | Integrity Medical Group, LLC | 8744744750000004 | 9/3/2022 | Bill | 8/12/2022 | J1040 | 1 | $40.00 |
| **36171** | Integrity Medical Group, LLC | 8744744750000004 | 9/3/2022 | Bill | 8/12/2022 | J3490 | 1 | $30.00 |
| **36172** | Integrity Medical Group, LLC | 8674490390000001 | 9/3/2022 | Bill | 8/12/2022 | 99204 | 1 | $662.12 |
| **36173** | Integrity Medical Group, LLC | 8674490390000001 | 9/3/2022 | Bill | 8/12/2022 | 62321 | 1 | $2,619.66 |
| **36174** | Integrity Medical Group, LLC | 8674490390000001 | 9/3/2022 | Bill | 8/12/2022 | Q9967 | 1 | $100.00 |
| **36175** | Integrity Medical Group, LLC | 8674490390000001 | 9/3/2022 | Bill | 8/12/2022 | J2001 | 1 | $40.00 |
| **36176** | Integrity Medical Group, LLC | 8674490390000001 | 9/3/2022 | Bill | 8/12/2022 | J1040 | 1 | $40.00 |
| **36177** | Integrity Medical Group, LLC | 8674490390000001 | 9/3/2022 | Bill | 8/12/2022 | J3490 | 1 | $30.00 |
| **36178** | Integrity Medical Group, LLC | 0462779740101037 | 9/3/2022 | Bill | 8/17/2022 | 99213 | 1 | $293.20 |
| **36179** | Integrity Medical Group, LLC | 0429939620101025 | 9/3/2022 | Bill | 8/16/2022 | 99213 | 1 | $293.20 |
| **36180** | Integrity Medical Group, LLC | 0429939620101025 | 9/3/2022 | Bill | 8/16/2022 | 62323 | 1 | $2,485.56 |
| **36181** | Integrity Medical Group, LLC | 0429939620101025 | 9/3/2022 | Bill | 8/16/2022 | Q9967 | 2 | $200.00 |
| **36182** | Integrity Medical Group, LLC | 0429939620101025 | 9/3/2022 | Bill | 8/16/2022 | 94761 | 1 | $55.20 |
| **36183** | Integrity Medical Group, LLC | 0429939620101025 | 9/3/2022 | Bill | 8/16/2022 | J2001 | 1 | $40.00 |
| **36184** | Integrity Medical Group, LLC | 0429939620101025 | 9/3/2022 | Bill | 8/16/2022 | J3490 | 1 | $30.00 |
| **36185** | Integrity Medical Group, LLC | 0429939620101025 | 9/3/2022 | Bill | 8/16/2022 | J1030 | 1 | $20.00 |
| **36186** | Integrity Medical Group, LLC | 0350825260101016 | 9/3/2022 | Bill | 8/17/2022 | 99214 | 1 | $432.96 |
| **36187** | Integrity Medical Group, LLC | 0097305810101079 | 9/3/2022 | Bill | 8/15/2022 | 99212 | 1 | $175.64 |
| **36188** | Integrity Medical Group, LLC | 0097305810101079 | 9/3/2022 | Bill | 8/15/2022 | 62323 | 1 | $2,485.56 |
| **36189** | Integrity Medical Group, LLC | 0097305810101079 | 9/3/2022 | Bill | 8/15/2022 | J2001 | 1 | $40.00 |
| **36190** | Integrity Medical Group, LLC | 0097305810101079 | 9/3/2022 | Bill | 8/15/2022 | J1040 | 1 | $40.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 36191 | Integrity Medical Group, LLC | 0097305810101079 | 9/3/2022 | Bill | 8/15/2022 | J3490 | 1 | $30.00 |
| 36192 | Integrity Medical Group, LLC | 0576236750101031 | 9/3/2022 | Bill | 8/16/2022 | 99203 | 1 | $434.48 |
| 36193 | Integrity Medical Group, LLC | 0385229850101110 | 9/3/2022 | Bill | 8/20/2022 | 64761 | 1 | $55.20 |
| 36194 | Integrity Medical Group, LLC | 8737068360000001 | 9/3/2022 | Bill | 8/19/2022 | 99024 | 1 | $577.36 |
| 36195 | Integrity Medical Group, LLC | 8689559520000002 | 9/3/2022 | Bill | 8/17/2022 | 69990 | 1 | $3,439.80 |
| 36196 | Integrity Medical Group, LLC | 8716943520000002 | 9/3/2022 | Bill | 8/22/2022 | 29826 | 1 | $2,253.36 |
| 36197 | Integrity Medical Group, LLC | 8723550700000001 | 9/3/2022 | Bill | 8/19/2022 | 95886 | 1 | $455.90 |
| 36198 | Integrity Medical Group, LLC | 8689559520000002 | 9/3/2022 | Bill | 8/17/2022 | 69990 | 1 | $343.98 |
| 36199 | Integrity Medical Group, LLC | 8689220010000003 | 9/3/2022 | Bill | 8/15/2022 | 64494 | 1 | $1,038.36 |
| 36200 | Integrity Medical Group, LLC | 0519960580000002 | 9/3/2022 | Bill | 8/11/2022 | 22845 | 1 | $9,702.60 |
| 36201 | Integrity Medical Group, LLC | 0519960580000002 | 9/3/2022 | Bill | 8/11/2022 | 22853 | 1 | $3,463.68 |
| 36202 | Integrity Medical Group, LLC | 8716943520000002 | 9/3/2022 | Bill | 8/22/2022 | 29826 | 1 | $225.33 |
| 36203 | Integrity Medical Group, LLC | 0136993410101047 | 9/3/2022 | Bill | 8/15/2022 | 64494 | 1 | $1,038.36 |
| 36204 | Integrity Medical Group, LLC | 0343861270101025 | 9/3/2022 | Bill | 8/15/2022 | 77003 | 1 | $757.44 |
| 36205 | Integrity Medical Group, LLC | 8670301840000002 | 9/3/2022 | Bill | 8/19/2022 | 95886 | 1 | $455.90 |
| 36206 | Integrity Medical Group, LLC | 0097305810101079 | 9/3/2022 | Bill | 8/15/2022 | 09967 | 1 | $100.00 |
| 36207 | Integrity Medical Group, LLC | 8690840880000005 | 9/3/2022 | Bill | 8/15/2022 | S0020 | 1 | $40.00 |
| 36208 | Integrity Medical Group, LLC | 8693277500000002 | 9/3/2022 | Bill | 8/15/2022 | S0020 | 1 | $40.00 |
| 36209 | Integrity Medical Group, LLC | 8671968450000004 | 9/3/2022 | Bill | 8/12/2022 | J3490 | 1 | $30.00 |
| 36210 | Integrity Medical Group, LLC | 8666900110000001 | 9/3/2022 | Bill | 8/15/2022 | S0020 | 1 | $40.00 |
| 36211 | Integrity Medical Group, LLC | 8666900110000001 | 9/3/2022 | Bill | 8/15/2022 | J3490 | 1 | $30.00 |
| 36212 | Integrity Medical Group, LLC | 0473862730101055 | 9/3/2022 | Bill | 8/15/2022 | S0020 | 1 | $40.00 |
| 36213 | Integrity Medical Group, LLC | 0473862730101055 | 9/3/2022 | Bill | 8/15/2022 | J3490 | 1 | $30.00 |
| 36214 | Integrity Medical Group, LLC | 0451702920101082 | 9/3/2022 | Bill | 8/19/2022 | S0020 | 1 | $40.00 |
| 36215 | Integrity Medical Group, LLC | 0552522170101015 | 9/3/2022 | Bill | 8/17/2022 | S0020 | 1 | $40.00 |
| 36216 | Integrity Medical Group, LLC | 8690840880000005 | 9/3/2022 | Bill | 8/15/2022 | 20610 | 1 | $445.80 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 36217 | Integrity Medical Group, LLC | 8693277500000002 | 9/3/2022 | Bill | 8/15/2022 | 20610 | 1 | $445.80 |
| 36218 | Integrity Medical Group, LLC | 8666900110000001 | 9/3/2022 | Bill | 8/15/2022 | 94761 | 1 | $55.20 |
| 36219 | Integrity Medical Group, LLC | 0552522170101015 | 9/3/2022 | Bill | 8/17/2022 | 20610 | 1 | $445.80 |
| 36220 | Integrity Medical Group, LLC | 8690840880000005 | 9/3/2022 | Bill | 8/15/2022 | 55150016505 | 1 | $40.00 |
| 36221 | Integrity Medical Group, LLC | 8693277500000002 | 9/3/2022 | Bill | 8/15/2022 | 55150016505 | 1 | $40.00 |
| 36222 | Integrity Medical Group, LLC | 0168064760101062 | 9/12/2022 | Bill | 8/25/2022 | 99213 | 1 | $293.20 |
| 36223 | Integrity Medical Group, LLC | 0096608910101126 | 9/12/2022 | Bill | 8/23/2022 | 99212 | 1 | $175.64 |
| 36224 | Integrity Medical Group, LLC | 8683550670000006 | 9/12/2022 | Bill | 8/23/2022 | 99212 | 1 | $175.64 |
| 36225 | Integrity Medical Group, LLC | 0315082080101133 | 9/12/2022 | Bill | 8/22/2022 | 99204 | 1 | $662.12 |
| 36226 | Integrity Medical Group, LLC | 8686685970000003 | 9/12/2022 | Bill | 8/26/2022 | 99212 | 1 | $175.64 |
| 36227 | Integrity Medical Group, LLC | 0578083220101030 | 9/12/2022 | Bill | 8/11/2022 | 99213 | 1 | $293.20 |
| 36228 | Integrity Medical Group, LLC | 0578083220101030 | 9/12/2022 | Bill | 8/11/2022 | 62323 | 1 | $2,485.56 |
| 36229 | Integrity Medical Group, LLC | 0578083220101030 | 9/12/2022 | Bill | 8/11/2022 | Q9967 | 1 | $100.00 |
| 36230 | Integrity Medical Group, LLC | 0578083220101030 | 9/12/2022 | Bill | 8/11/2022 | J2001 | 1 | $40.00 |
| 36231 | Integrity Medical Group, LLC | 0578083220101030 | 9/12/2022 | Bill | 8/11/2022 | J1040 | 1 | $40.00 |
| 36232 | Integrity Medical Group, LLC | 0488520950101024 | 9/12/2022 | Bill | 8/23/2022 | 99204 | 1 | $662.12 |
| 36233 | Integrity Medical Group, LLC | 8679573300000004 | 9/12/2022 | Bill | 8/26/2022 | 99204 | 1 | $662.12 |
| 36234 | Integrity Medical Group, LLC | 8729821940000001 | 9/12/2022 | Bill | 8/22/2022 | 99212 | 1 | $175.64 |
| 36235 | Integrity Medical Group, LLC | 0519887180101037 | 9/12/2022 | Bill | 8/25/2022 | 99213 | 1 | $293.20 |
| 36236 | Integrity Medical Group, LLC | 0375710570101073 | 9/12/2022 | Bill | 8/24/2022 | 99213 | 1 | $293.20 |
| 36237 | Integrity Medical Group, LLC | 0519887180101037 | 9/12/2022 | Bill | 8/25/2022 | 99212 | 1 | $175.64 |
| 36238 | Integrity Medical Group, LLC | 0375710570101073 | 9/12/2022 | Bill | 8/24/2022 | 99213 | 1 | $293.20 |
| 36239 | Integrity Medical Group, LLC | 0626695560000003 | 9/12/2022 | Bill | 8/19/2022 | 99212 | 1 | $175.64 |
| 36240 | Integrity Medical Group, LLC | 0626695560000003 | 9/12/2022 | Bill | 8/19/2022 | 62321 | 1 | $2,619.66 |
| 36241 | Integrity Medical Group, LLC | 0626695560000003 | 9/12/2022 | Bill | 8/19/2022 | Q9967 | 1 | $100.00 |
| 36242 | Integrity Medical Group, LLC | 0626695560000003 | 9/12/2022 | Bill | 8/19/2022 | J2001 | 1 | $40.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **36243** | Integrity Medical Group, LLC | 0626695560000003 | 9/12/2022 | Bill | 8/19/2022 | J1040 | 1 | $40.00 |
| **36244** | Integrity Medical Group, LLC | 0184553400101075 | 9/12/2022 | Bill | 8/26/2022 | 99203 | 1 | $434.48 |
| **36245** | Integrity Medical Group, LLC | 0231750970101055 | 9/12/2022 | Bill | 8/16/2022 | 99213 | 1 | $293.20 |
| **36246** | Integrity Medical Group, LLC | 0596230830101060 | 9/12/2022 | Bill | 8/24/2022 | 99212 | 1 | $175.64 |
| **36247** | Integrity Medical Group, LLC | 0175760060101091 | 9/12/2022 | Bill | 8/25/2022 | 99204 | 1 | $662.12 |
| **36248** | Integrity Medical Group, LLC | 8675388210000001 | 9/12/2022 | Bill | 8/24/2022 | 99212 | 1 | $175.64 |
| **36249** | Integrity Medical Group, LLC | 8703464680000001 | 9/12/2022 | Bill | 8/24/2022 | 99212 | 1 | $175.64 |
| **36250** | Integrity Medical Group, LLC | 0149836090101073 | 9/12/2022 | Bill | 8/26/2022 | 99204 | 1 | $662.12 |
| **36251** | Integrity Medical Group, LLC | 0214853330101123 | 9/12/2022 | Bill | 8/25/2022 | 99213 | 1 | $293.20 |
| **36252** | Integrity Medical Group, LLC | 0463808580101024 | 9/12/2022 | Bill | 8/22/2022 | 99213 | 1 | $293.20 |
| **36253** | Integrity Medical Group, LLC | 0463808580101024 | 9/12/2022 | Bill | 8/22/2022 | J1100 | 10 | $300.00 |
| **36254** | Integrity Medical Group, LLC | 0463808580101024 | 9/12/2022 | Bill | 8/22/2022 | J2001 | 1 | $40.00 |
| **36255** | Integrity Medical Group, LLC | 0240071320101069 | 9/12/2022 | Bill | 8/22/2022 | 99212 | 1 | $175.64 |
| **36256** | Integrity Medical Group, LLC | 0240071320101069 | 9/12/2022 | Bill | 8/22/2022 | 95912 | 1 | $1,055.48 |
| **36257** | Integrity Medical Group, LLC | 0240071320101069 | 9/12/2022 | Bill | 8/22/2022 | 95886 | 1 | $455.90 |
| **36258** | Integrity Medical Group, LLC | 8692565360000001 | 9/12/2022 | Bill | 8/26/2022 | 99204 | 1 | $662.12 |
| **36259** | Integrity Medical Group, LLC | 0511984710101042 | 9/12/2022 | Bill | 8/26/2022 | 99212 | 1 | $175.64 |
| **36260** | Integrity Medical Group, LLC | 8756761450000001 | 9/12/2022 | Bill | 8/17/2022 | 99204 | 1 | $662.12 |
| **36261** | Integrity Medical Group, LLC | 8756761450000001 | 9/12/2022 | Bill | 8/17/2022 | 62321 | 1 | $2,619.66 |
| **36262** | Integrity Medical Group, LLC | 8756761450000001 | 9/12/2022 | Bill | 8/17/2022 | Q9967 | 1 | $100.00 |
| **36263** | Integrity Medical Group, LLC | 8756761450000001 | 9/12/2022 | Bill | 8/17/2022 | J2001 | 1 | $40.00 |
| **36264** | Integrity Medical Group, LLC | 8756761450000001 | 9/12/2022 | Bill | 8/17/2022 | J1040 | 1 | $40.00 |
| **36265** | Integrity Medical Group, LLC | 8737112490000001 | 9/12/2022 | Bill | 8/16/2022 | 99204 | 1 | $662.12 |
| **36266** | Integrity Medical Group, LLC | 0660098230000002 | 9/12/2022 | Bill | 8/23/2022 | 99212 | 1 | $175.64 |
| **36267** | Integrity Medical Group, LLC | 0577505630101053 | 9/12/2022 | Bill | 8/22/2022 | 99204 | 1 | $662.12 |
| **36268** | Integrity Medical Group, LLC | 0412125950101207 | 9/12/2022 | Bill | 8/16/2022 | 99204 | 1 | $662.12 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 36269 | Integrity Medical Group, LLC | 0412125950101207 | 9/12/2022 | Bill | 8/16/2022 | 62321 | 1 | $2,619.66 |
| 36270 | Integrity Medical Group, LLC | 0412125950101207 | 9/12/2022 | Bill | 8/16/2022 | Q9967 | 1 | $100.00 |
| 36271 | Integrity Medical Group, LLC | 0412125950101207 | 9/12/2022 | Bill | 8/16/2022 | J2001 | 1 | $40.00 |
| 36272 | Integrity Medical Group, LLC | 0412125950101207 | 9/12/2022 | Bill | 8/16/2022 | J1040 | 1 | $40.00 |
| 36273 | Integrity Medical Group, LLC | 8717866930000007 | 9/12/2022 | Bill | 8/22/2022 | 99203 | 1 | $434.48 |
| 36274 | Integrity Medical Group, LLC | 0260663250101103 | 9/12/2022 | Bill | 8/26/2022 | 99212 | 1 | $175.64 |
| 36275 | Integrity Medical Group, LLC | 0260663250101103 | 9/12/2022 | Bill | 8/26/2022 | 95912 | 1 | $1,055.48 |
| 36276 | Integrity Medical Group, LLC | 0260663250101103 | 9/12/2022 | Bill | 8/26/2022 | 95886 | 1 | $455.90 |
| 36277 | Integrity Medical Group, LLC | 0211052950101082 | 9/12/2022 | Bill | 8/24/2022 | 99213 | 1 | $293.20 |
| 36278 | Integrity Medical Group, LLC | 0592424350101030 | 9/12/2022 | Bill | 8/19/2022 | 99204 | 1 | $662.12 |
| 36279 | Integrity Medical Group, LLC | 0592424350101030 | 9/12/2022 | Bill | 8/19/2022 | 62321 | 1 | $2,619.66 |
| 36280 | Integrity Medical Group, LLC | 0592424350101030 | 9/12/2022 | Bill | 8/19/2022 | Q9967 | 1 | $100.00 |
| 36281 | Integrity Medical Group, LLC | 0592424350101030 | 9/12/2022 | Bill | 8/19/2022 | J2001 | 1 | $40.00 |
| 36282 | Integrity Medical Group, LLC | 0592424350101030 | 9/12/2022 | Bill | 8/19/2022 | J1040 | 1 | $40.00 |
| 36283 | Integrity Medical Group, LLC | 8679410960000002 | 9/12/2022 | Bill | 8/11/2022 | 99213 | 1 | $293.20 |
| 36284 | Integrity Medical Group, LLC | 8679410960000002 | 9/12/2022 | Bill | 8/11/2022 | 62323 | 1 | $2,485.56 |
| 36285 | Integrity Medical Group, LLC | 8679410960000002 | 9/12/2022 | Bill | 8/11/2022 | Q9967 | 1 | $100.00 |
| 36286 | Integrity Medical Group, LLC | 8679410960000002 | 9/12/2022 | Bill | 8/11/2022 | J2001 | 1 | $40.00 |
| 36287 | Integrity Medical Group, LLC | 8679410960000002 | 9/12/2022 | Bill | 8/11/2022 | J1040 | 1 | $40.00 |
| 36288 | Integrity Medical Group, LLC | 8679410960000002 | 9/12/2022 | Bill | 8/11/2022 | J1030 | 1 | $20.00 |
| 36289 | Integrity Medical Group, LLC | 8672544400000003 | 9/12/2022 | Bill | 8/19/2022 | 99212 | 1 | $175.64 |
| 36290 | Integrity Medical Group, LLC | 8672544400000003 | 9/12/2022 | Bill | 8/19/2022 | J2001 | 3 | $120.00 |
| 36291 | Integrity Medical Group, LLC | 0514639380000002 | 9/12/2022 | Bill | 8/16/2022 | 99204 | 1 | $662.12 |
| 36292 | Integrity Medical Group, LLC | 0514669190101025 | 9/12/2022 | Bill | 8/23/2022 | 99204 | 1 | $662.12 |
| 36293 | Integrity Medical Group, LLC | 8669853390000002 | 9/12/2022 | Bill | 8/26/2022 | 99203 | 1 | $434.48 |
| 36294 | Integrity Medical Group, LLC | 0342151440101044 | 9/12/2022 | Bill | 8/25/2022 | 99204 | 1 | $662.12 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **36295** | Integrity Medical Group, LLC | 8672544400000003 | 9/12/2022 | Bill | 8/19/2022 | J3301 | 1 | $10.00 |
| **36296** | Integrity Medical Group, LLC | 8736649550000001 | 9/12/2022 | Bill | 8/22/2022 | 99213 | 1 | $293.20 |
| **36297** | Integrity Medical Group, LLC | 8668251400000005 | 9/12/2022 | Bill | 8/25/2022 | 99213 | 1 | $293.20 |
| **36298** | Integrity Medical Group, LLC | 0314900040101023 | 9/12/2022 | Bill | 8/24/2022 | 99212 | 1 | $175.64 |
| **36299** | Integrity Medical Group, LLC | 0569575740000001 | 9/12/2022 | Bill | 8/18/2022 | 99204 | 1 | $662.12 |
| **36300** | Integrity Medical Group, LLC | 0569575740000001 | 9/12/2022 | Bill | 8/18/2022 | J2001 | 1 | $40.00 |
| **36301** | Integrity Medical Group, LLC | 0569575740000001 | 9/12/2022 | Bill | 8/18/2022 | J3301 | 1 | $10.00 |
| **36302** | Integrity Medical Group, LLC | 0487013780101017 | 9/12/2022 | Bill | 8/25/2022 | 99213 | 1 | $293.20 |
| **36303** | Integrity Medical Group, LLC | 8762131900000001 | 9/12/2022 | Bill | 8/24/2022 | 99204 | 1 | $662.12 |
| **36304** | Integrity Medical Group, LLC | 0214853330101124 | 9/12/2022 | Bill | 8/25/2022 | 99213 | 1 | $293.20 |
| **36305** | Integrity Medical Group, LLC | 0492537330101047 | 9/12/2022 | Bill | 3/10/2022 | 99213 | 1 | $293.20 |
| **36306** | Integrity Medical Group, LLC | 0492537330101047 | 9/12/2022 | Bill | 1/27/2022 | 99204 | 1 | $662.12 |
| **36307** | Integrity Medical Group, LLC | 0628697520101014 | 9/12/2022 | Bill | 8/25/2022 | 99213 | 1 | $293.20 |
| **36308** | Integrity Medical Group, LLC | 8673917410000004 | 9/12/2022 | Bill | 8/24/2022 | 99204 | 1 | $662.12 |
| **36309** | Integrity Medical Group, LLC | 8759669780000001 | 9/12/2022 | Bill | 8/26/2022 | 99213 | 1 | $293.20 |
| **36310** | Integrity Medical Group, LLC | 8685316320000003 | 9/12/2022 | Bill | 8/22/2022 | 99204 | 1 | $662.12 |
| **36311** | Integrity Medical Group, LLC | 8755927750000001 | 9/12/2022 | Bill | 8/26/2022 | 99203 | 1 | $434.48 |
| **36312** | Integrity Medical Group, LLC | 8728797480000001 | 9/12/2022 | Bill | 8/18/2022 | 99212 | 1 | $175.64 |
| **36313** | Integrity Medical Group, LLC | 8728797480000001 | 9/12/2022 | Bill | 8/18/2022 | 62321 | 1 | $2,619.66 |
| **36314** | Integrity Medical Group, LLC | 8728797480000001 | 9/12/2022 | Bill | 8/18/2022 | Q9967 | 1 | $100.00 |
| **36315** | Integrity Medical Group, LLC | 8728797480000001 | 9/12/2022 | Bill | 8/18/2022 | 55150016505 | 1 | $40.00 |
| **36316** | Integrity Medical Group, LLC | 8728797480000001 | 9/12/2022 | Bill | 8/18/2022 | J1040 | 1 | $40.00 |
| **36317** | Integrity Medical Group, LLC | 8728797480000001 | 9/12/2022 | Bill | 8/18/2022 | 00409555502 | 1 | $30.00 |
| **36318** | Integrity Medical Group, LLC | 8712867880000002 | 9/12/2022 | Bill | 8/17/2022 | 99212 | 1 | $175.64 |
| **36319** | Integrity Medical Group, LLC | 8712867880000002 | 9/12/2022 | Bill | 8/17/2022 | 62323 | 1 | $2,485.56 |
| **36320** | Integrity Medical Group, LLC | 8712867880000002 | 9/12/2022 | Bill | 8/17/2022 | Q9967 | 1 | $100.00 |

**Page 1397 of 2345**

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 36321 | Integrity Medical Group, LLC | 8712867880000002 | 9/12/2022 | Bill | 8/17/2022 | J2001 | 1 | $40.00 |
| 36322 | Integrity Medical Group, LLC | 8712867880000002 | 9/12/2022 | Bill | 8/17/2022 | J1040 | 1 | $40.00 |
| 36323 | Integrity Medical Group, LLC | 8712867880000002 | 9/12/2022 | Bill | 8/17/2022 | J3490 | 1 | $30.00 |
| 36324 | Integrity Medical Group, LLC | 8667968630000007 | 9/12/2022 | Bill | 8/22/2022 | 99213 | 1 | $293.20 |
| 36325 | Integrity Medical Group, LLC | 8667968630000007 | 9/12/2022 | Bill | 8/22/2022 | 62323 | 1 | $2,485.56 |
| 36326 | Integrity Medical Group, LLC | 8667968630000007 | 9/12/2022 | Bill | 8/22/2022 | Q9967 | 1 | $100.00 |
| 36327 | Integrity Medical Group, LLC | 8667968630000007 | 9/12/2022 | Bill | 8/22/2022 | 94761 | 1 | $55.20 |
| 36328 | Integrity Medical Group, LLC | 8667968630000007 | 9/12/2022 | Bill | 8/22/2022 | J2001 | 1 | $40.00 |
| 36329 | Integrity Medical Group, LLC | 8667968630000007 | 9/12/2022 | Bill | 8/22/2022 | J3490 | 1 | $30.00 |
| 36330 | Integrity Medical Group, LLC | 8667968630000007 | 9/12/2022 | Bill | 8/22/2022 | J1030 | 1 | $20.00 |
| 36331 | Integrity Medical Group, LLC | 8667968630000007 | 9/12/2022 | Bill | 8/22/2022 | 97010 | 1 | $10.00 |
| 36332 | Integrity Medical Group, LLC | 8669771080000006 | 9/12/2022 | Bill | 8/22/2022 | 99213 | 1 | $293.20 |
| 36333 | Integrity Medical Group, LLC | 8669771080000006 | 9/12/2022 | Bill | 8/22/2022 | 62323 | 1 | $2,485.56 |
| 36334 | Integrity Medical Group, LLC | 8669771080000006 | 9/12/2022 | Bill | 8/22/2022 | Q9967 | 1 | $100.00 |
| 36335 | Integrity Medical Group, LLC | 8669771080000006 | 9/12/2022 | Bill | 8/22/2022 | 94761 | 1 | $55.20 |
| 36336 | Integrity Medical Group, LLC | 8669771080000006 | 9/12/2022 | Bill | 8/22/2022 | J2001 | 1 | $40.00 |
| 36337 | Integrity Medical Group, LLC | 8669771080000006 | 9/12/2022 | Bill | 8/22/2022 | J3490 | 1 | $30.00 |
| 36338 | Integrity Medical Group, LLC | 8669771080000006 | 9/12/2022 | Bill | 8/22/2022 | J1030 | 1 | $20.00 |
| 36339 | Integrity Medical Group, LLC | 8669771080000006 | 9/12/2022 | Bill | 8/22/2022 | 97010 | 1 | $10.00 |
| 36340 | Integrity Medical Group, LLC | 0350825260101016 | 9/12/2022 | Bill | 8/23/2022 | 99212 | 1 | $175.64 |
| 36341 | Integrity Medical Group, LLC | 8700456900000001 | 9/12/2022 | Bill | 8/26/2022 | 99212 | 1 | $175.64 |
| 36342 | Integrity Medical Group, LLC | 0285005730101025 | 9/12/2022 | Bill | 8/16/2022 | 99212 | 1 | $175.64 |
| 36343 | Integrity Medical Group, LLC | 0285005730101025 | 9/12/2022 | Bill | 8/16/2022 | 62323 | 1 | $2,485.56 |
| 36344 | Integrity Medical Group, LLC | 0285005730101025 | 9/12/2022 | Bill | 8/16/2022 | J2001 | 1 | $40.00 |
| 36345 | Integrity Medical Group, LLC | 0285005730101025 | 9/12/2022 | Bill | 8/16/2022 | J1040 | 1 | $40.00 |
| 36346 | Integrity Medical Group, LLC | 0285005730101025 | 9/12/2022 | Bill | 8/16/2022 | J3490 | 1 | $0.30 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 36347 | Integrity Medical Group, LLC | 0343861270101025 | 9/12/2022 | Bill | 8/25/2022 | 99212 | 1 | $175.64 |
| 36348 | Integrity Medical Group, LLC | 0385878200101077 | 9/12/2022 | Bill | 8/17/2022 | 99212 | 1 | $175.64 |
| 36349 | Integrity Medical Group, LLC | 0385878200101077 | 9/12/2022 | Bill | 8/17/2022 | 62321 | 1 | $2,619.66 |
| 36350 | Integrity Medical Group, LLC | 0385878200101077 | 9/12/2022 | Bill | 8/17/2022 | Q9967 | 1 | $100.00 |
| 36351 | Integrity Medical Group, LLC | 0385878200101077 | 9/12/2022 | Bill | 8/17/2022 | J2001 | 1 | $40.00 |
| 36352 | Integrity Medical Group, LLC | 0385878200101077 | 9/12/2022 | Bill | 8/17/2022 | J1040 | 1 | $40.00 |
| 36353 | Integrity Medical Group, LLC | 0385878200101077 | 9/12/2022 | Bill | 8/17/2022 | J3490 | 1 | $30.00 |
| 36354 | Integrity Medical Group, LLC | 0042086740101097 | 9/12/2022 | Bill | 8/25/2022 | 99213 | 1 | $293.20 |
| 36355 | Integrity Medical Group, LLC | 0599284250101019 | 9/12/2022 | Bill | 8/26/2022 | 99212 | 1 | $175.64 |
| 36356 | Integrity Medical Group, LLC | 8689559520000002 | 9/12/2022 | Bill | 8/25/2022 | 99212 | 1 | $175.64 |
| 36357 | Integrity Medical Group, LLC | 0585544410101027 | 9/12/2022 | Bill | 8/9/2022 | 99204 | 1 | $662.12 |
| 36358 | Integrity Medical Group, LLC | 0650253380000001 | 9/12/2022 | Bill | 8/23/2022 | 99212 | 1 | $175.64 |
| 36359 | Integrity Medical Group, LLC | 0635829740000002 | 9/12/2022 | Bill | 8/22/2022 | 99213 | 1 | $293.20 |
| 36360 | Integrity Medical Group, LLC | 0635829740000002 | 9/12/2022 | Bill | 8/22/2022 | 64635 | 1 | $4,954.44 |
| 36361 | Integrity Medical Group, LLC | 0635829740000002 | 9/12/2022 | Bill | 8/22/2022 | 94761 | 1 | $55.20 |
| 36362 | Integrity Medical Group, LLC | 0635829740000002 | 9/12/2022 | Bill | 8/22/2022 | S0020 | 1 | $40.00 |
| 36363 | Integrity Medical Group, LLC | 0635829740000002 | 9/12/2022 | Bill | 8/22/2022 | J2001 | 1 | $40.00 |
| 36364 | Integrity Medical Group, LLC | 0635829740000002 | 9/12/2022 | Bill | 8/22/2022 | J3490 | 1 | $30.00 |
| 36365 | Integrity Medical Group, LLC | 0635829740000002 | 9/12/2022 | Bill | 8/22/2022 | J1030 | 1 | $20.00 |
| 36366 | Integrity Medical Group, LLC | 0635829740000002 | 9/12/2022 | Bill | 8/22/2022 | 97010 | 1 | $10.00 |
| 36367 | Integrity Medical Group, LLC | 0380289820000001 | 9/12/2022 | Bill | 8/25/2022 | 99213 | 1 | $293.20 |
| 36368 | Integrity Medical Group, LLC | 8670106710000007 | 9/12/2022 | Bill | 8/16/2022 | 99212 | 1 | $175.64 |
| 36369 | Integrity Medical Group, LLC | 8670106710000007 | 9/12/2022 | Bill | 8/16/2022 | 62323 | 1 | $2,485.56 |
| 36370 | Integrity Medical Group, LLC | 8670106710000007 | 9/12/2022 | Bill | 8/16/2022 | Q9967 | 1 | $100.00 |
| 36371 | Integrity Medical Group, LLC | 8670106710000007 | 9/12/2022 | Bill | 8/16/2022 | J2001 | 1 | $40.00 |
| 36372 | Integrity Medical Group, LLC | 8670106710000007 | 9/12/2022 | Bill | 8/16/2022 | J1040 | 1 | $40.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 36373 | Integrity Medical Group, LLC | 8670106710000007 | 9/12/2022 | Bill | 8/16/2022 | J3490 | 1 | $30.00 |
| 36374 | Integrity Medical Group, LLC | 8693064430000003 | 9/12/2022 | Bill | 8/26/2022 | 99213 | 1 | $293.20 |
| 36375 | Integrity Medical Group, LLC | 8693064430000003 | 9/12/2022 | Bill | 8/26/2022 | 20610 | 1 | $445.80 |
| 36376 | Integrity Medical Group, LLC | 8693064430000003 | 9/12/2022 | Bill | 8/26/2022 | S0020 | 1 | $40.00 |
| 36377 | Integrity Medical Group, LLC | 8693064430000003 | 9/12/2022 | Bill | 8/26/2022 | J2001 | 1 | $40.00 |
| 36378 | Integrity Medical Group, LLC | 8693064430000003 | 9/12/2022 | Bill | 8/26/2022 | J3301 | 1 | $10.00 |
| 36379 | Integrity Medical Group, LLC | 0350825260101016 | 9/12/2022 | Bill | 8/11/2022 | J1040 | 1 | $40.00 |
| 36380 | Integrity Medical Group, LLC | 0350825260101016 | 9/12/2022 | Bill | 8/11/2022 | J3490 | 1 | $30.00 |
| 36381 | Integrity Medical Group, LLC | 0350825260101016 | 9/12/2022 | Bill | 8/11/2022 | J1030 | 1 | $20.00 |
| 36382 | Integrity Medical Group, LLC | 0350825260101016 | 9/12/2022 | Bill | 8/11/2022 | 99203 | 1 | $434.48 |
| 36383 | Integrity Medical Group, LLC | 0350825260101016 | 9/12/2022 | Bill | 8/11/2022 | 62323 | 1 | $2,485.56 |
| 36384 | Integrity Medical Group, LLC | 0350825260101016 | 9/12/2022 | Bill | 8/11/2022 | 27096 | 1 | $1,237.68 |
| 36385 | Integrity Medical Group, LLC | 0350825260101016 | 9/12/2022 | Bill | 8/11/2022 | Q9967 | 1 | $100.00 |
| 36386 | Integrity Medical Group, LLC | 0350825260101016 | 9/12/2022 | Bill | 8/11/2022 | S0020 | 1 | $40.00 |
| 36387 | Integrity Medical Group, LLC | 0350825260101016 | 9/12/2022 | Bill | 8/11/2022 | J2001 | 1 | $40.00 |
| 36388 | Integrity Medical Group, LLC | 0609267170101020 | 9/12/2022 | Bill | 8/24/2022 | 99212 | 1 | $175.64 |
| 36389 | Integrity Medical Group, LLC | 0636177760000007 | 9/12/2022 | Bill | 8/22/2022 | 99204 | 1 | $662.12 |
| 36390 | Integrity Medical Group, LLC | 0357621690101204 | 9/12/2022 | Bill | 8/11/2022 | 99213 | 1 | $293.20 |
| 36391 | Integrity Medical Group, LLC | 0357621690101204 | 9/12/2022 | Bill | 8/11/2022 | 62323 | 1 | $2,485.56 |
| 36392 | Integrity Medical Group, LLC | 0357621690101204 | 9/12/2022 | Bill | 8/11/2022 | 27096 | 1 | $1,237.68 |
| 36393 | Integrity Medical Group, LLC | 0357621690101204 | 9/12/2022 | Bill | 8/11/2022 | Q9967 | 1 | $100.00 |
| 36394 | Integrity Medical Group, LLC | 0357621690101204 | 9/12/2022 | Bill | 8/11/2022 | S0020 | 1 | $40.00 |
| 36395 | Integrity Medical Group, LLC | 0357621690101204 | 9/12/2022 | Bill | 8/11/2022 | J2001 | 1 | $40.00 |
| 36396 | Integrity Medical Group, LLC | 0357621690101204 | 9/12/2022 | Bill | 8/11/2022 | J1040 | 1 | $40.00 |
| 36397 | Integrity Medical Group, LLC | 0357621690101204 | 9/12/2022 | Bill | 8/11/2022 | J3490 | 1 | $30.00 |
| 36398 | Integrity Medical Group, LLC | 0357621690101204 | 9/12/2022 | Bill | 8/11/2022 | J1030 | 1 | $20.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 36399 | Integrity Medical Group, LLC | 0659048310000002 | 9/12/2022 | Bill | 8/26/2022 | 99212 | 1 | $175.64 |
| 36400 | Integrity Medical Group, LLC | 0278690420101095 | 9/12/2022 | Bill | 8/16/2022 | 99212 | 1 | $175.64 |
| 36401 | Integrity Medical Group, LLC | 0278690420101095 | 9/12/2022 | Bill | 8/16/2022 | 62321 | 1 | $2,619.66 |
| 36402 | Integrity Medical Group, LLC | 0278690420101095 | 9/12/2022 | Bill | 8/16/2022 | Q9967 | 1 | $100.00 |
| 36403 | Integrity Medical Group, LLC | 0278690420101095 | 9/12/2022 | Bill | 8/16/2022 | J2001 | 1 | $40.00 |
| 36404 | Integrity Medical Group, LLC | 0278690420101095 | 9/12/2022 | Bill | 8/16/2022 | J1040 | 1 | $40.00 |
| 36405 | Integrity Medical Group, LLC | 0278690420101095 | 9/12/2022 | Bill | 8/16/2022 | J3490 | 1 | $30.00 |
| 36406 | Integrity Medical Group, LLC | 8671749580000001 | 9/12/2022 | Bill | 8/26/2022 | 99213 | 1 | $293.20 |
| 36407 | Integrity Medical Group, LLC | 8671749580000001 | 9/12/2022 | Bill | 8/26/2022 | 20610 | 1 | $445.80 |
| 36408 | Integrity Medical Group, LLC | 8671749580000001 | 9/12/2022 | Bill | 8/26/2022 | S0020 | 1 | $40.00 |
| 36409 | Integrity Medical Group, LLC | 8671749580000001 | 9/12/2022 | Bill | 8/26/2022 | J2001 | 1 | $40.00 |
| 36410 | Integrity Medical Group, LLC | 8671749580000001 | 9/12/2022 | Bill | 8/26/2022 | J3301 | 1 | $10.00 |
| 36411 | Integrity Medical Group, LLC | 0653252110101020 | 9/12/2022 | Bill | 8/24/2022 | 99212 | 1 | $175.64 |
| 36412 | Integrity Medical Group, LLC | 0332772290101032 | 9/12/2022 | Bill | 8/19/2022 | 99212 | 1 | $175.64 |
| 36413 | Integrity Medical Group, LLC | 0332772290101032 | 9/12/2022 | Bill | 8/19/2022 | 62321 | 1 | $2,619.66 |
| 36414 | Integrity Medical Group, LLC | 0332772290101032 | 9/12/2022 | Bill | 8/19/2022 | J2001 | 1 | $40.00 |
| 36415 | Integrity Medical Group, LLC | 0332772290101032 | 9/12/2022 | Bill | 8/19/2022 | J1040 | 1 | $40.00 |
| 36416 | Integrity Medical Group, LLC | 0332772290101032 | 9/12/2022 | Bill | 8/19/2022 | J3490 | 1 | $30.00 |
| 36417 | Integrity Medical Group, LLC | 8671815600000005 | 9/12/2022 | Bill | 8/25/2022 | 99212 | 1 | $175.64 |
| 36418 | Integrity Medical Group, LLC | 0462142580101051 | 9/12/2022 | Bill | 8/19/2022 | 99212 | 1 | $175.64 |
| 36419 | Integrity Medical Group, LLC | 0462142580101051 | 9/12/2022 | Bill | 8/19/2022 | 62321 | 1 | $2,619.66 |
| 36420 | Integrity Medical Group, LLC | 0462142580101051 | 9/12/2022 | Bill | 8/19/2022 | Q9967 | 1 | $100.00 |
| 36421 | Integrity Medical Group, LLC | 0462142580101051 | 9/12/2022 | Bill | 8/19/2022 | J2001 | 1 | $40.00 |
| 36422 | Integrity Medical Group, LLC | 0462142580101051 | 9/12/2022 | Bill | 8/19/2022 | J1040 | 1 | $40.00 |
| 36423 | Integrity Medical Group, LLC | 0462142580101051 | 9/12/2022 | Bill | 8/19/2022 | J3490 | 1 | $30.00 |
| 36424 | Integrity Medical Group, LLC | 0360714250101052 | 9/12/2022 | Bill | 8/23/2022 | 99213 | 1 | $293.20 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 36425 | Integrity Medical Group, LLC | 8689539940000001 | 9/12/2022 | Bill | 8/24/2022 | 99213 | 1 | $293.20 |
| 36426 | Integrity Medical Group, LLC | 0562211270000001 | 9/12/2022 | Bill | 8/25/2022 | 99213 | 1 | $293.20 |
| 36427 | Integrity Medical Group, LLC | 0447192560101059 | 9/12/2022 | Bill | 8/22/2022 | 99213 | 1 | $293.20 |
| 36428 | Integrity Medical Group, LLC | 0470641460101027 | 9/12/2022 | Bill | 8/11/2022 | 99213 | 1 | $293.20 |
| 36429 | Integrity Medical Group, LLC | 0470641460101027 | 9/12/2022 | Bill | 8/11/2022 | 62321 | 1 | $2,619.66 |
| 36430 | Integrity Medical Group, LLC | 0470641460101027 | 9/12/2022 | Bill | 8/11/2022 | Q9967 | 1 | $100.00 |
| 36431 | Integrity Medical Group, LLC | 0470641460101027 | 9/12/2022 | Bill | 8/11/2022 | J2001 | 1 | $40.00 |
| 36432 | Integrity Medical Group, LLC | 0470641460101027 | 9/12/2022 | Bill | 8/11/2022 | J1040 | 1 | $40.00 |
| 36433 | Integrity Medical Group, LLC | 0470641460101027 | 9/12/2022 | Bill | 8/11/2022 | J3490 | 1 | $30.00 |
| 36434 | Integrity Medical Group, LLC | 0499925010101118 | 9/12/2022 | Bill | 8/23/2022 | 99213 | 1 | $293.20 |
| 36435 | Integrity Medical Group, LLC | 8709241360000003 | 9/12/2022 | Bill | 8/22/2022 | 99213 | 1 | $293.20 |
| 36436 | Integrity Medical Group, LLC | 0580542780101030 | 9/12/2022 | Bill | 8/26/2022 | 99204 | 1 | $662.12 |
| 36437 | Integrity Medical Group, LLC | 0365435910101030 | 9/12/2022 | Bill | 8/22/2022 | 99213 | 1 | $293.20 |
| 36438 | Integrity Medical Group, LLC | 0280898630101045 | 9/12/2022 | Bill | 8/19/2022 | J2001 | 1 | $40.00 |
| 36439 | Integrity Medical Group, LLC | 0280898630101045 | 9/12/2022 | Bill | 8/19/2022 | J1040 | 1 | $40.00 |
| 36440 | Integrity Medical Group, LLC | 0280898630101045 | 9/12/2022 | Bill | 8/19/2022 | J3490 | 1 | $30.00 |
| 36441 | Integrity Medical Group, LLC | 0280898630101045 | 9/12/2022 | Bill | 8/19/2022 | 99212 | 1 | $175.64 |
| 36442 | Integrity Medical Group, LLC | 0280898630101045 | 9/12/2022 | Bill | 8/19/2022 | 62323 | 1 | $2,485.56 |
| 36443 | Integrity Medical Group, LLC | 0280898630101045 | 9/12/2022 | Bill | 8/19/2022 | Q9967 | 1 | $100.00 |
| 36444 | Integrity Medical Group, LLC | 8739395540000001 | 9/12/2022 | Bill | 8/24/2022 | 99213 | 1 | $293.20 |
| 36445 | Integrity Medical Group, LLC | 8690546550000003 | 9/12/2022 | Bill | 8/23/2022 | 99212 | 1 | $175.64 |
| 36446 | Integrity Medical Group, LLC | 0257891400101042 | 9/12/2022 | Bill | 8/25/2022 | 99212 | 1 | $175.64 |
| 36447 | Integrity Medical Group, LLC | 0465271830101082 | 9/12/2022 | Bill | 8/16/2022 | 99204 | 1 | $662.12 |
| 36448 | Integrity Medical Group, LLC | 0644000120101012 | 9/12/2022 | Bill | 8/24/2022 | 99024 | 1 | $577.36 |
| 36449 | Integrity Medical Group, LLC | 0649611820000003 | 9/12/2022 | Bill | 8/23/2022 | 99024 | 1 | $577.36 |
| 36450 | Integrity Medical Group, LLC | 8670301840000002 | 9/12/2022 | Bill | 8/25/2022 | 99024 | 1 | $577.36 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **36451** | Integrity Medical Group, LLC | 0608593750101034 | 9/12/2022 | Bill | 8/23/2022 | 99024 | 1 | $577.36 |
| **36452** | Integrity Medical Group, LLC | 0635829740000002 | 9/12/2022 | Bill | 8/22/2022 | 64636 | 1 | $2,029.44 |
| **36453** | Integrity Medical Group, LLC | 0285005730101025 | 9/12/2022 | Bill | 8/16/2022 | 09967 | 1 | $100.00 |
| **36454** | Integrity Medical Group, LLC | 0332772290101032 | 9/12/2022 | Bill | 8/19/2022 | 09967 | 1 | $100.00 |
| **36455** | Integrity Medical Group, LLC | 0578083220101030 | 9/12/2022 | Bill | 8/11/2022 | J3490 | 1 | $30.00 |
| **36456** | Integrity Medical Group, LLC | 0578083220101030 | 9/12/2022 | Bill | 8/11/2022 | J8499 | 1 | $20.00 |
| **36457** | Integrity Medical Group, LLC | 0578083220101030 | 9/12/2022 | Bill | 8/11/2022 | S0020 | 1 | $40.00 |
| **36458** | Integrity Medical Group, LLC | 0626695560000003 | 9/12/2022 | Bill | 8/19/2022 | J3490 | 1 | $30.00 |
| **36459** | Integrity Medical Group, LLC | 0463808580101024 | 9/12/2022 | Bill | 8/22/2022 | S0020 | 1 | $40.00 |
| **36460** | Integrity Medical Group, LLC | 0463808580101024 | 9/12/2022 | Bill | 8/22/2022 | J3490 | 1 | $30.00 |
| **36461** | Integrity Medical Group, LLC | 8756761450000001 | 9/12/2022 | Bill | 8/17/2022 | J3490 | 1 | $30.00 |
| **36462** | Integrity Medical Group, LLC | 0412125950101207 | 9/12/2022 | Bill | 8/16/2022 | J3490 | 1 | $30.00 |
| **36463** | Integrity Medical Group, LLC | 0592424350101030 | 9/12/2022 | Bill | 8/19/2022 | J3490 | 1 | $30.00 |
| **36464** | Integrity Medical Group, LLC | 8679410960000002 | 9/12/2022 | Bill | 8/11/2022 | S0020 | 1 | $40.00 |
| **36465** | Integrity Medical Group, LLC | 8679410960000002 | 9/12/2022 | Bill | 8/11/2022 | J3490 | 1 | $30.00 |
| **36466** | Integrity Medical Group, LLC | 8672544400000003 | 9/12/2022 | Bill | 8/19/2022 | S0020 | 1 | $40.00 |
| **36467** | Integrity Medical Group, LLC | 8672544400000003 | 9/12/2022 | Bill | 8/19/2022 | J3490 | 1 | $30.00 |
| **36468** | Integrity Medical Group, LLC | 8672544400000003 | 9/12/2022 | Bill | 8/19/2022 | J8499 | 1 | $20.00 |
| **36469** | Integrity Medical Group, LLC | 0569575740000001 | 9/12/2022 | Bill | 8/18/2022 | 50020 | 1 | $40.00 |
| **36470** | Integrity Medical Group, LLC | 0492537330101047 | 9/12/2022 | Bill | 6/2/2022 | 99024 | 1 | $577.36 |
| **36471** | Integrity Medical Group, LLC | 0492537330101047 | 9/12/2022 | Bill | 7/7/2022 | 99024 | 1 | $577.36 |
| **36472** | Integrity Medical Group, LLC | 0463808580101024 | 9/12/2022 | Bill | 8/22/2022 | 64405 | 1 | $1,152.36 |
| **36473** | Integrity Medical Group, LLC | 8672544400000003 | 9/12/2022 | Bill | 8/19/2022 | 64635 | 1 | $4,954.44 |
| **36474** | Integrity Medical Group, LLC | 8679410960000002 | 9/12/2022 | Bill | 8/11/2022 | 27096 | 1 | $1,237.68 |
| **36475** | Integrity Medical Group, LLC | 0569575740000001 | 9/12/2022 | Bill | 8/18/2022 | 20610 | 1 | $445.80 |
| **36476** | Integrity Medical Group, LLC | 8672544400000003 | 9/12/2022 | Bill | 8/19/2022 | 77003 | 1 | $757.44 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 36477 | Integrity Medical Group, LLC | 0492537330101047 | 9/15/2022 | Bill | 8/18/2022 | 99024 | 1 | $577.36 |
| 36478 | Integrity Medical Group, LLC | 8693277500000002 | 9/17/2022 | Bill | 8/25/2022 | 62323 | 1 | $2,485.56 |
| 36479 | Integrity Medical Group, LLC | 8693277500000002 | 9/17/2022 | Bill | 8/25/2022 | Q9967 | 1 | $100.00 |
| 36480 | Integrity Medical Group, LLC | 8690840880000005 | 9/17/2022 | Bill | 8/25/2022 | J1040 | 1 | $40.00 |
| 36481 | Integrity Medical Group, LLC | 8690840880000005 | 9/17/2022 | Bill | 8/25/2022 | J1030 | 1 | $20.00 |
| 36482 | Integrity Medical Group, LLC | 8690840880000005 | 9/17/2022 | Bill | 8/25/2022 | 62323 | 1 | $2,485.56 |
| 36483 | Integrity Medical Group, LLC | 8690840880000005 | 9/17/2022 | Bill | 8/25/2022 | Q9967 | 1 | $100.00 |
| 36484 | Integrity Medical Group, LLC | 8693277500000002 | 9/17/2022 | Bill | 8/25/2022 | J1040 | 1 | $40.00 |
| 36485 | Integrity Medical Group, LLC | 8693277500000002 | 9/17/2022 | Bill | 8/25/2022 | J1030 | 1 | $20.00 |
| 36486 | Integrity Medical Group, LLC | 8675077510000002 | 9/17/2022 | Bill | 8/30/2022 | 99204 | 1 | $662.12 |
| 36487 | Integrity Medical Group, LLC | 0245761490101091 | 9/17/2022 | Bill | 8/30/2022 | 99204 | 1 | $662.12 |
| 36488 | Integrity Medical Group, LLC | 0638632780000002 | 9/17/2022 | Bill | 8/26/2022 | 99213 | 1 | $434.48 |
| 36489 | Integrity Medical Group, LLC | 0638632780000002 | 9/17/2022 | Bill | 8/26/2022 | 62323 | 1 | $2,485.56 |
| 36490 | Integrity Medical Group, LLC | 0638632780000002 | 9/17/2022 | Bill | 8/26/2022 | Q9967 | 1 | $100.00 |
| 36491 | Integrity Medical Group, LLC | 0638632780000002 | 9/17/2022 | Bill | 8/26/2022 | J2001 | 1 | $40.00 |
| 36492 | Integrity Medical Group, LLC | 0638632780000002 | 9/17/2022 | Bill | 8/26/2022 | J1030 | 1 | $20.00 |
| 36493 | Integrity Medical Group, LLC | 0408196690101024 | 9/17/2022 | Bill | 8/26/2022 | 99204 | 1 | $662.12 |
| 36494 | Integrity Medical Group, LLC | 0408196690101024 | 9/17/2022 | Bill | 8/26/2022 | 62321 | 1 | $2,619.66 |
| 36495 | Integrity Medical Group, LLC | 0408196690101024 | 9/17/2022 | Bill | 8/26/2022 | Q9967 | 1 | $100.00 |
| 36496 | Integrity Medical Group, LLC | 0408196690101024 | 9/17/2022 | Bill | 8/26/2022 | J2001 | 1 | $40.00 |
| 36497 | Integrity Medical Group, LLC | 0408196690101024 | 9/17/2022 | Bill | 8/26/2022 | J1040 | 1 | $40.00 |
| 36498 | Integrity Medical Group, LLC | 0554586560101051 | 9/17/2022 | Bill | 8/31/2022 | 99212 | 1 | $175.64 |
| 36499 | Integrity Medical Group, LLC | 0351140360101029 | 9/17/2022 | Bill | 9/1/2022 | 99203 | 1 | $434.48 |
| 36500 | Integrity Medical Group, LLC | 0351140360101029 | 9/17/2022 | Bill | 9/1/2022 | 62323 | 1 | $2,485.56 |
| 36501 | Integrity Medical Group, LLC | 0351140360101029 | 9/17/2022 | Bill | 9/1/2022 | Q9967 | 1 | $100.00 |
| 36502 | Integrity Medical Group, LLC | 0351140360101029 | 9/17/2022 | Bill | 9/1/2022 | J2001 | 1 | $40.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 36503 | Integrity Medical Group, LLC | 0351140360101029 | 9/17/2022 | Bill | 9/1/2022 | J1040 | 1 | $40.00 |
| 36504 | Integrity Medical Group, LLC | 0258601150101068 | 9/17/2022 | Bill | 8/18/2022 | 99204 | 1 | $662.12 |
| 36505 | Integrity Medical Group, LLC | 8724510580000001 | 9/17/2022 | Bill | 8/31/2022 | 99204 | 1 | $662.12 |
| 36506 | Integrity Medical Group, LLC | 0307465310101023 | 9/17/2022 | Bill | 8/29/2022 | 99212 | 1 | $175.64 |
| 36507 | Integrity Medical Group, LLC | 8724510580000001 | 9/17/2022 | Bill | 8/31/2022 | 99204 | 1 | $662.12 |
| 36508 | Integrity Medical Group, LLC | 0025939290101452 | 9/17/2022 | Bill | 8/31/2022 | 99212 | 1 | $175.64 |
| 36509 | Integrity Medical Group, LLC | 0025939290101452 | 9/17/2022 | Bill | 8/31/2022 | 62321 | 1 | $2,619.66 |
| 36510 | Integrity Medical Group, LLC | 0025939290101452 | 9/17/2022 | Bill | 8/31/2022 | Q9967 | 1 | $100.00 |
| 36511 | Integrity Medical Group, LLC | 0025939290101452 | 9/17/2022 | Bill | 8/31/2022 | J2001 | 1 | $40.00 |
| 36512 | Integrity Medical Group, LLC | 0025939290101452 | 9/17/2022 | Bill | 8/31/2022 | J1040 | 1 | $40.00 |
| 36513 | Integrity Medical Group, LLC | 0651576190000004 | 9/17/2022 | Bill | 8/24/2022 | 99204 | 1 | $662.12 |
| 36514 | Integrity Medical Group, LLC | 0651576190000004 | 9/17/2022 | Bill | 8/24/2022 | 62323 | 1 | $2,485.56 |
| 36515 | Integrity Medical Group, LLC | 0651576190000004 | 9/17/2022 | Bill | 8/24/2022 | Q9967 | 1 | $100.00 |
| 36516 | Integrity Medical Group, LLC | 0651576190000004 | 9/17/2022 | Bill | 8/24/2022 | J2001 | 1 | $40.00 |
| 36517 | Integrity Medical Group, LLC | 0651576190000004 | 9/17/2022 | Bill | 8/24/2022 | J1040 | 1 | $40.00 |
| 36518 | Integrity Medical Group, LLC | 8740761020000001 | 9/17/2022 | Bill | 8/29/2022 | 99204 | 1 | $662.12 |
| 36519 | Integrity Medical Group, LLC | 8678066370000001 | 9/17/2022 | Bill | 8/23/2022 | 99212 | 1 | $175.64 |
| 36520 | Integrity Medical Group, LLC | 8678066370000001 | 9/17/2022 | Bill | 8/23/2022 | 62321 | 1 | $2,619.66 |
| 36521 | Integrity Medical Group, LLC | 8678066370000001 | 9/17/2022 | Bill | 8/23/2022 | Q9967 | 1 | $100.00 |
| 36522 | Integrity Medical Group, LLC | 8678066370000001 | 9/17/2022 | Bill | 8/23/2022 | J2001 | 1 | $40.00 |
| 36523 | Integrity Medical Group, LLC | 8678066370000001 | 9/17/2022 | Bill | 8/23/2022 | J1040 | 1 | $40.00 |
| 36524 | Integrity Medical Group, LLC | 8735529260000001 | 9/17/2022 | Bill | 8/30/2022 | 99204 | 1 | $662.12 |
| 36525 | Integrity Medical Group, LLC | 0362943960101382 | 9/17/2022 | Bill | 8/23/2022 | 99212 | 1 | $175.64 |
| 36526 | Integrity Medical Group, LLC | 0362943960101382 | 9/17/2022 | Bill | 8/23/2022 | 62323 | 1 | $2,485.56 |
| 36527 | Integrity Medical Group, LLC | 0362943960101382 | 9/17/2022 | Bill | 8/23/2022 | Q9967 | 1 | $100.00 |
| 36528 | Integrity Medical Group, LLC | 0362943960101382 | 9/17/2022 | Bill | 8/23/2022 | J2001 | 1 | $40.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 36529 | Integrity Medical Group, LLC | 0362943960101382 | 9/17/2022 | Bill | 8/23/2022 | J1040 | 1 | $40.00 |
| 36530 | Integrity Medical Group, LLC | 8737457770000002 | 9/17/2022 | Bill | 8/31/2022 | 99213 | 1 | $293.20 |
| 36531 | Integrity Medical Group, LLC | 0625088740000001 | 9/17/2022 | Bill | 8/26/2022 | 99212 | 1 | $175.64 |
| 36532 | Integrity Medical Group, LLC | 0625088740000001 | 9/17/2022 | Bill | 8/26/2022 | 62323 | 1 | $2,485.56 |
| 36533 | Integrity Medical Group, LLC | 0625088740000001 | 9/17/2022 | Bill | 8/26/2022 | Q9967 | 1 | $100.00 |
| 36534 | Integrity Medical Group, LLC | 0625088740000001 | 9/17/2022 | Bill | 8/26/2022 | J2001 | 1 | $40.00 |
| 36535 | Integrity Medical Group, LLC | 0625088740000001 | 9/17/2022 | Bill | 8/26/2022 | J1040 | 1 | $40.00 |
| 36536 | Integrity Medical Group, LLC | 0359496840101313 | 9/17/2022 | Bill | 8/30/2022 | 99213 | 1 | $293.20 |
| 36537 | Integrity Medical Group, LLC | 8702915830000006 | 9/17/2022 | Bill | 8/30/2022 | 99213 | 1 | $293.20 |
| 36538 | Integrity Medical Group, LLC | 0451127880101058 | 9/17/2022 | Bill | 8/24/2022 | 99204 | 1 | $662.12 |
| 36539 | Integrity Medical Group, LLC | 0451127880101058 | 9/17/2022 | Bill | 8/24/2022 | 62323 | 1 | $2,485.56 |
| 36540 | Integrity Medical Group, LLC | 0451127880101058 | 9/17/2022 | Bill | 8/24/2022 | Q9967 | 1 | $100.00 |
| 36541 | Integrity Medical Group, LLC | 0451127880101058 | 9/17/2022 | Bill | 8/24/2022 | J2001 | 1 | $40.00 |
| 36542 | Integrity Medical Group, LLC | 0451127880101058 | 9/17/2022 | Bill | 8/24/2022 | J1040 | 1 | $40.00 |
| 36543 | Integrity Medical Group, LLC | 8672249100000003 | 9/17/2022 | Bill | 8/26/2022 | J1030 | 1 | $20.00 |
| 36544 | Integrity Medical Group, LLC | 0296057330101111 | 9/17/2022 | Bill | 8/31/2022 | 99204 | 1 | $662.12 |
| 36545 | Integrity Medical Group, LLC | 0279115900101050 | 9/17/2022 | Bill | 8/24/2022 | 99204 | 1 | $662.12 |
| 36546 | Integrity Medical Group, LLC | 0279115900101050 | 9/17/2022 | Bill | 8/24/2022 | 62323 | 1 | $2,485.56 |
| 36547 | Integrity Medical Group, LLC | 0279115900101050 | 9/17/2022 | Bill | 8/24/2022 | Q9967 | 1 | $100.00 |
| 36548 | Integrity Medical Group, LLC | 0279115900101050 | 9/17/2022 | Bill | 8/24/2022 | J2001 | 1 | $40.00 |
| 36549 | Integrity Medical Group, LLC | 0279115900101050 | 9/17/2022 | Bill | 8/24/2022 | J1040 | 1 | $40.00 |
| 36550 | Integrity Medical Group, LLC | 8736649550000001 | 9/17/2022 | Bill | 8/30/2022 | 99213 | 1 | $239.20 |
| 36551 | Integrity Medical Group, LLC | 0326842440101054 | 9/17/2022 | Bill | 8/25/2022 | 99214 | 1 | $432.96 |
| 36552 | Integrity Medical Group, LLC | 0413886420101037 | 9/17/2022 | Bill | 8/24/2022 | 99204 | 1 | $662.12 |
| 36553 | Integrity Medical Group, LLC | 0413886420101037 | 9/17/2022 | Bill | 8/24/2022 | 62321 | 1 | $2,619.66 |
| 36554 | Integrity Medical Group, LLC | 0413886420101037 | 9/17/2022 | Bill | 8/24/2022 | Q9967 | 1 | $100.00 |

Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.

Exhibit "2" (Integrity Medical Group, LLC)

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 36555 | Integrity Medical Group, LLC | 0413886420101037 | 9/17/2022 | Bill | 8/24/2022 | J2001 | 1 | $40.00 |
| 36556 | Integrity Medical Group, LLC | 0413886420101037 | 9/17/2022 | Bill | 8/24/2022 | J1040 | 1 | $40.00 |
| 36557 | Integrity Medical Group, LLC | 0659723800000003 | 9/17/2022 | Bill | 9/1/2022 | 99213 | 1 | $293.20 |
| 36558 | Integrity Medical Group, LLC | 8731436820000002 | 9/17/2022 | Bill | 8/29/2022 | 99204 | 1 | $662.12 |
| 36559 | Integrity Medical Group, LLC | 8672249100000003 | 9/17/2022 | Bill | 8/26/2022 | 99203 | 1 | $434.48 |
| 36560 | Integrity Medical Group, LLC | 8672249100000003 | 9/17/2022 | Bill | 8/26/2022 | 62323 | 1 | $2,485.56 |
| 36561 | Integrity Medical Group, LLC | 8672249100000003 | 9/17/2022 | Bill | 8/26/2022 | Q9967 | 1 | $100.00 |
| 36562 | Integrity Medical Group, LLC | 8672249100000003 | 9/17/2022 | Bill | 8/26/2022 | J2001 | 1 | $40.00 |
| 36563 | Integrity Medical Group, LLC | 0461201230101016 | 9/17/2022 | Bill | 8/29/2022 | 99204 | 1 | $662.12 |
| 36564 | Integrity Medical Group, LLC | 0492624110101016 | 9/17/2022 | Bill | 8/31/2022 | 99212 | 1 | $175.64 |
| 36565 | Integrity Medical Group, LLC | 8668251400000005 | 9/17/2022 | Bill | 9/1/2022 | 99203 | 1 | $434.48 |
| 36566 | Integrity Medical Group, LLC | 8668251400000005 | 9/17/2022 | Bill | 9/1/2022 | 62323 | 1 | $2,485.56 |
| 36567 | Integrity Medical Group, LLC | 8668251400000005 | 9/17/2022 | Bill | 9/1/2022 | Q9967 | 1 | $100.00 |
| 36568 | Integrity Medical Group, LLC | 8668251400000005 | 9/17/2022 | Bill | 9/1/2022 | J1040 | 1 | $40.00 |
| 36569 | Integrity Medical Group, LLC | 8753645320000001 | 9/17/2022 | Bill | 8/25/2022 | 99204 | 1 | $662.12 |
| 36570 | Integrity Medical Group, LLC | 0190095370101174 | 9/17/2022 | Bill | 8/31/2022 | 99204 | 1 | $662.12 |
| 36571 | Integrity Medical Group, LLC | 0149836090101073 | 9/17/2022 | Bill | 8/30/2022 | 99204 | 1 | $662.12 |
| 36572 | Integrity Medical Group, LLC | 8685951930000002 | 9/17/2022 | Bill | 8/25/2022 | 99214 | 1 | $432.96 |
| 36573 | Integrity Medical Group, LLC | 8756761450000001 | 9/17/2022 | Bill | 8/31/2022 | 99214 | 1 | $432.96 |
| 36574 | Integrity Medical Group, LLC | 0371245990101136 | 9/17/2022 | Bill | 8/30/2022 | 99204 | 1 | $662.12 |
| 36575 | Integrity Medical Group, LLC | 0371245990101136 | 9/17/2022 | Bill | 8/30/2022 | 62321 | 1 | $2,619.66 |
| 36576 | Integrity Medical Group, LLC | 0371245990101136 | 9/17/2022 | Bill | 8/30/2022 | Q9967 | 1 | $100.00 |
| 36577 | Integrity Medical Group, LLC | 0371245990101136 | 9/17/2022 | Bill | 8/30/2022 | J2001 | 1 | $40.00 |
| 36578 | Integrity Medical Group, LLC | 0371245990101136 | 9/17/2022 | Bill | 8/30/2022 | J1040 | 1 | $40.00 |
| 36579 | Integrity Medical Group, LLC | 8668730740000001 | 9/17/2022 | Bill | 8/18/2022 | 99214 | 1 | $432.96 |
| 36580 | Integrity Medical Group, LLC | 8668730740000001 | 9/17/2022 | Bill | 8/18/2022 | J2001 | 1 | $40.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 36581 | Integrity Medical Group, LLC | 8668730740000001 | 9/17/2022 | Bill | 8/18/2022 | J3301 | 1 | $10.00 |
| 36582 | Integrity Medical Group, LLC | 0438347410101016 | 9/17/2022 | Bill | 8/30/2022 | 99213 | 1 | $293.20 |
| 36583 | Integrity Medical Group, LLC | 8710848200000001 | 9/17/2022 | Bill | 8/31/2022 | 99213 | 1 | $293.20 |
| 36584 | Integrity Medical Group, LLC | 0270230990101281 | 9/17/2022 | Bill | 9/1/2022 | 99212 | 1 | $175.64 |
| 36585 | Integrity Medical Group, LLC | 0270230990101281 | 9/17/2022 | Bill | 9/1/2022 | 62323 | 1 | $2,485.56 |
| 36586 | Integrity Medical Group, LLC | 0270230990101281 | 9/17/2022 | Bill | 9/1/2022 | Q9967 | 1 | $100.00 |
| 36587 | Integrity Medical Group, LLC | 0270230990101281 | 9/17/2022 | Bill | 9/1/2022 | J2001 | 1 | $40.00 |
| 36588 | Integrity Medical Group, LLC | 0270230990101281 | 9/17/2022 | Bill | 9/1/2022 | J1040 | 1 | $40.00 |
| 36589 | Integrity Medical Group, LLC | 0620556770000009 | 9/17/2022 | Bill | 8/31/2022 | 99213 | 1 | $293.20 |
| 36590 | Integrity Medical Group, LLC | 0620556770000009 | 9/17/2022 | Bill | 8/31/2022 | J2001 | 1 | $40.00 |
| 36591 | Integrity Medical Group, LLC | 0620556770000009 | 9/17/2022 | Bill | 8/31/2022 | J3301 | 1 | $10.00 |
| 36592 | Integrity Medical Group, LLC | 0392855470101085 | 9/17/2022 | Bill | 8/12/2022 | 99212 | 1 | $175.64 |
| 36593 | Integrity Medical Group, LLC | 0189423170101107 | 9/17/2022 | Bill | 8/30/2022 | 99204 | 1 | $662.12 |
| 36594 | Integrity Medical Group, LLC | 0189423170101107 | 9/17/2022 | Bill | 8/30/2022 | 62321 | 1 | $2,619.66 |
| 36595 | Integrity Medical Group, LLC | 0189423170101107 | 9/17/2022 | Bill | 8/30/2022 | Q9967 | 1 | $100.00 |
| 36596 | Integrity Medical Group, LLC | 0189423170101107 | 9/17/2022 | Bill | 8/30/2022 | J2001 | 1 | $40.00 |
| 36597 | Integrity Medical Group, LLC | 0189423170101107 | 9/17/2022 | Bill | 8/30/2022 | J1040 | 1 | $40.00 |
| 36598 | Integrity Medical Group, LLC | 0189423170101107 | 9/17/2022 | Bill | 8/30/2022 | J3490 | 1 | $30.00 |
| 36599 | Integrity Medical Group, LLC | 0644892180000001 | 9/17/2022 | Bill | 8/31/2022 | J3490 | 1 | $30.00 |
| 36600 | Integrity Medical Group, LLC | 0644892180000001 | 9/17/2022 | Bill | 8/31/2022 | J1030 | 1 | $20.00 |
| 36601 | Integrity Medical Group, LLC | 0453995210101048 | 9/17/2022 | Bill | 8/29/2022 | J3490 | 1 | $30.00 |
| 36602 | Integrity Medical Group, LLC | 0453995210101048 | 9/17/2022 | Bill | 8/29/2022 | 97010 | 1 | $10.00 |
| 36603 | Integrity Medical Group, LLC | 0470641460101027 | 9/17/2022 | Bill | 8/29/2022 | 99212 | 1 | $175.64 |
| 36604 | Integrity Medical Group, LLC | 0652104400000001 | 9/17/2022 | Bill | 8/31/2022 | 99212 | 1 | $175.64 |
| 36605 | Integrity Medical Group, LLC | 8677644330000003 | 9/17/2022 | Bill | 9/1/2022 | 99213 | 1 | $293.20 |
| 36606 | Integrity Medical Group, LLC | 8749903130000002 | 9/17/2022 | Bill | 9/1/2022 | 99212 | 1 | $175.64 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 36607 | Integrity Medical Group, LLC | 0648074550000001 | 9/17/2022 | Bill | 8/31/2022 | 99204 | 1 | $662.12 |
| 36608 | Integrity Medical Group, LLC | 0487831330101068 | 9/17/2022 | Bill | 8/18/2022 | 99203 | 1 | $434.48 |
| 36609 | Integrity Medical Group, LLC | 8710993410000001 | 9/17/2022 | Bill | 8/29/2022 | 99212 | 1 | $175.64 |
| 36610 | Integrity Medical Group, LLC | 0487831330101068 | 9/17/2022 | Bill | 8/18/2022 | 62323 | 1 | $2,485.56 |
| 36611 | Integrity Medical Group, LLC | 0487831330101068 | 9/17/2022 | Bill | 8/18/2022 | 27096 | 1 | $1,237.68 |
| 36612 | Integrity Medical Group, LLC | 0487831330101068 | 9/17/2022 | Bill | 8/18/2022 | Q9967 | 1 | $100.00 |
| 36613 | Integrity Medical Group, LLC | 0487831330101068 | 9/17/2022 | Bill | 8/18/2022 | S0020 | 1 | $40.00 |
| 36614 | Integrity Medical Group, LLC | 0487831330101068 | 9/17/2022 | Bill | 8/18/2022 | J2001 | 1 | $40.00 |
| 36615 | Integrity Medical Group, LLC | 0487831330101068 | 9/17/2022 | Bill | 8/18/2022 | J1040 | 1 | $40.00 |
| 36616 | Integrity Medical Group, LLC | 0487831330101068 | 9/17/2022 | Bill | 8/18/2022 | J3490 | 1 | $30.00 |
| 36617 | Integrity Medical Group, LLC | 0487831330101068 | 9/17/2022 | Bill | 8/18/2022 | J1030 | 1 | $20.00 |
| 36618 | Integrity Medical Group, LLC | 0644892180000001 | 9/17/2022 | Bill | 8/31/2022 | 99203 | 1 | $434.48 |
| 36619 | Integrity Medical Group, LLC | 0566675580101018 | 9/17/2022 | Bill | 8/16/2022 | 99212 | 1 | $175.64 |
| 36620 | Integrity Medical Group, LLC | 0644892180000001 | 9/17/2022 | Bill | 8/31/2022 | 64493 | 1 | $2,046.96 |
| 36621 | Integrity Medical Group, LLC | 0644892180000001 | 9/17/2022 | Bill | 8/31/2022 | 94761 | 1 | $55.20 |
| 36622 | Integrity Medical Group, LLC | 0644892180000001 | 9/17/2022 | Bill | 8/31/2022 | S0020 | 1 | $40.00 |
| 36623 | Integrity Medical Group, LLC | 0644892180000001 | 9/17/2022 | Bill | 8/31/2022 | J2001 | 1 | $40.00 |
| 36624 | Integrity Medical Group, LLC | 0579966860101031 | 9/17/2022 | Bill | 8/29/2022 | 99213 | 1 | $293.20 |
| 36625 | Integrity Medical Group, LLC | 0172917150101120 | 9/17/2022 | Bill | 8/29/2022 | 22551 | 1 | $22,425.36 |
| 36626 | Integrity Medical Group, LLC | 0063370410101093 | 9/17/2022 | Bill | 8/26/2022 | 99213 | 1 | $293.20 |
| 36627 | Integrity Medical Group, LLC | 0194687160101052 | 9/17/2022 | Bill | 8/22/2022 | 99204 | 1 | $662.12 |
| 36628 | Integrity Medical Group, LLC | 8739566330000002 | 9/17/2022 | Bill | 8/18/2022 | 99213 | 1 | $293.20 |
| 36629 | Integrity Medical Group, LLC | 8739566330000002 | 9/17/2022 | Bill | 8/18/2022 | 62321 | 1 | $2,619.66 |
| 36630 | Integrity Medical Group, LLC | 8739566330000002 | 9/17/2022 | Bill | 8/18/2022 | Q9967 | 1 | $100.00 |
| 36631 | Integrity Medical Group, LLC | 8739566330000002 | 9/17/2022 | Bill | 8/18/2022 | J2001 | 1 | $40.00 |
| 36632 | Integrity Medical Group, LLC | 8739566330000002 | 9/17/2022 | Bill | 8/18/2022 | J1040 | 1 | $40.00 |

Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.

Exhibit "2" (Integrity Medical Group, LLC)

| 36633 | Integrity Medical Group, LLC | 8739566330000002 | 9/17/2022 | Bill | 8/18/2022 | J3490 | 1 | $30.00 |
|---|---|---|---|---|---|---|---|---|
| 36634 | Integrity Medical Group, LLC | 8739566330000002 | 9/17/2022 | Bill | 8/18/2022 | J8499 | 1 | $20.00 |
| 36635 | Integrity Medical Group, LLC | 8720431490000006 | 9/17/2022 | Bill | 9/1/2022 | 99213 | 1 | $293.20 |
| 36636 | Integrity Medical Group, LLC | 8720431490000006 | 9/17/2022 | Bill | 9/1/2022 | 20610 | 1 | $445.80 |
| 36637 | Integrity Medical Group, LLC | 8720431490000006 | 9/17/2022 | Bill | 9/1/2022 | 20610 | 1 | $445.80 |
| 36638 | Integrity Medical Group, LLC | 8720431490000006 | 9/17/2022 | Bill | 9/1/2022 | S0020 | 1 | $40.00 |
| 36639 | Integrity Medical Group, LLC | 8720431490000006 | 9/17/2022 | Bill | 9/1/2022 | S0020 | 1 | $40.00 |
| 36640 | Integrity Medical Group, LLC | 8720431490000006 | 9/17/2022 | Bill | 9/1/2022 | J2001 | 1 | $40.00 |
| 36641 | Integrity Medical Group, LLC | 8720431490000006 | 9/17/2022 | Bill | 9/1/2022 | J2001 | 1 | $40.00 |
| 36642 | Integrity Medical Group, LLC | 8720431490000006 | 9/17/2022 | Bill | 9/1/2022 | J3301 | 1 | $10.00 |
| 36643 | Integrity Medical Group, LLC | 8720431490000006 | 9/17/2022 | Bill | 9/1/2022 | J3301 | 1 | $10.00 |
| 36644 | Integrity Medical Group, LLC | 8720431490000006 | 9/17/2022 | Bill | 8/31/2022 | 99213 | 1 | $293.20 |
| 36645 | Integrity Medical Group, LLC | 0453995210101048 | 9/17/2022 | Bill | 8/29/2022 | 99213 | 1 | $293.20 |
| 36646 | Integrity Medical Group, LLC | 0453995210101048 | 9/17/2022 | Bill | 8/29/2022 | 62321 | 1 | $2,619.66 |
| 36647 | Integrity Medical Group, LLC | 0453995210101048 | 9/17/2022 | Bill | 8/29/2022 | Q9967 | 1 | $100.00 |
| 36648 | Integrity Medical Group, LLC | 0453995210101048 | 9/17/2022 | Bill | 8/29/2022 | 94761 | 1 | $55.20 |
| 36649 | Integrity Medical Group, LLC | 0453995210101048 | 9/17/2022 | Bill | 8/29/2022 | J1040 | 1 | $40.00 |
| 36650 | Integrity Medical Group, LLC | 0453995210101048 | 9/17/2022 | Bill | 8/29/2022 | J2001 | 1 | $40.00 |
| 36651 | Integrity Medical Group, LLC | 0402029570101138 | 9/17/2022 | Bill | 8/26/2022 | 99204 | 1 | $662.12 |
| 36652 | Integrity Medical Group, LLC | 8709903290000005 | 9/17/2022 | Bill | 8/25/2022 | J3490 | 1 | $30.00 |
| 36653 | Integrity Medical Group, LLC | 0669938510000001 | 9/17/2022 | Bill | 8/29/2022 | 99213 | 1 | $293.20 |
| 36654 | Integrity Medical Group, LLC | 0669938510000001 | 9/17/2022 | Bill | 8/29/2022 | 64493 | 1 | $2,046.96 |
| 36655 | Integrity Medical Group, LLC | 0669938510000001 | 9/17/2022 | Bill | 8/29/2022 | 94761 | 1 | $55.20 |
| 36656 | Integrity Medical Group, LLC | 0669938510000001 | 9/17/2022 | Bill | 8/29/2022 | S0020 | 1 | $40.00 |
| 36657 | Integrity Medical Group, LLC | 0669938510000001 | 9/17/2022 | Bill | 8/29/2022 | J2001 | 1 | $40.00 |
| 36658 | Integrity Medical Group, LLC | 0669938510000001 | 9/17/2022 | Bill | 8/29/2022 | J3490 | 1 | $30.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 36659 | Integrity Medical Group, LLC | 0669938510000001 | 9/17/2022 | Bill | 8/29/2022 | J1030 | 1 | $20.00 |
| 36660 | Integrity Medical Group, LLC | 0375485570101125 | 9/17/2022 | Bill | 8/26/2022 | 99212 | 1 | $175.64 |
| 36661 | Integrity Medical Group, LLC | 0375485570101125 | 9/17/2022 | Bill | 8/26/2022 | 62321 | 1 | $2,619.66 |
| 36662 | Integrity Medical Group, LLC | 0375485570101125 | 9/17/2022 | Bill | 8/26/2022 | Q9967 | 1 | $100.00 |
| 36663 | Integrity Medical Group, LLC | 0375485570101125 | 9/17/2022 | Bill | 8/26/2022 | J2001 | 1 | $40.00 |
| 36664 | Integrity Medical Group, LLC | 0375485570101125 | 9/17/2022 | Bill | 8/26/2022 | J1040 | 1 | $40.00 |
| 36665 | Integrity Medical Group, LLC | 0375485570101125 | 9/17/2022 | Bill | 8/26/2022 | J3490 | 1 | $30.00 |
| 36666 | Integrity Medical Group, LLC | 0576236750101031 | 9/17/2022 | Bill | 8/29/2022 | 99212 | 1 | $175.64 |
| 36667 | Integrity Medical Group, LLC | 0655001030000001 | 9/17/2022 | Bill | 8/29/2022 | 99212 | 1 | $175.64 |
| 36668 | Integrity Medical Group, LLC | 0655001030000001 | 9/17/2022 | Bill | 8/29/2022 | 62323 | 1 | $2,485.56 |
| 36669 | Integrity Medical Group, LLC | 0655001030000001 | 9/17/2022 | Bill | 8/29/2022 | Q9967 | 1 | $100.00 |
| 36670 | Integrity Medical Group, LLC | 0655001030000001 | 9/17/2022 | Bill | 8/29/2022 | J2001 | 1 | $40.00 |
| 36671 | Integrity Medical Group, LLC | 0655001030000001 | 9/17/2022 | Bill | 8/29/2022 | J1040 | 1 | $40.00 |
| 36672 | Integrity Medical Group, LLC | 0655001030000001 | 9/17/2022 | Bill | 8/29/2022 | J3490 | 1 | $30.00 |
| 36673 | Integrity Medical Group, LLC | 0576236750101031 | 9/17/2022 | Bill | 8/29/2022 | 99212 | 1 | $175.64 |
| 36674 | Integrity Medical Group, LLC | 0588672380101053 | 9/17/2022 | Bill | 8/31/2022 | 99212 | 1 | $175.64 |
| 36675 | Integrity Medical Group, LLC | 8710807370000001 | 9/17/2022 | Bill | 8/18/2022 | 99214 | 1 | $432.96 |
| 36676 | Integrity Medical Group, LLC | 8710807370000001 | 9/17/2022 | Bill | 8/18/2022 | 20610 | 1 | $445.80 |
| 36677 | Integrity Medical Group, LLC | 8710807370000001 | 9/17/2022 | Bill | 8/18/2022 | J3301 | 1 | $10.00 |
| 36678 | Integrity Medical Group, LLC | 8710807370000001 | 9/17/2022 | Bill | 8/18/2022 | S0020 | 1 | $40.00 |
| 36679 | Integrity Medical Group, LLC | 8710807370000001 | 9/17/2022 | Bill | 8/18/2022 | J2001 | 1 | $40.00 |
| 36680 | Integrity Medical Group, LLC | 0307465310101023 | 9/17/2022 | Bill | 8/29/2022 | 99212 | 1 | $175.64 |
| 36681 | Integrity Medical Group, LLC | 8709903290000005 | 9/17/2022 | Bill | 8/25/2022 | J2001 | 1 | $40.00 |
| 36682 | Integrity Medical Group, LLC | 8709903290000005 | 9/17/2022 | Bill | 8/25/2022 | S0020 | 1 | $40.00 |
| 36683 | Integrity Medical Group, LLC | 8709903290000005 | 9/17/2022 | Bill | 8/25/2022 | J1040 | 1 | $40.00 |
| 36684 | Integrity Medical Group, LLC | 8709903290000005 | 9/17/2022 | Bill | 8/25/2022 | 99213 | 1 | $293.20 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 36685 | Integrity Medical Group, LLC | 8709903290000005 | 9/17/2022 | Bill | 8/25/2022 | 62323 | 1 | $2,485.56 |
| 36686 | Integrity Medical Group, LLC | 8709903290000005 | 9/17/2022 | Bill | 8/25/2022 | Q9967 | 1 | $100.00 |
| 36687 | Integrity Medical Group, LLC | 0095543810101043 | 9/17/2022 | Bill | 8/16/2022 | 99212 | 1 | $175.64 |
| 36688 | Integrity Medical Group, LLC | 8723550700000001 | 9/17/2022 | Bill | 8/25/2022 | 99214 | 1 | $432.96 |
| 36689 | Integrity Medical Group, LLC | 0520806000101026 | 9/17/2022 | Bill | 8/26/2022 | 99204 | 1 | $662.12 |
| 36690 | Integrity Medical Group, LLC | 0520806000101026 | 9/17/2022 | Bill | 8/26/2022 | 64490 | 1 | $2,263.44 |
| 36691 | Integrity Medical Group, LLC | 0520806000101026 | 9/17/2022 | Bill | 8/26/2022 | 94761 | 1 | $55.20 |
| 36692 | Integrity Medical Group, LLC | 0520806000101026 | 9/17/2022 | Bill | 8/26/2022 | J2001 | 1 | $40.00 |
| 36693 | Integrity Medical Group, LLC | 0520806000101026 | 9/17/2022 | Bill | 8/26/2022 | S0020 | 1 | $40.00 |
| 36694 | Integrity Medical Group, LLC | 0520806000101026 | 9/17/2022 | Bill | 8/26/2022 | J3490 | 1 | $30.00 |
| 36695 | Integrity Medical Group, LLC | 0520806000101026 | 9/17/2022 | Bill | 8/26/2022 | J1030 | 1 | $20.00 |
| 36696 | Integrity Medical Group, LLC | 0638730270000001 | 9/17/2022 | Bill | 8/29/2022 | 99213 | 1 | $293.20 |
| 36697 | Integrity Medical Group, LLC | 8677644330000003 | 9/17/2022 | Bill | 9/1/2022 | A0100 | 2 | $75.45 |
| 36698 | Integrity Medical Group, LLC | 0519960580000002 | 9/17/2022 | Bill | 8/31/2022 | 99024 | 1 | $577.36 |
| 36699 | Integrity Medical Group, LLC | 0230676130101165 | 9/17/2022 | Bill | 8/18/2022 | 99024 | 1 | $577.36 |
| 36700 | Integrity Medical Group, LLC | 0393960810101057 | 9/17/2022 | Bill | 8/30/2022 | 99024 | 1 | $577.36 |
| 36701 | Integrity Medical Group, LLC | 0644892180000001 | 9/17/2022 | Bill | 8/31/2022 | 64494 | 1 | $1,038.36 |
| 36702 | Integrity Medical Group, LLC | 0172917150101120 | 9/17/2022 | Bill | 8/29/2022 | 22853 | 1 | $3,463.68 |
| 36703 | Integrity Medical Group, LLC | 0172917150101120 | 9/17/2022 | Bill | 8/29/2022 | 22853 | 1 | $3,463.68 |
| 36704 | Integrity Medical Group, LLC | 0172917150101120 | 9/17/2022 | Bill | 8/29/2022 | 20930 | 1 | $991.20 |
| 36705 | Integrity Medical Group, LLC | 0172917150101120 | 9/17/2022 | Bill | 8/29/2022 | 22845 | 1 | $9,702.60 |
| 36706 | Integrity Medical Group, LLC | 0172917150101120 | 9/17/2022 | Bill | 8/29/2022 | 22552 | 1 | $5,293.80 |
| 36707 | Integrity Medical Group, LLC | 0669938510000001 | 9/17/2022 | Bill | 8/29/2022 | 64494 | 1 | $1,038.36 |
| 36708 | Integrity Medical Group, LLC | 0520806000101026 | 9/17/2022 | Bill | 8/26/2022 | 64491 | 1 | $1,129.44 |
| 36709 | Integrity Medical Group, LLC | 0279115900101050 | 9/17/2022 | Bill | 8/24/2022 | A0100 | 2 | $39.84 |
| 36710 | Integrity Medical Group, LLC | 8693277500000002 | 9/17/2022 | Bill | 8/25/2022 | S0020 | 1 | $40.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 36711 | Integrity Medical Group, LLC | 8690840880000005 | 9/17/2022 | Bill | 8/25/2022 | S0020 | 1 | $40.00 |
| 36712 | Integrity Medical Group, LLC | 0638632780000002 | 9/17/2022 | Bill | 8/26/2022 | J3490 | 1 | $30.00 |
| 36713 | Integrity Medical Group, LLC | 0638632780000002 | 9/17/2022 | Bill | 8/26/2022 | J8499 | 1 | $20.00 |
| 36714 | Integrity Medical Group, LLC | 0638632780000002 | 9/17/2022 | Bill | 8/26/2022 | 97010 | 1 | $10.00 |
| 36715 | Integrity Medical Group, LLC | 0408196690101024 | 9/17/2022 | Bill | 8/26/2022 | J3490 | 1 | $30.00 |
| 36716 | Integrity Medical Group, LLC | 0351140360101029 | 9/17/2022 | Bill | 9/1/2022 | J3490 | 1 | $30.00 |
| 36717 | Integrity Medical Group, LLC | 0025939290101452 | 9/17/2022 | Bill | 8/31/2022 | J3490 | 1 | $30.00 |
| 36718 | Integrity Medical Group, LLC | 0651576190000004 | 9/17/2022 | Bill | 8/24/2022 | J3490 | 1 | $30.00 |
| 36719 | Integrity Medical Group, LLC | 8678066370000001 | 9/17/2022 | Bill | 8/23/2022 | J3490 | 1 | $30.00 |
| 36720 | Integrity Medical Group, LLC | 0362943960101382 | 9/17/2022 | Bill | 8/23/2022 | J3490 | 1 | $30.00 |
| 36721 | Integrity Medical Group, LLC | 0625088740000001 | 9/17/2022 | Bill | 8/26/2022 | J3490 | 1 | $30.00 |
| 36722 | Integrity Medical Group, LLC | 0270230990101281 | 9/17/2022 | Bill | 9/1/2022 | J3490 | 1 | $30.00 |
| 36723 | Integrity Medical Group, LLC | 0451127880101058 | 9/17/2022 | Bill | 8/24/2022 | J3490 | 1 | $30.00 |
| 36724 | Integrity Medical Group, LLC | 0451127880101058 | 9/17/2022 | Bill | 8/24/2022 | J8499 | 1 | $20.00 |
| 36725 | Integrity Medical Group, LLC | 8672249100000003 | 9/17/2022 | Bill | 8/26/2022 | 97010 | 1 | $10.00 |
| 36726 | Integrity Medical Group, LLC | 0279115900101050 | 9/17/2022 | Bill | 8/24/2022 | J3490 | 1 | $30.00 |
| 36727 | Integrity Medical Group, LLC | 0413886420101037 | 9/17/2022 | Bill | 8/24/2022 | J3490 | 1 | $30.00 |
| 36728 | Integrity Medical Group, LLC | 8672249100000003 | 9/17/2022 | Bill | 8/26/2022 | J3490 | 1 | $30.00 |
| 36729 | Integrity Medical Group, LLC | 8668251400000005 | 9/17/2022 | Bill | 9/1/2022 | J3490 | 1 | $30.00 |
| 36730 | Integrity Medical Group, LLC | 0620556770000009 | 9/17/2022 | Bill | 8/31/2022 | S0020 | 1 | $40.00 |
| 36731 | Integrity Medical Group, LLC | 0371245990101136 | 9/17/2022 | Bill | 8/30/2022 | J3490 | 1 | $30.00 |
| 36732 | Integrity Medical Group, LLC | 8668730740000001 | 9/17/2022 | Bill | 8/18/2022 | S0020 | 1 | $40.00 |
| 36733 | Integrity Medical Group, LLC | 8693277500000002 | 9/17/2022 | Bill | 8/25/2022 | 27096 | 1 | $1,237.68 |
| 36734 | Integrity Medical Group, LLC | 8690840880000005 | 9/17/2022 | Bill | 8/25/2022 | 27096 | 1 | $1,237.68 |
| 36735 | Integrity Medical Group, LLC | 8693277500000002 | 9/17/2022 | Bill | 8/25/2022 | 99212 | 1 | $175.64 |
| 36736 | Integrity Medical Group, LLC | 8690840880000005 | 9/17/2022 | Bill | 8/25/2022 | 99212 | 1 | $175.64 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **36737** | Integrity Medical Group, LLC | 0638632780000002 | 9/17/2022 | Bill | 8/26/2022 | 94761 | 1 | $55.20 |
| **36738** | Integrity Medical Group, LLC | 0554586560101051 | 9/17/2022 | Bill | 8/29/2022 | 29881 | 1 | $787.90 |
| **36739** | Integrity Medical Group, LLC | 0554586560101051 | 9/17/2022 | Bill | 8/29/2022 | 29881 | 1 | $7,879.08 |
| **36740** | Integrity Medical Group, LLC | 8672249100000003 | 9/17/2022 | Bill | 8/26/2022 | 94761 | 1 | $55.20 |
| **36741** | Integrity Medical Group, LLC | 8668730740000001 | 9/17/2022 | Bill | 8/18/2022 | 20610 | 1 | $445.80 |
| **36742** | Integrity Medical Group, LLC | 0620556770000009 | 9/17/2022 | Bill | 8/31/2022 | 20610 | 1 | $445.80 |
| **36743** | Integrity Medical Group, LLC | 8693277500000002 | 9/17/2022 | Bill | 8/25/2022 | 55150016505 | 1 | $40.00 |
| **36744** | Integrity Medical Group, LLC | 8690840880000005 | 9/17/2022 | Bill | 8/25/2022 | 00409555502 | 1 | $30.00 |
| **36745** | Integrity Medical Group, LLC | 8690840880000005 | 9/17/2022 | Bill | 8/25/2022 | 55150016505 | 1 | $40.00 |
| **36746** | Integrity Medical Group, LLC | 8693277500000002 | 9/17/2022 | Bill | 8/25/2022 | 00409555502 | 1 | $30.00 |
| **36747** | Integrity Medical Group, LLC | 8668251400000005 | 9/17/2022 | Bill | 9/1/2022 | 55150016505 | 1 | $40.00 |
| **36748** | Integrity Medical Group, LLC | 8724510580000001 | 9/19/2022 | Bill | 8/31/2022 | 99204 | 1 | $662.12 |
| **36749** | Integrity Medical Group, LLC | 8710993410000001 | 9/19/2022 | Bill | 8/29/2022 | 99212 | 1 | $175.64 |
| **36750** | Integrity Medical Group, LLC | 8669918490000001 | 9/19/2022 | Bill | 8/30/2022 | 99212 | 1 | $175.64 |
| **36751** | Integrity Medical Group, LLC | 0418590580101071 | 9/19/2022 | Bill | 8/29/2022 | 99204 | 1 | $662.12 |
| **36752** | Integrity Medical Group, LLC | 8762458830000001 | 9/19/2022 | Bill | 8/29/2022 | 99203 | 1 | $434.48 |
| **36753** | Integrity Medical Group, LLC | 0568440350000001 | 9/19/2022 | Bill | 9/1/2022 | 99203 | 1 | $434.48 |
| **36754** | Integrity Medical Group, LLC | 0315082080101133 | 9/19/2022 | Bill | 8/22/2022 | 99204 | 1 | $662.12 |
| **36755** | Integrity Medical Group, LLC | 0578653990101066 | 9/19/2022 | Bill | 8/30/2022 | 99213 | 1 | $293.20 |
| **36756** | Integrity Medical Group, LLC | 0615497430101029 | 9/19/2022 | Bill | 8/29/2022 | 99204 | 1 | $662.12 |
| **36757** | Integrity Medical Group, LLC | 0615497430101029 | 9/19/2022 | Bill | 8/29/2022 | J2001 | 1 | $40.00 |
| **36758** | Integrity Medical Group, LLC | 0615497430101029 | 9/19/2022 | Bill | 8/29/2022 | J3301 | 1 | $10.00 |
| **36759** | Integrity Medical Group, LLC | 8695174920000002 | 9/19/2022 | Bill | 8/25/2022 | 99203 | 1 | $434.48 |
| **36760** | Integrity Medical Group, LLC | 8695174920000002 | 9/19/2022 | Bill | 8/25/2022 | 62321 | 1 | $2,619.66 |
| **36761** | Integrity Medical Group, LLC | 8695174920000002 | 9/19/2022 | Bill | 8/25/2022 | Q9967 | 1 | $100.00 |
| **36762** | Integrity Medical Group, LLC | 8695174920000002 | 9/19/2022 | Bill | 8/25/2022 | J2001 | 1 | $40.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 36763 | Integrity Medical Group, LLC | 8695174920000002 | 9/19/2022 | Bill | 8/25/2022 | J1040 | 1 | $40.00 |
| 36764 | Integrity Medical Group, LLC | 0585558870101031 | 9/19/2022 | Bill | 8/23/2022 | 99212 | 1 | $175.64 |
| 36765 | Integrity Medical Group, LLC | 0585558870101031 | 9/19/2022 | Bill | 8/23/2022 | 62323 | 1 | $2,485.56 |
| 36766 | Integrity Medical Group, LLC | 0585558870101031 | 9/19/2022 | Bill | 8/23/2022 | J2001 | 1 | $40.00 |
| 36767 | Integrity Medical Group, LLC | 0585558870101031 | 9/19/2022 | Bill | 8/23/2022 | J1040 | 1 | $40.00 |
| 36768 | Integrity Medical Group, LLC | 0529506350101043 | 9/19/2022 | Bill | 8/26/2022 | 99213 | 1 | $293.20 |
| 36769 | Integrity Medical Group, LLC | 0529506350101043 | 9/19/2022 | Bill | 8/26/2022 | 64633 | 1 | $5,010.72 |
| 36770 | Integrity Medical Group, LLC | 0529506350101043 | 9/19/2022 | Bill | 8/26/2022 | 64634 | 1 | $2,233.34 |
| 36771 | Integrity Medical Group, LLC | 0529506350101043 | 9/19/2022 | Bill | 8/26/2022 | J2001 | 1 | $40.00 |
| 36772 | Integrity Medical Group, LLC | 0529506350101043 | 9/19/2022 | Bill | 8/26/2022 | J1030 | 1 | $20.00 |
| 36773 | Integrity Medical Group, LLC | 8714430350000005 | 9/19/2022 | Bill | 8/26/2022 | 99204 | 1 | $662.12 |
| 36774 | Integrity Medical Group, LLC | 8714430350000005 | 9/19/2022 | Bill | 8/26/2022 | 62323 | 1 | $2,485.56 |
| 36775 | Integrity Medical Group, LLC | 8714430350000005 | 9/19/2022 | Bill | 8/26/2022 | Q9967 | 1 | $100.00 |
| 36776 | Integrity Medical Group, LLC | 8714430350000005 | 9/19/2022 | Bill | 8/26/2022 | 94761 | 1 | $55.20 |
| 36777 | Integrity Medical Group, LLC | 8714430350000005 | 9/19/2022 | Bill | 8/26/2022 | J2001 | 1 | $40.00 |
| 36778 | Integrity Medical Group, LLC | 8714430350000005 | 9/19/2022 | Bill | 8/26/2022 | J3490 | 1 | $30.00 |
| 36779 | Integrity Medical Group, LLC | 8714430350000005 | 9/19/2022 | Bill | 8/26/2022 | J1030 | 1 | $20.00 |
| 36780 | Integrity Medical Group, LLC | 8714430350000005 | 9/19/2022 | Bill | 8/26/2022 | 97010 | 1 | $10.00 |
| 36781 | Integrity Medical Group, LLC | 8689559520000002 | 9/19/2022 | Bill | 8/31/2022 | 99212 | 1 | $175.64 |
| 36782 | Integrity Medical Group, LLC | 0239156020101105 | 9/19/2022 | Bill | 8/29/2022 | 99213 | 1 | $293.20 |
| 36783 | Integrity Medical Group, LLC | 0239156020101105 | 9/19/2022 | Bill | 8/29/2022 | 62323 | 1 | $2,485.56 |
| 36784 | Integrity Medical Group, LLC | 0239156020101105 | 9/19/2022 | Bill | 8/29/2022 | Q9967 | 1 | $100.00 |
| 36785 | Integrity Medical Group, LLC | 0239156020101105 | 9/19/2022 | Bill | 8/29/2022 | 94761 | 1 | $55.20 |
| 36786 | Integrity Medical Group, LLC | 0239156020101105 | 9/19/2022 | Bill | 8/29/2022 | J1040 | 1 | $40.00 |
| 36787 | Integrity Medical Group, LLC | 0239156020101105 | 9/19/2022 | Bill | 8/29/2022 | J2001 | 1 | $40.00 |
| 36788 | Integrity Medical Group, LLC | 0602075990101012 | 9/19/2022 | Bill | 8/30/2022 | 99213 | 1 | $293.20 |

Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.

Exhibit "2" (Integrity Medical Group, LLC)

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 36789 | Integrity Medical Group, LLC | 0239156020101105 | 9/19/2022 | Bill | 8/29/2022 | J3490 | 1 | $30.00 |
| 36790 | Integrity Medical Group, LLC | 0239156020101105 | 9/19/2022 | Bill | 8/29/2022 | 97010 | 1 | $10.00 |
| 36791 | Integrity Medical Group, LLC | 0617858490000003 | 9/19/2022 | Bill | 8/18/2022 | 99213 | 1 | $293.20 |
| 36792 | Integrity Medical Group, LLC | 0622145470101019 | 9/19/2022 | Bill | 8/31/2022 | 99204 | 1 | $662.12 |
| 36793 | Integrity Medical Group, LLC | 0633764970000001 | 9/19/2022 | Bill | 8/26/2022 | 99204 | 1 | $662.12 |
| 36794 | Integrity Medical Group, LLC | 0633764970000001 | 9/19/2022 | Bill | 8/26/2022 | 62323 | 1 | $2,485.56 |
| 36795 | Integrity Medical Group, LLC | 0633764970000001 | 9/19/2022 | Bill | 8/26/2022 | Q9967 | 1 | $100.00 |
| 36796 | Integrity Medical Group, LLC | 0633764970000001 | 9/19/2022 | Bill | 8/26/2022 | J2001 | 1 | $40.00 |
| 36797 | Integrity Medical Group, LLC | 0633764970000001 | 9/19/2022 | Bill | 8/26/2022 | J1040 | 1 | $40.00 |
| 36798 | Integrity Medical Group, LLC | 0633764970000001 | 9/19/2022 | Bill | 8/26/2022 | J3490 | 1 | $30.00 |
| 36799 | Integrity Medical Group, LLC | 0491377980000001 | 9/19/2022 | Bill | 8/22/2022 | 99212 | 1 | $175.64 |
| 36800 | Integrity Medical Group, LLC | 0491377980000001 | 9/19/2022 | Bill | 8/22/2022 | 62321 | 1 | $2,619.66 |
| 36801 | Integrity Medical Group, LLC | 0491377980000001 | 9/19/2022 | Bill | 8/22/2022 | Q9967 | 1 | $100.00 |
| 36802 | Integrity Medical Group, LLC | 0491377980000001 | 9/19/2022 | Bill | 8/22/2022 | J2001 | 1 | $40.00 |
| 36803 | Integrity Medical Group, LLC | 0491377980000001 | 9/19/2022 | Bill | 8/22/2022 | J1040 | 1 | $40.00 |
| 36804 | Integrity Medical Group, LLC | 0491377980000001 | 9/19/2022 | Bill | 8/22/2022 | J3490 | 1 | $30.00 |
| 36805 | Integrity Medical Group, LLC | 8671968450000004 | 9/19/2022 | Bill | 8/29/2022 | J1040 | 1 | $40.00 |
| 36806 | Integrity Medical Group, LLC | 8671968450000004 | 9/19/2022 | Bill | 8/29/2022 | J3490 | 1 | $30.00 |
| 36807 | Integrity Medical Group, LLC | 8671968450000004 | 9/19/2022 | Bill | 8/29/2022 | 99212 | 1 | $175.64 |
| 36808 | Integrity Medical Group, LLC | 8671968450000004 | 9/19/2022 | Bill | 8/29/2022 | 62321 | 1 | $2,619.66 |
| 36809 | Integrity Medical Group, LLC | 8671968450000004 | 9/19/2022 | Bill | 8/29/2022 | Q9967 | 1 | $100.00 |
| 36810 | Integrity Medical Group, LLC | 8671968450000004 | 9/19/2022 | Bill | 8/29/2022 | J2001 | 1 | $40.00 |
| 36811 | Integrity Medical Group, LLC | 0492090040101050 | 9/19/2022 | Bill | 8/25/2022 | 99214 | 1 | $432.96 |
| 36812 | Integrity Medical Group, LLC | 0315082080101133 | 9/19/2022 | Bill | 8/22/2022 | 99204 | 1 | $662.12 |
| 36813 | Integrity Medical Group, LLC | 0439376120101094 | 9/19/2022 | Bill | 8/29/2022 | 99213 | 1 | $293.20 |
| 36814 | Integrity Medical Group, LLC | 0530072260101046 | 9/19/2022 | Bill | 8/18/2022 | 99213 | 1 | $293.20 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 36815 | Integrity Medical Group, LLC | 0512415080101065 | 9/19/2022 | Bill | 8/30/2022 | 99204 | 1 | $662.12 |
| 36816 | Integrity Medical Group, LLC | 0162948450101089 | 9/19/2022 | Bill | 8/30/2022 | 99024 | 1 | $577.36 |
| 36817 | Integrity Medical Group, LLC | 0624097370101019 | 9/19/2022 | Bill | 8/31/2022 | 99024 | 1 | $577.36 |
| 36818 | Integrity Medical Group, LLC | 0615497430101029 | 9/19/2022 | Bill | 8/29/2022 | S0020 | 1 | $40.00 |
| 36819 | Integrity Medical Group, LLC | 0585558870101031 | 9/19/2022 | Bill | 8/23/2022 | J3490 | 1 | $30.00 |
| 36820 | Integrity Medical Group, LLC | 8695174920000002 | 9/19/2022 | Bill | 8/25/2022 | J3490 | 1 | $30.00 |
| 36821 | Integrity Medical Group, LLC | 0529506350101043 | 9/19/2022 | Bill | 8/26/2022 | S0020 | 1 | $40.00 |
| 36822 | Integrity Medical Group, LLC | 0585558870101031 | 9/19/2022 | Bill | 8/23/2022 | 09967 | 1 | $100.00 |
| 36823 | Integrity Medical Group, LLC | 0615497430101029 | 9/19/2022 | Bill | 8/29/2022 | 20610 | 1 | $445.80 |
| 36824 | Integrity Medical Group, LLC | 0529506350101043 | 9/19/2022 | Bill | 8/26/2022 | 94761 | 1 | $55.20 |
| 36825 | Integrity Medical Group, LLC | 8721360290000001 | 9/24/2022 | Bill | 9/8/2022 | 99203 | 1 | $434.48 |
| 36826 | Integrity Medical Group, LLC | 8721360290000001 | 9/24/2022 | Bill | 9/8/2022 | 62323 | 1 | $2,485.56 |
| 36827 | Integrity Medical Group, LLC | 8721360290000001 | 9/24/2022 | Bill | 9/8/2022 | Q9967 | 1 | $100.00 |
| 36828 | Integrity Medical Group, LLC | 8721360290000001 | 9/24/2022 | Bill | 9/8/2022 | 55150016505 | 1 | $40.00 |
| 36829 | Integrity Medical Group, LLC | 8721360290000001 | 9/24/2022 | Bill | 9/8/2022 | J1040 | 1 | $40.00 |
| 36830 | Integrity Medical Group, LLC | 8721360290000001 | 9/24/2022 | Bill | 9/8/2022 | 00409555502 | 1 | $30.00 |
| 36831 | Integrity Medical Group, LLC | 8759051350000001 | 9/24/2022 | Bill | 9/7/2022 | 99212 | 1 | $175.64 |
| 36832 | Integrity Medical Group, LLC | 8759051350000001 | 9/24/2022 | Bill | 9/7/2022 | 27096 | 1 | $1,237.68 |
| 36833 | Integrity Medical Group, LLC | 8759051350000001 | 9/24/2022 | Bill | 9/7/2022 | Q9967 | 1 | $100.00 |
| 36834 | Integrity Medical Group, LLC | 8759051350000001 | 9/24/2022 | Bill | 9/7/2022 | S0020 | 1 | $40.00 |
| 36835 | Integrity Medical Group, LLC | 8759051350000001 | 9/24/2022 | Bill | 9/7/2022 | J2001 | 1 | $40.00 |
| 36836 | Integrity Medical Group, LLC | 8759051350000001 | 9/24/2022 | Bill | 9/7/2022 | J3490 | 1 | $30.00 |
| 36837 | Integrity Medical Group, LLC | 8759051350000001 | 9/24/2022 | Bill | 9/7/2022 | J1030 | 1 | $20.00 |
| 36838 | Integrity Medical Group, LLC | 0113716260101221 | 9/24/2022 | Bill | 9/7/2022 | 99213 | 1 | $293.20 |
| 36839 | Integrity Medical Group, LLC | 8721360290000001 | 9/24/2022 | Bill | 9/7/2022 | 99213 | 1 | $293.20 |
| 36840 | Integrity Medical Group, LLC | 8759051350000001 | 9/24/2022 | Bill | 9/7/2022 | 77003 | 1 | $757.44 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **36841** | Integrity Medical Group, LLC | 0622857820000003 | 9/24/2022 | Bill | 9/9/2022 | 99213 | 1 | $293.20 |
| **36842** | Integrity Medical Group, LLC | 8753997220000002 | 9/24/2022 | Bill | 9/1/2022 | 99204 | 1 | $662.12 |
| **36843** | Integrity Medical Group, LLC | 0368249760101045 | 9/24/2022 | Bill | 9/2/2022 | 99204 | 1 | $662.12 |
| **36844** | Integrity Medical Group, LLC | 8761945760000001 | 9/24/2022 | Bill | 9/7/2022 | 99213 | 1 | $293.20 |
| **36845** | Integrity Medical Group, LLC | 0431436430101093 | 9/24/2022 | Bill | 9/9/2022 | 99212 | 1 | $175.64 |
| **36846** | Integrity Medical Group, LLC | 0146207120101025 | 9/24/2022 | Bill | 9/9/2022 | 99212 | 1 | $175.64 |
| **36847** | Integrity Medical Group, LLC | 0220542390101019 | 9/24/2022 | Bill | 8/24/2022 | 99203 | 1 | $434.48 |
| **36848** | Integrity Medical Group, LLC | 8698259470000001 | 9/24/2022 | Bill | 9/7/2022 | 99212 | 1 | $175.64 |
| **36849** | Integrity Medical Group, LLC | 0419163170101071 | 9/24/2022 | Bill | 9/1/2022 | 99204 | 1 | $662.12 |
| **36850** | Integrity Medical Group, LLC | 0514639380000002 | 9/24/2022 | Bill | 9/9/2022 | 99212 | 1 | $175.64 |
| **36851** | Integrity Medical Group, LLC | 0514639380000002 | 9/24/2022 | Bill | 9/9/2022 | 62321 | 1 | $2,619.66 |
| **36852** | Integrity Medical Group, LLC | 0514639380000002 | 9/24/2022 | Bill | 9/9/2022 | Q9967 | 1 | $100.00 |
| **36853** | Integrity Medical Group, LLC | 0514639380000002 | 9/24/2022 | Bill | 9/9/2022 | J2001 | 1 | $40.00 |
| **36854** | Integrity Medical Group, LLC | 0514639380000002 | 9/24/2022 | Bill | 9/9/2022 | J1040 | 1 | $40.00 |
| **36855** | Integrity Medical Group, LLC | 0220542390101019 | 9/24/2022 | Bill | 8/24/2022 | 99204 | 1 | $662.12 |
| **36856** | Integrity Medical Group, LLC | 0507087140101011 | 9/24/2022 | Bill | 8/24/2022 | 99213 | 1 | $293.20 |
| **36857** | Integrity Medical Group, LLC | 8724510580000001 | 9/24/2022 | Bill | 8/31/2022 | 99204 | 1 | $662.12 |
| **36858** | Integrity Medical Group, LLC | 0136643720101026 | 9/24/2022 | Bill | 9/1/2022 | 99204 | 1 | $662.12 |
| **36859** | Integrity Medical Group, LLC | 0136643720101026 | 9/24/2022 | Bill | 9/1/2022 | J2001 | 1 | $40.00 |
| **36860** | Integrity Medical Group, LLC | 0136643720101026 | 9/24/2022 | Bill | 9/1/2022 | J3301 | 1 | $10.00 |
| **36861** | Integrity Medical Group, LLC | 0623398820000001 | 9/24/2022 | Bill | 9/8/2022 | 99204 | 1 | $662.12 |
| **36862** | Integrity Medical Group, LLC | 0647907280101011 | 9/24/2022 | Bill | 9/2/2022 | 99204 | 1 | $662.12 |
| **36863** | Integrity Medical Group, LLC | 8699808040000001 | 9/24/2022 | Bill | 9/1/2022 | 99214 | 1 | $432.96 |
| **36864** | Integrity Medical Group, LLC | 0383634380101094 | 9/24/2022 | Bill | 9/1/2022 | 99213 | 1 | $293.20 |
| **36865** | Integrity Medical Group, LLC | 0418842480101226 | 9/24/2022 | Bill | 9/7/2022 | 99204 | 1 | $662.12 |
| **36866** | Integrity Medical Group, LLC | 0373484740101065 | 9/24/2022 | Bill | 9/9/2022 | 99204 | 1 | $662.12 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **36867** | Integrity Medical Group, LLC | 8696355310000001 | 9/24/2022 | Bill | 9/7/2022 | 99204 | 1 | $662.12 |
| **36868** | Integrity Medical Group, LLC | 0332534060101060 | 9/24/2022 | Bill | 9/1/2022 | 99214 | 1 | $432.96 |
| **36869** | Integrity Medical Group, LLC | 8747608490000001 | 9/24/2022 | Bill | 9/6/2022 | 99204 | 1 | $662.12 |
| **36870** | Integrity Medical Group, LLC | 8715202510000001 | 9/24/2022 | Bill | 9/2/2022 | 99203 | 1 | $434.48 |
| **36871** | Integrity Medical Group, LLC | 0555808950000001 | 9/24/2022 | Bill | 8/31/2022 | 99204 | 1 | $662.12 |
| **36872** | Integrity Medical Group, LLC | 0610339020000001 | 9/24/2022 | Bill | 9/8/2022 | 99214 | 1 | $432.96 |
| **36873** | Integrity Medical Group, LLC | 8722920720000001 | 9/24/2022 | Bill | 9/9/2022 | 99212 | 1 | $175.64 |
| **36874** | Integrity Medical Group, LLC | 8717866930000007 | 9/24/2022 | Bill | 9/6/2022 | 99213 | 1 | $293.20 |
| **36875** | Integrity Medical Group, LLC | 8751557830000002 | 9/24/2022 | Bill | 9/9/2022 | 99203 | 1 | $434.48 |
| **36876** | Integrity Medical Group, LLC | 0260663250101103 | 9/24/2022 | Bill | 9/6/2022 | 99212 | 1 | $175.64 |
| **36877** | Integrity Medical Group, LLC | 8714118260000001 | 9/24/2022 | Bill | 9/2/2022 | 99213 | 1 | $293.20 |
| **36878** | Integrity Medical Group, LLC | 8755135280000001 | 9/24/2022 | Bill | 9/1/2022 | 99203 | 1 | $434.48 |
| **36879** | Integrity Medical Group, LLC | 8757442130000001 | 9/24/2022 | Bill | 9/9/2022 | 99204 | 1 | $662.12 |
| **36880** | Integrity Medical Group, LLC | 0558390250000002 | 9/24/2022 | Bill | 9/2/2022 | 99212 | 1 | $175.64 |
| **36881** | Integrity Medical Group, LLC | 0371245990101136 | 9/24/2022 | Bill | 8/24/2022 | 99204 | 1 | $662.12 |
| **36882** | Integrity Medical Group, LLC | 0371245990101136 | 9/24/2022 | Bill | 8/24/2022 | J2001 | 1 | $40.00 |
| **36883** | Integrity Medical Group, LLC | 0371245990101136 | 9/24/2022 | Bill | 8/24/2022 | J3301 | 1 | $10.00 |
| **36884** | Integrity Medical Group, LLC | 0335154150101113 | 9/24/2022 | Bill | 9/6/2022 | 99204 | 1 | $662.12 |
| **36885** | Integrity Medical Group, LLC | 8684116220000002 | 9/24/2022 | Bill | 8/26/2022 | 99213 | 1 | $293.20 |
| **36886** | Integrity Medical Group, LLC | 0353636980101063 | 9/24/2022 | Bill | 9/1/2022 | 99204 | 1 | $662.12 |
| **36887** | Integrity Medical Group, LLC | 8767352940000001 | 9/24/2022 | Bill | 8/29/2022 | 99203 | 1 | $434.48 |
| **36888** | Integrity Medical Group, LLC | 8685316320000003 | 9/24/2022 | Bill | 9/6/2022 | 99213 | 1 | $293.20 |
| **36889** | Integrity Medical Group, LLC | 8744206820000003 | 9/24/2022 | Bill | 9/2/2022 | 99204 | 1 | $662.12 |
| **36890** | Integrity Medical Group, LLC | 8672033040000001 | 9/24/2022 | Bill | 9/6/2022 | 99213 | 1 | $293.20 |
| **36891** | Integrity Medical Group, LLC | 8685261980000001 | 9/24/2022 | Bill | 9/2/2022 | 99213 | 1 | $293.20 |
| **36892** | Integrity Medical Group, LLC | 0573645930101028 | 9/24/2022 | Bill | 9/7/2022 | 99204 | 1 | $662.12 |

**Page 1419 of 2345**

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 36893 | Integrity Medical Group, LLC | 8756761450000001 | 9/24/2022 | Bill | 9/8/2022 | 99212 | 1 | $175.64 |
| 36894 | Integrity Medical Group, LLC | 8756761450000001 | 9/24/2022 | Bill | 9/8/2022 | 62321 | 1 | $2,619.66 |
| 36895 | Integrity Medical Group, LLC | 8756761450000001 | 9/24/2022 | Bill | 9/8/2022 | Q9967 | 1 | $100.00 |
| 36896 | Integrity Medical Group, LLC | 8756761450000001 | 9/24/2022 | Bill | 9/8/2022 | J2001 | 1 | $40.00 |
| 36897 | Integrity Medical Group, LLC | 8756761450000001 | 9/24/2022 | Bill | 9/8/2022 | J1040 | 1 | $40.00 |
| 36898 | Integrity Medical Group, LLC | 0120678320101066 | 9/24/2022 | Bill | 9/2/2022 | 99204 | 1 | $662.12 |
| 36899 | Integrity Medical Group, LLC | 8766374250000001 | 9/24/2022 | Bill | 9/8/2022 | 99204 | 1 | $662.12 |
| 36900 | Integrity Medical Group, LLC | 8702814780000001 | 9/24/2022 | Bill | 9/6/2022 | 99213 | 1 | $293.20 |
| 36901 | Integrity Medical Group, LLC | 8702814780000001 | 9/24/2022 | Bill | 8/23/2022 | 99203 | 1 | $434.48 |
| 36902 | Integrity Medical Group, LLC | 0612207740000001 | 9/24/2022 | Bill | 9/7/2022 | 99213 | 1 | $293.20 |
| 36903 | Integrity Medical Group, LLC | 0431989260101055 | 9/24/2022 | Bill | 9/6/2022 | 99213 | 1 | $293.20 |
| 36904 | Integrity Medical Group, LLC | 0431989260101055 | 9/24/2022 | Bill | 9/6/2022 | 64635 | 1 | $4,954.44 |
| 36905 | Integrity Medical Group, LLC | 0431989260101055 | 9/24/2022 | Bill | 9/6/2022 | 64636 | 1 | $2,029.44 |
| 36906 | Integrity Medical Group, LLC | 0431989260101055 | 9/24/2022 | Bill | 9/6/2022 | J2001 | 1 | $40.00 |
| 36907 | Integrity Medical Group, LLC | 0431989260101055 | 9/24/2022 | Bill | 9/6/2022 | J1030 | 1 | $20.00 |
| 36908 | Integrity Medical Group, LLC | 0105723660101216 | 9/24/2022 | Bill | 9/2/2022 | 99204 | 1 | $662.12 |
| 36909 | Integrity Medical Group, LLC | 0105723660101216 | 9/24/2022 | Bill | 9/2/2022 | J2001 | 1 | $40.00 |
| 36910 | Integrity Medical Group, LLC | 0105723660101216 | 9/24/2022 | Bill | 9/2/2022 | J3301 | 1 | $10.00 |
| 36911 | Integrity Medical Group, LLC | 0626407810101026 | 9/24/2022 | Bill | 9/2/2022 | 99213 | 1 | $293.20 |
| 36912 | Integrity Medical Group, LLC | 0620556770000009 | 9/24/2022 | Bill | 9/2/2022 | 99213 | 1 | $293.20 |
| 36913 | Integrity Medical Group, LLC | 0620556770000009 | 9/24/2022 | Bill | 9/2/2022 | 99213 | 1 | $293.20 |
| 36914 | Integrity Medical Group, LLC | 0447192560101059 | 9/24/2022 | Bill | 9/6/2022 | 99213 | 1 | $293.20 |
| 36915 | Integrity Medical Group, LLC | 0447192560101059 | 9/24/2022 | Bill | 9/6/2022 | 64490 | 1 | $2,263.44 |
| 36916 | Integrity Medical Group, LLC | 0447192560101059 | 9/24/2022 | Bill | 9/6/2022 | 94761 | 1 | $55.20 |
| 36917 | Integrity Medical Group, LLC | 0447192560101059 | 9/24/2022 | Bill | 9/6/2022 | J2001 | 1 | $40.00 |
| 36918 | Integrity Medical Group, LLC | 0447192560101059 | 9/24/2022 | Bill | 9/6/2022 | J3490 | 1 | $30.00 |

Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.

Exhibit "2" (Integrity Medical Group, LLC)

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 36919 | Integrity Medical Group, LLC | 0447192560101059 | 9/24/2022 | Bill | 9/6/2022 | J1030 | 1 | $20.00 |
| 36920 | Integrity Medical Group, LLC | 0357621690101204 | 9/24/2022 | Bill | 9/1/2022 | 99212 | 1 | $175.64 |
| 36921 | Integrity Medical Group, LLC | 0357621690101204 | 9/24/2022 | Bill | 9/1/2022 | 62323 | 1 | $2,485.56 |
| 36922 | Integrity Medical Group, LLC | 0357621690101204 | 9/24/2022 | Bill | 9/1/2022 | 27096 | 1 | $1,237.68 |
| 36923 | Integrity Medical Group, LLC | 0357621690101204 | 9/24/2022 | Bill | 9/1/2022 | Q9967 | 1 | $100.00 |
| 36924 | Integrity Medical Group, LLC | 0357621690101204 | 9/24/2022 | Bill | 9/1/2022 | S0020 | 1 | $40.00 |
| 36925 | Integrity Medical Group, LLC | 0357621690101204 | 9/24/2022 | Bill | 9/1/2022 | J2001 | 1 | $40.00 |
| 36926 | Integrity Medical Group, LLC | 0357621690101204 | 9/24/2022 | Bill | 9/1/2022 | J1040 | 1 | $40.00 |
| 36927 | Integrity Medical Group, LLC | 0357621690101204 | 9/24/2022 | Bill | 9/1/2022 | J3490 | 1 | $30.00 |
| 36928 | Integrity Medical Group, LLC | 0357621690101204 | 9/24/2022 | Bill | 9/1/2022 | J1030 | 1 | $20.00 |
| 36929 | Integrity Medical Group, LLC | 8748833480000001 | 9/24/2022 | Bill | 9/7/2022 | 99203 | 1 | $434.48 |
| 36930 | Integrity Medical Group, LLC | 8748833480000001 | 9/24/2022 | Bill | 9/7/2022 | 62323 | 1 | $2,485.56 |
| 36931 | Integrity Medical Group, LLC | 8748833480000001 | 9/24/2022 | Bill | 9/7/2022 | Q9967 | 1 | $100.00 |
| 36932 | Integrity Medical Group, LLC | 8748833480000001 | 9/24/2022 | Bill | 9/7/2022 | J2001 | 1 | $40.00 |
| 36933 | Integrity Medical Group, LLC | 8748833480000001 | 9/24/2022 | Bill | 9/7/2022 | J1040 | 1 | $40.00 |
| 36934 | Integrity Medical Group, LLC | 8748833480000001 | 9/24/2022 | Bill | 9/7/2022 | J3490 | 1 | $30.00 |
| 36935 | Integrity Medical Group, LLC | 0396344220101064 | 9/24/2022 | Bill | 9/1/2022 | 99213 | 1 | $293.20 |
| 36936 | Integrity Medical Group, LLC | 0396344220101064 | 9/24/2022 | Bill | 9/1/2022 | 20610 | 1 | $445.80 |
| 36937 | Integrity Medical Group, LLC | 0396344220101064 | 9/24/2022 | Bill | 9/1/2022 | S0020 | 1 | $40.00 |
| 36938 | Integrity Medical Group, LLC | 0396344220101064 | 9/24/2022 | Bill | 9/1/2022 | J2001 | 1 | $40.00 |
| 36939 | Integrity Medical Group, LLC | 0396344220101064 | 9/24/2022 | Bill | 9/1/2022 | J3301 | 1 | $10.00 |
| 36940 | Integrity Medical Group, LLC | 0147422930101070 | 9/24/2022 | Bill | 9/8/2022 | 99213 | 1 | $293.20 |
| 36941 | Integrity Medical Group, LLC | 0147422930101070 | 9/24/2022 | Bill | 9/8/2022 | 20552 | 1 | $622.44 |
| 36942 | Integrity Medical Group, LLC | 0147422930101070 | 9/24/2022 | Bill | 9/8/2022 | J2001 | 1 | $40.00 |
| 36943 | Integrity Medical Group, LLC | 0147422930101070 | 9/24/2022 | Bill | 9/8/2022 | S0020 | 1 | $40.00 |
| 36944 | Integrity Medical Group, LLC | 0147422930101070 | 9/24/2022 | Bill | 9/8/2022 | J3301 | 1 | $10.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 36945 | Integrity Medical Group, LLC | 0575840240101019 | 9/24/2022 | Bill | 9/7/2022 | 22551 | 1 | $22,425.36 |
| 36946 | Integrity Medical Group, LLC | 0458670600101059 | 9/24/2022 | Bill | 9/9/2022 | 99212 | 1 | $175.64 |
| 36947 | Integrity Medical Group, LLC | 0541915930101073 | 9/24/2022 | Bill | 9/1/2022 | 99212 | 1 | $175.64 |
| 36948 | Integrity Medical Group, LLC | 0389584900101124 | 9/24/2022 | Bill | 9/7/2022 | 99213 | 1 | $293.20 |
| 36949 | Integrity Medical Group, LLC | 0389584900101124 | 9/24/2022 | Bill | 9/7/2022 | 20610 | 1 | $445.80 |
| 36950 | Integrity Medical Group, LLC | 0389584900101124 | 9/24/2022 | Bill | 9/7/2022 | S0020 | 1 | $40.00 |
| 36951 | Integrity Medical Group, LLC | 0389584900101124 | 9/24/2022 | Bill | 9/7/2022 | J2001 | 1 | $40.00 |
| 36952 | Integrity Medical Group, LLC | 0389584900101124 | 9/24/2022 | Bill | 9/7/2022 | J3301 | 1 | $10.00 |
| 36953 | Integrity Medical Group, LLC | 0170607540101169 | 9/24/2022 | Bill | 9/8/2022 | 99203 | 1 | $434.48 |
| 36954 | Integrity Medical Group, LLC | 0170607540101169 | 9/24/2022 | Bill | 9/8/2022 | 62323 | 1 | $2,485.56 |
| 36955 | Integrity Medical Group, LLC | 0170607540101169 | 9/24/2022 | Bill | 9/8/2022 | Q9967 | 1 | $100.00 |
| 36956 | Integrity Medical Group, LLC | 0170607540101169 | 9/24/2022 | Bill | 9/8/2022 | J2001 | 1 | $40.00 |
| 36957 | Integrity Medical Group, LLC | 0170607540101169 | 9/24/2022 | Bill | 9/8/2022 | J1040 | 1 | $40.00 |
| 36958 | Integrity Medical Group, LLC | 0170607540101169 | 9/24/2022 | Bill | 9/8/2022 | J3490 | 1 | $30.00 |
| 36959 | Integrity Medical Group, LLC | 0169723540101073 | 9/24/2022 | Bill | 9/1/2022 | 99212 | 1 | $175.64 |
| 36960 | Integrity Medical Group, LLC | 0652709170101015 | 9/24/2022 | Bill | 9/7/2022 | 99213 | 1 | $293.20 |
| 36961 | Integrity Medical Group, LLC | 0346860940101018 | 9/24/2022 | Bill | 9/7/2022 | 99212 | 1 | $175.64 |
| 36962 | Integrity Medical Group, LLC | 0346860940101018 | 9/24/2022 | Bill | 9/7/2022 | 62321 | 1 | $2,619.66 |
| 36963 | Integrity Medical Group, LLC | 0346860940101018 | 9/24/2022 | Bill | 9/7/2022 | Q9967 | 1 | $100.00 |
| 36964 | Integrity Medical Group, LLC | 0346860940101018 | 9/24/2022 | Bill | 9/7/2022 | J2001 | 1 | $40.00 |
| 36965 | Integrity Medical Group, LLC | 0346860940101018 | 9/24/2022 | Bill | 9/7/2022 | J1040 | 1 | $40.00 |
| 36966 | Integrity Medical Group, LLC | 0189704870101103 | 9/24/2022 | Bill | 9/2/2022 | 99212 | 1 | $175.64 |
| 36967 | Integrity Medical Group, LLC | 0189704870101103 | 9/24/2022 | Bill | 9/2/2022 | 62321 | 1 | $2,619.66 |
| 36968 | Integrity Medical Group, LLC | 0189704870101103 | 9/24/2022 | Bill | 9/2/2022 | Q9967 | 1 | $100.00 |
| 36969 | Integrity Medical Group, LLC | 0189704870101103 | 9/24/2022 | Bill | 9/2/2022 | J2001 | 1 | $40.00 |
| 36970 | Integrity Medical Group, LLC | 0189704870101103 | 9/24/2022 | Bill | 9/2/2022 | J1040 | 1 | $40.00 |

Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.

Exhibit "2" (Integrity Medical Group, LLC)

| 36971 | Integrity Medical Group, LLC | 0189704870101103 | 9/24/2022 | Bill | 9/2/2022 | J3490 | 1 | $30.00 |
|---|---|---|---|---|---|---|---|---|
| 36972 | Integrity Medical Group, LLC | 0652794510101026 | 9/24/2022 | Bill | 8/24/2022 | 63030 | 1 | $1,467.85 |
| 36973 | Integrity Medical Group, LLC | 0568838470000003 | 9/24/2022 | Bill | 9/1/2022 | 99204 | 1 | $662.12 |
| 36974 | Integrity Medical Group, LLC | 8669771080000006 | 9/24/2022 | Bill | 9/6/2022 | 99213 | 1 | $293.20 |
| 36975 | Integrity Medical Group, LLC | 8669771080000006 | 9/24/2022 | Bill | 9/6/2022 | 62321 | 1 | $2,619.66 |
| 36976 | Integrity Medical Group, LLC | 8669771080000006 | 9/24/2022 | Bill | 9/6/2022 | Q9967 | 1 | $100.00 |
| 36977 | Integrity Medical Group, LLC | 8669771080000006 | 9/24/2022 | Bill | 9/6/2022 | J1030 | 1 | $20.00 |
| 36978 | Integrity Medical Group, LLC | 8669771080000006 | 9/24/2022 | Bill | 9/6/2022 | J2001 | 1 | $40.00 |
| 36979 | Integrity Medical Group, LLC | 8669771080000006 | 9/24/2022 | Bill | 9/6/2022 | J3490 | 1 | $30.00 |
| 36980 | Integrity Medical Group, LLC | 0357948850101077 | 9/24/2022 | Bill | 9/6/2022 | 99213 | 1 | $293.20 |
| 36981 | Integrity Medical Group, LLC | 0346860940101018 | 9/24/2022 | Bill | 9/7/2022 | J3490 | 1 | $30.00 |
| 36982 | Integrity Medical Group, LLC | 0353521240101048 | 9/24/2022 | Bill | 9/9/2022 | 99212 | 1 | $175.64 |
| 36983 | Integrity Medical Group, LLC | 8705065380000001 | 9/24/2022 | Bill | 9/2/2022 | 99212 | 1 | $175.64 |
| 36984 | Integrity Medical Group, LLC | 8705065380000001 | 9/24/2022 | Bill | 9/2/2022 | 95910 | 1 | $794.80 |
| 36985 | Integrity Medical Group, LLC | 8752481710000001 | 9/24/2022 | Bill | 9/1/2022 | 99212 | 1 | $175.64 |
| 36986 | Integrity Medical Group, LLC | 0526030610101030 | 9/24/2022 | Bill | 9/8/2022 | 99212 | 1 | $175.64 |
| 36987 | Integrity Medical Group, LLC | 0350825260101016 | 9/24/2022 | Bill | 9/9/2022 | 99214 | 1 | $432.96 |
| 36988 | Integrity Medical Group, LLC | 8714672170000001 | 9/24/2022 | Bill | 9/8/2022 | 99204 | 1 | $662.12 |
| 36989 | Integrity Medical Group, LLC | 8669393550000005 | 9/24/2022 | Bill | 9/8/2022 | 99212 | 1 | $175.64 |
| 36990 | Integrity Medical Group, LLC | 8669393550000005 | 9/24/2022 | Bill | 9/8/2022 | 62323 | 1 | $2,485.56 |
| 36991 | Integrity Medical Group, LLC | 8669393550000005 | 9/24/2022 | Bill | 9/8/2022 | Q9967 | 1 | $100.00 |
| 36992 | Integrity Medical Group, LLC | 8669393550000005 | 9/24/2022 | Bill | 9/8/2022 | J2001 | 1 | $40.00 |
| 36993 | Integrity Medical Group, LLC | 8669393550000005 | 9/24/2022 | Bill | 9/8/2022 | J1040 | 1 | $40.00 |
| 36994 | Integrity Medical Group, LLC | 8669393550000005 | 9/24/2022 | Bill | 9/8/2022 | J3490 | 1 | $30.00 |
| 36995 | Integrity Medical Group, LLC | 0443328080101064 | 9/24/2022 | Bill | 9/6/2022 | 99213 | 1 | $293.20 |
| 36996 | Integrity Medical Group, LLC | 8709560660000001 | 9/24/2022 | Bill | 9/6/2022 | 99213 | 1 | $293.20 |

Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.

Exhibit "2" (Integrity Medical Group, LLC)

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 36997 | Integrity Medical Group, LLC | 8709560660000001 | 9/24/2022 | Bill | 9/6/2022 | 20552 | 1 | $622.44 |
| 36998 | Integrity Medical Group, LLC | 8709560660000001 | 9/24/2022 | Bill | 9/6/2022 | J1100 | 10 | $300.00 |
| 36999 | Integrity Medical Group, LLC | 0470641460101027 | 9/24/2022 | Bill | 9/1/2022 | 99212 | 1 | $175.64 |
| 37000 | Integrity Medical Group, LLC | 8709560660000001 | 9/24/2022 | Bill | 9/6/2022 | 94760 | 1 | $55.20 |
| 37001 | Integrity Medical Group, LLC | 8709560660000001 | 9/24/2022 | Bill | 9/6/2022 | J2001 | 1 | $40.00 |
| 37002 | Integrity Medical Group, LLC | 8709560660000001 | 9/24/2022 | Bill | 9/6/2022 | S0020 | 1 | $40.00 |
| 37003 | Integrity Medical Group, LLC | 8709560660000001 | 9/24/2022 | Bill | 9/6/2022 | J3490 | 1 | $30.00 |
| 37004 | Integrity Medical Group, LLC | 0372596660101064 | 9/24/2022 | Bill | 8/31/2022 | 99204 | 1 | $662.12 |
| 37005 | Integrity Medical Group, LLC | 0569575740000001 | 9/24/2022 | Bill | 9/8/2022 | 99212 | 1 | $175.64 |
| 37006 | Integrity Medical Group, LLC | 0470641460101027 | 9/24/2022 | Bill | 9/1/2022 | 62321 | 1 | $2,619.66 |
| 37007 | Integrity Medical Group, LLC | 0470641460101027 | 9/24/2022 | Bill | 9/1/2022 | Q9967 | 1 | $100.00 |
| 37008 | Integrity Medical Group, LLC | 0470641460101027 | 9/24/2022 | Bill | 9/1/2022 | J2001 | 1 | $40.00 |
| 37009 | Integrity Medical Group, LLC | 0470641460101027 | 9/24/2022 | Bill | 9/1/2022 | J1040 | 1 | $40.00 |
| 37010 | Integrity Medical Group, LLC | 0470641460101027 | 9/24/2022 | Bill | 9/1/2022 | J3490 | 1 | $30.00 |
| 37011 | Integrity Medical Group, LLC | 0602271180101035 | 9/24/2022 | Bill | 9/1/2022 | 99213 | 1 | $293.20 |
| 37012 | Integrity Medical Group, LLC | 0318090580101052 | 9/24/2022 | Bill | 9/7/2022 | 99212 | 1 | $175.64 |
| 37013 | Integrity Medical Group, LLC | 0318090580101052 | 9/24/2022 | Bill | 9/7/2022 | 95912 | 1 | $1,055.48 |
| 37014 | Integrity Medical Group, LLC | 8741828350000003 | 9/24/2022 | Bill | 9/6/2022 | 99204 | 1 | $662.12 |
| 37015 | Integrity Medical Group, LLC | 0285005730101025 | 9/24/2022 | Bill | 9/1/2022 | 99212 | 1 | $175.64 |
| 37016 | Integrity Medical Group, LLC | 8696905630000001 | 9/24/2022 | Bill | 9/6/2022 | 99204 | 1 | $662.12 |
| 37017 | Integrity Medical Group, LLC | 0456521390101027 | 9/24/2022 | Bill | 9/2/2022 | 99204 | 1 | $662.12 |
| 37018 | Integrity Medical Group, LLC | 0575840240101019 | 9/24/2022 | Bill | 9/7/2022 | 22551 | 1 | $2,242.53 |
| 37019 | Integrity Medical Group, LLC | 8683476780000001 | 9/24/2022 | Bill | 9/7/2022 | 99213 | 1 | $293.20 |
| 37020 | Integrity Medical Group, LLC | 8683476780000001 | 9/24/2022 | Bill | 9/7/2022 | 20552 | 1 | $622.44 |
| 37021 | Integrity Medical Group, LLC | 8683476780000001 | 9/24/2022 | Bill | 9/7/2022 | J2001 | 1 | $40.00 |
| 37022 | Integrity Medical Group, LLC | 8683476780000001 | 9/24/2022 | Bill | 9/7/2022 | S0020 | 1 | $40.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **37023** | Integrity Medical Group, LLC | 8683476780000001 | 9/24/2022 | Bill | 9/7/2022 | J3301 | 1 | $10.00 |
| **37024** | Integrity Medical Group, LLC | 8678578650000005 | 9/24/2022 | Bill | 9/1/2022 | 99204 | 1 | $662.12 |
| **37025** | Integrity Medical Group, LLC | 8712867880000002 | 9/24/2022 | Bill | 9/1/2022 | 99213 | 1 | $293.20 |
| **37026** | Integrity Medical Group, LLC | 0219232200101092 | 9/24/2022 | Bill | 9/1/2022 | 99204 | 1 | $662.12 |
| **37027** | Integrity Medical Group, LLC | 8695174920000002 | 9/24/2022 | Bill | 9/9/2022 | 99204 | 1 | $662.12 |
| **37028** | Integrity Medical Group, LLC | 0453995210101048 | 9/24/2022 | Bill | 9/8/2022 | 99212 | 1 | $175.64 |
| **37029** | Integrity Medical Group, LLC | 0470029250101013 | 9/24/2022 | Bill | 9/8/2022 | 99212 | 1 | $175.64 |
| **37030** | Integrity Medical Group, LLC | 0470029250101013 | 9/24/2022 | Bill | 9/8/2022 | 62321 | 1 | $2,619.66 |
| **37031** | Integrity Medical Group, LLC | 0526777420101049 | 9/24/2022 | Bill | 9/7/2022 | 99212 | 1 | $175.64 |
| **37032** | Integrity Medical Group, LLC | 0526777420101049 | 9/24/2022 | Bill | 9/7/2022 | 62321 | 1 | $2,619.66 |
| **37033** | Integrity Medical Group, LLC | 0526777420101049 | 9/24/2022 | Bill | 9/7/2022 | Q9967 | 1 | $100.00 |
| **37034** | Integrity Medical Group, LLC | 0526777420101049 | 9/24/2022 | Bill | 9/7/2022 | J2001 | 1 | $40.00 |
| **37035** | Integrity Medical Group, LLC | 0526777420101049 | 9/24/2022 | Bill | 9/7/2022 | J1040 | 1 | $40.00 |
| **37036** | Integrity Medical Group, LLC | 0526777420101049 | 9/24/2022 | Bill | 9/7/2022 | J3490 | 1 | $30.00 |
| **37037** | Integrity Medical Group, LLC | 8716485070000001 | 9/24/2022 | Bill | 9/1/2022 | 99214 | 1 | $432.96 |
| **37038** | Integrity Medical Group, LLC | 0356377030101045 | 9/24/2022 | Bill | 9/6/2022 | 99213 | 1 | $293.20 |
| **37039** | Integrity Medical Group, LLC | 0356377030101045 | 9/24/2022 | Bill | 9/6/2022 | 20610 | 1 | $445.80 |
| **37040** | Integrity Medical Group, LLC | 0356377030101045 | 9/24/2022 | Bill | 9/6/2022 | 20610 | 1 | $445.80 |
| **37041** | Integrity Medical Group, LLC | 0356377030101045 | 9/24/2022 | Bill | 9/6/2022 | S0020 | 1 | $40.00 |
| **37042** | Integrity Medical Group, LLC | 0356377030101045 | 9/24/2022 | Bill | 9/6/2022 | S0020 | 1 | $40.00 |
| **37043** | Integrity Medical Group, LLC | 0356377030101045 | 9/24/2022 | Bill | 9/6/2022 | J2001 | 1 | $40.00 |
| **37044** | Integrity Medical Group, LLC | 0356377030101045 | 9/24/2022 | Bill | 9/6/2022 | J2001 | 1 | $40.00 |
| **37045** | Integrity Medical Group, LLC | 0356377030101045 | 9/24/2022 | Bill | 9/6/2022 | J3301 | 1 | $10.00 |
| **37046** | Integrity Medical Group, LLC | 0356377030101045 | 9/24/2022 | Bill | 9/6/2022 | J3301 | 1 | $10.00 |
| **37047** | Integrity Medical Group, LLC | 0652794510101026 | 9/24/2022 | Bill | 8/24/2022 | 63030 | 1 | $14,678.58 |
| **37048** | Integrity Medical Group, LLC | 0462142580101051 | 9/24/2022 | Bill | 9/2/2022 | 99213 | 1 | $293.20 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **37049** | Integrity Medical Group, LLC | 0562557060101038 | 9/24/2022 | Bill | 9/1/2022 | 99212 | 1 | $175.64 |
| **37050** | Integrity Medical Group, LLC | 0470029250101013 | 9/24/2022 | Bill | 9/8/2022 | Q9967 | 1 | $100.00 |
| **37051** | Integrity Medical Group, LLC | 0470029250101013 | 9/24/2022 | Bill | 9/8/2022 | J2001 | 1 | $40.00 |
| **37052** | Integrity Medical Group, LLC | 0470029250101013 | 9/24/2022 | Bill | 9/8/2022 | J1040 | 1 | $40.00 |
| **37053** | Integrity Medical Group, LLC | 0470029250101013 | 9/24/2022 | Bill | 9/8/2022 | J3490 | 1 | $30.00 |
| **37054** | Integrity Medical Group, LLC | 0347581310101095 | 9/24/2022 | Bill | 9/3/2022 | J3490 | 1 | $30.00 |
| **37055** | Integrity Medical Group, LLC | 0347581310101095 | 9/24/2022 | Bill | 9/3/2022 | J1030 | 1 | $20.00 |
| **37056** | Integrity Medical Group, LLC | 0347581310101095 | 9/24/2022 | Bill | 9/3/2022 | 99213 | 1 | $293.20 |
| **37057** | Integrity Medical Group, LLC | 0347581310101095 | 9/24/2022 | Bill | 9/3/2022 | 64490 | 1 | $2,263.44 |
| **37058** | Integrity Medical Group, LLC | 0347581310101095 | 9/24/2022 | Bill | 9/3/2022 | 94761 | 1 | $55.20 |
| **37059** | Integrity Medical Group, LLC | 0347581310101095 | 9/24/2022 | Bill | 9/3/2022 | J2001 | 1 | $40.00 |
| **37060** | Integrity Medical Group, LLC | 0347581310101095 | 9/24/2022 | Bill | 9/3/2022 | S0020 | 1 | $40.00 |
| **37061** | Integrity Medical Group, LLC | 0520383780101029 | 9/24/2022 | Bill | 9/2/2022 | 99212 | 1 | $175.64 |
| **37062** | Integrity Medical Group, LLC | 0520383780101029 | 9/24/2022 | Bill | 9/2/2022 | 62323 | 1 | $2,485.56 |
| **37063** | Integrity Medical Group, LLC | 0531266060101043 | 9/24/2022 | Bill | 9/9/2022 | 99213 | 1 | $293.20 |
| **37064** | Integrity Medical Group, LLC | 0249896280101108 | 9/24/2022 | Bill | 9/7/2022 | 99213 | 1 | $293.20 |
| **37065** | Integrity Medical Group, LLC | 0239156020101105 | 9/24/2022 | Bill | 9/8/2022 | 99212 | 1 | $175.64 |
| **37066** | Integrity Medical Group, LLC | 0520383780101029 | 9/24/2022 | Bill | 9/2/2022 | Q9967 | 1 | $100.00 |
| **37067** | Integrity Medical Group, LLC | 0520383780101029 | 9/24/2022 | Bill | 9/2/2022 | J2001 | 1 | $40.00 |
| **37068** | Integrity Medical Group, LLC | 0520383780101029 | 9/24/2022 | Bill | 9/2/2022 | J1040 | 1 | $40.00 |
| **37069** | Integrity Medical Group, LLC | 0520383780101029 | 9/24/2022 | Bill | 9/2/2022 | J3490 | 1 | $30.00 |
| **37070** | Integrity Medical Group, LLC | 0623087480101070 | 9/24/2022 | Bill | 9/9/2022 | 99212 | 1 | $175.64 |
| **37071** | Integrity Medical Group, LLC | 0354568100101088 | 9/24/2022 | Bill | 9/6/2022 | 99212 | 1 | $175.64 |
| **37072** | Integrity Medical Group, LLC | 8689220010000003 | 9/24/2022 | Bill | 9/8/2022 | 99214 | 1 | $432.96 |
| **37073** | Integrity Medical Group, LLC | 0176777370101059 | 9/24/2022 | Bill | 9/2/2022 | 99212 | 1 | $175.64 |
| **37074** | Integrity Medical Group, LLC | 0176777370101059 | 9/24/2022 | Bill | 9/2/2022 | 62321 | 1 | $2,619.66 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 37075 | Integrity Medical Group, LLC | 0176777370101059 | 9/24/2022 | Bill | 9/2/2022 | Q9967 | 1 | $100.00 |
| 37076 | Integrity Medical Group, LLC | 0176777370101059 | 9/24/2022 | Bill | 9/2/2022 | J2001 | 1 | $40.00 |
| 37077 | Integrity Medical Group, LLC | 0176777370101059 | 9/24/2022 | Bill | 9/2/2022 | J1040 | 1 | $40.00 |
| 37078 | Integrity Medical Group, LLC | 0176777370101059 | 9/24/2022 | Bill | 9/2/2022 | J3490 | 1 | $30.00 |
| 37079 | Integrity Medical Group, LLC | 0007625590101211 | 9/24/2022 | Bill | 9/7/2022 | 99203 | 1 | $434.48 |
| 37080 | Integrity Medical Group, LLC | 0007625590101211 | 9/24/2022 | Bill | 9/7/2022 | 27096 | 1 | $1,237.68 |
| 37081 | Integrity Medical Group, LLC | 0007625590101211 | 9/24/2022 | Bill | 9/7/2022 | Q9967 | 1 | $100.00 |
| 37082 | Integrity Medical Group, LLC | 0007625590101211 | 9/24/2022 | Bill | 9/7/2022 | S0020 | 1 | $40.00 |
| 37083 | Integrity Medical Group, LLC | 0007625590101211 | 9/24/2022 | Bill | 9/7/2022 | J2001 | 1 | $40.00 |
| 37084 | Integrity Medical Group, LLC | 0007625590101211 | 9/24/2022 | Bill | 9/7/2022 | J3490 | 1 | $30.00 |
| 37085 | Integrity Medical Group, LLC | 0007625590101211 | 9/24/2022 | Bill | 9/7/2022 | J1030 | 1 | $20.00 |
| 37086 | Integrity Medical Group, LLC | 0279988120101037 | 9/24/2022 | Bill | 9/7/2022 | 99214 | 1 | $432.96 |
| 37087 | Integrity Medical Group, LLC | 8750625550000001 | 9/24/2022 | Bill | 9/2/2022 | 99203 | 1 | $434.48 |
| 37088 | Integrity Medical Group, LLC | 0577147100101024 | 9/24/2022 | Bill | 9/6/2022 | 99024 | 1 | $577.36 |
| 37089 | Integrity Medical Group, LLC | 8716943520000002 | 9/24/2022 | Bill | 9/6/2022 | 99024 | 1 | $577.36 |
| 37090 | Integrity Medical Group, LLC | 0652794510101026 | 9/24/2022 | Bill | 9/7/2022 | 99024 | 1 | $577.36 |
| 37091 | Integrity Medical Group, LLC | 0447192560101059 | 9/24/2022 | Bill | 9/6/2022 | 64491 | 1 | $1,129.44 |
| 37092 | Integrity Medical Group, LLC | 0575840240101019 | 9/24/2022 | Bill | 9/7/2022 | 22853 | 1 | $3,463.68 |
| 37093 | Integrity Medical Group, LLC | 0575840240101019 | 9/24/2022 | Bill | 9/7/2022 | 20930 | 1 | $991.20 |
| 37094 | Integrity Medical Group, LLC | 0652794510101026 | 9/24/2022 | Bill | 8/24/2022 | 69990 | 1 | $343.98 |
| 37095 | Integrity Medical Group, LLC | 8705065380000001 | 9/24/2022 | Bill | 9/2/2022 | 95886 | 1 | $455.90 |
| 37096 | Integrity Medical Group, LLC | 0318090580101052 | 9/24/2022 | Bill | 9/7/2022 | 95886 | 1 | $455.90 |
| 37097 | Integrity Medical Group, LLC | 0575840240101019 | 9/24/2022 | Bill | 9/7/2022 | 22853 | 1 | $346.36 |
| 37098 | Integrity Medical Group, LLC | 0575840240101019 | 9/24/2022 | Bill | 9/7/2022 | 20930 | 1 | $99.12 |
| 37099 | Integrity Medical Group, LLC | 0652794510101026 | 9/24/2022 | Bill | 8/24/2022 | 69990 | 1 | $3,439.80 |
| 37100 | Integrity Medical Group, LLC | 0347581310101095 | 9/24/2022 | Bill | 9/3/2022 | 64491 | 1 | $1,129.44 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 37101 | Integrity Medical Group, LLC | 0007625590101211 | 9/24/2022 | Bill | 9/7/2022 | 77003 | 1 | $757.44 |
| 37102 | Integrity Medical Group, LLC | 0568838470000003 | 9/24/2022 | Bill | 9/1/2022 | 99204 | 1 | $662.12 |
| 37103 | Integrity Medical Group, LLC | 0514639380000002 | 9/24/2022 | Bill | 9/9/2022 | J3490 | 1 | $30.00 |
| 37104 | Integrity Medical Group, LLC | 0136643720101026 | 9/24/2022 | Bill | 9/1/2022 | S0020 | 1 | $40.00 |
| 37105 | Integrity Medical Group, LLC | 0371245990101136 | 9/24/2022 | Bill | 8/24/2022 | S0020 | 1 | $40.00 |
| 37106 | Integrity Medical Group, LLC | 8756761450000001 | 9/24/2022 | Bill | 9/8/2022 | J3490 | 1 | $30.00 |
| 37107 | Integrity Medical Group, LLC | 0431989260101055 | 9/24/2022 | Bill | 9/6/2022 | S0020 | 1 | $40.00 |
| 37108 | Integrity Medical Group, LLC | 0431989260101055 | 9/24/2022 | Bill | 9/6/2022 | J3490 | 1 | $30.00 |
| 37109 | Integrity Medical Group, LLC | 0431989260101055 | 9/24/2022 | Bill | 9/6/2022 | 97010 | 1 | $10.00 |
| 37110 | Integrity Medical Group, LLC | 0105723660101216 | 9/24/2022 | Bill | 9/2/2022 | S0020 | 1 | $40.00 |
| 37111 | Integrity Medical Group, LLC | 0136643720101026 | 9/24/2022 | Bill | 9/1/2022 | 20610 | 1 | $445.80 |
| 37112 | Integrity Medical Group, LLC | 0371245990101136 | 9/24/2022 | Bill | 8/24/2022 | 20610 | 1 | $445.80 |
| 37113 | Integrity Medical Group, LLC | 0431989260101055 | 9/24/2022 | Bill | 9/6/2022 | 94761 | 1 | $55.20 |
| 37114 | Integrity Medical Group, LLC | 0105723660101216 | 9/24/2022 | Bill | 9/2/2022 | 20610 | 1 | $445.80 |
| 37115 | Integrity Medical Group, LLC | 0630396540101015 | 9/26/2022 | Bill | 9/1/2022 | 99204 | 1 | $662.12 |
| 37116 | Integrity Medical Group, LLC | 0269531430000006 | 9/29/2022 | Bill | 9/14/2022 | 99212 | 1 | $175.64 |
| 37117 | Integrity Medical Group, LLC | 8703262990000003 | 9/29/2022 | Bill | 9/13/2022 | 99204 | 1 | $662.12 |
| 37118 | Integrity Medical Group, LLC | 0279115900101050 | 9/29/2022 | Bill | 9/14/2022 | 99212 | 1 | $175.64 |
| 37119 | Integrity Medical Group, LLC | 0279115900101050 | 9/29/2022 | Bill | 9/14/2022 | 62323 | 1 | $2,485.56 |
| 37120 | Integrity Medical Group, LLC | 0279115900101050 | 9/29/2022 | Bill | 9/14/2022 | Q9967 | 1 | $100.00 |
| 37121 | Integrity Medical Group, LLC | 0279115900101050 | 9/29/2022 | Bill | 9/14/2022 | J2001 | 1 | $40.00 |
| 37122 | Integrity Medical Group, LLC | 0279115900101050 | 9/29/2022 | Bill | 9/14/2022 | J1040 | 1 | $40.00 |
| 37123 | Integrity Medical Group, LLC | 0190095370101174 | 9/29/2022 | Bill | 9/14/2022 | 99203 | 1 | $434.48 |
| 37124 | Integrity Medical Group, LLC | 0265577630000001 | 9/29/2022 | Bill | 9/12/2022 | 99204 | 1 | $662.12 |
| 37125 | Integrity Medical Group, LLC | 0074906020101236 | 9/29/2022 | Bill | 9/12/2022 | 99212 | 1 | $175.64 |
| 37126 | Integrity Medical Group, LLC | 8724194630000001 | 9/29/2022 | Bill | 9/13/2022 | 99204 | 1 | $662.12 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 37127 | Integrity Medical Group, LLC | 0408196690101024 | 9/29/2022 | Bill | 9/16/2022 | 99212 | 1 | $175.64 |
| 37128 | Integrity Medical Group, LLC | 0408196690101024 | 9/29/2022 | Bill | 9/16/2022 | 62321 | 1 | $2,619.66 |
| 37129 | Integrity Medical Group, LLC | 0408196690101024 | 9/29/2022 | Bill | 9/16/2022 | Q9967 | 1 | $100.00 |
| 37130 | Integrity Medical Group, LLC | 0408196690101024 | 9/29/2022 | Bill | 9/16/2022 | J2001 | 1 | $40.00 |
| 37131 | Integrity Medical Group, LLC | 0408196690101024 | 9/29/2022 | Bill | 9/16/2022 | J1040 | 1 | $40.00 |
| 37132 | Integrity Medical Group, LLC | 8722447370000003 | 9/29/2022 | Bill | 9/9/2022 | 99204 | 1 | $662.12 |
| 37133 | Integrity Medical Group, LLC | 0476811120101032 | 9/29/2022 | Bill | 9/14/2022 | 99213 | 1 | $293.20 |
| 37134 | Integrity Medical Group, LLC | 0451127880101058 | 9/29/2022 | Bill | 9/14/2022 | 99212 | 1 | $175.64 |
| 37135 | Integrity Medical Group, LLC | 0451127880101058 | 9/29/2022 | Bill | 9/14/2022 | 62323 | 1 | $2,485.56 |
| 37136 | Integrity Medical Group, LLC | 0451127880101058 | 9/29/2022 | Bill | 9/14/2022 | Q9967 | 1 | $100.00 |
| 37137 | Integrity Medical Group, LLC | 0451127880101058 | 9/29/2022 | Bill | 9/14/2022 | J2001 | 1 | $40.00 |
| 37138 | Integrity Medical Group, LLC | 0451127880101058 | 9/29/2022 | Bill | 9/14/2022 | J1040 | 1 | $40.00 |
| 37139 | Integrity Medical Group, LLC | 8725982200000001 | 9/29/2022 | Bill | 9/15/2022 | 99213 | 1 | $293.20 |
| 37140 | Integrity Medical Group, LLC | 8735937670000001 | 9/29/2022 | Bill | 9/15/2022 | 99204 | 1 | $662.12 |
| 37141 | Integrity Medical Group, LLC | 0471384840101029 | 9/29/2022 | Bill | 9/12/2022 | 99204 | 1 | $662.12 |
| 37142 | Integrity Medical Group, LLC | 0585558870101031 | 9/29/2022 | Bill | 9/13/2022 | 99212 | 1 | $175.64 |
| 37143 | Integrity Medical Group, LLC | 0585558870101031 | 9/29/2022 | Bill | 9/13/2022 | 62323 | 1 | $2,485.56 |
| 37144 | Integrity Medical Group, LLC | 0585558870101031 | 9/29/2022 | Bill | 9/13/2022 | Q9967 | 1 | $100.00 |
| 37145 | Integrity Medical Group, LLC | 0585558870101031 | 9/29/2022 | Bill | 9/13/2022 | J2001 | 1 | $40.00 |
| 37146 | Integrity Medical Group, LLC | 0585558870101031 | 9/29/2022 | Bill | 9/13/2022 | J1040 | 1 | $40.00 |
| 37147 | Integrity Medical Group, LLC | 0412125950101207 | 9/29/2022 | Bill | 9/14/2022 | 99212 | 1 | $175.64 |
| 37148 | Integrity Medical Group, LLC | 0412125950101207 | 9/29/2022 | Bill | 9/14/2022 | 62321 | 1 | $2,619.66 |
| 37149 | Integrity Medical Group, LLC | 0412125950101207 | 9/29/2022 | Bill | 9/14/2022 | Q9967 | 1 | $100.00 |
| 37150 | Integrity Medical Group, LLC | 0412125950101207 | 9/29/2022 | Bill | 9/14/2022 | J2001 | 1 | $40.00 |
| 37151 | Integrity Medical Group, LLC | 0412125950101207 | 9/29/2022 | Bill | 9/14/2022 | J1040 | 1 | $40.00 |
| 37152 | Integrity Medical Group, LLC | 0589602800101020 | 9/29/2022 | Bill | 9/2/2022 | 99204 | 1 | $662.12 |

Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.

Exhibit "2" (Integrity Medical Group, LLC)

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 37153 | Integrity Medical Group, LLC | 0154083430000004 | 9/29/2022 | Bill | 9/13/2022 | 99204 | 1 | $662.12 |
| 37154 | Integrity Medical Group, LLC | 0493217670101038 | 9/29/2022 | Bill | 9/12/2022 | 99203 | 1 | $434.48 |
| 37155 | Integrity Medical Group, LLC | 0493217670101038 | 9/29/2022 | Bill | 9/12/2022 | J2001 | 1 | $40.00 |
| 37156 | Integrity Medical Group, LLC | 0493217670101038 | 9/29/2022 | Bill | 9/12/2022 | J1030 | 1 | $20.00 |
| 37157 | Integrity Medical Group, LLC | 0552310720000001 | 9/29/2022 | Bill | 9/13/2022 | 99204 | 1 | $662.12 |
| 37158 | Integrity Medical Group, LLC | 0070626620101247 | 9/29/2022 | Bill | 9/12/2022 | 99213 | 1 | $293.20 |
| 37159 | Integrity Medical Group, LLC | 8711991610000002 | 9/29/2022 | Bill | 9/13/2022 | 99212 | 1 | $175.64 |
| 37160 | Integrity Medical Group, LLC | 8667876240000006 | 9/29/2022 | Bill | 9/15/2022 | 99204 | 1 | $662.12 |
| 37161 | Integrity Medical Group, LLC | 0473862730101055 | 9/29/2022 | Bill | 9/13/2022 | 99213 | 1 | $293.20 |
| 37162 | Integrity Medical Group, LLC | 0613985230101022 | 9/29/2022 | Bill | 9/14/2022 | 99204 | 1 | $662.12 |
| 37163 | Integrity Medical Group, LLC | 8672406860000001 | 9/29/2022 | Bill | 9/12/2022 | 99212 | 1 | $175.64 |
| 37164 | Integrity Medical Group, LLC | 8672406860000001 | 9/29/2022 | Bill | 9/12/2022 | 95911 | 1 | $948.84 |
| 37165 | Integrity Medical Group, LLC | 8672406860000001 | 9/29/2022 | Bill | 9/12/2022 | 95886 | 1 | $455.90 |
| 37166 | Integrity Medical Group, LLC | 0530072260101046 | 9/29/2022 | Bill | 9/15/2022 | 99212 | 1 | $175.64 |
| 37167 | Integrity Medical Group, LLC | 0371245990101136 | 9/29/2022 | Bill | 9/16/2022 | 99212 | 1 | $175.64 |
| 37168 | Integrity Medical Group, LLC | 0371245990101136 | 9/29/2022 | Bill | 9/16/2022 | 62321 | 1 | $2,619.66 |
| 37169 | Integrity Medical Group, LLC | 0371245990101136 | 9/29/2022 | Bill | 9/16/2022 | Q9967 | 1 | $100.00 |
| 37170 | Integrity Medical Group, LLC | 0371245990101136 | 9/29/2022 | Bill | 9/16/2022 | J2001 | 1 | $40.00 |
| 37171 | Integrity Medical Group, LLC | 8766069850000001 | 9/29/2022 | Bill | 9/14/2022 | 99204 | 1 | $662.12 |
| 37172 | Integrity Medical Group, LLC | 0371245990101136 | 9/29/2022 | Bill | 9/16/2022 | J1040 | 1 | $40.00 |
| 37173 | Integrity Medical Group, LLC | 0630122120101024 | 9/29/2022 | Bill | 9/14/2022 | 99203 | 1 | $434.48 |
| 37174 | Integrity Medical Group, LLC | 0630122120101024 | 9/29/2022 | Bill | 9/14/2022 | 62323 | 1 | $2,485.56 |
| 37175 | Integrity Medical Group, LLC | 0630122120101024 | 9/29/2022 | Bill | 9/14/2022 | Q9967 | 1 | $100.00 |
| 37176 | Integrity Medical Group, LLC | 0630122120101024 | 9/29/2022 | Bill | 9/14/2022 | J2001 | 1 | $40.00 |
| 37177 | Integrity Medical Group, LLC | 0630122120101024 | 9/29/2022 | Bill | 9/14/2022 | J1040 | 1 | $40.00 |
| 37178 | Integrity Medical Group, LLC | 0573725830000002 | 9/29/2022 | Bill | 9/12/2022 | 99213 | 1 | $293.20 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 37179 | Integrity Medical Group, LLC | 0573725830000002 | 9/29/2022 | Bill | 9/12/2022 | J2001 | 1 | $40.00 |
| 37180 | Integrity Medical Group, LLC | 0573725830000002 | 9/29/2022 | Bill | 9/12/2022 | J3301 | 1 | $10.00 |
| 37181 | Integrity Medical Group, LLC | 0630122120101024 | 9/29/2022 | Bill | 9/13/2022 | 99213 | 1 | $293.20 |
| 37182 | Integrity Medical Group, LLC | 8760894610000002 | 9/29/2022 | Bill | 9/13/2022 | 99204 | 1 | $662.12 |
| 37183 | Integrity Medical Group, LLC | 8742531010000001 | 9/29/2022 | Bill | 9/12/2022 | 99204 | 1 | $662.12 |
| 37184 | Integrity Medical Group, LLC | 8737340510000002 | 9/29/2022 | Bill | 9/16/2022 | 99213 | 1 | $293.20 |
| 37185 | Integrity Medical Group, LLC | 0440531520101059 | 9/29/2022 | Bill | 9/15/2022 | 99213 | 1 | $293.20 |
| 37186 | Integrity Medical Group, LLC | 8670197490000005 | 9/29/2022 | Bill | 9/13/2022 | 99204 | 1 | $662.12 |
| 37187 | Integrity Medical Group, LLC | 8676048310000001 | 9/29/2022 | Bill | 9/9/2022 | 99204 | 1 | $662.12 |
| 37188 | Integrity Medical Group, LLC | 0421904720101085 | 9/29/2022 | Bill | 9/13/2022 | 99203 | 1 | $434.48 |
| 37189 | Integrity Medical Group, LLC | 0421904720101085 | 9/29/2022 | Bill | 9/13/2022 | 62321 | 1 | $2,619.66 |
| 37190 | Integrity Medical Group, LLC | 0421904720101085 | 9/29/2022 | Bill | 9/13/2022 | Q9967 | 1 | $100.00 |
| 37191 | Integrity Medical Group, LLC | 0421904720101085 | 9/29/2022 | Bill | 9/13/2022 | J2001 | 1 | $40.00 |
| 37192 | Integrity Medical Group, LLC | 0421904720101085 | 9/29/2022 | Bill | 9/13/2022 | J1040 | 1 | $40.00 |
| 37193 | Integrity Medical Group, LLC | 8762131900000001 | 9/29/2022 | Bill | 9/15/2022 | 99214 | 1 | $432.96 |
| 37194 | Integrity Medical Group, LLC | 0552310720000001 | 9/29/2022 | Bill | 9/13/2022 | 99204 | 1 | $662.12 |
| 37195 | Integrity Medical Group, LLC | 8686451850000003 | 9/29/2022 | Bill | 9/12/2022 | 99203 | 1 | $434.48 |
| 37196 | Integrity Medical Group, LLC | 8679573300000004 | 9/29/2022 | Bill | 9/16/2022 | 99213 | 1 | $293.20 |
| 37197 | Integrity Medical Group, LLC | 8689342340000004 | 9/29/2022 | Bill | 9/14/2022 | 99212 | 1 | $175.64 |
| 37198 | Integrity Medical Group, LLC | 8699808040000001 | 9/29/2022 | Bill | 9/12/2022 | 99212 | 1 | $175.64 |
| 37199 | Integrity Medical Group, LLC | 8699808040000001 | 9/29/2022 | Bill | 9/12/2022 | 95912 | 1 | $1,055.48 |
| 37200 | Integrity Medical Group, LLC | 8699808040000001 | 9/29/2022 | Bill | 9/12/2022 | 95886 | 1 | $455.90 |
| 37201 | Integrity Medical Group, LLC | 8750282430000001 | 9/29/2022 | Bill | 9/12/2022 | 99212 | 1 | $175.64 |
| 37202 | Integrity Medical Group, LLC | 8745175220000001 | 9/29/2022 | Bill | 9/12/2022 | 99204 | 1 | $662.12 |
| 37203 | Integrity Medical Group, LLC | 8750282430000001 | 9/29/2022 | Bill | 9/12/2022 | 99212 | 1 | $175.64 |
| 37204 | Integrity Medical Group, LLC | 8750625550000001 | 9/29/2022 | Bill | 9/12/2022 | 99203 | 1 | $434.48 |

**Page 1431 of 2345**

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 37205 | Integrity Medical Group, LLC | 8750625550000001 | 9/29/2022 | Bill | 9/12/2022 | 62323 | 1 | $2,485.56 |
| 37206 | Integrity Medical Group, LLC | 8750625550000001 | 9/29/2022 | Bill | 9/12/2022 | Q9967 | 1 | $100.00 |
| 37207 | Integrity Medical Group, LLC | 8750625550000001 | 9/29/2022 | Bill | 9/12/2022 | J2001 | 1 | $40.00 |
| 37208 | Integrity Medical Group, LLC | 8750625550000001 | 9/29/2022 | Bill | 9/12/2022 | J1040 | 1 | $40.00 |
| 37209 | Integrity Medical Group, LLC | 0529506350101043 | 9/29/2022 | Bill | 9/12/2022 | 99212 | 1 | $175.64 |
| 37210 | Integrity Medical Group, LLC | 8749087520000001 | 9/29/2022 | Bill | 9/13/2022 | 99213 | 1 | $293.20 |
| 37211 | Integrity Medical Group, LLC | 0487831330101068 | 9/29/2022 | Bill | 9/15/2022 | 99212 | 1 | $175.64 |
| 37212 | Integrity Medical Group, LLC | 0487831330101068 | 9/29/2022 | Bill | 9/15/2022 | 62323 | 1 | $2,485.56 |
| 37213 | Integrity Medical Group, LLC | 0487831330101068 | 9/29/2022 | Bill | 9/15/2022 | 27096 | 1 | $1,237.68 |
| 37214 | Integrity Medical Group, LLC | 0487831330101068 | 9/29/2022 | Bill | 9/15/2022 | Q9967 | 1 | $100.00 |
| 37215 | Integrity Medical Group, LLC | 0487831330101068 | 9/29/2022 | Bill | 9/15/2022 | S0020 | 1 | $40.00 |
| 37216 | Integrity Medical Group, LLC | 0487831330101068 | 9/29/2022 | Bill | 9/15/2022 | J2001 | 1 | $40.00 |
| 37217 | Integrity Medical Group, LLC | 0487831330101068 | 9/29/2022 | Bill | 9/15/2022 | J1040 | 1 | $40.00 |
| 37218 | Integrity Medical Group, LLC | 0487831330101068 | 9/29/2022 | Bill | 9/15/2022 | J3490 | 1 | $30.00 |
| 37219 | Integrity Medical Group, LLC | 0487831330101068 | 9/29/2022 | Bill | 9/15/2022 | J1030 | 1 | $20.00 |
| 37220 | Integrity Medical Group, LLC | 0462779740101037 | 9/29/2022 | Bill | 9/15/2022 | 99214 | 1 | $432.96 |
| 37221 | Integrity Medical Group, LLC | 8678578650000005 | 9/29/2022 | Bill | 9/14/2022 | 99203 | 1 | $434.48 |
| 37222 | Integrity Medical Group, LLC | 8678578650000005 | 9/29/2022 | Bill | 9/14/2022 | 27096 | 1 | $1,237.68 |
| 37223 | Integrity Medical Group, LLC | 8678578650000005 | 9/29/2022 | Bill | 9/14/2022 | Q9967 | 1 | $100.00 |
| 37224 | Integrity Medical Group, LLC | 8678578650000005 | 9/29/2022 | Bill | 9/14/2022 | S0020 | 1 | $40.00 |
| 37225 | Integrity Medical Group, LLC | 8678578650000005 | 9/29/2022 | Bill | 9/14/2022 | J2001 | 1 | $40.00 |
| 37226 | Integrity Medical Group, LLC | 8678578650000005 | 9/29/2022 | Bill | 9/14/2022 | J3490 | 1 | $30.00 |
| 37227 | Integrity Medical Group, LLC | 8678578650000005 | 9/29/2022 | Bill | 9/14/2022 | J1030 | 1 | $20.00 |
| 37228 | Integrity Medical Group, LLC | 0610224770101037 | 9/29/2022 | Bill | 9/13/2022 | 99213 | 1 | $293.20 |
| 37229 | Integrity Medical Group, LLC | 0306022950101035 | 9/29/2022 | Bill | 9/12/2022 | 27446 | 1 | $1,220.72 |
| 37230 | Integrity Medical Group, LLC | 0344898100101073 | 9/29/2022 | Bill | 9/9/2022 | 99213 | 1 | $293.20 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| 37231 | Integrity Medical Group, LLC | 0577014270101030 | 9/29/2022 | Bill | 9/12/2022 | 29827 | 1 | $1,531.22 |
|---|---|---|---|---|---|---|---|---|
| 37232 | Integrity Medical Group, LLC | 0577014270101030 | 9/29/2022 | Bill | 9/12/2022 | 29824 | 1 | $829.89 |
| 37233 | Integrity Medical Group, LLC | 0577014270101030 | 9/29/2022 | Bill | 9/12/2022 | 29822 | 1 | $392.38 |
| 37234 | Integrity Medical Group, LLC | 0256934040101119 | 9/29/2022 | Bill | 9/12/2022 | 99204 | 1 | $662.12 |
| 37235 | Integrity Medical Group, LLC | 8705051370000002 | 9/29/2022 | Bill | 9/13/2022 | 99213 | 1 | $293.20 |
| 37236 | Integrity Medical Group, LLC | 8705051370000002 | 9/29/2022 | Bill | 9/13/2022 | 62323 | 1 | $2,485.56 |
| 37237 | Integrity Medical Group, LLC | 8705051370000002 | 9/29/2022 | Bill | 9/13/2022 | Q9967 | 2 | $200.00 |
| 37238 | Integrity Medical Group, LLC | 8705051370000002 | 9/29/2022 | Bill | 9/13/2022 | 94761 | 1 | $55.20 |
| 37239 | Integrity Medical Group, LLC | 8705051370000002 | 9/29/2022 | Bill | 9/13/2022 | J2001 | 1 | $40.00 |
| 37240 | Integrity Medical Group, LLC | 8705051370000002 | 9/29/2022 | Bill | 9/13/2022 | J3490 | 1 | $30.00 |
| 37241 | Integrity Medical Group, LLC | 8705051370000002 | 9/29/2022 | Bill | 9/13/2022 | J1030 | 1 | $20.00 |
| 37242 | Integrity Medical Group, LLC | 0549448900101031 | 9/29/2022 | Bill | 9/12/2022 | 99212 | 1 | $175.64 |
| 37243 | Integrity Medical Group, LLC | 8670301840000002 | 9/29/2022 | Bill | 9/16/2022 | 99212 | 1 | $175.64 |
| 37244 | Integrity Medical Group, LLC | 8670301840000002 | 9/29/2022 | Bill | 9/16/2022 | J1040 | 1 | $40.00 |
| 37245 | Integrity Medical Group, LLC | 8670301840000002 | 9/29/2022 | Bill | 9/16/2022 | J3490 | 1 | $30.00 |
| 37246 | Integrity Medical Group, LLC | 8670301840000002 | 9/29/2022 | Bill | 9/16/2022 | 62323 | 1 | $2,485.56 |
| 37247 | Integrity Medical Group, LLC | 8670301840000002 | 9/29/2022 | Bill | 9/16/2022 | Q9967 | 1 | $100.00 |
| 37248 | Integrity Medical Group, LLC | 8670301840000002 | 9/29/2022 | Bill | 9/16/2022 | J2001 | 1 | $40.00 |
| 37249 | Integrity Medical Group, LLC | 0473862730101054 | 9/29/2022 | Bill | 9/13/2022 | 99213 | 1 | $293.20 |
| 37250 | Integrity Medical Group, LLC | 8671968450000004 | 9/29/2022 | Bill | 9/16/2022 | 99212 | 1 | $175.64 |
| 37251 | Integrity Medical Group, LLC | 8671968450000004 | 9/29/2022 | Bill | 9/16/2022 | 62323 | 1 | $2,485.56 |
| 37252 | Integrity Medical Group, LLC | 8671968450000004 | 9/29/2022 | Bill | 9/16/2022 | Q9967 | 1 | $100.00 |
| 37253 | Integrity Medical Group, LLC | 8671968450000004 | 9/29/2022 | Bill | 9/16/2022 | J2001 | 1 | $40.00 |
| 37254 | Integrity Medical Group, LLC | 8671968450000004 | 9/29/2022 | Bill | 9/16/2022 | J1040 | 1 | $40.00 |
| 37255 | Integrity Medical Group, LLC | 8671968450000004 | 9/29/2022 | Bill | 9/16/2022 | J3490 | 1 | $30.00 |
| 37256 | Integrity Medical Group, LLC | 0300136220101069 | 9/29/2022 | Bill | 9/12/2022 | 99213 | 1 | $293.20 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 37257 | Integrity Medical Group, LLC | 0300136220101069 | 9/29/2022 | Bill | 9/12/2022 | 64490 | 1 | $2,263.44 |
| 37258 | Integrity Medical Group, LLC | 0300136220101069 | 9/29/2022 | Bill | 9/12/2022 | 94761 | 1 | $55.20 |
| 37259 | Integrity Medical Group, LLC | 0300136220101069 | 9/29/2022 | Bill | 9/12/2022 | J2001 | 1 | $40.00 |
| 37260 | Integrity Medical Group, LLC | 0300136220101069 | 9/29/2022 | Bill | 9/12/2022 | S0020 | 1 | $40.00 |
| 37261 | Integrity Medical Group, LLC | 0379352750101165 | 9/29/2022 | Bill | 9/13/2022 | 99213 | 1 | $293.20 |
| 37262 | Integrity Medical Group, LLC | 0379352750101165 | 9/29/2022 | Bill | 9/13/2022 | 20610 | 1 | $445.80 |
| 37263 | Integrity Medical Group, LLC | 0379352750101165 | 9/29/2022 | Bill | 9/13/2022 | S0020 | 1 | $40.00 |
| 37264 | Integrity Medical Group, LLC | 0379352750101165 | 9/29/2022 | Bill | 9/13/2022 | J2001 | 1 | $40.00 |
| 37265 | Integrity Medical Group, LLC | 0379352750101165 | 9/29/2022 | Bill | 9/13/2022 | J3301 | 1 | $10.00 |
| 37266 | Integrity Medical Group, LLC | 0300136220101069 | 9/29/2022 | Bill | 9/12/2022 | J3490 | 1 | $30.00 |
| 37267 | Integrity Medical Group, LLC | 0300136220101069 | 9/29/2022 | Bill | 9/12/2022 | J1030 | 1 | $20.00 |
| 37268 | Integrity Medical Group, LLC | 0331510340000002 | 9/29/2022 | Bill | 9/12/2022 | 99213 | 1 | $293.20 |
| 37269 | Integrity Medical Group, LLC | 8742314800000001 | 9/29/2022 | Bill | 9/15/2022 | 99212 | 1 | $175.64 |
| 37270 | Integrity Medical Group, LLC | 8742314800000001 | 9/29/2022 | Bill | 9/15/2022 | 62321 | 1 | $2,619.66 |
| 37271 | Integrity Medical Group, LLC | 8742314800000001 | 9/29/2022 | Bill | 9/15/2022 | Q9967 | 1 | $100.00 |
| 37272 | Integrity Medical Group, LLC | 8742314800000001 | 9/29/2022 | Bill | 9/15/2022 | J2001 | 1 | $40.00 |
| 37273 | Integrity Medical Group, LLC | 8742314800000001 | 9/29/2022 | Bill | 9/15/2022 | J1040 | 1 | $40.00 |
| 37274 | Integrity Medical Group, LLC | 8742314800000001 | 9/29/2022 | Bill | 9/15/2022 | J3490 | 1 | $30.00 |
| 37275 | Integrity Medical Group, LLC | 8674490390000001 | 9/29/2022 | Bill | 9/16/2022 | 99213 | 1 | $293.20 |
| 37276 | Integrity Medical Group, LLC | 0539238070107020 | 9/29/2022 | Bill | 9/9/2022 | 99204 | 1 | $662.12 |
| 37277 | Integrity Medical Group, LLC | 0354258940101014 | 9/29/2022 | Bill | 9/12/2022 | 99213 | 1 | $293.20 |
| 37278 | Integrity Medical Group, LLC | 0127130750101138 | 9/29/2022 | Bill | 9/16/2022 | 99212 | 1 | $175.64 |
| 37279 | Integrity Medical Group, LLC | 0239156020101105 | 9/29/2022 | Bill | 9/15/2022 | 99212 | 1 | $175.64 |
| 37280 | Integrity Medical Group, LLC | 0379352750101165 | 9/29/2022 | Bill | 9/13/2022 | 99212 | 1 | $175.64 |
| 37281 | Integrity Medical Group, LLC | 8672528460000004 | 9/29/2022 | Bill | 9/15/2022 | 99204 | 1 | $662.12 |
| 37282 | Integrity Medical Group, LLC | 8680714860000001 | 9/29/2022 | Bill | 9/14/2022 | 99204 | 1 | $662.12 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **37283** | Integrity Medical Group, LLC | 8680714860000001 | 9/29/2022 | Bill | 9/14/2022 | 20610 | 1 | $445.80 |
| **37284** | Integrity Medical Group, LLC | 8680714860000001 | 9/29/2022 | Bill | 9/14/2022 | S0020 | 1 | $40.00 |
| **37285** | Integrity Medical Group, LLC | 8680714860000001 | 9/29/2022 | Bill | 9/14/2022 | J2001 | 1 | $40.00 |
| **37286** | Integrity Medical Group, LLC | 8680714860000001 | 9/29/2022 | Bill | 9/14/2022 | J3301 | 1 | $10.00 |
| **37287** | Integrity Medical Group, LLC | 8688922960000001 | 9/29/2022 | Bill | 9/13/2022 | 99212 | 1 | $175.64 |
| **37288** | Integrity Medical Group, LLC | 8680714860000001 | 9/29/2022 | Bill | 9/14/2022 | 99204 | 1 | $662.12 |
| **37289** | Integrity Medical Group, LLC | 0389584900101124 | 9/29/2022 | Bill | 9/14/2022 | 99212 | 1 | $175.64 |
| **37290** | Integrity Medical Group, LLC | 0492090040101050 | 9/29/2022 | Bill | 9/15/2022 | 99214 | 1 | $432.96 |
| **37291** | Integrity Medical Group, LLC | 8742462560000001 | 9/29/2022 | Bill | 9/13/2022 | 99212 | 1 | $175.64 |
| **37292** | Integrity Medical Group, LLC | 0375485570101125 | 9/29/2022 | Bill | 9/14/2022 | 99213 | 1 | $293.20 |
| **37293** | Integrity Medical Group, LLC | 0486065120101137 | 9/29/2022 | Bill | 9/12/2022 | 99203 | 1 | $434.48 |
| **37294** | Integrity Medical Group, LLC | 0486065120101137 | 9/29/2022 | Bill | 9/12/2022 | 62323 | 1 | $2,485.56 |
| **37295** | Integrity Medical Group, LLC | 0486065120101137 | 9/29/2022 | Bill | 9/12/2022 | Q9967 | 1 | $100.00 |
| **37296** | Integrity Medical Group, LLC | 0486065120101137 | 9/29/2022 | Bill | 9/12/2022 | J2001 | 1 | $40.00 |
| **37297** | Integrity Medical Group, LLC | 8695174920000002 | 9/29/2022 | Bill | 9/15/2022 | J3490 | 1 | $30.00 |
| **37298** | Integrity Medical Group, LLC | 0486065120101137 | 9/29/2022 | Bill | 9/12/2022 | J1040 | 1 | $40.00 |
| **37299** | Integrity Medical Group, LLC | 0486065120101137 | 9/29/2022 | Bill | 9/12/2022 | J3490 | 1 | $30.00 |
| **37300** | Integrity Medical Group, LLC | 8695174920000002 | 9/29/2022 | Bill | 9/15/2022 | J2001 | 1 | $40.00 |
| **37301** | Integrity Medical Group, LLC | 8695174920000002 | 9/29/2022 | Bill | 9/15/2022 | J1040 | 1 | $40.00 |
| **37302** | Integrity Medical Group, LLC | 8695174920000002 | 9/29/2022 | Bill | 9/15/2022 | Q9967 | 1 | $100.00 |
| **37303** | Integrity Medical Group, LLC | 8695174920000002 | 9/29/2022 | Bill | 9/15/2022 | 62321 | 1 | $2,619.66 |
| **37304** | Integrity Medical Group, LLC | 8695174920000002 | 9/29/2022 | Bill | 9/15/2022 | 99213 | 1 | $293.20 |
| **37305** | Integrity Medical Group, LLC | 8699417640000001 | 9/29/2022 | Bill | 9/15/2022 | 99204 | 1 | $662.12 |
| **37306** | Integrity Medical Group, LLC | 0150086470101048 | 9/29/2022 | Bill | 9/16/2022 | 99212 | 1 | $175.64 |
| **37307** | Integrity Medical Group, LLC | 0150086470101048 | 9/29/2022 | Bill | 9/16/2022 | 62323 | 1 | $2,485.56 |
| **37308** | Integrity Medical Group, LLC | 0150086470101048 | 9/29/2022 | Bill | 9/16/2022 | Q9967 | 1 | $100.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 37309 | Integrity Medical Group, LLC | 0150086470101048 | 9/29/2022 | Bill | 9/16/2022 | J2001 | 1 | $40.00 |
| 37310 | Integrity Medical Group, LLC | 0150086470101048 | 9/29/2022 | Bill | 9/16/2022 | J1040 | 1 | $40.00 |
| 37311 | Integrity Medical Group, LLC | 0150086470101048 | 9/29/2022 | Bill | 9/16/2022 | J3490 | 1 | $30.00 |
| 37312 | Integrity Medical Group, LLC | 8708525280000001 | 9/29/2022 | Bill | 9/15/2022 | 99214 | 1 | $432.96 |
| 37313 | Integrity Medical Group, LLC | 0551485800101024 | 9/29/2022 | Bill | 9/13/2022 | 99204 | 1 | $662.12 |
| 37314 | Integrity Medical Group, LLC | 0306022950101035 | 9/29/2022 | Bill | 9/12/2022 | S2900 | 1 | $5,900.00 |
| 37315 | Integrity Medical Group, LLC | 0306022950101035 | 9/29/2022 | Bill | 9/12/2022 | 27446 | 1 | $12,207.20 |
| 37316 | Integrity Medical Group, LLC | 8680714860000001 | 9/29/2022 | Bill | 9/14/2022 | 99204 | 1 | $662.12 |
| 37317 | Integrity Medical Group, LLC | 0063370410101093 | 9/29/2022 | Bill | 9/12/2022 | 99213 | 1 | $293.20 |
| 37318 | Integrity Medical Group, LLC | 0063370410101093 | 9/29/2022 | Bill | 9/12/2022 | 62321 | 1 | $2,619.66 |
| 37319 | Integrity Medical Group, LLC | 0063370410101093 | 9/29/2022 | Bill | 9/12/2022 | Q9967 | 1 | $100.00 |
| 37320 | Integrity Medical Group, LLC | 0063370410101093 | 9/29/2022 | Bill | 9/12/2022 | J2001 | 1 | $40.00 |
| 37321 | Integrity Medical Group, LLC | 0063370410101093 | 9/29/2022 | Bill | 9/12/2022 | J3490 | 1 | $30.00 |
| 37322 | Integrity Medical Group, LLC | 0063370410101093 | 9/29/2022 | Bill | 9/12/2022 | J1030 | 1 | $20.00 |
| 37323 | Integrity Medical Group, LLC | 0633764970000001 | 9/29/2022 | Bill | 9/16/2022 | 99212 | 1 | $175.64 |
| 37324 | Integrity Medical Group, LLC | 0633764970000001 | 9/29/2022 | Bill | 9/16/2022 | 62323 | 1 | $2,485.56 |
| 37325 | Integrity Medical Group, LLC | 0633764970000001 | 9/29/2022 | Bill | 9/16/2022 | Q9967 | 1 | $100.00 |
| 37326 | Integrity Medical Group, LLC | 0633764970000001 | 9/29/2022 | Bill | 9/16/2022 | J2001 | 1 | $40.00 |
| 37327 | Integrity Medical Group, LLC | 0633764970000001 | 9/29/2022 | Bill | 9/16/2022 | J1040 | 1 | $40.00 |
| 37328 | Integrity Medical Group, LLC | 0633764970000001 | 9/29/2022 | Bill | 9/16/2022 | J3490 | 1 | $30.00 |
| 37329 | Integrity Medical Group, LLC | 0671492590000005 | 9/29/2022 | Bill | 9/17/2022 | 99204 | 1 | $662.12 |
| 37330 | Integrity Medical Group, LLC | 0671492590000005 | 9/29/2022 | Bill | 9/17/2022 | 64490 | 1 | $2,263.44 |
| 37331 | Integrity Medical Group, LLC | 0671492590000005 | 9/29/2022 | Bill | 9/17/2022 | 94761 | 1 | $55.20 |
| 37332 | Integrity Medical Group, LLC | 0671492590000005 | 9/29/2022 | Bill | 9/17/2022 | J2001 | 1 | $40.00 |
| 37333 | Integrity Medical Group, LLC | 0671492590000005 | 9/29/2022 | Bill | 9/17/2022 | S0020 | 1 | $40.00 |
| 37334 | Integrity Medical Group, LLC | 0671492590000005 | 9/29/2022 | Bill | 9/17/2022 | J3490 | 1 | $30.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 37335 | Integrity Medical Group, LLC | 0671492590000005 | 9/29/2022 | Bill | 9/17/2022 | J1030 | 1 | $20.00 |
| 37336 | Integrity Medical Group, LLC | 8710807370000001 | 9/29/2022 | Bill | 9/15/2022 | 99214 | 1 | $432.96 |
| 37337 | Integrity Medical Group, LLC | 8750625550000001 | 9/29/2022 | Bill | 9/16/2022 | 99212 | 1 | $175.64 |
| 37338 | Integrity Medical Group, LLC | 8750625550000001 | 9/29/2022 | Bill | 9/16/2022 | 95910 | 1 | $794.80 |
| 37339 | Integrity Medical Group, LLC | 0577014270101030 | 9/29/2022 | Bill | 9/12/2022 | 29827 | 1 | $15,312.24 |
| 37340 | Integrity Medical Group, LLC | 0577014270101030 | 9/29/2022 | Bill | 9/12/2022 | 29824 | 1 | $8,298.96 |
| 37341 | Integrity Medical Group, LLC | 0577014270101030 | 9/29/2022 | Bill | 9/12/2022 | 29822 | 1 | $3,923.81 |
| 37342 | Integrity Medical Group, LLC | 0172917150101120 | 9/29/2022 | Bill | 9/8/2022 | 99024 | 1 | $577.36 |
| 37343 | Integrity Medical Group, LLC | 8678578650000005 | 9/29/2022 | Bill | 9/14/2022 | 77003 | 1 | $757.44 |
| 37344 | Integrity Medical Group, LLC | 0577014270101030 | 9/29/2022 | Bill | 9/12/2022 | 29826 | 1 | $225.33 |
| 37345 | Integrity Medical Group, LLC | 0300136220101069 | 9/29/2022 | Bill | 9/12/2022 | 64491 | 1 | $1,129.44 |
| 37346 | Integrity Medical Group, LLC | 0671492590000005 | 9/29/2022 | Bill | 9/17/2022 | 64491 | 1 | $1,129.44 |
| 37347 | Integrity Medical Group, LLC | 8750625550000001 | 9/29/2022 | Bill | 9/16/2022 | 95886 | 1 | $455.90 |
| 37348 | Integrity Medical Group, LLC | 0577014270101030 | 9/29/2022 | Bill | 9/12/2022 | 29826 | 1 | $2,253.36 |
| 37349 | Integrity Medical Group, LLC | 0306022950101035 | 9/29/2022 | Bill | 9/12/2022 | 52900 | 1 | $590.00 |
| 37350 | Integrity Medical Group, LLC | 0279115900101050 | 9/29/2022 | Bill | 9/14/2022 | A0100 | 2 | $39.86 |
| 37351 | Integrity Medical Group, LLC | 0589602800101020 | 9/29/2022 | Bill | 9/2/2022 | A0100 | 2 | $40.10 |
| 37352 | Integrity Medical Group, LLC | 0279115900101050 | 9/29/2022 | Bill | 9/14/2022 | J3490 | 1 | $30.00 |
| 37353 | Integrity Medical Group, LLC | 0451127880101058 | 9/29/2022 | Bill | 9/14/2022 | J8499 | 1 | $20.00 |
| 37354 | Integrity Medical Group, LLC | 0408196690101024 | 9/29/2022 | Bill | 9/16/2022 | J3490 | 1 | $30.00 |
| 37355 | Integrity Medical Group, LLC | 0451127880101058 | 9/29/2022 | Bill | 9/14/2022 | J3490 | 1 | $30.00 |
| 37356 | Integrity Medical Group, LLC | 0585558870101031 | 9/29/2022 | Bill | 9/13/2022 | J3490 | 1 | $30.00 |
| 37357 | Integrity Medical Group, LLC | 0412125950101207 | 9/29/2022 | Bill | 9/14/2022 | J3490 | 1 | $30.00 |
| 37358 | Integrity Medical Group, LLC | 0493217670101038 | 9/29/2022 | Bill | 9/12/2022 | S0020 | 1 | $40.00 |
| 37359 | Integrity Medical Group, LLC | 0493217670101038 | 9/29/2022 | Bill | 9/12/2022 | J3490 | 1 | $30.00 |
| 37360 | Integrity Medical Group, LLC | 0371245990101136 | 9/29/2022 | Bill | 9/16/2022 | J3490 | 1 | $30.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 37361 | Integrity Medical Group, LLC | 0630122120101024 | 9/29/2022 | Bill | 9/14/2022 | J3490 | 1 | $30.00 |
| 37362 | Integrity Medical Group, LLC | 0573725830000002 | 9/29/2022 | Bill | 9/12/2022 | S0020 | 1 | $40.00 |
| 37363 | Integrity Medical Group, LLC | 0421904720101085 | 9/29/2022 | Bill | 9/13/2022 | J3490 | 1 | $30.00 |
| 37364 | Integrity Medical Group, LLC | 8750625550000001 | 9/29/2022 | Bill | 9/12/2022 | J3490 | 1 | $30.00 |
| 37365 | Integrity Medical Group, LLC | 0554586560101051 | 9/29/2022 | Bill | 9/12/2022 | 99024 | 1 | $577.36 |
| 37366 | Integrity Medical Group, LLC | 0493217670101038 | 9/29/2022 | Bill | 9/12/2022 | 64493 | 1 | $2,046.96 |
| 37367 | Integrity Medical Group, LLC | 0493217670101038 | 9/29/2022 | Bill | 9/12/2022 | 64494 | 1 | $1,038.36 |
| 37368 | Integrity Medical Group, LLC | 0493217670101038 | 9/29/2022 | Bill | 9/12/2022 | 94761 | 1 | $55.20 |
| 37369 | Integrity Medical Group, LLC | 0573725830000002 | 9/29/2022 | Bill | 9/12/2022 | 20610 | 1 | $445.80 |
| 37370 | Integrity Medical Group, LLC | 8683168910000011 | 10/4/2022 | Bill | 9/1/2022 | 99204 | 1 | $662.12 |
| 37371 | Integrity Medical Group, LLC | 8756506030000001 | 10/10/2022 | Bill | 9/19/2022 | 99204 | 1 | $662.12 |
| 37372 | Integrity Medical Group, LLC | 0184553400101075 | 10/10/2022 | Bill | 9/21/2022 | 99204 | 1 | $662.12 |
| 37373 | Integrity Medical Group, LLC | 0184553400101075 | 10/10/2022 | Bill | 9/21/2022 | J2001 | 1 | $40.00 |
| 37374 | Integrity Medical Group, LLC | 0184553400101075 | 10/10/2022 | Bill | 9/21/2022 | J3301 | 1 | $10.00 |
| 37375 | Integrity Medical Group, LLC | 8672249100000003 | 10/10/2022 | Bill | 9/15/2022 | 99212 | 1 | $175.64 |
| 37376 | Integrity Medical Group, LLC | 0468648500101084 | 10/10/2022 | Bill | 9/21/2022 | 99214 | 1 | $432.96 |
| 37377 | Integrity Medical Group, LLC | 0227276850101085 | 10/10/2022 | Bill | 9/22/2022 | 99214 | 1 | $432.96 |
| 37378 | Integrity Medical Group, LLC | 8769293250000001 | 10/10/2022 | Bill | 9/21/2022 | 99204 | 1 | $662.12 |
| 37379 | Integrity Medical Group, LLC | 0626407810101026 | 10/10/2022 | Bill | 9/15/2022 | 99203 | 1 | $434.48 |
| 37380 | Integrity Medical Group, LLC | 0626407810101026 | 10/10/2022 | Bill | 9/15/2022 | Q9967 | 1 | $100.00 |
| 37381 | Integrity Medical Group, LLC | 0626407810101026 | 10/10/2022 | Bill | 9/15/2022 | J2001 | 1 | $40.00 |
| 37382 | Integrity Medical Group, LLC | 0626407810101026 | 10/10/2022 | Bill | 9/15/2022 | J1030 | 1 | $20.00 |
| 37383 | Integrity Medical Group, LLC | 8746616840000001 | 10/10/2022 | Bill | 9/19/2022 | 99203 | 1 | $434.48 |
| 37384 | Integrity Medical Group, LLC | 0450909140101039 | 10/10/2022 | Bill | 9/21/2022 | 99204 | 1 | $662.12 |
| 37385 | Integrity Medical Group, LLC | 0164969360101075 | 10/10/2022 | Bill | 9/21/2022 | 99204 | 1 | $662.12 |
| 37386 | Integrity Medical Group, LLC | 0431287490101050 | 10/10/2022 | Bill | 9/22/2022 | 99203 | 1 | $434.48 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 37387 | Integrity Medical Group, LLC | 0588079890101014 | 10/10/2022 | Bill | 9/20/2022 | 99204 | 1 | $662.12 |
| 37388 | Integrity Medical Group, LLC | 8699808040000001 | 10/10/2022 | Bill | 9/22/2022 | 99214 | 1 | $432.96 |
| 37389 | Integrity Medical Group, LLC | 0493621460101017 | 10/10/2022 | Bill | 9/20/2022 | 99213 | 1 | $293.20 |
| 37390 | Integrity Medical Group, LLC | 0493621460101017 | 10/10/2022 | Bill | 9/20/2022 | 62323 | 1 | $2,485.56 |
| 37391 | Integrity Medical Group, LLC | 0493621460101017 | 10/10/2022 | Bill | 9/20/2022 | Q9967 | 1 | $100.00 |
| 37392 | Integrity Medical Group, LLC | 0493621460101017 | 10/10/2022 | Bill | 9/20/2022 | 94761 | 1 | $55.20 |
| 37393 | Integrity Medical Group, LLC | 0493621460101017 | 10/10/2022 | Bill | 9/20/2022 | J2001 | 1 | $40.00 |
| 37394 | Integrity Medical Group, LLC | 0493621460101017 | 10/10/2022 | Bill | 9/20/2022 | J1030 | 1 | $20.00 |
| 37395 | Integrity Medical Group, LLC | 8703464680000001 | 10/10/2022 | Bill | 9/15/2022 | 99212 | 1 | $175.64 |
| 37396 | Integrity Medical Group, LLC | 0499129560101030 | 10/10/2022 | Bill | 9/20/2022 | 99204 | 1 | $662.12 |
| 37397 | Integrity Medical Group, LLC | 0184553400101075 | 10/10/2022 | Bill | 9/19/2022 | 99213 | 1 | $293.20 |
| 37398 | Integrity Medical Group, LLC | 0502922480101030 | 10/10/2022 | Bill | 9/22/2022 | 99212 | 1 | $175.64 |
| 37399 | Integrity Medical Group, LLC | 0401145140101064 | 10/10/2022 | Bill | 9/22/2022 | 99213 | 1 | $293.20 |
| 37400 | Integrity Medical Group, LLC | 8747608490000001 | 10/10/2022 | Bill | 9/20/2022 | 99203 | 1 | $434.48 |
| 37401 | Integrity Medical Group, LLC | 0362943960101382 | 10/10/2022 | Bill | 9/15/2022 | 99213 | 1 | $293.20 |
| 37402 | Integrity Medical Group, LLC | 8713140510000003 | 10/10/2022 | Bill | 9/19/2022 | 99204 | 1 | $662.12 |
| 37403 | Integrity Medical Group, LLC | 0517871730101040 | 10/10/2022 | Bill | 9/19/2022 | 99212 | 1 | $175.64 |
| 37404 | Integrity Medical Group, LLC | 0517871730101040 | 10/10/2022 | Bill | 9/19/2022 | 62323 | 1 | $2,485.56 |
| 37405 | Integrity Medical Group, LLC | 0517871730101040 | 10/10/2022 | Bill | 9/19/2022 | Q9967 | 1 | $100.00 |
| 37406 | Integrity Medical Group, LLC | 0517871730101040 | 10/10/2022 | Bill | 9/19/2022 | J2001 | 1 | $40.00 |
| 37407 | Integrity Medical Group, LLC | 0517871730101040 | 10/10/2022 | Bill | 9/19/2022 | J1040 | 1 | $40.00 |
| 37408 | Integrity Medical Group, LLC | 0563141650101019 | 10/10/2022 | Bill | 9/22/2022 | 99212 | 1 | $175.64 |
| 37409 | Integrity Medical Group, LLC | 0526983550101056 | 10/10/2022 | Bill | 9/22/2022 | 99204 | 1 | $662.12 |
| 37410 | Integrity Medical Group, LLC | 0578653990101066 | 10/10/2022 | Bill | 9/19/2022 | 99203 | 1 | $434.48 |
| 37411 | Integrity Medical Group, LLC | 0578653990101066 | 10/10/2022 | Bill | 9/19/2022 | 62323 | 1 | $2,485.56 |
| 37412 | Integrity Medical Group, LLC | 0578653990101066 | 10/10/2022 | Bill | 9/19/2022 | Q9967 | 1 | $100.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 37413 | Integrity Medical Group, LLC | 0476317870101035 | 10/10/2022 | Bill | 9/21/2022 | 99204 | 1 | $662.12 |
| 37414 | Integrity Medical Group, LLC | 0578653990101066 | 10/10/2022 | Bill | 9/19/2022 | J2001 | 1 | $40.00 |
| 37415 | Integrity Medical Group, LLC | 0578653990101066 | 10/10/2022 | Bill | 9/19/2022 | J1040 | 1 | $40.00 |
| 37416 | Integrity Medical Group, LLC | 0220542390101019 | 10/10/2022 | Bill | 9/22/2022 | 99214 | 1 | $432.96 |
| 37417 | Integrity Medical Group, LLC | 0258601150101068 | 10/10/2022 | Bill | 9/19/2022 | 99213 | 1 | $293.20 |
| 37418 | Integrity Medical Group, LLC | 0375710570101073 | 10/10/2022 | Bill | 9/20/2022 | 99213 | 1 | $293.20 |
| 37419 | Integrity Medical Group, LLC | 0164969360101075 | 10/10/2022 | Bill | 9/21/2022 | 99204 | 1 | $662.12 |
| 37420 | Integrity Medical Group, LLC | 0574644730101049 | 10/10/2022 | Bill | 9/22/2022 | 99213 | 1 | $293.20 |
| 37421 | Integrity Medical Group, LLC | 0650754090000005 | 10/10/2022 | Bill | 7/15/2022 | 99204 | 1 | $662.12 |
| 37422 | Integrity Medical Group, LLC | 8715818920000001 | 10/10/2022 | Bill | 9/15/2022 | 99204 | 1 | $662.12 |
| 37423 | Integrity Medical Group, LLC | 0445833420101189 | 10/10/2022 | Bill | 9/22/2022 | 99212 | 1 | $175.64 |
| 37424 | Integrity Medical Group, LLC | 0451702920101082 | 10/10/2022 | Bill | 9/20/2022 | 99213 | 1 | $293.20 |
| 37425 | Integrity Medical Group, LLC | 8741160120000001 | 10/10/2022 | Bill | 9/22/2022 | 99212 | 1 | $175.64 |
| 37426 | Integrity Medical Group, LLC | 0476317870101035 | 10/10/2022 | Bill | 9/21/2022 | 99213 | 1 | $293.20 |
| 37427 | Integrity Medical Group, LLC | 0257891400101040 | 10/10/2022 | Bill | 9/15/2022 | 99203 | 1 | $434.48 |
| 37428 | Integrity Medical Group, LLC | 0257891400101040 | 10/10/2022 | Bill | 9/15/2022 | 62321 | 1 | $2,619.66 |
| 37429 | Integrity Medical Group, LLC | 0257891400101040 | 10/10/2022 | Bill | 9/15/2022 | Q9967 | 1 | $100.00 |
| 37430 | Integrity Medical Group, LLC | 0257891400101040 | 10/10/2022 | Bill | 9/15/2022 | J2001 | 1 | $40.00 |
| 37431 | Integrity Medical Group, LLC | 0257891400101040 | 10/10/2022 | Bill | 9/15/2022 | J1040 | 1 | $40.00 |
| 37432 | Integrity Medical Group, LLC | 0656080330000001 | 10/10/2022 | Bill | 9/22/2022 | 99204 | 1 | $662.12 |
| 37433 | Integrity Medical Group, LLC | 8669136550000001 | 10/10/2022 | Bill | 9/15/2022 | 99213 | 1 | $293.20 |
| 37434 | Integrity Medical Group, LLC | 0375710570101073 | 10/10/2022 | Bill | 9/20/2022 | 99213 | 1 | $293.20 |
| 37435 | Integrity Medical Group, LLC | 0601840120101037 | 10/10/2022 | Bill | 9/22/2022 | 99213 | 1 | $293.20 |
| 37436 | Integrity Medical Group, LLC | 0575840240101019 | 10/10/2022 | Bill | 9/20/2022 | 99212 | 1 | $175.64 |
| 37437 | Integrity Medical Group, LLC | 0650253380000001 | 10/10/2022 | Bill | 9/21/2022 | 22867 | 1 | $1,989.15 |
| 37438 | Integrity Medical Group, LLC | 8739566330000002 | 10/10/2022 | Bill | 9/21/2022 | 99214 | 1 | $432.96 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 37439 | Integrity Medical Group, LLC | 8711962250000003 | 10/10/2022 | Bill | 9/20/2022 | 99204 | 1 | $662.12 |
| 37440 | Integrity Medical Group, LLC | 8746616840000001 | 10/10/2022 | Bill | 9/19/2022 | 99213 | 1 | $293.20 |
| 37441 | Integrity Medical Group, LLC | 8746616840000001 | 10/10/2022 | Bill | 9/19/2022 | 62323 | 1 | $2,485.56 |
| 37442 | Integrity Medical Group, LLC | 8746616840000001 | 10/10/2022 | Bill | 9/19/2022 | Q9967 | 2 | $200.00 |
| 37443 | Integrity Medical Group, LLC | 8746616840000001 | 10/10/2022 | Bill | 9/19/2022 | 94761 | 1 | $55.20 |
| 37444 | Integrity Medical Group, LLC | 8746616840000001 | 10/10/2022 | Bill | 9/19/2022 | J2001 | 1 | $40.00 |
| 37445 | Integrity Medical Group, LLC | 8746616840000001 | 10/10/2022 | Bill | 9/19/2022 | J2001 | 1 | $40.00 |
| 37446 | Integrity Medical Group, LLC | 8746616840000001 | 10/10/2022 | Bill | 9/19/2022 | J3490 | 1 | $30.00 |
| 37447 | Integrity Medical Group, LLC | 8746616840000001 | 10/10/2022 | Bill | 9/19/2022 | J1030 | 1 | $20.00 |
| 37448 | Integrity Medical Group, LLC | 0570122580101016 | 10/10/2022 | Bill | 9/15/2022 | 99213 | 1 | $293.20 |
| 37449 | Integrity Medical Group, LLC | 0007815980101206 | 10/10/2022 | Bill | 9/15/2022 | 99204 | 1 | $662.12 |
| 37450 | Integrity Medical Group, LLC | 0664195980000001 | 10/10/2022 | Bill | 9/21/2022 | 99213 | 1 | $293.20 |
| 37451 | Integrity Medical Group, LLC | 0664195980000001 | 10/10/2022 | Bill | 9/21/2022 | 20610 | 1 | $445.80 |
| 37452 | Integrity Medical Group, LLC | 0664195980000001 | 10/10/2022 | Bill | 9/21/2022 | S0020 | 1 | $40.00 |
| 37453 | Integrity Medical Group, LLC | 0664195980000001 | 10/10/2022 | Bill | 9/21/2022 | J2001 | 1 | $40.00 |
| 37454 | Integrity Medical Group, LLC | 0664195980000001 | 10/10/2022 | Bill | 9/21/2022 | J3301 | 1 | $10.00 |
| 37455 | Integrity Medical Group, LLC | 0498284050101084 | 10/10/2022 | Bill | 9/20/2022 | 99212 | 1 | $175.64 |
| 37456 | Integrity Medical Group, LLC | 0498284050101084 | 10/10/2022 | Bill | 9/20/2022 | 62321 | 1 | $2,619.66 |
| 37457 | Integrity Medical Group, LLC | 0498284050101084 | 10/10/2022 | Bill | 9/20/2022 | Q9967 | 1 | $100.00 |
| 37458 | Integrity Medical Group, LLC | 0498284050101084 | 10/10/2022 | Bill | 9/20/2022 | J2001 | 1 | $40.00 |
| 37459 | Integrity Medical Group, LLC | 0498284050101084 | 10/10/2022 | Bill | 9/20/2022 | J1040 | 1 | $40.00 |
| 37460 | Integrity Medical Group, LLC | 0498284050101084 | 10/10/2022 | Bill | 9/20/2022 | J3490 | 1 | $30.00 |
| 37461 | Integrity Medical Group, LLC | 0650253380000001 | 10/10/2022 | Bill | 9/21/2022 | 22867 | 1 | $19,891.52 |
| 37462 | Integrity Medical Group, LLC | 8689539940000001 | 10/10/2022 | Bill | 9/15/2022 | 99213 | 1 | $293.20 |
| 37463 | Integrity Medical Group, LLC | 8744190290000001 | 10/10/2022 | Bill | 9/22/2022 | 99204 | 1 | $662.12 |
| 37464 | Integrity Medical Group, LLC | 8683476780000001 | 10/10/2022 | Bill | 9/21/2022 | 99212 | 1 | $175.64 |

Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.

Exhibit "2" (Integrity Medical Group, LLC)

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 37465 | Integrity Medical Group, LLC | 8683476780000001 | 10/10/2022 | Bill | 9/21/2022 | 95909 | 1 | $603.16 |
| 37466 | Integrity Medical Group, LLC | 0306679540101114 | 10/10/2022 | Bill | 9/22/2022 | 99214 | 1 | $432.96 |
| 37467 | Integrity Medical Group, LLC | 8714430350000005 | 10/10/2022 | Bill | 9/20/2022 | 99213 | 1 | $293.20 |
| 37468 | Integrity Medical Group, LLC | 8714430350000005 | 10/10/2022 | Bill | 9/20/2022 | 64493 | 1 | $2,046.96 |
| 37469 | Integrity Medical Group, LLC | 8714430350000005 | 10/10/2022 | Bill | 9/20/2022 | 94761 | 1 | $55.20 |
| 37470 | Integrity Medical Group, LLC | 8714430350000005 | 10/10/2022 | Bill | 9/20/2022 | S0020 | 1 | $40.00 |
| 37471 | Integrity Medical Group, LLC | 8714430350000005 | 10/10/2022 | Bill | 9/20/2022 | J2001 | 1 | $40.00 |
| 37472 | Integrity Medical Group, LLC | 8714430350000005 | 10/10/2022 | Bill | 9/20/2022 | J3490 | 1 | $30.00 |
| 37473 | Integrity Medical Group, LLC | 8714430350000005 | 10/10/2022 | Bill | 9/20/2022 | J1030 | 1 | $20.00 |
| 37474 | Integrity Medical Group, LLC | 0455260530101024 | 10/10/2022 | Bill | 9/22/2022 | 64628 | 1 | $14,899.00 |
| 37475 | Integrity Medical Group, LLC | 8669771080000006 | 10/10/2022 | Bill | 9/15/2022 | 99213 | 1 | $293.20 |
| 37476 | Integrity Medical Group, LLC | 8669771080000006 | 10/10/2022 | Bill | 9/15/2022 | 20552 | 1 | $622.44 |
| 37477 | Integrity Medical Group, LLC | 8669771080000006 | 10/10/2022 | Bill | 9/15/2022 | J2001 | 1 | $40.00 |
| 37478 | Integrity Medical Group, LLC | 8669771080000006 | 10/10/2022 | Bill | 9/15/2022 | S0020 | 1 | $40.00 |
| 37479 | Integrity Medical Group, LLC | 8669771080000006 | 10/10/2022 | Bill | 9/15/2022 | J3301 | 1 | $10.00 |
| 37480 | Integrity Medical Group, LLC | 0365070340101078 | 10/10/2022 | Bill | 9/19/2022 | 99212 | 1 | $175.64 |
| 37481 | Integrity Medical Group, LLC | 0529668580101048 | 10/10/2022 | Bill | 9/19/2022 | 99204 | 1 | $662.12 |
| 37482 | Integrity Medical Group, LLC | 0529668580101048 | 10/10/2022 | Bill | 9/19/2022 | 62321 | 1 | $2,619.66 |
| 37483 | Integrity Medical Group, LLC | 0529668580101048 | 10/10/2022 | Bill | 9/19/2022 | Q9967 | 1 | $100.00 |
| 37484 | Integrity Medical Group, LLC | 0529668580101048 | 10/10/2022 | Bill | 9/19/2022 | J2001 | 1 | $40.00 |
| 37485 | Integrity Medical Group, LLC | 0529668580101048 | 10/10/2022 | Bill | 9/19/2022 | J3590 | 1 | $30.00 |
| 37486 | Integrity Medical Group, LLC | 0529668580101048 | 10/10/2022 | Bill | 9/19/2022 | J1030 | 1 | $20.00 |
| 37487 | Integrity Medical Group, LLC | 8671749580000001 | 10/10/2022 | Bill | 9/15/2022 | 99203 | 1 | $434.48 |
| 37488 | Integrity Medical Group, LLC | 8671749580000001 | 10/10/2022 | Bill | 9/15/2022 | 62321 | 1 | $2,619.66 |
| 37489 | Integrity Medical Group, LLC | 8671749580000001 | 10/10/2022 | Bill | 9/15/2022 | Q9967 | 1 | $100.00 |
| 37490 | Integrity Medical Group, LLC | 8671749580000001 | 10/10/2022 | Bill | 9/15/2022 | J2001 | 1 | $40.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 37491 | Integrity Medical Group, LLC | 8671749580000001 | 10/10/2022 | Bill | 9/15/2022 | J1040 | 1 | $40.00 |
| 37492 | Integrity Medical Group, LLC | 8671749580000001 | 10/10/2022 | Bill | 9/15/2022 | J3490 | 1 | $30.00 |
| 37493 | Integrity Medical Group, LLC | 0643362370000001 | 10/10/2022 | Bill | 9/15/2022 | 99203 | 1 | $434.48 |
| 37494 | Integrity Medical Group, LLC | 0445833420101189 | 10/10/2022 | Bill | 9/22/2022 | 99212 | 1 | $175.64 |
| 37495 | Integrity Medical Group, LLC | 0613950140101012 | 10/10/2022 | Bill | 9/22/2022 | 99213 | 1 | $293.20 |
| 37496 | Integrity Medical Group, LLC | 8709560660000001 | 10/10/2022 | Bill | 9/21/2022 | 99212 | 1 | $175.64 |
| 37497 | Integrity Medical Group, LLC | 8705065380000001 | 10/10/2022 | Bill | 9/19/2022 | 99213 | 1 | $293.20 |
| 37498 | Integrity Medical Group, LLC | 0169723540101073 | 10/10/2022 | Bill | 9/20/2022 | 99212 | 1 | $175.64 |
| 37499 | Integrity Medical Group, LLC | 0169723540101073 | 10/10/2022 | Bill | 9/20/2022 | 62323 | 1 | $2,485.56 |
| 37500 | Integrity Medical Group, LLC | 0169723540101073 | 10/10/2022 | Bill | 9/20/2022 | J2001 | 1 | $40.00 |
| 37501 | Integrity Medical Group, LLC | 0169723540101073 | 10/10/2022 | Bill | 9/20/2022 | J1040 | 1 | $40.00 |
| 37502 | Integrity Medical Group, LLC | 0169723540101073 | 10/10/2022 | Bill | 9/20/2022 | J3490 | 1 | $30.00 |
| 37503 | Integrity Medical Group, LLC | 0445833420101189 | 10/10/2022 | Bill | 9/22/2022 | 99212 | 1 | $175.64 |
| 37504 | Integrity Medical Group, LLC | 0083629140101178 | 10/10/2022 | Bill | 9/19/2022 | 99213 | 1 | $293.20 |
| 37505 | Integrity Medical Group, LLC | 0083629140101178 | 10/10/2022 | Bill | 9/19/2022 | 62321 | 1 | $2,619.66 |
| 37506 | Integrity Medical Group, LLC | 0083629140101178 | 10/10/2022 | Bill | 9/19/2022 | Q9967 | 1 | $100.00 |
| 37507 | Integrity Medical Group, LLC | 0083629140101178 | 10/10/2022 | Bill | 9/19/2022 | J2001 | 1 | $40.00 |
| 37508 | Integrity Medical Group, LLC | 0083629140101178 | 10/10/2022 | Bill | 9/19/2022 | J3490 | 1 | $30.00 |
| 37509 | Integrity Medical Group, LLC | 0083629140101178 | 10/10/2022 | Bill | 9/19/2022 | J1030 | 1 | $20.00 |
| 37510 | Integrity Medical Group, LLC | 0007815980101206 | 10/10/2022 | Bill | 9/15/2022 | 99204 | 1 | $662.12 |
| 37511 | Integrity Medical Group, LLC | 0190781740101065 | 10/10/2022 | Bill | 9/22/2022 | 99213 | 1 | $293.20 |
| 37512 | Integrity Medical Group, LLC | 0533129720101026 | 10/10/2022 | Bill | 9/19/2022 | 99213 | 1 | $293.20 |
| 37513 | Integrity Medical Group, LLC | 8720431490000006 | 10/10/2022 | Bill | 9/22/2022 | 99214 | 1 | $432.96 |
| 37514 | Integrity Medical Group, LLC | 0306022950101035 | 10/10/2022 | Bill | 9/19/2022 | 99024 | 1 | $577.36 |
| 37515 | Integrity Medical Group, LLC | 0519960580000002 | 10/10/2022 | Bill | 9/22/2022 | 99024 | 1 | $577.36 |
| 37516 | Integrity Medical Group, LLC | 8683476780000001 | 10/10/2022 | Bill | 9/21/2022 | 95886 | 1 | $455.90 |

**Page 1443 of 2345**

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 37517 | Integrity Medical Group, LLC | 8714430350000005 | 10/10/2022 | Bill | 9/20/2022 | 64494 | 1 | $1,038.36 |
| 37518 | Integrity Medical Group, LLC | 0169723540101073 | 10/10/2022 | Bill | 9/20/2022 | 09967 | 1 | $100.00 |
| 37519 | Integrity Medical Group, LLC | 0650754090000005 | 10/10/2022 | Bill | 7/15/2022 | A0100 | 2 | $33.78 |
| 37520 | Integrity Medical Group, LLC | 0184553400101075 | 10/10/2022 | Bill | 9/21/2022 | S0020 | 1 | $40.00 |
| 37521 | Integrity Medical Group, LLC | 0626407810101026 | 10/10/2022 | Bill | 9/15/2022 | S0020 | 1 | $40.00 |
| 37522 | Integrity Medical Group, LLC | 0626407810101026 | 10/10/2022 | Bill | 9/15/2022 | J3490 | 1 | $30.00 |
| 37523 | Integrity Medical Group, LLC | 0493621460101017 | 10/10/2022 | Bill | 9/20/2022 | 97010 | 1 | $10.00 |
| 37524 | Integrity Medical Group, LLC | 0493621460101017 | 10/10/2022 | Bill | 9/20/2022 | J3490 | 1 | $30.00 |
| 37525 | Integrity Medical Group, LLC | 0517871730101040 | 10/10/2022 | Bill | 9/19/2022 | J3490 | 1 | $30.00 |
| 37526 | Integrity Medical Group, LLC | 0578653990101066 | 10/10/2022 | Bill | 9/19/2022 | J3490 | 1 | $30.00 |
| 37527 | Integrity Medical Group, LLC | 0257891400101040 | 10/10/2022 | Bill | 9/15/2022 | J3490 | 1 | $30.00 |
| 37528 | Integrity Medical Group, LLC | 0626407810101026 | 10/10/2022 | Bill | 9/15/2022 | 77003 | 1 | $757.44 |
| 37529 | Integrity Medical Group, LLC | 0184553400101075 | 10/10/2022 | Bill | 9/21/2022 | 20610 | 1 | $445.80 |
| 37530 | Integrity Medical Group, LLC | 0626407810101026 | 10/10/2022 | Bill | 9/15/2022 | 27096 | 1 | $1,237.68 |
| 37531 | Integrity Medical Group, LLC | 0096608910101126 | 10/15/2022 | Bill | 10/5/2022 | 63030 | 1 | $14,678.58 |
| 37532 | Integrity Medical Group, LLC | 0096608910101126 | 10/15/2022 | Bill | 10/5/2022 | 63030 | 1 | $1,467.85 |
| 37533 | Integrity Medical Group, LLC | 0096608910101126 | 10/15/2022 | Bill | 10/5/2022 | 69990 | 1 | $3,439.80 |
| 37534 | Integrity Medical Group, LLC | 0096608910101126 | 10/15/2022 | Bill | 10/5/2022 | 69990 | 1 | $343.98 |
| 37535 | Integrity Medical Group, LLC | 8690840880000005 | 10/15/2022 | Bill | 9/26/2022 | 99213 | 1 | $293.20 |
| 37536 | Integrity Medical Group, LLC | 0296057330101111 | 10/15/2022 | Bill | 9/23/2022 | 99212 | 1 | $175.64 |
| 37537 | Integrity Medical Group, LLC | 0245282010101040 | 10/15/2022 | Bill | 9/12/2022 | 99213 | 1 | $293.20 |
| 37538 | Integrity Medical Group, LLC | 8764201250000001 | 10/15/2022 | Bill | 9/26/2022 | 99204 | 1 | $662.12 |
| 37539 | Integrity Medical Group, LLC | 0610339020000001 | 10/15/2022 | Bill | 10/4/2022 | 99213 | 1 | $293.20 |
| 37540 | Integrity Medical Group, LLC | 8761561670000001 | 10/15/2022 | Bill | 9/27/2022 | 99204 | 1 | $662.12 |
| 37541 | Integrity Medical Group, LLC | 8689032470000002 | 10/15/2022 | Bill | 9/26/2022 | 99212 | 1 | $175.64 |
| 37542 | Integrity Medical Group, LLC | 8683168910000011 | 10/15/2022 | Bill | 9/23/2022 | 99212 | 1 | $175.64 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 37543 | Integrity Medical Group, LLC | 8683168910000011 | 10/15/2022 | Bill | 9/23/2022 | 95910 | 1 | $794.80 |
| 37544 | Integrity Medical Group, LLC | 8683168910000011 | 10/15/2022 | Bill | 9/23/2022 | 95886 | 1 | $455.90 |
| 37545 | Integrity Medical Group, LLC | 0610339020000001 | 10/15/2022 | Bill | 10/4/2022 | 99213 | 1 | $293.20 |
| 37546 | Integrity Medical Group, LLC | 0622857820000003 | 10/15/2022 | Bill | 9/23/2022 | 99213 | 1 | $293.20 |
| 37547 | Integrity Medical Group, LLC | 0622857820000003 | 10/15/2022 | Bill | 9/23/2022 | J2001 | 1 | $40.00 |
| 37548 | Integrity Medical Group, LLC | 0622857820000003 | 10/15/2022 | Bill | 9/23/2022 | J3301 | 1 | $10.00 |
| 37549 | Integrity Medical Group, LLC | 0573645930101028 | 10/15/2022 | Bill | 9/26/2022 | 99214 | 1 | $432.96 |
| 37550 | Integrity Medical Group, LLC | 0186254080101060 | 10/15/2022 | Bill | 9/23/2022 | 99204 | 1 | $662.12 |
| 37551 | Integrity Medical Group, LLC | 8681590720000010 | 10/15/2022 | Bill | 10/4/2022 | 99204 | 1 | $662.12 |
| 37552 | Integrity Medical Group, LLC | 0609392240000011 | 10/15/2022 | Bill | 9/27/2022 | 99204 | 1 | $662.12 |
| 37553 | Integrity Medical Group, LLC | 8686685970000003 | 10/15/2022 | Bill | 9/23/2022 | 99212 | 1 | $175.64 |
| 37554 | Integrity Medical Group, LLC | 0149836090101073 | 10/15/2022 | Bill | 10/4/2022 | 99212 | 1 | $175.64 |
| 37555 | Integrity Medical Group, LLC | 8740243930000001 | 10/15/2022 | Bill | 9/27/2022 | 99212 | 1 | $175.64 |
| 37556 | Integrity Medical Group, LLC | 0482202490101081 | 10/15/2022 | Bill | 9/27/2022 | 99204 | 1 | $662.12 |
| 37557 | Integrity Medical Group, LLC | 0105723660101216 | 10/15/2022 | Bill | 10/4/2022 | 99212 | 1 | $175.64 |
| 37558 | Integrity Medical Group, LLC | 8762131900000001 | 10/15/2022 | Bill | 9/23/2022 | 99213 | 1 | $293.20 |
| 37559 | Integrity Medical Group, LLC | 8723654510000002 | 10/15/2022 | Bill | 9/26/2022 | 99204 | 1 | $662.12 |
| 37560 | Integrity Medical Group, LLC | 0649103120101020 | 10/15/2022 | Bill | 9/23/2022 | 99204 | 1 | $662.12 |
| 37561 | Integrity Medical Group, LLC | 0149836090101073 | 10/15/2022 | Bill | 10/4/2022 | 99212 | 1 | $175.64 |
| 37562 | Integrity Medical Group, LLC | 0571361880101023 | 10/15/2022 | Bill | 10/4/2022 | 99204 | 1 | $662.12 |
| 37563 | Integrity Medical Group, LLC | 8685261980000001 | 10/15/2022 | Bill | 9/26/2022 | 99212 | 1 | $175.64 |
| 37564 | Integrity Medical Group, LLC | 8685261980000001 | 10/15/2022 | Bill | 9/26/2022 | 95909 | 1 | $603.16 |
| 37565 | Integrity Medical Group, LLC | 8685261980000001 | 10/15/2022 | Bill | 9/26/2022 | 95886 | 1 | $455.90 |
| 37566 | Integrity Medical Group, LLC | 0409895790101083 | 10/15/2022 | Bill | 9/27/2022 | 99203 | 1 | $434.48 |
| 37567 | Integrity Medical Group, LLC | 0461201230101016 | 10/15/2022 | Bill | 9/26/2022 | 99212 | 1 | $175.64 |
| 37568 | Integrity Medical Group, LLC | 0461201230101016 | 10/15/2022 | Bill | 9/26/2022 | 95909 | 1 | $603.16 |

**Page 1445 of 2345**

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 37569 | Integrity Medical Group, LLC | 0461201230101016 | 10/15/2022 | Bill | 9/26/2022 | 95886 | 1 | $455.90 |
| 37570 | Integrity Medical Group, LLC | 0063212710101272 | 10/15/2022 | Bill | 9/21/2022 | 99204 | 1 | $662.12 |
| 37571 | Integrity Medical Group, LLC | 8668684500000005 | 10/15/2022 | Bill | 9/26/2022 | 99204 | 1 | $662.12 |
| 37572 | Integrity Medical Group, LLC | 8668884430000007 | 10/15/2022 | Bill | 9/26/2022 | 99213 | 1 | $293.20 |
| 37573 | Integrity Medical Group, LLC | 8724871920000003 | 10/15/2022 | Bill | 9/26/2022 | 99213 | 1 | $293.20 |
| 37574 | Integrity Medical Group, LLC | 8681934000000004 | 10/15/2022 | Bill | 9/26/2022 | 99204 | 1 | $662.12 |
| 37575 | Integrity Medical Group, LLC | 8767352940000001 | 10/15/2022 | Bill | 9/26/2022 | 99213 | 1 | $293.20 |
| 37576 | Integrity Medical Group, LLC | 8715330830000002 | 10/15/2022 | Bill | 9/27/2022 | 99204 | 1 | $662.12 |
| 37577 | Integrity Medical Group, LLC | 0448285380101152 | 10/15/2022 | Bill | 9/23/2022 | 99204 | 1 | $662.12 |
| 37578 | Integrity Medical Group, LLC | 8693277500000002 | 10/15/2022 | Bill | 9/26/2022 | 99213 | 1 | $293.20 |
| 37579 | Integrity Medical Group, LLC | 0331510340000002 | 10/15/2022 | Bill | 9/23/2022 | 99213 | 1 | $293.20 |
| 37580 | Integrity Medical Group, LLC | 0471731110101098 | 10/15/2022 | Bill | 9/21/2022 | 99213 | 1 | $293.20 |
| 37581 | Integrity Medical Group, LLC | 8737014040000002 | 10/15/2022 | Bill | 9/27/2022 | 99204 | 1 | $662.12 |
| 37582 | Integrity Medical Group, LLC | 8672544000000003 | 10/15/2022 | Bill | 9/27/2022 | 99213 | 1 | $293.20 |
| 37583 | Integrity Medical Group, LLC | 8693064430000003 | 10/15/2022 | Bill | 9/26/2022 | 99212 | 1 | $175.64 |
| 37584 | Integrity Medical Group, LLC | 0079264880101399 | 10/15/2022 | Bill | 9/26/2022 | 99213 | 1 | $293.20 |
| 37585 | Integrity Medical Group, LLC | 0284831060101102 | 10/15/2022 | Bill | 9/26/2022 | 99204 | 1 | $662.12 |
| 37586 | Integrity Medical Group, LLC | 0491750600101023 | 10/15/2022 | Bill | 9/23/2022 | 99213 | 1 | $293.20 |
| 37587 | Integrity Medical Group, LLC | 8688414330000002 | 10/15/2022 | Bill | 9/23/2022 | 99204 | 1 | $662.12 |
| 37588 | Integrity Medical Group, LLC | 8668667990000004 | 10/15/2022 | Bill | 9/27/2022 | 99212 | 1 | $175.64 |
| 37589 | Integrity Medical Group, LLC | 8752481710000001 | 10/15/2022 | Bill | 9/23/2022 | 99213 | 1 | $293.20 |
| 37590 | Integrity Medical Group, LLC | 8752481710000001 | 10/15/2022 | Bill | 9/23/2022 | 20610 | 1 | $445.80 |
| 37591 | Integrity Medical Group, LLC | 8752481710000001 | 10/15/2022 | Bill | 9/23/2022 | S0020 | 1 | $40.00 |
| 37592 | Integrity Medical Group, LLC | 8752481710000001 | 10/15/2022 | Bill | 9/23/2022 | J2001 | 1 | $40.00 |
| 37593 | Integrity Medical Group, LLC | 8752481710000001 | 10/15/2022 | Bill | 9/23/2022 | J3301 | 1 | $10.00 |
| 37594 | Integrity Medical Group, LLC | 0644892180000001 | 10/15/2022 | Bill | 9/26/2022 | 99213 | 1 | $293.20 |

**Page 1446 of 2345**

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 37595 | Integrity Medical Group, LLC | 0644892180000001 | 10/15/2022 | Bill | 9/26/2022 | 64490 | 1 | $2,263.44 |
| 37596 | Integrity Medical Group, LLC | 0644892180000001 | 10/15/2022 | Bill | 9/26/2022 | J3490 | 1 | $30.00 |
| 37597 | Integrity Medical Group, LLC | 0644892180000001 | 10/15/2022 | Bill | 9/26/2022 | J1030 | 1 | $20.00 |
| 37598 | Integrity Medical Group, LLC | 0644892180000001 | 10/15/2022 | Bill | 9/26/2022 | 94761 | 1 | $55.20 |
| 37599 | Integrity Medical Group, LLC | 0644892180000001 | 10/15/2022 | Bill | 9/26/2022 | S0020 | 1 | $40.00 |
| 37600 | Integrity Medical Group, LLC | 0644892180000001 | 10/15/2022 | Bill | 9/26/2022 | J2001 | 1 | $40.00 |
| 37601 | Integrity Medical Group, LLC | 8720334950000001 | 10/15/2022 | Bill | 10/4/2022 | 99213 | 1 | $293.20 |
| 37602 | Integrity Medical Group, LLC | 8720334950000001 | 10/15/2022 | Bill | 10/4/2022 | 64490 | 1 | $2,263.44 |
| 37603 | Integrity Medical Group, LLC | 8720334950000001 | 10/15/2022 | Bill | 10/4/2022 | 94761 | 1 | $55.20 |
| 37604 | Integrity Medical Group, LLC | 8720334950000001 | 10/15/2022 | Bill | 10/4/2022 | J2001 | 1 | $40.00 |
| 37605 | Integrity Medical Group, LLC | 8720334950000001 | 10/15/2022 | Bill | 10/4/2022 | S0020 | 1 | $40.00 |
| 37606 | Integrity Medical Group, LLC | 8719972940000001 | 10/15/2022 | Bill | 8/26/2022 | 99204 | 1 | $662.12 |
| 37607 | Integrity Medical Group, LLC | 8696905630000001 | 10/15/2022 | Bill | 10/4/2022 | 99213 | 1 | $293.20 |
| 37608 | Integrity Medical Group, LLC | 0443328080101064 | 10/15/2022 | Bill | 10/4/2022 | 99213 | 1 | $293.20 |
| 37609 | Integrity Medical Group, LLC | 0088619170101236 | 10/15/2022 | Bill | 9/26/2022 | 99213 | 1 | $293.20 |
| 37610 | Integrity Medical Group, LLC | 0088619170101236 | 10/15/2022 | Bill | 9/26/2022 | 64490 | 1 | $2,263.44 |
| 37611 | Integrity Medical Group, LLC | 0088619170101236 | 10/15/2022 | Bill | 9/26/2022 | 94761 | 1 | $55.20 |
| 37612 | Integrity Medical Group, LLC | 0088619170101236 | 10/15/2022 | Bill | 9/26/2022 | J2001 | 1 | $40.00 |
| 37613 | Integrity Medical Group, LLC | 0088619170101236 | 10/15/2022 | Bill | 9/26/2022 | S0020 | 1 | $40.00 |
| 37614 | Integrity Medical Group, LLC | 0645143570000001 | 10/15/2022 | Bill | 9/23/2022 | 99212 | 1 | $175.64 |
| 37615 | Integrity Medical Group, LLC | 0645143570000001 | 10/15/2022 | Bill | 9/23/2022 | 62321 | 1 | $2,619.66 |
| 37616 | Integrity Medical Group, LLC | 0645143570000001 | 10/15/2022 | Bill | 9/23/2022 | Q9967 | 1 | $100.00 |
| 37617 | Integrity Medical Group, LLC | 0645143570000001 | 10/15/2022 | Bill | 9/23/2022 | J2001 | 1 | $40.00 |
| 37618 | Integrity Medical Group, LLC | 0645143570000001 | 10/15/2022 | Bill | 9/23/2022 | J1040 | 1 | $40.00 |
| 37619 | Integrity Medical Group, LLC | 0645143570000001 | 10/15/2022 | Bill | 9/23/2022 | J3490 | 1 | $30.00 |
| 37620 | Integrity Medical Group, LLC | 0423536950101034 | 10/15/2022 | Bill | 9/23/2022 | 99212 | 1 | $175.64 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 37621 | Integrity Medical Group, LLC | 0123386570101194 | 10/15/2022 | Bill | 9/23/2022 | 99212 | 1 | $175.64 |
| 37622 | Integrity Medical Group, LLC | 0088619170101236 | 10/15/2022 | Bill | 9/26/2022 | J3490 | 1 | $30.00 |
| 37623 | Integrity Medical Group, LLC | 0312624820101026 | 10/15/2022 | Bill | 9/23/2022 | 99213 | 1 | $293.20 |
| 37624 | Integrity Medical Group, LLC | 0507503400101101 | 10/15/2022 | Bill | 10/4/2022 | 99213 | 1 | $293.20 |
| 37625 | Integrity Medical Group, LLC | 0507503400101101 | 10/15/2022 | Bill | 10/4/2022 | 99213 | 1 | $293.20 |
| 37626 | Integrity Medical Group, LLC | 8742355220000001 | 10/15/2022 | Bill | 9/27/2022 | 99204 | 1 | $662.12 |
| 37627 | Integrity Medical Group, LLC | 8742355220000001 | 10/15/2022 | Bill | 9/27/2022 | 20610 | 1 | $445.80 |
| 37628 | Integrity Medical Group, LLC | 8742355220000001 | 10/15/2022 | Bill | 9/27/2022 | S0020 | 1 | $40.00 |
| 37629 | Integrity Medical Group, LLC | 8742355220000001 | 10/15/2022 | Bill | 9/27/2022 | J2001 | 1 | $40.00 |
| 37630 | Integrity Medical Group, LLC | 8742355220000001 | 10/15/2022 | Bill | 9/27/2022 | J3301 | 1 | $10.00 |
| 37631 | Integrity Medical Group, LLC | 8686290550000001 | 10/15/2022 | Bill | 9/26/2022 | 99204 | 1 | $662.12 |
| 37632 | Integrity Medical Group, LLC | 8686290550000001 | 10/15/2022 | Bill | 9/26/2022 | 99204 | 1 | $662.12 |
| 37633 | Integrity Medical Group, LLC | 0401066900000005 | 10/15/2022 | Bill | 9/26/2022 | 99212 | 1 | $175.64 |
| 37634 | Integrity Medical Group, LLC | 0401066900000005 | 10/15/2022 | Bill | 9/26/2022 | 95912 | 1 | $1,055.48 |
| 37635 | Integrity Medical Group, LLC | 0173088640101042 | 10/15/2022 | Bill | 10/4/2022 | 99213 | 1 | $293.20 |
| 37636 | Integrity Medical Group, LLC | 0650253380000001 | 10/15/2022 | Bill | 10/4/2022 | 99212 | 1 | $175.64 |
| 37637 | Integrity Medical Group, LLC | 0493217670101038 | 10/15/2022 | Bill | 9/26/2022 | 99213 | 1 | $293.20 |
| 37638 | Integrity Medical Group, LLC | 0493217670101038 | 10/15/2022 | Bill | 9/26/2022 | 64493 | 1 | $2,046.96 |
| 37639 | Integrity Medical Group, LLC | 0493217670101038 | 10/15/2022 | Bill | 9/26/2022 | 94761 | 1 | $55.20 |
| 37640 | Integrity Medical Group, LLC | 0493217670101038 | 10/15/2022 | Bill | 9/26/2022 | S0020 | 1 | $40.00 |
| 37641 | Integrity Medical Group, LLC | 0493217670101038 | 10/15/2022 | Bill | 9/26/2022 | J2001 | 1 | $40.00 |
| 37642 | Integrity Medical Group, LLC | 0493217670101038 | 10/15/2022 | Bill | 9/26/2022 | J3490 | 1 | $30.00 |
| 37643 | Integrity Medical Group, LLC | 8691883700000001 | 10/15/2022 | Bill | 9/23/2022 | 99204 | 1 | $662.12 |
| 37644 | Integrity Medical Group, LLC | 8699417640000001 | 10/15/2022 | Bill | 9/26/2022 | 99212 | 1 | $175.64 |
| 37645 | Integrity Medical Group, LLC | 8699417640000001 | 10/15/2022 | Bill | 9/26/2022 | 95909 | 1 | $603.16 |
| 37646 | Integrity Medical Group, LLC | 8720334950000001 | 10/15/2022 | Bill | 10/4/2022 | J3490 | 1 | $30.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 37647 | Integrity Medical Group, LLC | 8720334950000001 | 10/15/2022 | Bill | 10/4/2022 | J1030 | 1 | $20.00 |
| 37648 | Integrity Medical Group, LLC | 8678442000000006 | 10/15/2022 | Bill | 9/27/2022 | 99213 | 1 | $293.20 |
| 37649 | Integrity Medical Group, LLC | 0513535080101106 | 10/15/2022 | Bill | 9/23/2022 | 99212 | 1 | $175.64 |
| 37650 | Integrity Medical Group, LLC | 8706781940000001 | 10/15/2022 | Bill | 10/4/2022 | 99203 | 1 | $434.48 |
| 37651 | Integrity Medical Group, LLC | 8706781940000001 | 10/15/2022 | Bill | 10/4/2022 | 64490 | 1 | $2,263.44 |
| 37652 | Integrity Medical Group, LLC | 8706781940000001 | 10/15/2022 | Bill | 10/4/2022 | 94761 | 1 | $55.20 |
| 37653 | Integrity Medical Group, LLC | 8706781940000001 | 10/15/2022 | Bill | 10/4/2022 | S0020 | 1 | $40.00 |
| 37654 | Integrity Medical Group, LLC | 8706781940000001 | 10/15/2022 | Bill | 10/4/2022 | J2001 | 1 | $40.00 |
| 37655 | Integrity Medical Group, LLC | 8706781940000001 | 10/15/2022 | Bill | 10/4/2022 | J3490 | 1 | $30.00 |
| 37656 | Integrity Medical Group, LLC | 8706781940000001 | 10/15/2022 | Bill | 10/4/2022 | J1030 | 1 | $20.00 |
| 37657 | Integrity Medical Group, LLC | 0487831330101068 | 10/15/2022 | Bill | 9/26/2022 | 99212 | 1 | $175.64 |
| 37658 | Integrity Medical Group, LLC | 0645143570000001 | 10/15/2022 | Bill | 9/23/2022 | A0100 | 2 | $87.00 |
| 37659 | Integrity Medical Group, LLC | 0577014270101030 | 10/15/2022 | Bill | 9/26/2022 | 99024 | 1 | $577.36 |
| 37660 | Integrity Medical Group, LLC | 0306022950101035 | 10/15/2022 | Bill | 9/26/2022 | 99024 | 1 | $577.36 |
| 37661 | Integrity Medical Group, LLC | 0162948450101089 | 10/15/2022 | Bill | 9/26/2022 | 99024 | 1 | $577.36 |
| 37662 | Integrity Medical Group, LLC | 0644892180000001 | 10/15/2022 | Bill | 9/26/2022 | 64491 | 1 | $1,129.44 |
| 37663 | Integrity Medical Group, LLC | 8720334950000001 | 10/15/2022 | Bill | 10/4/2022 | 64491 | 1 | $1,129.44 |
| 37664 | Integrity Medical Group, LLC | 0088619170101236 | 10/15/2022 | Bill | 9/26/2022 | 64491 | 1 | $1,129.44 |
| 37665 | Integrity Medical Group, LLC | 0401066900000005 | 10/15/2022 | Bill | 9/26/2022 | 95886 | 1 | $455.90 |
| 37666 | Integrity Medical Group, LLC | 0493217670101038 | 10/15/2022 | Bill | 9/26/2022 | 64494 | 1 | $1,038.36 |
| 37667 | Integrity Medical Group, LLC | 8699417640000001 | 10/15/2022 | Bill | 9/26/2022 | 95886 | 1 | $455.90 |
| 37668 | Integrity Medical Group, LLC | 8706781940000001 | 10/15/2022 | Bill | 10/4/2022 | 64491 | 1 | $1,129.44 |
| 37669 | Integrity Medical Group, LLC | 0622857820000003 | 10/15/2022 | Bill | 9/23/2022 | S0020 | 1 | $40.00 |
| 37670 | Integrity Medical Group, LLC | 0554586560101051 | 10/15/2022 | Bill | 9/26/2022 | 99024 | 1 | $577.36 |
| 37671 | Integrity Medical Group, LLC | 8764201250000001 | 10/15/2022 | Bill | 9/26/2022 | 99204 | 1 | $662.12 |
| 37672 | Integrity Medical Group, LLC | 0622857820000003 | 10/15/2022 | Bill | 9/23/2022 | 20610 | 1 | $445.80 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 37673 | Integrity Medical Group, LLC | 0576773660101012 | 10/24/2022 | Bill | 10/6/2022 | 99213 | 1 | $293.20 |
| 37674 | Integrity Medical Group, LLC | 8690362030000001 | 10/24/2022 | Bill | 10/7/2022 | 99212 | 1 | $175.64 |
| 37675 | Integrity Medical Group, LLC | 8753645320000001 | 10/24/2022 | Bill | 10/7/2022 | 99212 | 1 | $175.64 |
| 37676 | Integrity Medical Group, LLC | 8753645320000001 | 10/24/2022 | Bill | 10/7/2022 | 62323 | 1 | $2,485.56 |
| 37677 | Integrity Medical Group, LLC | 8753645320000001 | 10/24/2022 | Bill | 10/7/2022 | Q9967 | 1 | $100.00 |
| 37678 | Integrity Medical Group, LLC | 8753645320000001 | 10/24/2022 | Bill | 10/7/2022 | J2001 | 1 | $40.00 |
| 37679 | Integrity Medical Group, LLC | 8753645320000001 | 10/24/2022 | Bill | 10/7/2022 | J1040 | 1 | $40.00 |
| 37680 | Integrity Medical Group, LLC | 0630122120101024 | 10/24/2022 | Bill | 10/6/2022 | 99212 | 1 | $175.64 |
| 37681 | Integrity Medical Group, LLC | 8743028920000001 | 10/24/2022 | Bill | 10/3/2022 | 99204 | 1 | $662.12 |
| 37682 | Integrity Medical Group, LLC | 8675617120000006 | 10/24/2022 | Bill | 10/3/2022 | 99213 | 1 | $293.20 |
| 37683 | Integrity Medical Group, LLC | 8675617120000006 | 10/24/2022 | Bill | 10/3/2022 | 62321 | 1 | $2,619.66 |
| 37684 | Integrity Medical Group, LLC | 8675617120000006 | 10/24/2022 | Bill | 10/3/2022 | Q9967 | 1 | $100.00 |
| 37685 | Integrity Medical Group, LLC | 8675617120000006 | 10/24/2022 | Bill | 10/3/2022 | J1040 | 1 | $40.00 |
| 37686 | Integrity Medical Group, LLC | 8675617120000006 | 10/24/2022 | Bill | 10/3/2022 | J2001 | 1 | $40.00 |
| 37687 | Integrity Medical Group, LLC | 0154083430000004 | 10/24/2022 | Bill | 10/4/2022 | J2001 | 1 | $40.00 |
| 37688 | Integrity Medical Group, LLC | 0154083430000004 | 10/24/2022 | Bill | 10/4/2022 | J3301 | 1 | $10.00 |
| 37689 | Integrity Medical Group, LLC | 0154083430000004 | 10/24/2022 | Bill | 10/4/2022 | 99213 | 1 | $293.20 |
| 37690 | Integrity Medical Group, LLC | 8735529260000001 | 10/24/2022 | Bill | 10/7/2022 | 99212 | 1 | $175.64 |
| 37691 | Integrity Medical Group, LLC | 0630122120101024 | 10/24/2022 | Bill | 10/6/2022 | 62323 | 1 | $2,485.56 |
| 37692 | Integrity Medical Group, LLC | 0630122120101024 | 10/24/2022 | Bill | 10/6/2022 | Q9967 | 1 | $100.00 |
| 37693 | Integrity Medical Group, LLC | 0630122120101024 | 10/24/2022 | Bill | 10/6/2022 | J2001 | 1 | $40.00 |
| 37694 | Integrity Medical Group, LLC | 0630122120101024 | 10/24/2022 | Bill | 10/6/2022 | J1040 | 1 | $40.00 |
| 37695 | Integrity Medical Group, LLC | 0511984710101042 | 10/24/2022 | Bill | 10/7/2022 | 99212 | 1 | $175.64 |
| 37696 | Integrity Medical Group, LLC | 0643185910101016 | 10/24/2022 | Bill | 9/22/2022 | 99204 | 1 | $662.12 |
| 37697 | Integrity Medical Group, LLC | 0401145140101064 | 10/24/2022 | Bill | 10/3/2022 | 99212 | 1 | $175.64 |
| 37698 | Integrity Medical Group, LLC | 8743028920000001 | 10/24/2022 | Bill | 10/3/2022 | 99204 | 1 | $662.12 |

**Page 1450 of 2345**

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| 37699 | Integrity Medical Group, LLC | 0371245990101136 | 10/24/2022 | Bill | 10/7/2022 | 99212 | 1 | $175.64 |
|---|---|---|---|---|---|---|---|---|
| 37700 | Integrity Medical Group, LLC | 0371245990101136 | 10/24/2022 | Bill | 10/7/2022 | 62321 | 1 | $2,619.66 |
| 37701 | Integrity Medical Group, LLC | 0371245990101136 | 10/24/2022 | Bill | 10/7/2022 | Q9967 | 1 | $100.00 |
| 37702 | Integrity Medical Group, LLC | 0371245990101136 | 10/24/2022 | Bill | 10/7/2022 | J2001 | 1 | $40.00 |
| 37703 | Integrity Medical Group, LLC | 0371245990101136 | 10/24/2022 | Bill | 10/7/2022 | J1040 | 1 | $40.00 |
| 37704 | Integrity Medical Group, LLC | 8747608490000001 | 10/24/2022 | Bill | 10/3/2022 | 99212 | 1 | $175.64 |
| 37705 | Integrity Medical Group, LLC | 8681550360000004 | 10/24/2022 | Bill | 10/6/2022 | 99203 | 1 | $434.48 |
| 37706 | Integrity Medical Group, LLC | 0275177520101022 | 10/24/2022 | Bill | 10/6/2022 | 99213 | 1 | $293.20 |
| 37707 | Integrity Medical Group, LLC | 0148142010101032 | 10/24/2022 | Bill | 10/7/2022 | 99203 | 1 | $434.48 |
| 37708 | Integrity Medical Group, LLC | 0148142010101032 | 10/24/2022 | Bill | 10/7/2022 | 62323 | 1 | $2,485.56 |
| 37709 | Integrity Medical Group, LLC | 0148142010101032 | 10/24/2022 | Bill | 10/7/2022 | Q9967 | 1 | $100.00 |
| 37710 | Integrity Medical Group, LLC | 0148142010101032 | 10/24/2022 | Bill | 10/7/2022 | J2001 | 1 | $40.00 |
| 37711 | Integrity Medical Group, LLC | 0148142010101032 | 10/24/2022 | Bill | 10/7/2022 | J1040 | 1 | $40.00 |
| 37712 | Integrity Medical Group, LLC | 0418590580101071 | 10/24/2022 | Bill | 10/3/2022 | 99212 | 1 | $175.64 |
| 37713 | Integrity Medical Group, LLC | 8678066370000001 | 10/24/2022 | Bill | 10/3/2022 | Q9967 | 1 | $100.00 |
| 37714 | Integrity Medical Group, LLC | 8678066370000001 | 10/24/2022 | Bill | 10/3/2022 | J2001 | 1 | $40.00 |
| 37715 | Integrity Medical Group, LLC | 8678066370000001 | 10/24/2022 | Bill | 10/3/2022 | J1040 | 1 | $40.00 |
| 37716 | Integrity Medical Group, LLC | 8678066370000001 | 10/24/2022 | Bill | 10/3/2022 | 99212 | 1 | $175.64 |
| 37717 | Integrity Medical Group, LLC | 8678066370000001 | 10/24/2022 | Bill | 10/3/2022 | 62321 | 1 | $2,619.66 |
| 37718 | Integrity Medical Group, LLC | 8724510580000001 | 10/24/2022 | Bill | 10/5/2022 | 99213 | 1 | $293.20 |
| 37719 | Integrity Medical Group, LLC | 8724510580000001 | 10/24/2022 | Bill | 10/5/2022 | 99212 | 1 | $175.64 |
| 37720 | Integrity Medical Group, LLC | 8748141980000001 | 10/24/2022 | Bill | 10/10/2022 | 99204 | 1 | $662.12 |
| 37721 | Integrity Medical Group, LLC | 0517871730101040 | 10/24/2022 | Bill | 10/3/2022 | 99213 | 1 | $293.20 |
| 37722 | Integrity Medical Group, LLC | 0517871730101040 | 10/24/2022 | Bill | 10/3/2022 | 62321 | 1 | $2,619.66 |
| 37723 | Integrity Medical Group, LLC | 0517871730101040 | 10/24/2022 | Bill | 10/3/2022 | Q9967 | 1 | $100.00 |
| 37724 | Integrity Medical Group, LLC | 0517871730101040 | 10/24/2022 | Bill | 10/3/2022 | J2001 | 1 | $40.00 |

**Page 1451 of 2345**

Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.

Exhibit "2" (Integrity Medical Group, LLC)

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 37725 | Integrity Medical Group, LLC | 0517871730101040 | 10/24/2022 | Bill | 10/3/2022 | J1030 | 1 | $20.00 |
| 37726 | Integrity Medical Group, LLC | 0600330340101022 | 10/24/2022 | Bill | 10/6/2022 | 99204 | 1 | $662.12 |
| 37727 | Integrity Medical Group, LLC | 0136643720101026 | 10/24/2022 | Bill | 10/6/2022 | 99213 | 1 | $293.20 |
| 37728 | Integrity Medical Group, LLC | 0651576190000004 | 10/24/2022 | Bill | 10/5/2022 | 99212 | 1 | $175.64 |
| 37729 | Integrity Medical Group, LLC | 0651576190000004 | 10/24/2022 | Bill | 10/5/2022 | 95909 | 1 | $603.16 |
| 37730 | Integrity Medical Group, LLC | 0651576190000004 | 10/24/2022 | Bill | 10/5/2022 | 95886 | 1 | $455.90 |
| 37731 | Integrity Medical Group, LLC | 0570408290101080 | 10/24/2022 | Bill | 10/3/2022 | 99204 | 1 | $662.12 |
| 37732 | Integrity Medical Group, LLC | 8669136550000001 | 10/24/2022 | Bill | 10/6/2022 | 99212 | 1 | $175.64 |
| 37733 | Integrity Medical Group, LLC | 8669136550000001 | 10/24/2022 | Bill | 10/6/2022 | 62321 | 1 | $2,619.66 |
| 37734 | Integrity Medical Group, LLC | 8669136550000001 | 10/24/2022 | Bill | 10/6/2022 | J2001 | 1 | $40.00 |
| 37735 | Integrity Medical Group, LLC | 8669136550000001 | 10/24/2022 | Bill | 10/6/2022 | J1040 | 1 | $40.00 |
| 37736 | Integrity Medical Group, LLC | 8702814780000001 | 10/24/2022 | Bill | 9/27/2022 | 99212 | 1 | $175.64 |
| 37737 | Integrity Medical Group, LLC | 8714160790000001 | 10/24/2022 | Bill | 7/12/2021 | 99203 | 1 | $434.48 |
| 37738 | Integrity Medical Group, LLC | 8725594440000001 | 10/24/2022 | Bill | 10/3/2022 | J2001 | 1 | $40.00 |
| 37739 | Integrity Medical Group, LLC | 8725594440000001 | 10/24/2022 | Bill | 10/3/2022 | J1030 | 1 | $20.00 |
| 37740 | Integrity Medical Group, LLC | 8725594440000001 | 10/24/2022 | Bill | 10/3/2022 | 99203 | 1 | $434.48 |
| 37741 | Integrity Medical Group, LLC | 8667876240000006 | 10/24/2022 | Bill | 10/4/2022 | 99203 | 1 | $434.48 |
| 37742 | Integrity Medical Group, LLC | 0362943960101382 | 10/24/2022 | Bill | 10/6/2022 | 99213 | 1 | $293.20 |
| 37743 | Integrity Medical Group, LLC | 8744156540000001 | 10/24/2022 | Bill | 10/6/2022 | 99212 | 1 | $175.64 |
| 37744 | Integrity Medical Group, LLC | 0257891400101040 | 10/24/2022 | Bill | 10/6/2022 | 99212 | 1 | $175.64 |
| 37745 | Integrity Medical Group, LLC | 0257891400101040 | 10/24/2022 | Bill | 10/6/2022 | 62321 | 1 | $2,619.66 |
| 37746 | Integrity Medical Group, LLC | 0257891400101040 | 10/24/2022 | Bill | 10/6/2022 | Q9967 | 1 | $100.00 |
| 37747 | Integrity Medical Group, LLC | 0257891400101040 | 10/24/2022 | Bill | 10/6/2022 | J2001 | 1 | $40.00 |
| 37748 | Integrity Medical Group, LLC | 0257891400101040 | 10/24/2022 | Bill | 10/6/2022 | J1040 | 1 | $40.00 |
| 37749 | Integrity Medical Group, LLC | 0412125950101207 | 10/24/2022 | Bill | 10/6/2022 | 99212 | 1 | $175.64 |
| 37750 | Integrity Medical Group, LLC | 8706242050000005 | 10/24/2022 | Bill | 10/3/2022 | 99203 | 1 | $434.48 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 37751 | Integrity Medical Group, LLC | 0296057330101111 | 10/24/2022 | Bill | 10/5/2022 | 99203 | 1 | $434.48 |
| 37752 | Integrity Medical Group, LLC | 0296057330101111 | 10/24/2022 | Bill | 10/5/2022 | 62323 | 1 | $2,485.56 |
| 37753 | Integrity Medical Group, LLC | 0296057330101111 | 10/24/2022 | Bill | 10/5/2022 | Q9967 | 1 | $100.00 |
| 37754 | Integrity Medical Group, LLC | 0296057330101111 | 10/24/2022 | Bill | 10/5/2022 | J2001 | 1 | $40.00 |
| 37755 | Integrity Medical Group, LLC | 0296057330101111 | 10/24/2022 | Bill | 10/5/2022 | J1040 | 1 | $40.00 |
| 37756 | Integrity Medical Group, LLC | 8693122890000002 | 10/24/2022 | Bill | 10/4/2022 | 99212 | 1 | $175.64 |
| 37757 | Integrity Medical Group, LLC | 0314900040101023 | 10/24/2022 | Bill | 10/6/2022 | 99212 | 1 | $175.64 |
| 37758 | Integrity Medical Group, LLC | 0504214650101019 | 10/24/2022 | Bill | 10/7/2022 | 99212 | 1 | $175.64 |
| 37759 | Integrity Medical Group, LLC | 0630122120101024 | 10/24/2022 | Bill | 10/7/2022 | 99212 | 1 | $175.64 |
| 37760 | Integrity Medical Group, LLC | 0630122120101024 | 10/24/2022 | Bill | 10/7/2022 | 95911 | 1 | $948.84 |
| 37761 | Integrity Medical Group, LLC | 0630122120101024 | 10/24/2022 | Bill | 10/7/2022 | 95886 | 1 | $455.90 |
| 37762 | Integrity Medical Group, LLC | 0439230000000001 | 10/24/2022 | Bill | 10/7/2022 | 99204 | 1 | $662.12 |
| 37763 | Integrity Medical Group, LLC | 0514669190101025 | 10/24/2022 | Bill | 10/3/2022 | 99212 | 1 | $175.64 |
| 37764 | Integrity Medical Group, LLC | 0514669190101025 | 10/24/2022 | Bill | 10/3/2022 | 20552 | 1 | $622.44 |
| 37765 | Integrity Medical Group, LLC | 0514669190101025 | 10/24/2022 | Bill | 10/3/2022 | J2001 | 1 | $40.00 |
| 37766 | Integrity Medical Group, LLC | 0626695560000003 | 10/24/2022 | Bill | 10/6/2022 | 99212 | 1 | $175.64 |
| 37767 | Integrity Medical Group, LLC | 0626695560000003 | 10/24/2022 | Bill | 10/6/2022 | 62321 | 1 | $2,619.66 |
| 37768 | Integrity Medical Group, LLC | 0626695560000003 | 10/24/2022 | Bill | 10/6/2022 | Q9967 | 1 | $100.00 |
| 37769 | Integrity Medical Group, LLC | 0626695560000003 | 10/24/2022 | Bill | 10/6/2022 | J2001 | 1 | $40.00 |
| 37770 | Integrity Medical Group, LLC | 0626695560000003 | 10/24/2022 | Bill | 10/6/2022 | J1040 | 1 | $40.00 |
| 37771 | Integrity Medical Group, LLC | 0514669190101025 | 10/24/2022 | Bill | 10/3/2022 | J3301 | 1 | $10.00 |
| 37772 | Integrity Medical Group, LLC | 0025939290101452 | 10/24/2022 | Bill | 10/7/2022 | 99212 | 1 | $175.64 |
| 37773 | Integrity Medical Group, LLC | 0025939290101452 | 10/24/2022 | Bill | 10/7/2022 | 62321 | 1 | $2,619.66 |
| 37774 | Integrity Medical Group, LLC | 0025939290101452 | 10/24/2022 | Bill | 10/7/2022 | Q9967 | 1 | $100.00 |
| 37775 | Integrity Medical Group, LLC | 0025939290101452 | 10/24/2022 | Bill | 10/7/2022 | J2001 | 1 | $40.00 |
| 37776 | Integrity Medical Group, LLC | 0025939290101452 | 10/24/2022 | Bill | 10/7/2022 | J1040 | 1 | $40.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| 37777 | Integrity Medical Group, LLC | 8724510580000001 | 10/24/2022 | Bill | 10/5/2022 | 99213 | 1 | $293.20 |
|---|---|---|---|---|---|---|---|---|
| 37778 | Integrity Medical Group, LLC | 8673813080000002 | 10/24/2022 | Bill | 10/7/2022 | 99203 | 1 | $434.48 |
| 37779 | Integrity Medical Group, LLC | 8756506030000001 | 10/24/2022 | Bill | 10/3/2022 | 99203 | 1 | $434.48 |
| 37780 | Integrity Medical Group, LLC | 8756506030000001 | 10/24/2022 | Bill | 10/3/2022 | 62323 | 1 | $2,485.56 |
| 37781 | Integrity Medical Group, LLC | 8756506030000001 | 10/24/2022 | Bill | 10/3/2022 | Q9967 | 1 | $100.00 |
| 37782 | Integrity Medical Group, LLC | 8756506030000001 | 10/24/2022 | Bill | 10/3/2022 | J2001 | 1 | $40.00 |
| 37783 | Integrity Medical Group, LLC | 8756506030000001 | 10/24/2022 | Bill | 10/3/2022 | J1040 | 1 | $40.00 |
| 37784 | Integrity Medical Group, LLC | 0108562210101090 | 10/24/2022 | Bill | 10/6/2022 | 99203 | 1 | $434.48 |
| 37785 | Integrity Medical Group, LLC | 0108562210101090 | 10/24/2022 | Bill | 10/6/2022 | 62321 | 1 | $2,619.66 |
| 37786 | Integrity Medical Group, LLC | 0108562210101090 | 10/24/2022 | Bill | 10/6/2022 | Q9967 | 1 | $100.00 |
| 37787 | Integrity Medical Group, LLC | 0108562210101090 | 10/24/2022 | Bill | 10/6/2022 | J2001 | 1 | $40.00 |
| 37788 | Integrity Medical Group, LLC | 0108562210101090 | 10/24/2022 | Bill | 10/6/2022 | J1040 | 1 | $40.00 |
| 37789 | Integrity Medical Group, LLC | 0381811530000001 | 10/24/2022 | Bill | 9/27/2022 | 99212 | 1 | $175.64 |
| 37790 | Integrity Medical Group, LLC | 8740761020000001 | 10/24/2022 | Bill | 10/6/2022 | 99213 | 1 | $293.20 |
| 37791 | Integrity Medical Group, LLC | 8673917410000004 | 10/24/2022 | Bill | 10/6/2022 | 99212 | 1 | $175.64 |
| 37792 | Integrity Medical Group, LLC | 8764394640000001 | 10/24/2022 | Bill | 9/22/2022 | 99212 | 1 | $175.64 |
| 37793 | Integrity Medical Group, LLC | 0270230990101281 | 10/24/2022 | Bill | 10/6/2022 | 99212 | 1 | $175.64 |
| 37794 | Integrity Medical Group, LLC | 0270230990101281 | 10/24/2022 | Bill | 10/6/2022 | 62323 | 1 | $2,485.56 |
| 37795 | Integrity Medical Group, LLC | 0270230990101281 | 10/24/2022 | Bill | 10/6/2022 | Q9967 | 1 | $100.00 |
| 37796 | Integrity Medical Group, LLC | 0270230990101281 | 10/24/2022 | Bill | 10/6/2022 | J2001 | 1 | $40.00 |
| 37797 | Integrity Medical Group, LLC | 0270230990101281 | 10/24/2022 | Bill | 10/6/2022 | J1040 | 1 | $40.00 |
| 37798 | Integrity Medical Group, LLC | 0270230990101281 | 10/24/2022 | Bill | 10/5/2022 | 99213 | 1 | $293.20 |
| 37799 | Integrity Medical Group, LLC | 0585558870101031 | 10/24/2022 | Bill | 10/6/2022 | 99213 | 1 | $293.20 |
| 37800 | Integrity Medical Group, LLC | 0495990520101043 | 10/24/2022 | Bill | 10/6/2022 | 99213 | 1 | $293.20 |
| 37801 | Integrity Medical Group, LLC | 8680714860000001 | 10/24/2022 | Bill | 10/3/2022 | 99203 | 1 | $434.48 |
| 37802 | Integrity Medical Group, LLC | 8680714860000001 | 10/24/2022 | Bill | 10/3/2022 | 62323 | 1 | $2,485.56 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 37803 | Integrity Medical Group, LLC | 8680714860000001 | 10/24/2022 | Bill | 10/3/2022 | Q9967 | 1 | $100.00 |
| 37804 | Integrity Medical Group, LLC | 8680714860000001 | 10/24/2022 | Bill | 10/3/2022 | J2001 | 1 | $40.00 |
| 37805 | Integrity Medical Group, LLC | 8680714860000001 | 10/24/2022 | Bill | 10/3/2022 | J1040 | 1 | $40.00 |
| 37806 | Integrity Medical Group, LLC | 8680714860000001 | 10/24/2022 | Bill | 10/3/2022 | J3490 | 1 | $30.00 |
| 37807 | Integrity Medical Group, LLC | 8749903130000002 | 10/24/2022 | Bill | 10/6/2022 | 99212 | 1 | $175.64 |
| 37808 | Integrity Medical Group, LLC | 8684801150000001 | 10/24/2022 | Bill | 10/5/2022 | 99214 | 1 | $432.96 |
| 37809 | Integrity Medical Group, LLC | 8674490390000001 | 10/24/2022 | Bill | 10/7/2022 | 99213 | 1 | $293.20 |
| 37810 | Integrity Medical Group, LLC | 0427940370101162 | 10/24/2022 | Bill | 10/7/2022 | 99204 | 1 | $662.12 |
| 37811 | Integrity Medical Group, LLC | 8669393550000005 | 10/24/2022 | Bill | 10/6/2022 | 99212 | 1 | $175.64 |
| 37812 | Integrity Medical Group, LLC | 8669393550000005 | 10/24/2022 | Bill | 10/6/2022 | 62323 | 1 | $2,485.56 |
| 37813 | Integrity Medical Group, LLC | 8669393550000005 | 10/24/2022 | Bill | 10/6/2022 | Q9967 | 1 | $100.00 |
| 37814 | Integrity Medical Group, LLC | 8669393550000005 | 10/24/2022 | Bill | 10/6/2022 | J1040 | 1 | $40.00 |
| 37815 | Integrity Medical Group, LLC | 8669393550000005 | 10/24/2022 | Bill | 10/6/2022 | J3490 | 1 | $30.00 |
| 37816 | Integrity Medical Group, LLC | 8669393550000005 | 10/24/2022 | Bill | 10/6/2022 | J2001 | 1 | $40.00 |
| 37817 | Integrity Medical Group, LLC | 0498284050101084 | 10/24/2022 | Bill | 10/5/2022 | 99213 | 1 | $293.20 |
| 37818 | Integrity Medical Group, LLC | 0063370410101093 | 10/24/2022 | Bill | 10/5/2022 | 99212 | 1 | $175.64 |
| 37819 | Integrity Medical Group, LLC | 0124464290101104 | 10/24/2022 | Bill | 10/7/2022 | 99213 | 1 | $2,932.01 |
| 37820 | Integrity Medical Group, LLC | 0129700010000002 | 10/24/2022 | Bill | 10/6/2022 | 99212 | 1 | $175.64 |
| 37821 | Integrity Medical Group, LLC | 0470029250101013 | 10/24/2022 | Bill | 10/6/2022 | 99212 | 1 | $175.64 |
| 37822 | Integrity Medical Group, LLC | 0470029250101013 | 10/24/2022 | Bill | 10/6/2022 | 62321 | 1 | $2,619.66 |
| 37823 | Integrity Medical Group, LLC | 0470029250101013 | 10/24/2022 | Bill | 10/6/2022 | Q9967 | 1 | $100.00 |
| 37824 | Integrity Medical Group, LLC | 0470029250101013 | 10/24/2022 | Bill | 10/6/2022 | J2001 | 1 | $40.00 |
| 37825 | Integrity Medical Group, LLC | 0470029250101013 | 10/24/2022 | Bill | 10/6/2022 | J1040 | 1 | $40.00 |
| 37826 | Integrity Medical Group, LLC | 0470029250101013 | 10/24/2022 | Bill | 10/6/2022 | J3490 | 1 | $30.00 |
| 37827 | Integrity Medical Group, LLC | 8731436820000002 | 10/24/2022 | Bill | 10/3/2022 | 99213 | 1 | $293.20 |
| 37828 | Integrity Medical Group, LLC | 8742314800000001 | 10/24/2022 | Bill | 10/5/2022 | 99214 | 1 | $432.96 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **37829** | Integrity Medical Group, LLC | 8709560660000001 | 10/24/2022 | Bill | 10/4/2022 | 99203 | 1 | $434.48 |
| **37830** | Integrity Medical Group, LLC | 8709560660000001 | 10/24/2022 | Bill | 10/4/2022 | 62321 | 1 | $2,619.66 |
| **37831** | Integrity Medical Group, LLC | 8709560660000001 | 10/24/2022 | Bill | 10/4/2022 | Q9967 | 1 | $100.00 |
| **37832** | Integrity Medical Group, LLC | 8709560660000001 | 10/24/2022 | Bill | 10/4/2022 | J2001 | 1 | $40.00 |
| **37833** | Integrity Medical Group, LLC | 8709560660000001 | 10/24/2022 | Bill | 10/4/2022 | J1040 | 1 | $40.00 |
| **37834** | Integrity Medical Group, LLC | 8709560660000001 | 10/24/2022 | Bill | 10/4/2022 | J3490 | 1 | $30.00 |
| **37835** | Integrity Medical Group, LLC | 0326231530101047 | 10/24/2022 | Bill | 10/5/2022 | 99214 | 1 | $432.96 |
| **37836** | Integrity Medical Group, LLC | 8712079130000002 | 10/24/2022 | Bill | 10/4/2022 | 99212 | 1 | $175.64 |
| **37837** | Integrity Medical Group, LLC | 8712079130000002 | 10/24/2022 | Bill | 10/4/2022 | 62323 | 1 | $2,485.56 |
| **37838** | Integrity Medical Group, LLC | 8712079130000002 | 10/24/2022 | Bill | 10/4/2022 | Q9967 | 1 | $100.00 |
| **37839** | Integrity Medical Group, LLC | 8712079130000002 | 10/24/2022 | Bill | 10/4/2022 | J2001 | 1 | $40.00 |
| **37840** | Integrity Medical Group, LLC | 8712079130000002 | 10/24/2022 | Bill | 10/4/2022 | J1040 | 1 | $40.00 |
| **37841** | Integrity Medical Group, LLC | 8712079130000002 | 10/24/2022 | Bill | 10/4/2022 | J3490 | 1 | $30.00 |
| **37842** | Integrity Medical Group, LLC | 0510017660101091 | 10/24/2022 | Bill | 9/20/2022 | 99212 | 1 | $175.64 |
| **37843** | Integrity Medical Group, LLC | 0007625590101211 | 10/24/2022 | Bill | 10/5/2022 | 99214 | 1 | $432.96 |
| **37844** | Integrity Medical Group, LLC | 0360714250101052 | 10/24/2022 | Bill | 10/4/2022 | 99213 | 1 | $293.20 |
| **37845** | Integrity Medical Group, LLC | 0350825260101016 | 10/24/2022 | Bill | 10/3/2022 | J1030 | 1 | $20.00 |
| **37846** | Integrity Medical Group, LLC | 0350825260101016 | 10/24/2022 | Bill | 10/3/2022 | 99202 | 1 | $228.08 |
| **37847** | Integrity Medical Group, LLC | 0350825260101016 | 10/24/2022 | Bill | 10/3/2022 | 20610 | 1 | $445.80 |
| **37848** | Integrity Medical Group, LLC | 0350825260101016 | 10/24/2022 | Bill | 10/3/2022 | Q9967 | 1 | $100.00 |
| **37849** | Integrity Medical Group, LLC | 0350825260101016 | 10/24/2022 | Bill | 10/3/2022 | S0020 | 1 | $40.00 |
| **37850** | Integrity Medical Group, LLC | 0350825260101016 | 10/24/2022 | Bill | 10/3/2022 | J2001 | 1 | $40.00 |
| **37851** | Integrity Medical Group, LLC | 0357621690101204 | 10/24/2022 | Bill | 10/5/2022 | 99214 | 1 | $432.96 |
| **37852** | Integrity Medical Group, LLC | 0350825260101016 | 10/24/2022 | Bill | 10/3/2022 | J3490 | 1 | $30.00 |
| **37853** | Integrity Medical Group, LLC | 0510180270101011 | 10/24/2022 | Bill | 10/4/2022 | 99204 | 1 | $662.12 |
| **37854** | Integrity Medical Group, LLC | 0396344220101064 | 10/24/2022 | Bill | 10/6/2022 | 99212 | 1 | $175.64 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **37855** | Integrity Medical Group, LLC | 8720431490000006 | 10/24/2022 | Bill | 10/7/2022 | 99213 | 1 | $293.20 |
| **37856** | Integrity Medical Group, LLC | 0617858490000003 | 10/24/2022 | Bill | 10/3/2022 | 99213 | 1 | $293.20 |
| **37857** | Integrity Medical Group, LLC | 0617858490000003 | 10/24/2022 | Bill | 10/3/2022 | 62323 | 1 | $2,485.56 |
| **37858** | Integrity Medical Group, LLC | 0617858490000003 | 10/24/2022 | Bill | 10/3/2022 | Q9967 | 1 | $100.00 |
| **37859** | Integrity Medical Group, LLC | 0617858490000003 | 10/24/2022 | Bill | 10/3/2022 | 94761 | 1 | $55.20 |
| **37860** | Integrity Medical Group, LLC | 0617858490000003 | 10/24/2022 | Bill | 10/3/2022 | J2001 | 1 | $40.00 |
| **37861** | Integrity Medical Group, LLC | 0617858490000003 | 10/24/2022 | Bill | 10/3/2022 | J3490 | 1 | $30.00 |
| **37862** | Integrity Medical Group, LLC | 0617858490000003 | 10/24/2022 | Bill | 10/3/2022 | J1030 | 1 | $20.00 |
| **37863** | Integrity Medical Group, LLC | 0617858490000003 | 10/24/2022 | Bill | 10/3/2022 | 97010 | 1 | $10.00 |
| **37864** | Integrity Medical Group, LLC | 8671749580000001 | 10/24/2022 | Bill | 10/6/2022 | 99212 | 1 | $175.64 |
| **37865** | Integrity Medical Group, LLC | 8671749580000001 | 10/24/2022 | Bill | 10/6/2022 | 62321 | 1 | $2,619.66 |
| **37866** | Integrity Medical Group, LLC | 8671749580000001 | 10/24/2022 | Bill | 10/6/2022 | Q9967 | 1 | $100.00 |
| **37867** | Integrity Medical Group, LLC | 8671749580000001 | 10/24/2022 | Bill | 10/6/2022 | J2001 | 1 | $40.00 |
| **37868** | Integrity Medical Group, LLC | 8671749580000001 | 10/24/2022 | Bill | 10/6/2022 | J1040 | 1 | $40.00 |
| **37869** | Integrity Medical Group, LLC | 8671749580000001 | 10/24/2022 | Bill | 10/6/2022 | J3490 | 1 | $30.00 |
| **37870** | Integrity Medical Group, LLC | 0313650300101085 | 10/24/2022 | Bill | 10/7/2022 | 99212 | 1 | $175.64 |
| **37871** | Integrity Medical Group, LLC | 0313650300101085 | 10/24/2022 | Bill | 10/7/2022 | 95909 | 1 | $603.16 |
| **37872** | Integrity Medical Group, LLC | 8748833480000001 | 10/24/2022 | Bill | 9/27/2022 | 99212 | 1 | $175.64 |
| **37873** | Integrity Medical Group, LLC | 8748833480000001 | 10/24/2022 | Bill | 9/27/2022 | 62323 | 1 | $2,485.56 |
| **37874** | Integrity Medical Group, LLC | 8748833480000001 | 10/24/2022 | Bill | 9/27/2022 | Q9967 | 1 | $100.00 |
| **37875** | Integrity Medical Group, LLC | 8748833480000001 | 10/24/2022 | Bill | 9/27/2022 | J2001 | 1 | $40.00 |
| **37876** | Integrity Medical Group, LLC | 8748833480000001 | 10/24/2022 | Bill | 9/27/2022 | J1040 | 1 | $40.00 |
| **37877** | Integrity Medical Group, LLC | 8748833480000001 | 10/24/2022 | Bill | 9/27/2022 | J3490 | 1 | $30.00 |
| **37878** | Integrity Medical Group, LLC | 8714118260000001 | 10/24/2022 | Bill | 10/7/2022 | 99212 | 1 | $175.64 |
| **37879** | Integrity Medical Group, LLC | 8720431490000006 | 10/24/2022 | Bill | 10/6/2022 | 99212 | 1 | $175.64 |
| **37880** | Integrity Medical Group, LLC | 8720431490000006 | 10/24/2022 | Bill | 10/6/2022 | 62323 | 1 | $2,485.56 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 37881 | Integrity Medical Group, LLC | 8720431490000006 | 10/24/2022 | Bill | 10/6/2022 | Q9967 | 1 | $100.00 |
| 37882 | Integrity Medical Group, LLC | 8720431490000006 | 10/24/2022 | Bill | 10/6/2022 | J2001 | 1 | $40.00 |
| 37883 | Integrity Medical Group, LLC | 8720431490000006 | 10/24/2022 | Bill | 10/6/2022 | J1040 | 1 | $40.00 |
| 37884 | Integrity Medical Group, LLC | 8720431490000006 | 10/24/2022 | Bill | 10/6/2022 | J3490 | 1 | $30.00 |
| 37885 | Integrity Medical Group, LLC | 0664195980000001 | 10/24/2022 | Bill | 10/5/2022 | 99203 | 1 | $434.48 |
| 37886 | Integrity Medical Group, LLC | 0664195980000001 | 10/24/2022 | Bill | 10/5/2022 | 62323 | 1 | $2,485.56 |
| 37887 | Integrity Medical Group, LLC | 0664195980000001 | 10/24/2022 | Bill | 10/5/2022 | Q9967 | 1 | $100.00 |
| 37888 | Integrity Medical Group, LLC | 0664195980000001 | 10/24/2022 | Bill | 10/5/2022 | J2001 | 1 | $40.00 |
| 37889 | Integrity Medical Group, LLC | 0664195980000001 | 10/24/2022 | Bill | 10/5/2022 | J1040 | 1 | $40.00 |
| 37890 | Integrity Medical Group, LLC | 0664195980000001 | 10/24/2022 | Bill | 10/5/2022 | J3490 | 1 | $30.00 |
| 37891 | Integrity Medical Group, LLC | 0256934040101119 | 10/24/2022 | Bill | 10/3/2022 | 99213 | 1 | $293.20 |
| 37892 | Integrity Medical Group, LLC | 0518499160101040 | 10/24/2022 | Bill | 10/5/2022 | 99212 | 1 | $175.64 |
| 37893 | Integrity Medical Group, LLC | 0518499160101040 | 10/24/2022 | Bill | 10/5/2022 | 95910 | 1 | $794.80 |
| 37894 | Integrity Medical Group, LLC | 8720334950000001 | 10/24/2022 | Bill | 10/5/2022 | 99212 | 1 | $175.64 |
| 37895 | Integrity Medical Group, LLC | 8708525280000001 | 10/24/2022 | Bill | 9/20/2022 | 99212 | 1 | $175.64 |
| 37896 | Integrity Medical Group, LLC | 0520806000101026 | 10/24/2022 | Bill | 10/3/2022 | 99213 | 1 | $293.20 |
| 37897 | Integrity Medical Group, LLC | 0520806000101026 | 10/24/2022 | Bill | 10/3/2022 | 62323 | 1 | $2,485.56 |
| 37898 | Integrity Medical Group, LLC | 0520806000101026 | 10/24/2022 | Bill | 10/3/2022 | Q9967 | 2 | $200.00 |
| 37899 | Integrity Medical Group, LLC | 0520806000101026 | 10/24/2022 | Bill | 10/3/2022 | 94761 | 1 | $55.20 |
| 37900 | Integrity Medical Group, LLC | 0520806000101026 | 10/24/2022 | Bill | 10/3/2022 | J2001 | 1 | $40.00 |
| 37901 | Integrity Medical Group, LLC | 0520806000101026 | 10/24/2022 | Bill | 10/3/2022 | J3490 | 1 | $30.00 |
| 37902 | Integrity Medical Group, LLC | 0520806000101026 | 10/24/2022 | Bill | 10/3/2022 | J1030 | 1 | $20.00 |
| 37903 | Integrity Medical Group, LLC | 0462142580101051 | 10/24/2022 | Bill | 10/6/2022 | 99212 | 1 | $175.64 |
| 37904 | Integrity Medical Group, LLC | 0423225900101020 | 10/24/2022 | Bill | 10/6/2022 | 99212 | 1 | $175.64 |
| 37905 | Integrity Medical Group, LLC | 0652794510101026 | 10/24/2022 | Bill | 10/6/2022 | 99024 | 1 | $577.36 |
| 37906 | Integrity Medical Group, LLC | 8737068360000001 | 10/24/2022 | Bill | 10/3/2022 | 99024 | 1 | $577.36 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **37907** | Integrity Medical Group, LLC | 0455260530101024 | 10/24/2022 | Bill | 10/6/2022 | 99024 | 1 | $577.36 |
| **37908** | Integrity Medical Group, LLC | 0624097370101019 | 10/24/2022 | Bill | 10/7/2022 | 99024 | 1 | $577.36 |
| **37909** | Integrity Medical Group, LLC | 8689559520000002 | 10/24/2022 | Bill | 10/4/2022 | 99024 | 1 | $577.36 |
| **37910** | Integrity Medical Group, LLC | 0350825260101016 | 10/24/2022 | Bill | 10/3/2022 | 77002 | 1 | $465.85 |
| **37911** | Integrity Medical Group, LLC | 0313650300101085 | 10/24/2022 | Bill | 10/7/2022 | 95886 | 1 | $455.90 |
| **37912** | Integrity Medical Group, LLC | 0518499160101040 | 10/24/2022 | Bill | 10/5/2022 | 95886 | 1 | $455.90 |
| **37913** | Integrity Medical Group, LLC | 8753645320000001 | 10/24/2022 | Bill | 10/7/2022 | J3490 | 1 | $30.00 |
| **37914** | Integrity Medical Group, LLC | 8675617120000006 | 10/24/2022 | Bill | 10/3/2022 | J3490 | 1 | $30.00 |
| **37915** | Integrity Medical Group, LLC | 8675617120000006 | 10/24/2022 | Bill | 10/3/2022 | 97010 | 1 | $10.00 |
| **37916** | Integrity Medical Group, LLC | 0154083430000004 | 10/24/2022 | Bill | 10/4/2022 | S0020 | 1 | $40.00 |
| **37917** | Integrity Medical Group, LLC | 0630122120101024 | 10/24/2022 | Bill | 10/6/2022 | J3490 | 1 | $30.00 |
| **37918** | Integrity Medical Group, LLC | 0371245990101136 | 10/24/2022 | Bill | 10/7/2022 | J3490 | 1 | $30.00 |
| **37919** | Integrity Medical Group, LLC | 0148142010101032 | 10/24/2022 | Bill | 10/7/2022 | J3490 | 1 | $30.00 |
| **37920** | Integrity Medical Group, LLC | 8678066370000001 | 10/24/2022 | Bill | 10/3/2022 | J3490 | 1 | $30.00 |
| **37921** | Integrity Medical Group, LLC | 0517871730101040 | 10/24/2022 | Bill | 10/3/2022 | J3490 | 1 | $30.00 |
| **37922** | Integrity Medical Group, LLC | 8669136550000001 | 10/24/2022 | Bill | 10/6/2022 | J3490 | 1 | $30.00 |
| **37923** | Integrity Medical Group, LLC | 0270230990101281 | 10/24/2022 | Bill | 10/6/2022 | J3490 | 1 | $30.00 |
| **37924** | Integrity Medical Group, LLC | 8725594440000001 | 10/24/2022 | Bill | 10/3/2022 | S0020 | 1 | $40.00 |
| **37925** | Integrity Medical Group, LLC | 8725594440000001 | 10/24/2022 | Bill | 10/3/2022 | J3490 | 1 | $30.00 |
| **37926** | Integrity Medical Group, LLC | 0257891400101040 | 10/24/2022 | Bill | 10/6/2022 | J3490 | 1 | $30.00 |
| **37927** | Integrity Medical Group, LLC | 0296057330101111 | 10/24/2022 | Bill | 10/5/2022 | J3490 | 1 | $30.00 |
| **37928** | Integrity Medical Group, LLC | 0626695560000003 | 10/24/2022 | Bill | 10/6/2022 | J3490 | 1 | $30.00 |
| **37929** | Integrity Medical Group, LLC | 0514669190101025 | 10/24/2022 | Bill | 10/3/2022 | S0020 | 1 | $40.00 |
| **37930** | Integrity Medical Group, LLC | 0025939290101452 | 10/24/2022 | Bill | 10/7/2022 | J3490 | 1 | $30.00 |
| **37931** | Integrity Medical Group, LLC | 8756506030000001 | 10/24/2022 | Bill | 10/3/2022 | J3490 | 1 | $30.00 |
| **37932** | Integrity Medical Group, LLC | 0108562210101090 | 10/24/2022 | Bill | 10/6/2022 | J3490 | 1 | $30.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **37933** | Integrity Medical Group, LLC | 8725594440000001 | 10/24/2022 | Bill | 10/3/2022 | 64490 | 1 | $2,263.44 |
| **37934** | Integrity Medical Group, LLC | 8725594440000001 | 10/24/2022 | Bill | 10/3/2022 | 64491 | 1 | $1,129.44 |
| **37935** | Integrity Medical Group, LLC | 8669136550000001 | 10/24/2022 | Bill | 10/6/2022 | 09967 | 1 | $100.00 |
| **37936** | Integrity Medical Group, LLC | 8675617120000006 | 10/24/2022 | Bill | 10/3/2022 | 94761 | 1 | $55.20 |
| **37937** | Integrity Medical Group, LLC | 0154083430000004 | 10/24/2022 | Bill | 10/4/2022 | 20610 | 1 | $445.80 |
| **37938** | Integrity Medical Group, LLC | 8725594440000001 | 10/24/2022 | Bill | 10/3/2022 | 94761 | 1 | $55.20 |
| **37939** | Integrity Medical Group, LLC | 8723645510000002 | 10/29/2022 | Bill | 10/10/2022 | 99213 | 1 | $293.20 |
| **37940** | Integrity Medical Group, LLC | 8683168910000011 | 10/29/2022 | Bill | 10/11/2022 | 99203 | 1 | $434.48 |
| **37941** | Integrity Medical Group, LLC | 8683168910000011 | 10/29/2022 | Bill | 10/11/2022 | 62321 | 1 | $2,619.66 |
| **37942** | Integrity Medical Group, LLC | 8683168910000011 | 10/29/2022 | Bill | 10/11/2022 | Q9967 | 1 | $100.00 |
| **37943** | Integrity Medical Group, LLC | 8683168910000011 | 10/29/2022 | Bill | 10/11/2022 | J2001 | 1 | $40.00 |
| **37944** | Integrity Medical Group, LLC | 8683168910000011 | 10/29/2022 | Bill | 10/11/2022 | J1040 | 1 | $40.00 |
| **37945** | Integrity Medical Group, LLC | 8747992710000002 | 10/29/2022 | Bill | 10/10/2022 | 99204 | 1 | $662.12 |
| **37946** | Integrity Medical Group, LLC | 0144741170101144 | 10/29/2022 | Bill | 10/13/2022 | 99204 | 1 | $662.12 |
| **37947** | Integrity Medical Group, LLC | 0605964940101052 | 10/29/2022 | Bill | 10/13/2022 | 99204 | 1 | $662.12 |
| **37948** | Integrity Medical Group, LLC | 0573645930101028 | 10/29/2022 | Bill | 10/12/2022 | 99214 | 1 | $432.96 |
| **37949** | Integrity Medical Group, LLC | 8721629810000001 | 10/29/2022 | Bill | 3/29/2022 | 99204 | 1 | $662.12 |
| **37950** | Integrity Medical Group, LLC | 8673917410000004 | 10/29/2022 | Bill | 10/13/2022 | 99212 | 1 | $175.64 |
| **37951** | Integrity Medical Group, LLC | 0373484740101065 | 10/29/2022 | Bill | 10/11/2022 | J2001 | 1 | $40.00 |
| **37952** | Integrity Medical Group, LLC | 0373484740101065 | 10/29/2022 | Bill | 10/11/2022 | J1030 | 1 | $20.00 |
| **37953** | Integrity Medical Group, LLC | 0558166160000004 | 10/29/2022 | Bill | 10/12/2022 | 99213 | 1 | $293.20 |
| **37954** | Integrity Medical Group, LLC | 8697862560000006 | 10/29/2022 | Bill | 10/12/2022 | 99203 | 1 | $434.48 |
| **37955** | Integrity Medical Group, LLC | 8739606540000002 | 10/29/2022 | Bill | 10/14/2022 | 99204 | 1 | $662.12 |
| **37956** | Integrity Medical Group, LLC | 8701320020000001 | 10/29/2022 | Bill | 10/10/2022 | 99212 | 1 | $175.64 |
| **37957** | Integrity Medical Group, LLC | 8668320490000006 | 10/29/2022 | Bill | 10/11/2022 | 99204 | 1 | $662.12 |
| **37958** | Integrity Medical Group, LLC | 8762131900000001 | 10/29/2022 | Bill | 10/10/2022 | 99212 | 1 | $175.64 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 37959 | Integrity Medical Group, LLC | 8762131900000001 | 10/29/2022 | Bill | 10/10/2022 | 95911 | 1 | $948.84 |
| 37960 | Integrity Medical Group, LLC | 8762131900000001 | 10/29/2022 | Bill | 10/10/2022 | 95886 | 1 | $455.90 |
| 37961 | Integrity Medical Group, LLC | 0368249760101045 | 10/29/2022 | Bill | 10/10/2022 | 99203 | 1 | $434.48 |
| 37962 | Integrity Medical Group, LLC | 0368249760101045 | 10/29/2022 | Bill | 10/10/2022 | 62323 | 1 | $2,485.56 |
| 37963 | Integrity Medical Group, LLC | 0368249760101045 | 10/29/2022 | Bill | 10/10/2022 | Q9967 | 1 | $100.00 |
| 37964 | Integrity Medical Group, LLC | 0368249760101045 | 10/29/2022 | Bill | 10/10/2022 | J2001 | 1 | $40.00 |
| 37965 | Integrity Medical Group, LLC | 0368249760101045 | 10/29/2022 | Bill | 10/10/2022 | J1030 | 1 | $20.00 |
| 37966 | Integrity Medical Group, LLC | 0569289560000002 | 10/29/2022 | Bill | 10/14/2022 | 99204 | 1 | $662.12 |
| 37967 | Integrity Medical Group, LLC | 0279115900101050 | 10/29/2022 | Bill | 10/6/2022 | 99212 | 1 | $175.64 |
| 37968 | Integrity Medical Group, LLC | 8684809080000006 | 10/29/2022 | Bill | 10/11/2022 | 99204 | 1 | $662.12 |
| 37969 | Integrity Medical Group, LLC | 0659723800000003 | 10/29/2022 | Bill | 10/13/2022 | 99213 | 1 | $293.20 |
| 37970 | Integrity Medical Group, LLC | 8771851050000001 | 10/29/2022 | Bill | 10/10/2022 | 99204 | 1 | $662.12 |
| 37971 | Integrity Medical Group, LLC | 8675951100000007 | 10/29/2022 | Bill | 10/12/2022 | 99204 | 1 | $662.12 |
| 37972 | Integrity Medical Group, LLC | 0610339020000001 | 10/29/2022 | Bill | 10/12/2022 | 99213 | 1 | $293.20 |
| 37973 | Integrity Medical Group, LLC | 0610339020000001 | 10/29/2022 | Bill | 10/12/2022 | J2001 | 1 | $40.00 |
| 37974 | Integrity Medical Group, LLC | 0610339020000001 | 10/29/2022 | Bill | 10/12/2022 | J3301 | 1 | $10.00 |
| 37975 | Integrity Medical Group, LLC | 0451127880101058 | 10/29/2022 | Bill | 10/10/2022 | 99212 | 1 | $175.64 |
| 37976 | Integrity Medical Group, LLC | 0451127880101058 | 10/29/2022 | Bill | 10/10/2022 | 62323 | 1 | $2,485.56 |
| 37977 | Integrity Medical Group, LLC | 0451127880101058 | 10/29/2022 | Bill | 10/10/2022 | Q9967 | 1 | $100.00 |
| 37978 | Integrity Medical Group, LLC | 0451127880101058 | 10/29/2022 | Bill | 10/10/2022 | J2001 | 1 | $40.00 |
| 37979 | Integrity Medical Group, LLC | 0451127880101058 | 10/29/2022 | Bill | 10/10/2022 | J1040 | 1 | $40.00 |
| 37980 | Integrity Medical Group, LLC | 0517871730101040 | 10/29/2022 | Bill | 10/17/2022 | 99212 | 1 | $175.64 |
| 37981 | Integrity Medical Group, LLC | 8667172120000007 | 10/29/2022 | Bill | 10/11/2022 | 99213 | 1 | $293.20 |
| 37982 | Integrity Medical Group, LLC | 8667172120000007 | 10/29/2022 | Bill | 10/11/2022 | 64633 | 1 | $5,010.72 |
| 37983 | Integrity Medical Group, LLC | 8667172120000007 | 10/29/2022 | Bill | 10/11/2022 | 64634 | 1 | $2,233.34 |
| 37984 | Integrity Medical Group, LLC | 8667172120000007 | 10/29/2022 | Bill | 10/11/2022 | 94761 | 1 | $55.20 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 37985 | Integrity Medical Group, LLC | 8667172120000007 | 10/29/2022 | Bill | 10/11/2022 | J2001 | 1 | $40.00 |
| 37986 | Integrity Medical Group, LLC | 8667172120000007 | 10/29/2022 | Bill | 10/11/2022 | J1030 | 1 | $20.00 |
| 37987 | Integrity Medical Group, LLC | 0245761490101091 | 10/29/2022 | Bill | 10/10/2022 | 99213 | 1 | $293.20 |
| 37988 | Integrity Medical Group, LLC | 0581069970000001 | 10/29/2022 | Bill | 10/14/2022 | 99204 | 1 | $662.12 |
| 37989 | Integrity Medical Group, LLC | 0651817830000003 | 10/29/2022 | Bill | 10/11/2022 | 99212 | 1 | $175.64 |
| 37990 | Integrity Medical Group, LLC | 0612657020000011 | 10/29/2022 | Bill | 10/13/2022 | 99213 | 1 | $293.20 |
| 37991 | Integrity Medical Group, LLC | 0116207460101097 | 10/29/2022 | Bill | 10/12/2022 | 99204 | 1 | $662.12 |
| 37992 | Integrity Medical Group, LLC | 8671973680000002 | 10/29/2022 | Bill | 10/11/2022 | 99213 | 1 | $293.20 |
| 37993 | Integrity Medical Group, LLC | 8671973680000002 | 10/29/2022 | Bill | 10/11/2022 | 94761 | 1 | $55.20 |
| 37994 | Integrity Medical Group, LLC | 0581069970000001 | 10/29/2022 | Bill | 10/14/2022 | J2001 | 1 | $40.00 |
| 37995 | Integrity Medical Group, LLC | 0581069970000001 | 10/29/2022 | Bill | 10/14/2022 | J3301 | 1 | $10.00 |
| 37996 | Integrity Medical Group, LLC | 0618815220000002 | 10/29/2022 | Bill | 10/14/2022 | 99204 | 1 | $662.12 |
| 37997 | Integrity Medical Group, LLC | 0534580300101061 | 10/29/2022 | Bill | 10/10/2022 | 99212 | 1 | $175.64 |
| 37998 | Integrity Medical Group, LLC | 0534580300101061 | 10/29/2022 | Bill | 10/10/2022 | 95912 | 1 | $1,055.48 |
| 37999 | Integrity Medical Group, LLC | 0534580300101061 | 10/29/2022 | Bill | 10/10/2022 | 95886 | 1 | $455.90 |
| 38000 | Integrity Medical Group, LLC | 8671973680000002 | 10/29/2022 | Bill | 10/11/2022 | J2001 | 1 | $40.00 |
| 38001 | Integrity Medical Group, LLC | 8671973680000002 | 10/29/2022 | Bill | 10/11/2022 | J1030 | 1 | $20.00 |
| 38002 | Integrity Medical Group, LLC | 8735529260000001 | 10/29/2022 | Bill | 10/11/2022 | 99213 | 1 | $293.20 |
| 38003 | Integrity Medical Group, LLC | 0136643720101026 | 10/29/2022 | Bill | 10/12/2022 | 99212 | 1 | $175.64 |
| 38004 | Integrity Medical Group, LLC | 0381628240101100 | 10/29/2022 | Bill | 10/14/2022 | 99204 | 1 | $662.12 |
| 38005 | Integrity Medical Group, LLC | 0413886420101037 | 10/29/2022 | Bill | 10/11/2022 | Q9967 | 1 | $100.00 |
| 38006 | Integrity Medical Group, LLC | 0413886420101037 | 10/29/2022 | Bill | 10/11/2022 | J2001 | 1 | $40.00 |
| 38007 | Integrity Medical Group, LLC | 0413886420101037 | 10/29/2022 | Bill | 10/11/2022 | J1040 | 1 | $40.00 |
| 38008 | Integrity Medical Group, LLC | 0413886420101037 | 10/29/2022 | Bill | 10/11/2022 | 99212 | 1 | $175.64 |
| 38009 | Integrity Medical Group, LLC | 0413886420101037 | 10/29/2022 | Bill | 10/11/2022 | 62321 | 1 | $2,619.66 |
| 38010 | Integrity Medical Group, LLC | 8721047110000001 | 10/29/2022 | Bill | 10/11/2022 | 99204 | 1 | $662.12 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **38011** | Integrity Medical Group, LLC | 8721047110000001 | 10/29/2022 | Bill | 10/11/2022 | J2001 | 1 | $40.00 |
| **38012** | Integrity Medical Group, LLC | 8721047110000001 | 10/29/2022 | Bill | 10/11/2022 | J1030 | 1 | $20.00 |
| **38013** | Integrity Medical Group, LLC | 0214853330101123 | 10/29/2022 | Bill | 10/5/2022 | 99213 | 1 | $293.20 |
| **38014** | Integrity Medical Group, LLC | 8667876240000007 | 10/29/2022 | Bill | 10/12/2022 | 99214 | 1 | $432.96 |
| **38015** | Integrity Medical Group, LLC | 8681550360000004 | 10/29/2022 | Bill | 10/12/2022 | 99212 | 1 | $175.64 |
| **38016** | Integrity Medical Group, LLC | 8681550360000004 | 10/29/2022 | Bill | 10/12/2022 | 62323 | 1 | $2,485.56 |
| **38017** | Integrity Medical Group, LLC | 8681550360000004 | 10/29/2022 | Bill | 10/12/2022 | Q9967 | 1 | $100.00 |
| **38018** | Integrity Medical Group, LLC | 8681550360000004 | 10/29/2022 | Bill | 10/12/2022 | J2001 | 1 | $40.00 |
| **38019** | Integrity Medical Group, LLC | 8681550360000004 | 10/29/2022 | Bill | 10/12/2022 | J1040 | 1 | $40.00 |
| **38020** | Integrity Medical Group, LLC | 0111130820101022 | 10/29/2022 | Bill | 10/12/2022 | 99204 | 1 | $662.12 |
| **38021** | Integrity Medical Group, LLC | 0578083220101030 | 10/29/2022 | Bill | 10/10/2022 | 99213 | 1 | $293.20 |
| **38022** | Integrity Medical Group, LLC | 8682112930000002 | 10/29/2022 | Bill | 10/5/2022 | 99204 | 1 | $662.12 |
| **38023** | Integrity Medical Group, LLC | 8697862560000006 | 10/29/2022 | Bill | 10/12/2022 | 99203 | 1 | $434.48 |
| **38024** | Integrity Medical Group, LLC | 8764899200000001 | 10/29/2022 | Bill | 10/12/2022 | 99204 | 1 | $662.12 |
| **38025** | Integrity Medical Group, LLC | 0438347410101016 | 10/29/2022 | Bill | 10/12/2022 | 99212 | 1 | $175.64 |
| **38026** | Integrity Medical Group, LLC | 0438347410101016 | 10/29/2022 | Bill | 10/12/2022 | 95912 | 1 | $1,055.48 |
| **38027** | Integrity Medical Group, LLC | 0438347410101016 | 10/29/2022 | Bill | 10/12/2022 | 95886 | 1 | $455.90 |
| **38028** | Integrity Medical Group, LLC | 0371245990101136 | 10/29/2022 | Bill | 10/5/2022 | 99213 | 1 | $293.20 |
| **38029** | Integrity Medical Group, LLC | 0371245990101136 | 10/29/2022 | Bill | 10/5/2022 | J2001 | 1 | $40.00 |
| **38030** | Integrity Medical Group, LLC | 0371245990101136 | 10/29/2022 | Bill | 10/5/2022 | J3301 | 1 | $10.00 |
| **38031** | Integrity Medical Group, LLC | 8702915830000006 | 10/29/2022 | Bill | 10/12/2022 | 99212 | 1 | $175.64 |
| **38032** | Integrity Medical Group, LLC | 0314900040101023 | 10/29/2022 | Bill | 10/12/2022 | 99203 | 1 | $434.48 |
| **38033** | Integrity Medical Group, LLC | 0314900040101023 | 10/29/2022 | Bill | 10/12/2022 | 62323 | 1 | $2,485.56 |
| **38034** | Integrity Medical Group, LLC | 0314900040101023 | 10/29/2022 | Bill | 10/12/2022 | Q9967 | 1 | $100.00 |
| **38035** | Integrity Medical Group, LLC | 0314900040101023 | 10/29/2022 | Bill | 10/12/2022 | J2001 | 1 | $40.00 |
| **38036** | Integrity Medical Group, LLC | 0314900040101023 | 10/29/2022 | Bill | 10/12/2022 | J1040 | 1 | $40.00 |

Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.

Exhibit "2" (Integrity Medical Group, LLC)

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 38037 | Integrity Medical Group, LLC | 0181027460101063 | 10/29/2022 | Bill | 10/14/2022 | 99212 | 1 | $175.64 |
| 38038 | Integrity Medical Group, LLC | 0154083430000004 | 10/29/2022 | Bill | 10/13/2022 | 99203 | 1 | $434.48 |
| 38039 | Integrity Medical Group, LLC | 0154083430000004 | 10/29/2022 | Bill | 10/13/2022 | 62321 | 1 | $2,619.66 |
| 38040 | Integrity Medical Group, LLC | 0279659660101131 | 10/29/2022 | Bill | 10/14/2022 | 99204 | 1 | $662.12 |
| 38041 | Integrity Medical Group, LLC | 0154083430000004 | 10/29/2022 | Bill | 10/13/2022 | Q9967 | 1 | $100.00 |
| 38042 | Integrity Medical Group, LLC | 0154083430000004 | 10/29/2022 | Bill | 10/13/2022 | J2001 | 1 | $40.00 |
| 38043 | Integrity Medical Group, LLC | 0154083430000004 | 10/29/2022 | Bill | 10/13/2022 | J1040 | 1 | $40.00 |
| 38044 | Integrity Medical Group, LLC | 0514639380000002 | 10/29/2022 | Bill | 10/11/2022 | 99212 | 1 | $175.64 |
| 38045 | Integrity Medical Group, LLC | 0514639380000002 | 10/29/2022 | Bill | 10/11/2022 | 62323 | 1 | $2,485.56 |
| 38046 | Integrity Medical Group, LLC | 0514639380000002 | 10/29/2022 | Bill | 10/11/2022 | Q9967 | 1 | $100.00 |
| 38047 | Integrity Medical Group, LLC | 0514639380000002 | 10/29/2022 | Bill | 10/11/2022 | J2001 | 1 | $40.00 |
| 38048 | Integrity Medical Group, LLC | 0514639380000002 | 10/29/2022 | Bill | 10/11/2022 | J1040 | 1 | $40.00 |
| 38049 | Integrity Medical Group, LLC | 0629023310101014 | 10/29/2022 | Bill | 10/12/2022 | 99204 | 1 | $662.12 |
| 38050 | Integrity Medical Group, LLC | 0593436360101031 | 10/29/2022 | Bill | 10/13/2022 | 99204 | 1 | $662.12 |
| 38051 | Integrity Medical Group, LLC | 0490965240101057 | 10/29/2022 | Bill | 10/14/2022 | 99204 | 1 | $662.12 |
| 38052 | Integrity Medical Group, LLC | 0424521620101021 | 10/29/2022 | Bill | 10/12/2022 | 99204 | 1 | $662.12 |
| 38053 | Integrity Medical Group, LLC | 0259565270101026 | 10/29/2022 | Bill | 10/12/2022 | 99213 | 1 | $293.20 |
| 38054 | Integrity Medical Group, LLC | 0445833420101189 | 10/29/2022 | Bill | 10/11/2022 | 99204 | 1 | $662.12 |
| 38055 | Integrity Medical Group, LLC | 0445833420101189 | 10/29/2022 | Bill | 10/11/2022 | 62323 | 1 | $2,485.56 |
| 38056 | Integrity Medical Group, LLC | 0445833420101189 | 10/29/2022 | Bill | 10/11/2022 | Q9967 | 1 | $100.00 |
| 38057 | Integrity Medical Group, LLC | 0445833420101189 | 10/29/2022 | Bill | 10/11/2022 | 94761 | 1 | $55.20 |
| 38058 | Integrity Medical Group, LLC | 0445833420101189 | 10/29/2022 | Bill | 10/11/2022 | J2001 | 1 | $40.00 |
| 38059 | Integrity Medical Group, LLC | 0445833420101189 | 10/29/2022 | Bill | 10/11/2022 | J1040 | 1 | $40.00 |
| 38060 | Integrity Medical Group, LLC | 0445833420101189 | 10/29/2022 | Bill | 10/11/2022 | J3490 | 1 | $30.00 |
| 38061 | Integrity Medical Group, LLC | 0445833420101189 | 10/29/2022 | Bill | 10/11/2022 | 97010 | 1 | $10.00 |
| 38062 | Integrity Medical Group, LLC | 0340094340000009 | 10/29/2022 | Bill | 10/12/2022 | 99204 | 1 | $662.12 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 38063 | Integrity Medical Group, LLC | 8670106710000007 | 10/29/2022 | Bill | 10/12/2022 | 99214 | 1 | $432.96 |
| 38064 | Integrity Medical Group, LLC | 8689220010000003 | 10/29/2022 | Bill | 10/10/2022 | 94761 | 1 | $55.20 |
| 38065 | Integrity Medical Group, LLC | 8689220010000003 | 10/29/2022 | Bill | 10/10/2022 | J2001 | 1 | $40.00 |
| 38066 | Integrity Medical Group, LLC | 8689220010000003 | 10/29/2022 | Bill | 10/10/2022 | J3490 | 1 | $30.00 |
| 38067 | Integrity Medical Group, LLC | 8689220010000003 | 10/29/2022 | Bill | 10/10/2022 | J1030 | 1 | $20.00 |
| 38068 | Integrity Medical Group, LLC | 8689220010000003 | 10/29/2022 | Bill | 10/10/2022 | 97010 | 1 | $10.00 |
| 38069 | Integrity Medical Group, LLC | 8689220010000003 | 10/29/2022 | Bill | 10/10/2022 | 99213 | 1 | $293.20 |
| 38070 | Integrity Medical Group, LLC | 8689220010000003 | 10/29/2022 | Bill | 10/10/2022 | 62323 | 1 | $2,485.56 |
| 38071 | Integrity Medical Group, LLC | 8689220010000003 | 10/29/2022 | Bill | 10/10/2022 | Q9967 | 1 | $100.00 |
| 38072 | Integrity Medical Group, LLC | 0644892180000001 | 10/29/2022 | Bill | 10/10/2022 | 99213 | 1 | $293.20 |
| 38073 | Integrity Medical Group, LLC | 0644892180000001 | 10/29/2022 | Bill | 10/10/2022 | 20610 | 1 | $445.80 |
| 38074 | Integrity Medical Group, LLC | 0644892180000001 | 10/29/2022 | Bill | 10/10/2022 | S0020 | 1 | $40.00 |
| 38075 | Integrity Medical Group, LLC | 0644892180000001 | 10/29/2022 | Bill | 10/10/2022 | J2001 | 1 | $40.00 |
| 38076 | Integrity Medical Group, LLC | 0644892180000001 | 10/29/2022 | Bill | 10/10/2022 | J3301 | 1 | $10.00 |
| 38077 | Integrity Medical Group, LLC | 0549448900101031 | 10/29/2022 | Bill | 10/13/2022 | 99214 | 1 | $432.96 |
| 38078 | Integrity Medical Group, LLC | 0346860940101018 | 10/29/2022 | Bill | 10/12/2022 | 99212 | 1 | $175.64 |
| 38079 | Integrity Medical Group, LLC | 0083629140101178 | 10/29/2022 | Bill | 10/11/2022 | 99213 | 1 | $293.20 |
| 38080 | Integrity Medical Group, LLC | 0083629140101178 | 10/29/2022 | Bill | 10/11/2022 | 62321 | 1 | $2,619.66 |
| 38081 | Integrity Medical Group, LLC | 0083629140101178 | 10/29/2022 | Bill | 10/11/2022 | Q9967 | 1 | $100.00 |
| 38082 | Integrity Medical Group, LLC | 0083629140101178 | 10/29/2022 | Bill | 10/11/2022 | J2001 | 1 | $40.00 |
| 38083 | Integrity Medical Group, LLC | 0083629140101178 | 10/29/2022 | Bill | 10/11/2022 | J3490 | 1 | $30.00 |
| 38084 | Integrity Medical Group, LLC | 0083629140101178 | 10/29/2022 | Bill | 10/11/2022 | J1030 | 1 | $20.00 |
| 38085 | Integrity Medical Group, LLC | 0121111810101089 | 10/29/2022 | Bill | 10/6/2022 | 22612 | 1 | $2,058.16 |
| 38086 | Integrity Medical Group, LLC | 0121111810101089 | 10/29/2022 | Bill | 10/6/2022 | 63047 | 1 | $1,432.17 |
| 38087 | Integrity Medical Group, LLC | 0007625590101211 | 10/29/2022 | Bill | 10/11/2022 | 99212 | 1 | $175.64 |
| 38088 | Integrity Medical Group, LLC | 0007625590101211 | 10/29/2022 | Bill | 10/11/2022 | 62323 | 1 | $2,485.56 |

**Page 1465 of 2345**

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **38089** | Integrity Medical Group, LLC | 0007625590101211 | 10/29/2022 | Bill | 10/11/2022 | Q9967 | 1 | $100.00 |
| **38090** | Integrity Medical Group, LLC | 0007625590101211 | 10/29/2022 | Bill | 10/11/2022 | J2001 | 1 | $40.00 |
| **38091** | Integrity Medical Group, LLC | 0007625590101211 | 10/29/2022 | Bill | 10/11/2022 | J1040 | 1 | $40.00 |
| **38092** | Integrity Medical Group, LLC | 0007625590101211 | 10/29/2022 | Bill | 10/11/2022 | J3490 | 1 | $30.00 |
| **38093** | Integrity Medical Group, LLC | 8734348470000001 | 10/29/2022 | Bill | 10/11/2022 | 29875 | 1 | $618.93 |
| **38094** | Integrity Medical Group, LLC | 8678578650000005 | 10/29/2022 | Bill | 10/12/2022 | 99214 | 1 | $432.96 |
| **38095** | Integrity Medical Group, LLC | 0580738500101095 | 10/29/2022 | Bill | 10/14/2022 | 99204 | 1 | $662.12 |
| **38096** | Integrity Medical Group, LLC | 0568838470000003 | 10/29/2022 | Bill | 10/10/2022 | 99213 | 1 | $293.20 |
| **38097** | Integrity Medical Group, LLC | 8671968450000004 | 10/29/2022 | Bill | 10/11/2022 | 99213 | 1 | $293.20 |
| **38098** | Integrity Medical Group, LLC | 8753569420000001 | 10/29/2022 | Bill | 10/10/2022 | 99204 | 1 | $662.12 |
| **38099** | Integrity Medical Group, LLC | 8753569420000001 | 10/29/2022 | Bill | 10/10/2022 | 20610 | 1 | $445.80 |
| **38100** | Integrity Medical Group, LLC | 8753569420000001 | 10/29/2022 | Bill | 10/10/2022 | S0020 | 1 | $40.00 |
| **38101** | Integrity Medical Group, LLC | 8753569420000001 | 10/29/2022 | Bill | 10/10/2022 | J2001 | 1 | $40.00 |
| **38102** | Integrity Medical Group, LLC | 8753569420000001 | 10/29/2022 | Bill | 10/10/2022 | J3301 | 1 | $10.00 |
| **38103** | Integrity Medical Group, LLC | 0313650300101085 | 10/29/2022 | Bill | 10/14/2022 | 99212 | 1 | $175.64 |
| **38104** | Integrity Medical Group, LLC | 0245761490101091 | 10/29/2022 | Bill | 10/10/2022 | 99213 | 1 | $293.20 |
| **38105** | Integrity Medical Group, LLC | 0630396540101015 | 10/29/2022 | Bill | 10/11/2022 | 99213 | 1 | $293.20 |
| **38106** | Integrity Medical Group, LLC | 0647988410000003 | 10/29/2022 | Bill | 10/13/2022 | 99203 | 1 | $434.48 |
| **38107** | Integrity Medical Group, LLC | 8710473790000001 | 10/29/2022 | Bill | 10/6/2022 | 22551 | 1 | $2,242.53 |
| **38108** | Integrity Medical Group, LLC | 0551485800101024 | 10/29/2022 | Bill | 10/11/2022 | 99212 | 1 | $175.64 |
| **38109** | Integrity Medical Group, LLC | 8673019920000003 | 10/29/2022 | Bill | 10/17/2022 | 99204 | 1 | $662.12 |
| **38110** | Integrity Medical Group, LLC | 0659293330000001 | 10/29/2022 | Bill | 10/14/2022 | 99204 | 1 | $662.12 |
| **38111** | Integrity Medical Group, LLC | 8683476780000001 | 10/29/2022 | Bill | 10/7/2022 | 99212 | 1 | $175.64 |
| **38112** | Integrity Medical Group, LLC | 8709560660000001 | 10/29/2022 | Bill | 10/17/2022 | 99213 | 1 | $293.20 |
| **38113** | Integrity Medical Group, LLC | 8709560660000001 | 10/29/2022 | Bill | 10/17/2022 | 62321 | 1 | $2,619.66 |
| **38114** | Integrity Medical Group, LLC | 8709560660000001 | 10/29/2022 | Bill | 10/17/2022 | Q9967 | 1 | $100.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **38115** | Integrity Medical Group, LLC | 8709560660000001 | 10/29/2022 | Bill | 10/17/2022 | J2001 | 1 | $40.00 |
| **38116** | Integrity Medical Group, LLC | 8709560660000001 | 10/29/2022 | Bill | 10/17/2022 | J3490 | 1 | $30.00 |
| **38117** | Integrity Medical Group, LLC | 8709560660000001 | 10/29/2022 | Bill | 10/17/2022 | J1030 | 1 | $20.00 |
| **38118** | Integrity Medical Group, LLC | 0498284050101084 | 10/29/2022 | Bill | 10/13/2022 | 99212 | 1 | $175.64 |
| **38119** | Integrity Medical Group, LLC | 0498284050101084 | 10/29/2022 | Bill | 10/13/2022 | 64490 | 1 | $2,263.44 |
| **38120** | Integrity Medical Group, LLC | 0498284050101084 | 10/29/2022 | Bill | 10/13/2022 | S0020 | 1 | $40.00 |
| **38121** | Integrity Medical Group, LLC | 0498284050101084 | 10/29/2022 | Bill | 10/13/2022 | J2001 | 1 | $40.00 |
| **38122** | Integrity Medical Group, LLC | 0498284050101084 | 10/29/2022 | Bill | 10/13/2022 | J3490 | 1 | $30.00 |
| **38123** | Integrity Medical Group, LLC | 0520806000101026 | 10/29/2022 | Bill | 10/17/2022 | 99213 | 1 | $293.20 |
| **38124** | Integrity Medical Group, LLC | 0520806000101026 | 10/29/2022 | Bill | 10/17/2022 | 64405 | 1 | $1,152.36 |
| **38125** | Integrity Medical Group, LLC | 0520806000101026 | 10/29/2022 | Bill | 10/17/2022 | J1100 | 10 | $300.00 |
| **38126** | Integrity Medical Group, LLC | 0520806000101026 | 10/29/2022 | Bill | 10/17/2022 | S0020 | 1 | $40.00 |
| **38127** | Integrity Medical Group, LLC | 0520806000101026 | 10/29/2022 | Bill | 10/17/2022 | J2001 | 1 | $40.00 |
| **38128** | Integrity Medical Group, LLC | 0520806000101026 | 10/29/2022 | Bill | 10/17/2022 | J3490 | 1 | $30.00 |
| **38129** | Integrity Medical Group, LLC | 8731436820000002 | 10/29/2022 | Bill | 10/11/2022 | 99203 | 1 | $434.48 |
| **38130** | Integrity Medical Group, LLC | 8731436820000002 | 10/29/2022 | Bill | 10/11/2022 | 62323 | 1 | $2,485.56 |
| **38131** | Integrity Medical Group, LLC | 8731436820000002 | 10/29/2022 | Bill | 10/11/2022 | Q9967 | 1 | $100.00 |
| **38132** | Integrity Medical Group, LLC | 8731436820000002 | 10/29/2022 | Bill | 10/11/2022 | J2001 | 1 | $40.00 |
| **38133** | Integrity Medical Group, LLC | 8731436820000002 | 10/29/2022 | Bill | 10/11/2022 | J1040 | 1 | $40.00 |
| **38134** | Integrity Medical Group, LLC | 8731436820000002 | 10/29/2022 | Bill | 10/11/2022 | J3490 | 1 | $30.00 |
| **38135** | Integrity Medical Group, LLC | 0127130750101138 | 10/29/2022 | Bill | 10/12/2022 | 99213 | 1 | $293.20 |
| **38136** | Integrity Medical Group, LLC | 8668667990000004 | 10/29/2022 | Bill | 10/17/2022 | 99203 | 1 | $434.48 |
| **38137** | Integrity Medical Group, LLC | 8668667990000004 | 10/29/2022 | Bill | 10/17/2022 | 64493 | 1 | $2,046.96 |
| **38138** | Integrity Medical Group, LLC | 8668667990000004 | 10/29/2022 | Bill | 10/17/2022 | 94761 | 1 | $55.20 |
| **38139** | Integrity Medical Group, LLC | 8668667990000004 | 10/29/2022 | Bill | 10/17/2022 | S0020 | 1 | $40.00 |
| **38140** | Integrity Medical Group, LLC | 8668667990000004 | 10/29/2022 | Bill | 10/17/2022 | J2001 | 1 | $40.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 38141 | Integrity Medical Group, LLC | 8668667990000004 | 10/29/2022 | Bill | 10/17/2022 | J3490 | 1 | $30.00 |
| 38142 | Integrity Medical Group, LLC | 8668667990000004 | 10/29/2022 | Bill | 10/17/2022 | J1030 | 1 | $20.00 |
| 38143 | Integrity Medical Group, LLC | 0121111810101089 | 10/29/2022 | Bill | 10/6/2022 | 22612 | 1 | $20,581.68 |
| 38144 | Integrity Medical Group, LLC | 0121111810101089 | 10/29/2022 | Bill | 10/6/2022 | 63047 | 1 | $14,321.76 |
| 38145 | Integrity Medical Group, LLC | 8669373180000002 | 10/29/2022 | Bill | 10/11/2022 | 99212 | 1 | $175.64 |
| 38146 | Integrity Medical Group, LLC | 8669373180000002 | 10/29/2022 | Bill | 10/11/2022 | 64490 | 1 | $2,263.44 |
| 38147 | Integrity Medical Group, LLC | 8669373180000002 | 10/29/2022 | Bill | 10/11/2022 | J2001 | 2 | $80.00 |
| 38148 | Integrity Medical Group, LLC | 8669373180000002 | 10/29/2022 | Bill | 10/11/2022 | S0020 | 1 | $40.00 |
| 38149 | Integrity Medical Group, LLC | 8669373180000002 | 10/29/2022 | Bill | 10/11/2022 | J3490 | 1 | $30.00 |
| 38150 | Integrity Medical Group, LLC | 0635031970000004 | 10/29/2022 | Bill | 10/13/2022 | 99212 | 1 | $175.64 |
| 38151 | Integrity Medical Group, LLC | 8672455040000001 | 10/29/2022 | Bill | 10/17/2022 | 99212 | 1 | $175.64 |
| 38152 | Integrity Medical Group, LLC | 8710473790000001 | 10/29/2022 | Bill | 10/6/2022 | 22551 | 1 | $22,425.36 |
| 38153 | Integrity Medical Group, LLC | 8710019220000004 | 10/29/2022 | Bill | 10/12/2022 | 99204 | 1 | $662.12 |
| 38154 | Integrity Medical Group, LLC | 8693064430000003 | 10/29/2022 | Bill | 10/13/2022 | 99212 | 1 | $175.64 |
| 38155 | Integrity Medical Group, LLC | 0385878200101077 | 10/29/2022 | Bill | 10/13/2022 | 99213 | 1 | $293.20 |
| 38156 | Integrity Medical Group, LLC | 8734348470000001 | 10/29/2022 | Bill | 10/11/2022 | 29875 | 1 | $6,189.36 |
| 38157 | Integrity Medical Group, LLC | 8719972940000001 | 10/29/2022 | Bill | 10/14/2022 | 99213 | 1 | $293.20 |
| 38158 | Integrity Medical Group, LLC | 0307465310101023 | 10/29/2022 | Bill | 10/10/2022 | 99213 | 1 | $293.20 |
| 38159 | Integrity Medical Group, LLC | 0307465310101023 | 10/29/2022 | Bill | 10/10/2022 | 20610 | 1 | $445.80 |
| 38160 | Integrity Medical Group, LLC | 0307465310101023 | 10/29/2022 | Bill | 10/10/2022 | S0020 | 1 | $40.00 |
| 38161 | Integrity Medical Group, LLC | 0307465310101023 | 10/29/2022 | Bill | 10/10/2022 | J2001 | 1 | $40.00 |
| 38162 | Integrity Medical Group, LLC | 0307465310101023 | 10/29/2022 | Bill | 10/10/2022 | J3301 | 1 | $10.00 |
| 38163 | Integrity Medical Group, LLC | 8705051370000002 | 10/29/2022 | Bill | 10/11/2022 | 94761 | 1 | $55.20 |
| 38164 | Integrity Medical Group, LLC | 8705051370000002 | 10/29/2022 | Bill | 10/11/2022 | J2001 | 1 | $40.00 |
| 38165 | Integrity Medical Group, LLC | 8705051370000002 | 10/29/2022 | Bill | 10/11/2022 | J3490 | 1 | $30.00 |
| 38166 | Integrity Medical Group, LLC | 8705051370000002 | 10/29/2022 | Bill | 10/11/2022 | J1030 | 1 | $20.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 38167 | Integrity Medical Group, LLC | 8705051370000002 | 10/29/2022 | Bill | 10/11/2022 | 97010 | 1 | $10.00 |
| 38168 | Integrity Medical Group, LLC | 8705051370000002 | 10/29/2022 | Bill | 10/11/2022 | 99213 | 1 | $293.20 |
| 38169 | Integrity Medical Group, LLC | 8705051370000002 | 10/29/2022 | Bill | 10/11/2022 | 62323 | 1 | $2,485.56 |
| 38170 | Integrity Medical Group, LLC | 8705051370000002 | 10/29/2022 | Bill | 10/11/2022 | Q9967 | 1 | $100.00 |
| 38171 | Integrity Medical Group, LLC | 8671749580000001 | 10/29/2022 | Bill | 10/14/2022 | 99213 | 1 | $293.20 |
| 38172 | Integrity Medical Group, LLC | 8671749580000001 | 10/29/2022 | Bill | 10/14/2022 | 20610 | 1 | $445.80 |
| 38173 | Integrity Medical Group, LLC | 8671749580000001 | 10/29/2022 | Bill | 10/14/2022 | S0020 | 1 | $40.00 |
| 38174 | Integrity Medical Group, LLC | 8671749580000001 | 10/29/2022 | Bill | 10/14/2022 | J2001 | 1 | $40.00 |
| 38175 | Integrity Medical Group, LLC | 8671749580000001 | 10/29/2022 | Bill | 10/14/2022 | J3301 | 1 | $10.00 |
| 38176 | Integrity Medical Group, LLC | 0577014270101030 | 10/29/2022 | Bill | 10/10/2022 | 99024 | 1 | $577.36 |
| 38177 | Integrity Medical Group, LLC | 0172917150101120 | 10/29/2022 | Bill | 10/12/2022 | 99024 | 1 | $577.36 |
| 38178 | Integrity Medical Group, LLC | 0650253380000001 | 10/29/2022 | Bill | 10/11/2022 | 99024 | 1 | $577.36 |
| 38179 | Integrity Medical Group, LLC | 0608593750101034 | 10/29/2022 | Bill | 10/5/2022 | 99024 | 1 | $577.36 |
| 38180 | Integrity Medical Group, LLC | 0121111810101089 | 10/29/2022 | Bill | 10/6/2022 | 22842 | 1 | $1,009.06 |
| 38181 | Integrity Medical Group, LLC | 0121111810101089 | 10/29/2022 | Bill | 10/6/2022 | 22614 | 1 | $518.25 |
| 38182 | Integrity Medical Group, LLC | 0121111810101089 | 10/29/2022 | Bill | 10/6/2022 | 63048 | 1 | $326.46 |
| 38183 | Integrity Medical Group, LLC | 0121111810101089 | 10/29/2022 | Bill | 10/6/2022 | 20930 | 1 | $99.12 |
| 38184 | Integrity Medical Group, LLC | 8710473790000001 | 10/29/2022 | Bill | 10/6/2022 | 22845 | 1 | $970.26 |
| 38185 | Integrity Medical Group, LLC | 8710473790000001 | 10/29/2022 | Bill | 10/6/2022 | 22853 | 2 | $692.74 |
| 38186 | Integrity Medical Group, LLC | 8710473790000001 | 10/29/2022 | Bill | 10/6/2022 | 22552 | 1 | $529.38 |
| 38187 | Integrity Medical Group, LLC | 8710473790000001 | 10/29/2022 | Bill | 10/6/2022 | 20930 | 1 | $99.12 |
| 38188 | Integrity Medical Group, LLC | 0498284050101084 | 10/29/2022 | Bill | 10/13/2022 | 64491 | 1 | $1,129.44 |
| 38189 | Integrity Medical Group, LLC | 0498284050101084 | 10/29/2022 | Bill | 10/13/2022 | 77003 | 1 | $757.44 |
| 38190 | Integrity Medical Group, LLC | 8668667990000004 | 10/29/2022 | Bill | 10/17/2022 | 64494 | 1 | $1,038.36 |
| 38191 | Integrity Medical Group, LLC | 0121111810101089 | 10/29/2022 | Bill | 10/6/2022 | 22842 | 1 | $10,090.68 |
| 38192 | Integrity Medical Group, LLC | 0121111810101089 | 10/29/2022 | Bill | 10/6/2022 | 22614 | 1 | $5,182.56 |

Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.

Exhibit "2" (Integrity Medical Group, LLC)

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 38193 | Integrity Medical Group, LLC | 0121111810101089 | 10/29/2022 | Bill | 10/6/2022 | 63048 | 1 | $3,264.66 |
| 38194 | Integrity Medical Group, LLC | 0121111810101089 | 10/29/2022 | Bill | 10/6/2022 | 20930 | 1 | $991.20 |
| 38195 | Integrity Medical Group, LLC | 8669373180000002 | 10/29/2022 | Bill | 10/11/2022 | 64491 | 1 | $1,129.44 |
| 38196 | Integrity Medical Group, LLC | 8669373180000002 | 10/29/2022 | Bill | 10/11/2022 | 77003 | 1 | $757.44 |
| 38197 | Integrity Medical Group, LLC | 8710473790000001 | 10/29/2022 | Bill | 10/6/2022 | 22845 | 1 | $9,702.60 |
| 38198 | Integrity Medical Group, LLC | 8710473790000001 | 10/29/2022 | Bill | 10/6/2022 | 22853 | 2 | $6,927.36 |
| 38199 | Integrity Medical Group, LLC | 8710473790000001 | 10/29/2022 | Bill | 10/6/2022 | 22552 | 1 | $5,293.80 |
| 38200 | Integrity Medical Group, LLC | 8710473790000001 | 10/29/2022 | Bill | 10/6/2022 | 20930 | 1 | $991.20 |
| 38201 | Integrity Medical Group, LLC | 0279115900101050 | 10/29/2022 | Bill | 10/6/2022 | A0100 | 1 | $49.80 |
| 38202 | Integrity Medical Group, LLC | 8683168910000011 | 10/29/2022 | Bill | 10/11/2022 | J3490 | 1 | $30.00 |
| 38203 | Integrity Medical Group, LLC | 0373484740101065 | 10/29/2022 | Bill | 10/11/2022 | S0020 | 1 | $40.00 |
| 38204 | Integrity Medical Group, LLC | 0373484740101065 | 10/29/2022 | Bill | 10/11/2022 | J3490 | 1 | $30.00 |
| 38205 | Integrity Medical Group, LLC | 0368249760101045 | 10/29/2022 | Bill | 10/10/2022 | J3490 | 1 | $30.00 |
| 38206 | Integrity Medical Group, LLC | 0368249760101045 | 10/29/2022 | Bill | 10/10/2022 | 97010 | 1 | $10.00 |
| 38207 | Integrity Medical Group, LLC | 0610339020000001 | 10/29/2022 | Bill | 10/12/2022 | S0020 | 1 | $40.00 |
| 38208 | Integrity Medical Group, LLC | 0451127880101058 | 10/29/2022 | Bill | 10/10/2022 | J3490 | 1 | $30.00 |
| 38209 | Integrity Medical Group, LLC | 0451127880101058 | 10/29/2022 | Bill | 10/10/2022 | J8499 | 1 | $20.00 |
| 38210 | Integrity Medical Group, LLC | 8667172120000007 | 10/29/2022 | Bill | 10/11/2022 | S0020 | 1 | $40.00 |
| 38211 | Integrity Medical Group, LLC | 8667172120000007 | 10/29/2022 | Bill | 10/11/2022 | J8499 | 1 | $20.00 |
| 38212 | Integrity Medical Group, LLC | 0581069970000001 | 10/29/2022 | Bill | 10/14/2022 | S0020 | 1 | $40.00 |
| 38213 | Integrity Medical Group, LLC | 8671973680000002 | 10/29/2022 | Bill | 10/11/2022 | S0020 | 1 | $40.00 |
| 38214 | Integrity Medical Group, LLC | 8671973680000002 | 10/29/2022 | Bill | 10/11/2022 | J3490 | 1 | $30.00 |
| 38215 | Integrity Medical Group, LLC | 8671973680000002 | 10/29/2022 | Bill | 10/11/2022 | J8499 | 1 | $20.00 |
| 38216 | Integrity Medical Group, LLC | 0413886420101037 | 10/29/2022 | Bill | 10/11/2022 | J3490 | 1 | $30.00 |
| 38217 | Integrity Medical Group, LLC | 8721047110000001 | 10/29/2022 | Bill | 10/11/2022 | S0020 | 1 | $40.00 |
| 38218 | Integrity Medical Group, LLC | 8721047110000001 | 10/29/2022 | Bill | 10/11/2022 | J3490 | 1 | $30.00 |

Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.

Exhibit "2" (Integrity Medical Group, LLC)

| 38219 | Integrity Medical Group, LLC | 8681550360000004 | 10/29/2022 | Bill | 10/12/2022 | J3490 | 1 | $30.00 |
|---|---|---|---|---|---|---|---|---|
| 38220 | Integrity Medical Group, LLC | 0371245990101136 | 10/29/2022 | Bill | 10/5/2022 | S0020 | 1 | $40.00 |
| 38221 | Integrity Medical Group, LLC | 0314900040101023 | 10/29/2022 | Bill | 10/12/2022 | J3490 | 1 | $30.00 |
| 38222 | Integrity Medical Group, LLC | 0154083430000004 | 10/29/2022 | Bill | 10/13/2022 | J3490 | 1 | $30.00 |
| 38223 | Integrity Medical Group, LLC | 0514639380000002 | 10/29/2022 | Bill | 10/11/2022 | J3490 | 1 | $30.00 |
| 38224 | Integrity Medical Group, LLC | 0373484740101065 | 10/29/2022 | Bill | 10/11/2022 | 64490 | 1 | $2,263.44 |
| 38225 | Integrity Medical Group, LLC | 0373484740101065 | 10/29/2022 | Bill | 10/11/2022 | 64491 | 1 | $1,129.44 |
| 38226 | Integrity Medical Group, LLC | 8671973680000002 | 10/29/2022 | Bill | 10/11/2022 | 64493 | 1 | $2,046.96 |
| 38227 | Integrity Medical Group, LLC | 8671973680000002 | 10/29/2022 | Bill | 10/11/2022 | 64494 | 1 | $1,038.36 |
| 38228 | Integrity Medical Group, LLC | 8721047110000001 | 10/29/2022 | Bill | 10/11/2022 | 64490 | 1 | $2,263.44 |
| 38229 | Integrity Medical Group, LLC | 8721047110000001 | 10/29/2022 | Bill | 10/11/2022 | 64491 | 1 | $1,129.44 |
| 38230 | Integrity Medical Group, LLC | 0373484740101065 | 10/29/2022 | Bill | 10/11/2022 | 99204 | 1 | $662.12 |
| 38231 | Integrity Medical Group, LLC | 0373484740101065 | 10/29/2022 | Bill | 10/11/2022 | 94761 | 1 | $55.20 |
| 38232 | Integrity Medical Group, LLC | 0368249760101045 | 10/29/2022 | Bill | 10/10/2022 | 94761 | 1 | $55.20 |
| 38233 | Integrity Medical Group, LLC | 0610339020000001 | 10/29/2022 | Bill | 10/12/2022 | 20610 | 1 | $445.80 |
| 38234 | Integrity Medical Group, LLC | 0581069970000001 | 10/29/2022 | Bill | 10/14/2022 | 20610 | 1 | $445.80 |
| 38235 | Integrity Medical Group, LLC | 8721047110000001 | 10/29/2022 | Bill | 10/11/2022 | 94761 | 1 | $55.20 |
| 38236 | Integrity Medical Group, LLC | 0371245990101136 | 10/29/2022 | Bill | 10/5/2022 | 20610 | 1 | $445.80 |
| 38237 | Integrity Medical Group, LLC | 8756853480000001 | 11/5/2022 | Bill | 10/18/2022 | J1030 | 1 | $20.00 |
| 38238 | Integrity Medical Group, LLC | 8679573300000004 | 11/5/2022 | Bill | 10/20/2022 | 99212 | 1 | $175.64 |
| 38239 | Integrity Medical Group, LLC | 0164969360101075 | 11/5/2022 | Bill | 10/19/2022 | 99214 | 1 | $432.96 |
| 38240 | Integrity Medical Group, LLC | 8746048660000001 | 11/5/2022 | Bill | 10/17/2022 | 99213 | 1 | $293.20 |
| 38241 | Integrity Medical Group, LLC | 8746048660000001 | 11/5/2022 | Bill | 10/17/2022 | J2001 | 1 | $40.00 |
| 38242 | Integrity Medical Group, LLC | 8746048660000001 | 11/5/2022 | Bill | 10/17/2022 | J3301 | 1 | $10.00 |
| 38243 | Integrity Medical Group, LLC | 8724546250000001 | 11/5/2022 | Bill | 10/19/2022 | 99214 | 1 | $432.96 |
| 38244 | Integrity Medical Group, LLC | 0469234890101101 | 11/5/2022 | Bill | 10/19/2022 | 99213 | 1 | $293.20 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **38245** | Integrity Medical Group, LLC | 8707058230000002 | 11/5/2022 | Bill | 10/19/2022 | 99204 | 1 | $662.12 |
| **38246** | Integrity Medical Group, LLC | 0312783920101025 | 11/5/2022 | Bill | 10/18/2022 | 99204 | 1 | $662.12 |
| **38247** | Integrity Medical Group, LLC | 8724546250000001 | 11/5/2022 | Bill | 6/6/2022 | 99204 | 1 | $662.12 |
| **38248** | Integrity Medical Group, LLC | 0501416470101026 | 11/5/2022 | Bill | 10/15/2022 | 99213 | 1 | $293.20 |
| **38249** | Integrity Medical Group, LLC | 0501416470101026 | 11/5/2022 | Bill | 10/15/2022 | J2001 | 1 | $40.00 |
| **38250** | Integrity Medical Group, LLC | 0435613110101030 | 11/5/2022 | Bill | 10/17/2022 | 99204 | 1 | $662.12 |
| **38251** | Integrity Medical Group, LLC | 8761561670000001 | 11/5/2022 | Bill | 10/18/2022 | 99212 | 1 | $175.64 |
| **38252** | Integrity Medical Group, LLC | 8756853480000001 | 11/5/2022 | Bill | 10/18/2022 | 99213 | 1 | $293.20 |
| **38253** | Integrity Medical Group, LLC | 8756853480000001 | 11/5/2022 | Bill | 10/18/2022 | 64490 | 1 | $2,263.44 |
| **38254** | Integrity Medical Group, LLC | 8756853480000001 | 11/5/2022 | Bill | 10/18/2022 | 64491 | 1 | $1,129.44 |
| **38255** | Integrity Medical Group, LLC | 8756853480000001 | 11/5/2022 | Bill | 10/18/2022 | J2001 | 1 | $40.00 |
| **38256** | Integrity Medical Group, LLC | 0113899670101141 | 11/5/2022 | Bill | 10/14/2022 | 99212 | 1 | $175.64 |
| **38257** | Integrity Medical Group, LLC | 0113899670101141 | 11/5/2022 | Bill | 10/14/2022 | 62321 | 1 | $2,619.66 |
| **38258** | Integrity Medical Group, LLC | 0113899670101141 | 11/5/2022 | Bill | 10/14/2022 | Q9967 | 1 | $100.00 |
| **38259** | Integrity Medical Group, LLC | 0113899670101141 | 11/5/2022 | Bill | 10/14/2022 | J2001 | 1 | $40.00 |
| **38260** | Integrity Medical Group, LLC | 0113899670101141 | 11/5/2022 | Bill | 10/14/2022 | J1040 | 1 | $40.00 |
| **38261** | Integrity Medical Group, LLC | 0583102000101093 | 11/5/2022 | Bill | 10/17/2022 | 99213 | 1 | $293.20 |
| **38262** | Integrity Medical Group, LLC | 8737014040000002 | 11/5/2022 | Bill | 10/20/2022 | 99213 | 1 | $293.20 |
| **38263** | Integrity Medical Group, LLC | 8737014040000002 | 11/5/2022 | Bill | 10/20/2022 | J2001 | 1 | $40.00 |
| **38264** | Integrity Medical Group, LLC | 8737014040000002 | 11/5/2022 | Bill | 10/20/2022 | J3301 | 2 | $20.00 |
| **38265** | Integrity Medical Group, LLC | 0144741170101144 | 11/5/2022 | Bill | 10/20/2022 | 99203 | 1 | $434.48 |
| **38266** | Integrity Medical Group, LLC | 0144741170101144 | 11/5/2022 | Bill | 10/20/2022 | 62323 | 1 | $2,485.56 |
| **38267** | Integrity Medical Group, LLC | 0144741170101144 | 11/5/2022 | Bill | 10/20/2022 | Q9967 | 1 | $100.00 |
| **38268** | Integrity Medical Group, LLC | 0144741170101144 | 11/5/2022 | Bill | 10/20/2022 | J2001 | 1 | $40.00 |
| **38269** | Integrity Medical Group, LLC | 0144741170101144 | 11/5/2022 | Bill | 10/20/2022 | J1040 | 1 | $40.00 |
| **38270** | Integrity Medical Group, LLC | 0487831330101068 | 11/5/2022 | Bill | 10/20/2022 | 62323 | 1 | $2,485.56 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **38271** | Integrity Medical Group, LLC | 0487831330101068 | 11/5/2022 | Bill | 10/20/2022 | Q9967 | 1 | $100.00 |
| **38272** | Integrity Medical Group, LLC | 0487831330101068 | 11/5/2022 | Bill | 10/20/2022 | J2001 | 1 | $40.00 |
| **38273** | Integrity Medical Group, LLC | 0487831330101068 | 11/5/2022 | Bill | 10/20/2022 | J1040 | 1 | $40.00 |
| **38274** | Integrity Medical Group, LLC | 0487831330101068 | 11/5/2022 | Bill | 10/20/2022 | J1030 | 1 | $20.00 |
| **38275** | Integrity Medical Group, LLC | 0288974300101053 | 11/5/2022 | Bill | 10/18/2022 | 99204 | 1 | $662.12 |
| **38276** | Integrity Medical Group, LLC | 8672033040000001 | 11/5/2022 | Bill | 10/17/2022 | 99212 | 1 | $175.64 |
| **38277** | Integrity Medical Group, LLC | 8722920720000001 | 11/5/2022 | Bill | 10/15/2022 | 99204 | 1 | $662.12 |
| **38278** | Integrity Medical Group, LLC | 8722920720000001 | 11/5/2022 | Bill | 10/15/2022 | J2001 | 1 | $40.00 |
| **38279** | Integrity Medical Group, LLC | 8722920720000001 | 11/5/2022 | Bill | 10/15/2022 | J1030 | 1 | $20.00 |
| **38280** | Integrity Medical Group, LLC | 0439230000000001 | 11/5/2022 | Bill | 10/18/2022 | 99203 | 1 | $434.48 |
| **38281** | Integrity Medical Group, LLC | 0439230000000001 | 11/5/2022 | Bill | 10/18/2022 | 62323 | 1 | $2,485.56 |
| **38282** | Integrity Medical Group, LLC | 0439230000000001 | 11/5/2022 | Bill | 10/18/2022 | Q9967 | 1 | $100.00 |
| **38283** | Integrity Medical Group, LLC | 0439230000000001 | 11/5/2022 | Bill | 10/18/2022 | J2001 | 1 | $40.00 |
| **38284** | Integrity Medical Group, LLC | 0439230000000001 | 11/5/2022 | Bill | 10/18/2022 | J1040 | 1 | $40.00 |
| **38285** | Integrity Medical Group, LLC | 0303217160101169 | 11/5/2022 | Bill | 10/18/2022 | 99204 | 1 | $662.12 |
| **38286** | Integrity Medical Group, LLC | 8705230200000001 | 11/5/2022 | Bill | 6/6/2022 | 99204 | 1 | $662.12 |
| **38287** | Integrity Medical Group, LLC | 0613950140101012 | 11/5/2022 | Bill | 10/18/2022 | 99213 | 1 | $293.20 |
| **38288** | Integrity Medical Group, LLC | 0288974300101053 | 11/5/2022 | Bill | 10/18/2022 | 99204 | 1 | $662.12 |
| **38289** | Integrity Medical Group, LLC | 0379352750101165 | 11/5/2022 | Bill | 10/20/2022 | 99203 | 1 | $434.48 |
| **38290** | Integrity Medical Group, LLC | 0379352750101165 | 11/5/2022 | Bill | 10/20/2022 | 62321 | 1 | $2,619.66 |
| **38291** | Integrity Medical Group, LLC | 0379352750101165 | 11/5/2022 | Bill | 10/20/2022 | J2001 | 1 | $40.00 |
| **38292** | Integrity Medical Group, LLC | 0379352750101165 | 11/5/2022 | Bill | 10/20/2022 | J1040 | 1 | $40.00 |
| **38293** | Integrity Medical Group, LLC | 8712079130000002 | 11/5/2022 | Bill | 10/18/2022 | 99212 | 1 | $175.64 |
| **38294** | Integrity Medical Group, LLC | 8712079130000002 | 11/5/2022 | Bill | 10/18/2022 | 62321 | 1 | $2,619.66 |
| **38295** | Integrity Medical Group, LLC | 8712079130000002 | 11/5/2022 | Bill | 10/18/2022 | J2001 | 1 | $40.00 |
| **38296** | Integrity Medical Group, LLC | 8712079130000002 | 11/5/2022 | Bill | 10/18/2022 | J1040 | 1 | $40.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| 38297 | Integrity Medical Group, LLC | 8712079130000002 | 11/5/2022 | Bill | 10/18/2022 | J3490 | 1 | $30.00 |
|---|---|---|---|---|---|---|---|---|
| 38298 | Integrity Medical Group, LLC | 0379352750101165 | 11/5/2022 | Bill | 10/20/2022 | J2001 | 1 | $40.00 |
| 38299 | Integrity Medical Group, LLC | 0379352750101165 | 11/5/2022 | Bill | 10/20/2022 | J1040 | 1 | $40.00 |
| 38300 | Integrity Medical Group, LLC | 0379352750101165 | 11/5/2022 | Bill | 10/20/2022 | J3490 | 1 | $30.00 |
| 38301 | Integrity Medical Group, LLC | 0379352750101165 | 11/5/2022 | Bill | 10/20/2022 | J1885 | 1 | $30.00 |
| 38302 | Integrity Medical Group, LLC | 0379352750101165 | 11/5/2022 | Bill | 10/20/2022 | J1030 | 1 | $20.00 |
| 38303 | Integrity Medical Group, LLC | 0641444980101016 | 11/5/2022 | Bill | 10/18/2022 | 99204 | 1 | $662.12 |
| 38304 | Integrity Medical Group, LLC | 8720334950000001 | 11/5/2022 | Bill | 10/18/2022 | 99213 | 1 | $293.20 |
| 38305 | Integrity Medical Group, LLC | 8720334950000001 | 11/5/2022 | Bill | 10/18/2022 | 64490 | 1 | $2,263.44 |
| 38306 | Integrity Medical Group, LLC | 8699417640000001 | 11/5/2022 | Bill | 10/19/2022 | 99213 | 1 | $293.20 |
| 38307 | Integrity Medical Group, LLC | 0507868980000001 | 11/5/2022 | Bill | 7/8/2022 | 99212 | 1 | $175.64 |
| 38308 | Integrity Medical Group, LLC | 8720334950000001 | 11/5/2022 | Bill | 10/18/2022 | 94761 | 1 | $55.20 |
| 38309 | Integrity Medical Group, LLC | 8720334950000001 | 11/5/2022 | Bill | 10/18/2022 | S0020 | 1 | $40.00 |
| 38310 | Integrity Medical Group, LLC | 8720334950000001 | 11/5/2022 | Bill | 10/18/2022 | J2001 | 1 | $40.00 |
| 38311 | Integrity Medical Group, LLC | 8720334950000001 | 11/5/2022 | Bill | 10/18/2022 | J3490 | 1 | $30.00 |
| 38312 | Integrity Medical Group, LLC | 8720334950000001 | 11/5/2022 | Bill | 10/18/2022 | J1030 | 1 | $20.00 |
| 38313 | Integrity Medical Group, LLC | 0609740220101015 | 11/5/2022 | Bill | 10/14/2022 | 99214 | 1 | $432.96 |
| 38314 | Integrity Medical Group, LLC | 0127130750101138 | 11/5/2022 | Bill | 10/17/2022 | 99212 | 1 | $175.64 |
| 38315 | Integrity Medical Group, LLC | 0127130750101138 | 11/5/2022 | Bill | 10/17/2022 | 95909 | 1 | $603.16 |
| 38316 | Integrity Medical Group, LLC | 0170607540101169 | 11/5/2022 | Bill | 10/14/2022 | 99212 | 1 | $175.64 |
| 38317 | Integrity Medical Group, LLC | 0170607540101169 | 11/5/2022 | Bill | 10/14/2022 | 62323 | 1 | $2,485.56 |
| 38318 | Integrity Medical Group, LLC | 0170607540101169 | 11/5/2022 | Bill | 10/14/2022 | Q9967 | 1 | $100.00 |
| 38319 | Integrity Medical Group, LLC | 0170607540101169 | 11/5/2022 | Bill | 10/14/2022 | J2001 | 1 | $40.00 |
| 38320 | Integrity Medical Group, LLC | 0170607540101169 | 11/5/2022 | Bill | 10/14/2022 | J1040 | 1 | $40.00 |
| 38321 | Integrity Medical Group, LLC | 0170607540101169 | 11/5/2022 | Bill | 10/14/2022 | J3490 | 1 | $30.00 |
| 38322 | Integrity Medical Group, LLC | 0528204000101029 | 11/5/2022 | Bill | 10/17/2022 | 99213 | 1 | $293.20 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 38323 | Integrity Medical Group, LLC | 0493217670101038 | 11/5/2022 | Bill | 10/17/2022 | 99212 | 1 | $175.64 |
| 38324 | Integrity Medical Group, LLC | 0279988120101037 | 11/5/2022 | Bill | 6/6/2022 | 99204 | 1 | $662.12 |
| 38325 | Integrity Medical Group, LLC | 0455260530101024 | 11/5/2022 | Bill | 10/20/2022 | 99212 | 1 | $175.64 |
| 38326 | Integrity Medical Group, LLC | 8680714860000001 | 11/5/2022 | Bill | 10/19/2022 | 99212 | 1 | $175.64 |
| 38327 | Integrity Medical Group, LLC | 8669136550000001 | 11/5/2022 | Bill | 10/20/2022 | 99212 | 1 | $175.64 |
| 38328 | Integrity Medical Group, LLC | 0455260530101024 | 11/5/2022 | Bill | 10/20/2022 | 62321 | 1 | $2,619.66 |
| 38329 | Integrity Medical Group, LLC | 0455260530101024 | 11/5/2022 | Bill | 10/20/2022 | Q9967 | 1 | $100.00 |
| 38330 | Integrity Medical Group, LLC | 0455260530101024 | 11/5/2022 | Bill | 10/20/2022 | J2001 | 1 | $40.00 |
| 38331 | Integrity Medical Group, LLC | 0455260530101024 | 11/5/2022 | Bill | 10/20/2022 | J1040 | 1 | $40.00 |
| 38332 | Integrity Medical Group, LLC | 0455260530101024 | 11/5/2022 | Bill | 10/20/2022 | J3490 | 1 | $30.00 |
| 38333 | Integrity Medical Group, LLC | 8756009910000001 | 11/5/2022 | Bill | 10/19/2022 | 99204 | 1 | $662.12 |
| 38334 | Integrity Medical Group, LLC | 0379352750101165 | 11/5/2022 | Bill | 10/20/2022 | 99203 | 1 | $434.48 |
| 38335 | Integrity Medical Group, LLC | 0379352750101165 | 11/5/2022 | Bill | 10/20/2022 | 62321 | 1 | $2,619.66 |
| 38336 | Integrity Medical Group, LLC | 0379352750101165 | 11/5/2022 | Bill | 10/20/2022 | 64405 | 1 | $1,152.36 |
| 38337 | Integrity Medical Group, LLC | 0379352750101165 | 11/5/2022 | Bill | 10/20/2022 | Q9967 | 1 | $100.00 |
| 38338 | Integrity Medical Group, LLC | 0379352750101165 | 11/5/2022 | Bill | 10/20/2022 | S0020 | 1 | $40.00 |
| 38339 | Integrity Medical Group, LLC | 8705051370000002 | 11/5/2022 | Bill | 10/20/2022 | 99212 | 1 | $175.64 |
| 38340 | Integrity Medical Group, LLC | 0507868980000001 | 11/5/2022 | Bill | 6/21/2022 | 99213 | 1 | $293.20 |
| 38341 | Integrity Medical Group, LLC | 0299151650101077 | 11/5/2022 | Bill | 10/18/2022 | 99204 | 1 | $662.12 |
| 38342 | Integrity Medical Group, LLC | 0507868980000001 | 11/5/2022 | Bill | 8/4/2022 | 99214 | 1 | $432.96 |
| 38343 | Integrity Medical Group, LLC | 0507868980000001 | 11/5/2022 | Bill | 8/4/2022 | 20610 | 1 | $445.80 |
| 38344 | Integrity Medical Group, LLC | 0599284250101019 | 11/5/2022 | Bill | 10/19/2022 | 99212 | 1 | $175.64 |
| 38345 | Integrity Medical Group, LLC | 0507868980000001 | 11/5/2022 | Bill | 8/4/2022 | S0020 | 1 | $40.00 |
| 38346 | Integrity Medical Group, LLC | 0507868980000001 | 11/5/2022 | Bill | 8/4/2022 | J2001 | 1 | $40.00 |
| 38347 | Integrity Medical Group, LLC | 0507868980000001 | 11/5/2022 | Bill | 8/4/2022 | J3301 | 1 | $10.00 |
| 38348 | Integrity Medical Group, LLC | 0507868980000001 | 11/5/2022 | Bill | 9/6/2022 | 99212 | 1 | $175.64 |

Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.

Exhibit "2" (Integrity Medical Group, LLC)

| 38349 | Integrity Medical Group, LLC | 8695174920000002 | 11/5/2022 | Bill | 10/19/2022 | 99214 | 1 | $432.96 |
|---|---|---|---|---|---|---|---|---|
| 38350 | Integrity Medical Group, LLC | 8720431490000006 | 11/5/2022 | Bill | 10/21/2022 | 99212 | 1 | $175.64 |
| 38351 | Integrity Medical Group, LLC | 8720431490000006 | 11/5/2022 | Bill | 10/21/2022 | 95911 | 1 | $948.84 |
| 38352 | Integrity Medical Group, LLC | 0627488190101018 | 11/5/2022 | Bill | 10/20/2022 | 99212 | 1 | $175.64 |
| 38353 | Integrity Medical Group, LLC | 0630396540101015 | 11/5/2022 | Bill | 10/14/2022 | 99203 | 1 | $434.48 |
| 38354 | Integrity Medical Group, LLC | 8751557830000002 | 11/5/2022 | Bill | 10/18/2022 | 99212 | 1 | $175.64 |
| 38355 | Integrity Medical Group, LLC | 0492556640000002 | 11/5/2022 | Bill | 10/19/2022 | 99212 | 1 | $175.64 |
| 38356 | Integrity Medical Group, LLC | 0645143570000001 | 11/5/2022 | Bill | 10/20/2022 | 99213 | 1 | $293.20 |
| 38357 | Integrity Medical Group, LLC | 0379352750101165 | 11/5/2022 | Bill | 10/20/2022 | J3490 | 1 | $30.00 |
| 38358 | Integrity Medical Group, LLC | 8711962250000003 | 11/5/2022 | Bill | 10/18/2022 | 99212 | 1 | $175.64 |
| 38359 | Integrity Medical Group, LLC | 0384273050101149 | 11/5/2022 | Bill | 10/18/2022 | 99213 | 1 | $293.20 |
| 38360 | Integrity Medical Group, LLC | 0384273050101149 | 11/5/2022 | Bill | 10/18/2022 | J3490 | 1 | $30.00 |
| 38361 | Integrity Medical Group, LLC | 0384273050101149 | 11/5/2022 | Bill | 10/18/2022 | J1030 | 1 | $20.00 |
| 38362 | Integrity Medical Group, LLC | 0384273050101149 | 11/5/2022 | Bill | 10/18/2022 | 62321 | 1 | $2,619.66 |
| 38363 | Integrity Medical Group, LLC | 0384273050101149 | 11/5/2022 | Bill | 10/18/2022 | Q9967 | 1 | $100.00 |
| 38364 | Integrity Medical Group, LLC | 0384273050101149 | 11/5/2022 | Bill | 10/18/2022 | J2001 | 1 | $40.00 |
| 38365 | Integrity Medical Group, LLC | 8763375870000001 | 11/5/2022 | Bill | 10/20/2022 | 99203 | 1 | $434.48 |
| 38366 | Integrity Medical Group, LLC | 0615497430101029 | 11/5/2022 | Bill | 10/14/2022 | 99214 | 1 | $432.96 |
| 38367 | Integrity Medical Group, LLC | 0615497430101029 | 11/5/2022 | Bill | 10/14/2022 | 20610 | 1 | $445.80 |
| 38368 | Integrity Medical Group, LLC | 0615497430101029 | 11/5/2022 | Bill | 10/14/2022 | S0020 | 1 | $40.00 |
| 38369 | Integrity Medical Group, LLC | 0615497430101029 | 11/5/2022 | Bill | 10/14/2022 | J2001 | 1 | $40.00 |
| 38370 | Integrity Medical Group, LLC | 0615497430101029 | 11/5/2022 | Bill | 10/14/2022 | J3301 | 2 | $20.00 |
| 38371 | Integrity Medical Group, LLC | 8748833480000001 | 11/5/2022 | Bill | 10/18/2022 | 99213 | 1 | $293.20 |
| 38372 | Integrity Medical Group, LLC | 8684078080000002 | 11/5/2022 | Bill | 10/18/2022 | Q9967 | 1 | $100.00 |
| 38373 | Integrity Medical Group, LLC | 8684078080000002 | 11/5/2022 | Bill | 10/18/2022 | 94761 | 1 | $55.20 |
| 38374 | Integrity Medical Group, LLC | 8684078080000002 | 11/5/2022 | Bill | 10/18/2022 | J2001 | 1 | $40.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **38375** | Integrity Medical Group, LLC | 8684078080000002 | 11/5/2022 | Bill | 10/18/2022 | J3490 | 1 | $30.00 |
| **38376** | Integrity Medical Group, LLC | 8684078080000002 | 11/5/2022 | Bill | 10/18/2022 | J1030 | 1 | $20.00 |
| **38377** | Integrity Medical Group, LLC | 8684078080000002 | 11/5/2022 | Bill | 10/18/2022 | 99213 | 1 | $293.20 |
| **38378** | Integrity Medical Group, LLC | 8684078080000002 | 11/5/2022 | Bill | 10/18/2022 | 62323 | 1 | $2,485.56 |
| **38379** | Integrity Medical Group, LLC | 0659048310000002 | 11/5/2022 | Bill | 10/19/2022 | 99212 | 1 | $175.64 |
| **38380** | Integrity Medical Group, LLC | 0318090580101052 | 11/5/2022 | Bill | 10/19/2022 | 99212 | 1 | $175.64 |
| **38381** | Integrity Medical Group, LLC | 0635031970000004 | 11/5/2022 | Bill | 10/14/2022 | 95911 | 1 | $948.84 |
| **38382** | Integrity Medical Group, LLC | 0635031970000004 | 11/5/2022 | Bill | 10/14/2022 | 99212 | 1 | $175.64 |
| **38383** | Integrity Medical Group, LLC | 0379352750101165 | 11/5/2022 | Bill | 10/20/2022 | A0100 | 1 | $116.94 |
| **38384** | Integrity Medical Group, LLC | 0645143570000001 | 11/5/2022 | Bill | 10/20/2022 | A0100 | 1 | $102.07 |
| **38385** | Integrity Medical Group, LLC | 0230676130101165 | 11/5/2022 | Bill | 10/20/2022 | 99024 | 1 | $577.36 |
| **38386** | Integrity Medical Group, LLC | 0121111810101089 | 11/5/2022 | Bill | 10/19/2022 | 99024 | 1 | $577.36 |
| **38387** | Integrity Medical Group, LLC | 8720334950000001 | 11/5/2022 | Bill | 10/18/2022 | 64491 | 1 | $1,129.44 |
| **38388** | Integrity Medical Group, LLC | 0127130750101138 | 11/5/2022 | Bill | 10/17/2022 | 95886 | 1 | $455.90 |
| **38389** | Integrity Medical Group, LLC | 0379352750101165 | 11/5/2022 | Bill | 10/20/2022 | 77003 | 1 | $757.44 |
| **38390** | Integrity Medical Group, LLC | 8720431490000006 | 11/5/2022 | Bill | 10/21/2022 | 95886 | 1 | $455.90 |
| **38391** | Integrity Medical Group, LLC | 0635031970000004 | 11/5/2022 | Bill | 10/14/2022 | 95886 | 1 | $455.90 |
| **38392** | Integrity Medical Group, LLC | 0379352750101165 | 11/5/2022 | Bill | 10/20/2022 | 09967 | 1 | $100.00 |
| **38393** | Integrity Medical Group, LLC | 8712079130000002 | 11/5/2022 | Bill | 10/18/2022 | 09967 | 1 | $100.00 |
| **38394** | Integrity Medical Group, LLC | 8746048660000001 | 11/5/2022 | Bill | 10/17/2022 | A0020 | 1 | $40.00 |
| **38395** | Integrity Medical Group, LLC | 8756853480000001 | 11/5/2022 | Bill | 10/18/2022 | J3490 | 1 | $30.00 |
| **38396** | Integrity Medical Group, LLC | 0501416470101026 | 11/5/2022 | Bill | 10/15/2022 | S0020 | 1 | $40.00 |
| **38397** | Integrity Medical Group, LLC | 8756853480000001 | 11/5/2022 | Bill | 10/18/2022 | S0020 | 1 | $40.00 |
| **38398** | Integrity Medical Group, LLC | 0113899670101141 | 11/5/2022 | Bill | 10/14/2022 | J3490 | 1 | $30.00 |
| **38399** | Integrity Medical Group, LLC | 8737014040000002 | 11/5/2022 | Bill | 10/20/2022 | S0020 | 1 | $40.00 |
| **38400** | Integrity Medical Group, LLC | 0144741170101144 | 11/5/2022 | Bill | 10/20/2022 | J3490 | 1 | $30.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **38401** | Integrity Medical Group, LLC | 0487831330101068 | 11/5/2022 | Bill | 10/20/2022 | S0020 | 1 | $40.00 |
| **38402** | Integrity Medical Group, LLC | 0487831330101068 | 11/5/2022 | Bill | 10/20/2022 | J3490 | 1 | $30.00 |
| **38403** | Integrity Medical Group, LLC | 8722920720000001 | 11/5/2022 | Bill | 10/15/2022 | S0020 | 1 | $40.00 |
| **38404** | Integrity Medical Group, LLC | 8722920720000001 | 11/5/2022 | Bill | 10/15/2022 | J3490 | 1 | $30.00 |
| **38405** | Integrity Medical Group, LLC | 0439230000000001 | 11/5/2022 | Bill | 10/18/2022 | J3490 | 1 | $30.00 |
| **38406** | Integrity Medical Group, LLC | 0501416470101026 | 11/5/2022 | Bill | 10/15/2022 | 64490 | 1 | $2,263.44 |
| **38407** | Integrity Medical Group, LLC | 0501416470101026 | 11/5/2022 | Bill | 10/15/2022 | 64491 | 1 | $1,129.44 |
| **38408** | Integrity Medical Group, LLC | 8722920720000001 | 11/5/2022 | Bill | 10/15/2022 | 64493 | 1 | $2,046.96 |
| **38409** | Integrity Medical Group, LLC | 8722920720000001 | 11/5/2022 | Bill | 10/15/2022 | 64494 | 1 | $1,038.36 |
| **38410** | Integrity Medical Group, LLC | 0487831330101068 | 11/5/2022 | Bill | 10/20/2022 | 27096 | 1 | $1,237.68 |
| **38411** | Integrity Medical Group, LLC | 0487831330101068 | 11/5/2022 | Bill | 10/20/2022 | 99212 | 1 | $175.64 |
| **38412** | Integrity Medical Group, LLC | 8672249100000003 | 11/5/2022 | Bill | 8/26/2022 | 99204 | 1 | $662.12 |
| **38413** | Integrity Medical Group, LLC | 8746048660000001 | 11/5/2022 | Bill | 10/17/2022 | 20610 | 1 | $445.80 |
| **38414** | Integrity Medical Group, LLC | 8756853480000001 | 11/5/2022 | Bill | 10/18/2022 | 94761 | 1 | $55.20 |
| **38415** | Integrity Medical Group, LLC | 8737014040000002 | 11/5/2022 | Bill | 10/20/2022 | 20610 | 1 | $445.80 |
| **38416** | Integrity Medical Group, LLC | 8722920720000001 | 11/5/2022 | Bill | 10/15/2022 | 94761 | 1 | $55.20 |
| **38417** | Integrity Medical Group, LLC | 8667876240000007 | 11/7/2022 | Bill | 10/20/2022 | 99213 | 1 | $293.20 |
| **38418** | Integrity Medical Group, LLC | 0096608910101126 | 11/7/2022 | Bill | 10/18/2022 | 99212 | 1 | $175.64 |
| **38419** | Integrity Medical Group, LLC | 8675077510000002 | 11/7/2022 | Bill | 10/17/2022 | 99203 | 1 | $434.48 |
| **38420** | Integrity Medical Group, LLC | 8675077510000002 | 11/7/2022 | Bill | 10/17/2022 | 62323 | 1 | $2,485.56 |
| **38421** | Integrity Medical Group, LLC | 8675077510000002 | 11/7/2022 | Bill | 10/17/2022 | Q9967 | 1 | $100.00 |
| **38422** | Integrity Medical Group, LLC | 8675077510000002 | 11/7/2022 | Bill | 10/17/2022 | J1040 | 1 | $40.00 |
| **38423** | Integrity Medical Group, LLC | 8676048310000001 | 11/7/2022 | Bill | 10/21/2022 | 99212 | 1 | $175.64 |
| **38424** | Integrity Medical Group, LLC | 8676048310000001 | 11/7/2022 | Bill | 10/21/2022 | 95911 | 1 | $948.84 |
| **38425** | Integrity Medical Group, LLC | 8676048310000001 | 11/7/2022 | Bill | 10/21/2022 | 95886 | 1 | $455.90 |
| **38426** | Integrity Medical Group, LLC | 8735937670000001 | 11/7/2022 | Bill | 10/17/2022 | 99213 | 1 | $293.20 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| 38427 | Integrity Medical Group, LLC | 0245761490101091 | 11/7/2022 | Bill | 10/17/2022 | 99204 | 1 | $662.12 |
|---|---|---|---|---|---|---|---|---|
| 38428 | Integrity Medical Group, LLC | 8763375870000001 | 11/7/2022 | Bill | 10/20/2022 | 99203 | 1 | $434.48 |
| 38429 | Integrity Medical Group, LLC | 0514089240101025 | 11/7/2022 | Bill | 10/17/2022 | 99204 | 1 | $662.12 |
| 38430 | Integrity Medical Group, LLC | 0510180270101011 | 11/7/2022 | Bill | 10/19/2022 | J2001 | 1 | $40.00 |
| 38431 | Integrity Medical Group, LLC | 0510180270101011 | 11/7/2022 | Bill | 10/19/2022 | J1040 | 1 | $40.00 |
| 38432 | Integrity Medical Group, LLC | 0510180270101011 | 11/7/2022 | Bill | 10/19/2022 | J3490 | 1 | $30.00 |
| 38433 | Integrity Medical Group, LLC | 0510180270101011 | 11/7/2022 | Bill | 10/19/2022 | 99203 | 1 | $434.48 |
| 38434 | Integrity Medical Group, LLC | 0510180270101011 | 11/7/2022 | Bill | 10/19/2022 | 62323 | 1 | $2,485.56 |
| 38435 | Integrity Medical Group, LLC | 0510180270101011 | 11/7/2022 | Bill | 10/19/2022 | Q9967 | 1 | $100.00 |
| 38436 | Integrity Medical Group, LLC | 0194687160101052 | 11/7/2022 | Bill | 10/14/2022 | 99214 | 1 | $432.96 |
| 38437 | Integrity Medical Group, LLC | 8680714860000001 | 11/7/2022 | Bill | 10/19/2022 | 99212 | 1 | $175.64 |
| 38438 | Integrity Medical Group, LLC | 8706781940000001 | 11/7/2022 | Bill | 10/18/2022 | 99213 | 1 | $293.20 |
| 38439 | Integrity Medical Group, LLC | 8706781940000001 | 11/7/2022 | Bill | 10/18/2022 | 62321 | 1 | $2,619.66 |
| 38440 | Integrity Medical Group, LLC | 8706781940000001 | 11/7/2022 | Bill | 10/18/2022 | J1100 | 10 | $300.00 |
| 38441 | Integrity Medical Group, LLC | 8706781940000001 | 11/7/2022 | Bill | 10/18/2022 | Q9967 | 1 | $100.00 |
| 38442 | Integrity Medical Group, LLC | 8706781940000001 | 11/7/2022 | Bill | 10/18/2022 | J2001 | 1 | $40.00 |
| 38443 | Integrity Medical Group, LLC | 8706781940000001 | 11/7/2022 | Bill | 10/18/2022 | J3490 | 1 | $30.00 |
| 38444 | Integrity Medical Group, LLC | 0424696700101033 | 11/7/2022 | Bill | 10/20/2022 | 99204 | 1 | $662.12 |
| 38445 | Integrity Medical Group, LLC | 0413886420101037 | 11/7/2022 | Bill | 10/18/2022 | 99213 | 1 | $293.20 |
| 38446 | Integrity Medical Group, LLC | 8710473790000001 | 11/7/2022 | Bill | 10/19/2022 | 99024 | 1 | $577.36 |
| 38447 | Integrity Medical Group, LLC | 8675077510000002 | 11/7/2022 | Bill | 10/17/2022 | 55150016505 | 1 | $40.00 |
| 38448 | Integrity Medical Group, LLC | 8675077510000002 | 11/7/2022 | Bill | 10/17/2022 | 00409555502 | 1 | $30.00 |
| 38449 | Integrity Medical Group, LLC | 0164754300101121 | 11/8/2022 | Bill | 10/18/2022 | 99024 | 1 | $662.12 |
| 38450 | Integrity Medical Group, LLC | 0630122120101024 | 11/8/2022 | Bill | 10/20/2022 | 99212 | 1 | $175.64 |
| 38451 | Integrity Medical Group, LLC | 0630122120101024 | 11/8/2022 | Bill | 10/20/2022 | 62323 | 1 | $2,485.56 |
| 38452 | Integrity Medical Group, LLC | 0630122120101024 | 11/8/2022 | Bill | 10/20/2022 | Q9967 | 1 | $100.00 |

Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.

Exhibit "2" (Integrity Medical Group, LLC)

| 38453 | Integrity Medical Group, LLC | 0630122120101024 | 11/8/2022 | Bill | 10/20/2022 | J2001 | 1 | $40.00 |
|---|---|---|---|---|---|---|---|---|
| 38454 | Integrity Medical Group, LLC | 0630122120101024 | 11/8/2022 | Bill | 10/20/2022 | J1040 | 1 | $40.00 |
| 38455 | Integrity Medical Group, LLC | 8761945760000001 | 11/8/2022 | Bill | 10/19/2022 | 99212 | 1 | $175.64 |
| 38456 | Integrity Medical Group, LLC | 0296057330101111 | 11/8/2022 | Bill | 10/19/2022 | 99212 | 1 | $175.64 |
| 38457 | Integrity Medical Group, LLC | 0296057330101111 | 11/8/2022 | Bill | 10/19/2022 | 62323 | 1 | $2,485.56 |
| 38458 | Integrity Medical Group, LLC | 0296057330101111 | 11/8/2022 | Bill | 10/19/2022 | Q9967 | 1 | $100.00 |
| 38459 | Integrity Medical Group, LLC | 0296057330101111 | 11/8/2022 | Bill | 10/19/2022 | J2001 | 1 | $40.00 |
| 38460 | Integrity Medical Group, LLC | 0296057330101111 | 11/8/2022 | Bill | 10/19/2022 | J1040 | 1 | $40.00 |
| 38461 | Integrity Medical Group, LLC | 0431989260101055 | 11/8/2022 | Bill | 10/15/2022 | 99213 | 1 | $293.20 |
| 38462 | Integrity Medical Group, LLC | 0431989260101055 | 11/8/2022 | Bill | 10/15/2022 | 62323 | 1 | $2,485.56 |
| 38463 | Integrity Medical Group, LLC | 0431989260101055 | 11/8/2022 | Bill | 10/15/2022 | Q9967 | 1 | $100.00 |
| 38464 | Integrity Medical Group, LLC | 0431989260101055 | 11/8/2022 | Bill | 10/15/2022 | J1040 | 1 | $40.00 |
| 38465 | Integrity Medical Group, LLC | 0431989260101055 | 11/8/2022 | Bill | 10/15/2022 | J2001 | 1 | $40.00 |
| 38466 | Integrity Medical Group, LLC | 8730088410000001 | 11/8/2022 | Bill | 10/17/2022 | 99204 | 1 | $662.12 |
| 38467 | Integrity Medical Group, LLC | 0574644730101049 | 11/8/2022 | Bill | 10/21/2022 | 99212 | 1 | $175.64 |
| 38468 | Integrity Medical Group, LLC | 0574644730101049 | 11/8/2022 | Bill | 10/21/2022 | 95912 | 1 | $1,055.48 |
| 38469 | Integrity Medical Group, LLC | 0574644730101049 | 11/8/2022 | Bill | 10/21/2022 | 95886 | 1 | $455.90 |
| 38470 | Integrity Medical Group, LLC | 8730088410000001 | 11/8/2022 | Bill | 10/17/2022 | 99204 | 1 | $662.12 |
| 38471 | Integrity Medical Group, LLC | 8725982200000001 | 11/8/2022 | Bill | 10/14/2022 | 99203 | 1 | $434.48 |
| 38472 | Integrity Medical Group, LLC | 0638981560101035 | 11/8/2022 | Bill | 10/19/2022 | 99203 | 1 | $434.48 |
| 38473 | Integrity Medical Group, LLC | 0638981560101035 | 11/8/2022 | Bill | 10/19/2022 | 62323 | 1 | $2,485.56 |
| 38474 | Integrity Medical Group, LLC | 0638981560101035 | 11/8/2022 | Bill | 10/19/2022 | Q9967 | 1 | $100.00 |
| 38475 | Integrity Medical Group, LLC | 0638981560101035 | 11/8/2022 | Bill | 10/19/2022 | J2001 | 1 | $40.00 |
| 38476 | Integrity Medical Group, LLC | 0638981560101035 | 11/8/2022 | Bill | 10/19/2022 | J1040 | 1 | $40.00 |
| 38477 | Integrity Medical Group, LLC | 0351140360101029 | 11/8/2022 | Bill | 10/20/2022 | 99212 | 1 | $175.64 |
| 38478 | Integrity Medical Group, LLC | 0351140360101029 | 11/8/2022 | Bill | 10/20/2022 | 62323 | 1 | $2,485.56 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| 38479 | Integrity Medical Group, LLC | 0351140360101029 | 11/8/2022 | Bill | 10/20/2022 | Q9967 | 1 | $100.00 |
|---|---|---|---|---|---|---|---|---|
| 38480 | Integrity Medical Group, LLC | 0351140360101029 | 11/8/2022 | Bill | 10/20/2022 | J2001 | 1 | $40.00 |
| 38481 | Integrity Medical Group, LLC | 0351140360101029 | 11/8/2022 | Bill | 10/20/2022 | J1040 | 1 | $40.00 |
| 38482 | Integrity Medical Group, LLC | 8760894610000002 | 11/8/2022 | Bill | 10/20/2022 | 99212 | 1 | $175.64 |
| 38483 | Integrity Medical Group, LLC | 0469239740101035 | 11/8/2022 | Bill | 10/18/2022 | 99204 | 1 | $662.12 |
| 38484 | Integrity Medical Group, LLC | 8683476780000001 | 11/8/2022 | Bill | 10/17/2022 | 99212 | 1 | $175.64 |
| 38485 | Integrity Medical Group, LLC | 8683476780000001 | 11/8/2022 | Bill | 10/17/2022 | 62321 | 1 | $2,619.66 |
| 38486 | Integrity Medical Group, LLC | 8683476780000001 | 11/8/2022 | Bill | 10/17/2022 | Q9967 | 1 | $100.00 |
| 38487 | Integrity Medical Group, LLC | 8683476780000001 | 11/8/2022 | Bill | 10/17/2022 | J2001 | 1 | $40.00 |
| 38488 | Integrity Medical Group, LLC | 8683476780000001 | 11/8/2022 | Bill | 10/17/2022 | J1040 | 1 | $40.00 |
| 38489 | Integrity Medical Group, LLC | 8683476780000001 | 11/8/2022 | Bill | 10/17/2022 | J3490 | 1 | $30.00 |
| 38490 | Integrity Medical Group, LLC | 8683476780000001 | 11/8/2022 | Bill | 10/17/2022 | J8499 | 1 | $20.00 |
| 38491 | Integrity Medical Group, LLC | 8680714860000001 | 11/8/2022 | Bill | 10/19/2022 | 62323 | 1 | $2,485.56 |
| 38492 | Integrity Medical Group, LLC | 8680714860000001 | 11/8/2022 | Bill | 10/19/2022 | J2001 | 1 | $40.00 |
| 38493 | Integrity Medical Group, LLC | 8680714860000001 | 11/8/2022 | Bill | 10/19/2022 | J1040 | 1 | $40.00 |
| 38494 | Integrity Medical Group, LLC | 8680714860000001 | 11/8/2022 | Bill | 10/19/2022 | J3490 | 1 | $30.00 |
| 38495 | Integrity Medical Group, LLC | 8680714860000001 | 11/8/2022 | Bill | 10/19/2022 | 99212 | 1 | $175.64 |
| 38496 | Integrity Medical Group, LLC | 0519960580000002 | 11/8/2022 | Bill | 10/18/2022 | 99212 | 1 | $175.64 |
| 38497 | Integrity Medical Group, LLC | 0519960580000002 | 11/8/2022 | Bill | 10/18/2022 | 62323 | 1 | $2,485.56 |
| 38498 | Integrity Medical Group, LLC | 0519960580000002 | 11/8/2022 | Bill | 10/18/2022 | J2001 | 1 | $40.00 |
| 38499 | Integrity Medical Group, LLC | 0519960580000002 | 11/8/2022 | Bill | 10/18/2022 | J1040 | 1 | $40.00 |
| 38500 | Integrity Medical Group, LLC | 0519960580000002 | 11/8/2022 | Bill | 10/18/2022 | J3490 | 1 | $30.00 |
| 38501 | Integrity Medical Group, LLC | 0314130060101063 | 11/8/2022 | Bill | 10/18/2022 | Q9967 | 1 | $100.00 |
| 38502 | Integrity Medical Group, LLC | 0314130060101063 | 11/8/2022 | Bill | 10/18/2022 | 94761 | 1 | $55.20 |
| 38503 | Integrity Medical Group, LLC | 0314130060101063 | 11/8/2022 | Bill | 10/18/2022 | J2001 | 1 | $40.00 |
| 38504 | Integrity Medical Group, LLC | 0314130060101063 | 11/8/2022 | Bill | 10/18/2022 | J3490 | 1 | $30.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 38505 | Integrity Medical Group, LLC | 0314130060101063 | 11/8/2022 | Bill | 10/18/2022 | J1030 | 1 | $20.00 |
| 38506 | Integrity Medical Group, LLC | 0314130060101063 | 11/8/2022 | Bill | 10/18/2022 | 99204 | 1 | $662.12 |
| 38507 | Integrity Medical Group, LLC | 0314130060101063 | 11/8/2022 | Bill | 10/18/2022 | 62323 | 1 | $2,485.56 |
| 38508 | Integrity Medical Group, LLC | 0624146370101031 | 11/8/2022 | Bill | 10/14/2022 | 99214 | 1 | $432.96 |
| 38509 | Integrity Medical Group, LLC | 0624146370101031 | 11/8/2022 | Bill | 10/14/2022 | 20600 | 1 | $352.20 |
| 38510 | Integrity Medical Group, LLC | 0624146370101031 | 11/8/2022 | Bill | 10/14/2022 | S0020 | 1 | $40.00 |
| 38511 | Integrity Medical Group, LLC | 0624146370101031 | 11/8/2022 | Bill | 10/14/2022 | J2001 | 1 | $40.00 |
| 38512 | Integrity Medical Group, LLC | 0624146370101031 | 11/8/2022 | Bill | 10/14/2022 | J3301 | 1 | $10.00 |
| 38513 | Integrity Medical Group, LLC | 8696905630000001 | 11/8/2022 | Bill | 10/18/2022 | 99213 | 1 | $293.20 |
| 38514 | Integrity Medical Group, LLC | 8731436820000002 | 11/8/2022 | Bill | 10/20/2022 | 99212 | 1 | $175.64 |
| 38515 | Integrity Medical Group, LLC | 0427940370101162 | 11/8/2022 | Bill | 10/19/2022 | 99213 | 1 | $293.20 |
| 38516 | Integrity Medical Group, LLC | 8709560660000001 | 11/8/2022 | Bill | 10/18/2022 | 99212 | 1 | $175.64 |
| 38517 | Integrity Medical Group, LLC | 8709560660000001 | 11/8/2022 | Bill | 10/18/2022 | 62321 | 1 | $2,619.66 |
| 38518 | Integrity Medical Group, LLC | 8709560660000001 | 11/8/2022 | Bill | 10/18/2022 | Q9967 | 1 | $100.00 |
| 38519 | Integrity Medical Group, LLC | 8709560660000001 | 11/8/2022 | Bill | 10/18/2022 | J2001 | 1 | $40.00 |
| 38520 | Integrity Medical Group, LLC | 8709560660000001 | 11/8/2022 | Bill | 10/18/2022 | J1040 | 1 | $40.00 |
| 38521 | Integrity Medical Group, LLC | 8709560660000001 | 11/8/2022 | Bill | 10/18/2022 | J3490 | 1 | $30.00 |
| 38522 | Integrity Medical Group, LLC | 0365070340101078 | 11/8/2022 | Bill | 10/14/2022 | 99212 | 1 | $175.64 |
| 38523 | Integrity Medical Group, LLC | 0365070340101078 | 11/8/2022 | Bill | 10/14/2022 | 95909 | 1 | $603.16 |
| 38524 | Integrity Medical Group, LLC | 0219232200101092 | 11/8/2022 | Bill | 10/19/2022 | 99213 | 1 | $293.20 |
| 38525 | Integrity Medical Group, LLC | 0539238070107020 | 11/8/2022 | Bill | 10/18/2022 | 99213 | 1 | $293.20 |
| 38526 | Integrity Medical Group, LLC | 0194005630101094 | 11/8/2022 | Bill | 10/20/2022 | 99212 | 1 | $175.64 |
| 38527 | Integrity Medical Group, LLC | 0194005630101094 | 11/8/2022 | Bill | 10/20/2022 | 62321 | 1 | $2,619.66 |
| 38528 | Integrity Medical Group, LLC | 0194005630101094 | 11/8/2022 | Bill | 10/20/2022 | Q9967 | 1 | $100.00 |
| 38529 | Integrity Medical Group, LLC | 0194005630101094 | 11/8/2022 | Bill | 10/20/2022 | J2001 | 1 | $40.00 |
| 38530 | Integrity Medical Group, LLC | 0194005630101094 | 11/8/2022 | Bill | 10/20/2022 | J1040 | 1 | $40.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **38531** | Integrity Medical Group, LLC | 0194005630101094 | 11/8/2022 | Bill | 10/20/2022 | J3490 | 1 | $30.00 |
| **38532** | Integrity Medical Group, LLC | 0577014270101030 | 11/8/2022 | Bill | 10/19/2022 | 99024 | 1 | $577.36 |
| **38533** | Integrity Medical Group, LLC | 0365070340101078 | 11/8/2022 | Bill | 10/14/2022 | 95886 | 1 | $455.90 |
| **38534** | Integrity Medical Group, LLC | 8680714860000001 | 11/8/2022 | Bill | 10/19/2022 | 09967 | 1 | $100.00 |
| **38535** | Integrity Medical Group, LLC | 0519960580000002 | 11/8/2022 | Bill | 10/18/2022 | 09967 | 1 | $100.00 |
| **38536** | Integrity Medical Group, LLC | 0630122120101024 | 11/8/2022 | Bill | 10/20/2022 | J3490 | 1 | $30.00 |
| **38537** | Integrity Medical Group, LLC | 0296057330101111 | 11/8/2022 | Bill | 10/19/2022 | J3490 | 1 | $30.00 |
| **38538** | Integrity Medical Group, LLC | 0431989260101055 | 11/8/2022 | Bill | 10/15/2022 | J3490 | 1 | $30.00 |
| **38539** | Integrity Medical Group, LLC | 0431989260101055 | 11/8/2022 | Bill | 10/15/2022 | 97010 | 1 | $10.00 |
| **38540** | Integrity Medical Group, LLC | 0638981560101035 | 11/8/2022 | Bill | 10/19/2022 | J3490 | 1 | $30.00 |
| **38541** | Integrity Medical Group, LLC | 0351140360101029 | 11/8/2022 | Bill | 10/20/2022 | J3490 | 1 | $30.00 |
| **38542** | Integrity Medical Group, LLC | 0431989260101055 | 11/8/2022 | Bill | 10/15/2022 | 94761 | 1 | $55.20 |
| **38543** | Integrity Medical Group, LLC | 8757442130000001 | 11/10/2022 | Bill | 10/31/2022 | J1030 | 1 | $20.00 |
| **38544** | Integrity Medical Group, LLC | 8683168910000011 | 11/10/2022 | Bill | 10/25/2022 | 99212 | 1 | $175.64 |
| **38545** | Integrity Medical Group, LLC | 8683168910000011 | 11/10/2022 | Bill | 10/25/2022 | 62321 | 1 | $2,619.66 |
| **38546** | Integrity Medical Group, LLC | 8683168910000011 | 11/10/2022 | Bill | 10/25/2022 | Q9967 | 1 | $100.00 |
| **38547** | Integrity Medical Group, LLC | 8681023010000001 | 11/10/2022 | Bill | 10/28/2022 | 99212 | 1 | $175.64 |
| **38548** | Integrity Medical Group, LLC | 8683168910000011 | 11/10/2022 | Bill | 10/25/2022 | J2001 | 1 | $40.00 |
| **38549** | Integrity Medical Group, LLC | 8683168910000011 | 11/10/2022 | Bill | 10/25/2022 | J1040 | 1 | $40.00 |
| **38550** | Integrity Medical Group, LLC | 8741160120000001 | 11/10/2022 | Bill | 10/27/2022 | 99213 | 1 | $293.20 |
| **38551** | Integrity Medical Group, LLC | 0451127880101058 | 11/10/2022 | Bill | 10/25/2022 | 99213 | 1 | $293.20 |
| **38552** | Integrity Medical Group, LLC | 0638632780000002 | 11/10/2022 | Bill | 10/24/2022 | 99213 | 1 | $293.20 |
| **38553** | Integrity Medical Group, LLC | 0638632780000002 | 11/10/2022 | Bill | 10/24/2022 | 62323 | 1 | $2,485.56 |
| **38554** | Integrity Medical Group, LLC | 0638632780000002 | 11/10/2022 | Bill | 10/24/2022 | Q9967 | 1 | $100.00 |
| **38555** | Integrity Medical Group, LLC | 0638632780000002 | 11/10/2022 | Bill | 10/24/2022 | J1040 | 1 | $40.00 |
| **38556** | Integrity Medical Group, LLC | 0638632780000002 | 11/10/2022 | Bill | 10/24/2022 | J2001 | 1 | $40.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 38557 | Integrity Medical Group, LLC | 0612657020000011 | 11/10/2022 | Bill | 10/21/2022 | 99203 | 1 | $434.48 |
| 38558 | Integrity Medical Group, LLC | 0612657020000011 | 11/10/2022 | Bill | 10/21/2022 | 62323 | 1 | $2,485.56 |
| 38559 | Integrity Medical Group, LLC | 0612657020000011 | 11/10/2022 | Bill | 10/21/2022 | Q9967 | 1 | $100.00 |
| 38560 | Integrity Medical Group, LLC | 0612657020000011 | 11/10/2022 | Bill | 10/21/2022 | J2001 | 1 | $40.00 |
| 38561 | Integrity Medical Group, LLC | 0612657020000011 | 11/10/2022 | Bill | 10/21/2022 | J1040 | 1 | $40.00 |
| 38562 | Integrity Medical Group, LLC | 8762131900000001 | 11/10/2022 | Bill | 10/20/2022 | 99214 | 1 | $432.96 |
| 38563 | Integrity Medical Group, LLC | 8762131900000001 | 11/10/2022 | Bill | 10/20/2022 | J2001 | 1 | $40.00 |
| 38564 | Integrity Medical Group, LLC | 8762131900000001 | 11/10/2022 | Bill | 10/20/2022 | J3301 | 2 | $20.00 |
| 38565 | Integrity Medical Group, LLC | 8692565360000001 | 11/10/2022 | Bill | 10/21/2022 | 99213 | 1 | $293.20 |
| 38566 | Integrity Medical Group, LLC | 0262312070101031 | 11/10/2022 | Bill | 10/21/2022 | 99212 | 1 | $175.64 |
| 38567 | Integrity Medical Group, LLC | 8675617120000006 | 11/10/2022 | Bill | 10/21/2022 | 99212 | 1 | $175.64 |
| 38568 | Integrity Medical Group, LLC | 8756506030000001 | 11/10/2022 | Bill | 10/31/2022 | 99212 | 1 | $175.64 |
| 38569 | Integrity Medical Group, LLC | 8756506030000001 | 11/10/2022 | Bill | 10/31/2022 | 62323 | 1 | $2,485.56 |
| 38570 | Integrity Medical Group, LLC | 8756506030000001 | 11/10/2022 | Bill | 10/31/2022 | Q9967 | 1 | $100.00 |
| 38571 | Integrity Medical Group, LLC | 8756506030000001 | 11/10/2022 | Bill | 10/31/2022 | J2001 | 1 | $40.00 |
| 38572 | Integrity Medical Group, LLC | 8756506030000001 | 11/10/2022 | Bill | 10/31/2022 | J1040 | 1 | $40.00 |
| 38573 | Integrity Medical Group, LLC | 8681023010000001 | 11/10/2022 | Bill | 10/28/2022 | 99212 | 1 | $175.64 |
| 38574 | Integrity Medical Group, LLC | 0108562210101090 | 11/10/2022 | Bill | 10/28/2022 | 99212 | 1 | $175.64 |
| 38575 | Integrity Medical Group, LLC | 0108562210101090 | 11/10/2022 | Bill | 10/28/2022 | 62321 | 1 | $2,619.66 |
| 38576 | Integrity Medical Group, LLC | 0108562210101090 | 11/10/2022 | Bill | 10/28/2022 | Q9967 | 1 | $100.00 |
| 38577 | Integrity Medical Group, LLC | 0108562210101090 | 11/10/2022 | Bill | 10/28/2022 | J2001 | 1 | $40.00 |
| 38578 | Integrity Medical Group, LLC | 8741905720000005 | 11/10/2022 | Bill | 10/21/2022 | 99203 | 1 | $434.48 |
| 38579 | Integrity Medical Group, LLC | 8764899200000001 | 11/10/2022 | Bill | 10/26/2022 | 99203 | 1 | $434.48 |
| 38580 | Integrity Medical Group, LLC | 8764899200000001 | 11/10/2022 | Bill | 10/26/2022 | 62321 | 1 | $2,619.66 |
| 38581 | Integrity Medical Group, LLC | 8764899200000001 | 11/10/2022 | Bill | 10/26/2022 | Q9967 | 1 | $100.00 |
| 38582 | Integrity Medical Group, LLC | 8764899200000001 | 11/10/2022 | Bill | 10/26/2022 | J2001 | 1 | $40.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 38583 | Integrity Medical Group, LLC | 8764899200000001 | 11/10/2022 | Bill | 10/26/2022 | J1040 | 1 | $40.00 |
| 38584 | Integrity Medical Group, LLC | 8757442130000001 | 11/10/2022 | Bill | 10/31/2022 | 99204 | 1 | $662.12 |
| 38585 | Integrity Medical Group, LLC | 8757442130000001 | 11/10/2022 | Bill | 10/31/2022 | J2001 | 1 | $40.00 |
| 38586 | Integrity Medical Group, LLC | 0108562210101090 | 11/10/2022 | Bill | 10/28/2022 | J1040 | 1 | $40.00 |
| 38587 | Integrity Medical Group, LLC | 8672249100000003 | 11/10/2022 | Bill | 10/24/2022 | 62323 | 1 | $2,485.56 |
| 38588 | Integrity Medical Group, LLC | 8672249100000003 | 11/10/2022 | Bill | 10/24/2022 | Q9967 | 1 | $100.00 |
| 38589 | Integrity Medical Group, LLC | 8672249100000003 | 11/10/2022 | Bill | 10/24/2022 | J2001 | 1 | $40.00 |
| 38590 | Integrity Medical Group, LLC | 8672249100000003 | 11/10/2022 | Bill | 10/24/2022 | J1030 | 1 | $20.00 |
| 38591 | Integrity Medical Group, LLC | 8672249100000003 | 11/10/2022 | Bill | 10/24/2022 | 99213 | 1 | $293.20 |
| 38592 | Integrity Medical Group, LLC | 0573645930101028 | 11/10/2022 | Bill | 10/20/2022 | 99214 | 1 | $432.96 |
| 38593 | Integrity Medical Group, LLC | 0164969360101075 | 11/10/2022 | Bill | 10/19/2022 | 99214 | 1 | $432.96 |
| 38594 | Integrity Medical Group, LLC | 8725982200000001 | 11/10/2022 | Bill | 10/24/2022 | 99212 | 1 | $175.64 |
| 38595 | Integrity Medical Group, LLC | 8725982200000001 | 11/10/2022 | Bill | 10/24/2022 | 0232T | 1 | $5,800.00 |
| 38596 | Integrity Medical Group, LLC | 8725982200000001 | 11/10/2022 | Bill | 10/24/2022 | Q9967 | 1 | $100.00 |
| 38597 | Integrity Medical Group, LLC | 8725982200000001 | 11/10/2022 | Bill | 10/24/2022 | J2001 | 1 | $40.00 |
| 38598 | Integrity Medical Group, LLC | 0514639380000002 | 11/10/2022 | Bill | 10/25/2022 | 99213 | 1 | $293.20 |
| 38599 | Integrity Medical Group, LLC | 8767235020000001 | 11/10/2022 | Bill | 10/26/2022 | 99204 | 1 | $662.12 |
| 38600 | Integrity Medical Group, LLC | 0071926710101210 | 11/10/2022 | Bill | 10/20/2022 | 99204 | 1 | $662.12 |
| 38601 | Integrity Medical Group, LLC | 0613985230101022 | 11/10/2022 | Bill | 10/21/2022 | 99212 | 1 | $175.64 |
| 38602 | Integrity Medical Group, LLC | 8769293250000001 | 11/10/2022 | Bill | 10/26/2022 | 99212 | 1 | $175.64 |
| 38603 | Integrity Medical Group, LLC | 0349684520101074 | 11/10/2022 | Bill | 10/21/2022 | 99204 | 1 | $662.12 |
| 38604 | Integrity Medical Group, LLC | 8733229030000002 | 11/10/2022 | Bill | 6/21/2022 | 99212 | 1 | $175.64 |
| 38605 | Integrity Medical Group, LLC | 8733229030000002 | 11/10/2022 | Bill | 6/21/2022 | 62323 | 1 | $2,485.56 |
| 38606 | Integrity Medical Group, LLC | 8733229030000002 | 11/10/2022 | Bill | 6/21/2022 | Q9967 | 1 | $100.00 |
| 38607 | Integrity Medical Group, LLC | 8733229030000002 | 11/10/2022 | Bill | 6/21/2022 | J2001 | 1 | $40.00 |
| 38608 | Integrity Medical Group, LLC | 8733229030000002 | 11/10/2022 | Bill | 6/21/2022 | J1040 | 1 | $40.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| 38609 | Integrity Medical Group, LLC | 0455303230101050 | 11/10/2022 | Bill | 10/28/2022 | 99213 | 1 | $293.20 |
|---|---|---|---|---|---|---|---|---|
| 38610 | Integrity Medical Group, LLC | 0488520950101024 | 11/10/2022 | Bill | 10/31/2022 | 99212 | 1 | $175.64 |
| 38611 | Integrity Medical Group, LLC | 0335154150101113 | 11/10/2022 | Bill | 10/24/2022 | 99212 | 1 | $175.64 |
| 38612 | Integrity Medical Group, LLC | 8733229030000002 | 11/10/2022 | Bill | 4/27/2022 | 99204 | 1 | $662.12 |
| 38613 | Integrity Medical Group, LLC | 8676048310000001 | 11/10/2022 | Bill | 10/28/2022 | 99212 | 1 | $175.64 |
| 38614 | Integrity Medical Group, LLC | 8737086320000001 | 11/10/2022 | Bill | 10/25/2022 | 99204 | 1 | $662.12 |
| 38615 | Integrity Medical Group, LLC | 8724104650000001 | 11/10/2022 | Bill | 10/27/2022 | 99204 | 1 | $662.12 |
| 38616 | Integrity Medical Group, LLC | 8724104650000001 | 11/10/2022 | Bill | 10/27/2022 | 99204 | 1 | $662.12 |
| 38617 | Integrity Medical Group, LLC | 0409895790101083 | 11/10/2022 | Bill | 10/25/2022 | 99212 | 1 | $175.64 |
| 38618 | Integrity Medical Group, LLC | 8702814780000001 | 11/10/2022 | Bill | 10/25/2022 | 99213 | 1 | $293.20 |
| 38619 | Integrity Medical Group, LLC | 0116207460101097 | 11/10/2022 | Bill | 10/28/2022 | 99212 | 1 | $175.64 |
| 38620 | Integrity Medical Group, LLC | 0573725830000002 | 11/10/2022 | Bill | 10/24/2022 | 99212 | 1 | $175.64 |
| 38621 | Integrity Medical Group, LLC | 0430839680101015 | 11/10/2022 | Bill | 10/21/2022 | 99204 | 1 | $662.12 |
| 38622 | Integrity Medical Group, LLC | 8705897510000002 | 11/10/2022 | Bill | 10/26/2022 | 99204 | 1 | $662.12 |
| 38623 | Integrity Medical Group, LLC | 0413468070101055 | 11/10/2022 | Bill | 10/21/2022 | 99204 | 1 | $662.12 |
| 38624 | Integrity Medical Group, LLC | 0211052950101082 | 11/10/2022 | Bill | 10/31/2022 | 99213 | 1 | $293.20 |
| 38625 | Integrity Medical Group, LLC | 0381811530000001 | 11/10/2022 | Bill | 10/31/2022 | 99203 | 1 | $434.48 |
| 38626 | Integrity Medical Group, LLC | 0381811530000001 | 11/10/2022 | Bill | 10/31/2022 | 62323 | 1 | $2,485.56 |
| 38627 | Integrity Medical Group, LLC | 0381811530000001 | 11/10/2022 | Bill | 10/31/2022 | Q9967 | 1 | $100.00 |
| 38628 | Integrity Medical Group, LLC | 0381811530000001 | 11/10/2022 | Bill | 10/31/2022 | J2001 | 1 | $40.00 |
| 38629 | Integrity Medical Group, LLC | 0381811530000001 | 11/10/2022 | Bill | 10/31/2022 | J1040 | 1 | $40.00 |
| 38630 | Integrity Medical Group, LLC | 8666808760000003 | 11/10/2022 | Bill | 10/24/2022 | 99212 | 1 | $175.64 |
| 38631 | Integrity Medical Group, LLC | 8705633830000005 | 11/10/2022 | Bill | 10/26/2022 | 99204 | 1 | $662.12 |
| 38632 | Integrity Medical Group, LLC | 8733229030000002 | 11/10/2022 | Bill | 5/31/2022 | 99204 | 1 | $662.12 |
| 38633 | Integrity Medical Group, LLC | 8733229030000002 | 11/10/2022 | Bill | 5/31/2022 | 62323 | 1 | $2,485.56 |
| 38634 | Integrity Medical Group, LLC | 8733229030000002 | 11/10/2022 | Bill | 5/31/2022 | Q9967 | 1 | $100.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 38635 | Integrity Medical Group, LLC | 8733229030000002 | 11/10/2022 | Bill | 5/31/2022 | J2001 | 1 | $40.00 |
| 38636 | Integrity Medical Group, LLC | 8733229030000002 | 11/10/2022 | Bill | 5/31/2022 | J1040 | 1 | $40.00 |
| 38637 | Integrity Medical Group, LLC | 8722447370000003 | 11/10/2022 | Bill | 10/21/2022 | 99212 | 1 | $175.64 |
| 38638 | Integrity Medical Group, LLC | 0368249760101045 | 11/10/2022 | Bill | 10/31/2022 | 99213 | 1 | $293.20 |
| 38639 | Integrity Medical Group, LLC | 0368249760101045 | 11/10/2022 | Bill | 10/31/2022 | 62323 | 1 | $2,485.56 |
| 38640 | Integrity Medical Group, LLC | 0368249760101045 | 11/10/2022 | Bill | 10/31/2022 | Q9967 | 1 | $100.00 |
| 38641 | Integrity Medical Group, LLC | 0368249760101045 | 11/10/2022 | Bill | 10/31/2022 | J1040 | 1 | $40.00 |
| 38642 | Integrity Medical Group, LLC | 0368249760101045 | 11/10/2022 | Bill | 10/31/2022 | J2001 | 1 | $40.00 |
| 38643 | Integrity Medical Group, LLC | 8676260540000010 | 11/10/2022 | Bill | 10/20/2022 | 99204 | 1 | $662.12 |
| 38644 | Integrity Medical Group, LLC | 8684556570000005 | 11/10/2022 | Bill | 10/26/2022 | 99204 | 1 | $662.12 |
| 38645 | Integrity Medical Group, LLC | 0623398820000001 | 11/10/2022 | Bill | 10/27/2022 | 99213 | 1 | $293.20 |
| 38646 | Integrity Medical Group, LLC | 8669944540000001 | 11/10/2022 | Bill | 10/28/2022 | 99204 | 1 | $662.12 |
| 38647 | Integrity Medical Group, LLC | 0585544410101027 | 11/10/2022 | Bill | 10/25/2022 | 99213 | 1 | $293.20 |
| 38648 | Integrity Medical Group, LLC | 8720431490000006 | 11/10/2022 | Bill | 10/28/2022 | 99213 | 1 | $293.20 |
| 38649 | Integrity Medical Group, LLC | 0260663250101103 | 11/10/2022 | Bill | 10/21/2022 | 99203 | 1 | $434.48 |
| 38650 | Integrity Medical Group, LLC | 0260663250101103 | 11/10/2022 | Bill | 10/21/2022 | 62323 | 1 | $2,485.56 |
| 38651 | Integrity Medical Group, LLC | 0260663250101103 | 11/10/2022 | Bill | 10/21/2022 | Q9967 | 1 | $100.00 |
| 38652 | Integrity Medical Group, LLC | 0260663250101103 | 11/10/2022 | Bill | 10/21/2022 | J2001 | 1 | $40.00 |
| 38653 | Integrity Medical Group, LLC | 0260663250101103 | 11/10/2022 | Bill | 10/21/2022 | J1040 | 1 | $40.00 |
| 38654 | Integrity Medical Group, LLC | 0260663250101103 | 11/10/2022 | Bill | 10/21/2022 | J3490 | 1 | $30.00 |
| 38655 | Integrity Medical Group, LLC | 0518499160101040 | 11/10/2022 | Bill | 10/20/2022 | 99213 | 1 | $293.20 |
| 38656 | Integrity Medical Group, LLC | 0529668580101048 | 11/10/2022 | Bill | 10/24/2022 | 99213 | 1 | $293.20 |
| 38657 | Integrity Medical Group, LLC | 0529668580101048 | 11/10/2022 | Bill | 10/24/2022 | 62321 | 1 | $2,619.66 |
| 38658 | Integrity Medical Group, LLC | 0529668580101048 | 11/10/2022 | Bill | 10/24/2022 | Q9967 | 1 | $100.00 |
| 38659 | Integrity Medical Group, LLC | 0529668580101048 | 11/10/2022 | Bill | 10/24/2022 | J2001 | 1 | $40.00 |
| 38660 | Integrity Medical Group, LLC | 0529668580101048 | 11/10/2022 | Bill | 10/24/2022 | J3490 | 1 | $30.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 38661 | Integrity Medical Group, LLC | 0529668580101048 | 11/10/2022 | Bill | 10/24/2022 | J1030 | 1 | $20.00 |
| 38662 | Integrity Medical Group, LLC | 0638730270000001 | 11/10/2022 | Bill | 10/25/2022 | 99213 | 1 | $293.20 |
| 38663 | Integrity Medical Group, LLC | 0577147100101024 | 11/10/2022 | Bill | 10/25/2022 | 99212 | 1 | $175.64 |
| 38664 | Integrity Medical Group, LLC | 0413886420101037 | 11/10/2022 | Bill | 10/25/2022 | 99212 | 1 | $175.64 |
| 38665 | Integrity Medical Group, LLC | 0189423170101107 | 11/10/2022 | Bill | 10/24/2022 | 99213 | 1 | $293.20 |
| 38666 | Integrity Medical Group, LLC | 0189423170101107 | 11/10/2022 | Bill | 10/24/2022 | 64490 | 1 | $2,263.44 |
| 38667 | Integrity Medical Group, LLC | 0189423170101107 | 11/10/2022 | Bill | 10/24/2022 | 94761 | 1 | $55.20 |
| 38668 | Integrity Medical Group, LLC | 0189423170101107 | 11/10/2022 | Bill | 10/24/2022 | S0020 | 1 | $40.00 |
| 38669 | Integrity Medical Group, LLC | 0189423170101107 | 11/10/2022 | Bill | 10/24/2022 | J2001 | 1 | $40.00 |
| 38670 | Integrity Medical Group, LLC | 0470029250101013 | 11/10/2022 | Bill | 10/28/2022 | 99212 | 1 | $175.64 |
| 38671 | Integrity Medical Group, LLC | 0470029250101013 | 11/10/2022 | Bill | 10/28/2022 | 62321 | 1 | $2,619.66 |
| 38672 | Integrity Medical Group, LLC | 0470029250101013 | 11/10/2022 | Bill | 10/28/2022 | Q9967 | 1 | $100.00 |
| 38673 | Integrity Medical Group, LLC | 0470029250101013 | 11/10/2022 | Bill | 10/28/2022 | J2001 | 1 | $40.00 |
| 38674 | Integrity Medical Group, LLC | 0470029250101013 | 11/10/2022 | Bill | 10/28/2022 | J1040 | 1 | $40.00 |
| 38675 | Integrity Medical Group, LLC | 0470029250101013 | 11/10/2022 | Bill | 10/28/2022 | J3490 | 1 | $30.00 |
| 38676 | Integrity Medical Group, LLC | 0609267170101020 | 11/10/2022 | Bill | 10/24/2022 | 99204 | 1 | $662.12 |
| 38677 | Integrity Medical Group, LLC | 0609267170101020 | 11/10/2022 | Bill | 10/24/2022 | 64490 | 1 | $2,263.44 |
| 38678 | Integrity Medical Group, LLC | 0609267170101020 | 11/10/2022 | Bill | 10/24/2022 | 94761 | 1 | $55.20 |
| 38679 | Integrity Medical Group, LLC | 0609267170101020 | 11/10/2022 | Bill | 10/24/2022 | J2001 | 1 | $40.00 |
| 38680 | Integrity Medical Group, LLC | 0609267170101020 | 11/10/2022 | Bill | 10/24/2022 | S0020 | 1 | $40.00 |
| 38681 | Integrity Medical Group, LLC | 0609267170101020 | 11/10/2022 | Bill | 10/24/2022 | J3490 | 1 | $30.00 |
| 38682 | Integrity Medical Group, LLC | 0413886420101037 | 11/10/2022 | Bill | 10/25/2022 | 62323 | 1 | $2,485.56 |
| 38683 | Integrity Medical Group, LLC | 0413886420101037 | 11/10/2022 | Bill | 10/25/2022 | Q9967 | 1 | $100.00 |
| 38684 | Integrity Medical Group, LLC | 0413886420101037 | 11/10/2022 | Bill | 10/25/2022 | J2001 | 1 | $40.00 |
| 38685 | Integrity Medical Group, LLC | 0413886420101037 | 11/10/2022 | Bill | 10/25/2022 | J1040 | 1 | $40.00 |
| 38686 | Integrity Medical Group, LLC | 0413886420101037 | 11/10/2022 | Bill | 10/25/2022 | J3490 | 1 | $30.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 38687 | Integrity Medical Group, LLC | 0538155030101046 | 11/10/2022 | Bill | 10/28/2022 | 99213 | 1 | $293.20 |
| 38688 | Integrity Medical Group, LLC | 0635829740000002 | 11/10/2022 | Bill | 10/31/2022 | 99213 | 1 | $293.20 |
| 38689 | Integrity Medical Group, LLC | 0609267170101020 | 11/10/2022 | Bill | 10/24/2022 | J1030 | 1 | $20.00 |
| 38690 | Integrity Medical Group, LLC | 0635829740000002 | 11/10/2022 | Bill | 10/31/2022 | 64490 | 1 | $2,263.44 |
| 38691 | Integrity Medical Group, LLC | 0635829740000002 | 11/10/2022 | Bill | 10/31/2022 | 94761 | 1 | $55.20 |
| 38692 | Integrity Medical Group, LLC | 0635829740000002 | 11/10/2022 | Bill | 10/31/2022 | J2001 | 1 | $40.00 |
| 38693 | Integrity Medical Group, LLC | 0635829740000002 | 11/10/2022 | Bill | 10/31/2022 | S0020 | 1 | $40.00 |
| 38694 | Integrity Medical Group, LLC | 0635829740000002 | 11/10/2022 | Bill | 10/31/2022 | J3490 | 1 | $30.00 |
| 38695 | Integrity Medical Group, LLC | 0635829740000002 | 11/10/2022 | Bill | 10/31/2022 | J1030 | 1 | $20.00 |
| 38696 | Integrity Medical Group, LLC | 8668414060000004 | 11/10/2022 | Bill | 10/31/2022 | 99212 | 1 | $175.64 |
| 38697 | Integrity Medical Group, LLC | 8668414060000004 | 11/10/2022 | Bill | 10/31/2022 | 62323 | 1 | $2,485.56 |
| 38698 | Integrity Medical Group, LLC | 8668414060000004 | 11/10/2022 | Bill | 10/31/2022 | Q9967 | 1 | $100.00 |
| 38699 | Integrity Medical Group, LLC | 8668414060000004 | 11/10/2022 | Bill | 10/31/2022 | J2001 | 1 | $40.00 |
| 38700 | Integrity Medical Group, LLC | 8668414060000004 | 11/10/2022 | Bill | 10/31/2022 | J1040 | 1 | $40.00 |
| 38701 | Integrity Medical Group, LLC | 8668414060000004 | 11/10/2022 | Bill | 10/31/2022 | J3490 | 1 | $30.00 |
| 38702 | Integrity Medical Group, LLC | 0528204000101029 | 11/10/2022 | Bill | 10/25/2022 | 99203 | 1 | $434.48 |
| 38703 | Integrity Medical Group, LLC | 0528204000101029 | 11/10/2022 | Bill | 10/25/2022 | 62323 | 1 | $2,485.56 |
| 38704 | Integrity Medical Group, LLC | 0528204000101029 | 11/10/2022 | Bill | 10/25/2022 | Q9967 | 1 | $100.00 |
| 38705 | Integrity Medical Group, LLC | 0528204000101029 | 11/10/2022 | Bill | 10/25/2022 | J2001 | 1 | $40.00 |
| 38706 | Integrity Medical Group, LLC | 0528204000101029 | 11/10/2022 | Bill | 10/25/2022 | J1040 | 1 | $40.00 |
| 38707 | Integrity Medical Group, LLC | 0528204000101029 | 11/10/2022 | Bill | 10/25/2022 | J3490 | 1 | $30.00 |
| 38708 | Integrity Medical Group, LLC | 0325586670101028 | 11/10/2022 | Bill | 10/28/2022 | 99213 | 1 | $293.20 |
| 38709 | Integrity Medical Group, LLC | 0520806000101026 | 11/10/2022 | Bill | 10/31/2022 | 99212 | 1 | $175.64 |
| 38710 | Integrity Medical Group, LLC | 8680714860000001 | 11/10/2022 | Bill | 10/20/2022 | 99214 | 1 | $432.96 |
| 38711 | Integrity Medical Group, LLC | 0083629140101178 | 11/10/2022 | Bill | 10/27/2022 | 99212 | 1 | $175.64 |
| 38712 | Integrity Medical Group, LLC | 0580542780101030 | 11/10/2022 | Bill | 10/24/2022 | 99212 | 1 | $175.64 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| 38713 | Integrity Medical Group, LLC | 0016246890101109 | 11/10/2022 | Bill | 10/25/2022 | 99212 | 1 | $175.64 |
|---|---|---|---|---|---|---|---|---|
| 38714 | Integrity Medical Group, LLC | 0016246890101109 | 11/10/2022 | Bill | 10/25/2022 | 62323 | 1 | $2,485.56 |
| 38715 | Integrity Medical Group, LLC | 0016246890101109 | 11/10/2022 | Bill | 10/25/2022 | Q9967 | 1 | $100.00 |
| 38716 | Integrity Medical Group, LLC | 0016246890101109 | 11/10/2022 | Bill | 10/25/2022 | J2001 | 1 | $40.00 |
| 38717 | Integrity Medical Group, LLC | 0016246890101109 | 11/10/2022 | Bill | 10/25/2022 | J1040 | 1 | $40.00 |
| 38718 | Integrity Medical Group, LLC | 0016246890101109 | 11/10/2022 | Bill | 10/25/2022 | J3490 | 1 | $30.00 |
| 38719 | Integrity Medical Group, LLC | 0636177760000007 | 11/10/2022 | Bill | 10/27/2022 | 99203 | 1 | $434.48 |
| 38720 | Integrity Medical Group, LLC | 0636177760000007 | 11/10/2022 | Bill | 10/27/2022 | 62323 | 1 | $2,485.56 |
| 38721 | Integrity Medical Group, LLC | 0636177760000007 | 11/10/2022 | Bill | 10/27/2022 | 27096 | 1 | $1,237.68 |
| 38722 | Integrity Medical Group, LLC | 0636177760000007 | 11/10/2022 | Bill | 10/27/2022 | Q9967 | 1 | $100.00 |
| 38723 | Integrity Medical Group, LLC | 0636177760000007 | 11/10/2022 | Bill | 10/27/2022 | S0020 | 1 | $40.00 |
| 38724 | Integrity Medical Group, LLC | 0636177760000007 | 11/10/2022 | Bill | 10/27/2022 | J2001 | 1 | $40.00 |
| 38725 | Integrity Medical Group, LLC | 0634573360101020 | 11/10/2022 | Bill | 10/24/2022 | 99213 | 1 | $293.20 |
| 38726 | Integrity Medical Group, LLC | 8710390720000002 | 11/10/2022 | Bill | 10/27/2022 | 99204 | 1 | $662.12 |
| 38727 | Integrity Medical Group, LLC | 8752481710000001 | 11/10/2022 | Bill | 10/20/2022 | 99213 | 1 | $293.20 |
| 38728 | Integrity Medical Group, LLC | 8688414330000002 | 11/10/2022 | Bill | 10/28/2022 | 99212 | 1 | $175.64 |
| 38729 | Integrity Medical Group, LLC | 0087314200101163 | 11/10/2022 | Bill | 10/26/2022 | 99213 | 1 | $293.20 |
| 38730 | Integrity Medical Group, LLC | 8668667990000004 | 11/10/2022 | Bill | 10/31/2022 | 94761 | 1 | $55.20 |
| 38731 | Integrity Medical Group, LLC | 8668667990000004 | 11/10/2022 | Bill | 10/31/2022 | S0020 | 1 | $40.00 |
| 38732 | Integrity Medical Group, LLC | 8668667990000004 | 11/10/2022 | Bill | 10/31/2022 | J2001 | 1 | $40.00 |
| 38733 | Integrity Medical Group, LLC | 8668667990000004 | 11/10/2022 | Bill | 10/31/2022 | 99213 | 1 | $293.20 |
| 38734 | Integrity Medical Group, LLC | 8668667990000004 | 11/10/2022 | Bill | 10/31/2022 | 64490 | 1 | $2,263.44 |
| 38735 | Integrity Medical Group, LLC | 0583904110101038 | 11/10/2022 | Bill | 10/25/2022 | 99204 | 1 | $662.12 |
| 38736 | Integrity Medical Group, LLC | 8688922960000001 | 11/10/2022 | Bill | 10/25/2022 | 99212 | 1 | $175.64 |
| 38737 | Integrity Medical Group, LLC | 0431287490101050 | 11/10/2022 | Bill | 10/21/2022 | 99213 | 1 | $293.20 |
| 38738 | Integrity Medical Group, LLC | 0636177760000007 | 11/10/2022 | Bill | 10/27/2022 | J1040 | 1 | $40.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 38739 | Integrity Medical Group, LLC | 0636177760000007 | 11/10/2022 | Bill | 10/27/2022 | J3490 | 1 | $30.00 |
| 38740 | Integrity Medical Group, LLC | 0636177760000007 | 11/10/2022 | Bill | 10/27/2022 | J1030 | 1 | $20.00 |
| 38741 | Integrity Medical Group, LLC | 8684078080000002 | 11/10/2022 | Bill | 10/21/2022 | 99212 | 1 | $175.64 |
| 38742 | Integrity Medical Group, LLC | 0520383780101029 | 11/10/2022 | Bill | 10/27/2022 | 99213 | 1 | $293.20 |
| 38743 | Integrity Medical Group, LLC | 8695174920000002 | 11/10/2022 | Bill | 10/24/2022 | 99212 | 1 | $175.64 |
| 38744 | Integrity Medical Group, LLC | 8752481710000001 | 11/10/2022 | Bill | 10/21/2022 | J3490 | 1 | $30.00 |
| 38745 | Integrity Medical Group, LLC | 0063370410101093 | 11/10/2022 | Bill | 10/24/2022 | 99213 | 1 | $293.20 |
| 38746 | Integrity Medical Group, LLC | 0063370410101093 | 11/10/2022 | Bill | 10/24/2022 | 27096 | 1 | $1,237.68 |
| 38747 | Integrity Medical Group, LLC | 0063370410101093 | 11/10/2022 | Bill | 10/24/2022 | 94761 | 1 | $55.20 |
| 38748 | Integrity Medical Group, LLC | 0063370410101093 | 11/10/2022 | Bill | 10/24/2022 | J2001 | 1 | $40.00 |
| 38749 | Integrity Medical Group, LLC | 0063370410101093 | 11/10/2022 | Bill | 10/24/2022 | S0020 | 1 | $40.00 |
| 38750 | Integrity Medical Group, LLC | 0063370410101093 | 11/10/2022 | Bill | 10/24/2022 | J3490 | 1 | $30.00 |
| 38751 | Integrity Medical Group, LLC | 0063370410101093 | 11/10/2022 | Bill | 10/24/2022 | J1030 | 1 | $20.00 |
| 38752 | Integrity Medical Group, LLC | 0655001030000001 | 11/10/2022 | Bill | 10/25/2022 | 99212 | 1 | $175.64 |
| 38753 | Integrity Medical Group, LLC | 0655001030000001 | 11/10/2022 | Bill | 10/25/2022 | 62321 | 1 | $2,619.66 |
| 38754 | Integrity Medical Group, LLC | 0655001030000001 | 11/10/2022 | Bill | 10/25/2022 | Q9967 | 1 | $100.00 |
| 38755 | Integrity Medical Group, LLC | 0655001030000001 | 11/10/2022 | Bill | 10/25/2022 | J2001 | 1 | $40.00 |
| 38756 | Integrity Medical Group, LLC | 0655001030000001 | 11/10/2022 | Bill | 10/25/2022 | J1040 | 1 | $40.00 |
| 38757 | Integrity Medical Group, LLC | 0655001030000001 | 11/10/2022 | Bill | 10/25/2022 | J3490 | 1 | $30.00 |
| 38758 | Integrity Medical Group, LLC | 0373484740101065 | 11/10/2022 | Bill | 10/20/2022 | 99214 | 1 | $432.96 |
| 38759 | Integrity Medical Group, LLC | 0373484740101065 | 11/10/2022 | Bill | 10/20/2022 | 20610 | 1 | $445.80 |
| 38760 | Integrity Medical Group, LLC | 0373484740101065 | 11/10/2022 | Bill | 10/20/2022 | S0020 | 1 | $40.00 |
| 38761 | Integrity Medical Group, LLC | 0373484740101065 | 11/10/2022 | Bill | 10/20/2022 | J2001 | 1 | $40.00 |
| 38762 | Integrity Medical Group, LLC | 0373484740101065 | 11/10/2022 | Bill | 10/20/2022 | J3301 | 2 | $20.00 |
| 38763 | Integrity Medical Group, LLC | 0309165320101099 | 11/10/2022 | Bill | 10/24/2022 | 99213 | 1 | $293.20 |
| 38764 | Integrity Medical Group, LLC | 8752481710000001 | 11/10/2022 | Bill | 10/21/2022 | 99212 | 1 | $175.64 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 38765 | Integrity Medical Group, LLC | 8752481710000001 | 11/10/2022 | Bill | 10/21/2022 | 64490 | 1 | $2,263.44 |
| 38766 | Integrity Medical Group, LLC | 8752481710000001 | 11/10/2022 | Bill | 10/21/2022 | S0020 | 1 | $40.00 |
| 38767 | Integrity Medical Group, LLC | 8752481710000001 | 11/10/2022 | Bill | 10/21/2022 | J2001 | 1 | $40.00 |
| 38768 | Integrity Medical Group, LLC | 8714430350000005 | 11/10/2022 | Bill | 10/25/2022 | 99213 | 1 | $293.20 |
| 38769 | Integrity Medical Group, LLC | 8714430350000005 | 11/10/2022 | Bill | 10/25/2022 | 64493 | 1 | $2,046.96 |
| 38770 | Integrity Medical Group, LLC | 8714430350000005 | 11/10/2022 | Bill | 10/25/2022 | 94761 | 1 | $55.20 |
| 38771 | Integrity Medical Group, LLC | 8714430350000005 | 11/10/2022 | Bill | 10/25/2022 | J2001 | 1 | $40.00 |
| 38772 | Integrity Medical Group, LLC | 8714430350000005 | 11/10/2022 | Bill | 10/25/2022 | S0020 | 1 | $40.00 |
| 38773 | Integrity Medical Group, LLC | 8714430350000005 | 11/10/2022 | Bill | 10/25/2022 | J1040 | 1 | $40.00 |
| 38774 | Integrity Medical Group, LLC | 0387583770101185 | 11/10/2022 | Bill | 10/27/2022 | 99204 | 1 | $662.12 |
| 38775 | Integrity Medical Group, LLC | 8681318630000001 | 11/10/2022 | Bill | 10/20/2022 | 99213 | 1 | $293.20 |
| 38776 | Integrity Medical Group, LLC | 0419136280101013 | 11/10/2022 | Bill | 10/24/2022 | 99204 | 1 | $662.12 |
| 38777 | Integrity Medical Group, LLC | 0664195980000001 | 11/10/2022 | Bill | 10/21/2022 | 99212 | 1 | $175.64 |
| 38778 | Integrity Medical Group, LLC | 0664195980000001 | 11/10/2022 | Bill | 10/21/2022 | 62323 | 1 | $2,485.56 |
| 38779 | Integrity Medical Group, LLC | 0664195980000001 | 11/10/2022 | Bill | 10/21/2022 | Q9967 | 1 | $100.00 |
| 38780 | Integrity Medical Group, LLC | 0664195980000001 | 11/10/2022 | Bill | 10/21/2022 | J2001 | 1 | $40.00 |
| 38781 | Integrity Medical Group, LLC | 0664195980000001 | 11/10/2022 | Bill | 10/21/2022 | J1040 | 1 | $40.00 |
| 38782 | Integrity Medical Group, LLC | 0664195980000001 | 11/10/2022 | Bill | 10/21/2022 | J3490 | 1 | $30.00 |
| 38783 | Integrity Medical Group, LLC | 0619222870000003 | 11/10/2022 | Bill | 10/25/2022 | 99204 | 1 | $662.12 |
| 38784 | Integrity Medical Group, LLC | 8756009910000001 | 11/10/2022 | Bill | 10/26/2022 | 99203 | 1 | $434.48 |
| 38785 | Integrity Medical Group, LLC | 0634573360101020 | 11/10/2022 | Bill | 10/26/2022 | 99203 | 1 | $434.48 |
| 38786 | Integrity Medical Group, LLC | 0634573360101020 | 11/10/2022 | Bill | 10/26/2022 | 62323 | 1 | $2,485.56 |
| 38787 | Integrity Medical Group, LLC | 0634573360101020 | 11/10/2022 | Bill | 10/26/2022 | Q9967 | 1 | $100.00 |
| 38788 | Integrity Medical Group, LLC | 0634573360101020 | 11/10/2022 | Bill | 10/26/2022 | J2001 | 1 | $40.00 |
| 38789 | Integrity Medical Group, LLC | 0634573360101020 | 11/10/2022 | Bill | 10/26/2022 | J1040 | 1 | $40.00 |
| 38790 | Integrity Medical Group, LLC | 0634573360101020 | 11/10/2022 | Bill | 10/26/2022 | J3490 | 1 | $30.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 38791 | Integrity Medical Group, LLC | 0339141730101025 | 11/10/2022 | Bill | 10/27/2022 | 99213 | 1 | $293.20 |
| 38792 | Integrity Medical Group, LLC | 0221871730101045 | 11/10/2022 | Bill | 10/25/2022 | 99213 | 1 | $293.20 |
| 38793 | Integrity Medical Group, LLC | 0577505630101053 | 11/10/2022 | Bill | 10/24/2022 | 99212 | 1 | $175.64 |
| 38794 | Integrity Medical Group, LLC | 8756009910000001 | 11/10/2022 | Bill | 10/26/2022 | 62323 | 1 | $2,485.56 |
| 38795 | Integrity Medical Group, LLC | 8756009910000001 | 11/10/2022 | Bill | 10/26/2022 | Q9967 | 1 | $100.00 |
| 38796 | Integrity Medical Group, LLC | 8756009910000001 | 11/10/2022 | Bill | 10/26/2022 | J2001 | 1 | $40.00 |
| 38797 | Integrity Medical Group, LLC | 8756009910000001 | 11/10/2022 | Bill | 10/26/2022 | J1040 | 1 | $40.00 |
| 38798 | Integrity Medical Group, LLC | 8756009910000001 | 11/10/2022 | Bill | 10/26/2022 | J3490 | 1 | $30.00 |
| 38799 | Integrity Medical Group, LLC | 0189423170101107 | 11/10/2022 | Bill | 10/24/2022 | J3490 | 1 | $30.00 |
| 38800 | Integrity Medical Group, LLC | 0189423170101107 | 11/10/2022 | Bill | 10/24/2022 | J1030 | 1 | $20.00 |
| 38801 | Integrity Medical Group, LLC | 8668667990000004 | 11/10/2022 | Bill | 10/31/2022 | J3490 | 1 | $30.00 |
| 38802 | Integrity Medical Group, LLC | 8668667990000004 | 11/10/2022 | Bill | 10/31/2022 | J1030 | 1 | $20.00 |
| 38803 | Integrity Medical Group, LLC | 0173088640101042 | 11/10/2022 | Bill | 10/21/2022 | 99212 | 1 | $175.64 |
| 38804 | Integrity Medical Group, LLC | 8668940220000002 | 11/10/2022 | Bill | 10/26/2022 | 99213 | 1 | $293.20 |
| 38805 | Integrity Medical Group, LLC | 8668940220000002 | 11/10/2022 | Bill | 10/26/2022 | 20610 | 1 | $445.80 |
| 38806 | Integrity Medical Group, LLC | 8668940220000002 | 11/10/2022 | Bill | 10/26/2022 | S0020 | 1 | $40.00 |
| 38807 | Integrity Medical Group, LLC | 8668940220000002 | 11/10/2022 | Bill | 10/26/2022 | J2001 | 1 | $40.00 |
| 38808 | Integrity Medical Group, LLC | 8668940220000002 | 11/10/2022 | Bill | 10/26/2022 | 63301 | 1 | $10.00 |
| 38809 | Integrity Medical Group, LLC | 0147422930101070 | 11/10/2022 | Bill | 10/27/2022 | 99212 | 1 | $175.64 |
| 38810 | Integrity Medical Group, LLC | 0647988410000003 | 11/10/2022 | Bill | 10/25/2022 | 99213 | 1 | $293.20 |
| 38811 | Integrity Medical Group, LLC | 8723550700000001 | 11/10/2022 | Bill | 10/20/2022 | 99214 | 1 | $432.96 |
| 38812 | Integrity Medical Group, LLC | 8672544400000003 | 11/10/2022 | Bill | 10/27/2022 | 99212 | 1 | $175.64 |
| 38813 | Integrity Medical Group, LLC | 0610224770101037 | 11/10/2022 | Bill | 10/24/2022 | 99213 | 1 | $293.20 |
| 38814 | Integrity Medical Group, LLC | 8748833480000001 | 11/10/2022 | Bill | 10/26/2022 | 99212 | 1 | $175.64 |
| 38815 | Integrity Medical Group, LLC | 8748833480000001 | 11/10/2022 | Bill | 10/26/2022 | 62323 | 1 | $2,485.56 |
| 38816 | Integrity Medical Group, LLC | 8748833480000001 | 11/10/2022 | Bill | 10/26/2022 | Q9967 | 1 | $100.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 38817 | Integrity Medical Group, LLC | 8748833480000001 | 11/10/2022 | Bill | 10/26/2022 | J2001 | 1 | $40.00 |
| 38818 | Integrity Medical Group, LLC | 8748833480000001 | 11/10/2022 | Bill | 10/26/2022 | J1040 | 1 | $40.00 |
| 38819 | Integrity Medical Group, LLC | 8748833480000001 | 11/10/2022 | Bill | 10/26/2022 | J3490 | 1 | $30.00 |
| 38820 | Integrity Medical Group, LLC | 8669373180000002 | 11/10/2022 | Bill | 10/26/2022 | 99213 | 1 | $293.20 |
| 38821 | Integrity Medical Group, LLC | 0634573360101020 | 11/10/2022 | Bill | 10/24/2022 | A0100 | 1 | $17.86 |
| 38822 | Integrity Medical Group, LLC | 0189423170101107 | 11/10/2022 | Bill | 10/24/2022 | 64491 | 1 | $1,129.44 |
| 38823 | Integrity Medical Group, LLC | 0609267170101020 | 11/10/2022 | Bill | 10/24/2022 | 64491 | 1 | $1,129.44 |
| 38824 | Integrity Medical Group, LLC | 0635829740000002 | 11/10/2022 | Bill | 10/31/2022 | 64491 | 1 | $1,129.44 |
| 38825 | Integrity Medical Group, LLC | 8668667990000004 | 11/10/2022 | Bill | 10/31/2022 | 64491 | 1 | $1,129.44 |
| 38826 | Integrity Medical Group, LLC | 8752481710000001 | 11/10/2022 | Bill | 10/21/2022 | 64491 | 1 | $1,129.44 |
| 38827 | Integrity Medical Group, LLC | 8752481710000001 | 11/10/2022 | Bill | 10/21/2022 | 77003 | 1 | $757.44 |
| 38828 | Integrity Medical Group, LLC | 8714430350000005 | 11/10/2022 | Bill | 10/25/2022 | 64494 | 1 | $1,038.36 |
| 38829 | Integrity Medical Group, LLC | 8757442130000001 | 11/10/2022 | Bill | 10/31/2022 | J3490 | 1 | $30.00 |
| 38830 | Integrity Medical Group, LLC | 8683168910000011 | 11/10/2022 | Bill | 10/25/2022 | J3490 | 1 | $30.00 |
| 38831 | Integrity Medical Group, LLC | 0638632780000002 | 11/10/2022 | Bill | 10/24/2022 | J3490 | 1 | $30.00 |
| 38832 | Integrity Medical Group, LLC | 0638632780000002 | 11/10/2022 | Bill | 10/24/2022 | J8499 | 1 | $20.00 |
| 38833 | Integrity Medical Group, LLC | 0638632780000002 | 11/10/2022 | Bill | 10/24/2022 | 97010 | 1 | $10.00 |
| 38834 | Integrity Medical Group, LLC | 0612657020000011 | 11/10/2022 | Bill | 10/21/2022 | J3490 | 1 | $30.00 |
| 38835 | Integrity Medical Group, LLC | 8762131900000001 | 11/10/2022 | Bill | 10/20/2022 | S0020 | 1 | $40.00 |
| 38836 | Integrity Medical Group, LLC | 8756506030000001 | 11/10/2022 | Bill | 10/31/2022 | J3490 | 1 | $30.00 |
| 38837 | Integrity Medical Group, LLC | 8764899200000001 | 11/10/2022 | Bill | 10/26/2022 | J3490 | 1 | $30.00 |
| 38838 | Integrity Medical Group, LLC | 8757442130000001 | 11/10/2022 | Bill | 10/31/2022 | S0020 | 1 | $40.00 |
| 38839 | Integrity Medical Group, LLC | 0108562210101090 | 11/10/2022 | Bill | 10/28/2022 | J3490 | 1 | $30.00 |
| 38840 | Integrity Medical Group, LLC | 8672249100000003 | 11/10/2022 | Bill | 10/24/2022 | J3490 | 1 | $30.00 |
| 38841 | Integrity Medical Group, LLC | 8725982200000001 | 11/10/2022 | Bill | 10/24/2022 | J3490 | 1 | $30.00 |
| 38842 | Integrity Medical Group, LLC | 8733229030000002 | 11/10/2022 | Bill | 6/21/2022 | J3490 | 1 | $30.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **38843** | Integrity Medical Group, LLC | 0381811530000001 | 11/10/2022 | Bill | 10/31/2022 | J3490 | 1 | $30.00 |
| **38844** | Integrity Medical Group, LLC | 8733229030000002 | 11/10/2022 | Bill | 5/31/2022 | J3490 | 1 | $30.00 |
| **38845** | Integrity Medical Group, LLC | 0368249760101045 | 11/10/2022 | Bill | 10/31/2022 | J3490 | 1 | $30.00 |
| **38846** | Integrity Medical Group, LLC | 0368249760101045 | 11/10/2022 | Bill | 10/31/2022 | 97010 | 1 | $10.00 |
| **38847** | Integrity Medical Group, LLC | 8757442130000001 | 11/10/2022 | Bill | 10/31/2022 | 64493 | 1 | $2,046.96 |
| **38848** | Integrity Medical Group, LLC | 8757442130000001 | 11/10/2022 | Bill | 10/31/2022 | 64494 | 1 | $1,038.36 |
| **38849** | Integrity Medical Group, LLC | 0638632780000002 | 11/10/2022 | Bill | 10/24/2022 | 94761 | 1 | $55.20 |
| **38850** | Integrity Medical Group, LLC | 8762131900000001 | 11/10/2022 | Bill | 10/20/2022 | 20610 | 1 | $445.80 |
| **38851** | Integrity Medical Group, LLC | 8757442130000001 | 11/10/2022 | Bill | 10/31/2022 | 94761 | 1 | $55.20 |
| **38852** | Integrity Medical Group, LLC | 8672249100000003 | 11/10/2022 | Bill | 10/24/2022 | 94761 | 1 | $55.20 |
| **38853** | Integrity Medical Group, LLC | 0368249760101045 | 11/10/2022 | Bill | 10/31/2022 | 94761 | 1 | $55.20 |
| **38854** | Integrity Medical Group, LLC | 0168064760101062 | 11/19/2022 | Bill | 10/26/2022 | 99213 | 1 | $293.20 |
| **38855** | Integrity Medical Group, LLC | 0168064760101062 | 11/19/2022 | Bill | 10/26/2022 | 20610 | 1 | $445.80 |
| **38856** | Integrity Medical Group, LLC | 0168064760101062 | 11/19/2022 | Bill | 10/26/2022 | S0020 | 1 | $40.00 |
| **38857** | Integrity Medical Group, LLC | 0168064760101062 | 11/19/2022 | Bill | 10/26/2022 | J2001 | 1 | $40.00 |
| **38858** | Integrity Medical Group, LLC | 0168064760101062 | 11/19/2022 | Bill | 10/26/2022 | J3301 | 1 | $10.00 |
| **38859** | Integrity Medical Group, LLC | 8667876240000007 | 11/19/2022 | Bill | 10/26/2022 | 99213 | 1 | $293.20 |
| **38860** | Integrity Medical Group, LLC | 8681550360000004 | 11/19/2022 | Bill | 11/1/2022 | 99212 | 1 | $175.64 |
| **38861** | Integrity Medical Group, LLC | 8741905720000005 | 11/19/2022 | Bill | 11/4/2022 | 99213 | 1 | $293.20 |
| **38862** | Integrity Medical Group, LLC | 0351140360101029 | 11/19/2022 | Bill | 11/3/2022 | 99212 | 1 | $175.64 |
| **38863** | Integrity Medical Group, LLC | 0351140360101029 | 11/19/2022 | Bill | 11/3/2022 | 62323 | 1 | $2,485.56 |
| **38864** | Integrity Medical Group, LLC | 0351140360101029 | 11/19/2022 | Bill | 11/3/2022 | Q9967 | 1 | $100.00 |
| **38865** | Integrity Medical Group, LLC | 0351140360101029 | 11/19/2022 | Bill | 11/3/2022 | J2001 | 1 | $40.00 |
| **38866** | Integrity Medical Group, LLC | 0351140360101029 | 11/19/2022 | Bill | 11/3/2022 | J1040 | 1 | $40.00 |
| **38867** | Integrity Medical Group, LLC | 0154083430000004 | 11/19/2022 | Bill | 11/1/2022 | 99212 | 1 | $175.64 |
| **38868** | Integrity Medical Group, LLC | 0154083430000004 | 11/19/2022 | Bill | 11/1/2022 | 62323 | 1 | $2,485.56 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **38869** | Integrity Medical Group, LLC | 0283478780101068 | 11/19/2022 | Bill | 10/31/2022 | 99203 | 1 | $434.48 |
| **38870** | Integrity Medical Group, LLC | 0332534060101060 | 11/19/2022 | Bill | 10/27/2022 | 99214 | 1 | $432.96 |
| **38871** | Integrity Medical Group, LLC | 8699943510000001 | 11/19/2022 | Bill | 10/31/2022 | 99204 | 1 | $662.12 |
| **38872** | Integrity Medical Group, LLC | 0282140880101096 | 11/19/2022 | Bill | 11/3/2022 | 99212 | 1 | $175.64 |
| **38873** | Integrity Medical Group, LLC | 0154083430000004 | 11/19/2022 | Bill | 11/1/2022 | Q9967 | 1 | $100.00 |
| **38874** | Integrity Medical Group, LLC | 0154083430000004 | 11/19/2022 | Bill | 11/1/2022 | J2001 | 1 | $40.00 |
| **38875** | Integrity Medical Group, LLC | 0154083430000004 | 11/19/2022 | Bill | 11/1/2022 | J1040 | 1 | $40.00 |
| **38876** | Integrity Medical Group, LLC | 8714078460000001 | 11/19/2022 | Bill | 11/2/2022 | 99212 | 1 | $175.64 |
| **38877** | Integrity Medical Group, LLC | 8724194630000001 | 11/19/2022 | Bill | 10/25/2022 | 99212 | 1 | $175.64 |
| **38878** | Integrity Medical Group, LLC | 0504214650101019 | 11/19/2022 | Bill | 10/27/2022 | 99212 | 1 | $175.64 |
| **38879** | Integrity Medical Group, LLC | 0492624110101016 | 11/19/2022 | Bill | 11/3/2022 | 99203 | 1 | $434.48 |
| **38880** | Integrity Medical Group, LLC | 8734001480000001 | 11/19/2022 | Bill | 10/31/2022 | 99203 | 1 | $434.48 |
| **38881** | Integrity Medical Group, LLC | 8669123190000002 | 11/19/2022 | Bill | 11/1/2022 | 99213 | 1 | $293.20 |
| **38882** | Integrity Medical Group, LLC | 0258601150101068 | 11/19/2022 | Bill | 11/3/2022 | 99213 | 1 | $293.20 |
| **38883** | Integrity Medical Group, LLC | 0430839680101015 | 11/19/2022 | Bill | 10/31/2022 | 25609 | 1 | $13,103.16 |
| **38884** | Integrity Medical Group, LLC | 0605964940101052 | 11/19/2022 | Bill | 11/3/2022 | 99213 | 1 | $293.20 |
| **38885** | Integrity Medical Group, LLC | 0605964940101052 | 11/19/2022 | Bill | 11/3/2022 | 20552 | 1 | $622.44 |
| **38886** | Integrity Medical Group, LLC | 0605964940101052 | 11/19/2022 | Bill | 11/3/2022 | J2001 | 1 | $40.00 |
| **38887** | Integrity Medical Group, LLC | 0605964940101052 | 11/19/2022 | Bill | 11/3/2022 | J3301 | 1 | $10.00 |
| **38888** | Integrity Medical Group, LLC | 8668251400000005 | 11/19/2022 | Bill | 11/4/2022 | 99213 | 1 | $293.20 |
| **38889** | Integrity Medical Group, LLC | 8713140510000003 | 11/19/2022 | Bill | 11/1/2022 | 99213 | 1 | $293.20 |
| **38890** | Integrity Medical Group, LLC | 0476755180101182 | 11/19/2022 | Bill | 10/28/2022 | 99212 | 1 | $175.64 |
| **38891** | Integrity Medical Group, LLC | 0476755180101182 | 11/19/2022 | Bill | 10/28/2022 | 95910 | 1 | $794.80 |
| **38892** | Integrity Medical Group, LLC | 0476755180101182 | 11/19/2022 | Bill | 10/28/2022 | 95886 | 1 | $455.90 |
| **38893** | Integrity Medical Group, LLC | 8683168910000011 | 11/19/2022 | Bill | 10/27/2022 | 99203 | 1 | $434.48 |
| **38894** | Integrity Medical Group, LLC | 8683168910000011 | 11/19/2022 | Bill | 10/27/2022 | J2001 | 1 | $40.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **38895** | Integrity Medical Group, LLC | 8683168910000011 | 11/19/2022 | Bill | 10/27/2022 | J3301 | 2 | $20.00 |
| **38896** | Integrity Medical Group, LLC | 8693277500000002 | 11/19/2022 | Bill | 11/1/2022 | 99212 | 1 | $175.64 |
| **38897** | Integrity Medical Group, LLC | 0444155070101104 | 11/19/2022 | Bill | 10/28/2022 | 99204 | 1 | $662.12 |
| **38898** | Integrity Medical Group, LLC | 0476755180101182 | 11/19/2022 | Bill | 10/27/2022 | 99214 | 1 | $432.96 |
| **38899** | Integrity Medical Group, LLC | 8684809080000006 | 11/19/2022 | Bill | 11/2/2022 | 99212 | 1 | $175.64 |
| **38900** | Integrity Medical Group, LLC | 8684809080000006 | 11/19/2022 | Bill | 11/2/2022 | 95910 | 1 | $794.80 |
| **38901** | Integrity Medical Group, LLC | 8684809080000006 | 11/19/2022 | Bill | 11/2/2022 | 95886 | 1 | $455.90 |
| **38902** | Integrity Medical Group, LLC | 8675055700000003 | 11/19/2022 | Bill | 11/4/2022 | 99204 | 1 | $662.12 |
| **38903** | Integrity Medical Group, LLC | 0461201230101016 | 11/19/2022 | Bill | 11/3/2022 | 99212 | 1 | $175.64 |
| **38904** | Integrity Medical Group, LLC | 0277183980101027 | 11/19/2022 | Bill | 10/28/2022 | 99204 | 1 | $662.12 |
| **38905** | Integrity Medical Group, LLC | 8684809080000006 | 11/19/2022 | Bill | 11/4/2022 | 99213 | 1 | $293.20 |
| **38906** | Integrity Medical Group, LLC | 0482202490101081 | 11/19/2022 | Bill | 10/27/2022 | 99212 | 1 | $175.64 |
| **38907** | Integrity Medical Group, LLC | 8693724370000010 | 11/19/2022 | Bill | 11/2/2022 | 99204 | 1 | $662.12 |
| **38908** | Integrity Medical Group, LLC | 0430839680101015 | 11/19/2022 | Bill | 10/27/2022 | 99214 | 1 | $432.96 |
| **38909** | Integrity Medical Group, LLC | 0430839680101015 | 11/19/2022 | Bill | 10/31/2022 | 25609 | 1 | $1,310.31 |
| **38910** | Integrity Medical Group, LLC | 0025939290101452 | 11/19/2022 | Bill | 11/4/2022 | 99213 | 1 | $293.20 |
| **38911** | Integrity Medical Group, LLC | 0186254080101060 | 11/19/2022 | Bill | 11/4/2022 | 99213 | 1 | $293.20 |
| **38912** | Integrity Medical Group, LLC | 8771851050000001 | 11/19/2022 | Bill | 10/31/2022 | 99213 | 1 | $293.20 |
| **38913** | Integrity Medical Group, LLC | 0438347410101016 | 11/19/2022 | Bill | 10/31/2022 | 99212 | 1 | $175.64 |
| **38914** | Integrity Medical Group, LLC | 0279659660101131 | 11/19/2022 | Bill | 11/2/2022 | 99213 | 1 | $293.20 |
| **38915** | Integrity Medical Group, LLC | 8736468500000001 | 11/19/2022 | Bill | 11/1/2022 | 99204 | 1 | $662.12 |
| **38916** | Integrity Medical Group, LLC | 0518433710000003 | 11/19/2022 | Bill | 11/3/2022 | 99204 | 1 | $662.12 |
| **38917** | Integrity Medical Group, LLC | 0312783920101025 | 11/19/2022 | Bill | 11/4/2022 | 99213 | 1 | $293.20 |
| **38918** | Integrity Medical Group, LLC | 8682112930000002 | 11/19/2022 | Bill | 10/26/2022 | 99213 | 1 | $293.20 |
| **38919** | Integrity Medical Group, LLC | 0466533520101090 | 11/19/2022 | Bill | 11/3/2022 | 99204 | 1 | $662.12 |
| **38920** | Integrity Medical Group, LLC | 0181397880101276 | 11/19/2022 | Bill | 11/4/2022 | 99203 | 1 | $434.48 |

Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.

Exhibit "2" (Integrity Medical Group, LLC)

| 38921 | Integrity Medical Group, LLC | 0476811120101032 | 11/19/2022 | Bill | 11/2/2022 | 99213 | 1 | $293.20 |
|--------|------------------------------|------------------|------------|------|-----------|-------|---|---------|
| 38922 | Integrity Medical Group, LLC | 8710848200000001 | 11/19/2022 | Bill | 11/2/2022 | 99212 | 1 | $175.64 |
| 38923 | Integrity Medical Group, LLC | 8710848200000001 | 11/19/2022 | Bill | 11/2/2022 | J2001 | 2 | $80.00 |
| 38924 | Integrity Medical Group, LLC | 0287914580101021 | 11/19/2022 | Bill | 11/1/2022 | 99204 | 1 | $662.12 |
| 38925 | Integrity Medical Group, LLC | 0601840120101037 | 11/19/2022 | Bill | 11/3/2022 | 99212 | 1 | $175.64 |
| 38926 | Integrity Medical Group, LLC | 0645143570000001 | 11/19/2022 | Bill | 11/2/2022 | 99212 | 1 | $175.64 |
| 38927 | Integrity Medical Group, LLC | 0645143570000001 | 11/19/2022 | Bill | 11/2/2022 | 95909 | 1 | $603.16 |
| 38928 | Integrity Medical Group, LLC | 0370956540101024 | 11/19/2022 | Bill | 11/4/2022 | 99213 | 1 | $293.20 |
| 38929 | Integrity Medical Group, LLC | 0418842480101226 | 11/19/2022 | Bill | 10/31/2022 | 99212 | 1 | $175.64 |
| 38930 | Integrity Medical Group, LLC | 0648074550000001 | 11/19/2022 | Bill | 11/1/2022 | 99203 | 1 | $434.48 |
| 38931 | Integrity Medical Group, LLC | 0624146370101031 | 11/19/2022 | Bill | 11/2/2022 | 99214 | 1 | $432.96 |
| 38932 | Integrity Medical Group, LLC | 0439376120101094 | 11/19/2022 | Bill | 11/1/2022 | 99212 | 1 | $175.64 |
| 38933 | Integrity Medical Group, LLC | 8696025930000002 | 11/19/2022 | Bill | 11/4/2022 | 99204 | 1 | $662.12 |
| 38934 | Integrity Medical Group, LLC | 0648074550000001 | 11/19/2022 | Bill | 11/1/2022 | 64490 | 1 | $2,263.44 |
| 38935 | Integrity Medical Group, LLC | 0648074550000001 | 11/19/2022 | Bill | 11/1/2022 | 94761 | 1 | $55.20 |
| 38936 | Integrity Medical Group, LLC | 0648074550000001 | 11/19/2022 | Bill | 11/1/2022 | J2001 | 1 | $40.00 |
| 38937 | Integrity Medical Group, LLC | 0648074550000001 | 11/19/2022 | Bill | 11/1/2022 | S0020 | 1 | $40.00 |
| 38938 | Integrity Medical Group, LLC | 0648074550000001 | 11/19/2022 | Bill | 11/1/2022 | J3490 | 1 | $30.00 |
| 38939 | Integrity Medical Group, LLC | 0648074550000001 | 11/19/2022 | Bill | 11/1/2022 | J1030 | 1 | $20.00 |
| 38940 | Integrity Medical Group, LLC | 8742355220000001 | 11/19/2022 | Bill | 10/27/2022 | 99214 | 1 | $432.96 |
| 38941 | Integrity Medical Group, LLC | 0578083220101030 | 11/19/2022 | Bill | 11/3/2022 | 99212 | 1 | $175.64 |
| 38942 | Integrity Medical Group, LLC | 0578083220101030 | 11/19/2022 | Bill | 11/3/2022 | 62323 | 1 | $2,485.56 |
| 38943 | Integrity Medical Group, LLC | 0578083220101030 | 11/19/2022 | Bill | 11/3/2022 | Q9967 | 1 | $100.00 |
| 38944 | Integrity Medical Group, LLC | 0578083220101030 | 11/19/2022 | Bill | 11/3/2022 | J2001 | 1 | $40.00 |
| 38945 | Integrity Medical Group, LLC | 0578083220101030 | 11/19/2022 | Bill | 11/3/2022 | S0020 | 1 | $40.00 |
| 38946 | Integrity Medical Group, LLC | 0578083220101030 | 11/19/2022 | Bill | 11/3/2022 | J1040 | 1 | $40.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 38947 | Integrity Medical Group, LLC | 0578083220101030 | 11/19/2022 | Bill | 11/3/2022 | J3490 | 1 | $30.00 |
| 38948 | Integrity Medical Group, LLC | 0578083220101030 | 11/19/2022 | Bill | 11/3/2022 | J8499 | 1 | $20.00 |
| 38949 | Integrity Medical Group, LLC | 0539238070107020 | 11/19/2022 | Bill | 11/1/2022 | 99204 | 1 | $662.12 |
| 38950 | Integrity Medical Group, LLC | 0279988120101037 | 11/19/2022 | Bill | 11/2/2022 | 99214 | 1 | $432.96 |
| 38951 | Integrity Medical Group, LLC | 0385878200101077 | 11/19/2022 | Bill | 11/3/2022 | 99212 | 1 | $175.64 |
| 38952 | Integrity Medical Group, LLC | 0385878200101077 | 11/19/2022 | Bill | 11/3/2022 | 62323 | 1 | $2,485.56 |
| 38953 | Integrity Medical Group, LLC | 0385878200101077 | 11/19/2022 | Bill | 11/3/2022 | Q9967 | 1 | $100.00 |
| 38954 | Integrity Medical Group, LLC | 0385878200101077 | 11/19/2022 | Bill | 11/3/2022 | J2001 | 1 | $40.00 |
| 38955 | Integrity Medical Group, LLC | 0385878200101077 | 11/19/2022 | Bill | 11/3/2022 | J1040 | 1 | $40.00 |
| 38956 | Integrity Medical Group, LLC | 0385878200101077 | 11/19/2022 | Bill | 11/3/2022 | J3490 | 1 | $30.00 |
| 38957 | Integrity Medical Group, LLC | 0650640180101014 | 11/19/2022 | Bill | 6/9/2022 | 99204 | 1 | $662.12 |
| 38958 | Integrity Medical Group, LLC | 8683830810000002 | 11/19/2022 | Bill | 11/3/2022 | 99204 | 1 | $662.12 |
| 38959 | Integrity Medical Group, LLC | 0466579020101073 | 11/19/2022 | Bill | 11/2/2022 | 99204 | 1 | $662.12 |
| 38960 | Integrity Medical Group, LLC | 0635031970000004 | 11/19/2022 | Bill | 11/3/2022 | 99212 | 1 | $175.64 |
| 38961 | Integrity Medical Group, LLC | 0489976720101031 | 11/19/2022 | Bill | 11/4/2022 | 99213 | 1 | $293.20 |
| 38962 | Integrity Medical Group, LLC | 0007815980101206 | 11/19/2022 | Bill | 11/4/2022 | 99213 | 1 | $293.20 |
| 38963 | Integrity Medical Group, LLC | 0527881520000006 | 11/19/2022 | Bill | 11/2/2022 | 99204 | 1 | $662.12 |
| 38964 | Integrity Medical Group, LLC | 0459268420101060 | 11/19/2022 | Bill | 11/9/2022 | 22551 | 1 | $22,425.36 |
| 38965 | Integrity Medical Group, LLC | 0312624820101026 | 11/19/2022 | Bill | 11/4/2022 | 99213 | 1 | $293.20 |
| 38966 | Integrity Medical Group, LLC | 0600416820000001 | 11/19/2022 | Bill | 11/3/2022 | 99204 | 1 | $662.12 |
| 38967 | Integrity Medical Group, LLC | 0459268420101060 | 11/19/2022 | Bill | 11/9/2022 | 22551 | 1 | $2,242.53 |
| 38968 | Integrity Medical Group, LLC | 0578083220101030 | 11/19/2022 | Bill | 11/1/2022 | 99213 | 1 | $293.20 |
| 38969 | Integrity Medical Group, LLC | 0314130060101063 | 11/19/2022 | Bill | 11/1/2022 | 99213 | 1 | $293.20 |
| 38970 | Integrity Medical Group, LLC | 0124502950101078 | 11/19/2022 | Bill | 11/1/2022 | 99213 | 1 | $293.20 |
| 38971 | Integrity Medical Group, LLC | 0378794960101027 | 11/19/2022 | Bill | 11/2/2022 | 99214 | 1 | $432.96 |
| 38972 | Integrity Medical Group, LLC | 0613950140101012 | 11/19/2022 | Bill | 11/1/2022 | 99203 | 1 | $434.48 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **38973** | Integrity Medical Group, LLC | 0613950140101012 | 11/19/2022 | Bill | 11/1/2022 | 62321 | 1 | $2,619.66 |
| **38974** | Integrity Medical Group, LLC | 0613950140101012 | 11/19/2022 | Bill | 11/1/2022 | Q9967 | 1 | $100.00 |
| **38975** | Integrity Medical Group, LLC | 0613950140101012 | 11/19/2022 | Bill | 11/1/2022 | J2001 | 1 | $40.00 |
| **38976** | Integrity Medical Group, LLC | 0613950140101012 | 11/19/2022 | Bill | 11/1/2022 | J1040 | 1 | $40.00 |
| **38977** | Integrity Medical Group, LLC | 0613950140101012 | 11/19/2022 | Bill | 11/1/2022 | J3490 | 1 | $30.00 |
| **38978** | Integrity Medical Group, LLC | 8764013920000001 | 11/19/2022 | Bill | 10/31/2022 | 99203 | 1 | $434.48 |
| **38979** | Integrity Medical Group, LLC | 0042086740101097 | 11/19/2022 | Bill | 11/9/2022 | 63030 | 1 | $1,467.85 |
| **38980** | Integrity Medical Group, LLC | 0314634560101047 | 11/19/2022 | Bill | 11/2/2022 | 99203 | 1 | $434.48 |
| **38981** | Integrity Medical Group, LLC | 0007815980101206 | 11/19/2022 | Bill | 11/4/2022 | 99213 | 1 | $293.20 |
| **38982** | Integrity Medical Group, LLC | 0650640180101014 | 11/19/2022 | Bill | 7/14/2022 | 99212 | 1 | $175.64 |
| **38983** | Integrity Medical Group, LLC | 8680714860000001 | 11/19/2022 | Bill | 11/2/2022 | 99212 | 1 | $175.64 |
| **38984** | Integrity Medical Group, LLC | 8680714860000001 | 11/19/2022 | Bill | 11/2/2022 | 64493 | 1 | $2,046.96 |
| **38985** | Integrity Medical Group, LLC | 8680714860000001 | 11/19/2022 | Bill | 11/2/2022 | J2001 | 2 | $80.00 |
| **38986** | Integrity Medical Group, LLC | 8680714860000001 | 11/19/2022 | Bill | 11/2/2022 | S0020 | 1 | $40.00 |
| **38987** | Integrity Medical Group, LLC | 8680714860000001 | 11/19/2022 | Bill | 11/2/2022 | J3490 | 1 | $30.00 |
| **38988** | Integrity Medical Group, LLC | 8683476780000001 | 11/19/2022 | Bill | 11/2/2022 | 99212 | 1 | $175.64 |
| **38989** | Integrity Medical Group, LLC | 8683476780000001 | 11/19/2022 | Bill | 11/2/2022 | 62321 | 1 | $2,619.66 |
| **38990** | Integrity Medical Group, LLC | 8683476780000001 | 11/19/2022 | Bill | 11/2/2022 | Q9967 | 1 | $100.00 |
| **38991** | Integrity Medical Group, LLC | 8683476780000001 | 11/19/2022 | Bill | 11/2/2022 | J2001 | 1 | $40.00 |
| **38992** | Integrity Medical Group, LLC | 8683476780000001 | 11/19/2022 | Bill | 11/2/2022 | J1040 | 1 | $40.00 |
| **38993** | Integrity Medical Group, LLC | 8683476780000001 | 11/19/2022 | Bill | 11/2/2022 | J3490 | 1 | $30.00 |
| **38994** | Integrity Medical Group, LLC | 8683476780000001 | 11/19/2022 | Bill | 11/2/2022 | J8499 | 1 | $20.00 |
| **38995** | Integrity Medical Group, LLC | 0393960810101057 | 11/19/2022 | Bill | 11/3/2022 | 99213 | 1 | $293.20 |
| **38996** | Integrity Medical Group, LLC | 0393960810101057 | 11/19/2022 | Bill | 11/3/2022 | J2001 | 1 | $40.00 |
| **38997** | Integrity Medical Group, LLC | 0393960810101057 | 11/19/2022 | Bill | 11/3/2022 | J3301 | 1 | $10.00 |
| **38998** | Integrity Medical Group, LLC | 0393960810101057 | 11/19/2022 | Bill | 11/3/2022 | 20610 | 1 | $445.80 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 38999 | Integrity Medical Group, LLC | 0393960810101057 | 11/19/2022 | Bill | 11/3/2022 | S0020 | 1 | $40.00 |
| 39000 | Integrity Medical Group, LLC | 8772382070000001 | 11/19/2022 | Bill | 10/28/2022 | 99204 | 1 | $662.12 |
| 39001 | Integrity Medical Group, LLC | 0393960810101057 | 11/19/2022 | Bill | 11/1/2022 | 99212 | 1 | $175.64 |
| 39002 | Integrity Medical Group, LLC | 0221871730101045 | 11/19/2022 | Bill | 11/3/2022 | 99212 | 1 | $175.64 |
| 39003 | Integrity Medical Group, LLC | 0221871730101045 | 11/19/2022 | Bill | 11/3/2022 | 62323 | 1 | $2,485.56 |
| 39004 | Integrity Medical Group, LLC | 0221871730101045 | 11/19/2022 | Bill | 11/3/2022 | Q9967 | 1 | $100.00 |
| 39005 | Integrity Medical Group, LLC | 0221871730101045 | 11/19/2022 | Bill | 11/3/2022 | J2001 | 1 | $40.00 |
| 39006 | Integrity Medical Group, LLC | 0221871730101045 | 11/19/2022 | Bill | 11/3/2022 | J1040 | 1 | $40.00 |
| 39007 | Integrity Medical Group, LLC | 0221871730101045 | 11/19/2022 | Bill | 11/3/2022 | J3490 | 1 | $30.00 |
| 39008 | Integrity Medical Group, LLC | 0344898100101073 | 11/19/2022 | Bill | 11/1/2022 | 99212 | 1 | $175.64 |
| 39009 | Integrity Medical Group, LLC | 0344898100101073 | 11/19/2022 | Bill | 11/1/2022 | 62321 | 1 | $2,619.66 |
| 39010 | Integrity Medical Group, LLC | 0344898100101073 | 11/19/2022 | Bill | 11/1/2022 | Q9967 | 1 | $100.00 |
| 39011 | Integrity Medical Group, LLC | 0344898100101073 | 11/19/2022 | Bill | 11/1/2022 | J2001 | 1 | $40.00 |
| 39012 | Integrity Medical Group, LLC | 0344898100101073 | 11/19/2022 | Bill | 11/1/2022 | J1040 | 1 | $40.00 |
| 39013 | Integrity Medical Group, LLC | 0344898100101073 | 11/19/2022 | Bill | 11/1/2022 | J3490 | 1 | $30.00 |
| 39014 | Integrity Medical Group, LLC | 8720431490000006 | 11/19/2022 | Bill | 10/31/2022 | 99213 | 1 | $293.20 |
| 39015 | Integrity Medical Group, LLC | 0624146370101031 | 11/19/2022 | Bill | 11/2/2022 | 99214 | 1 | $432.96 |
| 39016 | Integrity Medical Group, LLC | 0249722410101110 | 11/19/2022 | Bill | 11/2/2022 | 99204 | 1 | $662.12 |
| 39017 | Integrity Medical Group, LLC | 8757442130000001 | 11/19/2022 | Bill | 10/28/2022 | 99212 | 1 | $175.64 |
| 39018 | Integrity Medical Group, LLC | 8678105210000001 | 11/19/2022 | Bill | 11/3/2022 | 99204 | 1 | $662.12 |
| 39019 | Integrity Medical Group, LLC | 0357948850101077 | 11/19/2022 | Bill | 11/1/2022 | 99203 | 1 | $434.48 |
| 39020 | Integrity Medical Group, LLC | 8712079130000002 | 11/19/2022 | Bill | 11/1/2022 | 99212 | 1 | $175.64 |
| 39021 | Integrity Medical Group, LLC | 8680846230000003 | 11/19/2022 | Bill | 11/2/2022 | 99212 | 1 | $175.64 |
| 39022 | Integrity Medical Group, LLC | 8669771080000006 | 11/19/2022 | Bill | 11/3/2022 | 99212 | 1 | $175.64 |
| 39023 | Integrity Medical Group, LLC | 8680846230000003 | 11/19/2022 | Bill | 11/2/2022 | 99212 | 1 | $175.64 |
| 39024 | Integrity Medical Group, LLC | 0169723540101073 | 11/19/2022 | Bill | 11/1/2022 | 99213 | 1 | $293.20 |

**Page 1501 of 2345**

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **39025** | Integrity Medical Group, LLC | 0373484740101065 | 11/19/2022 | Bill | 10/31/2022 | 99212 | 1 | $175.64 |
| **39026** | Integrity Medical Group, LLC | 0373484740101065 | 11/19/2022 | Bill | 10/31/2022 | 95910 | 1 | $794.80 |
| **39027** | Integrity Medical Group, LLC | 0357621690101204 | 11/19/2022 | Bill | 11/1/2022 | 99212 | 1 | $175.64 |
| **39028** | Integrity Medical Group, LLC | 8705051370000002 | 11/19/2022 | Bill | 11/3/2022 | 99213 | 1 | $293.20 |
| **39029** | Integrity Medical Group, LLC | 0498284050101084 | 11/19/2022 | Bill | 11/3/2022 | 99213 | 1 | $293.20 |
| **39030** | Integrity Medical Group, LLC | 8671968450000004 | 11/19/2022 | Bill | 11/3/2022 | 99213 | 1 | $293.20 |
| **39031** | Integrity Medical Group, LLC | 0389584900101124 | 11/19/2022 | Bill | 10/24/2022 | 29806 | 1 | $13,777.60 |
| **39032** | Integrity Medical Group, LLC | 0389584900101124 | 11/19/2022 | Bill | 10/24/2022 | 29822 | 1 | $3,923.81 |
| **39033** | Integrity Medical Group, LLC | 0389584900101124 | 11/19/2022 | Bill | 10/24/2022 | 29806 | 1 | $1,377.76 |
| **39034** | Integrity Medical Group, LLC | 0389584900101124 | 11/19/2022 | Bill | 10/24/2022 | 29822 | 1 | $392.38 |
| **39035** | Integrity Medical Group, LLC | 0470029250101013 | 11/19/2022 | Bill | 11/1/2022 | 99212 | 1 | $175.64 |
| **39036** | Integrity Medical Group, LLC | 8755927750000001 | 11/19/2022 | Bill | 10/26/2022 | 99213 | 1 | $293.20 |
| **39037** | Integrity Medical Group, LLC | 0613950140101012 | 11/19/2022 | Bill | 11/3/2022 | 99213 | 1 | $293.20 |
| **39038** | Integrity Medical Group, LLC | 8739395540000001 | 11/19/2022 | Bill | 10/25/2022 | 99212 | 1 | $175.64 |
| **39039** | Integrity Medical Group, LLC | 0042086740101097 | 11/19/2022 | Bill | 11/9/2022 | 63030 | 1 | $14,678.58 |
| **39040** | Integrity Medical Group, LLC | 0645143570000001 | 11/19/2022 | Bill | 11/2/2022 | A0100 | 1 | $85.54 |
| **39041** | Integrity Medical Group, LLC | 0162948450101089 | 11/19/2022 | Bill | 10/28/2022 | 99024 | 1 | $577.36 |
| **39042** | Integrity Medical Group, LLC | 8734348470000001 | 11/19/2022 | Bill | 10/24/2022 | 99024 | 1 | $577.36 |
| **39043** | Integrity Medical Group, LLC | 0645143570000001 | 11/19/2022 | Bill | 11/2/2022 | 95886 | 1 | $455.90 |
| **39044** | Integrity Medical Group, LLC | 0648074550000001 | 11/19/2022 | Bill | 11/1/2022 | 64491 | 1 | $1,129.44 |
| **39045** | Integrity Medical Group, LLC | 0459268420101060 | 11/19/2022 | Bill | 11/9/2022 | 22853 | 2 | $6,927.36 |
| **39046** | Integrity Medical Group, LLC | 0459268420101060 | 11/19/2022 | Bill | 11/9/2022 | 22552 | 1 | $5,293.80 |
| **39047** | Integrity Medical Group, LLC | 0459268420101060 | 11/19/2022 | Bill | 11/9/2022 | 20930 | 1 | $991.20 |
| **39048** | Integrity Medical Group, LLC | 0459268420101060 | 11/19/2022 | Bill | 11/9/2022 | 22853 | 2 | $692.74 |
| **39049** | Integrity Medical Group, LLC | 0459268420101060 | 11/19/2022 | Bill | 11/9/2022 | 22552 | 1 | $529.38 |
| **39050** | Integrity Medical Group, LLC | 0459268420101060 | 11/19/2022 | Bill | 11/9/2022 | 20930 | 1 | $99.12 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **39051** | Integrity Medical Group, LLC | 0042086740101097 | 11/19/2022 | Bill | 11/9/2022 | 69990 | 1 | $343.98 |
| **39052** | Integrity Medical Group, LLC | 8680714860000001 | 11/19/2022 | Bill | 11/2/2022 | 77003 | 1 | $757.44 |
| **39053** | Integrity Medical Group, LLC | 0373484740101065 | 11/19/2022 | Bill | 10/31/2022 | 95886 | 1 | $455.90 |
| **39054** | Integrity Medical Group, LLC | 0389584900101124 | 11/19/2022 | Bill | 10/24/2022 | 29826 | 1 | $2,253.36 |
| **39055** | Integrity Medical Group, LLC | 0389584900101124 | 11/19/2022 | Bill | 10/24/2022 | 29826 | 1 | $225.33 |
| **39056** | Integrity Medical Group, LLC | 0042086740101097 | 11/19/2022 | Bill | 11/9/2022 | 69990 | 1 | $3,439.80 |
| **39057** | Integrity Medical Group, LLC | 0351140360101029 | 11/19/2022 | Bill | 11/3/2022 | J3490 | 1 | $30.00 |
| **39058** | Integrity Medical Group, LLC | 8710848200000001 | 11/19/2022 | Bill | 11/2/2022 | S0020 | 1 | $40.00 |
| **39059** | Integrity Medical Group, LLC | 8710848200000001 | 11/19/2022 | Bill | 11/2/2022 | J3490 | 1 | $30.00 |
| **39060** | Integrity Medical Group, LLC | 0154083430000004 | 11/19/2022 | Bill | 11/1/2022 | J3490 | 1 | $30.00 |
| **39061** | Integrity Medical Group, LLC | 0605964940101052 | 11/19/2022 | Bill | 11/3/2022 | S0020 | 1 | $40.00 |
| **39062** | Integrity Medical Group, LLC | 8683168910000011 | 11/19/2022 | Bill | 10/27/2022 | S0020 | 1 | $40.00 |
| **39063** | Integrity Medical Group, LLC | 8710848200000001 | 11/19/2022 | Bill | 11/2/2022 | 64493 | 1 | $2,046.96 |
| **39064** | Integrity Medical Group, LLC | 8710848200000001 | 11/19/2022 | Bill | 11/2/2022 | 64494 | 1 | $1,038.36 |
| **39065** | Integrity Medical Group, LLC | 8710848200000001 | 11/19/2022 | Bill | 11/2/2022 | 77003 | 1 | $757.44 |
| **39066** | Integrity Medical Group, LLC | 8683168910000011 | 11/19/2022 | Bill | 10/27/2022 | 20610 | 1 | $445.80 |
| **39067** | Integrity Medical Group, LLC | 0531527070101085 | 11/25/2022 | Bill | 11/8/2022 | 99204 | 1 | $662.12 |
| **39068** | Integrity Medical Group, LLC | 0518791590000001 | 11/25/2022 | Bill | 11/7/2022 | 99204 | 1 | $662.12 |
| **39069** | Integrity Medical Group, LLC | 0570408290101080 | 11/25/2022 | Bill | 11/8/2022 | 99213 | 1 | $293.20 |
| **39070** | Integrity Medical Group, LLC | 8685951930000002 | 11/25/2022 | Bill | 11/8/2022 | 29822 | 1 | $3,923.81 |
| **39071** | Integrity Medical Group, LLC | 8685951930000002 | 11/25/2022 | Bill | 11/8/2022 | 29828 | 1 | $13,213.56 |
| **39072** | Integrity Medical Group, LLC | 8685951930000002 | 11/25/2022 | Bill | 11/8/2022 | 29824 | 1 | $8,298.96 |
| **39073** | Integrity Medical Group, LLC | 8685951930000002 | 11/25/2022 | Bill | 11/8/2022 | 29827 | 1 | $15,312.24 |
| **39074** | Integrity Medical Group, LLC | 8685951930000002 | 11/25/2022 | Bill | 11/8/2022 | 29826 | 1 | $2,253.36 |
| **39075** | Integrity Medical Group, LLC | 0553500430101015 | 11/25/2022 | Bill | 11/9/2022 | 99204 | 1 | $662.12 |
| **39076** | Integrity Medical Group, LLC | 8770606040000001 | 11/25/2022 | Bill | 11/9/2022 | 99204 | 1 | $662.12 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **39077** | Integrity Medical Group, LLC | 0241832740101064 | 11/25/2022 | Bill | 11/11/2022 | 99213 | 1 | $293.20 |
| **39078** | Integrity Medical Group, LLC | 0574644730101049 | 11/25/2022 | Bill | 11/8/2022 | 99212 | 1 | $175.64 |
| **39079** | Integrity Medical Group, LLC | 8749178620000001 | 11/25/2022 | Bill | 11/8/2022 | 99204 | 1 | $662.12 |
| **39080** | Integrity Medical Group, LLC | 8749178620000001 | 11/25/2022 | Bill | 11/8/2022 | J2001 | 1 | $40.00 |
| **39081** | Integrity Medical Group, LLC | 8749178620000001 | 11/25/2022 | Bill | 11/8/2022 | J3301 | 1 | $10.00 |
| **39082** | Integrity Medical Group, LLC | 0490965240101057 | 11/25/2022 | Bill | 11/11/2022 | 99214 | 1 | $432.96 |
| **39083** | Integrity Medical Group, LLC | 0518314770101014 | 11/25/2022 | Bill | 11/4/2022 | 99204 | 1 | $662.12 |
| **39084** | Integrity Medical Group, LLC | 0610339020000001 | 11/25/2022 | Bill | 11/9/2022 | 99212 | 1 | $175.64 |
| **39085** | Integrity Medical Group, LLC | 0494054910101017 | 11/25/2022 | Bill | 11/8/2022 | 99204 | 1 | $662.12 |
| **39086** | Integrity Medical Group, LLC | 8706090060000002 | 11/25/2022 | Bill | 11/7/2022 | 99204 | 1 | $662.12 |
| **39087** | Integrity Medical Group, LLC | 8706090060000002 | 11/25/2022 | Bill | 11/7/2022 | J2001 | 1 | $40.00 |
| **39088** | Integrity Medical Group, LLC | 8706090060000002 | 11/25/2022 | Bill | 11/7/2022 | J3301 | 1 | $10.00 |
| **39089** | Integrity Medical Group, LLC | 0435613110101030 | 11/25/2022 | Bill | 11/8/2022 | 99212 | 1 | $175.64 |
| **39090** | Integrity Medical Group, LLC | 8674397920000007 | 11/25/2022 | Bill | 11/8/2022 | 99204 | 1 | $662.12 |
| **39091** | Integrity Medical Group, LLC | 8678066370000001 | 11/25/2022 | Bill | 11/3/2022 | 99212 | 1 | $175.64 |
| **39092** | Integrity Medical Group, LLC | 0450909140101039 | 11/25/2022 | Bill | 11/4/2022 | 99212 | 1 | $175.64 |
| **39093** | Integrity Medical Group, LLC | 0116207460101097 | 11/25/2022 | Bill | 11/3/2022 | 99214 | 1 | $432.96 |
| **39094** | Integrity Medical Group, LLC | 0638632780000002 | 11/25/2022 | Bill | 11/8/2022 | 99212 | 1 | $175.64 |
| **39095** | Integrity Medical Group, LLC | 0560129610101058 | 11/25/2022 | Bill | 11/4/2022 | 99204 | 1 | $662.12 |
| **39096** | Integrity Medical Group, LLC | 0063212710101272 | 11/25/2022 | Bill | 11/9/2022 | 99213 | 1 | $293.20 |
| **39097** | Integrity Medical Group, LLC | 0530072260101046 | 11/25/2022 | Bill | 11/16/2022 | 63030 | 1 | $14,678.58 |
| **39098** | Integrity Medical Group, LLC | 0530072260101046 | 11/25/2022 | Bill | 11/16/2022 | 69990 | 1 | $3,439.80 |
| **39099** | Integrity Medical Group, LLC | 0249593610101170 | 11/25/2022 | Bill | 11/9/2022 | 99203 | 1 | $434.48 |
| **39100** | Integrity Medical Group, LLC | 0279115900101050 | 11/25/2022 | Bill | 11/8/2022 | 99213 | 1 | $293.20 |
| **39101** | Integrity Medical Group, LLC | 0152810620101054 | 11/25/2022 | Bill | 11/4/2022 | 99204 | 1 | $662.12 |
| **39102** | Integrity Medical Group, LLC | 0530072260101046 | 11/25/2022 | Bill | 11/16/2022 | 63030 | 1 | $1,467.85 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 39103 | Integrity Medical Group, LLC | 0530072260101046 | 11/25/2022 | Bill | 11/16/2022 | 69990 | 1 | $343.98 |
| 39104 | Integrity Medical Group, LLC | 8747004100000001 | 11/25/2022 | Bill | 11/11/2022 | 99204 | 1 | $662.12 |
| 39105 | Integrity Medical Group, LLC | 8705897510000002 | 11/25/2022 | Bill | 11/8/2022 | 99203 | 1 | $434.48 |
| 39106 | Integrity Medical Group, LLC | 8705897510000002 | 11/25/2022 | Bill | 11/8/2022 | 62323 | 1 | $2,485.56 |
| 39107 | Integrity Medical Group, LLC | 8705897510000002 | 11/25/2022 | Bill | 11/8/2022 | Q9967 | 1 | $100.00 |
| 39108 | Integrity Medical Group, LLC | 8705897510000002 | 11/25/2022 | Bill | 11/8/2022 | J2001 | 1 | $40.00 |
| 39109 | Integrity Medical Group, LLC | 8705897510000002 | 11/25/2022 | Bill | 11/8/2022 | J1040 | 1 | $40.00 |
| 39110 | Integrity Medical Group, LLC | 8729100760000001 | 11/25/2022 | Bill | 11/11/2022 | 99203 | 1 | $434.48 |
| 39111 | Integrity Medical Group, LLC | 8691467960000001 | 11/25/2022 | Bill | 11/3/2022 | 99214 | 1 | $432.96 |
| 39112 | Integrity Medical Group, LLC | 0682910010000003 | 11/25/2022 | Bill | 11/9/2022 | 99204 | 1 | $662.12 |
| 39113 | Integrity Medical Group, LLC | 0113673380101014 | 11/25/2022 | Bill | 11/7/2022 | 99204 | 1 | $662.12 |
| 39114 | Integrity Medical Group, LLC | 0388392820101057 | 11/25/2022 | Bill | 11/3/2022 | 99204 | 1 | $662.12 |
| 39115 | Integrity Medical Group, LLC | 8756424030000001 | 11/25/2022 | Bill | 11/11/2022 | 99204 | 1 | $662.12 |
| 39116 | Integrity Medical Group, LLC | 0660529670000003 | 11/25/2022 | Bill | 11/11/2022 | 99204 | 1 | $662.12 |
| 39117 | Integrity Medical Group, LLC | 0435613110101030 | 11/25/2022 | Bill | 11/11/2022 | 99214 | 1 | $432.96 |
| 39118 | Integrity Medical Group, LLC | 0435613110101030 | 11/25/2022 | Bill | 11/11/2022 | J2001 | 1 | $40.00 |
| 39119 | Integrity Medical Group, LLC | 0435613110101030 | 11/25/2022 | Bill | 11/11/2022 | J3301 | 2 | $20.00 |
| 39120 | Integrity Medical Group, LLC | 0336303970000001 | 11/25/2022 | Bill | 11/11/2022 | 99204 | 1 | $662.12 |
| 39121 | Integrity Medical Group, LLC | 8764962140000001 | 11/25/2022 | Bill | 11/8/2022 | 99204 | 1 | $662.12 |
| 39122 | Integrity Medical Group, LLC | 0262312070101031 | 11/25/2022 | Bill | 11/4/2022 | 99203 | 1 | $434.48 |
| 39123 | Integrity Medical Group, LLC | 0262312070101031 | 11/25/2022 | Bill | 11/4/2022 | 20552 | 1 | $622.44 |
| 39124 | Integrity Medical Group, LLC | 0262312070101031 | 11/25/2022 | Bill | 11/4/2022 | J2001 | 1 | $40.00 |
| 39125 | Integrity Medical Group, LLC | 0262312070101031 | 11/25/2022 | Bill | 11/4/2022 | J1030 | 1 | $20.00 |
| 39126 | Integrity Medical Group, LLC | 0241832740101064 | 11/25/2022 | Bill | 11/11/2022 | 99213 | 1 | $293.20 |
| 39127 | Integrity Medical Group, LLC | 8690023320000003 | 11/25/2022 | Bill | 11/11/2022 | 99204 | 1 | $662.12 |
| 39128 | Integrity Medical Group, LLC | 0627822390101023 | 11/25/2022 | Bill | 11/8/2022 | 99204 | 1 | $662.12 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **39129** | Integrity Medical Group, LLC | 0571361880101023 | 11/25/2022 | Bill | 11/8/2022 | 99213 | 1 | $293.20 |
| **39130** | Integrity Medical Group, LLC | 0464956030101055 | 11/25/2022 | Bill | 11/7/2022 | 99204 | 1 | $662.12 |
| **39131** | Integrity Medical Group, LLC | 8760894610000002 | 11/25/2022 | Bill | 11/8/2022 | 99203 | 1 | $434.48 |
| **39132** | Integrity Medical Group, LLC | 8760894610000002 | 11/25/2022 | Bill | 11/8/2022 | 62321 | 1 | $2,619.66 |
| **39133** | Integrity Medical Group, LLC | 8760894610000002 | 11/25/2022 | Bill | 11/8/2022 | Q9967 | 1 | $100.00 |
| **39134** | Integrity Medical Group, LLC | 8760894610000002 | 11/25/2022 | Bill | 11/8/2022 | J2001 | 1 | $40.00 |
| **39135** | Integrity Medical Group, LLC | 8760894610000002 | 11/25/2022 | Bill | 11/8/2022 | J1040 | 1 | $40.00 |
| **39136** | Integrity Medical Group, LLC | 0492536340101086 | 11/25/2022 | Bill | 11/7/2022 | 99203 | 1 | $434.48 |
| **39137** | Integrity Medical Group, LLC | 8767352940000001 | 11/25/2022 | Bill | 11/8/2022 | 99212 | 1 | $175.64 |
| **39138** | Integrity Medical Group, LLC | 0358165390101039 | 11/25/2022 | Bill | 11/9/2022 | 99204 | 1 | $662.12 |
| **39139** | Integrity Medical Group, LLC | 0476317870101035 | 11/25/2022 | Bill | 11/9/2022 | 99213 | 1 | $293.20 |
| **39140** | Integrity Medical Group, LLC | 0583102000101093 | 11/25/2022 | Bill | 11/3/2022 | 99212 | 1 | $175.64 |
| **39141** | Integrity Medical Group, LLC | 0358165390101039 | 11/25/2022 | Bill | 11/9/2022 | 99204 | 1 | $662.12 |
| **39142** | Integrity Medical Group, LLC | 0610339020000001 | 11/25/2022 | Bill | 11/9/2022 | 99212 | 1 | $175.64 |
| **39143** | Integrity Medical Group, LLC | 0464956030101055 | 11/25/2022 | Bill | 11/7/2022 | 99204 | 1 | $662.12 |
| **39144** | Integrity Medical Group, LLC | 0431436430101093 | 11/25/2022 | Bill | 11/8/2022 | 99203 | 1 | $434.48 |
| **39145** | Integrity Medical Group, LLC | 0431436430101093 | 11/25/2022 | Bill | 11/8/2022 | 62323 | 1 | $2,485.56 |
| **39146** | Integrity Medical Group, LLC | 0431436430101093 | 11/25/2022 | Bill | 11/8/2022 | Q9967 | 1 | $100.00 |
| **39147** | Integrity Medical Group, LLC | 0431436430101093 | 11/25/2022 | Bill | 11/8/2022 | J2001 | 1 | $40.00 |
| **39148** | Integrity Medical Group, LLC | 0431436430101093 | 11/25/2022 | Bill | 11/8/2022 | J1030 | 1 | $20.00 |
| **39149** | Integrity Medical Group, LLC | 0578485140101013 | 11/25/2022 | Bill | 11/11/2022 | 99204 | 1 | $662.12 |
| **39150** | Integrity Medical Group, LLC | 8711991610000002 | 11/25/2022 | Bill | 11/8/2022 | 99212 | 1 | $175.64 |
| **39151** | Integrity Medical Group, LLC | 0652953610000007 | 11/25/2022 | Bill | 11/11/2022 | 99204 | 1 | $662.12 |
| **39152** | Integrity Medical Group, LLC | 0629023310101014 | 11/25/2022 | Bill | 11/9/2022 | 99213 | 1 | $293.20 |
| **39153** | Integrity Medical Group, LLC | 0492536340101086 | 11/25/2022 | Bill | 11/7/2022 | 99203 | 1 | $434.48 |
| **39154** | Integrity Medical Group, LLC | 0098150810101372 | 11/25/2022 | Bill | 11/8/2022 | 99204 | 1 | $662.12 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **39155** | Integrity Medical Group, LLC | 8740243930000002 | 11/25/2022 | Bill | 11/9/2022 | 99204 | 1 | $662.12 |
| **39156** | Integrity Medical Group, LLC | 0609267170101020 | 11/25/2022 | Bill | 11/7/2022 | 99213 | 1 | $293.20 |
| **39157** | Integrity Medical Group, LLC | 0610224770101037 | 11/25/2022 | Bill | 11/9/2022 | 99214 | 1 | $432.96 |
| **39158** | Integrity Medical Group, LLC | 8682222370000002 | 11/25/2022 | Bill | 11/7/2022 | 99204 | 1 | $662.12 |
| **39159** | Integrity Medical Group, LLC | 8700237790000004 | 11/25/2022 | Bill | 11/10/2022 | 63030 | 1 | $14,678.58 |
| **39160** | Integrity Medical Group, LLC | 0127130750101138 | 11/25/2022 | Bill | 11/7/2022 | 99213 | 1 | $293.20 |
| **39161** | Integrity Medical Group, LLC | 0401145140101064 | 11/25/2022 | Bill | 11/11/2022 | 99212 | 1 | $175.64 |
| **39162** | Integrity Medical Group, LLC | 0401145140101064 | 11/25/2022 | Bill | 11/11/2022 | 64635 | 1 | $4,954.44 |
| **39163** | Integrity Medical Group, LLC | 0401145140101064 | 11/25/2022 | Bill | 11/11/2022 | J2001 | 3 | $120.00 |
| **39164** | Integrity Medical Group, LLC | 0401145140101064 | 11/25/2022 | Bill | 11/11/2022 | S0020 | 1 | $40.00 |
| **39165** | Integrity Medical Group, LLC | 0401145140101064 | 11/25/2022 | Bill | 11/11/2022 | J3490 | 1 | $30.00 |
| **39166** | Integrity Medical Group, LLC | 0401145140101064 | 11/25/2022 | Bill | 11/11/2022 | J8499 | 1 | $20.00 |
| **39167** | Integrity Medical Group, LLC | 0401145140101064 | 11/25/2022 | Bill | 11/11/2022 | J3301 | 2 | $20.00 |
| **39168** | Integrity Medical Group, LLC | 0464956030101055 | 11/25/2022 | Bill | 11/7/2022 | 99204 | 1 | $662.12 |
| **39169** | Integrity Medical Group, LLC | 8747142590000002 | 11/25/2022 | Bill | 11/3/2022 | 99204 | 1 | $662.12 |
| **39170** | Integrity Medical Group, LLC | 8752481710000001 | 11/25/2022 | Bill | 11/4/2022 | 99212 | 1 | $175.64 |
| **39171** | Integrity Medical Group, LLC | 8752481710000001 | 11/25/2022 | Bill | 11/4/2022 | 95910 | 1 | $794.80 |
| **39172** | Integrity Medical Group, LLC | 8728175210000003 | 11/25/2022 | Bill | 11/7/2022 | 99204 | 1 | $662.12 |
| **39173** | Integrity Medical Group, LLC | 8728175210000003 | 11/25/2022 | Bill | 11/7/2022 | 20610 | 1 | $445.80 |
| **39174** | Integrity Medical Group, LLC | 8728175210000003 | 11/25/2022 | Bill | 11/7/2022 | 50020 | 1 | $40.00 |
| **39175** | Integrity Medical Group, LLC | 8728175210000003 | 11/25/2022 | Bill | 11/7/2022 | J2001 | 1 | $40.00 |
| **39176** | Integrity Medical Group, LLC | 0427076450101119 | 11/25/2022 | Bill | 11/9/2022 | 99203 | 1 | $434.48 |
| **39177** | Integrity Medical Group, LLC | 0613950140101012 | 11/25/2022 | Bill | 11/11/2022 | 99213 | 1 | $293.20 |
| **39178** | Integrity Medical Group, LLC | 8731436820000002 | 11/25/2022 | Bill | 11/9/2022 | 99213 | 1 | $293.20 |
| **39179** | Integrity Medical Group, LLC | 8731436820000002 | 11/25/2022 | Bill | 11/9/2022 | 20610 | 1 | $445.80 |
| **39180** | Integrity Medical Group, LLC | 8681318630000001 | 11/25/2022 | Bill | 11/3/2022 | 99214 | 1 | $432.96 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 39181 | Integrity Medical Group, LLC | 0519960580000002 | 11/25/2022 | Bill | 11/3/2022 | 99214 | 1 | $432.96 |
| 39182 | Integrity Medical Group, LLC | 8693064430000003 | 11/25/2022 | Bill | 11/7/2022 | 99212 | 1 | $175.64 |
| 39183 | Integrity Medical Group, LLC | 8728175210000003 | 11/25/2022 | Bill | 11/7/2022 | J3301 | 1 | $10.00 |
| 39184 | Integrity Medical Group, LLC | 0493217670101038 | 11/25/2022 | Bill | 11/8/2022 | 99213 | 1 | $293.20 |
| 39185 | Integrity Medical Group, LLC | 0493217670101038 | 11/25/2022 | Bill | 11/8/2022 | 64635 | 1 | $4,954.44 |
| 39186 | Integrity Medical Group, LLC | 8731436820000002 | 11/25/2022 | Bill | 11/9/2022 | S0020 | 1 | $40.00 |
| 39187 | Integrity Medical Group, LLC | 8731436820000002 | 11/25/2022 | Bill | 11/9/2022 | J2001 | 1 | $40.00 |
| 39188 | Integrity Medical Group, LLC | 8731436820000002 | 11/25/2022 | Bill | 11/9/2022 | J3301 | 2 | $20.00 |
| 39189 | Integrity Medical Group, LLC | 0517871730101040 | 11/25/2022 | Bill | 11/4/2022 | 99213 | 1 | $293.20 |
| 39190 | Integrity Medical Group, LLC | 0493217670101038 | 11/25/2022 | Bill | 11/8/2022 | 94761 | 1 | $55.20 |
| 39191 | Integrity Medical Group, LLC | 0493217670101038 | 11/25/2022 | Bill | 11/8/2022 | S0020 | 1 | $40.00 |
| 39192 | Integrity Medical Group, LLC | 0493217670101038 | 11/25/2022 | Bill | 11/8/2022 | J2001 | 1 | $40.00 |
| 39193 | Integrity Medical Group, LLC | 0493217670101038 | 11/25/2022 | Bill | 11/8/2022 | J3490 | 1 | $30.00 |
| 39194 | Integrity Medical Group, LLC | 0493217670101038 | 11/25/2022 | Bill | 11/8/2022 | J1030 | 1 | $20.00 |
| 39195 | Integrity Medical Group, LLC | 0493217670101038 | 11/25/2022 | Bill | 11/8/2022 | 97010 | 1 | $10.00 |
| 39196 | Integrity Medical Group, LLC | 0513535080101106 | 11/25/2022 | Bill | 11/4/2022 | 99212 | 1 | $175.64 |
| 39197 | Integrity Medical Group, LLC | 0280898630101045 | 11/25/2022 | Bill | 11/8/2022 | 99212 | 1 | $175.64 |
| 39198 | Integrity Medical Group, LLC | 8693584480000002 | 11/25/2022 | Bill | 11/9/2022 | 99212 | 1 | $175.64 |
| 39199 | Integrity Medical Group, LLC | 0580738500101095 | 11/25/2022 | Bill | 11/11/2022 | 99212 | 1 | $175.64 |
| 39200 | Integrity Medical Group, LLC | 0644892180000001 | 11/25/2022 | Bill | 11/7/2022 | 99212 | 1 | $175.64 |
| 39201 | Integrity Medical Group, LLC | 8706781940000001 | 11/25/2022 | Bill | 11/4/2022 | 99212 | 1 | $175.64 |
| 39202 | Integrity Medical Group, LLC | 0373519030101151 | 11/25/2022 | Bill | 11/7/2022 | 99204 | 1 | $662.12 |
| 39203 | Integrity Medical Group, LLC | 0379352750101165 | 11/25/2022 | Bill | 11/8/2022 | 99212 | 1 | $175.64 |
| 39204 | Integrity Medical Group, LLC | 0087314200101163 | 11/25/2022 | Bill | 11/9/2022 | 99212 | 1 | $175.64 |
| 39205 | Integrity Medical Group, LLC | 0307465310101023 | 11/25/2022 | Bill | 11/7/2022 | 99212 | 1 | $175.64 |
| 39206 | Integrity Medical Group, LLC | 0470029250101013 | 11/25/2022 | Bill | 11/3/2022 | 99212 | 1 | $175.64 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 39207 | Integrity Medical Group, LLC | 0671492590000005 | 11/25/2022 | Bill | 11/4/2022 | 99213 | 1 | $293.20 |
| 39208 | Integrity Medical Group, LLC | 0671492590000005 | 11/25/2022 | Bill | 11/4/2022 | 20610 | 1 | $445.80 |
| 39209 | Integrity Medical Group, LLC | 0671492590000005 | 11/25/2022 | Bill | 11/4/2022 | 20610 | 1 | $445.80 |
| 39210 | Integrity Medical Group, LLC | 0671492590000005 | 11/25/2022 | Bill | 11/4/2022 | S0020 | 1 | $40.00 |
| 39211 | Integrity Medical Group, LLC | 0671492590000005 | 11/25/2022 | Bill | 11/4/2022 | S0020 | 1 | $40.00 |
| 39212 | Integrity Medical Group, LLC | 0671492590000005 | 11/25/2022 | Bill | 11/4/2022 | J2001 | 1 | $40.00 |
| 39213 | Integrity Medical Group, LLC | 0671492590000005 | 11/25/2022 | Bill | 11/4/2022 | J2001 | 1 | $40.00 |
| 39214 | Integrity Medical Group, LLC | 0671492590000005 | 11/25/2022 | Bill | 11/4/2022 | J3301 | 1 | $10.00 |
| 39215 | Integrity Medical Group, LLC | 0671492590000005 | 11/25/2022 | Bill | 11/4/2022 | J3301 | 1 | $10.00 |
| 39216 | Integrity Medical Group, LLC | 0643185910101016 | 11/25/2022 | Bill | 11/9/2022 | 99214 | 1 | $432.96 |
| 39217 | Integrity Medical Group, LLC | 8753569420000001 | 11/25/2022 | Bill | 11/7/2022 | 99213 | 1 | $293.20 |
| 39218 | Integrity Medical Group, LLC | 0367067520101061 | 11/25/2022 | Bill | 11/8/2022 | 99213 | 1 | $293.20 |
| 39219 | Integrity Medical Group, LLC | 8757284910000001 | 11/25/2022 | Bill | 11/9/2022 | 99204 | 1 | $662.12 |
| 39220 | Integrity Medical Group, LLC | 0419136280101013 | 11/25/2022 | Bill | 11/4/2022 | 99213 | 1 | $293.20 |
| 39221 | Integrity Medical Group, LLC | 8732078690000001 | 11/25/2022 | Bill | 11/7/2022 | 99204 | 1 | $662.12 |
| 39222 | Integrity Medical Group, LLC | 0373484740101065 | 11/25/2022 | Bill | 11/11/2022 | 99214 | 1 | $432.96 |
| 39223 | Integrity Medical Group, LLC | 0373484740101065 | 11/25/2022 | Bill | 11/11/2022 | 20605 | 1 | $370.56 |
| 39224 | Integrity Medical Group, LLC | 0373484740101065 | 11/25/2022 | Bill | 11/11/2022 | J2001 | 1 | $40.00 |
| 39225 | Integrity Medical Group, LLC | 0373484740101065 | 11/25/2022 | Bill | 11/11/2022 | J3301 | 2 | $20.00 |
| 39226 | Integrity Medical Group, LLC | 0664195980000001 | 11/25/2022 | Bill | 11/11/2022 | 99212 | 1 | $175.64 |
| 39227 | Integrity Medical Group, LLC | 0664195980000001 | 11/25/2022 | Bill | 11/11/2022 | 62323 | 1 | $2,485.56 |
| 39228 | Integrity Medical Group, LLC | 0664195980000001 | 11/25/2022 | Bill | 11/11/2022 | Q9967 | 1 | $100.00 |
| 39229 | Integrity Medical Group, LLC | 0664195980000001 | 11/25/2022 | Bill | 11/11/2022 | J2001 | 1 | $40.00 |
| 39230 | Integrity Medical Group, LLC | 0664195980000001 | 11/25/2022 | Bill | 11/11/2022 | J1040 | 1 | $40.00 |
| 39231 | Integrity Medical Group, LLC | 0664195980000001 | 11/25/2022 | Bill | 11/11/2022 | J3490 | 1 | $30.00 |
| 39232 | Integrity Medical Group, LLC | 8748141980000001 | 11/25/2022 | Bill | 11/7/2022 | 99213 | 1 | $293.20 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **39233** | Integrity Medical Group, LLC | 8751557830000002 | 11/25/2022 | Bill | 11/11/2022 | 99203 | 1 | $434.48 |
| **39234** | Integrity Medical Group, LLC | 8751557830000002 | 11/25/2022 | Bill | 11/11/2022 | 27096 | 1 | $1,237.68 |
| **39235** | Integrity Medical Group, LLC | 8751557830000002 | 11/25/2022 | Bill | 11/11/2022 | S0020 | 1 | $40.00 |
| **39236** | Integrity Medical Group, LLC | 8751557830000002 | 11/25/2022 | Bill | 11/11/2022 | J2001 | 1 | $40.00 |
| **39237** | Integrity Medical Group, LLC | 8751557830000002 | 11/25/2022 | Bill | 11/11/2022 | J3490 | 1 | $30.00 |
| **39238** | Integrity Medical Group, LLC | 8751557830000002 | 11/25/2022 | Bill | 11/11/2022 | J1030 | 1 | $20.00 |
| **39239** | Integrity Medical Group, LLC | 0634573360101020 | 11/25/2022 | Bill | 11/9/2022 | J2001 | 1 | $40.00 |
| **39240** | Integrity Medical Group, LLC | 0634573360101020 | 11/25/2022 | Bill | 11/9/2022 | J1040 | 1 | $40.00 |
| **39241** | Integrity Medical Group, LLC | 0634573360101020 | 11/25/2022 | Bill | 11/9/2022 | J3490 | 1 | $30.00 |
| **39242** | Integrity Medical Group, LLC | 0634573360101020 | 11/25/2022 | Bill | 11/9/2022 | 99212 | 1 | $175.64 |
| **39243** | Integrity Medical Group, LLC | 0634573360101020 | 11/25/2022 | Bill | 11/9/2022 | 62321 | 1 | $2,619.66 |
| **39244** | Integrity Medical Group, LLC | 0634573360101020 | 11/25/2022 | Bill | 11/9/2022 | Q9967 | 1 | $100.00 |
| **39245** | Integrity Medical Group, LLC | 0189423170101107 | 11/25/2022 | Bill | 11/7/2022 | 99212 | 1 | $175.64 |
| **39246** | Integrity Medical Group, LLC | 0189423170101107 | 11/25/2022 | Bill | 11/7/2022 | 99212 | 1 | $175.64 |
| **39247** | Integrity Medical Group, LLC | 0643362370000001 | 11/25/2022 | Bill | 11/7/2022 | 99212 | 1 | $175.64 |
| **39248** | Integrity Medical Group, LLC | 0016246890101109 | 11/25/2022 | Bill | 11/8/2022 | 99212 | 1 | $175.64 |
| **39249** | Integrity Medical Group, LLC | 0016246890101109 | 11/25/2022 | Bill | 11/8/2022 | 62323 | 1 | $2,485.56 |
| **39250** | Integrity Medical Group, LLC | 0016246890101109 | 11/25/2022 | Bill | 11/8/2022 | Q9967 | 1 | $100.00 |
| **39251** | Integrity Medical Group, LLC | 0016246890101109 | 11/25/2022 | Bill | 11/8/2022 | J2001 | 1 | $40.00 |
| **39252** | Integrity Medical Group, LLC | 0016246890101109 | 11/25/2022 | Bill | 11/8/2022 | J1040 | 1 | $40.00 |
| **39253** | Integrity Medical Group, LLC | 0016246890101109 | 11/25/2022 | Bill | 11/8/2022 | J3490 | 1 | $30.00 |
| **39254** | Integrity Medical Group, LLC | 0644892180000001 | 11/25/2022 | Bill | 11/4/2022 | 99213 | 1 | $293.20 |
| **39255** | Integrity Medical Group, LLC | 0644892180000001 | 11/25/2022 | Bill | 11/4/2022 | 64490 | 1 | $2,263.44 |
| **39256** | Integrity Medical Group, LLC | 0644892180000001 | 11/25/2022 | Bill | 11/4/2022 | 94761 | 1 | $55.20 |
| **39257** | Integrity Medical Group, LLC | 0644892180000001 | 11/25/2022 | Bill | 11/4/2022 | S0020 | 1 | $40.00 |
| **39258** | Integrity Medical Group, LLC | 0644892180000001 | 11/25/2022 | Bill | 11/4/2022 | J2001 | 1 | $40.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 39259 | Integrity Medical Group, LLC | 0644892180000001 | 11/25/2022 | Bill | 11/4/2022 | J3490 | 1 | $30.00 |
| 39260 | Integrity Medical Group, LLC | 0644892180000001 | 11/25/2022 | Bill | 11/4/2022 | J1030 | 1 | $20.00 |
| 39261 | Integrity Medical Group, LLC | 8700237790000004 | 11/25/2022 | Bill | 11/10/2022 | 63030 | 1 | $1,467.85 |
| 39262 | Integrity Medical Group, LLC | 0653252110101020 | 11/25/2022 | Bill | 11/3/2022 | 99212 | 1 | $175.64 |
| 39263 | Integrity Medical Group, LLC | 8720431490000006 | 11/25/2022 | Bill | 11/7/2022 | 99212 | 1 | $175.64 |
| 39264 | Integrity Medical Group, LLC | 8720431490000006 | 11/25/2022 | Bill | 11/7/2022 | 62321 | 1 | $2,619.66 |
| 39265 | Integrity Medical Group, LLC | 8720431490000006 | 11/25/2022 | Bill | 11/7/2022 | Q9967 | 1 | $100.00 |
| 39266 | Integrity Medical Group, LLC | 8720431490000006 | 11/25/2022 | Bill | 11/7/2022 | J2001 | 1 | $40.00 |
| 39267 | Integrity Medical Group, LLC | 8720431490000006 | 11/25/2022 | Bill | 11/7/2022 | J1040 | 1 | $40.00 |
| 39268 | Integrity Medical Group, LLC | 8720431490000006 | 11/25/2022 | Bill | 11/7/2022 | J3490 | 1 | $30.00 |
| 39269 | Integrity Medical Group, LLC | 0530072260101046 | 11/25/2022 | Bill | 11/7/2022 | 99212 | 1 | $175.64 |
| 39270 | Integrity Medical Group, LLC | 8751557830000002 | 11/25/2022 | Bill | 11/11/2022 | A0100 | 1 | $70.21 |
| 39271 | Integrity Medical Group, LLC | 0634573360101020 | 11/25/2022 | Bill | 11/9/2022 | A0100 | 1 | $25.23 |
| 39272 | Integrity Medical Group, LLC | 0624097370101019 | 11/25/2022 | Bill | 11/3/2022 | 99024 | 1 | $577.36 |
| 39273 | Integrity Medical Group, LLC | 0389584900101124 | 11/25/2022 | Bill | 11/7/2022 | 99024 | 1 | $577.36 |
| 39274 | Integrity Medical Group, LLC | 0306022950101035 | 11/25/2022 | Bill | 11/7/2022 | 99024 | 1 | $577.36 |
| 39275 | Integrity Medical Group, LLC | 8700237790000004 | 11/25/2022 | Bill | 11/10/2022 | 69990 | 1 | $3,439.80 |
| 39276 | Integrity Medical Group, LLC | 0401145140101064 | 11/25/2022 | Bill | 11/11/2022 | 77003 | 1 | $757.44 |
| 39277 | Integrity Medical Group, LLC | 8752481710000001 | 11/25/2022 | Bill | 11/4/2022 | 95886 | 1 | $455.90 |
| 39278 | Integrity Medical Group, LLC | 0493217670101038 | 11/25/2022 | Bill | 11/8/2022 | 64636 | 1 | $2,029.44 |
| 39279 | Integrity Medical Group, LLC | 8751557830000002 | 11/25/2022 | Bill | 11/11/2022 | 77003 | 1 | $757.44 |
| 39280 | Integrity Medical Group, LLC | 0644892180000001 | 11/25/2022 | Bill | 11/4/2022 | 64491 | 1 | $1,129.44 |
| 39281 | Integrity Medical Group, LLC | 8700237790000004 | 11/25/2022 | Bill | 11/10/2022 | 69990 | 1 | $343.98 |
| 39282 | Integrity Medical Group, LLC | 8751557830000002 | 11/25/2022 | Bill | 11/11/2022 | 09967 | 1 | $100.00 |
| 39283 | Integrity Medical Group, LLC | 0279115900101050 | 11/25/2022 | Bill | 11/8/2022 | A0100 | 1 | $46.41 |
| 39284 | Integrity Medical Group, LLC | 8729100760000001 | 11/25/2022 | Bill | 11/11/2022 | A0100 | 1 | $59.42 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **39285** | Integrity Medical Group, LLC | 8749178620000001 | 11/25/2022 | Bill | 11/8/2022 | S0020 | 1 | $40.00 |
| **39286** | Integrity Medical Group, LLC | 8706090060000002 | 11/25/2022 | Bill | 11/7/2022 | S0020 | 1 | $40.00 |
| **39287** | Integrity Medical Group, LLC | 8705897510000002 | 11/25/2022 | Bill | 11/8/2022 | J3490 | 1 | $30.00 |
| **39288** | Integrity Medical Group, LLC | 0435613110101030 | 11/25/2022 | Bill | 11/11/2022 | S0020 | 1 | $40.00 |
| **39289** | Integrity Medical Group, LLC | 0262312070101031 | 11/25/2022 | Bill | 11/4/2022 | S0020 | 1 | $40.00 |
| **39290** | Integrity Medical Group, LLC | 0262312070101031 | 11/25/2022 | Bill | 11/4/2022 | J3490 | 1 | $30.00 |
| **39291** | Integrity Medical Group, LLC | 8760894610000002 | 11/25/2022 | Bill | 11/8/2022 | J3490 | 1 | $30.00 |
| **39292** | Integrity Medical Group, LLC | 0431436430101093 | 11/25/2022 | Bill | 11/8/2022 | J3490 | 1 | $30.00 |
| **39293** | Integrity Medical Group, LLC | 0431436430101093 | 11/25/2022 | Bill | 11/8/2022 | 97010 | 1 | $10.00 |
| **39294** | Integrity Medical Group, LLC | 8685951930000002 | 11/25/2022 | Bill | 11/8/2022 | 29822 | 1 | $392.38 |
| **39295** | Integrity Medical Group, LLC | 8685951930000002 | 11/25/2022 | Bill | 11/8/2022 | 29828 | 1 | $1,321.35 |
| **39296** | Integrity Medical Group, LLC | 8685951930000002 | 11/25/2022 | Bill | 11/8/2022 | 29824 | 1 | $829.89 |
| **39297** | Integrity Medical Group, LLC | 0258514080101277 | 11/25/2022 | Bill | 11/8/2022 | 29880 | 1 | $820.61 |
| **39298** | Integrity Medical Group, LLC | 0258514080101277 | 11/25/2022 | Bill | 11/8/2022 | 29880 | 1 | $8,206.10 |
| **39299** | Integrity Medical Group, LLC | 8749178620000001 | 11/25/2022 | Bill | 11/8/2022 | 20610 | 1 | $445.80 |
| **39300** | Integrity Medical Group, LLC | 8706090060000002 | 11/25/2022 | Bill | 11/7/2022 | 20610 | 1 | $445.80 |
| **39301** | Integrity Medical Group, LLC | 8685951930000002 | 11/25/2022 | Bill | 11/8/2022 | 29827 | 1 | $1,531.22 |
| **39302** | Integrity Medical Group, LLC | 8685951930000002 | 11/25/2022 | Bill | 11/8/2022 | 29826 | 1 | $225.33 |
| **39303** | Integrity Medical Group, LLC | 0435613110101030 | 11/25/2022 | Bill | 11/11/2022 | 20610 | 1 | $445.80 |
| **39304** | Integrity Medical Group, LLC | 0262312070101031 | 11/25/2022 | Bill | 11/4/2022 | 94760 | 1 | $55.20 |
| **39305** | Integrity Medical Group, LLC | 0431436430101093 | 11/25/2022 | Bill | 11/8/2022 | 94761 | 1 | $55.20 |
| **39306** | Integrity Medical Group, LLC | 0283478780101068 | 12/5/2022 | Bill | 10/31/2022 | 99203 | 1 | $434.48 |
| **39307** | Integrity Medical Group, LLC | 0096608910101126 | 12/5/2022 | Bill | 11/15/2022 | 99024 | 1 | $577.36 |
| **39308** | Integrity Medical Group, LLC | 8705633830000005 | 12/5/2022 | Bill | 11/14/2022 | 99213 | 1 | $293.20 |
| **39309** | Integrity Medical Group, LLC | 0303217160101169 | 12/5/2022 | Bill | 11/15/2022 | 99212 | 1 | $175.64 |
| **39310** | Integrity Medical Group, LLC | 8668251400000005 | 12/5/2022 | Bill | 11/17/2022 | 99212 | 1 | $175.64 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 39311 | Integrity Medical Group, LLC | 8668251400000005 | 12/5/2022 | Bill | 11/17/2022 | 62323 | 1 | $2,485.56 |
| 39312 | Integrity Medical Group, LLC | 8668251400000005 | 12/5/2022 | Bill | 11/17/2022 | Q9967 | 1 | $100.00 |
| 39313 | Integrity Medical Group, LLC | 8668251400000005 | 12/5/2022 | Bill | 11/17/2022 | J2001 | 1 | $40.00 |
| 39314 | Integrity Medical Group, LLC | 8668251400000005 | 12/5/2022 | Bill | 11/17/2022 | J1040 | 1 | $40.00 |
| 39315 | Integrity Medical Group, LLC | 0357171600101219 | 12/5/2022 | Bill | 11/14/2022 | 99213 | 1 | $293.20 |
| 39316 | Integrity Medical Group, LLC | 8666900110000001 | 12/5/2022 | Bill | 11/17/2022 | 99213 | 1 | $293.20 |
| 39317 | Integrity Medical Group, LLC | 0609392240000011 | 12/5/2022 | Bill | 11/14/2022 | 99203 | 1 | $434.48 |
| 39318 | Integrity Medical Group, LLC | 0609392240000011 | 12/5/2022 | Bill | 11/14/2022 | 62323 | 1 | $2,485.56 |
| 39319 | Integrity Medical Group, LLC | 0370651810101018 | 12/5/2022 | Bill | 11/18/2022 | 99203 | 1 | $434.48 |
| 39320 | Integrity Medical Group, LLC | 0437815860101026 | 12/5/2022 | Bill | 11/16/2022 | 99212 | 1 | $175.64 |
| 39321 | Integrity Medical Group, LLC | 0437815860101026 | 12/5/2022 | Bill | 11/16/2022 | 62321 | 1 | $2,619.66 |
| 39322 | Integrity Medical Group, LLC | 0437815860101026 | 12/5/2022 | Bill | 11/16/2022 | Q9967 | 1 | $100.00 |
| 39323 | Integrity Medical Group, LLC | 0197406410101106 | 12/5/2022 | Bill | 11/18/2022 | 99204 | 1 | $662.12 |
| 39324 | Integrity Medical Group, LLC | 0413468070101055 | 12/5/2022 | Bill | 11/18/2022 | 99213 | 1 | $293.20 |
| 39325 | Integrity Medical Group, LLC | 0431989260101055 | 12/5/2022 | Bill | 11/14/2022 | 99213 | 1 | $293.20 |
| 39326 | Integrity Medical Group, LLC | 0612631020101014 | 12/5/2022 | Bill | 11/17/2022 | 99212 | 1 | $175.64 |
| 39327 | Integrity Medical Group, LLC | 0437815860101026 | 12/5/2022 | Bill | 11/16/2022 | J2001 | 1 | $40.00 |
| 39328 | Integrity Medical Group, LLC | 0437815860101026 | 12/5/2022 | Bill | 11/16/2022 | J1040 | 1 | $40.00 |
| 39329 | Integrity Medical Group, LLC | 0609392240000011 | 12/5/2022 | Bill | 11/14/2022 | J2001 | 1 | $40.00 |
| 39330 | Integrity Medical Group, LLC | 0609392240000011 | 12/5/2022 | Bill | 11/14/2022 | J1030 | 1 | $20.00 |
| 39331 | Integrity Medical Group, LLC | 0626380940101018 | 12/5/2022 | Bill | 11/18/2022 | 99204 | 1 | $662.12 |
| 39332 | Integrity Medical Group, LLC | 0568440350000001 | 12/5/2022 | Bill | 11/16/2022 | 99212 | 1 | $175.64 |
| 39333 | Integrity Medical Group, LLC | 0568440350000001 | 12/5/2022 | Bill | 11/16/2022 | J2001 | 3 | $120.00 |
| 39334 | Integrity Medical Group, LLC | 0568440350000001 | 12/5/2022 | Bill | 11/16/2022 | J3301 | 2 | $40.00 |
| 39335 | Integrity Medical Group, LLC | 8675055700000003 | 12/5/2022 | Bill | 11/18/2022 | 99203 | 1 | $434.48 |
| 39336 | Integrity Medical Group, LLC | 8675055700000003 | 12/5/2022 | Bill | 11/18/2022 | 62321 | 1 | $2,619.66 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| 39337 | Integrity Medical Group, LLC | 8675055700000003 | 12/5/2022 | Bill | 11/18/2022 | Q9967 | 1 | $100.00 |
|---|---|---|---|---|---|---|---|---|
| 39338 | Integrity Medical Group, LLC | 8675055700000003 | 12/5/2022 | Bill | 11/18/2022 | J2001 | 1 | $40.00 |
| 39339 | Integrity Medical Group, LLC | 8675055700000003 | 12/5/2022 | Bill | 11/18/2022 | J1040 | 1 | $40.00 |
| 39340 | Integrity Medical Group, LLC | 0235216560101083 | 12/5/2022 | Bill | 11/16/2022 | 99204 | 1 | $662.12 |
| 39341 | Integrity Medical Group, LLC | 8744930540000002 | 12/5/2022 | Bill | 11/15/2022 | 99204 | 1 | $662.12 |
| 39342 | Integrity Medical Group, LLC | 0257891400101040 | 12/5/2022 | Bill | 11/16/2022 | 99212 | 1 | $175.64 |
| 39343 | Integrity Medical Group, LLC | 8750890850000001 | 12/5/2022 | Bill | 11/15/2022 | 99204 | 1 | $662.12 |
| 39344 | Integrity Medical Group, LLC | 8745484650000001 | 12/5/2022 | Bill | 11/14/2022 | 99204 | 1 | $662.12 |
| 39345 | Integrity Medical Group, LLC | 8684116220000002 | 12/5/2022 | Bill | 11/18/2022 | 99213 | 1 | $293.20 |
| 39346 | Integrity Medical Group, LLC | 0367732210101100 | 12/5/2022 | Bill | 11/14/2022 | 99204 | 1 | $662.12 |
| 39347 | Integrity Medical Group, LLC | 0555508610101027 | 12/5/2022 | Bill | 11/18/2022 | 99204 | 1 | $662.12 |
| 39348 | Integrity Medical Group, LLC | 0331510340000002 | 12/5/2022 | Bill | 11/18/2022 | 99213 | 1 | $293.20 |
| 39349 | Integrity Medical Group, LLC | 0331510340000002 | 12/5/2022 | Bill | 11/18/2022 | 20552 | 1 | $622.44 |
| 39350 | Integrity Medical Group, LLC | 0331510340000002 | 12/5/2022 | Bill | 11/18/2022 | J2001 | 1 | $40.00 |
| 39351 | Integrity Medical Group, LLC | 0331510340000002 | 12/5/2022 | Bill | 11/18/2022 | J3301 | 1 | $10.00 |
| 39352 | Integrity Medical Group, LLC | 8675576240000002 | 12/5/2022 | Bill | 11/17/2022 | 99204 | 1 | $662.12 |
| 39353 | Integrity Medical Group, LLC | 8711567550000002 | 12/5/2022 | Bill | 11/16/2022 | 99204 | 1 | $662.12 |
| 39354 | Integrity Medical Group, LLC | 8669493290000007 | 12/5/2022 | Bill | 11/18/2022 | 99204 | 1 | $662.12 |
| 39355 | Integrity Medical Group, LLC | 0537521600101217 | 12/5/2022 | Bill | 11/14/2022 | 99204 | 1 | $662.12 |
| 39356 | Integrity Medical Group, LLC | 8666900110000001 | 12/5/2022 | Bill | 11/15/2022 | 99213 | 1 | $293.20 |
| 39357 | Integrity Medical Group, LLC | 8666900110000001 | 12/5/2022 | Bill | 11/15/2022 | 62321 | 1 | $2,619.66 |
| 39358 | Integrity Medical Group, LLC | 8666900110000001 | 12/5/2022 | Bill | 11/15/2022 | Q9967 | 1 | $100.00 |
| 39359 | Integrity Medical Group, LLC | 8666900110000001 | 12/5/2022 | Bill | 11/15/2022 | J2001 | 1 | $40.00 |
| 39360 | Integrity Medical Group, LLC | 0427987240101036 | 12/5/2022 | Bill | 11/17/2022 | 99204 | 1 | $662.12 |
| 39361 | Integrity Medical Group, LLC | 8666900110000001 | 12/5/2022 | Bill | 11/15/2022 | J1030 | 1 | $20.00 |
| 39362 | Integrity Medical Group, LLC | 8668320490000006 | 12/5/2022 | Bill | 11/15/2022 | 99213 | 1 | $293.20 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **39363** | Integrity Medical Group, LLC | 0514089240101025 | 12/5/2022 | Bill | 11/14/2022 | 99212 | 1 | $175.64 |
| **39364** | Integrity Medical Group, LLC | 8734001480000001 | 12/5/2022 | Bill | 11/14/2022 | 99213 | 1 | $293.20 |
| **39365** | Integrity Medical Group, LLC | 0336354060000001 | 12/5/2022 | Bill | 11/15/2022 | 99204 | 1 | $662.12 |
| **39366** | Integrity Medical Group, LLC | 0317428050101225 | 12/5/2022 | Bill | 11/17/2022 | 99212 | 1 | $175.64 |
| **39367** | Integrity Medical Group, LLC | 0501368450101015 | 12/5/2022 | Bill | 11/14/2022 | 99204 | 1 | $662.12 |
| **39368** | Integrity Medical Group, LLC | 8741905720000005 | 12/5/2022 | Bill | 11/14/2022 | 99204 | 1 | $662.12 |
| **39369** | Integrity Medical Group, LLC | 0652953610000007 | 12/5/2022 | Bill | 11/14/2022 | 99203 | 1 | $434.48 |
| **39370** | Integrity Medical Group, LLC | 0652953610000007 | 12/5/2022 | Bill | 11/14/2022 | 62321 | 1 | $2,619.66 |
| **39371** | Integrity Medical Group, LLC | 0652953610000007 | 12/5/2022 | Bill | 11/14/2022 | Q9967 | 1 | $100.00 |
| **39372** | Integrity Medical Group, LLC | 0652953610000007 | 12/5/2022 | Bill | 11/14/2022 | J2001 | 1 | $40.00 |
| **39373** | Integrity Medical Group, LLC | 0652953610000007 | 12/5/2022 | Bill | 11/14/2022 | J1040 | 1 | $40.00 |
| **39374** | Integrity Medical Group, LLC | 0111130820101022 | 12/5/2022 | Bill | 11/18/2022 | 99212 | 1 | $175.64 |
| **39375** | Integrity Medical Group, LLC | 0573266770101040 | 12/5/2022 | Bill | 11/18/2022 | 99212 | 1 | $175.64 |
| **39376** | Integrity Medical Group, LLC | 0581571360101064 | 12/5/2022 | Bill | 11/17/2022 | 99204 | 1 | $662.12 |
| **39377** | Integrity Medical Group, LLC | 0511571410101071 | 12/5/2022 | Bill | 11/17/2022 | 99204 | 1 | $662.12 |
| **39378** | Integrity Medical Group, LLC | 0623398820000001 | 12/5/2022 | Bill | 11/15/2022 | J1030 | 1 | $20.00 |
| **39379** | Integrity Medical Group, LLC | 0623398820000001 | 12/5/2022 | Bill | 11/15/2022 | 99204 | 1 | $662.12 |
| **39380** | Integrity Medical Group, LLC | 0623398820000001 | 12/5/2022 | Bill | 11/15/2022 | J2001 | 1 | $40.00 |
| **39381** | Integrity Medical Group, LLC | 8676438670000001 | 12/5/2022 | Bill | 11/18/2022 | 99213 | 1 | $293.20 |
| **39382** | Integrity Medical Group, LLC | 0149836090101073 | 12/5/2022 | Bill | 11/15/2022 | 99212 | 1 | $175.64 |
| **39383** | Integrity Medical Group, LLC | 0583953830101017 | 12/5/2022 | Bill | 11/17/2022 | 99204 | 1 | $662.12 |
| **39384** | Integrity Medical Group, LLC | 8764394640000001 | 12/5/2022 | Bill | 11/17/2022 | 99212 | 1 | $175.64 |
| **39385** | Integrity Medical Group, LLC | 0510828840101025 | 12/5/2022 | Bill | 11/18/2022 | 99213 | 1 | $293.20 |
| **39386** | Integrity Medical Group, LLC | 0510828840101025 | 12/5/2022 | Bill | 11/18/2022 | 20610 | 1 | $445.80 |
| **39387** | Integrity Medical Group, LLC | 0510828840101025 | 12/5/2022 | Bill | 11/18/2022 | S0020 | 1 | $40.00 |
| **39388** | Integrity Medical Group, LLC | 0510828840101025 | 12/5/2022 | Bill | 11/18/2022 | J2001 | 1 | $40.00 |

Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.

Exhibit "2" (Integrity Medical Group, LLC)

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 39389 | Integrity Medical Group, LLC | 0510828840101025 | 12/5/2022 | Bill | 11/18/2022 | J3301 | 2 | $20.00 |
| 39390 | Integrity Medical Group, LLC | 8670199220000001 | 12/5/2022 | Bill | 11/17/2022 | 99203 | 1 | $434.48 |
| 39391 | Integrity Medical Group, LLC | 8669393550000005 | 12/5/2022 | Bill | 11/17/2022 | 99214 | 1 | $432.96 |
| 39392 | Integrity Medical Group, LLC | 8676048310000001 | 12/5/2022 | Bill | 11/16/2022 | 99212 | 1 | $175.64 |
| 39393 | Integrity Medical Group, LLC | 8676048310000001 | 12/5/2022 | Bill | 11/16/2022 | 95911 | 1 | $948.84 |
| 39394 | Integrity Medical Group, LLC | 0360714250101052 | 12/5/2022 | Bill | 11/15/2022 | 99203 | 1 | $434.48 |
| 39395 | Integrity Medical Group, LLC | 0087525760101276 | 12/5/2022 | Bill | 11/17/2022 | 99203 | 1 | $434.48 |
| 39396 | Integrity Medical Group, LLC | 0087525760101276 | 12/5/2022 | Bill | 11/17/2022 | 62323 | 1 | $2,485.56 |
| 39397 | Integrity Medical Group, LLC | 0087525760101276 | 12/5/2022 | Bill | 11/17/2022 | Q9967 | 1 | $100.00 |
| 39398 | Integrity Medical Group, LLC | 0087525760101276 | 12/5/2022 | Bill | 11/17/2022 | J2001 | 1 | $40.00 |
| 39399 | Integrity Medical Group, LLC | 0087525760101276 | 12/5/2022 | Bill | 11/17/2022 | J1040 | 1 | $40.00 |
| 39400 | Integrity Medical Group, LLC | 0087525760101276 | 12/5/2022 | Bill | 11/17/2022 | J3490 | 1 | $30.00 |
| 39401 | Integrity Medical Group, LLC | 0219232200101092 | 12/5/2022 | Bill | 11/17/2022 | 99214 | 1 | $432.96 |
| 39402 | Integrity Medical Group, LLC | 0517871730101040 | 12/5/2022 | Bill | 11/17/2022 | 99212 | 1 | $175.64 |
| 39403 | Integrity Medical Group, LLC | 0373484740101065 | 12/5/2022 | Bill | 11/14/2022 | 99213 | 1 | $293.20 |
| 39404 | Integrity Medical Group, LLC | 0312624820101026 | 12/5/2022 | Bill | 11/18/2022 | 99203 | 1 | $434.48 |
| 39405 | Integrity Medical Group, LLC | 8749087520000001 | 12/5/2022 | Bill | 11/18/2022 | 99212 | 1 | $175.64 |
| 39406 | Integrity Medical Group, LLC | 0427076450101119 | 12/5/2022 | Bill | 11/18/2022 | 99213 | 1 | $293.20 |
| 39407 | Integrity Medical Group, LLC | 8694429020000001 | 12/5/2022 | Bill | 11/17/2022 | 99213 | 1 | $293.20 |
| 39408 | Integrity Medical Group, LLC | 8739566330000002 | 12/5/2022 | Bill | 11/16/2022 | 99214 | 1 | $432.96 |
| 39409 | Integrity Medical Group, LLC | 0123386570101194 | 12/5/2022 | Bill | 11/14/2022 | 99212 | 1 | $175.64 |
| 39410 | Integrity Medical Group, LLC | 0344898100101073 | 12/5/2022 | Bill | 11/18/2022 | 99212 | 1 | $175.64 |
| 39411 | Integrity Medical Group, LLC | 0344898100101073 | 12/5/2022 | Bill | 11/18/2022 | 62321 | 1 | $2,619.66 |
| 39412 | Integrity Medical Group, LLC | 0344898100101073 | 12/5/2022 | Bill | 11/18/2022 | Q9967 | 1 | $100.00 |
| 39413 | Integrity Medical Group, LLC | 0344898100101073 | 12/5/2022 | Bill | 11/18/2022 | J2001 | 1 | $40.00 |
| 39414 | Integrity Medical Group, LLC | 0344898100101073 | 12/5/2022 | Bill | 11/18/2022 | J1040 | 1 | $40.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 39415 | Integrity Medical Group, LLC | 0418233340101025 | 12/5/2022 | Bill | 11/16/2022 | 99203 | 1 | $434.48 |
| 39416 | Integrity Medical Group, LLC | 0418233340101025 | 12/5/2022 | Bill | 11/16/2022 | 64493 | 1 | $2,046.96 |
| 39417 | Integrity Medical Group, LLC | 0418233340101025 | 12/5/2022 | Bill | 11/16/2022 | J2001 | 2 | $80.00 |
| 39418 | Integrity Medical Group, LLC | 0344898100101073 | 12/5/2022 | Bill | 11/18/2022 | J3490 | 1 | $30.00 |
| 39419 | Integrity Medical Group, LLC | 0325586670101028 | 12/5/2022 | Bill | 11/15/2022 | 99213 | 1 | $293.20 |
| 39420 | Integrity Medical Group, LLC | 0418233340101025 | 12/5/2022 | Bill | 11/16/2022 | S0020 | 1 | $40.00 |
| 39421 | Integrity Medical Group, LLC | 0418233340101025 | 12/5/2022 | Bill | 11/16/2022 | J3490 | 1 | $30.00 |
| 39422 | Integrity Medical Group, LLC | 0007625590101211 | 12/5/2022 | Bill | 11/17/2022 | 99214 | 1 | $432.96 |
| 39423 | Integrity Medical Group, LLC | 0404195600101027 | 12/5/2022 | Bill | 11/15/2022 | 99213 | 1 | $293.20 |
| 39424 | Integrity Medical Group, LLC | 0300136220101069 | 12/5/2022 | Bill | 11/17/2022 | 99212 | 1 | $175.64 |
| 39425 | Integrity Medical Group, LLC | 0300136220101069 | 12/5/2022 | Bill | 11/17/2022 | 20610 | 1 | $445.80 |
| 39426 | Integrity Medical Group, LLC | 0300136220101069 | 12/5/2022 | Bill | 11/17/2022 | S0020 | 1 | $40.00 |
| 39427 | Integrity Medical Group, LLC | 0300136220101069 | 12/5/2022 | Bill | 11/17/2022 | J2001 | 1 | $40.00 |
| 39428 | Integrity Medical Group, LLC | 0300136220101069 | 12/5/2022 | Bill | 11/17/2022 | J3301 | 1 | $10.00 |
| 39429 | Integrity Medical Group, LLC | 0608593750101034 | 12/5/2022 | Bill | 11/16/2022 | 99213 | 1 | $293.20 |
| 39430 | Integrity Medical Group, LLC | 0365070340101078 | 12/5/2022 | Bill | 11/14/2022 | 99212 | 1 | $175.64 |
| 39431 | Integrity Medical Group, LLC | 0455260530101024 | 12/5/2022 | Bill | 11/17/2022 | 99212 | 1 | $175.64 |
| 39432 | Integrity Medical Group, LLC | 0379352750101165 | 12/5/2022 | Bill | 11/17/2022 | 99212 | 1 | $175.64 |
| 39433 | Integrity Medical Group, LLC | 0379352750101165 | 12/5/2022 | Bill | 11/17/2022 | 62321 | 1 | $2,619.66 |
| 39434 | Integrity Medical Group, LLC | 0379352750101165 | 12/5/2022 | Bill | 11/17/2022 | 64405 | 1 | $1,152.36 |
| 39435 | Integrity Medical Group, LLC | 0379352750101165 | 12/5/2022 | Bill | 11/17/2022 | Q9967 | 1 | $100.00 |
| 39436 | Integrity Medical Group, LLC | 0379352750101165 | 12/5/2022 | Bill | 11/17/2022 | J2001 | 1 | $40.00 |
| 39437 | Integrity Medical Group, LLC | 0379352750101165 | 12/5/2022 | Bill | 11/17/2022 | J1040 | 1 | $40.00 |
| 39438 | Integrity Medical Group, LLC | 0379352750101165 | 12/5/2022 | Bill | 11/17/2022 | S0020 | 1 | $40.00 |
| 39439 | Integrity Medical Group, LLC | 0379352750101165 | 12/5/2022 | Bill | 11/17/2022 | J1885 | 1 | $30.00 |
| 39440 | Integrity Medical Group, LLC | 0379352750101165 | 12/5/2022 | Bill | 11/17/2022 | J3490 | 1 | $30.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **39441** | Integrity Medical Group, LLC | 0379352750101165 | 12/5/2022 | Bill | 11/17/2022 | J1030 | 1 | $20.00 |
| **39442** | Integrity Medical Group, LLC | 0385878200101077 | 12/5/2022 | Bill | 11/17/2022 | 99213 | 1 | $293.20 |
| **39443** | Integrity Medical Group, LLC | 0371245990101136 | 12/5/2022 | Bill | 11/16/2022 | 99204 | 1 | $662.12 |
| **39444** | Integrity Medical Group, LLC | 0371245990101136 | 12/5/2022 | Bill | 11/16/2022 | 20552 | 1 | $622.44 |
| **39445** | Integrity Medical Group, LLC | 0371245990101136 | 12/5/2022 | Bill | 11/16/2022 | 20610 | 1 | $445.80 |
| **39446** | Integrity Medical Group, LLC | 0371245990101136 | 12/5/2022 | Bill | 11/16/2022 | S0020 | 1 | $40.00 |
| **39447** | Integrity Medical Group, LLC | 0371245990101136 | 12/5/2022 | Bill | 11/16/2022 | J2001 | 1 | $40.00 |
| **39448** | Integrity Medical Group, LLC | 0371245990101136 | 12/5/2022 | Bill | 11/16/2022 | J2001 | 1 | $40.00 |
| **39449** | Integrity Medical Group, LLC | 0371245990101136 | 12/5/2022 | Bill | 11/16/2022 | S0020 | 1 | $40.00 |
| **39450** | Integrity Medical Group, LLC | 0371245990101136 | 12/5/2022 | Bill | 11/16/2022 | J3301 | 1 | $10.00 |
| **39451** | Integrity Medical Group, LLC | 0371245990101136 | 12/5/2022 | Bill | 11/16/2022 | J3301 | 1 | $10.00 |
| **39452** | Integrity Medical Group, LLC | 8705051370000002 | 12/5/2022 | Bill | 11/15/2022 | 99213 | 1 | $293.20 |
| **39453** | Integrity Medical Group, LLC | 8705051370000002 | 12/5/2022 | Bill | 11/15/2022 | 20610 | 1 | $445.80 |
| **39454** | Integrity Medical Group, LLC | 8705051370000002 | 12/5/2022 | Bill | 11/15/2022 | J1100 | 10 | $300.00 |
| **39455** | Integrity Medical Group, LLC | 8705051370000002 | 12/5/2022 | Bill | 11/15/2022 | J2001 | 1 | $40.00 |
| **39456** | Integrity Medical Group, LLC | 8705051370000002 | 12/5/2022 | Bill | 11/15/2022 | S0020 | 1 | $40.00 |
| **39457** | Integrity Medical Group, LLC | 8705051370000002 | 12/5/2022 | Bill | 11/15/2022 | J3490 | 1 | $30.00 |
| **39458** | Integrity Medical Group, LLC | 8705051370000002 | 12/5/2022 | Bill | 11/15/2022 | 97010 | 1 | $10.00 |
| **39459** | Integrity Medical Group, LLC | 8709903290000005 | 12/5/2022 | Bill | 11/16/2022 | 99214 | 1 | $432.96 |
| **39460** | Integrity Medical Group, LLC | 0589890470101080 | 12/5/2022 | Bill | 11/14/2022 | 99213 | 1 | $293.20 |
| **39461** | Integrity Medical Group, LLC | 0221871730101045 | 12/5/2022 | Bill | 11/17/2022 | 99212 | 1 | $175.64 |
| **39462** | Integrity Medical Group, LLC | 0221871730101045 | 12/5/2022 | Bill | 11/17/2022 | 62323 | 1 | $2,485.56 |
| **39463** | Integrity Medical Group, LLC | 0221871730101045 | 12/5/2022 | Bill | 11/17/2022 | Q9967 | 1 | $100.00 |
| **39464** | Integrity Medical Group, LLC | 0221871730101045 | 12/5/2022 | Bill | 11/17/2022 | J2001 | 1 | $40.00 |
| **39465** | Integrity Medical Group, LLC | 0221871730101045 | 12/5/2022 | Bill | 11/17/2022 | J1040 | 1 | $40.00 |
| **39466** | Integrity Medical Group, LLC | 0221871730101045 | 12/5/2022 | Bill | 11/17/2022 | J3490 | 1 | $30.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 39467 | Integrity Medical Group, LLC | 8722920720000001 | 12/5/2022 | Bill | 11/15/2022 | 99213 | 1 | $293.20 |
| 39468 | Integrity Medical Group, LLC | 8722920720000001 | 12/5/2022 | Bill | 11/15/2022 | 64493 | 1 | $2,046.96 |
| 39469 | Integrity Medical Group, LLC | 8722920720000001 | 12/5/2022 | Bill | 11/15/2022 | 94761 | 1 | $55.20 |
| 39470 | Integrity Medical Group, LLC | 8722920720000001 | 12/5/2022 | Bill | 11/15/2022 | S0020 | 1 | $40.00 |
| 39471 | Integrity Medical Group, LLC | 8722920720000001 | 12/5/2022 | Bill | 11/15/2022 | J2001 | 1 | $40.00 |
| 39472 | Integrity Medical Group, LLC | 8722920720000001 | 12/5/2022 | Bill | 11/15/2022 | J3490 | 1 | $30.00 |
| 39473 | Integrity Medical Group, LLC | 8722920720000001 | 12/5/2022 | Bill | 11/15/2022 | J1030 | 1 | $20.00 |
| 39474 | Integrity Medical Group, LLC | 8674490390000001 | 12/5/2022 | Bill | 11/18/2022 | 99212 | 1 | $175.64 |
| 39475 | Integrity Medical Group, LLC | 8674490390000001 | 12/5/2022 | Bill | 11/18/2022 | J1040 | 1 | $40.00 |
| 39476 | Integrity Medical Group, LLC | 8674490390000001 | 12/5/2022 | Bill | 11/18/2022 | J3490 | 1 | $30.00 |
| 39477 | Integrity Medical Group, LLC | 8674490390000001 | 12/5/2022 | Bill | 11/18/2022 | 62323 | 1 | $2,485.56 |
| 39478 | Integrity Medical Group, LLC | 8674490390000001 | 12/5/2022 | Bill | 11/18/2022 | Q9967 | 1 | $100.00 |
| 39479 | Integrity Medical Group, LLC | 8674490390000001 | 12/5/2022 | Bill | 11/18/2022 | J2001 | 1 | $40.00 |
| 39480 | Integrity Medical Group, LLC | 8684078080000002 | 12/5/2022 | Bill | 11/18/2022 | 99213 | 1 | $293.20 |
| 39481 | Integrity Medical Group, LLC | 8680714860000001 | 12/5/2022 | Bill | 11/15/2022 | 99212 | 1 | $175.64 |
| 39482 | Integrity Medical Group, LLC | 0360714250101052 | 12/5/2022 | Bill | 11/17/2022 | 99214 | 1 | $432.96 |
| 39483 | Integrity Medical Group, LLC | 8675528000000001 | 12/5/2022 | Bill | 11/15/2022 | 99204 | 1 | $662.12 |
| 39484 | Integrity Medical Group, LLC | 0146188450101033 | 12/5/2022 | Bill | 11/17/2022 | 99212 | 1 | $175.64 |
| 39485 | Integrity Medical Group, LLC | 8731303700000001 | 12/5/2022 | Bill | 11/15/2022 | 99204 | 1 | $662.12 |
| 39486 | Integrity Medical Group, LLC | 0630122120101024 | 12/5/2022 | Bill | 11/15/2022 | 99212 | 1 | $175.64 |
| 39487 | Integrity Medical Group, LLC | 0510180270101011 | 12/5/2022 | Bill | 11/15/2022 | 99212 | 1 | $175.64 |
| 39488 | Integrity Medical Group, LLC | 0279027710101048 | 12/5/2022 | Bill | 11/17/2022 | 99204 | 1 | $662.12 |
| 39489 | Integrity Medical Group, LLC | 0588930190101023 | 12/5/2022 | Bill | 11/18/2022 | 99204 | 1 | $662.12 |
| 39490 | Integrity Medical Group, LLC | 0256934040101119 | 12/5/2022 | Bill | 11/17/2022 | 99212 | 1 | $175.64 |
| 39491 | Integrity Medical Group, LLC | 0644892180000001 | 12/5/2022 | Bill | 11/17/2022 | 99212 | 1 | $175.64 |
| 39492 | Integrity Medical Group, LLC | 0568778860101071 | 12/5/2022 | Bill | 11/17/2022 | 99212 | 1 | $175.64 |

**Page 1519 of 2345**

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 39493 | Integrity Medical Group, LLC | 0418233340101025 | 12/5/2022 | Bill | 11/14/2022 | 99204 | 1 | $662.12 |
| 39494 | Integrity Medical Group, LLC | 8723654510000002 | 12/5/2022 | Bill | 11/15/2022 | 99212 | 1 | $175.64 |
| 39495 | Integrity Medical Group, LLC | 8668667990000004 | 12/5/2022 | Bill | 11/14/2022 | 99212 | 1 | $175.64 |
| 39496 | Integrity Medical Group, LLC | 0237062710000011 | 12/5/2022 | Bill | 11/18/2022 | 99203 | 1 | $434.48 |
| 39497 | Integrity Medical Group, LLC | 8764859860000001 | 12/5/2022 | Bill | 11/17/2022 | 99213 | 1 | $293.20 |
| 39498 | Integrity Medical Group, LLC | 0648074550000001 | 12/5/2022 | Bill | 11/15/2022 | 99213 | 1 | $293.20 |
| 39499 | Integrity Medical Group, LLC | 0648074550000001 | 12/5/2022 | Bill | 11/15/2022 | 62321 | 1 | $2,619.66 |
| 39500 | Integrity Medical Group, LLC | 0648074550000001 | 12/5/2022 | Bill | 11/15/2022 | Q9967 | 1 | $100.00 |
| 39501 | Integrity Medical Group, LLC | 0648074550000001 | 12/5/2022 | Bill | 11/15/2022 | J2001 | 1 | $40.00 |
| 39502 | Integrity Medical Group, LLC | 0648074550000001 | 12/5/2022 | Bill | 11/15/2022 | J3490 | 1 | $30.00 |
| 39503 | Integrity Medical Group, LLC | 0648074550000001 | 12/5/2022 | Bill | 11/15/2022 | J1030 | 1 | $20.00 |
| 39504 | Integrity Medical Group, LLC | 0087525760101276 | 12/5/2022 | Bill | 11/17/2022 | 99204 | 1 | $662.12 |
| 39505 | Integrity Medical Group, LLC | 0379352750101165 | 12/5/2022 | Bill | 11/17/2022 | A0100 | 1 | $116.22 |
| 39506 | Integrity Medical Group, LLC | 0577014270101030 | 12/5/2022 | Bill | 11/14/2022 | 99024 | 1 | $577.36 |
| 39507 | Integrity Medical Group, LLC | 8734348470000001 | 12/5/2022 | Bill | 11/14/2022 | 99024 | 1 | $577.36 |
| 39508 | Integrity Medical Group, LLC | 0121111810101089 | 12/5/2022 | Bill | 11/17/2022 | 99024 | 1 | $577.36 |
| 39509 | Integrity Medical Group, LLC | 0650253380000001 | 12/5/2022 | Bill | 11/14/2022 | 99024 | 1 | $577.36 |
| 39510 | Integrity Medical Group, LLC | 8710473790000001 | 12/5/2022 | Bill | 11/16/2022 | 99024 | 1 | $577.36 |
| 39511 | Integrity Medical Group, LLC | 8700237790000004 | 12/5/2022 | Bill | 11/16/2022 | 99024 | 1 | $577.36 |
| 39512 | Integrity Medical Group, LLC | 8676048310000001 | 12/5/2022 | Bill | 11/16/2022 | 95886 | 1 | $455.90 |
| 39513 | Integrity Medical Group, LLC | 0418233340101025 | 12/5/2022 | Bill | 11/16/2022 | 77003 | 1 | $757.44 |
| 39514 | Integrity Medical Group, LLC | 8705051370000002 | 12/5/2022 | Bill | 11/15/2022 | 77002 | 1 | $465.85 |
| 39515 | Integrity Medical Group, LLC | 8722920720000001 | 12/5/2022 | Bill | 11/15/2022 | 64494 | 1 | $1,038.36 |
| 39516 | Integrity Medical Group, LLC | 8668251400000005 | 12/5/2022 | Bill | 11/17/2022 | J3490 | 1 | $30.00 |
| 39517 | Integrity Medical Group, LLC | 0437815860101026 | 12/5/2022 | Bill | 11/16/2022 | J3490 | 1 | $30.00 |
| 39518 | Integrity Medical Group, LLC | 0609392240000011 | 12/5/2022 | Bill | 11/14/2022 | J3490 | 1 | $30.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **39519** | Integrity Medical Group, LLC | 0609392240000011 | 12/5/2022 | Bill | 11/14/2022 | 97010 | 1 | $10.00 |
| **39520** | Integrity Medical Group, LLC | 0568440350000001 | 12/5/2022 | Bill | 11/16/2022 | S0020 | 1 | $40.00 |
| **39521** | Integrity Medical Group, LLC | 0568440350000001 | 12/5/2022 | Bill | 11/16/2022 | J3490 | 1 | $30.00 |
| **39522** | Integrity Medical Group, LLC | 0568440350000001 | 12/5/2022 | Bill | 11/16/2022 | J8499 | 1 | $20.00 |
| **39523** | Integrity Medical Group, LLC | 8675055700000003 | 12/5/2022 | Bill | 11/18/2022 | J3490 | 1 | $30.00 |
| **39524** | Integrity Medical Group, LLC | 0331510340000002 | 12/5/2022 | Bill | 11/18/2022 | S0020 | 1 | $40.00 |
| **39525** | Integrity Medical Group, LLC | 8666900110000001 | 12/5/2022 | Bill | 11/15/2022 | J3490 | 1 | $30.00 |
| **39526** | Integrity Medical Group, LLC | 0652953610000007 | 12/5/2022 | Bill | 11/14/2022 | J3490 | 1 | $30.00 |
| **39527** | Integrity Medical Group, LLC | 0623398820000001 | 12/5/2022 | Bill | 11/15/2022 | J3490 | 1 | $30.00 |
| **39528** | Integrity Medical Group, LLC | 0623398820000001 | 12/5/2022 | Bill | 11/15/2022 | S0020 | 1 | $40.00 |
| **39529** | Integrity Medical Group, LLC | 0430839680101015 | 12/5/2022 | Bill | 11/14/2022 | 99024 | 1 | $577.36 |
| **39530** | Integrity Medical Group, LLC | 0568440350000001 | 12/5/2022 | Bill | 11/16/2022 | 64633 | 1 | $5,010.72 |
| **39531** | Integrity Medical Group, LLC | 0623398820000001 | 12/5/2022 | Bill | 11/15/2022 | 64493 | 1 | $2,046.96 |
| **39532** | Integrity Medical Group, LLC | 0623398820000001 | 12/5/2022 | Bill | 11/15/2022 | 64494 | 1 | $1,038.36 |
| **39533** | Integrity Medical Group, LLC | 0568440350000001 | 12/5/2022 | Bill | 11/16/2022 | 77003 | 1 | $757.44 |
| **39534** | Integrity Medical Group, LLC | 0609392240000011 | 12/5/2022 | Bill | 11/14/2022 | 09967 | 1 | $100.00 |
| **39535** | Integrity Medical Group, LLC | 0609392240000011 | 12/5/2022 | Bill | 11/14/2022 | 94761 | 1 | $55.20 |
| **39536** | Integrity Medical Group, LLC | 0623398820000001 | 12/5/2022 | Bill | 11/15/2022 | 94761 | 1 | $55.20 |
| **39537** | Integrity Medical Group, LLC | 0576773660101012 | 12/10/2022 | Bill | 11/23/2022 | 99212 | 1 | $175.64 |
| **39538** | Integrity Medical Group, LLC | 0288974300101053 | 12/10/2022 | Bill | 11/22/2022 | 99212 | 1 | $175.64 |
| **39539** | Integrity Medical Group, LLC | 0288974300101053 | 12/10/2022 | Bill | 11/22/2022 | 99212 | 1 | $175.64 |
| **39540** | Integrity Medical Group, LLC | 0288974300101053 | 12/10/2022 | Bill | 11/22/2022 | 99204 | 1 | $662.12 |
| **39541** | Integrity Medical Group, LLC | 0593436360101031 | 12/10/2022 | Bill | 11/21/2022 | 99203 | 1 | $434.48 |
| **39542** | Integrity Medical Group, LLC | 0149836090101073 | 12/10/2022 | Bill | 11/22/2022 | 99212 | 1 | $175.64 |
| **39543** | Integrity Medical Group, LLC | 0638413110101022 | 12/10/2022 | Bill | 11/29/2022 | 99204 | 1 | $662.12 |
| **39544** | Integrity Medical Group, LLC | 0638413110101022 | 12/10/2022 | Bill | 11/29/2022 | J2001 | 1 | $40.00 |

Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.

Exhibit "2" (Integrity Medical Group, LLC)

| 39545 | Integrity Medical Group, LLC | 0638413110101022 | 12/10/2022 | Bill | 11/29/2022 | J3301 | 2 | $20.00 |
|---|---|---|---|---|---|---|---|---|
| 39546 | Integrity Medical Group, LLC | 0181397880101276 | 12/10/2022 | Bill | 11/28/2022 | 99213 | 1 | $293.20 |
| 39547 | Integrity Medical Group, LLC | 0492536340101086 | 12/10/2022 | Bill | 11/29/2022 | 99213 | 1 | $293.20 |
| 39548 | Integrity Medical Group, LLC | 0596552720101104 | 12/10/2022 | Bill | 9/13/2022 | 99203 | 1 | $434.48 |
| 39549 | Integrity Medical Group, LLC | 0596552720101104 | 12/10/2022 | Bill | 9/13/2022 | 64493 | 1 | $2,046.96 |
| 39550 | Integrity Medical Group, LLC | 0596552720101104 | 12/10/2022 | Bill | 9/13/2022 | 64494 | 1 | $1,038.36 |
| 39551 | Integrity Medical Group, LLC | 0596552720101104 | 12/10/2022 | Bill | 9/13/2022 | J2001 | 1 | $40.00 |
| 39552 | Integrity Medical Group, LLC | 0596552720101104 | 12/10/2022 | Bill | 9/13/2022 | J1030 | 1 | $20.00 |
| 39553 | Integrity Medical Group, LLC | 0404195600101030 | 12/10/2022 | Bill | 11/29/2022 | 99204 | 1 | $662.12 |
| 39554 | Integrity Medical Group, LLC | 8701810400000003 | 12/10/2022 | Bill | 11/23/2022 | 99203 | 1 | $434.48 |
| 39555 | Integrity Medical Group, LLC | 0596552720101104 | 12/10/2022 | Bill | 10/17/2022 | 99212 | 1 | $175.64 |
| 39556 | Integrity Medical Group, LLC | 8737014040000002 | 12/10/2022 | Bill | 11/28/2022 | 99212 | 1 | $175.64 |
| 39557 | Integrity Medical Group, LLC | 0411879540101013 | 12/10/2022 | Bill | 11/28/2022 | 99203 | 1 | $434.48 |
| 39558 | Integrity Medical Group, LLC | 0614880150000001 | 12/10/2022 | Bill | 11/28/2022 | 99204 | 1 | $662.12 |
| 39559 | Integrity Medical Group, LLC | 8755540150000001 | 12/10/2022 | Bill | 11/30/2022 | 99204 | 1 | $662.12 |
| 39560 | Integrity Medical Group, LLC | 8672249100000003 | 12/10/2022 | Bill | 11/29/2022 | 99203 | 1 | $434.48 |
| 39561 | Integrity Medical Group, LLC | 0144741170101144 | 12/10/2022 | Bill | 11/29/2022 | 99212 | 1 | $175.64 |
| 39562 | Integrity Medical Group, LLC | 0596552720101104 | 12/10/2022 | Bill | 7/6/2022 | 99204 | 1 | $662.12 |
| 39563 | Integrity Medical Group, LLC | 0596552720101104 | 12/10/2022 | Bill | 8/17/2022 | 99213 | 1 | $293.20 |
| 39564 | Integrity Medical Group, LLC | 8737086320000001 | 12/10/2022 | Bill | 11/22/2022 | 99212 | 1 | $175.64 |
| 39565 | Integrity Medical Group, LLC | 8726629960000001 | 12/10/2022 | Bill | 11/22/2022 | 99204 | 1 | $662.12 |
| 39566 | Integrity Medical Group, LLC | 8697862560000006 | 12/10/2022 | Bill | 11/30/2022 | 99213 | 1 | $293.20 |
| 39567 | Integrity Medical Group, LLC | 0411879540101013 | 12/10/2022 | Bill | 11/28/2022 | 99204 | 1 | $662.12 |
| 39568 | Integrity Medical Group, LLC | 0105723660101216 | 12/10/2022 | Bill | 11/28/2022 | 99203 | 1 | $434.48 |
| 39569 | Integrity Medical Group, LLC | 0432937480000004 | 12/10/2022 | Bill | 11/29/2022 | 99212 | 1 | $175.64 |
| 39570 | Integrity Medical Group, LLC | 0516922370101112 | 12/10/2022 | Bill | 11/22/2022 | 99204 | 1 | $662.12 |

Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.

Exhibit "2" (Integrity Medical Group, LLC)

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 39571 | Integrity Medical Group, LLC | 0581571360101064 | 12/10/2022 | Bill | 11/28/2022 | 99213 | 1 | $293.20 |
| 39572 | Integrity Medical Group, LLC | 0105723660101216 | 12/10/2022 | Bill | 11/28/2022 | J2001 | 1 | $40.00 |
| 39573 | Integrity Medical Group, LLC | 0105723660101216 | 12/10/2022 | Bill | 11/28/2022 | J1030 | 1 | $20.00 |
| 39574 | Integrity Medical Group, LLC | 0596552720101104 | 12/10/2022 | Bill | 11/15/2022 | 99213 | 1 | $293.20 |
| 39575 | Integrity Medical Group, LLC | 0596552720101104 | 12/10/2022 | Bill | 11/15/2022 | 64493 | 1 | $2,046.96 |
| 39576 | Integrity Medical Group, LLC | 0596552720101104 | 12/10/2022 | Bill | 11/15/2022 | 64494 | 1 | $1,038.36 |
| 39577 | Integrity Medical Group, LLC | 0596552720101104 | 12/10/2022 | Bill | 11/15/2022 | J2001 | 1 | $40.00 |
| 39578 | Integrity Medical Group, LLC | 0600330340101022 | 12/10/2022 | Bill | 11/29/2022 | 99204 | 1 | $662.12 |
| 39579 | Integrity Medical Group, LLC | 0600330340101022 | 12/10/2022 | Bill | 11/29/2022 | J2001 | 1 | $40.00 |
| 39580 | Integrity Medical Group, LLC | 0600330340101022 | 12/10/2022 | Bill | 11/29/2022 | J1030 | 1 | $20.00 |
| 39581 | Integrity Medical Group, LLC | 0417728510101089 | 12/10/2022 | Bill | 11/21/2022 | 99204 | 1 | $662.12 |
| 39582 | Integrity Medical Group, LLC | 0620556770000009 | 12/10/2022 | Bill | 11/23/2022 | 99213 | 1 | $293.20 |
| 39583 | Integrity Medical Group, LLC | 0620556770000009 | 12/10/2022 | Bill | 11/23/2022 | 99213 | 1 | $293.20 |
| 39584 | Integrity Medical Group, LLC | 0527881520000006 | 12/10/2022 | Bill | 11/30/2022 | 99212 | 1 | $175.64 |
| 39585 | Integrity Medical Group, LLC | 0307465310101023 | 12/10/2022 | Bill | 11/21/2022 | 99203 | 1 | $434.48 |
| 39586 | Integrity Medical Group, LLC | 0307465310101023 | 12/10/2022 | Bill | 11/21/2022 | 62323 | 1 | $2,485.56 |
| 39587 | Integrity Medical Group, LLC | 0307465310101023 | 12/10/2022 | Bill | 11/21/2022 | Q9967 | 1 | $100.00 |
| 39588 | Integrity Medical Group, LLC | 0307465310101023 | 12/10/2022 | Bill | 11/21/2022 | J2001 | 1 | $40.00 |
| 39589 | Integrity Medical Group, LLC | 0307465310101023 | 12/10/2022 | Bill | 11/21/2022 | J1040 | 1 | $40.00 |
| 39590 | Integrity Medical Group, LLC | 0307465310101023 | 12/10/2022 | Bill | 11/21/2022 | J3490 | 1 | $30.00 |
| 39591 | Integrity Medical Group, LLC | 0412125950101207 | 12/10/2022 | Bill | 11/22/2022 | 99213 | 1 | $293.20 |
| 39592 | Integrity Medical Group, LLC | 0609740220101015 | 12/10/2022 | Bill | 11/14/2022 | 29828 | 1 | $13,213.56 |
| 39593 | Integrity Medical Group, LLC | 0609740220101015 | 12/10/2022 | Bill | 11/14/2022 | 29824 | 1 | $8,298.96 |
| 39594 | Integrity Medical Group, LLC | 0609740220101015 | 12/10/2022 | Bill | 11/14/2022 | 29822 | 1 | $3,923.81 |
| 39595 | Integrity Medical Group, LLC | 0530312710101049 | 12/10/2022 | Bill | 11/21/2022 | 99204 | 1 | $662.12 |
| 39596 | Integrity Medical Group, LLC | 8707058230000002 | 12/10/2022 | Bill | 11/30/2022 | 99212 | 1 | $175.64 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **39597** | Integrity Medical Group, LLC | 0198141280101250 | 12/10/2022 | Bill | 11/22/2022 | 99204 | 1 | $662.12 |
| **39598** | Integrity Medical Group, LLC | 8748141980000001 | 12/10/2022 | Bill | 11/22/2022 | 99213 | 1 | $293.20 |
| **39599** | Integrity Medical Group, LLC | 8748141980000001 | 12/10/2022 | Bill | 11/22/2022 | 62323 | 1 | $2,485.56 |
| **39600** | Integrity Medical Group, LLC | 8748141980000001 | 12/10/2022 | Bill | 11/22/2022 | Q9967 | 1 | $100.00 |
| **39601** | Integrity Medical Group, LLC | 8748141980000001 | 12/10/2022 | Bill | 11/22/2022 | 94761 | 1 | $55.20 |
| **39602** | Integrity Medical Group, LLC | 8748141980000001 | 12/10/2022 | Bill | 11/22/2022 | J2001 | 1 | $40.00 |
| **39603** | Integrity Medical Group, LLC | 8748141980000001 | 12/10/2022 | Bill | 11/22/2022 | J3490 | 1 | $30.00 |
| **39604** | Integrity Medical Group, LLC | 8709560660000001 | 12/10/2022 | Bill | 11/17/2022 | 99212 | 1 | $175.64 |
| **39605** | Integrity Medical Group, LLC | 0083629140101178 | 12/10/2022 | Bill | 11/22/2022 | 99213 | 1 | $293.20 |
| **39606** | Integrity Medical Group, LLC | 0083629140101178 | 12/10/2022 | Bill | 11/22/2022 | 64490 | 1 | $2,263.44 |
| **39607** | Integrity Medical Group, LLC | 0083629140101178 | 12/10/2022 | Bill | 11/22/2022 | 94761 | 1 | $55.20 |
| **39608** | Integrity Medical Group, LLC | 0083629140101178 | 12/10/2022 | Bill | 11/22/2022 | J2001 | 1 | $40.00 |
| **39609** | Integrity Medical Group, LLC | 0083629140101178 | 12/10/2022 | Bill | 11/22/2022 | S0020 | 1 | $40.00 |
| **39610** | Integrity Medical Group, LLC | 0083629140101178 | 12/10/2022 | Bill | 11/22/2022 | J3490 | 1 | $30.00 |
| **39611** | Integrity Medical Group, LLC | 0083629140101178 | 12/10/2022 | Bill | 11/22/2022 | J1030 | 1 | $20.00 |
| **39612** | Integrity Medical Group, LLC | 0583904110101038 | 12/10/2022 | Bill | 11/23/2022 | 99212 | 1 | $175.64 |
| **39613** | Integrity Medical Group, LLC | 0578485140101013 | 12/10/2022 | Bill | 11/22/2022 | 99204 | 1 | $662.12 |
| **39614** | Integrity Medical Group, LLC | 8748141980000001 | 12/10/2022 | Bill | 11/22/2022 | J1030 | 1 | $20.00 |
| **39615** | Integrity Medical Group, LLC | 8748141980000001 | 12/10/2022 | Bill | 11/22/2022 | 97010 | 1 | $10.00 |
| **39616** | Integrity Medical Group, LLC | 0343861270101025 | 12/10/2022 | Bill | 11/29/2022 | 99213 | 1 | $293.20 |
| **39617** | Integrity Medical Group, LLC | 0401145140101064 | 12/10/2022 | Bill | 11/23/2022 | 99213 | 1 | $293.20 |
| **39618** | Integrity Medical Group, LLC | 0609740220101015 | 12/10/2022 | Bill | 11/14/2022 | 29828 | 1 | $1,321.35 |
| **39619** | Integrity Medical Group, LLC | 0609740220101015 | 12/10/2022 | Bill | 11/14/2022 | 29824 | 1 | $829.89 |
| **39620** | Integrity Medical Group, LLC | 0609740220101015 | 12/10/2022 | Bill | 11/14/2022 | 29822 | 1 | $392.38 |
| **39621** | Integrity Medical Group, LLC | 0299151650101077 | 12/10/2022 | Bill | 11/29/2022 | 99212 | 1 | $175.64 |
| **39622** | Integrity Medical Group, LLC | 0644892180000001 | 12/10/2022 | Bill | 11/21/2022 | 99213 | 1 | $293.20 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **39623** | Integrity Medical Group, LLC | 0644892180000001 | 12/10/2022 | Bill | 11/21/2022 | 20552 | 1 | $622.44 |
| **39624** | Integrity Medical Group, LLC | 0644892180000001 | 12/10/2022 | Bill | 11/21/2022 | J1100 | 10 | $300.00 |
| **39625** | Integrity Medical Group, LLC | 0644892180000001 | 12/10/2022 | Bill | 11/21/2022 | 94760 | 1 | $55.20 |
| **39626** | Integrity Medical Group, LLC | 0644892180000001 | 12/10/2022 | Bill | 11/21/2022 | J2001 | 1 | $40.00 |
| **39627** | Integrity Medical Group, LLC | 0644892180000001 | 12/10/2022 | Bill | 11/21/2022 | S0020 | 1 | $40.00 |
| **39628** | Integrity Medical Group, LLC | 0644892180000001 | 12/10/2022 | Bill | 11/21/2022 | J3490 | 1 | $30.00 |
| **39629** | Integrity Medical Group, LLC | 0644892180000001 | 12/10/2022 | Bill | 11/21/2022 | J1030 | 1 | $20.00 |
| **39630** | Integrity Medical Group, LLC | 8711962250000003 | 12/10/2022 | Bill | 11/29/2022 | 99212 | 1 | $175.64 |
| **39631** | Integrity Medical Group, LLC | 0375485570101125 | 12/10/2022 | Bill | 11/28/2022 | 99213 | 1 | $293.20 |
| **39632** | Integrity Medical Group, LLC | 8683476780000001 | 12/10/2022 | Bill | 11/28/2022 | 99212 | 1 | $175.64 |
| **39633** | Integrity Medical Group, LLC | 8752481710000001 | 12/10/2022 | Bill | 11/28/2022 | 99213 | 1 | $293.20 |
| **39634** | Integrity Medical Group, LLC | 8685261980000001 | 12/10/2022 | Bill | 11/29/2022 | 99213 | 1 | $293.20 |
| **39635** | Integrity Medical Group, LLC | 0154083430000004 | 12/10/2022 | Bill | 11/22/2022 | 99212 | 1 | $175.64 |
| **39636** | Integrity Medical Group, LLC | 0154083430000004 | 12/10/2022 | Bill | 11/22/2022 | 62323 | 1 | $2,485.56 |
| **39637** | Integrity Medical Group, LLC | 0154083430000004 | 12/10/2022 | Bill | 11/22/2022 | Q9967 | 1 | $100.00 |
| **39638** | Integrity Medical Group, LLC | 0154083430000004 | 12/10/2022 | Bill | 11/22/2022 | J2001 | 1 | $40.00 |
| **39639** | Integrity Medical Group, LLC | 0154083430000004 | 12/10/2022 | Bill | 11/22/2022 | J1040 | 1 | $40.00 |
| **39640** | Integrity Medical Group, LLC | 0154083430000004 | 12/10/2022 | Bill | 11/22/2022 | J3490 | 1 | $30.00 |
| **39641** | Integrity Medical Group, LLC | 8720334950000001 | 12/10/2022 | Bill | 11/17/2022 | 99212 | 1 | $175.64 |
| **39642** | Integrity Medical Group, LLC | 8670301840000002 | 12/10/2022 | Bill | 11/23/2022 | 99213 | 1 | $293.20 |
| **39643** | Integrity Medical Group, LLC | 8676048310000001 | 12/10/2022 | Bill | 11/28/2022 | 99212 | 1 | $175.64 |
| **39644** | Integrity Medical Group, LLC | 0016246890101109 | 12/10/2022 | Bill | 11/22/2022 | 99212 | 1 | $175.64 |
| **39645** | Integrity Medical Group, LLC | 0016246890101109 | 12/10/2022 | Bill | 11/22/2022 | 62323 | 1 | $2,485.56 |
| **39646** | Integrity Medical Group, LLC | 0016246890101109 | 12/10/2022 | Bill | 11/22/2022 | Q9967 | 1 | $100.00 |
| **39647** | Integrity Medical Group, LLC | 0016246890101109 | 12/10/2022 | Bill | 11/22/2022 | J2001 | 1 | $40.00 |
| **39648** | Integrity Medical Group, LLC | 0016246890101109 | 12/10/2022 | Bill | 11/22/2022 | J1040 | 1 | $40.00 |

**Page 1525 of 2345**

Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.

Exhibit "2" (Integrity Medical Group, LLC)

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **39649** | Integrity Medical Group, LLC | 0016246890101109 | 12/10/2022 | Bill | 11/22/2022 | J3490 | 1 | $30.00 |
| **39650** | Integrity Medical Group, LLC | 0528204000101029 | 12/10/2022 | Bill | 11/29/2022 | 99213 | 1 | $293.20 |
| **39651** | Integrity Medical Group, LLC | 8668667990000004 | 12/10/2022 | Bill | 11/28/2022 | 99213 | 1 | $293.20 |
| **39652** | Integrity Medical Group, LLC | 8668667990000004 | 12/10/2022 | Bill | 11/28/2022 | 64490 | 1 | $2,263.44 |
| **39653** | Integrity Medical Group, LLC | 8668667990000004 | 12/10/2022 | Bill | 11/28/2022 | 94761 | 1 | $55.20 |
| **39654** | Integrity Medical Group, LLC | 8668667990000004 | 12/10/2022 | Bill | 11/28/2022 | J2001 | 1 | $40.00 |
| **39655** | Integrity Medical Group, LLC | 8668667990000004 | 12/10/2022 | Bill | 11/28/2022 | S0020 | 1 | $40.00 |
| **39656** | Integrity Medical Group, LLC | 8668667990000004 | 12/10/2022 | Bill | 11/28/2022 | J3490 | 1 | $30.00 |
| **39657** | Integrity Medical Group, LLC | 8668667990000004 | 12/10/2022 | Bill | 11/28/2022 | J1030 | 1 | $20.00 |
| **39658** | Integrity Medical Group, LLC | 0313169160101051 | 12/10/2022 | Bill | 11/28/2022 | 99204 | 1 | $662.12 |
| **39659** | Integrity Medical Group, LLC | 0360516630101039 | 12/10/2022 | Bill | 11/29/2022 | 99203 | 1 | $434.48 |
| **39660** | Integrity Medical Group, LLC | 8748141980000001 | 12/10/2022 | Bill | 11/21/2022 | 99203 | 1 | $434.48 |
| **39661** | Integrity Medical Group, LLC | 0609740220101015 | 12/10/2022 | Bill | 11/28/2022 | 99024 | 1 | $577.36 |
| **39662** | Integrity Medical Group, LLC | 0258514080101277 | 12/10/2022 | Bill | 11/23/2022 | 99024 | 1 | $577.36 |
| **39663** | Integrity Medical Group, LLC | 0459268420101060 | 12/10/2022 | Bill | 11/22/2022 | 99024 | 1 | $577.36 |
| **39664** | Integrity Medical Group, LLC | 0042086740101097 | 12/10/2022 | Bill | 11/23/2022 | 99024 | 1 | $577.36 |
| **39665** | Integrity Medical Group, LLC | 8685951930000002 | 12/10/2022 | Bill | 11/22/2022 | 99024 | 1 | $577.36 |
| **39666** | Integrity Medical Group, LLC | 0609740220101015 | 12/10/2022 | Bill | 11/14/2022 | 29826 | 1 | $2,253.36 |
| **39667** | Integrity Medical Group, LLC | 0083629140101178 | 12/10/2022 | Bill | 11/22/2022 | 64491 | 1 | $1,129.44 |
| **39668** | Integrity Medical Group, LLC | 0609740220101015 | 12/10/2022 | Bill | 11/14/2022 | 29826 | 1 | $225.33 |
| **39669** | Integrity Medical Group, LLC | 8668667990000004 | 12/10/2022 | Bill | 11/28/2022 | 64491 | 1 | $1,129.44 |
| **39670** | Integrity Medical Group, LLC | 0638413110101022 | 12/10/2022 | Bill | 11/29/2022 | S0020 | 1 | $40.00 |
| **39671** | Integrity Medical Group, LLC | 0596552720101104 | 12/10/2022 | Bill | 9/13/2022 | S0020 | 1 | $40.00 |
| **39672** | Integrity Medical Group, LLC | 0596552720101104 | 12/10/2022 | Bill | 9/13/2022 | J3490 | 1 | $30.00 |
| **39673** | Integrity Medical Group, LLC | 0105723660101216 | 12/10/2022 | Bill | 11/28/2022 | S0020 | 1 | $40.00 |
| **39674** | Integrity Medical Group, LLC | 0105723660101216 | 12/10/2022 | Bill | 11/28/2022 | J3490 | 1 | $30.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **39675** | Integrity Medical Group, LLC | 0596552720101104 | 12/10/2022 | Bill | 11/15/2022 | S0020 | 1 | $40.00 |
| **39676** | Integrity Medical Group, LLC | 0600330340101022 | 12/10/2022 | Bill | 11/29/2022 | S0020 | 1 | $40.00 |
| **39677** | Integrity Medical Group, LLC | 0600330340101022 | 12/10/2022 | Bill | 11/29/2022 | J3490 | 1 | $30.00 |
| **39678** | Integrity Medical Group, LLC | 0600330340101022 | 12/10/2022 | Bill | 11/29/2022 | J8499 | 1 | $20.00 |
| **39679** | Integrity Medical Group, LLC | 0530072260101046 | 12/10/2022 | Bill | 11/30/2022 | 99024 | 1 | $577.36 |
| **39680** | Integrity Medical Group, LLC | 0430839680101015 | 12/10/2022 | Bill | 11/21/2022 | 99024 | 1 | $577.36 |
| **39681** | Integrity Medical Group, LLC | 0105723660101216 | 12/10/2022 | Bill | 11/28/2022 | 64493 | 1 | $2,046.96 |
| **39682** | Integrity Medical Group, LLC | 0105723660101216 | 12/10/2022 | Bill | 11/28/2022 | 64494 | 1 | $1,038.36 |
| **39683** | Integrity Medical Group, LLC | 0600330340101022 | 12/10/2022 | Bill | 11/29/2022 | 64493 | 1 | $2,046.96 |
| **39684** | Integrity Medical Group, LLC | 0600330340101022 | 12/10/2022 | Bill | 11/29/2022 | 64494 | 1 | $1,038.36 |
| **39685** | Integrity Medical Group, LLC | 0638413110101022 | 12/10/2022 | Bill | 11/29/2022 | 20610 | 1 | $445.80 |
| **39686** | Integrity Medical Group, LLC | 0476755180101182 | 12/10/2022 | Bill | 11/22/2022 | 29881 | 1 | $7,879.08 |
| **39687** | Integrity Medical Group, LLC | 0596552720101104 | 12/10/2022 | Bill | 9/13/2022 | 94761 | 1 | $55.20 |
| **39688** | Integrity Medical Group, LLC | 0476755180101182 | 12/10/2022 | Bill | 11/22/2022 | 29881 | 1 | $787.90 |
| **39689** | Integrity Medical Group, LLC | 0105723660101216 | 12/10/2022 | Bill | 11/28/2022 | 94762 | 1 | $55.20 |
| **39690** | Integrity Medical Group, LLC | 0596552720101104 | 12/10/2022 | Bill | 11/15/2022 | 94761 | 1 | $55.20 |
| **39691** | Integrity Medical Group, LLC | 0600330340101022 | 12/10/2022 | Bill | 11/29/2022 | 94761 | 1 | $55.20 |
| **39692** | Integrity Medical Group, LLC | 8698259470000001 | 12/12/2022 | Bill | 11/22/2022 | 99203 | 1 | $434.48 |
| **39693** | Integrity Medical Group, LLC | 0466533520101090 | 12/12/2022 | Bill | 11/28/2022 | 99212 | 1 | $175.64 |
| **39694** | Integrity Medical Group, LLC | 0466533520101090 | 12/12/2022 | Bill | 11/28/2022 | 95910 | 1 | $794.80 |
| **39695** | Integrity Medical Group, LLC | 0466533520101090 | 12/12/2022 | Bill | 11/28/2022 | 95886 | 1 | $455.90 |
| **39696** | Integrity Medical Group, LLC | 0471574640000002 | 12/12/2022 | Bill | 11/29/2022 | 99203 | 1 | $434.48 |
| **39697** | Integrity Medical Group, LLC | 0095148390102041 | 12/12/2022 | Bill | 11/29/2022 | 99204 | 1 | $662.12 |
| **39698** | Integrity Medical Group, LLC | 8688114570000001 | 12/12/2022 | Bill | 11/21/2022 | 99204 | 1 | $662.12 |
| **39699** | Integrity Medical Group, LLC | 0473862730101055 | 12/12/2022 | Bill | 11/21/2022 | 99213 | 1 | $293.20 |
| **39700** | Integrity Medical Group, LLC | 0341516610101032 | 12/12/2022 | Bill | 11/28/2022 | 99204 | 1 | $662.12 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **39701** | Integrity Medical Group, LLC | 8677419650000010 | 12/12/2022 | Bill | 11/22/2022 | 99204 | 1 | $662.12 |
| **39702** | Integrity Medical Group, LLC | 8700365530000005 | 12/12/2022 | Bill | 11/28/2022 | 99213 | 1 | $293.20 |
| **39703** | Integrity Medical Group, LLC | 0336354060000001 | 12/12/2022 | Bill | 11/29/2022 | 99213 | 1 | $293.20 |
| **39704** | Integrity Medical Group, LLC | 0136643720101026 | 12/12/2022 | Bill | 11/21/2022 | 99212 | 1 | $175.64 |
| **39705** | Integrity Medical Group, LLC | 0439230000000001 | 12/12/2022 | Bill | 11/29/2022 | 99213 | 1 | $293.20 |
| **39706** | Integrity Medical Group, LLC | 0560129610101059 | 12/12/2022 | Bill | 11/30/2022 | 99213 | 1 | $293.20 |
| **39707** | Integrity Medical Group, LLC | 8695696560000003 | 12/12/2022 | Bill | 11/21/2022 | 99204 | 1 | $662.12 |
| **39708** | Integrity Medical Group, LLC | 8764201250000001 | 12/12/2022 | Bill | 11/30/2022 | 99213 | 1 | $293.20 |
| **39709** | Integrity Medical Group, LLC | 0095148390102041 | 12/12/2022 | Bill | 11/29/2022 | 99204 | 1 | $662.12 |
| **39710** | Integrity Medical Group, LLC | 8737436000000002 | 12/12/2022 | Bill | 11/22/2022 | 99204 | 1 | $662.12 |
| **39711** | Integrity Medical Group, LLC | 0381811530000001 | 12/12/2022 | Bill | 11/23/2022 | 99212 | 1 | $175.64 |
| **39712** | Integrity Medical Group, LLC | 8742531010000001 | 12/12/2022 | Bill | 11/21/2022 | 99213 | 1 | $293.20 |
| **39713** | Integrity Medical Group, LLC | 8725982200000001 | 12/12/2022 | Bill | 11/21/2022 | 99212 | 1 | $175.64 |
| **39714** | Integrity Medical Group, LLC | 8725982200000001 | 12/12/2022 | Bill | 11/21/2022 | 0232T | 1 | $5,800.00 |
| **39715** | Integrity Medical Group, LLC | 0653851910000010 | 12/12/2022 | Bill | 11/30/2022 | 99204 | 1 | $662.12 |
| **39716** | Integrity Medical Group, LLC | 8701320020000001 | 12/12/2022 | Bill | 11/21/2022 | 99212 | 1 | $175.64 |
| **39717** | Integrity Medical Group, LLC | 8725982200000001 | 12/12/2022 | Bill | 11/21/2022 | Q9967 | 1 | $100.00 |
| **39718** | Integrity Medical Group, LLC | 8725982200000001 | 12/12/2022 | Bill | 11/21/2022 | J2001 | 1 | $40.00 |
| **39719** | Integrity Medical Group, LLC | 0560129610101058 | 12/12/2022 | Bill | 11/30/2022 | 99213 | 1 | $293.20 |
| **39720** | Integrity Medical Group, LLC | 0417728510101089 | 12/12/2022 | Bill | 11/30/2022 | 99204 | 1 | $662.12 |
| **39721** | Integrity Medical Group, LLC | 0627488190101018 | 12/12/2022 | Bill | 11/17/2022 | 99212 | 1 | $175.64 |
| **39722** | Integrity Medical Group, LLC | 0617858490000003 | 12/12/2022 | Bill | 11/28/2022 | 99213 | 1 | $293.20 |
| **39723** | Integrity Medical Group, LLC | 0617858490000003 | 12/12/2022 | Bill | 11/28/2022 | 62323 | 1 | $2,485.56 |
| **39724** | Integrity Medical Group, LLC | 0241832740101064 | 12/12/2022 | Bill | 11/28/2022 | 99212 | 1 | $175.64 |
| **39725** | Integrity Medical Group, LLC | 0241832740101064 | 12/12/2022 | Bill | 11/28/2022 | 62323 | 1 | $2,485.56 |
| **39726** | Integrity Medical Group, LLC | 0241832740101064 | 12/12/2022 | Bill | 11/28/2022 | Q9967 | 1 | $100.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **39727** | Integrity Medical Group, LLC | 0241832740101064 | 12/12/2022 | Bill | 11/28/2022 | J2001 | 1 | $40.00 |
| **39728** | Integrity Medical Group, LLC | 0617858490000003 | 12/12/2022 | Bill | 11/28/2022 | Q9967 | 2 | $200.00 |
| **39729** | Integrity Medical Group, LLC | 0617858490000003 | 12/12/2022 | Bill | 11/28/2022 | 94761 | 1 | $55.20 |
| **39730** | Integrity Medical Group, LLC | 0617858490000003 | 12/12/2022 | Bill | 11/28/2022 | J2001 | 1 | $40.00 |
| **39731** | Integrity Medical Group, LLC | 0617858490000003 | 12/12/2022 | Bill | 11/28/2022 | J3490 | 1 | $30.00 |
| **39732** | Integrity Medical Group, LLC | 0241832740101064 | 12/12/2022 | Bill | 11/28/2022 | J1040 | 1 | $40.00 |
| **39733** | Integrity Medical Group, LLC | 0241832740101064 | 12/12/2022 | Bill | 11/28/2022 | J3490 | 1 | $30.00 |
| **39734** | Integrity Medical Group, LLC | 0241832740101064 | 12/12/2022 | Bill | 11/28/2022 | J8499 | 1 | $20.00 |
| **39735** | Integrity Medical Group, LLC | 0318090580101052 | 12/12/2022 | Bill | 11/21/2022 | 99213 | 1 | $293.20 |
| **39736** | Integrity Medical Group, LLC | 0391502600101039 | 12/12/2022 | Bill | 11/28/2022 | 99213 | 1 | $293.20 |
| **39737** | Integrity Medical Group, LLC | 0473862730101054 | 12/12/2022 | Bill | 11/21/2022 | 99213 | 1 | $293.20 |
| **39738** | Integrity Medical Group, LLC | 8683830810000002 | 12/12/2022 | Bill | 11/28/2022 | 99213 | 1 | $293.20 |
| **39739** | Integrity Medical Group, LLC | 0648074550000001 | 12/12/2022 | Bill | 11/30/2022 | 99212 | 1 | $175.64 |
| **39740** | Integrity Medical Group, LLC | 0659048310000002 | 12/12/2022 | Bill | 11/21/2022 | 95909 | 1 | $603.16 |
| **39741** | Integrity Medical Group, LLC | 0659048310000002 | 12/12/2022 | Bill | 11/21/2022 | 99212 | 1 | $175.64 |
| **39742** | Integrity Medical Group, LLC | 0633764970000001 | 12/12/2022 | Bill | 11/21/2022 | 99212 | 1 | $175.64 |
| **39743** | Integrity Medical Group, LLC | 8714430350000005 | 12/12/2022 | Bill | 11/28/2022 | J3490 | 1 | $30.00 |
| **39744** | Integrity Medical Group, LLC | 8714430350000005 | 12/12/2022 | Bill | 11/28/2022 | 97010 | 1 | $10.00 |
| **39745** | Integrity Medical Group, LLC | 0617858490000003 | 12/12/2022 | Bill | 11/28/2022 | J1030 | 1 | $20.00 |
| **39746** | Integrity Medical Group, LLC | 0627488190101018 | 12/12/2022 | Bill | 11/22/2022 | J3490 | 1 | $30.00 |
| **39747** | Integrity Medical Group, LLC | 0627488190101018 | 12/12/2022 | Bill | 11/22/2022 | J1030 | 1 | $20.00 |
| **39748** | Integrity Medical Group, LLC | 0312624820101026 | 12/12/2022 | Bill | 11/21/2022 | 99212 | 1 | $175.64 |
| **39749** | Integrity Medical Group, LLC | 0312624820101026 | 12/12/2022 | Bill | 11/21/2022 | 62323 | 1 | $2,485.56 |
| **39750** | Integrity Medical Group, LLC | 0312624820101026 | 12/12/2022 | Bill | 11/21/2022 | Q9967 | 1 | $100.00 |
| **39751** | Integrity Medical Group, LLC | 0312624820101026 | 12/12/2022 | Bill | 11/21/2022 | J2001 | 1 | $40.00 |
| **39752** | Integrity Medical Group, LLC | 0312624820101026 | 12/12/2022 | Bill | 11/21/2022 | J1040 | 1 | $40.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **39753** | Integrity Medical Group, LLC | 0312624820101026 | 12/12/2022 | Bill | 11/21/2022 | J3490 | 1 | $30.00 |
| **39754** | Integrity Medical Group, LLC | 8760894610000002 | 12/12/2022 | Bill | 11/22/2022 | 99212 | 1 | $175.64 |
| **39755** | Integrity Medical Group, LLC | 8760894610000002 | 12/12/2022 | Bill | 11/22/2022 | 62321 | 1 | $2,619.66 |
| **39756** | Integrity Medical Group, LLC | 8760894610000002 | 12/12/2022 | Bill | 11/22/2022 | Q9967 | 1 | $100.00 |
| **39757** | Integrity Medical Group, LLC | 8760894610000002 | 12/12/2022 | Bill | 11/22/2022 | J2001 | 1 | $40.00 |
| **39758** | Integrity Medical Group, LLC | 8760894610000002 | 12/12/2022 | Bill | 11/22/2022 | J1040 | 1 | $40.00 |
| **39759** | Integrity Medical Group, LLC | 8760894610000002 | 12/12/2022 | Bill | 11/22/2022 | J3490 | 1 | $30.00 |
| **39760** | Integrity Medical Group, LLC | 0241832740101064 | 12/12/2022 | Bill | 11/28/2022 | J8499 | 1 | $20.00 |
| **39761** | Integrity Medical Group, LLC | 0241832740101064 | 12/12/2022 | Bill | 11/28/2022 | 99203 | 1 | $434.48 |
| **39762** | Integrity Medical Group, LLC | 0241832740101064 | 12/12/2022 | Bill | 11/28/2022 | 62321 | 1 | $2,619.66 |
| **39763** | Integrity Medical Group, LLC | 0241832740101064 | 12/12/2022 | Bill | 11/28/2022 | Q9967 | 1 | $100.00 |
| **39764** | Integrity Medical Group, LLC | 0241832740101064 | 12/12/2022 | Bill | 11/28/2022 | J2001 | 1 | $40.00 |
| **39765** | Integrity Medical Group, LLC | 0241832740101064 | 12/12/2022 | Bill | 11/28/2022 | J1040 | 1 | $40.00 |
| **39766** | Integrity Medical Group, LLC | 0241832740101064 | 12/12/2022 | Bill | 11/28/2022 | J3490 | 1 | $30.00 |
| **39767** | Integrity Medical Group, LLC | 0627488190101018 | 12/12/2022 | Bill | 11/22/2022 | 99204 | 1 | $662.12 |
| **39768** | Integrity Medical Group, LLC | 0627488190101018 | 12/12/2022 | Bill | 11/22/2022 | 64490 | 1 | $2,263.44 |
| **39769** | Integrity Medical Group, LLC | 0627488190101018 | 12/12/2022 | Bill | 11/22/2022 | 94761 | 1 | $55.20 |
| **39770** | Integrity Medical Group, LLC | 0627488190101018 | 12/12/2022 | Bill | 11/22/2022 | J2001 | 1 | $40.00 |
| **39771** | Integrity Medical Group, LLC | 0627488190101018 | 12/12/2022 | Bill | 11/22/2022 | S0020 | 1 | $40.00 |
| **39772** | Integrity Medical Group, LLC | 0435936950101048 | 12/12/2022 | Bill | 11/21/2022 | 99203 | 1 | $434.48 |
| **39773** | Integrity Medical Group, LLC | 0435936950101048 | 12/12/2022 | Bill | 11/21/2022 | 62323 | 1 | $2,485.56 |
| **39774** | Integrity Medical Group, LLC | 0435936950101048 | 12/12/2022 | Bill | 11/21/2022 | Q9967 | 1 | $100.00 |
| **39775** | Integrity Medical Group, LLC | 0435936950101048 | 12/12/2022 | Bill | 11/21/2022 | J2001 | 1 | $40.00 |
| **39776** | Integrity Medical Group, LLC | 0435936950101048 | 12/12/2022 | Bill | 11/21/2022 | J1040 | 1 | $40.00 |
| **39777** | Integrity Medical Group, LLC | 0435936950101048 | 12/12/2022 | Bill | 11/21/2022 | J3490 | 1 | $30.00 |
| **39778** | Integrity Medical Group, LLC | 0314130060101063 | 12/12/2022 | Bill | 11/29/2022 | 99212 | 1 | $175.64 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **39779** | Integrity Medical Group, LLC | 0655001030000001 | 12/12/2022 | Bill | 11/28/2022 | 99212 | 1 | $175.64 |
| **39780** | Integrity Medical Group, LLC | 0655001030000001 | 12/12/2022 | Bill | 11/28/2022 | 62323 | 1 | $2,485.56 |
| **39781** | Integrity Medical Group, LLC | 0655001030000001 | 12/12/2022 | Bill | 11/28/2022 | Q9967 | 1 | $100.00 |
| **39782** | Integrity Medical Group, LLC | 0655001030000001 | 12/12/2022 | Bill | 11/28/2022 | J2001 | 1 | $40.00 |
| **39783** | Integrity Medical Group, LLC | 0655001030000001 | 12/12/2022 | Bill | 11/28/2022 | J1040 | 1 | $40.00 |
| **39784** | Integrity Medical Group, LLC | 0655001030000001 | 12/12/2022 | Bill | 11/28/2022 | J3490 | 1 | $30.00 |
| **39785** | Integrity Medical Group, LLC | 0652709170101015 | 12/12/2022 | Bill | 11/21/2022 | 99213 | 1 | $293.20 |
| **39786** | Integrity Medical Group, LLC | 8714430350000005 | 12/12/2022 | Bill | 11/28/2022 | 99213 | 1 | $293.20 |
| **39787** | Integrity Medical Group, LLC | 8714430350000005 | 12/12/2022 | Bill | 11/28/2022 | 62321 | 1 | $2,619.66 |
| **39788** | Integrity Medical Group, LLC | 8714430350000005 | 12/12/2022 | Bill | 11/28/2022 | 94761 | 1 | $55.20 |
| **39789** | Integrity Medical Group, LLC | 8714430350000005 | 12/12/2022 | Bill | 11/28/2022 | J1040 | 1 | $40.00 |
| **39790** | Integrity Medical Group, LLC | 8714430350000005 | 12/12/2022 | Bill | 11/28/2022 | J2001 | 1 | $40.00 |
| **39791** | Integrity Medical Group, LLC | 8715818920000001 | 12/12/2022 | Bill | 11/23/2022 | 99213 | 1 | $293.20 |
| **39792** | Integrity Medical Group, LLC | 0493217670101038 | 12/12/2022 | Bill | 11/30/2022 | 99212 | 1 | $175.64 |
| **39793** | Integrity Medical Group, LLC | 0312624820101026 | 12/12/2022 | Bill | 11/30/2022 | 99212 | 1 | $175.64 |
| **39794** | Integrity Medical Group, LLC | 0312624820101026 | 12/12/2022 | Bill | 11/30/2022 | 95913 | 1 | $1,218.76 |
| **39795** | Integrity Medical Group, LLC | 0389584900101124 | 12/12/2022 | Bill | 11/23/2022 | 99024 | 1 | $577.36 |
| **39796** | Integrity Medical Group, LLC | 0659048310000002 | 12/12/2022 | Bill | 11/21/2022 | 95886 | 1 | $455.90 |
| **39797** | Integrity Medical Group, LLC | 0627488190101018 | 12/12/2022 | Bill | 11/22/2022 | 64491 | 1 | $1,129.44 |
| **39798** | Integrity Medical Group, LLC | 0312624820101026 | 12/12/2022 | Bill | 11/30/2022 | 95886 | 1 | $455.90 |
| **39799** | Integrity Medical Group, LLC | 8714430350000005 | 12/12/2022 | Bill | 11/28/2022 | 09967 | 1 | $100.00 |
| **39800** | Integrity Medical Group, LLC | 8725982200000001 | 12/12/2022 | Bill | 11/21/2022 | J3490 | 1 | $30.00 |
| **39801** | Integrity Medical Group, LLC | 0553500430101015 | 12/19/2022 | Bill | 11/29/2022 | Q9967 | 1 | $100.00 |
| **39802** | Integrity Medical Group, LLC | 0553500430101015 | 12/19/2022 | Bill | 11/29/2022 | J2001 | 1 | $40.00 |
| **39803** | Integrity Medical Group, LLC | 0553500430101015 | 12/19/2022 | Bill | 11/29/2022 | J1040 | 1 | $40.00 |
| **39804** | Integrity Medical Group, LLC | 0553500430101015 | 12/19/2022 | Bill | 11/29/2022 | J3490 | 1 | $30.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **39805** | Integrity Medical Group, LLC | 0553500430101015 | 12/19/2022 | Bill | 11/29/2022 | 99203 | 1 | $434.48 |
| **39806** | Integrity Medical Group, LLC | 0553500430101015 | 12/19/2022 | Bill | 11/29/2022 | 62323 | 1 | $2,485.56 |
| **39807** | Integrity Medical Group, LLC | 0464956030101055 | 12/19/2022 | Bill | 12/7/2022 | 99213 | 1 | $293.20 |
| **39808** | Integrity Medical Group, LLC | 0105723660101216 | 12/19/2022 | Bill | 12/7/2022 | 99204 | 1 | $662.12 |
| **39809** | Integrity Medical Group, LLC | 8763375870000001 | 12/19/2022 | Bill | 12/7/2022 | 99212 | 1 | $175.64 |
| **39810** | Integrity Medical Group, LLC | 8714078460000001 | 12/19/2022 | Bill | 12/2/2022 | 99203 | 1 | $434.48 |
| **39811** | Integrity Medical Group, LLC | 8714078460000001 | 12/19/2022 | Bill | 12/2/2022 | 62321 | 1 | $2,619.66 |
| **39812** | Integrity Medical Group, LLC | 8714078460000001 | 12/19/2022 | Bill | 12/2/2022 | Q9967 | 1 | $100.00 |
| **39813** | Integrity Medical Group, LLC | 8714078460000001 | 12/19/2022 | Bill | 12/2/2022 | J2001 | 1 | $40.00 |
| **39814** | Integrity Medical Group, LLC | 8714078460000001 | 12/19/2022 | Bill | 12/2/2022 | J1040 | 1 | $40.00 |
| **39815** | Integrity Medical Group, LLC | 8769293250000001 | 12/19/2022 | Bill | 12/1/2022 | 99212 | 1 | $175.64 |
| **39816** | Integrity Medical Group, LLC | 0164969360101075 | 12/19/2022 | Bill | 12/1/2022 | 99203 | 1 | $434.48 |
| **39817** | Integrity Medical Group, LLC | 0164969360101075 | 12/19/2022 | Bill | 12/1/2022 | 62323 | 1 | $2,485.56 |
| **39818** | Integrity Medical Group, LLC | 0164969360101075 | 12/19/2022 | Bill | 12/1/2022 | Q9967 | 1 | $100.00 |
| **39819** | Integrity Medical Group, LLC | 0164969360101075 | 12/19/2022 | Bill | 12/1/2022 | J1030 | 3 | $60.00 |
| **39820** | Integrity Medical Group, LLC | 0486160920101017 | 12/19/2022 | Bill | 12/5/2022 | 99204 | 1 | $662.12 |
| **39821** | Integrity Medical Group, LLC | 8745175220000001 | 12/19/2022 | Bill | 12/5/2022 | 99212 | 1 | $175.64 |
| **39822** | Integrity Medical Group, LLC | 8756424030000001 | 12/19/2022 | Bill | 12/7/2022 | 99212 | 1 | $175.64 |
| **39823** | Integrity Medical Group, LLC | 0501416470101026 | 12/19/2022 | Bill | 12/3/2022 | 99213 | 1 | $293.20 |
| **39824** | Integrity Medical Group, LLC | 0501416470101026 | 12/19/2022 | Bill | 12/3/2022 | J2001 | 1 | $40.00 |
| **39825** | Integrity Medical Group, LLC | 8698843360000001 | 12/19/2022 | Bill | 12/5/2022 | 99212 | 1 | $175.64 |
| **39826** | Integrity Medical Group, LLC | 0652953610000007 | 12/19/2022 | Bill | 12/5/2022 | 99212 | 1 | $175.64 |
| **39827** | Integrity Medical Group, LLC | 0652953610000007 | 12/19/2022 | Bill | 12/5/2022 | 95909 | 1 | $603.16 |
| **39828** | Integrity Medical Group, LLC | 0652953610000007 | 12/19/2022 | Bill | 12/5/2022 | 95886 | 1 | $455.90 |
| **39829** | Integrity Medical Group, LLC | 0573266770101040 | 12/19/2022 | Bill | 12/5/2022 | 99213 | 1 | $293.20 |
| **39830** | Integrity Medical Group, LLC | 0314900040101023 | 12/19/2022 | Bill | 12/1/2022 | 99212 | 1 | $175.64 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 39831 | Integrity Medical Group, LLC | 0520569460101040 | 12/19/2022 | Bill | 12/6/2022 | 99204 | 1 | $662.12 |
| 39832 | Integrity Medical Group, LLC | 0144741170101144 | 12/19/2022 | Bill | 12/2/2022 | 99212 | 1 | $175.64 |
| 39833 | Integrity Medical Group, LLC | 0144741170101144 | 12/19/2022 | Bill | 12/2/2022 | 62323 | 1 | $2,485.56 |
| 39834 | Integrity Medical Group, LLC | 0144741170101144 | 12/19/2022 | Bill | 12/2/2022 | J2001 | 1 | $40.00 |
| 39835 | Integrity Medical Group, LLC | 0144741170101144 | 12/19/2022 | Bill | 12/2/2022 | J1040 | 1 | $40.00 |
| 39836 | Integrity Medical Group, LLC | 0627822390101023 | 12/19/2022 | Bill | 12/6/2022 | 99213 | 1 | $293.20 |
| 39837 | Integrity Medical Group, LLC | 0427987240101036 | 12/19/2022 | Bill | 12/5/2022 | 99203 | 1 | $434.48 |
| 39838 | Integrity Medical Group, LLC | 0427987240101036 | 12/19/2022 | Bill | 12/5/2022 | 62323 | 1 | $2,485.56 |
| 39839 | Integrity Medical Group, LLC | 0427987240101036 | 12/19/2022 | Bill | 12/5/2022 | Q9967 | 1 | $100.00 |
| 39840 | Integrity Medical Group, LLC | 0427987240101036 | 12/19/2022 | Bill | 12/5/2022 | J2001 | 1 | $40.00 |
| 39841 | Integrity Medical Group, LLC | 0427987240101036 | 12/19/2022 | Bill | 12/5/2022 | J1040 | 1 | $40.00 |
| 39842 | Integrity Medical Group, LLC | 8734040460000002 | 12/19/2022 | Bill | 12/7/2022 | 99204 | 1 | $662.12 |
| 39843 | Integrity Medical Group, LLC | 0193208900101040 | 12/19/2022 | Bill | 12/7/2022 | 99204 | 1 | $662.12 |
| 39844 | Integrity Medical Group, LLC | 0358165390101039 | 12/19/2022 | Bill | 12/1/2022 | 99203 | 1 | $434.48 |
| 39845 | Integrity Medical Group, LLC | 0358165390101039 | 12/19/2022 | Bill | 12/1/2022 | 62323 | 1 | $2,485.56 |
| 39846 | Integrity Medical Group, LLC | 0358165390101039 | 12/19/2022 | Bill | 12/1/2022 | Q9967 | 1 | $100.00 |
| 39847 | Integrity Medical Group, LLC | 0358165390101039 | 12/19/2022 | Bill | 12/1/2022 | J2001 | 1 | $40.00 |
| 39848 | Integrity Medical Group, LLC | 0358165390101039 | 12/19/2022 | Bill | 12/1/2022 | J1040 | 1 | $40.00 |
| 39849 | Integrity Medical Group, LLC | 8712653480000006 | 12/19/2022 | Bill | 12/7/2022 | 99204 | 1 | $662.12 |
| 39850 | Integrity Medical Group, LLC | 0411879540101013 | 12/19/2022 | Bill | 12/5/2022 | 99203 | 1 | $434.48 |
| 39851 | Integrity Medical Group, LLC | 0581069970000001 | 12/19/2022 | Bill | 12/2/2022 | 99213 | 1 | $293.20 |
| 39852 | Integrity Medical Group, LLC | 0601999300101027 | 12/19/2022 | Bill | 12/5/2022 | 99204 | 1 | $662.12 |
| 39853 | Integrity Medical Group, LLC | 8761910980000001 | 12/19/2022 | Bill | 12/2/2022 | 99203 | 1 | $434.48 |
| 39854 | Integrity Medical Group, LLC | 0652953610000007 | 12/19/2022 | Bill | 11/29/2022 | 99212 | 1 | $175.64 |
| 39855 | Integrity Medical Group, LLC | 0652953610000007 | 12/19/2022 | Bill | 11/29/2022 | 62323 | 1 | $2,485.56 |
| 39856 | Integrity Medical Group, LLC | 0652953610000007 | 12/19/2022 | Bill | 11/29/2022 | Q9967 | 1 | $100.00 |

**Page 1533 of 2345**

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **39857** | Integrity Medical Group, LLC | 0652953610000007 | 12/19/2022 | Bill | 11/29/2022 | J2001 | 1 | $40.00 |
| **39858** | Integrity Medical Group, LLC | 0652953610000007 | 12/19/2022 | Bill | 11/29/2022 | J1040 | 1 | $40.00 |
| **39859** | Integrity Medical Group, LLC | 0243584280101108 | 12/19/2022 | Bill | 12/6/2022 | 99203 | 1 | $434.48 |
| **39860** | Integrity Medical Group, LLC | 8749178620000001 | 12/19/2022 | Bill | 12/6/2022 | 99212 | 1 | $175.64 |
| **39861** | Integrity Medical Group, LLC | 8749178620000001 | 12/19/2022 | Bill | 12/6/2022 | J2001 | 1 | $40.00 |
| **39862** | Integrity Medical Group, LLC | 8749178620000001 | 12/19/2022 | Bill | 12/6/2022 | J3301 | 1 | $10.00 |
| **39863** | Integrity Medical Group, LLC | 0431989260101055 | 12/19/2022 | Bill | 12/5/2022 | 99212 | 1 | $175.64 |
| **39864** | Integrity Medical Group, LLC | 0279659660101131 | 12/19/2022 | Bill | 12/7/2022 | 99213 | 1 | $293.20 |
| **39865** | Integrity Medical Group, LLC | 0373243080000001 | 12/19/2022 | Bill | 12/1/2022 | 99204 | 1 | $662.12 |
| **39866** | Integrity Medical Group, LLC | 0398888430101040 | 12/19/2022 | Bill | 12/1/2022 | 99204 | 1 | $662.12 |
| **39867** | Integrity Medical Group, LLC | 8684116220000002 | 12/19/2022 | Bill | 12/5/2022 | 99203 | 1 | $434.48 |
| **39868** | Integrity Medical Group, LLC | 8684116220000002 | 12/19/2022 | Bill | 12/5/2022 | J2001 | 1 | $40.00 |
| **39869** | Integrity Medical Group, LLC | 8684116220000002 | 12/19/2022 | Bill | 12/5/2022 | J1030 | 1 | $20.00 |
| **39870** | Integrity Medical Group, LLC | 0381628240101100 | 12/19/2022 | Bill | 12/2/2022 | 99213 | 1 | $293.20 |
| **39871** | Integrity Medical Group, LLC | 0164969360101075 | 12/19/2022 | Bill | 12/1/2022 | J2001 | 1 | $40.00 |
| **39872** | Integrity Medical Group, LLC | 8669944540000001 | 12/19/2022 | Bill | 12/2/2022 | 99212 | 1 | $175.64 |
| **39873** | Integrity Medical Group, LLC | 8669944540000001 | 12/19/2022 | Bill | 12/2/2022 | 95909 | 1 | $603.16 |
| **39874** | Integrity Medical Group, LLC | 8669944540000001 | 12/19/2022 | Bill | 12/2/2022 | 95886 | 1 | $455.90 |
| **39875** | Integrity Medical Group, LLC | 0471654520101021 | 12/19/2022 | Bill | 12/2/2022 | 99204 | 1 | $662.12 |
| **39876** | Integrity Medical Group, LLC | 0322004080101012 | 12/19/2022 | Bill | 12/5/2022 | 99204 | 1 | $662.12 |
| **39877** | Integrity Medical Group, LLC | 0233625500101568 | 12/19/2022 | Bill | 12/1/2022 | 99204 | 1 | $662.12 |
| **39878** | Integrity Medical Group, LLC | 0587178840101048 | 12/19/2022 | Bill | 12/2/2022 | 99204 | 1 | $662.12 |
| **39879** | Integrity Medical Group, LLC | 8770606040000001 | 12/19/2022 | Bill | 12/7/2022 | 99213 | 1 | $293.20 |
| **39880** | Integrity Medical Group, LLC | 0313091090101084 | 12/19/2022 | Bill | 12/5/2022 | 99204 | 1 | $662.12 |
| **39881** | Integrity Medical Group, LLC | 0296057330101111 | 12/19/2022 | Bill | 11/29/2022 | 99212 | 1 | $175.64 |
| **39882** | Integrity Medical Group, LLC | 0296057330101111 | 12/19/2022 | Bill | 11/29/2022 | 62323 | 1 | $2,485.56 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 39883 | Integrity Medical Group, LLC | 0296057330101111 | 12/19/2022 | Bill | 11/29/2022 | Q9967 | 1 | $100.00 |
| 39884 | Integrity Medical Group, LLC | 0296057330101111 | 12/19/2022 | Bill | 11/29/2022 | J2001 | 1 | $40.00 |
| 39885 | Integrity Medical Group, LLC | 0296057330101111 | 12/19/2022 | Bill | 11/29/2022 | J1040 | 1 | $40.00 |
| 39886 | Integrity Medical Group, LLC | 8675951100000007 | 12/19/2022 | Bill | 12/1/2022 | 99213 | 1 | $293.20 |
| 39887 | Integrity Medical Group, LLC | 8768684100000002 | 12/19/2022 | Bill | 12/2/2022 | 99204 | 1 | $662.12 |
| 39888 | Integrity Medical Group, LLC | 0152810620101054 | 12/19/2022 | Bill | 12/2/2022 | 99212 | 1 | $175.64 |
| 39889 | Integrity Medical Group, LLC | 8705897510000002 | 12/19/2022 | Bill | 11/29/2022 | 99212 | 1 | $175.64 |
| 39890 | Integrity Medical Group, LLC | 8705897510000002 | 12/19/2022 | Bill | 11/29/2022 | 62323 | 1 | $2,485.56 |
| 39891 | Integrity Medical Group, LLC | 8705897510000002 | 12/19/2022 | Bill | 11/29/2022 | Q9967 | 1 | $100.00 |
| 39892 | Integrity Medical Group, LLC | 8705897510000002 | 12/19/2022 | Bill | 11/29/2022 | J2001 | 1 | $40.00 |
| 39893 | Integrity Medical Group, LLC | 8705897510000002 | 12/19/2022 | Bill | 11/29/2022 | J1040 | 1 | $40.00 |
| 39894 | Integrity Medical Group, LLC | 8701810400000003 | 12/19/2022 | Bill | 12/1/2022 | 99214 | 1 | $432.96 |
| 39895 | Integrity Medical Group, LLC | 0336303970000001 | 12/19/2022 | Bill | 12/1/2022 | 99214 | 1 | $432.96 |
| 39896 | Integrity Medical Group, LLC | 0336303970000001 | 12/19/2022 | Bill | 12/1/2022 | J2001 | 2 | $80.00 |
| 39897 | Integrity Medical Group, LLC | 0336303970000001 | 12/19/2022 | Bill | 12/1/2022 | J3301 | 2 | $20.00 |
| 39898 | Integrity Medical Group, LLC | 8768684100000002 | 12/19/2022 | Bill | 12/2/2022 | 99204 | 1 | $662.12 |
| 39899 | Integrity Medical Group, LLC | 0526719480101055 | 12/19/2022 | Bill | 12/5/2022 | 99204 | 1 | $662.12 |
| 39900 | Integrity Medical Group, LLC | 8695174920000002 | 12/19/2022 | Bill | 12/1/2022 | 99212 | 1 | $175.64 |
| 39901 | Integrity Medical Group, LLC | 8695174920000002 | 12/19/2022 | Bill | 12/1/2022 | 62323 | 1 | $2,485.56 |
| 39902 | Integrity Medical Group, LLC | 8695174920000002 | 12/19/2022 | Bill | 12/1/2022 | Q9967 | 1 | $100.00 |
| 39903 | Integrity Medical Group, LLC | 8695174920000002 | 12/19/2022 | Bill | 12/1/2022 | J2001 | 1 | $40.00 |
| 39904 | Integrity Medical Group, LLC | 8695174920000002 | 12/19/2022 | Bill | 12/1/2022 | J1040 | 1 | $40.00 |
| 39905 | Integrity Medical Group, LLC | 0249593610101170 | 12/19/2022 | Bill | 12/7/2022 | 99213 | 1 | $293.20 |
| 39906 | Integrity Medical Group, LLC | 0358165390101039 | 12/19/2022 | Bill | 12/1/2022 | 99203 | 1 | $434.48 |
| 39907 | Integrity Medical Group, LLC | 0358165390101039 | 12/19/2022 | Bill | 12/1/2022 | 62323 | 1 | $2,485.56 |
| 39908 | Integrity Medical Group, LLC | 0358165390101039 | 12/19/2022 | Bill | 12/1/2022 | J2001 | 1 | $40.00 |

Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.

Exhibit "2" (Integrity Medical Group, LLC)

| 39909 | Integrity Medical Group, LLC | 0358165390101039 | 12/19/2022 | Bill | 12/1/2022 | J1040 | 1 | $40.00 |
|---|---|---|---|---|---|---|---|---|
| 39910 | Integrity Medical Group, LLC | 8667172120000007 | 12/19/2022 | Bill | 12/3/2022 | J2001 | 1 | $40.00 |
| 39911 | Integrity Medical Group, LLC | 8667172120000007 | 12/19/2022 | Bill | 12/3/2022 | J1030 | 1 | $20.00 |
| 39912 | Integrity Medical Group, LLC | 8667172120000007 | 12/19/2022 | Bill | 12/3/2022 | 99213 | 1 | $293.20 |
| 39913 | Integrity Medical Group, LLC | 8667172120000007 | 12/19/2022 | Bill | 12/3/2022 | 64493 | 1 | $2,046.96 |
| 39914 | Integrity Medical Group, LLC | 8667172120000007 | 12/19/2022 | Bill | 12/3/2022 | 64494 | 1 | $1,038.36 |
| 39915 | Integrity Medical Group, LLC | 8667172120000007 | 12/19/2022 | Bill | 12/3/2022 | 94761 | 1 | $55.20 |
| 39916 | Integrity Medical Group, LLC | 8672406860000001 | 12/19/2022 | Bill | 12/6/2022 | 99213 | 1 | $293.20 |
| 39917 | Integrity Medical Group, LLC | 0349684520101074 | 12/19/2022 | Bill | 12/2/2022 | 99212 | 1 | $175.64 |
| 39918 | Integrity Medical Group, LLC | 8710848200000001 | 12/19/2022 | Bill | 12/2/2022 | 99212 | 1 | $175.64 |
| 39919 | Integrity Medical Group, LLC | 0417728510101089 | 12/19/2022 | Bill | 12/5/2022 | 99203 | 1 | $434.48 |
| 39920 | Integrity Medical Group, LLC | 0417728510101089 | 12/19/2022 | Bill | 12/5/2022 | 62321 | 1 | $2,619.66 |
| 39921 | Integrity Medical Group, LLC | 0417728510101089 | 12/19/2022 | Bill | 12/5/2022 | Q9967 | 1 | $100.00 |
| 39922 | Integrity Medical Group, LLC | 0417728510101089 | 12/19/2022 | Bill | 12/5/2022 | J2001 | 1 | $40.00 |
| 39923 | Integrity Medical Group, LLC | 0417728510101089 | 12/19/2022 | Bill | 12/5/2022 | J1040 | 1 | $40.00 |
| 39924 | Integrity Medical Group, LLC | 0424521620101021 | 12/19/2022 | Bill | 12/7/2022 | 99213 | 1 | $293.20 |
| 39925 | Integrity Medical Group, LLC | 0154083430000004 | 12/19/2022 | Bill | 12/7/2022 | 99212 | 1 | $175.64 |
| 39926 | Integrity Medical Group, LLC | 8678105210000001 | 12/19/2022 | Bill | 12/1/2022 | 99213 | 1 | $293.20 |
| 39927 | Integrity Medical Group, LLC | 8682222370000002 | 12/19/2022 | Bill | 12/6/2022 | 99212 | 1 | $175.64 |
| 39928 | Integrity Medical Group, LLC | 0373519030101151 | 12/19/2022 | Bill | 12/1/2022 | 99214 | 1 | $432.96 |
| 39929 | Integrity Medical Group, LLC | 0647988410000003 | 12/19/2022 | Bill | 12/5/2022 | 99203 | 1 | $434.48 |
| 39930 | Integrity Medical Group, LLC | 0647988410000003 | 12/19/2022 | Bill | 12/5/2022 | 62323 | 1 | $2,485.56 |
| 39931 | Integrity Medical Group, LLC | 0647988410000003 | 12/19/2022 | Bill | 12/5/2022 | Q9967 | 1 | $100.00 |
| 39932 | Integrity Medical Group, LLC | 0647988410000003 | 12/19/2022 | Bill | 12/5/2022 | J2001 | 1 | $40.00 |
| 39933 | Integrity Medical Group, LLC | 0647988410000003 | 12/19/2022 | Bill | 12/5/2022 | J1040 | 1 | $40.00 |
| 39934 | Integrity Medical Group, LLC | 0647988410000003 | 12/19/2022 | Bill | 12/5/2022 | J3490 | 1 | $30.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **39935** | Integrity Medical Group, LLC | 0087525760101276 | 12/19/2022 | Bill | 12/6/2022 | 99203 | 1 | $434.48 |
| **39936** | Integrity Medical Group, LLC | 0087525760101276 | 12/19/2022 | Bill | 12/6/2022 | 62321 | 1 | $2,619.66 |
| **39937** | Integrity Medical Group, LLC | 0087525760101276 | 12/19/2022 | Bill | 12/6/2022 | J2001 | 1 | $40.00 |
| **39938** | Integrity Medical Group, LLC | 0087525760101276 | 12/19/2022 | Bill | 12/6/2022 | J1040 | 1 | $40.00 |
| **39939** | Integrity Medical Group, LLC | 0087525760101276 | 12/19/2022 | Bill | 12/6/2022 | J3490 | 1 | $30.00 |
| **39940** | Integrity Medical Group, LLC | 8763375870000001 | 12/19/2022 | Bill | 12/7/2022 | 99212 | 1 | $175.64 |
| **39941** | Integrity Medical Group, LLC | 0455260530101024 | 12/19/2022 | Bill | 12/5/2022 | 99213 | 1 | $293.20 |
| **39942** | Integrity Medical Group, LLC | 0429771020101076 | 12/19/2022 | Bill | 12/8/2022 | 99213 | 1 | $293.20 |
| **39943** | Integrity Medical Group, LLC | 8694429020000001 | 12/19/2022 | Bill | 12/1/2022 | 99213 | 1 | $293.20 |
| **39944** | Integrity Medical Group, LLC | 0418842480101226 | 12/19/2022 | Bill | 12/2/2022 | 99213 | 1 | $293.20 |
| **39945** | Integrity Medical Group, LLC | 0635829740000002 | 12/19/2022 | Bill | 12/6/2022 | 99213 | 1 | $293.20 |
| **39946** | Integrity Medical Group, LLC | 0635829740000002 | 12/19/2022 | Bill | 12/6/2022 | 62323 | 1 | $2,485.56 |
| **39947** | Integrity Medical Group, LLC | 0635829740000002 | 12/19/2022 | Bill | 12/6/2022 | Q9967 | 2 | $200.00 |
| **39948** | Integrity Medical Group, LLC | 0635829740000002 | 12/19/2022 | Bill | 12/6/2022 | 94761 | 1 | $55.20 |
| **39949** | Integrity Medical Group, LLC | 0635829740000002 | 12/19/2022 | Bill | 12/6/2022 | J2001 | 1 | $40.00 |
| **39950** | Integrity Medical Group, LLC | 0635829740000002 | 12/19/2022 | Bill | 12/6/2022 | J3490 | 1 | $30.00 |
| **39951** | Integrity Medical Group, LLC | 0635829740000002 | 12/19/2022 | Bill | 12/6/2022 | J1030 | 1 | $20.00 |
| **39952** | Integrity Medical Group, LLC | 0510180270101011 | 12/19/2022 | Bill | 11/29/2022 | 99212 | 1 | $175.64 |
| **39953** | Integrity Medical Group, LLC | 0510180270101011 | 12/19/2022 | Bill | 11/29/2022 | 62323 | 1 | $2,485.56 |
| **39954** | Integrity Medical Group, LLC | 0510180270101011 | 12/19/2022 | Bill | 11/29/2022 | Q9967 | 1 | $100.00 |
| **39955** | Integrity Medical Group, LLC | 0510180270101011 | 12/19/2022 | Bill | 11/29/2022 | J2001 | 1 | $40.00 |
| **39956** | Integrity Medical Group, LLC | 0510180270101011 | 12/19/2022 | Bill | 11/29/2022 | J1040 | 1 | $40.00 |
| **39957** | Integrity Medical Group, LLC | 0510180270101011 | 12/19/2022 | Bill | 11/29/2022 | J3490 | 1 | $30.00 |
| **39958** | Integrity Medical Group, LLC | 0366626000101051 | 12/19/2022 | Bill | 12/6/2022 | 99204 | 1 | $662.12 |
| **39959** | Integrity Medical Group, LLC | 0539238070107020 | 12/19/2022 | Bill | 12/1/2022 | 99213 | 1 | $293.20 |
| **39960** | Integrity Medical Group, LLC | 0492413720101019 | 12/19/2022 | Bill | 12/8/2022 | 99213 | 1 | $293.20 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 39961 | Integrity Medical Group, LLC | 0464956030101055 | 12/19/2022 | Bill | 12/7/2022 | 99212 | 1 | $175.64 |
| 39962 | Integrity Medical Group, LLC | 0087525760101276 | 12/19/2022 | Bill | 12/6/2022 | 99213 | 1 | $293.20 |
| 39963 | Integrity Medical Group, LLC | 0427076450101119 | 12/19/2022 | Bill | 12/5/2022 | 99212 | 1 | $175.64 |
| 39964 | Integrity Medical Group, LLC | 0427076450101119 | 12/19/2022 | Bill | 12/5/2022 | 95910 | 1 | $794.80 |
| 39965 | Integrity Medical Group, LLC | 8679573300000004 | 12/19/2022 | Bill | 12/5/2022 | 99212 | 1 | $175.64 |
| 39966 | Integrity Medical Group, LLC | 0127130750101138 | 12/19/2022 | Bill | 12/6/2022 | J3490 | 1 | $30.00 |
| 39967 | Integrity Medical Group, LLC | 0127130750101138 | 12/19/2022 | Bill | 12/6/2022 | J1030 | 1 | $20.00 |
| 39968 | Integrity Medical Group, LLC | 0384273050101149 | 12/19/2022 | Bill | 12/5/2022 | 99212 | 1 | $175.64 |
| 39969 | Integrity Medical Group, LLC | 8737457770000002 | 12/19/2022 | Bill | 12/8/2022 | 99213 | 1 | $293.20 |
| 39970 | Integrity Medical Group, LLC | 8674490390000001 | 12/19/2022 | Bill | 12/7/2022 | 22551 | 1 | $22,425.36 |
| 39971 | Integrity Medical Group, LLC | 0520806000101026 | 12/19/2022 | Bill | 12/6/2022 | 99213 | 1 | $293.20 |
| 39972 | Integrity Medical Group, LLC | 0520806000101026 | 12/19/2022 | Bill | 12/6/2022 | 64405 | 1 | $1,152.36 |
| 39973 | Integrity Medical Group, LLC | 0520806000101026 | 12/19/2022 | Bill | 12/6/2022 | J2001 | 1 | $40.00 |
| 39974 | Integrity Medical Group, LLC | 0520806000101026 | 12/19/2022 | Bill | 12/6/2022 | S0020 | 1 | $40.00 |
| 39975 | Integrity Medical Group, LLC | 0520806000101026 | 12/19/2022 | Bill | 12/6/2022 | J3490 | 1 | $30.00 |
| 39976 | Integrity Medical Group, LLC | 0520806000101026 | 12/19/2022 | Bill | 12/6/2022 | J1030 | 1 | $20.00 |
| 39977 | Integrity Medical Group, LLC | 8696905630000001 | 12/19/2022 | Bill | 12/1/2022 | 99213 | 1 | $293.20 |
| 39978 | Integrity Medical Group, LLC | 8680947800000001 | 12/19/2022 | Bill | 12/6/2022 | 99204 | 1 | $662.12 |
| 39979 | Integrity Medical Group, LLC | 0169723540101073 | 12/19/2022 | Bill | 11/29/2022 | 99213 | 1 | $293.20 |
| 39980 | Integrity Medical Group, LLC | 0589890470101080 | 12/19/2022 | Bill | 12/5/2022 | 99212 | 1 | $175.64 |
| 39981 | Integrity Medical Group, LLC | 0589890470101080 | 12/19/2022 | Bill | 12/5/2022 | 95913 | 1 | $1,218.76 |
| 39982 | Integrity Medical Group, LLC | 0279027710101048 | 12/19/2022 | Bill | 12/8/2022 | 99213 | 1 | $293.20 |
| 39983 | Integrity Medical Group, LLC | 0332772290101032 | 12/19/2022 | Bill | 12/7/2022 | 99213 | 1 | $293.20 |
| 39984 | Integrity Medical Group, LLC | 8678843240000001 | 12/19/2022 | Bill | 12/5/2022 | 99212 | 1 | $175.64 |
| 39985 | Integrity Medical Group, LLC | 8731035700000001 | 12/19/2022 | Bill | 12/5/2022 | 99204 | 1 | $662.12 |
| 39986 | Integrity Medical Group, LLC | 8673917410000001 | 12/19/2022 | Bill | 12/5/2022 | 99203 | 1 | $434.48 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 39987 | Integrity Medical Group, LLC | 0221871730101045 | 12/19/2022 | Bill | 12/1/2022 | 99212 | 1 | $175.64 |
| 39988 | Integrity Medical Group, LLC | 0221871730101045 | 12/19/2022 | Bill | 12/1/2022 | 62323 | 1 | $2,485.56 |
| 39989 | Integrity Medical Group, LLC | 0221871730101045 | 12/19/2022 | Bill | 12/1/2022 | Q9967 | 1 | $100.00 |
| 39990 | Integrity Medical Group, LLC | 0221871730101045 | 12/19/2022 | Bill | 12/1/2022 | J2001 | 1 | $40.00 |
| 39991 | Integrity Medical Group, LLC | 0221871730101045 | 12/19/2022 | Bill | 12/1/2022 | J1040 | 1 | $40.00 |
| 39992 | Integrity Medical Group, LLC | 0221871730101045 | 12/19/2022 | Bill | 12/1/2022 | J3490 | 1 | $30.00 |
| 39993 | Integrity Medical Group, LLC | 0573725830000002 | 12/19/2022 | Bill | 12/7/2022 | 99212 | 1 | $175.64 |
| 39994 | Integrity Medical Group, LLC | 0146188450101033 | 12/19/2022 | Bill | 12/7/2022 | 22867 | 1 | $19,891.52 |
| 39995 | Integrity Medical Group, LLC | 0585544410101027 | 12/19/2022 | Bill | 12/6/2022 | 99213 | 1 | $293.20 |
| 39996 | Integrity Medical Group, LLC | 0127130750101138 | 12/19/2022 | Bill | 12/6/2022 | 99204 | 1 | $662.12 |
| 39997 | Integrity Medical Group, LLC | 0127130750101138 | 12/19/2022 | Bill | 12/6/2022 | 64490 | 1 | $2,263.44 |
| 39998 | Integrity Medical Group, LLC | 0127130750101138 | 12/19/2022 | Bill | 12/6/2022 | 94761 | 1 | $55.20 |
| 39999 | Integrity Medical Group, LLC | 0127130750101138 | 12/19/2022 | Bill | 12/6/2022 | J2001 | 1 | $40.00 |
| 40000 | Integrity Medical Group, LLC | 0127130750101138 | 12/19/2022 | Bill | 12/6/2022 | S0020 | 1 | $40.00 |
| 40001 | Integrity Medical Group, LLC | 0578485140101013 | 12/19/2022 | Bill | 11/29/2022 | 99203 | 1 | $434.48 |
| 40002 | Integrity Medical Group, LLC | 0578485140101013 | 12/19/2022 | Bill | 11/29/2022 | 62321 | 1 | $2,619.66 |
| 40003 | Integrity Medical Group, LLC | 0578485140101013 | 12/19/2022 | Bill | 11/29/2022 | Q9967 | 1 | $100.00 |
| 40004 | Integrity Medical Group, LLC | 0578485140101013 | 12/19/2022 | Bill | 11/29/2022 | J2001 | 1 | $40.00 |
| 40005 | Integrity Medical Group, LLC | 0578485140101013 | 12/19/2022 | Bill | 11/29/2022 | J1040 | 1 | $40.00 |
| 40006 | Integrity Medical Group, LLC | 0578485140101013 | 12/19/2022 | Bill | 11/29/2022 | J3490 | 1 | $30.00 |
| 40007 | Integrity Medical Group, LLC | 8677553470000001 | 12/19/2022 | Bill | 12/5/2022 | 99212 | 1 | $175.64 |
| 40008 | Integrity Medical Group, LLC | 8680714860000001 | 12/19/2022 | Bill | 12/1/2022 | J2001 | 3 | $120.00 |
| 40009 | Integrity Medical Group, LLC | 8680714860000001 | 12/19/2022 | Bill | 12/1/2022 | S0020 | 1 | $40.00 |
| 40010 | Integrity Medical Group, LLC | 8680714860000001 | 12/19/2022 | Bill | 12/1/2022 | J3490 | 1 | $30.00 |
| 40011 | Integrity Medical Group, LLC | 8680714860000001 | 12/19/2022 | Bill | 12/1/2022 | J8499 | 1 | $20.00 |
| 40012 | Integrity Medical Group, LLC | 8680714860000001 | 12/19/2022 | Bill | 12/1/2022 | J3301 | 1 | $10.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 40013 | Integrity Medical Group, LLC | 8680714860000001 | 12/19/2022 | Bill | 12/1/2022 | 99212 | 1 | $175.64 |
| 40014 | Integrity Medical Group, LLC | 8680714860000001 | 12/19/2022 | Bill | 12/1/2022 | 64635 | 1 | $4,954.44 |
| 40015 | Integrity Medical Group, LLC | 0146188450101033 | 12/19/2022 | Bill | 12/7/2022 | 22867 | 1 | $1,989.15 |
| 40016 | Integrity Medical Group, LLC | 0357621690101204 | 12/19/2022 | Bill | 12/1/2022 | 99214 | 1 | $432.96 |
| 40017 | Integrity Medical Group, LLC | 0459967060101026 | 12/19/2022 | Bill | 11/30/2022 | 99212 | 1 | $175.64 |
| 40018 | Integrity Medical Group, LLC | 0459967060101026 | 12/19/2022 | Bill | 11/30/2022 | 64490 | 1 | $2,263.44 |
| 40019 | Integrity Medical Group, LLC | 0459967060101026 | 12/19/2022 | Bill | 11/30/2022 | S0020 | 1 | $40.00 |
| 40020 | Integrity Medical Group, LLC | 0459967060101026 | 12/19/2022 | Bill | 11/30/2022 | J2001 | 1 | $40.00 |
| 40021 | Integrity Medical Group, LLC | 0459967060101026 | 12/19/2022 | Bill | 11/30/2022 | J3490 | 1 | $30.00 |
| 40022 | Integrity Medical Group, LLC | 8752481710000001 | 12/19/2022 | Bill | 12/2/2022 | J8499 | 1 | $20.00 |
| 40023 | Integrity Medical Group, LLC | 8752481710000001 | 12/19/2022 | Bill | 12/2/2022 | 99212 | 1 | $175.64 |
| 40024 | Integrity Medical Group, LLC | 8752481710000001 | 12/19/2022 | Bill | 12/2/2022 | 64633 | 1 | $5,010.72 |
| 40025 | Integrity Medical Group, LLC | 8752481710000001 | 12/19/2022 | Bill | 12/2/2022 | J2001 | 3 | $120.00 |
| 40026 | Integrity Medical Group, LLC | 0170607540101169 | 12/19/2022 | Bill | 12/1/2022 | 99212 | 1 | $175.64 |
| 40027 | Integrity Medical Group, LLC | 0170607540101169 | 12/19/2022 | Bill | 12/1/2022 | 62323 | 1 | $2,485.56 |
| 40028 | Integrity Medical Group, LLC | 0170607540101169 | 12/19/2022 | Bill | 12/1/2022 | Q9967 | 1 | $100.00 |
| 40029 | Integrity Medical Group, LLC | 0170607540101169 | 12/19/2022 | Bill | 12/1/2022 | J2001 | 1 | $40.00 |
| 40030 | Integrity Medical Group, LLC | 0170607540101169 | 12/19/2022 | Bill | 12/1/2022 | J1040 | 1 | $40.00 |
| 40031 | Integrity Medical Group, LLC | 0170607540101169 | 12/19/2022 | Bill | 12/1/2022 | J3490 | 1 | $30.00 |
| 40032 | Integrity Medical Group, LLC | 8752481710000001 | 12/19/2022 | Bill | 12/2/2022 | S0020 | 1 | $40.00 |
| 40033 | Integrity Medical Group, LLC | 8752481710000001 | 12/19/2022 | Bill | 12/2/2022 | J3490 | 1 | $30.00 |
| 40034 | Integrity Medical Group, LLC | 8752481710000001 | 12/19/2022 | Bill | 12/2/2022 | J1100 | 1 | $30.00 |
| 40035 | Integrity Medical Group, LLC | 8674490390000001 | 12/19/2022 | Bill | 12/7/2022 | 22551 | 1 | $2,242.53 |
| 40036 | Integrity Medical Group, LLC | 0489976720101031 | 12/19/2022 | Bill | 12/7/2022 | 99213 | 1 | $293.20 |
| 40037 | Integrity Medical Group, LLC | 8684291690000008 | 12/19/2022 | Bill | 12/5/2022 | 99204 | 1 | $662.12 |
| 40038 | Integrity Medical Group, LLC | 0539238070107020 | 12/19/2022 | Bill | 12/5/2022 | 99213 | 1 | $293.20 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 40039 | Integrity Medical Group, LLC | 8685951930000002 | 12/19/2022 | Bill | 12/6/2022 | 99024 | 1 | $577.36 |
| 40040 | Integrity Medical Group, LLC | 0575840240101019 | 12/19/2022 | Bill | 11/14/2022 | 99024 | 1 | $577.36 |
| 40041 | Integrity Medical Group, LLC | 0162948450101089 | 12/19/2022 | Bill | 12/2/2022 | 99024 | 1 | $577.36 |
| 40042 | Integrity Medical Group, LLC | 0427076450101119 | 12/19/2022 | Bill | 12/5/2022 | 95886 | 1 | $455.90 |
| 40043 | Integrity Medical Group, LLC | 8674490390000001 | 12/19/2022 | Bill | 12/7/2022 | 22853 | 1 | $3,463.68 |
| 40044 | Integrity Medical Group, LLC | 8674490390000001 | 12/19/2022 | Bill | 12/7/2022 | 20930 | 1 | $991.20 |
| 40045 | Integrity Medical Group, LLC | 0589890470101080 | 12/19/2022 | Bill | 12/5/2022 | 95886 | 2 | $911.80 |
| 40046 | Integrity Medical Group, LLC | 0127130750101138 | 12/19/2022 | Bill | 12/6/2022 | 64491 | 1 | $1,129.44 |
| 40047 | Integrity Medical Group, LLC | 8680714860000001 | 12/19/2022 | Bill | 12/1/2022 | 77003 | 1 | $757.44 |
| 40048 | Integrity Medical Group, LLC | 0459967060101026 | 12/19/2022 | Bill | 11/30/2022 | 64491 | 1 | $1,129.44 |
| 40049 | Integrity Medical Group, LLC | 0459967060101026 | 12/19/2022 | Bill | 11/30/2022 | 77003 | 1 | $757.44 |
| 40050 | Integrity Medical Group, LLC | 8752481710000001 | 12/19/2022 | Bill | 12/2/2022 | 64634 | 1 | $2,233.34 |
| 40051 | Integrity Medical Group, LLC | 8752481710000001 | 12/19/2022 | Bill | 12/2/2022 | 77003 | 1 | $757.44 |
| 40052 | Integrity Medical Group, LLC | 8674490390000001 | 12/19/2022 | Bill | 12/7/2022 | 22853 | 1 | $346.36 |
| 40053 | Integrity Medical Group, LLC | 8674490390000001 | 12/19/2022 | Bill | 12/7/2022 | 20930 | 1 | $99.12 |
| 40054 | Integrity Medical Group, LLC | 0087525760101276 | 12/19/2022 | Bill | 12/6/2022 | 09967 | 1 | $100.00 |
| 40055 | Integrity Medical Group, LLC | 8714078460000001 | 12/19/2022 | Bill | 12/2/2022 | J3490 | 1 | $30.00 |
| 40056 | Integrity Medical Group, LLC | 0164969360101075 | 12/19/2022 | Bill | 12/1/2022 | S0020 | 1 | $40.00 |
| 40057 | Integrity Medical Group, LLC | 0501416470101026 | 12/19/2022 | Bill | 12/3/2022 | S0020 | 1 | $40.00 |
| 40058 | Integrity Medical Group, LLC | 0144741170101144 | 12/19/2022 | Bill | 12/2/2022 | J3490 | 1 | $30.00 |
| 40059 | Integrity Medical Group, LLC | 0427987240101036 | 12/19/2022 | Bill | 12/5/2022 | J3490 | 1 | $30.00 |
| 40060 | Integrity Medical Group, LLC | 0358165390101039 | 12/19/2022 | Bill | 12/1/2022 | J3490 | 1 | $30.00 |
| 40061 | Integrity Medical Group, LLC | 0652953610000007 | 12/19/2022 | Bill | 11/29/2022 | J3490 | 1 | $30.00 |
| 40062 | Integrity Medical Group, LLC | 8749178620000001 | 12/19/2022 | Bill | 12/6/2022 | S0020 | 1 | $40.00 |
| 40063 | Integrity Medical Group, LLC | 8684116220000002 | 12/19/2022 | Bill | 12/5/2022 | S0020 | 1 | $40.00 |
| 40064 | Integrity Medical Group, LLC | 8684116220000002 | 12/19/2022 | Bill | 12/5/2022 | J3490 | 1 | $30.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 40065 | Integrity Medical Group, LLC | 0164969360101075 | 12/19/2022 | Bill | 12/1/2022 | J3490 | 1 | $30.00 |
| 40066 | Integrity Medical Group, LLC | 0296057330101111 | 12/19/2022 | Bill | 11/29/2022 | J3490 | 1 | $30.00 |
| 40067 | Integrity Medical Group, LLC | 0417728510101089 | 12/19/2022 | Bill | 12/5/2022 | J3490 | 1 | $30.00 |
| 40068 | Integrity Medical Group, LLC | 8705897510000002 | 12/19/2022 | Bill | 11/29/2022 | J3490 | 1 | $30.00 |
| 40069 | Integrity Medical Group, LLC | 0336303970000001 | 12/19/2022 | Bill | 12/1/2022 | S0020 | 2 | $80.00 |
| 40070 | Integrity Medical Group, LLC | 8695174920000002 | 12/19/2022 | Bill | 12/1/2022 | S0020 | 1 | $40.00 |
| 40071 | Integrity Medical Group, LLC | 8695174920000002 | 12/19/2022 | Bill | 12/1/2022 | J3490 | 1 | $30.00 |
| 40072 | Integrity Medical Group, LLC | 0358165390101039 | 12/19/2022 | Bill | 12/1/2022 | J3490 | 1 | $30.00 |
| 40073 | Integrity Medical Group, LLC | 8667172120000007 | 12/19/2022 | Bill | 12/3/2022 | S0020 | 1 | $40.00 |
| 40074 | Integrity Medical Group, LLC | 8667172120000007 | 12/19/2022 | Bill | 12/3/2022 | J3490 | 1 | $30.00 |
| 40075 | Integrity Medical Group, LLC | 0430839680101015 | 12/19/2022 | Bill | 12/6/2022 | 99024 | 1 | $577.36 |
| 40076 | Integrity Medical Group, LLC | 0476755180101182 | 12/19/2022 | Bill | 12/6/2022 | 99024 | 1 | $577.36 |
| 40077 | Integrity Medical Group, LLC | 0501416470101026 | 12/19/2022 | Bill | 12/3/2022 | 64490 | 1 | $2,263.44 |
| 40078 | Integrity Medical Group, LLC | 0501416470101026 | 12/19/2022 | Bill | 12/3/2022 | 64491 | 1 | $1,129.44 |
| 40079 | Integrity Medical Group, LLC | 8684116220000002 | 12/19/2022 | Bill | 12/5/2022 | 64490 | 1 | $2,263.44 |
| 40080 | Integrity Medical Group, LLC | 8684116220000002 | 12/19/2022 | Bill | 12/5/2022 | 64491 | 1 | $1,129.44 |
| 40081 | Integrity Medical Group, LLC | 0164969360101075 | 12/19/2022 | Bill | 12/1/2022 | 27096 | 2 | $2,475.36 |
| 40082 | Integrity Medical Group, LLC | 0144741170101144 | 12/19/2022 | Bill | 12/2/2022 | 09967 | 1 | $100.00 |
| 40083 | Integrity Medical Group, LLC | 0358165390101039 | 12/19/2022 | Bill | 12/1/2022 | 09967 | 1 | $100.00 |
| 40084 | Integrity Medical Group, LLC | 8749178620000001 | 12/19/2022 | Bill | 12/6/2022 | 20610 | 1 | $445.80 |
| 40085 | Integrity Medical Group, LLC | 8684116220000002 | 12/19/2022 | Bill | 12/5/2022 | 94761 | 1 | $55.20 |
| 40086 | Integrity Medical Group, LLC | 0336303970000001 | 12/19/2022 | Bill | 12/1/2022 | 20610 | 1 | $445.80 |
| 40087 | Integrity Medical Group, LLC | 8693277500000002 | 12/27/2022 | Bill | 12/9/2022 | 99214 | 1 | $432.96 |
| 40088 | Integrity Medical Group, LLC | 8693277500000002 | 12/27/2022 | Bill | 12/9/2022 | 20610 | 1 | $445.80 |
| 40089 | Integrity Medical Group, LLC | 8693277500000002 | 12/27/2022 | Bill | 12/9/2022 | S0020 | 2 | $80.00 |
| 40090 | Integrity Medical Group, LLC | 8693277500000002 | 12/27/2022 | Bill | 12/9/2022 | 55150016505 | 2 | $80.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 40091 | Integrity Medical Group, LLC | 8693277500000002 | 12/27/2022 | Bill | 12/9/2022 | J3301 | 2 | $20.00 |
| 40092 | Integrity Medical Group, LLC | 0283478780101068 | 12/27/2022 | Bill | 12/8/2022 | 99203 | 1 | $434.48 |
| 40093 | Integrity Medical Group, LLC | 0283478780101068 | 12/27/2022 | Bill | 12/8/2022 | 62323 | 1 | $2,485.56 |
| 40094 | Integrity Medical Group, LLC | 0283478780101068 | 12/27/2022 | Bill | 12/8/2022 | 27096 | 1 | $1,237.68 |
| 40095 | Integrity Medical Group, LLC | 0283478780101068 | 12/27/2022 | Bill | 12/8/2022 | Q9967 | 1 | $100.00 |
| 40096 | Integrity Medical Group, LLC | 0283478780101068 | 12/27/2022 | Bill | 12/8/2022 | S0020 | 1 | $40.00 |
| 40097 | Integrity Medical Group, LLC | 0283478780101068 | 12/27/2022 | Bill | 12/8/2022 | J2001 | 1 | $40.00 |
| 40098 | Integrity Medical Group, LLC | 0283478780101068 | 12/27/2022 | Bill | 12/8/2022 | J1040 | 1 | $40.00 |
| 40099 | Integrity Medical Group, LLC | 0283478780101068 | 12/27/2022 | Bill | 12/8/2022 | J3490 | 1 | $30.00 |
| 40100 | Integrity Medical Group, LLC | 0283478780101068 | 12/27/2022 | Bill | 12/8/2022 | J1030 | 1 | $20.00 |
| 40101 | Integrity Medical Group, LLC | 0588689310101031 | 12/27/2022 | Bill | 12/13/2022 | 99213 | 1 | $293.20 |
| 40102 | Integrity Medical Group, LLC | 0613985230101022 | 12/27/2022 | Bill | 12/9/2022 | 99213 | 1 | $293.20 |
| 40103 | Integrity Medical Group, LLC | 0613985230101022 | 12/27/2022 | Bill | 12/9/2022 | 20552 | 1 | $622.44 |
| 40104 | Integrity Medical Group, LLC | 0613985230101022 | 12/27/2022 | Bill | 12/9/2022 | J2001 | 1 | $40.00 |
| 40105 | Integrity Medical Group, LLC | 0613985230101022 | 12/27/2022 | Bill | 12/9/2022 | J3301 | 1 | $10.00 |
| 40106 | Integrity Medical Group, LLC | 8755540150000001 | 12/27/2022 | Bill | 12/6/2022 | 99212 | 1 | $175.64 |
| 40107 | Integrity Medical Group, LLC | 8667876240000006 | 12/27/2022 | Bill | 10/20/2022 | 99213 | 1 | $293.20 |
| 40108 | Integrity Medical Group, LLC | 0355077430101066 | 12/27/2022 | Bill | 12/9/2022 | 99204 | 1 | $662.12 |
| 40109 | Integrity Medical Group, LLC | 8693724370000010 | 12/27/2022 | Bill | 12/14/2022 | 99212 | 1 | $175.64 |
| 40110 | Integrity Medical Group, LLC | 8737014040000002 | 12/27/2022 | Bill | 12/9/2022 | J2001 | 1 | $40.00 |
| 40111 | Integrity Medical Group, LLC | 8737014040000002 | 12/27/2022 | Bill | 12/9/2022 | J1040 | 1 | $40.00 |
| 40112 | Integrity Medical Group, LLC | 8737014040000002 | 12/27/2022 | Bill | 12/9/2022 | 99203 | 1 | $434.48 |
| 40113 | Integrity Medical Group, LLC | 8737014040000002 | 12/27/2022 | Bill | 12/9/2022 | 62321 | 1 | $2,619.66 |
| 40114 | Integrity Medical Group, LLC | 0291877580101088 | 12/27/2022 | Bill | 12/9/2022 | 99204 | 1 | $662.12 |
| 40115 | Integrity Medical Group, LLC | 8729100760000001 | 12/27/2022 | Bill | 12/7/2022 | 99213 | 1 | $293.20 |
| 40116 | Integrity Medical Group, LLC | 8669944540000001 | 12/27/2022 | Bill | 12/13/2022 | 99204 | 1 | $662.12 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 40117 | Integrity Medical Group, LLC | 0359952070101327 | 12/27/2022 | Bill | 12/12/2022 | 99204 | 1 | $662.12 |
| 40118 | Integrity Medical Group, LLC | 0359952070101327 | 12/27/2022 | Bill | 12/12/2022 | 20552 | 1 | $622.44 |
| 40119 | Integrity Medical Group, LLC | 0359952070101327 | 12/27/2022 | Bill | 12/12/2022 | J2001 | 1 | $40.00 |
| 40120 | Integrity Medical Group, LLC | 0359952070101327 | 12/27/2022 | Bill | 12/12/2022 | J3301 | 1 | $10.00 |
| 40121 | Integrity Medical Group, LLC | 0559530300101023 | 12/27/2022 | Bill | 12/12/2022 | 99204 | 1 | $662.12 |
| 40122 | Integrity Medical Group, LLC | 0519316510101159 | 12/27/2022 | Bill | 12/14/2022 | 99204 | 1 | $662.12 |
| 40123 | Integrity Medical Group, LLC | 8687192190000005 | 12/27/2022 | Bill | 12/9/2022 | 99204 | 1 | $662.12 |
| 40124 | Integrity Medical Group, LLC | 0437815860101026 | 12/27/2022 | Bill | 12/7/2022 | 99212 | 1 | $175.64 |
| 40125 | Integrity Medical Group, LLC | 0437815860101026 | 12/27/2022 | Bill | 12/7/2022 | 62321 | 1 | $2,619.66 |
| 40126 | Integrity Medical Group, LLC | 0437815860101026 | 12/27/2022 | Bill | 12/7/2022 | Q9967 | 1 | $100.00 |
| 40127 | Integrity Medical Group, LLC | 0437815860101026 | 12/27/2022 | Bill | 12/7/2022 | J2001 | 1 | $40.00 |
| 40128 | Integrity Medical Group, LLC | 0437815860101026 | 12/27/2022 | Bill | 12/7/2022 | J1040 | 1 | $40.00 |
| 40129 | Integrity Medical Group, LLC | 0475719840101045 | 12/27/2022 | Bill | 12/13/2022 | 99213 | 1 | $293.20 |
| 40130 | Integrity Medical Group, LLC | 0283478780101068 | 12/27/2022 | Bill | 12/8/2022 | 99203 | 1 | $434.48 |
| 40131 | Integrity Medical Group, LLC | 0432937480000004 | 12/27/2022 | Bill | 12/13/2022 | 99203 | 1 | $434.48 |
| 40132 | Integrity Medical Group, LLC | 0432937480000004 | 12/27/2022 | Bill | 12/13/2022 | 62321 | 1 | $2,619.66 |
| 40133 | Integrity Medical Group, LLC | 0432937480000004 | 12/27/2022 | Bill | 12/13/2022 | Q9967 | 1 | $100.00 |
| 40134 | Integrity Medical Group, LLC | 0432937480000004 | 12/27/2022 | Bill | 12/13/2022 | J2001 | 1 | $40.00 |
| 40135 | Integrity Medical Group, LLC | 0432937480000004 | 12/27/2022 | Bill | 12/13/2022 | J1030 | 1 | $20.00 |
| 40136 | Integrity Medical Group, LLC | 0236400190101088 | 12/27/2022 | Bill | 12/14/2022 | 99204 | 1 | $662.12 |
| 40137 | Integrity Medical Group, LLC | 8762222150000005 | 12/27/2022 | Bill | 12/13/2022 | 99204 | 1 | $662.12 |
| 40138 | Integrity Medical Group, LLC | 0113673380101014 | 12/27/2022 | Bill | 12/12/2022 | 99212 | 1 | $175.64 |
| 40139 | Integrity Medical Group, LLC | 8702941710000002 | 12/27/2022 | Bill | 12/13/2022 | 99204 | 1 | $662.12 |
| 40140 | Integrity Medical Group, LLC | 8725982200000001 | 12/27/2022 | Bill | 12/14/2022 | 99204 | 1 | $662.12 |
| 40141 | Integrity Medical Group, LLC | 0336303970000001 | 12/27/2022 | Bill | 12/7/2022 | 99203 | 1 | $434.48 |
| 40142 | Integrity Medical Group, LLC | 0490903370000001 | 12/27/2022 | Bill | 12/13/2022 | 99204 | 1 | $662.12 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 40143 | Integrity Medical Group, LLC | 8672249100000003 | 12/27/2022 | Bill | 12/12/2022 | 99213 | 1 | $293.20 |
| 40144 | Integrity Medical Group, LLC | 8672249100000003 | 12/27/2022 | Bill | 12/12/2022 | 62323 | 1 | $2,485.56 |
| 40145 | Integrity Medical Group, LLC | 8672249100000003 | 12/27/2022 | Bill | 12/12/2022 | Q9967 | 2 | $200.00 |
| 40146 | Integrity Medical Group, LLC | 8672249100000003 | 12/27/2022 | Bill | 12/12/2022 | J2001 | 1 | $40.00 |
| 40147 | Integrity Medical Group, LLC | 8672249100000003 | 12/27/2022 | Bill | 12/12/2022 | J1030 | 1 | $20.00 |
| 40148 | Integrity Medical Group, LLC | 0331510340000002 | 12/27/2022 | Bill | 12/7/2022 | 99203 | 1 | $434.48 |
| 40149 | Integrity Medical Group, LLC | 0331510340000002 | 12/27/2022 | Bill | 12/7/2022 | 62321 | 1 | $2,619.66 |
| 40150 | Integrity Medical Group, LLC | 0331510340000002 | 12/27/2022 | Bill | 12/7/2022 | Q9967 | 1 | $100.00 |
| 40151 | Integrity Medical Group, LLC | 0331510340000002 | 12/27/2022 | Bill | 12/7/2022 | J2001 | 1 | $40.00 |
| 40152 | Integrity Medical Group, LLC | 0331510340000002 | 12/27/2022 | Bill | 12/7/2022 | J1040 | 1 | $40.00 |
| 40153 | Integrity Medical Group, LLC | 0622434860000001 | 12/27/2022 | Bill | 12/2/2022 | 99204 | 1 | $662.12 |
| 40154 | Integrity Medical Group, LLC | 0542134000101117 | 12/27/2022 | Bill | 12/9/2022 | 99204 | 1 | $662.12 |
| 40155 | Integrity Medical Group, LLC | 0471574640000002 | 12/27/2022 | Bill | 12/13/2022 | 99213 | 1 | $293.20 |
| 40156 | Integrity Medical Group, LLC | 0398888430101040 | 12/27/2022 | Bill | 12/12/2022 | 99212 | 1 | $175.64 |
| 40157 | Integrity Medical Group, LLC | 0398888430101040 | 12/27/2022 | Bill | 12/12/2022 | 95909 | 1 | $603.16 |
| 40158 | Integrity Medical Group, LLC | 0398888430101040 | 12/27/2022 | Bill | 12/12/2022 | 95886 | 1 | $455.90 |
| 40159 | Integrity Medical Group, LLC | 0616117920000003 | 12/27/2022 | Bill | 12/12/2022 | 99204 | 1 | $662.12 |
| 40160 | Integrity Medical Group, LLC | 0600330340101022 | 12/27/2022 | Bill | 12/14/2022 | 99212 | 1 | $175.64 |
| 40161 | Integrity Medical Group, LLC | 0222542120101045 | 12/27/2022 | Bill | 12/8/2022 | 99204 | 1 | $662.12 |
| 40162 | Integrity Medical Group, LLC | 8672249100000003 | 12/27/2022 | Bill | 12/13/2022 | 99213 | 1 | $293.20 |
| 40163 | Integrity Medical Group, LLC | 8672249100000003 | 12/27/2022 | Bill | 12/13/2022 | 64490 | 1 | $2,263.44 |
| 40164 | Integrity Medical Group, LLC | 8672249100000003 | 12/27/2022 | Bill | 12/13/2022 | 64491 | 1 | $1,129.44 |
| 40165 | Integrity Medical Group, LLC | 8672249100000003 | 12/27/2022 | Bill | 12/13/2022 | J2001 | 1 | $40.00 |
| 40166 | Integrity Medical Group, LLC | 8672249100000003 | 12/27/2022 | Bill | 12/13/2022 | J1030 | 1 | $20.00 |
| 40167 | Integrity Medical Group, LLC | 8741754290000001 | 12/27/2022 | Bill | 12/8/2022 | 99203 | 1 | $434.48 |
| 40168 | Integrity Medical Group, LLC | 8697862560000006 | 12/27/2022 | Bill | 12/13/2022 | 99213 | 1 | $293.20 |

Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.

Exhibit "2" (Integrity Medical Group, LLC)

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 40169 | Integrity Medical Group, LLC | 8677741980000002 | 12/27/2022 | Bill | 8/5/2022 | 99204 | 1 | $662.12 |
| 40170 | Integrity Medical Group, LLC | 0108562210101090 | 12/27/2022 | Bill | 12/12/2022 | 99213 | 1 | $293.20 |
| 40171 | Integrity Medical Group, LLC | 0520574340101019 | 12/27/2022 | Bill | 12/13/2022 | 99204 | 1 | $662.12 |
| 40172 | Integrity Medical Group, LLC | 8667271470000004 | 12/27/2022 | Bill | 12/9/2022 | 99204 | 1 | $662.12 |
| 40173 | Integrity Medical Group, LLC | 8679250240000002 | 12/27/2022 | Bill | 12/9/2022 | 99204 | 1 | $662.12 |
| 40174 | Integrity Medical Group, LLC | 0105723660101216 | 12/27/2022 | Bill | 12/13/2022 | 99203 | 1 | $434.48 |
| 40175 | Integrity Medical Group, LLC | 0105723660101216 | 12/27/2022 | Bill | 12/13/2022 | J2001 | 1 | $40.00 |
| 40176 | Integrity Medical Group, LLC | 0610339020000001 | 12/27/2022 | Bill | 12/8/2022 | 99214 | 1 | $432.96 |
| 40177 | Integrity Medical Group, LLC | 0105723660101216 | 12/27/2022 | Bill | 12/13/2022 | J1030 | 1 | $20.00 |
| 40178 | Integrity Medical Group, LLC | 0466533520101090 | 12/27/2022 | Bill | 12/8/2022 | 99212 | 1 | $175.64 |
| 40179 | Integrity Medical Group, LLC | 0616352820101067 | 12/27/2022 | Bill | 12/13/2022 | 99204 | 1 | $662.12 |
| 40180 | Integrity Medical Group, LLC | 0357171600101219 | 12/27/2022 | Bill | 12/8/2022 | 99203 | 1 | $434.48 |
| 40181 | Integrity Medical Group, LLC | 0357171600101219 | 12/27/2022 | Bill | 12/8/2022 | 62323 | 1 | $2,485.56 |
| 40182 | Integrity Medical Group, LLC | 0357171600101219 | 12/27/2022 | Bill | 12/8/2022 | J2001 | 1 | $40.00 |
| 40183 | Integrity Medical Group, LLC | 0357171600101219 | 12/27/2022 | Bill | 12/8/2022 | J1040 | 1 | $40.00 |
| 40184 | Integrity Medical Group, LLC | 0553394000000006 | 12/27/2022 | Bill | 12/12/2022 | 99204 | 1 | $662.12 |
| 40185 | Integrity Medical Group, LLC | 0143381280101068 | 12/27/2022 | Bill | 12/13/2022 | 99204 | 1 | $662.12 |
| 40186 | Integrity Medical Group, LLC | 0431436430101093 | 12/27/2022 | Bill | 12/9/2022 | 99212 | 1 | $175.64 |
| 40187 | Integrity Medical Group, LLC | 0465048570101102 | 12/27/2022 | Bill | 12/14/2022 | 99204 | 1 | $662.12 |
| 40188 | Integrity Medical Group, LLC | 8693122890000002 | 12/27/2022 | Bill | 12/8/2022 | 99203 | 1 | $434.48 |
| 40189 | Integrity Medical Group, LLC | 8693122890000002 | 12/27/2022 | Bill | 12/8/2022 | 62323 | 1 | $2,485.56 |
| 40190 | Integrity Medical Group, LLC | 8693122890000002 | 12/27/2022 | Bill | 12/8/2022 | Q9967 | 1 | $100.00 |
| 40191 | Integrity Medical Group, LLC | 8693122890000002 | 12/27/2022 | Bill | 12/8/2022 | J2001 | 1 | $40.00 |
| 40192 | Integrity Medical Group, LLC | 8693122890000002 | 12/27/2022 | Bill | 12/8/2022 | J1040 | 1 | $40.00 |
| 40193 | Integrity Medical Group, LLC | 0293195330101144 | 12/27/2022 | Bill | 12/14/2022 | 99204 | 1 | $662.12 |
| 40194 | Integrity Medical Group, LLC | 0335154150101113 | 12/27/2022 | Bill | 12/12/2022 | 99212 | 1 | $175.64 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **40195** | Integrity Medical Group, LLC | 8741905720000005 | 12/27/2022 | Bill | 12/9/2022 | 99213 | 1 | $293.20 |
| **40196** | Integrity Medical Group, LLC | 8688114570000001 | 12/27/2022 | Bill | 12/14/2022 | 99213 | 1 | $293.20 |
| **40197** | Integrity Medical Group, LLC | 8688114570000001 | 12/27/2022 | Bill | 12/14/2022 | 20610 | 1 | $445.80 |
| **40198** | Integrity Medical Group, LLC | 8688114570000001 | 12/27/2022 | Bill | 12/14/2022 | S0020 | 1 | $40.00 |
| **40199** | Integrity Medical Group, LLC | 8688114570000001 | 12/27/2022 | Bill | 12/14/2022 | J2001 | 1 | $40.00 |
| **40200** | Integrity Medical Group, LLC | 8688114570000001 | 12/27/2022 | Bill | 12/14/2022 | J3301 | 1 | $10.00 |
| **40201** | Integrity Medical Group, LLC | 0617858490000003 | 12/27/2022 | Bill | 12/12/2022 | 99212 | 1 | $175.64 |
| **40202** | Integrity Medical Group, LLC | 8671749580000001 | 12/27/2022 | Bill | 12/9/2022 | 99212 | 1 | $175.64 |
| **40203** | Integrity Medical Group, LLC | 8768981010000001 | 12/27/2022 | Bill | 12/12/2022 | 99204 | 1 | $662.12 |
| **40204** | Integrity Medical Group, LLC | 8676048310000001 | 12/27/2022 | Bill | 12/8/2022 | 99203 | 1 | $434.48 |
| **40205** | Integrity Medical Group, LLC | 0299151650101077 | 12/27/2022 | Bill | 12/13/2022 | 99203 | 1 | $434.48 |
| **40206** | Integrity Medical Group, LLC | 0299151650101077 | 12/27/2022 | Bill | 12/13/2022 | 64490 | 1 | $2,263.44 |
| **40207** | Integrity Medical Group, LLC | 0299151650101077 | 12/27/2022 | Bill | 12/13/2022 | 94761 | 1 | $55.20 |
| **40208** | Integrity Medical Group, LLC | 0299151650101077 | 12/27/2022 | Bill | 12/13/2022 | J2001 | 1 | $40.00 |
| **40209** | Integrity Medical Group, LLC | 0299151650101077 | 12/27/2022 | Bill | 12/13/2022 | S0020 | 1 | $40.00 |
| **40210** | Integrity Medical Group, LLC | 0299151650101077 | 12/27/2022 | Bill | 12/13/2022 | J3490 | 1 | $30.00 |
| **40211** | Integrity Medical Group, LLC | 0299151650101077 | 12/27/2022 | Bill | 12/13/2022 | J1030 | 1 | $20.00 |
| **40212** | Integrity Medical Group, LLC | 8685261980000001 | 12/27/2022 | Bill | 12/7/2022 | 99203 | 1 | $434.48 |
| **40213** | Integrity Medical Group, LLC | 8685261980000001 | 12/27/2022 | Bill | 12/7/2022 | 62323 | 1 | $2,485.56 |
| **40214** | Integrity Medical Group, LLC | 8685261980000001 | 12/27/2022 | Bill | 12/7/2022 | Q9967 | 1 | $100.00 |
| **40215** | Integrity Medical Group, LLC | 8685261980000001 | 12/27/2022 | Bill | 12/7/2022 | J2001 | 1 | $40.00 |
| **40216** | Integrity Medical Group, LLC | 0241832740101064 | 12/27/2022 | Bill | 12/9/2022 | 99212 | 1 | $175.64 |
| **40217** | Integrity Medical Group, LLC | 0063370410101093 | 12/27/2022 | Bill | 12/8/2022 | 99212 | 1 | $175.64 |
| **40218** | Integrity Medical Group, LLC | 8702915830000006 | 12/27/2022 | Bill | 12/7/2022 | 99212 | 1 | $175.64 |
| **40219** | Integrity Medical Group, LLC | 8685261980000001 | 12/27/2022 | Bill | 12/7/2022 | J1040 | 1 | $40.00 |
| **40220** | Integrity Medical Group, LLC | 8685261980000001 | 12/27/2022 | Bill | 12/7/2022 | J3490 | 1 | $30.00 |

Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.

Exhibit "2" (Integrity Medical Group, LLC)

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 40221 | Integrity Medical Group, LLC | 0344898100101073 | 12/27/2022 | Bill | 12/9/2022 | 99213 | 1 | $293.20 |
| 40222 | Integrity Medical Group, LLC | 0172917150101120 | 12/27/2022 | Bill | 12/7/2022 | 99214 | 1 | $432.96 |
| 40223 | Integrity Medical Group, LLC | 0634573360101020 | 12/27/2022 | Bill | 12/6/2022 | J3490 | 1 | $30.00 |
| 40224 | Integrity Medical Group, LLC | 0634573360101020 | 12/27/2022 | Bill | 12/6/2022 | 99212 | 1 | $175.64 |
| 40225 | Integrity Medical Group, LLC | 0634573360101020 | 12/27/2022 | Bill | 12/6/2022 | 62323 | 1 | $2,485.56 |
| 40226 | Integrity Medical Group, LLC | 0634573360101020 | 12/27/2022 | Bill | 12/6/2022 | Q9967 | 1 | $100.00 |
| 40227 | Integrity Medical Group, LLC | 0634573360101020 | 12/27/2022 | Bill | 12/6/2022 | J2001 | 1 | $40.00 |
| 40228 | Integrity Medical Group, LLC | 0634573360101020 | 12/27/2022 | Bill | 12/6/2022 | J1040 | 1 | $40.00 |
| 40229 | Integrity Medical Group, LLC | 8709560660000001 | 12/27/2022 | Bill | 12/9/2022 | 99212 | 1 | $175.64 |
| 40230 | Integrity Medical Group, LLC | 0241832740101064 | 12/27/2022 | Bill | 12/9/2022 | 99212 | 1 | $175.64 |
| 40231 | Integrity Medical Group, LLC | 8707255710000001 | 12/27/2022 | Bill | 12/14/2022 | 99204 | 1 | $662.12 |
| 40232 | Integrity Medical Group, LLC | 8676733340000002 | 12/27/2022 | Bill | 12/14/2022 | 99212 | 1 | $175.64 |
| 40233 | Integrity Medical Group, LLC | 0083629140101178 | 12/27/2022 | Bill | 12/8/2022 | 99204 | 1 | $662.12 |
| 40234 | Integrity Medical Group, LLC | 0427076450101119 | 12/27/2022 | Bill | 12/8/2022 | 99213 | 1 | $293.20 |
| 40235 | Integrity Medical Group, LLC | 8669136550000001 | 12/27/2022 | Bill | 12/9/2022 | 99213 | 1 | $293.20 |
| 40236 | Integrity Medical Group, LLC | 0350825260101016 | 12/27/2022 | Bill | 12/9/2022 | 99214 | 1 | $432.96 |
| 40237 | Integrity Medical Group, LLC | 8751620200000001 | 12/27/2022 | Bill | 12/8/2022 | 99204 | 1 | $662.12 |
| 40238 | Integrity Medical Group, LLC | 8668667990000004 | 12/27/2022 | Bill | 12/13/2022 | 99212 | 1 | $175.64 |
| 40239 | Integrity Medical Group, LLC | 8669136550000001 | 12/27/2022 | Bill | 12/9/2022 | 20551 | 1 | $367.74 |
| 40240 | Integrity Medical Group, LLC | 8669136550000001 | 12/27/2022 | Bill | 12/9/2022 | S0020 | 1 | $40.00 |
| 40241 | Integrity Medical Group, LLC | 8669136550000001 | 12/27/2022 | Bill | 12/9/2022 | J2001 | 1 | $40.00 |
| 40242 | Integrity Medical Group, LLC | 8669136550000001 | 12/27/2022 | Bill | 12/9/2022 | J3301 | 1 | $10.00 |
| 40243 | Integrity Medical Group, LLC | 8711962250000003 | 12/27/2022 | Bill | 12/8/2022 | 99214 | 1 | $432.96 |
| 40244 | Integrity Medical Group, LLC | 8711962250000003 | 12/27/2022 | Bill | 12/8/2022 | 20610 | 1 | $445.80 |
| 40245 | Integrity Medical Group, LLC | 8711962250000003 | 12/27/2022 | Bill | 12/8/2022 | S0020 | 2 | $80.00 |
| 40246 | Integrity Medical Group, LLC | 8711962250000003 | 12/27/2022 | Bill | 12/8/2022 | J2001 | 2 | $80.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 40247 | Integrity Medical Group, LLC | 8711962250000003 | 12/27/2022 | Bill | 12/8/2022 | J3301 | 2 | $20.00 |
| 40248 | Integrity Medical Group, LLC | 0373519030101151 | 12/27/2022 | Bill | 12/9/2022 | 99212 | 1 | $175.64 |
| 40249 | Integrity Medical Group, LLC | 0373519030101151 | 12/27/2022 | Bill | 12/9/2022 | 95909 | 1 | $603.16 |
| 40250 | Integrity Medical Group, LLC | 0498284050101084 | 12/27/2022 | Bill | 12/12/2022 | 99212 | 1 | $175.64 |
| 40251 | Integrity Medical Group, LLC | 0498284050101084 | 12/27/2022 | Bill | 12/12/2022 | 95910 | 1 | $794.80 |
| 40252 | Integrity Medical Group, LLC | 0239156020101105 | 12/27/2022 | Bill | 12/8/2022 | 99213 | 1 | $293.20 |
| 40253 | Integrity Medical Group, LLC | 0189423170101107 | 12/27/2022 | Bill | 12/12/2022 | 99212 | 1 | $175.64 |
| 40254 | Integrity Medical Group, LLC | 8767235020000001 | 12/27/2022 | Bill | 12/14/2022 | 99212 | 1 | $175.64 |
| 40255 | Integrity Medical Group, LLC | 0470132450101037 | 12/27/2022 | Bill | 12/14/2022 | 99213 | 1 | $293.20 |
| 40256 | Integrity Medical Group, LLC | 0314130060101063 | 12/27/2022 | Bill | 12/13/2022 | 99213 | 1 | $293.20 |
| 40257 | Integrity Medical Group, LLC | 0314130060101063 | 12/27/2022 | Bill | 12/13/2022 | 64490 | 1 | $2,263.44 |
| 40258 | Integrity Medical Group, LLC | 0314130060101063 | 12/27/2022 | Bill | 12/13/2022 | J2001 | 3 | $120.00 |
| 40259 | Integrity Medical Group, LLC | 0314130060101063 | 12/27/2022 | Bill | 12/13/2022 | S0020 | 1 | $40.00 |
| 40260 | Integrity Medical Group, LLC | 0314130060101063 | 12/27/2022 | Bill | 12/13/2022 | J1040 | 1 | $40.00 |
| 40261 | Integrity Medical Group, LLC | 8714430350000005 | 12/27/2022 | Bill | 12/9/2022 | 99213 | 1 | $293.20 |
| 40262 | Integrity Medical Group, LLC | 8669373180000002 | 12/27/2022 | Bill | 12/12/2022 | 99212 | 1 | $175.64 |
| 40263 | Integrity Medical Group, LLC | 0431392830101014 | 12/27/2022 | Bill | 12/7/2022 | Q9967 | 1 | $100.00 |
| 40264 | Integrity Medical Group, LLC | 0431392830101014 | 12/27/2022 | Bill | 12/7/2022 | J2001 | 1 | $40.00 |
| 40265 | Integrity Medical Group, LLC | 0431392830101014 | 12/27/2022 | Bill | 12/7/2022 | J1040 | 1 | $40.00 |
| 40266 | Integrity Medical Group, LLC | 0431392830101014 | 12/27/2022 | Bill | 12/7/2022 | J3490 | 1 | $30.00 |
| 40267 | Integrity Medical Group, LLC | 0431392830101014 | 12/27/2022 | Bill | 12/7/2022 | 99212 | 1 | $175.64 |
| 40268 | Integrity Medical Group, LLC | 0431392830101014 | 12/27/2022 | Bill | 12/7/2022 | 62321 | 1 | $2,619.66 |
| 40269 | Integrity Medical Group, LLC | 0624146370101031 | 12/27/2022 | Bill | 12/9/2022 | 99214 | 1 | $432.96 |
| 40270 | Integrity Medical Group, LLC | 0393960810101057 | 12/27/2022 | Bill | 12/7/2022 | 99203 | 1 | $434.48 |
| 40271 | Integrity Medical Group, LLC | 0384273050101149 | 12/27/2022 | Bill | 12/8/2022 | 99214 | 1 | $432.96 |
| 40272 | Integrity Medical Group, LLC | 0384273050101149 | 12/27/2022 | Bill | 12/8/2022 | 20610 | 1 | $445.80 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 40273 | Integrity Medical Group, LLC | 0384273050101149 | 12/27/2022 | Bill | 12/8/2022 | 20610 | 1 | $445.80 |
| 40274 | Integrity Medical Group, LLC | 0384273050101149 | 12/27/2022 | Bill | 12/8/2022 | S0020 | 2 | $80.00 |
| 40275 | Integrity Medical Group, LLC | 0384273050101149 | 12/27/2022 | Bill | 12/8/2022 | S0020 | 2 | $80.00 |
| 40276 | Integrity Medical Group, LLC | 0384273050101149 | 12/27/2022 | Bill | 12/8/2022 | J2001 | 2 | $80.00 |
| 40277 | Integrity Medical Group, LLC | 0384273050101149 | 12/27/2022 | Bill | 12/8/2022 | J2001 | 2 | $80.00 |
| 40278 | Integrity Medical Group, LLC | 0384273050101149 | 12/27/2022 | Bill | 12/8/2022 | J3301 | 2 | $20.00 |
| 40279 | Integrity Medical Group, LLC | 0384273050101149 | 12/27/2022 | Bill | 12/8/2022 | J3301 | 2 | $20.00 |
| 40280 | Integrity Medical Group, LLC | 8671973680000002 | 12/27/2022 | Bill | 12/7/2022 | 99212 | 1 | $175.64 |
| 40281 | Integrity Medical Group, LLC | 0588689310101031 | 12/27/2022 | Bill | 12/13/2022 | 99213 | 1 | $293.20 |
| 40282 | Integrity Medical Group, LLC | 0623398820000001 | 12/27/2022 | Bill | 12/8/2022 | 99213 | 1 | $293.20 |
| 40283 | Integrity Medical Group, LLC | 0623398820000001 | 12/27/2022 | Bill | 12/8/2022 | 20610 | 1 | $445.80 |
| 40284 | Integrity Medical Group, LLC | 0623398820000001 | 12/27/2022 | Bill | 12/8/2022 | S0020 | 1 | $40.00 |
| 40285 | Integrity Medical Group, LLC | 0623398820000001 | 12/27/2022 | Bill | 12/8/2022 | J2001 | 1 | $40.00 |
| 40286 | Integrity Medical Group, LLC | 0623398820000001 | 12/27/2022 | Bill | 12/8/2022 | J3301 | 1 | $10.00 |
| 40287 | Integrity Medical Group, LLC | 0631474180000001 | 12/27/2022 | Bill | 12/8/2022 | 99212 | 1 | $175.64 |
| 40288 | Integrity Medical Group, LLC | 0578485140101013 | 12/27/2022 | Bill | 12/8/2022 | 99214 | 1 | $432.96 |
| 40289 | Integrity Medical Group, LLC | 8757400560000001 | 12/27/2022 | Bill | 12/12/2022 | 99204 | 1 | $662.12 |
| 40290 | Integrity Medical Group, LLC | 0107390870101121 | 12/27/2022 | Bill | 12/12/2022 | 99204 | 1 | $662.12 |
| 40291 | Integrity Medical Group, LLC | 8722920720000001 | 12/27/2022 | Bill | 12/7/2022 | 99212 | 1 | $175.64 |
| 40292 | Integrity Medical Group, LLC | 0659723800000003 | 12/27/2022 | Bill | 12/8/2022 | 99203 | 1 | $434.48 |
| 40293 | Integrity Medical Group, LLC | 0659723800000003 | 12/27/2022 | Bill | 12/8/2022 | 62323 | 1 | $2,485.56 |
| 40294 | Integrity Medical Group, LLC | 0659723800000003 | 12/27/2022 | Bill | 12/8/2022 | Q9967 | 1 | $100.00 |
| 40295 | Integrity Medical Group, LLC | 0659723800000003 | 12/27/2022 | Bill | 12/8/2022 | J2001 | 1 | $40.00 |
| 40296 | Integrity Medical Group, LLC | 0659723800000003 | 12/27/2022 | Bill | 12/8/2022 | J1040 | 1 | $40.00 |
| 40297 | Integrity Medical Group, LLC | 0659723800000003 | 12/27/2022 | Bill | 12/8/2022 | J3490 | 1 | $30.00 |
| 40298 | Integrity Medical Group, LLC | 0152810620101054 | 12/27/2022 | Bill | 12/12/2022 | 99203 | 1 | $434.48 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **40299** | Integrity Medical Group, LLC | 0152810620101054 | 12/27/2022 | Bill | 12/12/2022 | 62323 | 1 | $2,485.56 |
| **40300** | Integrity Medical Group, LLC | 0152810620101054 | 12/27/2022 | Bill | 12/12/2022 | Q9967 | 1 | $100.00 |
| **40301** | Integrity Medical Group, LLC | 0152810620101054 | 12/27/2022 | Bill | 12/12/2022 | J2001 | 1 | $40.00 |
| **40302** | Integrity Medical Group, LLC | 0152810620101054 | 12/27/2022 | Bill | 12/12/2022 | J1040 | 1 | $40.00 |
| **40303** | Integrity Medical Group, LLC | 0152810620101054 | 12/27/2022 | Bill | 12/12/2022 | J3490 | 1 | $30.00 |
| **40304** | Integrity Medical Group, LLC | 0570408290101080 | 12/27/2022 | Bill | 12/13/2022 | 99212 | 1 | $175.64 |
| **40305** | Integrity Medical Group, LLC | 0370651810101018 | 12/27/2022 | Bill | 12/12/2022 | 99204 | 1 | $662.12 |
| **40306** | Integrity Medical Group, LLC | 0339141730101025 | 12/27/2022 | Bill | 12/8/2022 | 99212 | 1 | $175.64 |
| **40307** | Integrity Medical Group, LLC | 0519960580000002 | 12/27/2022 | Bill | 12/8/2022 | 99212 | 1 | $175.64 |
| **40308** | Integrity Medical Group, LLC | 0519960580000002 | 12/27/2022 | Bill | 12/8/2022 | 62323 | 1 | $2,485.56 |
| **40309** | Integrity Medical Group, LLC | 0519960580000002 | 12/27/2022 | Bill | 12/8/2022 | Q9967 | 1 | $100.00 |
| **40310** | Integrity Medical Group, LLC | 0519960580000002 | 12/27/2022 | Bill | 12/8/2022 | J2001 | 1 | $40.00 |
| **40311** | Integrity Medical Group, LLC | 0519960580000002 | 12/27/2022 | Bill | 12/8/2022 | J1040 | 1 | $40.00 |
| **40312** | Integrity Medical Group, LLC | 0519960580000002 | 12/27/2022 | Bill | 12/8/2022 | J3490 | 1 | $30.00 |
| **40313** | Integrity Medical Group, LLC | 8720431490000006 | 12/27/2022 | Bill | 12/8/2022 | 99212 | 1 | $175.64 |
| **40314** | Integrity Medical Group, LLC | 0241832740101064 | 12/27/2022 | Bill | 12/9/2022 | 99212 | 1 | $175.64 |
| **40315** | Integrity Medical Group, LLC | 0511863500101013 | 12/27/2022 | Bill | 12/13/2022 | 99204 | 1 | $662.12 |
| **40316** | Integrity Medical Group, LLC | 0105723660101216 | 12/27/2022 | Bill | 12/12/2022 | 99213 | 1 | $293.20 |
| **40317** | Integrity Medical Group, LLC | 0105723660101216 | 12/27/2022 | Bill | 12/12/2022 | 64490 | 1 | $2,263.44 |
| **40318** | Integrity Medical Group, LLC | 0105723660101216 | 12/27/2022 | Bill | 12/12/2022 | 94761 | 1 | $55.20 |
| **40319** | Integrity Medical Group, LLC | 0105723660101216 | 12/27/2022 | Bill | 12/12/2022 | S0020 | 1 | $40.00 |
| **40320** | Integrity Medical Group, LLC | 0105723660101216 | 12/27/2022 | Bill | 12/12/2022 | J2001 | 1 | $40.00 |
| **40321** | Integrity Medical Group, LLC | 0105723660101216 | 12/27/2022 | Bill | 12/12/2022 | J3490 | 1 | $30.00 |
| **40322** | Integrity Medical Group, LLC | 0105723660101216 | 12/27/2022 | Bill | 12/12/2022 | J1030 | 1 | $20.00 |
| **40323** | Integrity Medical Group, LLC | 8709560660000001 | 12/27/2022 | Bill | 12/9/2022 | 99212 | 1 | $175.64 |
| **40324** | Integrity Medical Group, LLC | 8672455040000001 | 12/27/2022 | Bill | 12/12/2022 | 99203 | 1 | $434.48 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 40325 | Integrity Medical Group, LLC | 8772382070000001 | 12/27/2022 | Bill | 12/8/2022 | 99213 | 1 | $293.20 |
| 40326 | Integrity Medical Group, LLC | 0313169160101051 | 12/27/2022 | Bill | 12/12/2022 | 99213 | 1 | $293.20 |
| 40327 | Integrity Medical Group, LLC | 0427940370101162 | 12/27/2022 | Bill | 12/8/2022 | 99203 | 1 | $434.48 |
| 40328 | Integrity Medical Group, LLC | 0427940370101162 | 12/27/2022 | Bill | 12/8/2022 | 62321 | 1 | $2,619.66 |
| 40329 | Integrity Medical Group, LLC | 0427940370101162 | 12/27/2022 | Bill | 12/8/2022 | Q9967 | 1 | $100.00 |
| 40330 | Integrity Medical Group, LLC | 0427940370101162 | 12/27/2022 | Bill | 12/8/2022 | J2001 | 1 | $40.00 |
| 40331 | Integrity Medical Group, LLC | 0427940370101162 | 12/27/2022 | Bill | 12/8/2022 | J1040 | 1 | $40.00 |
| 40332 | Integrity Medical Group, LLC | 0427940370101162 | 12/27/2022 | Bill | 12/8/2022 | J3490 | 1 | $30.00 |
| 40333 | Integrity Medical Group, LLC | 0427940370101162 | 12/27/2022 | Bill | 12/8/2022 | J8499 | 1 | $20.00 |
| 40334 | Integrity Medical Group, LLC | 0634573360101020 | 12/27/2022 | Bill | 12/6/2022 | A0100 | 1 | $25.34 |
| 40335 | Integrity Medical Group, LLC | 8772382070000001 | 12/27/2022 | Bill | 12/8/2022 | A0100 | 1 | $38.01 |
| 40336 | Integrity Medical Group, LLC | 0609740220101015 | 12/27/2022 | Bill | 12/14/2022 | 99024 | 1 | $577.36 |
| 40337 | Integrity Medical Group, LLC | 0299151650101077 | 12/27/2022 | Bill | 12/13/2022 | 64491 | 1 | $1,129.44 |
| 40338 | Integrity Medical Group, LLC | 0373519030101151 | 12/27/2022 | Bill | 12/9/2022 | 95886 | 1 | $455.90 |
| 40339 | Integrity Medical Group, LLC | 0498284050101084 | 12/27/2022 | Bill | 12/12/2022 | 95886 | 1 | $455.90 |
| 40340 | Integrity Medical Group, LLC | 0314130060101063 | 12/27/2022 | Bill | 12/13/2022 | 64492 | 1 | $1,143.52 |
| 40341 | Integrity Medical Group, LLC | 0314130060101063 | 12/27/2022 | Bill | 12/13/2022 | 64491 | 1 | $1,129.44 |
| 40342 | Integrity Medical Group, LLC | 0105723660101216 | 12/27/2022 | Bill | 12/12/2022 | 64491 | 1 | $1,129.44 |
| 40343 | Integrity Medical Group, LLC | 8729100760000001 | 12/27/2022 | Bill | 12/7/2022 | A0100 | 1 | $60.26 |
| 40344 | Integrity Medical Group, LLC | 0613985230101022 | 12/27/2022 | Bill | 12/9/2022 | S0020 | 1 | $40.00 |
| 40345 | Integrity Medical Group, LLC | 8737014040000002 | 12/27/2022 | Bill | 12/9/2022 | J3490 | 1 | $30.00 |
| 40346 | Integrity Medical Group, LLC | 0359952070101327 | 12/27/2022 | Bill | 12/12/2022 | S0020 | 1 | $40.00 |
| 40347 | Integrity Medical Group, LLC | 0437815860101026 | 12/27/2022 | Bill | 12/7/2022 | J3490 | 1 | $30.00 |
| 40348 | Integrity Medical Group, LLC | 0432937480000004 | 12/27/2022 | Bill | 12/13/2022 | J3490 | 1 | $30.00 |
| 40349 | Integrity Medical Group, LLC | 8672249100000003 | 12/27/2022 | Bill | 12/12/2022 | J3490 | 1 | $30.00 |
| 40350 | Integrity Medical Group, LLC | 0331510340000002 | 12/27/2022 | Bill | 12/7/2022 | J3490 | 1 | $30.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 40351 | Integrity Medical Group, LLC | 8672249100000003 | 12/27/2022 | Bill | 12/13/2022 | S0020 | 1 | $40.00 |
| 40352 | Integrity Medical Group, LLC | 8672249100000003 | 12/27/2022 | Bill | 12/13/2022 | J3490 | 1 | $30.00 |
| 40353 | Integrity Medical Group, LLC | 0105723660101216 | 12/27/2022 | Bill | 12/13/2022 | S0020 | 1 | $40.00 |
| 40354 | Integrity Medical Group, LLC | 0105723660101216 | 12/27/2022 | Bill | 12/13/2022 | J3490 | 1 | $30.00 |
| 40355 | Integrity Medical Group, LLC | 0357171600101219 | 12/27/2022 | Bill | 12/8/2022 | S0020 | 1 | $40.00 |
| 40356 | Integrity Medical Group, LLC | 0357171600101219 | 12/27/2022 | Bill | 12/8/2022 | J3490 | 1 | $30.00 |
| 40357 | Integrity Medical Group, LLC | 8693122890000002 | 12/27/2022 | Bill | 12/8/2022 | J3490 | 1 | $30.00 |
| 40358 | Integrity Medical Group, LLC | 0105723660101216 | 12/27/2022 | Bill | 12/13/2022 | 64493 | 1 | $2,046.96 |
| 40359 | Integrity Medical Group, LLC | 0105723660101216 | 12/27/2022 | Bill | 12/13/2022 | 64494 | 1 | $1,038.36 |
| 40360 | Integrity Medical Group, LLC | 8737014040000002 | 12/27/2022 | Bill | 12/9/2022 | 09967 | 1 | $100.00 |
| 40361 | Integrity Medical Group, LLC | 0357171600101219 | 12/27/2022 | Bill | 12/8/2022 | 09967 | 1 | $100.00 |
| 40362 | Integrity Medical Group, LLC | 8672249100000003 | 12/27/2022 | Bill | 12/12/2022 | 94761 | 1 | $55.20 |
| 40363 | Integrity Medical Group, LLC | 8672249100000003 | 12/27/2022 | Bill | 12/13/2022 | 94761 | 1 | $55.20 |
| 40364 | Integrity Medical Group, LLC | 0105723660101216 | 12/27/2022 | Bill | 12/13/2022 | 94761 | 1 | $55.20 |
| 40365 | Integrity Medical Group, LLC | 0409852300101239 | 1/3/2023 | Bill | 12/16/2022 | 99204 | 1 | $662.12 |
| 40366 | Integrity Medical Group, LLC | 8697862560000006 | 1/3/2023 | Bill | 12/13/2022 | 99203 | 1 | $434.48 |
| 40367 | Integrity Medical Group, LLC | 8697862560000006 | 1/3/2023 | Bill | 12/13/2022 | 62323 | 1 | $2,485.56 |
| 40368 | Integrity Medical Group, LLC | 8697862560000006 | 1/3/2023 | Bill | 12/13/2022 | Q9967 | 1 | $100.00 |
| 40369 | Integrity Medical Group, LLC | 8697862560000006 | 1/3/2023 | Bill | 12/13/2022 | J1040 | 1 | $40.00 |
| 40370 | Integrity Medical Group, LLC | 8737436000000002 | 1/3/2023 | Bill | 12/15/2022 | J1040 | 1 | $40.00 |
| 40371 | Integrity Medical Group, LLC | 8737436000000002 | 1/3/2023 | Bill | 12/15/2022 | J1030 | 1 | $20.00 |
| 40372 | Integrity Medical Group, LLC | 8737436000000002 | 1/3/2023 | Bill | 12/15/2022 | 99203 | 1 | $434.48 |
| 40373 | Integrity Medical Group, LLC | 8737436000000002 | 1/3/2023 | Bill | 12/15/2022 | 62323 | 1 | $2,485.56 |
| 40374 | Integrity Medical Group, LLC | 8737436000000002 | 1/3/2023 | Bill | 12/15/2022 | Q9967 | 1 | $100.00 |
| 40375 | Integrity Medical Group, LLC | 0475933620101014 | 1/3/2023 | Bill | 12/16/2022 | 99204 | 1 | $662.12 |
| 40376 | Integrity Medical Group, LLC | 0190095370101174 | 1/3/2023 | Bill | 12/13/2022 | J2001 | 1 | $40.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 40377 | Integrity Medical Group, LLC | 0190095370101174 | 1/3/2023 | Bill | 12/13/2022 | J1040 | 1 | $40.00 |
| 40378 | Integrity Medical Group, LLC | 0190095370101174 | 1/3/2023 | Bill | 12/13/2022 | 99212 | 1 | $175.64 |
| 40379 | Integrity Medical Group, LLC | 0190095370101174 | 1/3/2023 | Bill | 12/13/2022 | 62321 | 1 | $2,619.66 |
| 40380 | Integrity Medical Group, LLC | 0190095370101174 | 1/3/2023 | Bill | 12/13/2022 | Q9967 | 1 | $100.00 |
| 40381 | Integrity Medical Group, LLC | 0347659580101190 | 1/3/2023 | Bill | 12/16/2022 | 99204 | 1 | $662.12 |
| 40382 | Integrity Medical Group, LLC | 0129371440101432 | 1/3/2023 | Bill | 12/21/2022 | 99204 | 1 | $662.12 |
| 40383 | Integrity Medical Group, LLC | 0358165390101039 | 1/3/2023 | Bill | 12/19/2022 | 99212 | 1 | $175.64 |
| 40384 | Integrity Medical Group, LLC | 0358165390101039 | 1/3/2023 | Bill | 12/19/2022 | 62323 | 1 | $2,485.56 |
| 40385 | Integrity Medical Group, LLC | 0358165390101039 | 1/3/2023 | Bill | 12/19/2022 | Q9967 | 1 | $100.00 |
| 40386 | Integrity Medical Group, LLC | 0358165390101039 | 1/3/2023 | Bill | 12/19/2022 | J2001 | 1 | $40.00 |
| 40387 | Integrity Medical Group, LLC | 0358165390101039 | 1/3/2023 | Bill | 12/19/2022 | J1040 | 1 | $40.00 |
| 40388 | Integrity Medical Group, LLC | 0258589000101157 | 1/3/2023 | Bill | 12/21/2022 | 99204 | 1 | $662.12 |
| 40389 | Integrity Medical Group, LLC | 8753645320000001 | 1/3/2023 | Bill | 12/20/2022 | 99212 | 1 | $175.64 |
| 40390 | Integrity Medical Group, LLC | 0358165390101039 | 1/3/2023 | Bill | 12/19/2022 | J2001 | 1 | $40.00 |
| 40391 | Integrity Medical Group, LLC | 0358165390101039 | 1/3/2023 | Bill | 12/19/2022 | J1040 | 1 | $40.00 |
| 40392 | Integrity Medical Group, LLC | 0358165390101039 | 1/3/2023 | Bill | 12/19/2022 | 99212 | 1 | $175.64 |
| 40393 | Integrity Medical Group, LLC | 0358165390101039 | 1/3/2023 | Bill | 12/19/2022 | 62323 | 1 | $2,485.56 |
| 40394 | Integrity Medical Group, LLC | 0358165390101039 | 1/3/2023 | Bill | 12/19/2022 | Q9967 | 1 | $100.00 |
| 40395 | Integrity Medical Group, LLC | 8669669100000004 | 1/3/2023 | Bill | 12/21/2022 | 99204 | 1 | $662.12 |
| 40396 | Integrity Medical Group, LLC | 8734782300000003 | 1/3/2023 | Bill | 12/9/2022 | 99203 | 1 | $434.48 |
| 40397 | Integrity Medical Group, LLC | 8706090060000002 | 1/3/2023 | Bill | 12/19/2022 | 99213 | 1 | $293.20 |
| 40398 | Integrity Medical Group, LLC | 0164969360101075 | 1/3/2023 | Bill | 12/15/2022 | 62323 | 1 | $2,485.56 |
| 40399 | Integrity Medical Group, LLC | 0164969360101075 | 1/3/2023 | Bill | 12/15/2022 | Q9967 | 1 | $100.00 |
| 40400 | Integrity Medical Group, LLC | 0326033750101015 | 1/3/2023 | Bill | 12/16/2022 | 99204 | 1 | $662.12 |
| 40401 | Integrity Medical Group, LLC | 0526131900101046 | 1/3/2023 | Bill | 12/21/2022 | 99204 | 1 | $662.12 |
| 40402 | Integrity Medical Group, LLC | 0526131900101046 | 1/3/2023 | Bill | 12/21/2022 | J2001 | 2 | $80.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 40403 | Integrity Medical Group, LLC | 0526131900101046 | 1/3/2023 | Bill | 12/21/2022 | J3301 | 2 | $20.00 |
| 40404 | Integrity Medical Group, LLC | 8698843360000001 | 1/3/2023 | Bill | 12/20/2022 | 99213 | 1 | $293.20 |
| 40405 | Integrity Medical Group, LLC | 0164969360101075 | 1/3/2023 | Bill | 12/15/2022 | J1030 | 3 | $60.00 |
| 40406 | Integrity Medical Group, LLC | 0164969360101075 | 1/3/2023 | Bill | 12/15/2022 | J2001 | 1 | $40.00 |
| 40407 | Integrity Medical Group, LLC | 0203532750000003 | 1/3/2023 | Bill | 12/19/2022 | 99204 | 1 | $662.12 |
| 40408 | Integrity Medical Group, LLC | 0573266770101040 | 1/3/2023 | Bill | 12/14/2022 | 99213 | 1 | $293.20 |
| 40409 | Integrity Medical Group, LLC | 8680751090000004 | 1/3/2023 | Bill | 12/16/2022 | 99204 | 1 | $662.12 |
| 40410 | Integrity Medical Group, LLC | 8754523280000001 | 1/3/2023 | Bill | 12/19/2022 | 99204 | 1 | $662.12 |
| 40411 | Integrity Medical Group, LLC | 0558166160000004 | 1/3/2023 | Bill | 12/15/2022 | 99214 | 1 | $432.96 |
| 40412 | Integrity Medical Group, LLC | 8737086320000001 | 1/3/2023 | Bill | 12/15/2022 | J1040 | 1 | $40.00 |
| 40413 | Integrity Medical Group, LLC | 8737086320000001 | 1/3/2023 | Bill | 12/15/2022 | 99203 | 1 | $434.48 |
| 40414 | Integrity Medical Group, LLC | 8737086320000001 | 1/3/2023 | Bill | 12/15/2022 | 62323 | 1 | $2,485.56 |
| 40415 | Integrity Medical Group, LLC | 8737086320000001 | 1/3/2023 | Bill | 12/15/2022 | Q9967 | 1 | $100.00 |
| 40416 | Integrity Medical Group, LLC | 8737086320000001 | 1/3/2023 | Bill | 12/15/2022 | J2001 | 1 | $40.00 |
| 40417 | Integrity Medical Group, LLC | 0439230000000001 | 1/3/2023 | Bill | 12/13/2022 | J2001 | 1 | $40.00 |
| 40418 | Integrity Medical Group, LLC | 0439230000000001 | 1/3/2023 | Bill | 12/13/2022 | J1040 | 1 | $40.00 |
| 40419 | Integrity Medical Group, LLC | 0439230000000001 | 1/3/2023 | Bill | 12/13/2022 | 99212 | 1 | $175.64 |
| 40420 | Integrity Medical Group, LLC | 0439230000000001 | 1/3/2023 | Bill | 12/13/2022 | 62323 | 1 | $2,485.56 |
| 40421 | Integrity Medical Group, LLC | 0439230000000001 | 1/3/2023 | Bill | 12/13/2022 | Q9967 | 1 | $100.00 |
| 40422 | Integrity Medical Group, LLC | 8771547160000001 | 1/3/2023 | Bill | 12/20/2022 | 99204 | 1 | $662.12 |
| 40423 | Integrity Medical Group, LLC | 0190095370101174 | 1/3/2023 | Bill | 12/16/2022 | 99212 | 1 | $175.64 |
| 40424 | Integrity Medical Group, LLC | 0190095370101174 | 1/3/2023 | Bill | 12/16/2022 | 95909 | 1 | $603.16 |
| 40425 | Integrity Medical Group, LLC | 0190095370101174 | 1/3/2023 | Bill | 12/16/2022 | 95886 | 1 | $455.90 |
| 40426 | Integrity Medical Group, LLC | 0118933320101238 | 1/3/2023 | Bill | 12/19/2022 | 99204 | 1 | $662.12 |
| 40427 | Integrity Medical Group, LLC | 0538673530101027 | 1/3/2023 | Bill | 12/14/2022 | 99203 | 1 | $434.48 |
| 40428 | Integrity Medical Group, LLC | 0597645490101013 | 1/3/2023 | Bill | 12/13/2022 | 99204 | 1 | $662.12 |

Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.

Exhibit "2" (Integrity Medical Group, LLC)

| 40429 | Integrity Medical Group, LLC | 0375199120101159 | 1/3/2023 | Bill | 12/9/2022 | 99203 | 1 | $434.48 |
| 40430 | Integrity Medical Group, LLC | 0254206930101017 | 1/3/2023 | Bill | 12/19/2022 | 99204 | 1 | $662.12 |
| 40431 | Integrity Medical Group, LLC | 0174038920101031 | 1/3/2023 | Bill | 12/20/2022 | 99204 | 1 | $662.12 |
| 40432 | Integrity Medical Group, LLC | 0496962500101061 | 1/3/2023 | Bill | 12/19/2022 | 99204 | 1 | $662.12 |
| 40433 | Integrity Medical Group, LLC | 0025939290101452 | 1/3/2023 | Bill | 12/14/2022 | 99213 | 1 | $293.20 |
| 40434 | Integrity Medical Group, LLC | 0653019030000003 | 1/3/2023 | Bill | 12/21/2022 | 99204 | 1 | $662.12 |
| 40435 | Integrity Medical Group, LLC | 0473862730101055 | 1/3/2023 | Bill | 12/19/2022 | 99212 | 1 | $175.64 |
| 40436 | Integrity Medical Group, LLC | 0474795340101054 | 1/3/2023 | Bill | 12/15/2022 | 99204 | 1 | $662.12 |
| 40437 | Integrity Medical Group, LLC | 0618046990101018 | 1/3/2023 | Bill | 12/15/2022 | 99203 | 1 | $434.48 |
| 40438 | Integrity Medical Group, LLC | 0559943660101014 | 1/3/2023 | Bill | 12/15/2022 | 99212 | 1 | $175.64 |
| 40439 | Integrity Medical Group, LLC | 0519891930101016 | 1/3/2023 | Bill | 12/16/2022 | 99204 | 1 | $662.12 |
| 40440 | Integrity Medical Group, LLC | 0521970390101027 | 1/3/2023 | Bill | 12/21/2022 | 99204 | 1 | $662.12 |
| 40441 | Integrity Medical Group, LLC | 0521970390101027 | 1/3/2023 | Bill | 12/21/2022 | J2001 | 1 | $40.00 |
| 40442 | Integrity Medical Group, LLC | 0521970390101027 | 1/3/2023 | Bill | 12/21/2022 | J3301 | 1 | $10.00 |
| 40443 | Integrity Medical Group, LLC | 8695174920000002 | 1/3/2023 | Bill | 12/21/2022 | 99214 | 1 | $432.96 |
| 40444 | Integrity Medical Group, LLC | 0243584280101108 | 1/3/2023 | Bill | 12/20/2022 | 99212 | 1 | $175.64 |
| 40445 | Integrity Medical Group, LLC | 8741905720000005 | 1/3/2023 | Bill | 12/19/2022 | 99212 | 1 | $175.64 |
| 40446 | Integrity Medical Group, LLC | 0471574640000002 | 1/3/2023 | Bill | 12/15/2022 | 99214 | 1 | $432.96 |
| 40447 | Integrity Medical Group, LLC | 8734782300000003 | 1/3/2023 | Bill | 12/9/2022 | 99203 | 1 | $434.48 |
| 40448 | Integrity Medical Group, LLC | 8682112930000002 | 1/3/2023 | Bill | 12/19/2022 | 99213 | 1 | $293.20 |
| 40449 | Integrity Medical Group, LLC | 8738720780000002 | 1/3/2023 | Bill | 12/20/2022 | 99204 | 1 | $662.12 |
| 40450 | Integrity Medical Group, LLC | 8675576240000002 | 1/3/2023 | Bill | 12/15/2022 | 99213 | 1 | $293.20 |
| 40451 | Integrity Medical Group, LLC | 8765518550000001 | 1/3/2023 | Bill | 12/19/2022 | 99204 | 1 | $662.12 |
| 40452 | Integrity Medical Group, LLC | 0555508610101027 | 1/3/2023 | Bill | 12/20/2022 | 99213 | 1 | $293.20 |
| 40453 | Integrity Medical Group, LLC | 0626380940101018 | 1/3/2023 | Bill | 12/16/2022 | 99213 | 1 | $293.20 |
| 40454 | Integrity Medical Group, LLC | 0601840120101037 | 1/3/2023 | Bill | 12/15/2022 | 99212 | 1 | $175.64 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **40455** | Integrity Medical Group, LLC | 0377208520101153 | 1/3/2023 | Bill | 12/20/2022 | 99204 | 1 | $662.12 |
| **40456** | Integrity Medical Group, LLC | 8708651070000001 | 1/3/2023 | Bill | 12/12/2022 | 99204 | 1 | $662.12 |
| **40457** | Integrity Medical Group, LLC | 8742329630000004 | 1/3/2023 | Bill | 12/19/2022 | 99204 | 1 | $662.12 |
| **40458** | Integrity Medical Group, LLC | 8674490390000001 | 1/3/2023 | Bill | 12/20/2022 | 99212 | 1 | $175.64 |
| **40459** | Integrity Medical Group, LLC | 0652709170101015 | 1/3/2023 | Bill | 12/17/2022 | 99213 | 1 | $293.20 |
| **40460** | Integrity Medical Group, LLC | 0652709170101015 | 1/3/2023 | Bill | 12/17/2022 | 63650 | 1 | $7,789.50 |
| **40461** | Integrity Medical Group, LLC | 0652709170101015 | 1/3/2023 | Bill | 12/17/2022 | J2001 | 3 | $120.00 |
| **40462** | Integrity Medical Group, LLC | 0652709170101015 | 1/3/2023 | Bill | 12/17/2022 | J3490 | 1 | $30.00 |
| **40463** | Integrity Medical Group, LLC | 0652709170101015 | 1/3/2023 | Bill | 12/17/2022 | J8499 | 1 | $20.00 |
| **40464** | Integrity Medical Group, LLC | 0627488190101018 | 1/3/2023 | Bill | 12/19/2022 | 99213 | 1 | $293.20 |
| **40465** | Integrity Medical Group, LLC | 0623398820000001 | 1/3/2023 | Bill | 12/19/2022 | 99213 | 1 | $293.20 |
| **40466** | Integrity Medical Group, LLC | 0623398820000001 | 1/3/2023 | Bill | 12/19/2022 | 62323 | 1 | $2,485.56 |
| **40467** | Integrity Medical Group, LLC | 0623398820000001 | 1/3/2023 | Bill | 12/19/2022 | Q9967 | 1 | $100.00 |
| **40468** | Integrity Medical Group, LLC | 0623398820000001 | 1/3/2023 | Bill | 12/19/2022 | 94761 | 1 | $55.20 |
| **40469** | Integrity Medical Group, LLC | 0623398820000001 | 1/3/2023 | Bill | 12/19/2022 | J1040 | 1 | $40.00 |
| **40470** | Integrity Medical Group, LLC | 0623398820000001 | 1/3/2023 | Bill | 12/19/2022 | J2001 | 1 | $40.00 |
| **40471** | Integrity Medical Group, LLC | 0623398820000001 | 1/3/2023 | Bill | 12/19/2022 | J3490 | 1 | $30.00 |
| **40472** | Integrity Medical Group, LLC | 0623398820000001 | 1/3/2023 | Bill | 12/19/2022 | 97010 | 1 | $10.00 |
| **40473** | Integrity Medical Group, LLC | 0154083430000004 | 1/3/2023 | Bill | 12/13/2022 | 99212 | 1 | $175.64 |
| **40474** | Integrity Medical Group, LLC | 0307465310101023 | 1/3/2023 | Bill | 12/19/2022 | 99212 | 1 | $175.64 |
| **40475** | Integrity Medical Group, LLC | 0307465310101023 | 1/3/2023 | Bill | 12/19/2022 | 62323 | 1 | $2,485.56 |
| **40476** | Integrity Medical Group, LLC | 0307465310101023 | 1/3/2023 | Bill | 12/19/2022 | Q9967 | 1 | $100.00 |
| **40477** | Integrity Medical Group, LLC | 0307465310101023 | 1/3/2023 | Bill | 12/19/2022 | J2001 | 1 | $40.00 |
| **40478** | Integrity Medical Group, LLC | 0307465310101023 | 1/3/2023 | Bill | 12/19/2022 | J1040 | 1 | $40.00 |
| **40479** | Integrity Medical Group, LLC | 0307465310101023 | 1/3/2023 | Bill | 12/19/2022 | J3490 | 1 | $30.00 |
| **40480** | Integrity Medical Group, LLC | 8741386520000008 | 1/3/2023 | Bill | 12/15/2022 | 99204 | 1 | $662.12 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 40481 | Integrity Medical Group, LLC | 0371245990101136 | 1/3/2023 | Bill | 12/15/2022 | 99203 | 1 | $434.48 |
| 40482 | Integrity Medical Group, LLC | 0371245990101136 | 1/3/2023 | Bill | 12/15/2022 | 62323 | 1 | $2,485.56 |
| 40483 | Integrity Medical Group, LLC | 0371245990101136 | 1/3/2023 | Bill | 12/15/2022 | Q9967 | 1 | $100.00 |
| 40484 | Integrity Medical Group, LLC | 0371245990101136 | 1/3/2023 | Bill | 12/15/2022 | J2001 | 1 | $40.00 |
| 40485 | Integrity Medical Group, LLC | 0371245990101136 | 1/3/2023 | Bill | 12/15/2022 | J1040 | 1 | $40.00 |
| 40486 | Integrity Medical Group, LLC | 0371245990101136 | 1/3/2023 | Bill | 12/15/2022 | J3490 | 1 | $30.00 |
| 40487 | Integrity Medical Group, LLC | 0154083430000004 | 1/3/2023 | Bill | 12/15/2022 | 99212 | 1 | $175.64 |
| 40488 | Integrity Medical Group, LLC | 0473862730101054 | 1/3/2023 | Bill | 12/19/2022 | 99212 | 1 | $175.64 |
| 40489 | Integrity Medical Group, LLC | 8680846230000003 | 1/3/2023 | Bill | 12/19/2022 | J3490 | 1 | $30.00 |
| 40490 | Integrity Medical Group, LLC | 8680846230000003 | 1/3/2023 | Bill | 12/19/2022 | 97010 | 1 | $10.00 |
| 40491 | Integrity Medical Group, LLC | 0501416470101026 | 1/3/2023 | Bill | 12/19/2022 | 99212 | 1 | $175.64 |
| 40492 | Integrity Medical Group, LLC | 0379352750101165 | 1/3/2023 | Bill | 12/15/2022 | J1040 | 1 | $40.00 |
| 40493 | Integrity Medical Group, LLC | 0379352750101165 | 1/3/2023 | Bill | 12/15/2022 | J3490 | 1 | $30.00 |
| 40494 | Integrity Medical Group, LLC | 0379352750101165 | 1/3/2023 | Bill | 12/15/2022 | 99212 | 1 | $175.64 |
| 40495 | Integrity Medical Group, LLC | 0379352750101165 | 1/3/2023 | Bill | 12/15/2022 | 62321 | 1 | $2,619.66 |
| 40496 | Integrity Medical Group, LLC | 0379352750101165 | 1/3/2023 | Bill | 12/15/2022 | Q9967 | 1 | $100.00 |
| 40497 | Integrity Medical Group, LLC | 0198141280101250 | 1/3/2023 | Bill | 12/21/2022 | 99212 | 1 | $175.64 |
| 40498 | Integrity Medical Group, LLC | 0198141280101250 | 1/3/2023 | Bill | 12/21/2022 | 95909 | 1 | $603.16 |
| 40499 | Integrity Medical Group, LLC | 0256934040101119 | 1/3/2023 | Bill | 12/14/2022 | 99203 | 1 | $434.48 |
| 40500 | Integrity Medical Group, LLC | 0256934040101119 | 1/3/2023 | Bill | 12/14/2022 | 62323 | 1 | $2,485.56 |
| 40501 | Integrity Medical Group, LLC | 0256934040101119 | 1/3/2023 | Bill | 12/14/2022 | Q9967 | 1 | $100.00 |
| 40502 | Integrity Medical Group, LLC | 0256934040101119 | 1/3/2023 | Bill | 12/14/2022 | J2001 | 1 | $40.00 |
| 40503 | Integrity Medical Group, LLC | 0256934040101119 | 1/3/2023 | Bill | 12/14/2022 | J1040 | 1 | $40.00 |
| 40504 | Integrity Medical Group, LLC | 0256934040101119 | 1/3/2023 | Bill | 12/14/2022 | J3490 | 1 | $30.00 |
| 40505 | Integrity Medical Group, LLC | 8705051370000002 | 1/3/2023 | Bill | 12/19/2022 | 99213 | 1 | $293.20 |
| 40506 | Integrity Medical Group, LLC | 8705051370000002 | 1/3/2023 | Bill | 12/19/2022 | 20610 | 1 | $445.80 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 40507 | Integrity Medical Group, LLC | 8705051370000002 | 1/3/2023 | Bill | 12/19/2022 | J1100 | 10 | $300.00 |
| 40508 | Integrity Medical Group, LLC | 8705051370000002 | 1/3/2023 | Bill | 12/19/2022 | Q9967 | 2 | $200.00 |
| 40509 | Integrity Medical Group, LLC | 8705051370000002 | 1/3/2023 | Bill | 12/19/2022 | S0028 | 1 | $40.00 |
| 40510 | Integrity Medical Group, LLC | 8705051370000002 | 1/3/2023 | Bill | 12/19/2022 | J2001 | 1 | $40.00 |
| 40511 | Integrity Medical Group, LLC | 8705051370000002 | 1/3/2023 | Bill | 12/19/2022 | J3490 | 1 | $30.00 |
| 40512 | Integrity Medical Group, LLC | 8705051370000002 | 1/3/2023 | Bill | 12/19/2022 | 97010 | 1 | $10.00 |
| 40513 | Integrity Medical Group, LLC | 0379352750101165 | 1/3/2023 | Bill | 12/15/2022 | J2001 | 1 | $40.00 |
| 40514 | Integrity Medical Group, LLC | 8684078080000002 | 1/3/2023 | Bill | 12/15/2022 | 99213 | 1 | $293.20 |
| 40515 | Integrity Medical Group, LLC | 0419136280101013 | 1/3/2023 | Bill | 12/15/2022 | 99212 | 1 | $175.64 |
| 40516 | Integrity Medical Group, LLC | 0241832740101064 | 1/3/2023 | Bill | 12/19/2022 | 99212 | 1 | $175.64 |
| 40517 | Integrity Medical Group, LLC | 0241832740101064 | 1/3/2023 | Bill | 12/19/2022 | 62323 | 1 | $2,485.56 |
| 40518 | Integrity Medical Group, LLC | 0241832740101064 | 1/3/2023 | Bill | 12/19/2022 | Q9967 | 1 | $100.00 |
| 40519 | Integrity Medical Group, LLC | 0241832740101064 | 1/3/2023 | Bill | 12/19/2022 | J2001 | 1 | $40.00 |
| 40520 | Integrity Medical Group, LLC | 0241832740101064 | 1/3/2023 | Bill | 12/19/2022 | J1040 | 1 | $40.00 |
| 40521 | Integrity Medical Group, LLC | 0241832740101064 | 1/3/2023 | Bill | 12/19/2022 | J3490 | 1 | $30.00 |
| 40522 | Integrity Medical Group, LLC | 8680846230000003 | 1/3/2023 | Bill | 12/19/2022 | 99203 | 1 | $434.48 |
| 40523 | Integrity Medical Group, LLC | 8680846230000003 | 1/3/2023 | Bill | 12/19/2022 | 62323 | 1 | $2,485.56 |
| 40524 | Integrity Medical Group, LLC | 8680846230000003 | 1/3/2023 | Bill | 12/19/2022 | Q9967 | 1 | $100.00 |
| 40525 | Integrity Medical Group, LLC | 8680846230000003 | 1/3/2023 | Bill | 12/19/2022 | 94761 | 1 | $55.20 |
| 40526 | Integrity Medical Group, LLC | 8680846230000003 | 1/3/2023 | Bill | 12/19/2022 | J1040 | 1 | $40.00 |
| 40527 | Integrity Medical Group, LLC | 8680846230000003 | 1/3/2023 | Bill | 12/19/2022 | J2001 | 1 | $40.00 |
| 40528 | Integrity Medical Group, LLC | 8680846230000003 | 1/3/2023 | Bill | 12/19/2022 | J3490 | 1 | $30.00 |
| 40529 | Integrity Medical Group, LLC | 8680846230000003 | 1/3/2023 | Bill | 12/19/2022 | 97010 | 1 | $10.00 |
| 40530 | Integrity Medical Group, LLC | 0357621690101204 | 1/3/2023 | Bill | 12/21/2022 | 99214 | 1 | $432.96 |
| 40531 | Integrity Medical Group, LLC | 0343861270101025 | 1/3/2023 | Bill | 12/19/2022 | 99212 | 1 | $175.64 |
| 40532 | Integrity Medical Group, LLC | 0343861270101025 | 1/3/2023 | Bill | 12/19/2022 | 62323 | 1 | $2,485.56 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 40533 | Integrity Medical Group, LLC | 0343861270101025 | 1/3/2023 | Bill | 12/19/2022 | Q9967 | 1 | $100.00 |
| 40534 | Integrity Medical Group, LLC | 0343861270101025 | 1/3/2023 | Bill | 12/19/2022 | J2001 | 1 | $40.00 |
| 40535 | Integrity Medical Group, LLC | 0343861270101025 | 1/3/2023 | Bill | 12/19/2022 | J1040 | 1 | $40.00 |
| 40536 | Integrity Medical Group, LLC | 0343861270101025 | 1/3/2023 | Bill | 12/19/2022 | J3490 | 1 | $30.00 |
| 40537 | Integrity Medical Group, LLC | 0647988410000003 | 1/3/2023 | Bill | 12/19/2022 | 99213 | 1 | $293.20 |
| 40538 | Integrity Medical Group, LLC | 0418233340101025 | 1/3/2023 | Bill | 12/13/2022 | 99212 | 1 | $175.64 |
| 40539 | Integrity Medical Group, LLC | 0418233340101025 | 1/3/2023 | Bill | 12/13/2022 | 64635 | 1 | $4,954.44 |
| 40540 | Integrity Medical Group, LLC | 0418233340101025 | 1/3/2023 | Bill | 12/13/2022 | S0020 | 1 | $40.00 |
| 40541 | Integrity Medical Group, LLC | 0418233340101025 | 1/3/2023 | Bill | 12/13/2022 | J2001 | 1 | $40.00 |
| 40542 | Integrity Medical Group, LLC | 0418233340101025 | 1/3/2023 | Bill | 12/13/2022 | J3490 | 1 | $30.00 |
| 40543 | Integrity Medical Group, LLC | 0418233340101025 | 1/3/2023 | Bill | 12/13/2022 | J8499 | 1 | $20.00 |
| 40544 | Integrity Medical Group, LLC | 0418233340101025 | 1/3/2023 | Bill | 12/13/2022 | J3301 | 1 | $10.00 |
| 40545 | Integrity Medical Group, LLC | 0577505630101053 | 1/3/2023 | Bill | 12/19/2022 | 99213 | 1 | $293.20 |
| 40546 | Integrity Medical Group, LLC | 0612657020000011 | 1/3/2023 | Bill | 12/21/2022 | 99213 | 1 | $293.20 |
| 40547 | Integrity Medical Group, LLC | 0393960810101057 | 1/3/2023 | Bill | 12/20/2022 | 99212 | 1 | $175.64 |
| 40548 | Integrity Medical Group, LLC | 0219232200101092 | 1/3/2023 | Bill | 12/15/2022 | 99213 | 1 | $293.20 |
| 40549 | Integrity Medical Group, LLC | 8714430350000005 | 1/3/2023 | Bill | 12/19/2022 | 99213 | 1 | $293.20 |
| 40550 | Integrity Medical Group, LLC | 8714430350000005 | 1/3/2023 | Bill | 12/19/2022 | 64405 | 1 | $1,152.36 |
| 40551 | Integrity Medical Group, LLC | 8714430350000005 | 1/3/2023 | Bill | 12/19/2022 | J2001 | 1 | $40.00 |
| 40552 | Integrity Medical Group, LLC | 8714430350000005 | 1/3/2023 | Bill | 12/19/2022 | S0020 | 1 | $40.00 |
| 40553 | Integrity Medical Group, LLC | 8714430350000005 | 1/3/2023 | Bill | 12/19/2022 | J3490 | 1 | $30.00 |
| 40554 | Integrity Medical Group, LLC | 8714430350000005 | 1/3/2023 | Bill | 12/19/2022 | J1030 | 1 | $20.00 |
| 40555 | Integrity Medical Group, LLC | 0580542780101030 | 1/3/2023 | Bill | 12/19/2022 | 99203 | 1 | $434.48 |
| 40556 | Integrity Medical Group, LLC | 0580542780101030 | 1/3/2023 | Bill | 12/19/2022 | 64490 | 1 | $2,263.44 |
| 40557 | Integrity Medical Group, LLC | 0580542780101030 | 1/3/2023 | Bill | 12/19/2022 | 94761 | 1 | $55.20 |
| 40558 | Integrity Medical Group, LLC | 0580542780101030 | 1/3/2023 | Bill | 12/19/2022 | J2001 | 1 | $40.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 40559 | Integrity Medical Group, LLC | 0580542780101030 | 1/3/2023 | Bill | 12/19/2022 | S0020 | 1 | $40.00 |
| 40560 | Integrity Medical Group, LLC | 0580542780101030 | 1/3/2023 | Bill | 12/19/2022 | J3490 | 1 | $30.00 |
| 40561 | Integrity Medical Group, LLC | 0580542780101030 | 1/3/2023 | Bill | 12/19/2022 | J1030 | 1 | $20.00 |
| 40562 | Integrity Medical Group, LLC | 0589890470101080 | 1/3/2023 | Bill | 12/19/2022 | 99213 | 1 | $293.20 |
| 40563 | Integrity Medical Group, LLC | 0492090040101050 | 1/3/2023 | Bill | 12/20/2022 | 99213 | 1 | $293.20 |
| 40564 | Integrity Medical Group, LLC | 0198141280101250 | 1/3/2023 | Bill | 12/15/2022 | 99203 | 1 | $434.48 |
| 40565 | Integrity Medical Group, LLC | 0198141280101250 | 1/3/2023 | Bill | 12/15/2022 | 62323 | 1 | $2,485.56 |
| 40566 | Integrity Medical Group, LLC | 0198141280101250 | 1/3/2023 | Bill | 12/15/2022 | Q9967 | 1 | $100.00 |
| 40567 | Integrity Medical Group, LLC | 0198141280101250 | 1/3/2023 | Bill | 12/15/2022 | J2001 | 1 | $40.00 |
| 40568 | Integrity Medical Group, LLC | 0198141280101250 | 1/3/2023 | Bill | 12/15/2022 | J1040 | 1 | $40.00 |
| 40569 | Integrity Medical Group, LLC | 0198141280101250 | 1/3/2023 | Bill | 12/15/2022 | J3490 | 1 | $30.00 |
| 40570 | Integrity Medical Group, LLC | 0388392820101057 | 1/3/2023 | Bill | 12/15/2022 | 99214 | 1 | $432.96 |
| 40571 | Integrity Medical Group, LLC | 8670199220000001 | 1/3/2023 | Bill | 12/21/2022 | 99214 | 1 | $432.96 |
| 40572 | Integrity Medical Group, LLC | 0370651810101018 | 1/3/2023 | Bill | 12/16/2022 | 99213 | 1 | $293.20 |
| 40573 | Integrity Medical Group, LLC | 8715818920000001 | 1/3/2023 | Bill | 12/13/2022 | 99203 | 1 | $434.48 |
| 40574 | Integrity Medical Group, LLC | 8715818920000001 | 1/3/2023 | Bill | 12/13/2022 | 62321 | 1 | $2,619.66 |
| 40575 | Integrity Medical Group, LLC | 8715818920000001 | 1/3/2023 | Bill | 12/13/2022 | Q9967 | 1 | $100.00 |
| 40576 | Integrity Medical Group, LLC | 8715818920000001 | 1/3/2023 | Bill | 12/13/2022 | J2001 | 1 | $40.00 |
| 40577 | Integrity Medical Group, LLC | 8715818920000001 | 1/3/2023 | Bill | 12/13/2022 | J1040 | 1 | $40.00 |
| 40578 | Integrity Medical Group, LLC | 8715818920000001 | 1/3/2023 | Bill | 12/13/2022 | J3490 | 1 | $30.00 |
| 40579 | Integrity Medical Group, LLC | 8679144470000003 | 1/3/2023 | Bill | 12/15/2022 | 99203 | 1 | $434.48 |
| 40580 | Integrity Medical Group, LLC | 0087525760101276 | 1/3/2023 | Bill | 12/13/2022 | 99212 | 1 | $175.64 |
| 40581 | Integrity Medical Group, LLC | 0087525760101276 | 1/3/2023 | Bill | 12/13/2022 | 62321 | 1 | $2,619.66 |
| 40582 | Integrity Medical Group, LLC | 0087525760101276 | 1/3/2023 | Bill | 12/13/2022 | Q9967 | 1 | $100.00 |
| 40583 | Integrity Medical Group, LLC | 0087525760101276 | 1/3/2023 | Bill | 12/13/2022 | J2001 | 1 | $40.00 |
| 40584 | Integrity Medical Group, LLC | 0087525760101276 | 1/3/2023 | Bill | 12/13/2022 | J1040 | 1 | $40.00 |

Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.

Exhibit "2" (Integrity Medical Group, LLC)

| 40585 | Integrity Medical Group, LLC | 8679714470000003 | 1/3/2023 | Bill | 12/15/2022 | 62321 | 1 | $2,619.66 |
|---|---|---|---|---|---|---|---|---|
| 40586 | Integrity Medical Group, LLC | 8679714470000003 | 1/3/2023 | Bill | 12/15/2022 | Q9967 | 1 | $100.00 |
| 40587 | Integrity Medical Group, LLC | 8679714470000003 | 1/3/2023 | Bill | 12/15/2022 | J3490 | 1 | $30.00 |
| 40588 | Integrity Medical Group, LLC | 8679714470000003 | 1/3/2023 | Bill | 12/15/2022 | J8499 | 1 | $20.00 |
| 40589 | Integrity Medical Group, LLC | 8679714470000003 | 1/3/2023 | Bill | 12/15/2022 | J2001 | 1 | $40.00 |
| 40590 | Integrity Medical Group, LLC | 8679714470000003 | 1/3/2023 | Bill | 12/15/2022 | J1040 | 1 | $40.00 |
| 40591 | Integrity Medical Group, LLC | 8676048310000001 | 1/3/2023 | Bill | 12/14/2022 | 99212 | 1 | $175.64 |
| 40592 | Integrity Medical Group, LLC | 8676048310000001 | 1/3/2023 | Bill | 12/14/2022 | 64493 | 1 | $2,046.96 |
| 40593 | Integrity Medical Group, LLC | 0087525760101276 | 1/3/2023 | Bill | 12/13/2022 | J3490 | 1 | $30.00 |
| 40594 | Integrity Medical Group, LLC | 0306022950101035 | 1/3/2023 | Bill | 12/15/2022 | 99212 | 1 | $175.64 |
| 40595 | Integrity Medical Group, LLC | 0653883420101031 | 1/3/2023 | Bill | 12/12/2022 | 99204 | 1 | $662.12 |
| 40596 | Integrity Medical Group, LLC | 0379352750101165 | 1/3/2023 | Bill | 12/15/2022 | 99212 | 1 | $175.64 |
| 40597 | Integrity Medical Group, LLC | 0379352750101165 | 1/3/2023 | Bill | 12/15/2022 | 62321 | 1 | $2,619.66 |
| 40598 | Integrity Medical Group, LLC | 0379352750101165 | 1/3/2023 | Bill | 12/15/2022 | Q9967 | 1 | $100.00 |
| 40599 | Integrity Medical Group, LLC | 8676048310000001 | 1/3/2023 | Bill | 12/14/2022 | J2001 | 2 | $80.00 |
| 40600 | Integrity Medical Group, LLC | 8676048310000001 | 1/3/2023 | Bill | 12/14/2022 | S0020 | 1 | $40.00 |
| 40601 | Integrity Medical Group, LLC | 8676048310000001 | 1/3/2023 | Bill | 12/14/2022 | J3490 | 1 | $30.00 |
| 40602 | Integrity Medical Group, LLC | 0379352750101165 | 1/3/2023 | Bill | 12/15/2022 | J2001 | 1 | $40.00 |
| 40603 | Integrity Medical Group, LLC | 0379352750101165 | 1/3/2023 | Bill | 12/15/2022 | J1040 | 1 | $40.00 |
| 40604 | Integrity Medical Group, LLC | 0379352750101165 | 1/3/2023 | Bill | 12/15/2022 | J3490 | 1 | $30.00 |
| 40605 | Integrity Medical Group, LLC | 8680846230000003 | 1/3/2023 | Bill | 12/19/2022 | 99203 | 1 | $434.48 |
| 40606 | Integrity Medical Group, LLC | 8680846230000003 | 1/3/2023 | Bill | 12/19/2022 | 27096 | 1 | $1,237.68 |
| 40607 | Integrity Medical Group, LLC | 8680846230000003 | 1/3/2023 | Bill | 12/19/2022 | 94761 | 1 | $55.20 |
| 40608 | Integrity Medical Group, LLC | 8680846230000003 | 1/3/2023 | Bill | 12/19/2022 | J1040 | 1 | $40.00 |
| 40609 | Integrity Medical Group, LLC | 8680846230000003 | 1/3/2023 | Bill | 12/19/2022 | J2001 | 1 | $40.00 |
| 40610 | Integrity Medical Group, LLC | 8680846230000003 | 1/3/2023 | Bill | 12/19/2022 | S0020 | 1 | $40.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 40611 | Integrity Medical Group, LLC | 8706781940000001 | 1/3/2023 | Bill | 12/15/2022 | 99212 | 1 | $175.64 |
| 40612 | Integrity Medical Group, LLC | 8741386520000008 | 1/3/2023 | Bill | 12/15/2022 | A0100 | 1 | $57.69 |
| 40613 | Integrity Medical Group, LLC | 0379352750101165 | 1/3/2023 | Bill | 12/15/2022 | A0100 | 2 | $150.00 |
| 40614 | Integrity Medical Group, LLC | 0379352750101165 | 1/3/2023 | Bill | 12/15/2022 | A0100 | 1 | $110.89 |
| 40615 | Integrity Medical Group, LLC | 0198141280101250 | 1/3/2023 | Bill | 12/21/2022 | 95886 | 1 | $455.90 |
| 40616 | Integrity Medical Group, LLC | 8705051370000002 | 1/3/2023 | Bill | 12/19/2022 | 77002 | 1 | $465.85 |
| 40617 | Integrity Medical Group, LLC | 0418233340101025 | 1/3/2023 | Bill | 12/13/2022 | 77003 | 1 | $757.44 |
| 40618 | Integrity Medical Group, LLC | 0580542780101030 | 1/3/2023 | Bill | 12/19/2022 | 64491 | 1 | $1,129.44 |
| 40619 | Integrity Medical Group, LLC | 8676048310000001 | 1/3/2023 | Bill | 12/14/2022 | 64494 | 1 | $1,038.36 |
| 40620 | Integrity Medical Group, LLC | 8676048310000001 | 1/3/2023 | Bill | 12/14/2022 | 77003 | 1 | $757.44 |
| 40621 | Integrity Medical Group, LLC | 0597645490101013 | 1/3/2023 | Bill | 12/13/2022 | A0100 | 1 | $56.84 |
| 40622 | Integrity Medical Group, LLC | 8737436000000002 | 1/3/2023 | Bill | 12/15/2022 | J3490 | 1 | $30.00 |
| 40623 | Integrity Medical Group, LLC | 8737436000000002 | 1/3/2023 | Bill | 12/15/2022 | S0020 | 1 | $40.00 |
| 40624 | Integrity Medical Group, LLC | 0190095370101174 | 1/3/2023 | Bill | 12/13/2022 | J3490 | 1 | $30.00 |
| 40625 | Integrity Medical Group, LLC | 0358165390101039 | 1/3/2023 | Bill | 12/19/2022 | J3490 | 1 | $30.00 |
| 40626 | Integrity Medical Group, LLC | 0358165390101039 | 1/3/2023 | Bill | 12/19/2022 | J3490 | 1 | $30.00 |
| 40627 | Integrity Medical Group, LLC | 0526131900101046 | 1/3/2023 | Bill | 12/21/2022 | S0020 | 2 | $80.00 |
| 40628 | Integrity Medical Group, LLC | 0164969360101075 | 1/3/2023 | Bill | 12/15/2022 | S0020 | 1 | $40.00 |
| 40629 | Integrity Medical Group, LLC | 0164969360101075 | 1/3/2023 | Bill | 12/15/2022 | J3490 | 1 | $30.00 |
| 40630 | Integrity Medical Group, LLC | 8737086320000001 | 1/3/2023 | Bill | 12/15/2022 | J3490 | 1 | $30.00 |
| 40631 | Integrity Medical Group, LLC | 8737086320000001 | 1/3/2023 | Bill | 12/15/2022 | S0020 | 1 | $40.00 |
| 40632 | Integrity Medical Group, LLC | 0439230000000001 | 1/3/2023 | Bill | 12/13/2022 | J3490 | 1 | $30.00 |
| 40633 | Integrity Medical Group, LLC | 0521970390101027 | 1/3/2023 | Bill | 12/21/2022 | S0020 | 1 | $40.00 |
| 40634 | Integrity Medical Group, LLC | 8737436000000002 | 1/3/2023 | Bill | 12/15/2022 | 27096 | 1 | $1,237.68 |
| 40635 | Integrity Medical Group, LLC | 0164969360101075 | 1/3/2023 | Bill | 12/15/2022 | 27096 | 2 | $2,475.36 |
| 40636 | Integrity Medical Group, LLC | 0164969360101075 | 1/3/2023 | Bill | 12/15/2022 | 99212 | 1 | $175.64 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 40637 | Integrity Medical Group, LLC | 0526131900101046 | 1/3/2023 | Bill | 12/21/2022 | 20610 | 1 | $445.80 |
| 40638 | Integrity Medical Group, LLC | 0521970390101027 | 1/3/2023 | Bill | 12/21/2022 | 20610 | 1 | $445.80 |
| 40639 | Integrity Medical Group, LLC | 8697862560000006 | 1/3/2023 | Bill | 12/13/2022 | 55150016505 | 1 | $40.00 |
| 40640 | Integrity Medical Group, LLC | 8697862560000006 | 1/3/2023 | Bill | 12/13/2022 | 00409555502 | 1 | $30.00 |
| 40641 | Integrity Medical Group, LLC | 8737436000000002 | 1/3/2023 | Bill | 12/15/2022 | 55150016505 | 1 | $40.00 |
| 40642 | Integrity Medical Group, LLC | 8681550360000004 | 1/9/2023 | Bill | 12/21/2022 | 99212 | 1 | $175.64 |
| 40643 | Integrity Medical Group, LLC | 8681550360000004 | 1/9/2023 | Bill | 12/21/2022 | 62323 | 1 | $2,485.56 |
| 40644 | Integrity Medical Group, LLC | 8681550360000004 | 1/9/2023 | Bill | 12/21/2022 | Q9967 | 1 | $100.00 |
| 40645 | Integrity Medical Group, LLC | 8681550360000004 | 1/9/2023 | Bill | 12/21/2022 | J2001 | 1 | $40.00 |
| 40646 | Integrity Medical Group, LLC | 8681550360000004 | 1/9/2023 | Bill | 12/21/2022 | J1040 | 1 | $40.00 |
| 40647 | Integrity Medical Group, LLC | 8667876240000007 | 1/9/2023 | Bill | 12/28/2022 | 99213 | 1 | $293.20 |
| 40648 | Integrity Medical Group, LLC | 0190095370101174 | 1/9/2023 | Bill | 12/22/2022 | 99212 | 1 | $175.64 |
| 40649 | Integrity Medical Group, LLC | 0421796100101020 | 1/9/2023 | Bill | 12/30/2022 | 99204 | 1 | $662.12 |
| 40650 | Integrity Medical Group, LLC | 0411879540101013 | 1/9/2023 | Bill | 12/28/2022 | 99213 | 1 | $293.20 |
| 40651 | Integrity Medical Group, LLC | 8677035690000005 | 1/9/2023 | Bill | 12/30/2022 | 99203 | 1 | $434.48 |
| 40652 | Integrity Medical Group, LLC | 8726629960000001 | 1/9/2023 | Bill | 12/20/2022 | 99213 | 1 | $293.20 |
| 40653 | Integrity Medical Group, LLC | 0181027460101063 | 1/9/2023 | Bill | 12/20/2022 | 99212 | 1 | $175.64 |
| 40654 | Integrity Medical Group, LLC | 0519316510101159 | 1/9/2023 | Bill | 12/22/2022 | 99203 | 1 | $434.48 |
| 40655 | Integrity Medical Group, LLC | 0519316510101159 | 1/9/2023 | Bill | 12/22/2022 | 62321 | 1 | $2,619.66 |
| 40656 | Integrity Medical Group, LLC | 0519316510101159 | 1/9/2023 | Bill | 12/22/2022 | Q9967 | 1 | $100.00 |
| 40657 | Integrity Medical Group, LLC | 0519316510101159 | 1/9/2023 | Bill | 12/22/2022 | J2001 | 1 | $40.00 |
| 40658 | Integrity Medical Group, LLC | 0519316510101159 | 1/9/2023 | Bill | 12/22/2022 | J1040 | 1 | $40.00 |
| 40659 | Integrity Medical Group, LLC | 0181397880101276 | 1/9/2023 | Bill | 12/22/2022 | 99214 | 1 | $432.96 |
| 40660 | Integrity Medical Group, LLC | 0181397880101276 | 1/9/2023 | Bill | 12/22/2022 | J2001 | 1 | $40.00 |
| 40661 | Integrity Medical Group, LLC | 0181397880101276 | 1/9/2023 | Bill | 12/22/2022 | J3301 | 1 | $10.00 |
| 40662 | Integrity Medical Group, LLC | 8684116220000002 | 1/9/2023 | Bill | 12/27/2022 | 99213 | 1 | $293.20 |

**Page 1564 of 2345**

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 40663 | Integrity Medical Group, LLC | 8684116220000002 | 1/9/2023 | Bill | 12/27/2022 | 20552 | 1 | $622.44 |
| 40664 | Integrity Medical Group, LLC | 8684116220000002 | 1/9/2023 | Bill | 12/27/2022 | J1100 | 10 | $300.00 |
| 40665 | Integrity Medical Group, LLC | 8684116220000002 | 1/9/2023 | Bill | 12/27/2022 | J2001 | 1 | $40.00 |
| 40666 | Integrity Medical Group, LLC | 8713140510000003 | 1/9/2023 | Bill | 12/27/2022 | 99212 | 1 | $175.64 |
| 40667 | Integrity Medical Group, LLC | 0281262420101058 | 1/9/2023 | Bill | 12/9/2022 | 99204 | 1 | $662.12 |
| 40668 | Integrity Medical Group, LLC | 0105724690101322 | 1/9/2023 | Bill | 12/29/2022 | 99204 | 1 | $662.12 |
| 40669 | Integrity Medical Group, LLC | 0237204960101031 | 1/9/2023 | Bill | 11/8/2022 | 99213 | 1 | $293.20 |
| 40670 | Integrity Medical Group, LLC | 0487351450101028 | 1/9/2023 | Bill | 12/22/2022 | 99204 | 1 | $662.12 |
| 40671 | Integrity Medical Group, LLC | 8770606040000001 | 1/9/2023 | Bill | 12/22/2022 | 99204 | 1 | $662.12 |
| 40672 | Integrity Medical Group, LLC | 0452167450101103 | 1/9/2023 | Bill | 12/27/2022 | 99204 | 1 | $662.12 |
| 40673 | Integrity Medical Group, LLC | 0353020940101046 | 1/9/2023 | Bill | 12/28/2022 | 99204 | 1 | $662.12 |
| 40674 | Integrity Medical Group, LLC | 0237204960101031 | 1/9/2023 | Bill | 10/11/2022 | 99204 | 1 | $662.12 |
| 40675 | Integrity Medical Group, LLC | 8672406860000001 | 1/9/2023 | Bill | 12/21/2022 | 99212 | 1 | $175.64 |
| 40676 | Integrity Medical Group, LLC | 8672406860000001 | 1/9/2023 | Bill | 12/21/2022 | 62323 | 1 | $2,485.56 |
| 40677 | Integrity Medical Group, LLC | 8672406860000001 | 1/9/2023 | Bill | 12/21/2022 | Q9967 | 1 | $100.00 |
| 40678 | Integrity Medical Group, LLC | 8672406860000001 | 1/9/2023 | Bill | 12/21/2022 | J2001 | 1 | $40.00 |
| 40679 | Integrity Medical Group, LLC | 8672406860000001 | 1/9/2023 | Bill | 12/21/2022 | J1040 | 1 | $40.00 |
| 40680 | Integrity Medical Group, LLC | 8673917410000004 | 1/9/2023 | Bill | 12/29/2022 | 99212 | 1 | $175.64 |
| 40681 | Integrity Medical Group, LLC | 0634939680000003 | 1/9/2023 | Bill | 12/22/2022 | 99204 | 1 | $662.12 |
| 40682 | Integrity Medical Group, LLC | 0638632780000002 | 1/9/2023 | Bill | 12/27/2022 | 99212 | 1 | $175.64 |
| 40683 | Integrity Medical Group, LLC | 0235216560101083 | 1/9/2023 | Bill | 12/28/2022 | 99212 | 1 | $175.64 |
| 40684 | Integrity Medical Group, LLC | 8685779040000006 | 1/9/2023 | Bill | 12/22/2022 | 99204 | 1 | $662.12 |
| 40685 | Integrity Medical Group, LLC | 8729821940000001 | 1/9/2023 | Bill | 12/22/2022 | 99203 | 1 | $434.48 |
| 40686 | Integrity Medical Group, LLC | 8729821940000001 | 1/9/2023 | Bill | 12/22/2022 | 62321 | 1 | $2,619.66 |
| 40687 | Integrity Medical Group, LLC | 8729821940000001 | 1/9/2023 | Bill | 12/22/2022 | Q9967 | 1 | $100.00 |
| 40688 | Integrity Medical Group, LLC | 8729821940000001 | 1/9/2023 | Bill | 12/22/2022 | J2001 | 1 | $40.00 |

Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.

Exhibit "2" (Integrity Medical Group, LLC)

| 40689 | Integrity Medical Group, LLC | 8729821940000001 | 1/9/2023 | Bill | 12/22/2022 | J1040 | 1 | $40.00 |
|---|---|---|---|---|---|---|---|---|
| 40690 | Integrity Medical Group, LLC | 8746495120000001 | 1/9/2023 | Bill | 12/29/2022 | 99204 | 1 | $662.12 |
| 40691 | Integrity Medical Group, LLC | 0622434860000001 | 1/9/2023 | Bill | 12/22/2022 | 99213 | 1 | $293.20 |
| 40692 | Integrity Medical Group, LLC | 0296057330101111 | 1/9/2023 | Bill | 12/19/2022 | 99212 | 1 | $175.64 |
| 40693 | Integrity Medical Group, LLC | 0596552720101104 | 1/9/2023 | Bill | 12/28/2022 | 99212 | 1 | $175.64 |
| 40694 | Integrity Medical Group, LLC | 0282140880101096 | 1/9/2023 | Bill | 12/22/2022 | 99214 | 1 | $432.96 |
| 40695 | Integrity Medical Group, LLC | 0282140880101096 | 1/9/2023 | Bill | 12/22/2022 | 20610 | 1 | $445.80 |
| 40696 | Integrity Medical Group, LLC | 0282140880101096 | 1/9/2023 | Bill | 12/22/2022 | J2001 | 2 | $80.00 |
| 40697 | Integrity Medical Group, LLC | 0282140880101096 | 1/9/2023 | Bill | 12/22/2022 | J3301 | 2 | $20.00 |
| 40698 | Integrity Medical Group, LLC | 0553394000000006 | 1/9/2023 | Bill | 12/30/2022 | 99204 | 1 | $662.12 |
| 40699 | Integrity Medical Group, LLC | 8743040580000001 | 1/9/2023 | Bill | 12/22/2022 | 99204 | 1 | $662.12 |
| 40700 | Integrity Medical Group, LLC | 8677035690000005 | 1/9/2023 | Bill | 12/30/2022 | 99203 | 1 | $434.48 |
| 40701 | Integrity Medical Group, LLC | 0421796100101020 | 1/9/2023 | Bill | 12/30/2022 | 99204 | 1 | $662.12 |
| 40702 | Integrity Medical Group, LLC | 0460852350101038 | 1/9/2023 | Bill | 12/28/2022 | 99204 | 1 | $662.12 |
| 40703 | Integrity Medical Group, LLC | 0460852350101038 | 1/9/2023 | Bill | 12/28/2022 | 99204 | 1 | $662.12 |
| 40704 | Integrity Medical Group, LLC | 0404195600101030 | 1/9/2023 | Bill | 12/27/2022 | 99212 | 1 | $175.64 |
| 40705 | Integrity Medical Group, LLC | 8728252370000002 | 1/9/2023 | Bill | 12/22/2022 | 99204 | 1 | $662.12 |
| 40706 | Integrity Medical Group, LLC | 0363328810101099 | 1/9/2023 | Bill | 12/28/2022 | 99203 | 1 | $434.48 |
| 40707 | Integrity Medical Group, LLC | 8740133750000001 | 1/9/2023 | Bill | 12/30/2022 | 99203 | 1 | $434.48 |
| 40708 | Integrity Medical Group, LLC | 8741975240000001 | 1/9/2023 | Bill | 12/22/2022 | 99204 | 1 | $662.12 |
| 40709 | Integrity Medical Group, LLC | 8710848200000001 | 1/9/2023 | Bill | 12/20/2022 | 99212 | 1 | $175.64 |
| 40710 | Integrity Medical Group, LLC | 0417728510101089 | 1/9/2023 | Bill | 12/20/2022 | 99212 | 1 | $175.64 |
| 40711 | Integrity Medical Group, LLC | 0417728510101089 | 1/9/2023 | Bill | 12/20/2022 | 62323 | 1 | $2,485.56 |
| 40712 | Integrity Medical Group, LLC | 0417728510101089 | 1/9/2023 | Bill | 12/20/2022 | Q9967 | 1 | $100.00 |
| 40713 | Integrity Medical Group, LLC | 0417728510101089 | 1/9/2023 | Bill | 12/20/2022 | J2001 | 1 | $40.00 |
| 40714 | Integrity Medical Group, LLC | 0417728510101089 | 1/9/2023 | Bill | 12/20/2022 | J1040 | 1 | $40.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 40715 | Integrity Medical Group, LLC | 0322182470101140 | 1/9/2023 | Bill | 12/28/2022 | 99204 | 1 | $662.12 |
| 40716 | Integrity Medical Group, LLC | 0577014270101030 | 1/9/2023 | Bill | 12/28/2022 | 99212 | 1 | $175.64 |
| 40717 | Integrity Medical Group, LLC | 0605964940101052 | 1/9/2023 | Bill | 12/22/2022 | 99212 | 1 | $175.64 |
| 40718 | Integrity Medical Group, LLC | 0427076450101119 | 1/9/2023 | Bill | 12/21/2022 | 99203 | 1 | $434.48 |
| 40719 | Integrity Medical Group, LLC | 0427076450101119 | 1/9/2023 | Bill | 12/21/2022 | 62321 | 1 | $2,619.66 |
| 40720 | Integrity Medical Group, LLC | 0427076450101119 | 1/9/2023 | Bill | 12/21/2022 | Q9967 | 1 | $100.00 |
| 40721 | Integrity Medical Group, LLC | 8757284910000001 | 1/9/2023 | Bill | 12/20/2022 | 99213 | 1 | $293.20 |
| 40722 | Integrity Medical Group, LLC | 0063370410101093 | 1/9/2023 | Bill | 12/22/2022 | 99212 | 1 | $175.64 |
| 40723 | Integrity Medical Group, LLC | 0427076450101119 | 1/9/2023 | Bill | 12/21/2022 | J2001 | 1 | $40.00 |
| 40724 | Integrity Medical Group, LLC | 0427076450101119 | 1/9/2023 | Bill | 12/21/2022 | J1040 | 1 | $40.00 |
| 40725 | Integrity Medical Group, LLC | 0427076450101119 | 1/9/2023 | Bill | 12/21/2022 | J3490 | 1 | $30.00 |
| 40726 | Integrity Medical Group, LLC | 0659048310000002 | 1/9/2023 | Bill | 12/20/2022 | 99203 | 1 | $434.48 |
| 40727 | Integrity Medical Group, LLC | 0659048310000002 | 1/9/2023 | Bill | 12/20/2022 | 62323 | 1 | $2,485.56 |
| 40728 | Integrity Medical Group, LLC | 0659048310000002 | 1/9/2023 | Bill | 12/20/2022 | 94761 | 1 | $55.20 |
| 40729 | Integrity Medical Group, LLC | 0659048310000002 | 1/9/2023 | Bill | 12/20/2022 | J2001 | 1 | $40.00 |
| 40730 | Integrity Medical Group, LLC | 0659048310000002 | 1/9/2023 | Bill | 12/20/2022 | J3490 | 1 | $30.00 |
| 40731 | Integrity Medical Group, LLC | 0659048310000002 | 1/9/2023 | Bill | 12/20/2022 | J1030 | 1 | $20.00 |
| 40732 | Integrity Medical Group, LLC | 0635829740000002 | 1/9/2023 | Bill | 12/27/2022 | 99213 | 1 | $293.20 |
| 40733 | Integrity Medical Group, LLC | 0635829740000002 | 1/9/2023 | Bill | 12/27/2022 | 64490 | 1 | $2,263.44 |
| 40734 | Integrity Medical Group, LLC | 0635829740000002 | 1/9/2023 | Bill | 12/27/2022 | 94761 | 1 | $55.20 |
| 40735 | Integrity Medical Group, LLC | 0635829740000002 | 1/9/2023 | Bill | 12/27/2022 | J2001 | 1 | $40.00 |
| 40736 | Integrity Medical Group, LLC | 0635829740000002 | 1/9/2023 | Bill | 12/27/2022 | S0020 | 1 | $40.00 |
| 40737 | Integrity Medical Group, LLC | 0635829740000002 | 1/9/2023 | Bill | 12/27/2022 | J3490 | 1 | $30.00 |
| 40738 | Integrity Medical Group, LLC | 0635829740000002 | 1/9/2023 | Bill | 12/27/2022 | J1030 | 1 | $20.00 |
| 40739 | Integrity Medical Group, LLC | 0659048310000002 | 1/9/2023 | Bill | 12/20/2022 | 97010 | 1 | $10.00 |
| 40740 | Integrity Medical Group, LLC | 0634573360101020 | 1/9/2023 | Bill | 12/28/2022 | 99212 | 1 | $175.64 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 40741 | Integrity Medical Group, LLC | 0600416820000001 | 1/9/2023 | Bill | 12/22/2022 | 99212 | 1 | $175.64 |
| 40742 | Integrity Medical Group, LLC | 0529668580101048 | 1/9/2023 | Bill | 12/27/2022 | 99213 | 1 | $293.20 |
| 40743 | Integrity Medical Group, LLC | 0529668580101048 | 1/9/2023 | Bill | 12/27/2022 | 62321 | 1 | $2,619.66 |
| 40744 | Integrity Medical Group, LLC | 0529668580101048 | 1/9/2023 | Bill | 12/27/2022 | Q9967 | 1 | $100.00 |
| 40745 | Integrity Medical Group, LLC | 0529668580101048 | 1/9/2023 | Bill | 12/22/2022 | 99213 | 1 | $293.20 |
| 40746 | Integrity Medical Group, LLC | 8760894610000002 | 1/9/2023 | Bill | 12/28/2022 | 99212 | 1 | $175.64 |
| 40747 | Integrity Medical Group, LLC | 0529668580101048 | 1/9/2023 | Bill | 12/27/2022 | J2001 | 1 | $40.00 |
| 40748 | Integrity Medical Group, LLC | 0529668580101048 | 1/9/2023 | Bill | 12/27/2022 | J3490 | 1 | $30.00 |
| 40749 | Integrity Medical Group, LLC | 0529668580101048 | 1/9/2023 | Bill | 12/27/2022 | J1030 | 1 | $20.00 |
| 40750 | Integrity Medical Group, LLC | 0644892180000001 | 1/9/2023 | Bill | 12/27/2022 | 99204 | 1 | $662.12 |
| 40751 | Integrity Medical Group, LLC | 0644892180000001 | 1/9/2023 | Bill | 12/27/2022 | 62321 | 1 | $2,619.66 |
| 40752 | Integrity Medical Group, LLC | 0644892180000001 | 1/9/2023 | Bill | 12/27/2022 | Q9967 | 1 | $100.00 |
| 40753 | Integrity Medical Group, LLC | 0644892180000001 | 1/9/2023 | Bill | 12/27/2022 | J2001 | 1 | $40.00 |
| 40754 | Integrity Medical Group, LLC | 0127130750101138 | 1/9/2023 | Bill | 12/20/2022 | 99213 | 1 | $293.20 |
| 40755 | Integrity Medical Group, LLC | 0127130750101138 | 1/9/2023 | Bill | 12/20/2022 | 62321 | 1 | $2,619.66 |
| 40756 | Integrity Medical Group, LLC | 0127130750101138 | 1/9/2023 | Bill | 12/20/2022 | Q9967 | 1 | $100.00 |
| 40757 | Integrity Medical Group, LLC | 0127130750101138 | 1/9/2023 | Bill | 12/20/2022 | J2001 | 1 | $40.00 |
| 40758 | Integrity Medical Group, LLC | 0127130750101138 | 1/9/2023 | Bill | 12/20/2022 | J3490 | 1 | $30.00 |
| 40759 | Integrity Medical Group, LLC | 0127130750101138 | 1/9/2023 | Bill | 12/20/2022 | J1030 | 1 | $20.00 |
| 40760 | Integrity Medical Group, LLC | 0568440350000001 | 1/9/2023 | Bill | 12/22/2022 | 99213 | 1 | $293.20 |
| 40761 | Integrity Medical Group, LLC | 0647988410000003 | 1/9/2023 | Bill | 12/20/2022 | 99212 | 1 | $175.64 |
| 40762 | Integrity Medical Group, LLC | 0644892180000001 | 1/9/2023 | Bill | 12/27/2022 | J3490 | 1 | $30.00 |
| 40763 | Integrity Medical Group, LLC | 0644892180000001 | 1/9/2023 | Bill | 12/27/2022 | J1030 | 1 | $20.00 |
| 40764 | Integrity Medical Group, LLC | 0647988410000003 | 1/9/2023 | Bill | 12/20/2022 | 62323 | 1 | $2,485.56 |
| 40765 | Integrity Medical Group, LLC | 0647988410000003 | 1/9/2023 | Bill | 12/20/2022 | Q9967 | 1 | $100.00 |
| 40766 | Integrity Medical Group, LLC | 0647988410000003 | 1/9/2023 | Bill | 12/20/2022 | J2001 | 1 | $40.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 40767 | Integrity Medical Group, LLC | 0647988410000003 | 1/9/2023 | Bill | 12/20/2022 | J1040 | 1 | $40.00 |
| 40768 | Integrity Medical Group, LLC | 0647988410000003 | 1/9/2023 | Bill | 12/20/2022 | J3490 | 1 | $30.00 |
| 40769 | Integrity Medical Group, LLC | 0221871730101045 | 1/9/2023 | Bill | 12/22/2022 | 99213 | 1 | $293.20 |
| 40770 | Integrity Medical Group, LLC | 8749903130000002 | 1/9/2023 | Bill | 12/29/2022 | 99212 | 1 | $175.64 |
| 40771 | Integrity Medical Group, LLC | 0371245990101136 | 1/9/2023 | Bill | 12/28/2022 | 99213 | 1 | $293.20 |
| 40772 | Integrity Medical Group, LLC | 0573645930101028 | 1/9/2023 | Bill | 12/22/2022 | 99214 | 1 | $432.96 |
| 40773 | Integrity Medical Group, LLC | 0237062710000011 | 1/9/2023 | Bill | 12/22/2022 | 99212 | 1 | $175.64 |
| 40774 | Integrity Medical Group, LLC | 0170607540101169 | 1/9/2023 | Bill | 12/20/2022 | 99212 | 1 | $175.64 |
| 40775 | Integrity Medical Group, LLC | 8739810350000001 | 1/9/2023 | Bill | 12/21/2022 | 99204 | 1 | $662.12 |
| 40776 | Integrity Medical Group, LLC | 0662766850101013 | 1/9/2023 | Bill | 12/22/2022 | 99212 | 1 | $175.64 |
| 40777 | Integrity Medical Group, LLC | 8747142590000002 | 1/9/2023 | Bill | 12/22/2022 | 99214 | 1 | $432.96 |
| 40778 | Integrity Medical Group, LLC | 0600416820000001 | 1/9/2023 | Bill | 12/27/2022 | 99203 | 1 | $434.48 |
| 40779 | Integrity Medical Group, LLC | 0600416820000001 | 1/9/2023 | Bill | 12/27/2022 | 62323 | 1 | $2,485.56 |
| 40780 | Integrity Medical Group, LLC | 0600416820000001 | 1/9/2023 | Bill | 12/27/2022 | Q9967 | 1 | $100.00 |
| 40781 | Integrity Medical Group, LLC | 0600416820000001 | 1/9/2023 | Bill | 12/27/2022 | 94761 | 1 | $55.20 |
| 40782 | Integrity Medical Group, LLC | 0600416820000001 | 1/9/2023 | Bill | 12/27/2022 | J1040 | 1 | $40.00 |
| 40783 | Integrity Medical Group, LLC | 0600416820000001 | 1/9/2023 | Bill | 12/27/2022 | J2001 | 1 | $40.00 |
| 40784 | Integrity Medical Group, LLC | 0600416820000001 | 1/9/2023 | Bill | 12/27/2022 | J3490 | 1 | $30.00 |
| 40785 | Integrity Medical Group, LLC | 0600416820000001 | 1/9/2023 | Bill | 12/27/2022 | 97010 | 1 | $10.00 |
| 40786 | Integrity Medical Group, LLC | 0385878200101077 | 1/9/2023 | Bill | 12/22/2022 | 99214 | 1 | $432.96 |
| 40787 | Integrity Medical Group, LLC | 0385878200101077 | 1/9/2023 | Bill | 12/22/2022 | 20551 | 1 | $367.74 |
| 40788 | Integrity Medical Group, LLC | 0385878200101077 | 1/9/2023 | Bill | 12/22/2022 | S0020 | 1 | $40.00 |
| 40789 | Integrity Medical Group, LLC | 0385878200101077 | 1/9/2023 | Bill | 12/22/2022 | J2001 | 1 | $40.00 |
| 40790 | Integrity Medical Group, LLC | 0385878200101077 | 1/9/2023 | Bill | 12/22/2022 | J3301 | 1 | $10.00 |
| 40791 | Integrity Medical Group, LLC | 0510180270101011 | 1/9/2023 | Bill | 12/20/2022 | 99212 | 1 | $175.64 |
| 40792 | Integrity Medical Group, LLC | 0510180270101011 | 1/9/2023 | Bill | 12/20/2022 | 62323 | 1 | $2,485.56 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 40793 | Integrity Medical Group, LLC | 0510180270101011 | 1/9/2023 | Bill | 12/20/2022 | Q9967 | 1 | $100.00 |
| 40794 | Integrity Medical Group, LLC | 0510180270101011 | 1/9/2023 | Bill | 12/20/2022 | J2001 | 1 | $40.00 |
| 40795 | Integrity Medical Group, LLC | 0510180270101011 | 1/9/2023 | Bill | 12/20/2022 | J1040 | 1 | $40.00 |
| 40796 | Integrity Medical Group, LLC | 0510180270101011 | 1/9/2023 | Bill | 12/20/2022 | J3490 | 1 | $30.00 |
| 40797 | Integrity Medical Group, LLC | 0470132450101037 | 1/9/2023 | Bill | 12/22/2022 | 99212 | 1 | $175.64 |
| 40798 | Integrity Medical Group, LLC | 0470132450101037 | 1/9/2023 | Bill | 12/22/2022 | 62323 | 1 | $2,485.56 |
| 40799 | Integrity Medical Group, LLC | 0470132450101037 | 1/9/2023 | Bill | 12/22/2022 | Q9967 | 1 | $100.00 |
| 40800 | Integrity Medical Group, LLC | 0470132450101037 | 1/9/2023 | Bill | 12/22/2022 | J2001 | 1 | $40.00 |
| 40801 | Integrity Medical Group, LLC | 0470132450101037 | 1/9/2023 | Bill | 12/22/2022 | J1040 | 1 | $40.00 |
| 40802 | Integrity Medical Group, LLC | 0470132450101037 | 1/9/2023 | Bill | 12/22/2022 | J3490 | 1 | $30.00 |
| 40803 | Integrity Medical Group, LLC | 8672455040000001 | 1/9/2023 | Bill | 12/20/2022 | 99212 | 1 | $175.64 |
| 40804 | Integrity Medical Group, LLC | 0511571410101071 | 1/9/2023 | Bill | 12/29/2022 | 99213 | 1 | $293.20 |
| 40805 | Integrity Medical Group, LLC | 0194687160101052 | 1/9/2023 | Bill | 12/22/2022 | 99203 | 1 | $434.48 |
| 40806 | Integrity Medical Group, LLC | 0194687160101052 | 1/9/2023 | Bill | 12/22/2022 | 62323 | 1 | $2,485.56 |
| 40807 | Integrity Medical Group, LLC | 0194687160101052 | 1/9/2023 | Bill | 12/22/2022 | 27096 | 1 | $1,237.68 |
| 40808 | Integrity Medical Group, LLC | 0194687160101052 | 1/9/2023 | Bill | 12/22/2022 | Q9967 | 1 | $100.00 |
| 40809 | Integrity Medical Group, LLC | 0194687160101052 | 1/9/2023 | Bill | 12/22/2022 | S0020 | 1 | $40.00 |
| 40810 | Integrity Medical Group, LLC | 0194687160101052 | 1/9/2023 | Bill | 12/22/2022 | J2001 | 1 | $40.00 |
| 40811 | Integrity Medical Group, LLC | 0194687160101052 | 1/9/2023 | Bill | 12/22/2022 | J1040 | 1 | $40.00 |
| 40812 | Integrity Medical Group, LLC | 0194687160101052 | 1/9/2023 | Bill | 12/22/2022 | J3490 | 1 | $30.00 |
| 40813 | Integrity Medical Group, LLC | 0194687160101052 | 1/9/2023 | Bill | 12/22/2022 | J1030 | 1 | $20.00 |
| 40814 | Integrity Medical Group, LLC | 8708651070000001 | 1/9/2023 | Bill | 12/20/2022 | 99212 | 1 | $175.64 |
| 40815 | Integrity Medical Group, LLC | 0491750600101023 | 1/9/2023 | Bill | 12/30/2022 | 99212 | 1 | $175.64 |
| 40816 | Integrity Medical Group, LLC | 8682222370000002 | 1/9/2023 | Bill | 12/21/2022 | 99203 | 1 | $434.48 |
| 40817 | Integrity Medical Group, LLC | 8682222370000002 | 1/9/2023 | Bill | 12/21/2022 | 62321 | 1 | $2,619.66 |
| 40818 | Integrity Medical Group, LLC | 8682222370000002 | 1/9/2023 | Bill | 12/21/2022 | Q9967 | 1 | $100.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 40819 | Integrity Medical Group, LLC | 8682222370000002 | 1/9/2023 | Bill | 12/21/2022 | J2001 | 1 | $40.00 |
| 40820 | Integrity Medical Group, LLC | 8682222370000002 | 1/9/2023 | Bill | 12/21/2022 | J1040 | 1 | $40.00 |
| 40821 | Integrity Medical Group, LLC | 0626829750101026 | 1/9/2023 | Bill | 12/22/2022 | 99212 | 1 | $175.64 |
| 40822 | Integrity Medical Group, LLC | 0626829750101026 | 1/9/2023 | Bill | 12/22/2022 | 62321 | 1 | $2,619.66 |
| 40823 | Integrity Medical Group, LLC | 0626829750101026 | 1/9/2023 | Bill | 12/22/2022 | Q9967 | 1 | $100.00 |
| 40824 | Integrity Medical Group, LLC | 0626829750101026 | 1/9/2023 | Bill | 12/22/2022 | J2001 | 1 | $40.00 |
| 40825 | Integrity Medical Group, LLC | 0626829750101026 | 1/9/2023 | Bill | 12/22/2022 | J1040 | 1 | $40.00 |
| 40826 | Integrity Medical Group, LLC | 0626829750101026 | 1/9/2023 | Bill | 12/22/2022 | J3490 | 1 | $30.00 |
| 40827 | Integrity Medical Group, LLC | 8764859860000001 | 1/9/2023 | Bill | 12/29/2022 | 99212 | 1 | $175.64 |
| 40828 | Integrity Medical Group, LLC | 8682222370000002 | 1/9/2023 | Bill | 12/21/2022 | J3490 | 1 | $30.00 |
| 40829 | Integrity Medical Group, LLC | 0105723660101216 | 1/9/2023 | Bill | 12/27/2022 | 99212 | 1 | $175.64 |
| 40830 | Integrity Medical Group, LLC | 8722660140000002 | 1/9/2023 | Bill | 12/21/2022 | 99204 | 1 | $662.12 |
| 40831 | Integrity Medical Group, LLC | 0431287490101050 | 1/9/2023 | Bill | 12/28/2022 | 99213 | 1 | $293.20 |
| 40832 | Integrity Medical Group, LLC | 0652709170101015 | 1/9/2023 | Bill | 12/21/2022 | 99213 | 1 | $293.20 |
| 40833 | Integrity Medical Group, LLC | 0605964940101052 | 1/9/2023 | Bill | 12/28/2022 | 99204 | 1 | $662.12 |
| 40834 | Integrity Medical Group, LLC | 0634573360101020 | 1/9/2023 | Bill | 12/28/2022 | A0100 | 1 | $31.39 |
| 40835 | Integrity Medical Group, LLC | 0146188450101033 | 1/9/2023 | Bill | 12/22/2022 | 99024 | 1 | $577.36 |
| 40836 | Integrity Medical Group, LLC | 0258514080101277 | 1/9/2023 | Bill | 12/29/2022 | 99024 | 1 | $577.36 |
| 40837 | Integrity Medical Group, LLC | 8710473790000001 | 1/9/2023 | Bill | 12/21/2022 | 99024 | 1 | $577.36 |
| 40838 | Integrity Medical Group, LLC | 0459268420101060 | 1/9/2023 | Bill | 12/19/2022 | 99024 | 1 | $577.36 |
| 40839 | Integrity Medical Group, LLC | 0042086740101097 | 1/9/2023 | Bill | 12/22/2022 | 99024 | 1 | $577.36 |
| 40840 | Integrity Medical Group, LLC | 0635829740000002 | 1/9/2023 | Bill | 12/27/2022 | 64491 | 1 | $1,129.44 |
| 40841 | Integrity Medical Group, LLC | 0659048310000002 | 1/9/2023 | Bill | 12/20/2022 | 09967 | 1 | $100.00 |
| 40842 | Integrity Medical Group, LLC | 8681550360000004 | 1/9/2023 | Bill | 12/21/2022 | J3490 | 1 | $30.00 |
| 40843 | Integrity Medical Group, LLC | 0519316510101159 | 1/9/2023 | Bill | 12/22/2022 | J3490 | 1 | $30.00 |
| 40844 | Integrity Medical Group, LLC | 0181397880101276 | 1/9/2023 | Bill | 12/22/2022 | S0020 | 1 | $40.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 40845 | Integrity Medical Group, LLC | 8684116220000002 | 1/9/2023 | Bill | 12/27/2022 | S0020 | 1 | $40.00 |
| 40846 | Integrity Medical Group, LLC | 8684116220000002 | 1/9/2023 | Bill | 12/27/2022 | J3490 | 1 | $30.00 |
| 40847 | Integrity Medical Group, LLC | 0417728510101089 | 1/9/2023 | Bill | 12/20/2022 | J3490 | 1 | $30.00 |
| 40848 | Integrity Medical Group, LLC | 8672406860000001 | 1/9/2023 | Bill | 12/21/2022 | J3490 | 1 | $30.00 |
| 40849 | Integrity Medical Group, LLC | 8729821940000001 | 1/9/2023 | Bill | 12/22/2022 | J3490 | 1 | $30.00 |
| 40850 | Integrity Medical Group, LLC | 0282140880101096 | 1/9/2023 | Bill | 12/22/2022 | S0020 | 2 | $80.00 |
| 40851 | Integrity Medical Group, LLC | 0181397880101276 | 1/9/2023 | Bill | 12/22/2022 | 20605 | 1 | $370.56 |
| 40852 | Integrity Medical Group, LLC | 8684116220000002 | 1/9/2023 | Bill | 12/27/2022 | 94760 | 1 | $55.20 |
| 40853 | Integrity Medical Group, LLC | 8719434240000003 | 1/9/2023 | Bill | 12/27/2022 | 99204 | 1 | $662.12 |
| 40854 | Integrity Medical Group, LLC | 0288974300101053 | 1/17/2023 | Bill | 12/30/2022 | 99212 | 1 | $175.64 |
| 40855 | Integrity Medical Group, LLC | 0344495420101022 | 1/17/2023 | Bill | 1/4/2023 | 99213 | 1 | $293.20 |
| 40856 | Integrity Medical Group, LLC | 8701810400000003 | 1/17/2023 | Bill | 12/29/2022 | 99214 | 1 | $432.96 |
| 40857 | Integrity Medical Group, LLC | 0556647370101092 | 1/17/2023 | Bill | 1/6/2023 | 99204 | 1 | $662.12 |
| 40858 | Integrity Medical Group, LLC | 8725982200000001 | 1/17/2023 | Bill | 1/4/2023 | 99213 | 1 | $293.20 |
| 40859 | Integrity Medical Group, LLC | 0409895790101083 | 1/17/2023 | Bill | 1/6/2023 | 99212 | 1 | $175.64 |
| 40860 | Integrity Medical Group, LLC | 0249593610101170 | 1/17/2023 | Bill | 1/4/2023 | 99213 | 1 | $293.20 |
| 40861 | Integrity Medical Group, LLC | 8697862560000006 | 1/17/2023 | Bill | 1/9/2023 | 99212 | 1 | $175.64 |
| 40862 | Integrity Medical Group, LLC | 0411879540101013 | 1/17/2023 | Bill | 1/9/2023 | 99213 | 1 | $293.20 |
| 40863 | Integrity Medical Group, LLC | 0149836090101073 | 1/17/2023 | Bill | 12/30/2022 | 99212 | 1 | $175.64 |
| 40864 | Integrity Medical Group, LLC | 0358165390101039 | 1/17/2023 | Bill | 1/5/2023 | 99214 | 1 | $432.96 |
| 40865 | Integrity Medical Group, LLC | 8711991610000002 | 1/17/2023 | Bill | 1/3/2023 | 99213 | 1 | $293.20 |
| 40866 | Integrity Medical Group, LLC | 0368249760101045 | 1/17/2023 | Bill | 1/3/2023 | 99212 | 1 | $175.64 |
| 40867 | Integrity Medical Group, LLC | 8711991610000002 | 1/17/2023 | Bill | 1/3/2023 | 20552 | 1 | $622.44 |
| 40868 | Integrity Medical Group, LLC | 8711991610000002 | 1/17/2023 | Bill | 1/3/2023 | J2001 | 1 | $40.00 |
| 40869 | Integrity Medical Group, LLC | 8711991610000002 | 1/17/2023 | Bill | 1/3/2023 | J3301 | 1 | $10.00 |
| 40870 | Integrity Medical Group, LLC | 0367732210101100 | 1/17/2023 | Bill | 1/9/2023 | 99204 | 1 | $662.12 |

Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.

Exhibit "2" (Integrity Medical Group, LLC)

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 40871 | Integrity Medical Group, LLC | 8666900110000001 | 1/17/2023 | Bill | 1/9/2023 | 99213 | 1 | $293.20 |
| 40872 | Integrity Medical Group, LLC | 8666900110000001 | 1/17/2023 | Bill | 1/9/2023 | 64633 | 1 | $5,010.72 |
| 40873 | Integrity Medical Group, LLC | 8666900110000001 | 1/17/2023 | Bill | 1/9/2023 | 64634 | 1 | $2,233.34 |
| 40874 | Integrity Medical Group, LLC | 8666900110000001 | 1/17/2023 | Bill | 1/9/2023 | J2001 | 1 | $40.00 |
| 40875 | Integrity Medical Group, LLC | 8666900110000001 | 1/17/2023 | Bill | 1/9/2023 | J1030 | 1 | $20.00 |
| 40876 | Integrity Medical Group, LLC | 0176360640101025 | 1/17/2023 | Bill | 1/6/2023 | 99204 | 1 | $662.12 |
| 40877 | Integrity Medical Group, LLC | 0167091740101095 | 1/17/2023 | Bill | 1/3/2023 | 99204 | 1 | $662.12 |
| 40878 | Integrity Medical Group, LLC | 8737014040000002 | 1/17/2023 | Bill | 1/6/2023 | 99212 | 1 | $175.64 |
| 40879 | Integrity Medical Group, LLC | 8737014040000002 | 1/17/2023 | Bill | 1/6/2023 | 62321 | 1 | $2,619.66 |
| 40880 | Integrity Medical Group, LLC | 8737014040000002 | 1/17/2023 | Bill | 1/6/2023 | Q9967 | 1 | $100.00 |
| 40881 | Integrity Medical Group, LLC | 0367732210101100 | 1/17/2023 | Bill | 1/9/2023 | J2001 | 1 | $40.00 |
| 40882 | Integrity Medical Group, LLC | 0367732210101100 | 1/17/2023 | Bill | 1/9/2023 | J1030 | 1 | $20.00 |
| 40883 | Integrity Medical Group, LLC | 0140438460101284 | 1/17/2023 | Bill | 1/6/2023 | 99204 | 1 | $662.12 |
| 40884 | Integrity Medical Group, LLC | 8683168910000011 | 1/17/2023 | Bill | 1/6/2023 | 99212 | 1 | $175.64 |
| 40885 | Integrity Medical Group, LLC | 8683168910000011 | 1/17/2023 | Bill | 1/6/2023 | 62321 | 1 | $2,619.66 |
| 40886 | Integrity Medical Group, LLC | 8683168910000011 | 1/17/2023 | Bill | 1/6/2023 | Q9967 | 1 | $100.00 |
| 40887 | Integrity Medical Group, LLC | 8683168910000011 | 1/17/2023 | Bill | 1/6/2023 | J2001 | 1 | $40.00 |
| 40888 | Integrity Medical Group, LLC | 8683168910000011 | 1/17/2023 | Bill | 1/6/2023 | J1040 | 1 | $40.00 |
| 40889 | Integrity Medical Group, LLC | 0164969360101075 | 1/17/2023 | Bill | 12/29/2022 | 62323 | 1 | $2,485.56 |
| 40890 | Integrity Medical Group, LLC | 0164969360101075 | 1/17/2023 | Bill | 12/29/2022 | J1030 | 3 | $60.00 |
| 40891 | Integrity Medical Group, LLC | 0164969360101075 | 1/17/2023 | Bill | 12/29/2022 | J2001 | 1 | $40.00 |
| 40892 | Integrity Medical Group, LLC | 8737014040000002 | 1/17/2023 | Bill | 1/6/2023 | J2001 | 1 | $40.00 |
| 40893 | Integrity Medical Group, LLC | 8737014040000002 | 1/17/2023 | Bill | 1/6/2023 | J1040 | 1 | $40.00 |
| 40894 | Integrity Medical Group, LLC | 8672249100000003 | 1/17/2023 | Bill | 1/5/2023 | 99212 | 1 | $175.64 |
| 40895 | Integrity Medical Group, LLC | 8667920740000006 | 1/17/2023 | Bill | 1/5/2023 | 99204 | 1 | $662.12 |
| 40896 | Integrity Medical Group, LLC | 8672406860000001 | 1/17/2023 | Bill | 1/5/2023 | J1040 | 1 | $40.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **40897** | Integrity Medical Group, LLC | 8672406860000001 | 1/17/2023 | Bill | 1/5/2023 | 99212 | 1 | $175.64 |
| **40898** | Integrity Medical Group, LLC | 8672406860000001 | 1/17/2023 | Bill | 1/5/2023 | 62323 | 1 | $2,485.56 |
| **40899** | Integrity Medical Group, LLC | 8672406860000001 | 1/17/2023 | Bill | 1/5/2023 | Q9967 | 1 | $100.00 |
| **40900** | Integrity Medical Group, LLC | 8672406860000001 | 1/17/2023 | Bill | 1/5/2023 | J2001 | 1 | $40.00 |
| **40901** | Integrity Medical Group, LLC | 0203532750000003 | 1/17/2023 | Bill | 1/6/2023 | 99203 | 1 | $434.48 |
| **40902** | Integrity Medical Group, LLC | 0203532750000003 | 1/17/2023 | Bill | 1/6/2023 | 62321 | 1 | $2,619.66 |
| **40903** | Integrity Medical Group, LLC | 0203532750000003 | 1/17/2023 | Bill | 1/6/2023 | Q9967 | 1 | $100.00 |
| **40904** | Integrity Medical Group, LLC | 8693122890000002 | 1/17/2023 | Bill | 1/5/2023 | 99213 | 1 | $293.20 |
| **40905** | Integrity Medical Group, LLC | 8764201250000001 | 1/17/2023 | Bill | 1/9/2023 | 99213 | 1 | $293.20 |
| **40906** | Integrity Medical Group, LLC | 0203532750000003 | 1/17/2023 | Bill | 1/6/2023 | J2001 | 1 | $40.00 |
| **40907** | Integrity Medical Group, LLC | 0203532750000003 | 1/17/2023 | Bill | 1/6/2023 | J1040 | 1 | $40.00 |
| **40908** | Integrity Medical Group, LLC | 8734040460000002 | 1/17/2023 | Bill | 1/4/2023 | 99212 | 1 | $175.64 |
| **40909** | Integrity Medical Group, LLC | 8734040460000002 | 1/17/2023 | Bill | 1/4/2023 | 95910 | 1 | $794.80 |
| **40910** | Integrity Medical Group, LLC | 8734040460000002 | 1/17/2023 | Bill | 1/4/2023 | 95886 | 1 | $455.90 |
| **40911** | Integrity Medical Group, LLC | 0440531520101059 | 1/17/2023 | Bill | 1/5/2023 | 99213 | 1 | $293.20 |
| **40912** | Integrity Medical Group, LLC | 0411879540101013 | 1/17/2023 | Bill | 1/9/2023 | 99212 | 1 | $175.64 |
| **40913** | Integrity Medical Group, LLC | 8749178620000001 | 1/17/2023 | Bill | 1/3/2023 | 99212 | 1 | $175.64 |
| **40914** | Integrity Medical Group, LLC | 8699808040000001 | 1/17/2023 | Bill | 1/5/2023 | 99214 | 1 | $432.96 |
| **40915** | Integrity Medical Group, LLC | 8694878730000004 | 1/17/2023 | Bill | 12/29/2022 | 99204 | 1 | $662.12 |
| **40916** | Integrity Medical Group, LLC | 0084229800101265 | 1/17/2023 | Bill | 1/6/2023 | 99203 | 1 | $434.48 |
| **40917** | Integrity Medical Group, LLC | 8705633830000005 | 1/17/2023 | Bill | 1/6/2023 | 99212 | 1 | $175.64 |
| **40918** | Integrity Medical Group, LLC | 0618046990101018 | 1/17/2023 | Bill | 1/5/2023 | 99213 | 1 | $293.20 |
| **40919** | Integrity Medical Group, LLC | 8749281650000002 | 1/17/2023 | Bill | 1/3/2023 | 99204 | 1 | $662.12 |
| **40920** | Integrity Medical Group, LLC | 0516922370101112 | 1/17/2023 | Bill | 1/3/2023 | 99212 | 1 | $175.64 |
| **40921** | Integrity Medical Group, LLC | 0334886890101085 | 1/17/2023 | Bill | 1/6/2023 | 99204 | 1 | $662.12 |
| **40922** | Integrity Medical Group, LLC | 0336354060000001 | 1/17/2023 | Bill | 1/3/2023 | 99212 | 1 | $175.64 |

Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.

Exhibit "2" (Integrity Medical Group, LLC)

| 40923 | Integrity Medical Group, LLC | 8667920740000006 | 1/17/2023 | Bill | 1/5/2023 | 99204 | 1 | $662.12 |
|---|---|---|---|---|---|---|---|---|
| 40924 | Integrity Medical Group, LLC | 8689342340000004 | 1/17/2023 | Bill | 8/5/2022 | 99204 | 1 | $662.12 |
| 40925 | Integrity Medical Group, LLC | 0435998630101048 | 1/17/2023 | Bill | 1/5/2023 | 99204 | 1 | $662.12 |
| 40926 | Integrity Medical Group, LLC | 0493217670101038 | 1/17/2023 | Bill | 1/6/2023 | 99213 | 1 | $293.20 |
| 40927 | Integrity Medical Group, LLC | 8740243930000002 | 1/17/2023 | Bill | 1/6/2023 | 99213 | 1 | $293.20 |
| 40928 | Integrity Medical Group, LLC | 0660529670000003 | 1/17/2023 | Bill | 1/3/2023 | 99213 | 1 | $293.20 |
| 40929 | Integrity Medical Group, LLC | 0556647370101092 | 1/17/2023 | Bill | 1/6/2023 | 99204 | 1 | $662.12 |
| 40930 | Integrity Medical Group, LLC | 8705537890000001 | 1/17/2023 | Bill | 1/6/2023 | 99204 | 1 | $662.12 |
| 40931 | Integrity Medical Group, LLC | 8705537890000001 | 1/17/2023 | Bill | 1/6/2023 | J2001 | 1 | $40.00 |
| 40932 | Integrity Medical Group, LLC | 8705537890000001 | 1/17/2023 | Bill | 1/6/2023 | J3301 | 1 | $10.00 |
| 40933 | Integrity Medical Group, LLC | 0093872620101142 | 1/17/2023 | Bill | 1/4/2023 | 99213 | 1 | $293.20 |
| 40934 | Integrity Medical Group, LLC | 0307335690101048 | 1/17/2023 | Bill | 1/4/2023 | 99204 | 1 | $662.12 |
| 40935 | Integrity Medical Group, LLC | 8741160120000001 | 1/17/2023 | Bill | 1/9/2023 | 99204 | 1 | $662.12 |
| 40936 | Integrity Medical Group, LLC | 8741160120000001 | 1/17/2023 | Bill | 1/9/2023 | J2001 | 1 | $40.00 |
| 40937 | Integrity Medical Group, LLC | 8741160120000001 | 1/17/2023 | Bill | 1/9/2023 | J1030 | 1 | $20.00 |
| 40938 | Integrity Medical Group, LLC | 8676438670000001 | 1/17/2023 | Bill | 1/6/2023 | 99213 | 1 | $293.20 |
| 40939 | Integrity Medical Group, LLC | 0349510220101046 | 1/17/2023 | Bill | 12/29/2022 | 99204 | 1 | $662.12 |
| 40940 | Integrity Medical Group, LLC | 8737086320000001 | 1/17/2023 | Bill | 12/29/2022 | 99212 | 1 | $175.64 |
| 40941 | Integrity Medical Group, LLC | 8737086320000001 | 1/17/2023 | Bill | 12/29/2022 | 62323 | 1 | $2,485.56 |
| 40942 | Integrity Medical Group, LLC | 8737086320000001 | 1/17/2023 | Bill | 12/29/2022 | Q9967 | 1 | $100.00 |
| 40943 | Integrity Medical Group, LLC | 8737086320000001 | 1/17/2023 | Bill | 12/29/2022 | J2001 | 1 | $40.00 |
| 40944 | Integrity Medical Group, LLC | 8737086320000001 | 1/17/2023 | Bill | 12/29/2022 | J1040 | 1 | $40.00 |
| 40945 | Integrity Medical Group, LLC | 0358165390101039 | 1/17/2023 | Bill | 1/5/2023 | 99214 | 1 | $432.96 |
| 40946 | Integrity Medical Group, LLC | 0185826250101042 | 1/17/2023 | Bill | 12/29/2022 | 99204 | 1 | $662.12 |
| 40947 | Integrity Medical Group, LLC | 8697862560000006 | 1/17/2023 | Bill | 12/29/2022 | 20610 | 1 | $445.80 |
| 40948 | Integrity Medical Group, LLC | 8697862560000006 | 1/17/2023 | Bill | 12/29/2022 | S0020 | 2 | $80.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 40949 | Integrity Medical Group, LLC | 8697862560000006 | 1/17/2023 | Bill | 12/29/2022 | 55150016505 | 2 | $80.00 |
| 40950 | Integrity Medical Group, LLC | 8697862560000006 | 1/17/2023 | Bill | 12/29/2022 | J3301 | 2 | $20.00 |
| 40951 | Integrity Medical Group, LLC | 8697862560000006 | 1/17/2023 | Bill | 12/29/2022 | 99214 | 1 | $432.96 |
| 40952 | Integrity Medical Group, LLC | 8737436000000002 | 1/17/2023 | Bill | 12/29/2022 | 99212 | 1 | $175.64 |
| 40953 | Integrity Medical Group, LLC | 8737436000000002 | 1/17/2023 | Bill | 12/29/2022 | 62323 | 1 | $2,485.56 |
| 40954 | Integrity Medical Group, LLC | 8737436000000002 | 1/17/2023 | Bill | 12/29/2022 | 27096 | 1 | $1,237.68 |
| 40955 | Integrity Medical Group, LLC | 8737436000000002 | 1/17/2023 | Bill | 12/29/2022 | Q9967 | 1 | $100.00 |
| 40956 | Integrity Medical Group, LLC | 8737436000000002 | 1/17/2023 | Bill | 12/29/2022 | S0020 | 1 | $40.00 |
| 40957 | Integrity Medical Group, LLC | 8737436000000002 | 1/17/2023 | Bill | 12/29/2022 | 55150016505 | 1 | $40.00 |
| 40958 | Integrity Medical Group, LLC | 8708525280000001 | 1/17/2023 | Bill | 1/4/2023 | 64718 | 1 | $8,630.16 |
| 40959 | Integrity Medical Group, LLC | 0241832740101064 | 1/17/2023 | Bill | 1/5/2023 | 99212 | 1 | $175.64 |
| 40960 | Integrity Medical Group, LLC | 0241832740101064 | 1/17/2023 | Bill | 1/5/2023 | 62323 | 1 | $2,485.56 |
| 40961 | Integrity Medical Group, LLC | 0241832740101064 | 1/17/2023 | Bill | 1/5/2023 | Q9967 | 1 | $100.00 |
| 40962 | Integrity Medical Group, LLC | 0241832740101064 | 1/17/2023 | Bill | 1/5/2023 | J2001 | 1 | $40.00 |
| 40963 | Integrity Medical Group, LLC | 0241832740101064 | 1/17/2023 | Bill | 1/5/2023 | J1040 | 1 | $40.00 |
| 40964 | Integrity Medical Group, LLC | 0241832740101064 | 1/17/2023 | Bill | 1/5/2023 | J3490 | 1 | $30.00 |
| 40965 | Integrity Medical Group, LLC | 0241832740101064 | 1/17/2023 | Bill | 1/5/2023 | J8499 | 1 | $20.00 |
| 40966 | Integrity Medical Group, LLC | 0544139920101033 | 1/17/2023 | Bill | 12/27/2022 | 99204 | 1 | $662.12 |
| 40967 | Integrity Medical Group, LLC | 0616352820101067 | 1/17/2023 | Bill | 1/3/2023 | 99213 | 1 | $293.20 |
| 40968 | Integrity Medical Group, LLC | 8680714860000001 | 1/17/2023 | Bill | 1/6/2023 | 99213 | 1 | $293.20 |
| 40969 | Integrity Medical Group, LLC | 8680714860000001 | 1/17/2023 | Bill | 1/6/2023 | 20610 | 1 | $445.80 |
| 40970 | Integrity Medical Group, LLC | 8680714860000001 | 1/17/2023 | Bill | 1/6/2023 | S0020 | 1 | $40.00 |
| 40971 | Integrity Medical Group, LLC | 8680714860000001 | 1/17/2023 | Bill | 1/6/2023 | J2001 | 1 | $40.00 |
| 40972 | Integrity Medical Group, LLC | 8680714860000001 | 1/17/2023 | Bill | 1/6/2023 | J3301 | 1 | $10.00 |
| 40973 | Integrity Medical Group, LLC | 0530072260101046 | 1/17/2023 | Bill | 1/5/2023 | 99212 | 1 | $175.64 |
| 40974 | Integrity Medical Group, LLC | 0513535080101106 | 1/17/2023 | Bill | 1/9/2023 | 99212 | 1 | $175.64 |

Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.

Exhibit "2" (Integrity Medical Group, LLC)

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 40975 | Integrity Medical Group, LLC | 8729100760000001 | 1/17/2023 | Bill | 1/4/2023 | 99213 | 1 | $293.20 |
| 40976 | Integrity Medical Group, LLC | 0241832740101064 | 1/17/2023 | Bill | 1/5/2023 | 99203 | 1 | $434.48 |
| 40977 | Integrity Medical Group, LLC | 0241832740101064 | 1/17/2023 | Bill | 1/5/2023 | 62323 | 1 | $2,485.56 |
| 40978 | Integrity Medical Group, LLC | 0241832740101064 | 1/17/2023 | Bill | 1/5/2023 | Q9967 | 1 | $100.00 |
| 40979 | Integrity Medical Group, LLC | 0241832740101064 | 1/17/2023 | Bill | 1/5/2023 | J2001 | 1 | $40.00 |
| 40980 | Integrity Medical Group, LLC | 0241832740101064 | 1/17/2023 | Bill | 1/5/2023 | J1040 | 1 | $40.00 |
| 40981 | Integrity Medical Group, LLC | 0241832740101064 | 1/17/2023 | Bill | 1/5/2023 | J3490 | 1 | $30.00 |
| 40982 | Integrity Medical Group, LLC | 0241832740101064 | 1/17/2023 | Bill | 1/5/2023 | J8499 | 1 | $20.00 |
| 40983 | Integrity Medical Group, LLC | 8750291980000001 | 1/17/2023 | Bill | 1/3/2023 | 99212 | 1 | $175.64 |
| 40984 | Integrity Medical Group, LLC | 0580542780101030 | 1/17/2023 | Bill | 1/9/2023 | 99213 | 1 | $293.20 |
| 40985 | Integrity Medical Group, LLC | 0580542780101030 | 1/17/2023 | Bill | 1/9/2023 | 64493 | 1 | $2,046.96 |
| 40986 | Integrity Medical Group, LLC | 0580542780101030 | 1/17/2023 | Bill | 1/9/2023 | 94761 | 1 | $55.20 |
| 40987 | Integrity Medical Group, LLC | 0580542780101030 | 1/17/2023 | Bill | 1/9/2023 | S0020 | 1 | $40.00 |
| 40988 | Integrity Medical Group, LLC | 0580542780101030 | 1/17/2023 | Bill | 1/9/2023 | J2001 | 1 | $40.00 |
| 40989 | Integrity Medical Group, LLC | 8668667990000004 | 1/17/2023 | Bill | 1/3/2023 | 99213 | 1 | $293.20 |
| 40990 | Integrity Medical Group, LLC | 0559495710000003 | 1/17/2023 | Bill | 1/5/2023 | 99204 | 1 | $662.12 |
| 40991 | Integrity Medical Group, LLC | 0653883420101031 | 1/17/2023 | Bill | 12/29/2022 | 99203 | 1 | $434.48 |
| 40992 | Integrity Medical Group, LLC | 0653883420101031 | 1/17/2023 | Bill | 12/29/2022 | 62323 | 1 | $2,485.56 |
| 40993 | Integrity Medical Group, LLC | 8668667990000004 | 1/17/2023 | Bill | 1/3/2023 | 64493 | 1 | $2,046.96 |
| 40994 | Integrity Medical Group, LLC | 8668667990000004 | 1/17/2023 | Bill | 1/3/2023 | 94761 | 1 | $55.20 |
| 40995 | Integrity Medical Group, LLC | 8668667990000004 | 1/17/2023 | Bill | 1/3/2023 | S0020 | 1 | $40.00 |
| 40996 | Integrity Medical Group, LLC | 8668667990000004 | 1/17/2023 | Bill | 1/3/2023 | J2001 | 1 | $40.00 |
| 40997 | Integrity Medical Group, LLC | 8668667990000004 | 1/17/2023 | Bill | 1/3/2023 | J3490 | 1 | $30.00 |
| 40998 | Integrity Medical Group, LLC | 8668667990000004 | 1/17/2023 | Bill | 1/3/2023 | J1030 | 1 | $20.00 |
| 40999 | Integrity Medical Group, LLC | 0653883420101031 | 1/17/2023 | Bill | 12/29/2022 | Q9967 | 1 | $100.00 |
| 41000 | Integrity Medical Group, LLC | 0653883420101031 | 1/17/2023 | Bill | 12/29/2022 | S0020 | 1 | $40.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **41001** | Integrity Medical Group, LLC | 0653883420101031 | 1/17/2023 | Bill | 12/29/2022 | J2001 | 1 | $40.00 |
| **41002** | Integrity Medical Group, LLC | 0653883420101031 | 1/17/2023 | Bill | 12/29/2022 | J1040 | 1 | $40.00 |
| **41003** | Integrity Medical Group, LLC | 0653883420101031 | 1/17/2023 | Bill | 12/29/2022 | J3490 | 1 | $30.00 |
| **41004** | Integrity Medical Group, LLC | 0653883420101031 | 1/17/2023 | Bill | 12/29/2022 | J8499 | 1 | $20.00 |
| **41005** | Integrity Medical Group, LLC | 0336303970000001 | 1/17/2023 | Bill | 1/3/2023 | 99212 | 1 | $175.64 |
| **41006** | Integrity Medical Group, LLC | 0379352750101165 | 1/17/2023 | Bill | 12/29/2022 | 99213 | 1 | $293.20 |
| **41007** | Integrity Medical Group, LLC | 0379352750101165 | 1/17/2023 | Bill | 12/29/2022 | 62321 | 1 | $2,619.66 |
| **41008** | Integrity Medical Group, LLC | 0379352750101165 | 1/17/2023 | Bill | 12/29/2022 | Q9967 | 1 | $100.00 |
| **41009** | Integrity Medical Group, LLC | 0379352750101165 | 1/17/2023 | Bill | 12/29/2022 | J2001 | 1 | $40.00 |
| **41010** | Integrity Medical Group, LLC | 0379352750101165 | 1/17/2023 | Bill | 12/29/2022 | J1040 | 1 | $40.00 |
| **41011** | Integrity Medical Group, LLC | 0379352750101165 | 1/17/2023 | Bill | 12/29/2022 | J3490 | 1 | $30.00 |
| **41012** | Integrity Medical Group, LLC | 8668320490000006 | 1/17/2023 | Bill | 1/4/2023 | 99212 | 1 | $175.64 |
| **41013** | Integrity Medical Group, LLC | 8680947800000001 | 1/17/2023 | Bill | 1/5/2023 | 99203 | 1 | $434.48 |
| **41014** | Integrity Medical Group, LLC | 8680947800000001 | 1/17/2023 | Bill | 1/5/2023 | 62321 | 1 | $2,619.66 |
| **41015** | Integrity Medical Group, LLC | 8680947800000001 | 1/17/2023 | Bill | 1/5/2023 | Q9967 | 1 | $100.00 |
| **41016** | Integrity Medical Group, LLC | 8680947800000001 | 1/17/2023 | Bill | 1/5/2023 | J2001 | 1 | $40.00 |
| **41017** | Integrity Medical Group, LLC | 8680947800000001 | 1/17/2023 | Bill | 1/5/2023 | J1040 | 1 | $40.00 |
| **41018** | Integrity Medical Group, LLC | 8680947800000001 | 1/17/2023 | Bill | 1/5/2023 | J3490 | 1 | $30.00 |
| **41019** | Integrity Medical Group, LLC | 0313169160101051 | 1/17/2023 | Bill | 1/4/2023 | 63030 | 1 | $1,467.85 |
| **41020** | Integrity Medical Group, LLC | 0519960580000002 | 1/17/2023 | Bill | 1/5/2023 | 99214 | 1 | $432.96 |
| **41021** | Integrity Medical Group, LLC | 0340094340000009 | 1/17/2023 | Bill | 1/6/2023 | 99213 | 1 | $293.20 |
| **41022** | Integrity Medical Group, LLC | 0580542780101030 | 1/17/2023 | Bill | 1/9/2023 | J3490 | 1 | $30.00 |
| **41023** | Integrity Medical Group, LLC | 0580542780101030 | 1/17/2023 | Bill | 1/9/2023 | J1030 | 1 | $20.00 |
| **41024** | Integrity Medical Group, LLC | 0586095190101035 | 1/17/2023 | Bill | 1/4/2023 | 99204 | 1 | $662.12 |
| **41025** | Integrity Medical Group, LLC | 8737457770000002 | 1/17/2023 | Bill | 1/4/2023 | 99203 | 1 | $434.48 |
| **41026** | Integrity Medical Group, LLC | 8737457770000002 | 1/17/2023 | Bill | 1/4/2023 | 62323 | 1 | $2,485.56 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 41027 | Integrity Medical Group, LLC | 8737457770000002 | 1/17/2023 | Bill | 1/4/2023 | Q9967 | 1 | $100.00 |
| 41028 | Integrity Medical Group, LLC | 8737457770000002 | 1/17/2023 | Bill | 1/4/2023 | J2001 | 1 | $40.00 |
| 41029 | Integrity Medical Group, LLC | 8737457770000002 | 1/17/2023 | Bill | 1/4/2023 | J1040 | 1 | $40.00 |
| 41030 | Integrity Medical Group, LLC | 8737457770000002 | 1/17/2023 | Bill | 1/4/2023 | J3490 | 1 | $30.00 |
| 41031 | Integrity Medical Group, LLC | 8737436000000002 | 1/17/2023 | Bill | 12/29/2022 | J1040 | 1 | $40.00 |
| 41032 | Integrity Medical Group, LLC | 8737436000000002 | 1/17/2023 | Bill | 12/29/2022 | J3490 | 1 | $30.00 |
| 41033 | Integrity Medical Group, LLC | 8737436000000002 | 1/17/2023 | Bill | 12/29/2022 | J1030 | 1 | $20.00 |
| 41034 | Integrity Medical Group, LLC | 0366626000101051 | 1/17/2023 | Bill | 1/6/2023 | 99203 | 1 | $434.48 |
| 41035 | Integrity Medical Group, LLC | 0366626000101051 | 1/17/2023 | Bill | 1/6/2023 | 62323 | 1 | $2,485.56 |
| 41036 | Integrity Medical Group, LLC | 0366626000101051 | 1/17/2023 | Bill | 1/6/2023 | Q9967 | 1 | $100.00 |
| 41037 | Integrity Medical Group, LLC | 0366626000101051 | 1/17/2023 | Bill | 1/6/2023 | J2001 | 1 | $40.00 |
| 41038 | Integrity Medical Group, LLC | 0366626000101051 | 1/17/2023 | Bill | 1/6/2023 | J1040 | 1 | $40.00 |
| 41039 | Integrity Medical Group, LLC | 0366626000101051 | 1/17/2023 | Bill | 1/6/2023 | J3490 | 1 | $30.00 |
| 41040 | Integrity Medical Group, LLC | 8739566330000002 | 1/17/2023 | Bill | 12/29/2022 | 99212 | 1 | $175.64 |
| 41041 | Integrity Medical Group, LLC | 8739566330000002 | 1/17/2023 | Bill | 12/29/2022 | 62323 | 1 | $2,485.56 |
| 41042 | Integrity Medical Group, LLC | 8739566330000002 | 1/17/2023 | Bill | 12/29/2022 | Q9967 | 1 | $100.00 |
| 41043 | Integrity Medical Group, LLC | 8739566330000002 | 1/17/2023 | Bill | 12/29/2022 | J2001 | 1 | $40.00 |
| 41044 | Integrity Medical Group, LLC | 8739566330000002 | 1/17/2023 | Bill | 12/29/2022 | S0020 | 1 | $40.00 |
| 41045 | Integrity Medical Group, LLC | 8739566330000002 | 1/17/2023 | Bill | 12/29/2022 | J1040 | 1 | $40.00 |
| 41046 | Integrity Medical Group, LLC | 8739566330000002 | 1/17/2023 | Bill | 12/29/2022 | J3490 | 1 | $30.00 |
| 41047 | Integrity Medical Group, LLC | 8739566330000002 | 1/17/2023 | Bill | 12/29/2022 | J8499 | 1 | $20.00 |
| 41048 | Integrity Medical Group, LLC | 0539238070107020 | 1/17/2023 | Bill | 12/30/2022 | 99212 | 1 | $175.64 |
| 41049 | Integrity Medical Group, LLC | 0539238070107020 | 1/17/2023 | Bill | 12/30/2022 | 95910 | 1 | $794.80 |
| 41050 | Integrity Medical Group, LLC | 8755927750000001 | 1/17/2023 | Bill | 1/6/2023 | 99212 | 1 | $175.64 |
| 41051 | Integrity Medical Group, LLC | 0575840240101019 | 1/17/2023 | Bill | 1/9/2023 | 99213 | 1 | $293.20 |
| 41052 | Integrity Medical Group, LLC | 0573645930101028 | 1/17/2023 | Bill | 12/29/2022 | 99214 | 1 | $432.96 |

**Page 1579 of 2345**

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 41053 | Integrity Medical Group, LLC | 0623398820000001 | 1/17/2023 | Bill | 1/5/2023 | 99212 | 1 | $175.64 |
| 41054 | Integrity Medical Group, LLC | 8679714470000003 | 1/17/2023 | Bill | 12/29/2022 | 99212 | 1 | $175.64 |
| 41055 | Integrity Medical Group, LLC | 8679714470000003 | 1/17/2023 | Bill | 12/29/2022 | 62321 | 1 | $2,619.66 |
| 41056 | Integrity Medical Group, LLC | 8679714470000003 | 1/17/2023 | Bill | 12/29/2022 | Q9967 | 1 | $100.00 |
| 41057 | Integrity Medical Group, LLC | 8679714470000003 | 1/17/2023 | Bill | 12/29/2022 | J2001 | 1 | $40.00 |
| 41058 | Integrity Medical Group, LLC | 8679714470000003 | 1/17/2023 | Bill | 12/29/2022 | J1040 | 1 | $40.00 |
| 41059 | Integrity Medical Group, LLC | 8679714470000003 | 1/17/2023 | Bill | 12/29/2022 | J3490 | 1 | $30.00 |
| 41060 | Integrity Medical Group, LLC | 8748986860000003 | 1/17/2023 | Bill | 1/3/2023 | 99204 | 1 | $662.12 |
| 41061 | Integrity Medical Group, LLC | 0539238070107020 | 1/17/2023 | Bill | 1/5/2023 | 99214 | 1 | $432.96 |
| 41062 | Integrity Medical Group, LLC | 0539238070107020 | 1/17/2023 | Bill | 1/5/2023 | 20610 | 1 | $445.80 |
| 41063 | Integrity Medical Group, LLC | 0539238070107020 | 1/17/2023 | Bill | 1/5/2023 | 20610 | 1 | $445.80 |
| 41064 | Integrity Medical Group, LLC | 8708525280000001 | 1/17/2023 | Bill | 1/4/2023 | 64718 | 1 | $863.01 |
| 41065 | Integrity Medical Group, LLC | 8677675120000001 | 1/17/2023 | Bill | 1/6/2023 | 99212 | 1 | $175.64 |
| 41066 | Integrity Medical Group, LLC | 0127130750101138 | 1/17/2023 | Bill | 12/30/2022 | 99212 | 1 | $175.64 |
| 41067 | Integrity Medical Group, LLC | 0418233340101025 | 1/17/2023 | Bill | 1/9/2023 | 99212 | 1 | $175.64 |
| 41068 | Integrity Medical Group, LLC | 8722920720000001 | 1/17/2023 | Bill | 1/6/2023 | 99212 | 1 | $175.64 |
| 41069 | Integrity Medical Group, LLC | 0007625590101211 | 1/17/2023 | Bill | 1/3/2023 | 99212 | 1 | $175.64 |
| 41070 | Integrity Medical Group, LLC | 0007625590101211 | 1/17/2023 | Bill | 1/3/2023 | 62323 | 1 | $2,485.56 |
| 41071 | Integrity Medical Group, LLC | 0007625590101211 | 1/17/2023 | Bill | 1/3/2023 | Q9967 | 1 | $100.00 |
| 41072 | Integrity Medical Group, LLC | 0007625590101211 | 1/17/2023 | Bill | 1/3/2023 | J2001 | 1 | $40.00 |
| 41073 | Integrity Medical Group, LLC | 0007625590101211 | 1/17/2023 | Bill | 1/3/2023 | J1040 | 1 | $40.00 |
| 41074 | Integrity Medical Group, LLC | 0007625590101211 | 1/17/2023 | Bill | 1/3/2023 | J3490 | 1 | $30.00 |
| 41075 | Integrity Medical Group, LLC | 0539238070107020 | 1/17/2023 | Bill | 1/5/2023 | S0020 | 2 | $80.00 |
| 41076 | Integrity Medical Group, LLC | 0539238070107020 | 1/17/2023 | Bill | 1/5/2023 | S0020 | 2 | $80.00 |
| 41077 | Integrity Medical Group, LLC | 0539238070107020 | 1/17/2023 | Bill | 1/5/2023 | J2001 | 2 | $80.00 |
| 41078 | Integrity Medical Group, LLC | 0539238070107020 | 1/17/2023 | Bill | 1/5/2023 | J2001 | 2 | $80.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 41079 | Integrity Medical Group, LLC | 0539238070107020 | 1/17/2023 | Bill | 1/5/2023 | J3301 | 2 | $20.00 |
| 41080 | Integrity Medical Group, LLC | 0539238070107020 | 1/17/2023 | Bill | 1/5/2023 | J3301 | 2 | $20.00 |
| 41081 | Integrity Medical Group, LLC | 0364556830101156 | 1/17/2023 | Bill | 1/4/2023 | 99203 | 1 | $434.48 |
| 41082 | Integrity Medical Group, LLC | 0313169160101051 | 1/17/2023 | Bill | 1/4/2023 | 63030 | 1 | $14,678.58 |
| 41083 | Integrity Medical Group, LLC | 0580738500101095 | 1/17/2023 | Bill | 1/6/2023 | 99211 | 1 | $85.44 |
| 41084 | Integrity Medical Group, LLC | 0007625590101211 | 1/17/2023 | Bill | 1/5/2023 | 99214 | 1 | $432.96 |
| 41085 | Integrity Medical Group, LLC | 0087525760101276 | 1/17/2023 | Bill | 1/6/2023 | 99212 | 1 | $175.64 |
| 41086 | Integrity Medical Group, LLC | 0087525760101276 | 1/17/2023 | Bill | 1/6/2023 | 62323 | 1 | $2,485.56 |
| 41087 | Integrity Medical Group, LLC | 0087525760101276 | 1/17/2023 | Bill | 1/6/2023 | Q9967 | 1 | $100.00 |
| 41088 | Integrity Medical Group, LLC | 0087525760101276 | 1/17/2023 | Bill | 1/6/2023 | J2001 | 1 | $40.00 |
| 41089 | Integrity Medical Group, LLC | 0087525760101276 | 1/17/2023 | Bill | 1/6/2023 | J1040 | 1 | $40.00 |
| 41090 | Integrity Medical Group, LLC | 0087525760101276 | 1/17/2023 | Bill | 1/6/2023 | J3490 | 1 | $30.00 |
| 41091 | Integrity Medical Group, LLC | 8729100760000001 | 1/17/2023 | Bill | 1/4/2023 | A0100 | 1 | $52.52 |
| 41092 | Integrity Medical Group, LLC | 0580542780101030 | 1/17/2023 | Bill | 1/9/2023 | 64494 | 1 | $1,038.36 |
| 41093 | Integrity Medical Group, LLC | 8668667990000004 | 1/17/2023 | Bill | 1/3/2023 | 64494 | 1 | $1,038.36 |
| 41094 | Integrity Medical Group, LLC | 0313169160101051 | 1/17/2023 | Bill | 1/4/2023 | 69990 | 1 | $343.98 |
| 41095 | Integrity Medical Group, LLC | 0539238070107020 | 1/17/2023 | Bill | 12/30/2022 | 95886 | 1 | $455.90 |
| 41096 | Integrity Medical Group, LLC | 0313169160101051 | 1/17/2023 | Bill | 1/4/2023 | 69990 | 1 | $3,439.80 |
| 41097 | Integrity Medical Group, LLC | 8711991610000002 | 1/17/2023 | Bill | 1/3/2023 | S0020 | 1 | $40.00 |
| 41098 | Integrity Medical Group, LLC | 8666900110000001 | 1/17/2023 | Bill | 1/9/2023 | S0020 | 1 | $40.00 |
| 41099 | Integrity Medical Group, LLC | 0367732210101100 | 1/17/2023 | Bill | 1/9/2023 | S0020 | 1 | $40.00 |
| 41100 | Integrity Medical Group, LLC | 0367732210101100 | 1/17/2023 | Bill | 1/9/2023 | J3490 | 1 | $30.00 |
| 41101 | Integrity Medical Group, LLC | 8683168910000011 | 1/17/2023 | Bill | 1/6/2023 | J3490 | 1 | $30.00 |
| 41102 | Integrity Medical Group, LLC | 0164969360101075 | 1/17/2023 | Bill | 12/29/2022 | S0020 | 1 | $40.00 |
| 41103 | Integrity Medical Group, LLC | 0164969360101075 | 1/17/2023 | Bill | 12/29/2022 | J3490 | 1 | $30.00 |
| 41104 | Integrity Medical Group, LLC | 8737014040000002 | 1/17/2023 | Bill | 1/6/2023 | J3490 | 1 | $30.00 |

Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.

Exhibit "2" (Integrity Medical Group, LLC)

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 41105 | Integrity Medical Group, LLC | 8672406860000001 | 1/17/2023 | Bill | 1/5/2023 | J3490 | 1 | $30.00 |
| 41106 | Integrity Medical Group, LLC | 0203532750000003 | 1/17/2023 | Bill | 1/6/2023 | J3490 | 1 | $30.00 |
| 41107 | Integrity Medical Group, LLC | 8705537890000001 | 1/17/2023 | Bill | 1/6/2023 | S0020 | 1 | $40.00 |
| 41108 | Integrity Medical Group, LLC | 8741160120000001 | 1/17/2023 | Bill | 1/9/2023 | S0020 | 1 | $40.00 |
| 41109 | Integrity Medical Group, LLC | 8741160120000001 | 1/17/2023 | Bill | 1/9/2023 | J3490 | 1 | $30.00 |
| 41110 | Integrity Medical Group, LLC | 8737086320000001 | 1/17/2023 | Bill | 12/29/2022 | S0020 | 1 | $40.00 |
| 41111 | Integrity Medical Group, LLC | 8737086320000001 | 1/17/2023 | Bill | 12/29/2022 | J3490 | 1 | $30.00 |
| 41112 | Integrity Medical Group, LLC | 0367732210101100 | 1/17/2023 | Bill | 1/9/2023 | 64493 | 1 | $2,046.96 |
| 41113 | Integrity Medical Group, LLC | 0367732210101100 | 1/17/2023 | Bill | 1/9/2023 | 64494 | 1 | $1,038.36 |
| 41114 | Integrity Medical Group, LLC | 8741160120000001 | 1/17/2023 | Bill | 1/9/2023 | 64490 | 1 | $2,263.44 |
| 41115 | Integrity Medical Group, LLC | 8741160120000001 | 1/17/2023 | Bill | 1/9/2023 | 64491 | 1 | $1,129.44 |
| 41116 | Integrity Medical Group, LLC | 0164969360101075 | 1/17/2023 | Bill | 12/29/2022 | 27096 | 2 | $2,475.36 |
| 41117 | Integrity Medical Group, LLC | 0164969360101075 | 1/17/2023 | Bill | 12/29/2022 | 99213 | 1 | $293.20 |
| 41118 | Integrity Medical Group, LLC | 0164969360101075 | 1/17/2023 | Bill | 12/29/2022 | 09967 | 1 | $100.00 |
| 41119 | Integrity Medical Group, LLC | 0367732210101100 | 1/17/2023 | Bill | 1/9/2023 | 94761 | 1 | $55.20 |
| 41120 | Integrity Medical Group, LLC | 8666900110000001 | 1/17/2023 | Bill | 1/9/2023 | 94761 | 1 | $55.20 |
| 41121 | Integrity Medical Group, LLC | 8705537890000001 | 1/17/2023 | Bill | 1/6/2023 | 20610 | 1 | $445.80 |
| 41122 | Integrity Medical Group, LLC | 8741160120000001 | 1/17/2023 | Bill | 1/9/2023 | 94761 | 1 | $55.20 |
| 41123 | Integrity Medical Group, LLC | 8734782300000003 | 1/20/2023 | Bill | 1/6/2023 | 99212 | 1 | $175.64 |
| 41124 | Integrity Medical Group, LLC | 0283478780101068 | 1/20/2023 | Bill | 1/5/2023 | 62323 | 1 | $2,485.56 |
| 41125 | Integrity Medical Group, LLC | 0283478780101068 | 1/20/2023 | Bill | 1/5/2023 | 27096 | 1 | $1,237.68 |
| 41126 | Integrity Medical Group, LLC | 0283478780101068 | 1/20/2023 | Bill | 1/5/2023 | Q9967 | 1 | $100.00 |
| 41127 | Integrity Medical Group, LLC | 0283478780101068 | 1/20/2023 | Bill | 1/5/2023 | S0020 | 1 | $40.00 |
| 41128 | Integrity Medical Group, LLC | 0283478780101068 | 1/20/2023 | Bill | 1/5/2023 | J2001 | 1 | $40.00 |
| 41129 | Integrity Medical Group, LLC | 0283478780101068 | 1/20/2023 | Bill | 1/5/2023 | J1040 | 1 | $40.00 |
| 41130 | Integrity Medical Group, LLC | 0283478780101068 | 1/20/2023 | Bill | 1/5/2023 | J3490 | 1 | $30.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 41131 | Integrity Medical Group, LLC | 0283478780101068 | 1/20/2023 | Bill | 1/5/2023 | 99212 | 1 | $175.64 |
| 41132 | Integrity Medical Group, LLC | 0283478780101068 | 1/20/2023 | Bill | 1/5/2023 | J1030 | 1 | $20.00 |
| 41133 | Integrity Medical Group, LLC | 0622286380101021 | 1/20/2023 | Bill | 1/10/2023 | 99204 | 1 | $662.12 |
| 41134 | Integrity Medical Group, LLC | 0588689310101031 | 1/20/2023 | Bill | 1/10/2023 | 99212 | 1 | $175.64 |
| 41135 | Integrity Medical Group, LLC | 8667172120000012 | 1/20/2023 | Bill | 1/13/2023 | 99204 | 1 | $662.12 |
| 41136 | Integrity Medical Group, LLC | 8748849920000001 | 1/20/2023 | Bill | 1/9/2023 | 99203 | 1 | $434.48 |
| 41137 | Integrity Medical Group, LLC | 8734001480000001 | 1/20/2023 | Bill | 1/9/2023 | 99213 | 1 | $293.20 |
| 41138 | Integrity Medical Group, LLC | 0554586560101051 | 1/20/2023 | Bill | 1/10/2023 | 99212 | 1 | $175.64 |
| 41139 | Integrity Medical Group, LLC | 8742531010000001 | 1/20/2023 | Bill | 1/11/2023 | 99212 | 1 | $175.64 |
| 41140 | Integrity Medical Group, LLC | 0375199120101159 | 1/20/2023 | Bill | 1/6/2023 | 99212 | 1 | $175.64 |
| 41141 | Integrity Medical Group, LLC | 0303217160101169 | 1/20/2023 | Bill | 1/5/2023 | 99203 | 1 | $434.48 |
| 41142 | Integrity Medical Group, LLC | 0303217160101169 | 1/20/2023 | Bill | 1/5/2023 | 62321 | 1 | $2,619.66 |
| 41143 | Integrity Medical Group, LLC | 0303217160101169 | 1/20/2023 | Bill | 1/5/2023 | Q9967 | 1 | $100.00 |
| 41144 | Integrity Medical Group, LLC | 0303217160101169 | 1/20/2023 | Bill | 1/5/2023 | J2001 | 1 | $40.00 |
| 41145 | Integrity Medical Group, LLC | 0303217160101169 | 1/20/2023 | Bill | 1/5/2023 | J1040 | 1 | $40.00 |
| 41146 | Integrity Medical Group, LLC | 0421796100101020 | 1/20/2023 | Bill | 1/6/2023 | 99213 | 1 | $293.20 |
| 41147 | Integrity Medical Group, LLC | 8692392310000003 | 1/20/2023 | Bill | 1/11/2023 | 99203 | 1 | $434.48 |
| 41148 | Integrity Medical Group, LLC | 8684229590000009 | 1/20/2023 | Bill | 12/20/2022 | 99204 | 1 | $662.12 |
| 41149 | Integrity Medical Group, LLC | 8698259470000001 | 1/20/2023 | Bill | 1/10/2023 | 99213 | 1 | $293.20 |
| 41150 | Integrity Medical Group, LLC | 0388608930101107 | 1/20/2023 | Bill | 1/13/2023 | 99204 | 1 | $662.12 |
| 41151 | Integrity Medical Group, LLC | 0653851910000010 | 1/20/2023 | Bill | 1/12/2023 | 99213 | 1 | $293.20 |
| 41152 | Integrity Medical Group, LLC | 0425023730101058 | 1/20/2023 | Bill | 1/10/2023 | 99204 | 1 | $662.12 |
| 41153 | Integrity Medical Group, LLC | 8744930540000002 | 1/20/2023 | Bill | 1/11/2023 | 99213 | 1 | $293.20 |
| 41154 | Integrity Medical Group, LLC | 0549611900101099 | 1/20/2023 | Bill | 1/5/2023 | 99204 | 1 | $662.12 |
| 41155 | Integrity Medical Group, LLC | 0638413110101022 | 1/20/2023 | Bill | 1/11/2023 | 99212 | 1 | $175.64 |
| 41156 | Integrity Medical Group, LLC | 8721890110000002 | 1/20/2023 | Bill | 1/11/2023 | 99203 | 1 | $434.48 |

Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.

Exhibit "2" (Integrity Medical Group, LLC)

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 41157 | Integrity Medical Group, LLC | 0164969360101075 | 1/20/2023 | Bill | 1/4/2023 | 99214 | 1 | $432.96 |
| 41158 | Integrity Medical Group, LLC | 8749178620000001 | 1/20/2023 | Bill | 1/12/2023 | 99214 | 1 | $432.96 |
| 41159 | Integrity Medical Group, LLC | 8711991610000002 | 1/20/2023 | Bill | 1/4/2023 | 99214 | 1 | $432.96 |
| 41160 | Integrity Medical Group, LLC | 8764357090000002 | 1/20/2023 | Bill | 1/10/2023 | 99204 | 1 | $662.12 |
| 41161 | Integrity Medical Group, LLC | 0619343710000001 | 1/20/2023 | Bill | 1/13/2023 | 99203 | 1 | $434.48 |
| 41162 | Integrity Medical Group, LLC | 8729821940000001 | 1/20/2023 | Bill | 1/12/2023 | 99212 | 1 | $175.64 |
| 41163 | Integrity Medical Group, LLC | 8729821940000001 | 1/20/2023 | Bill | 1/12/2023 | 62321 | 1 | $2,619.66 |
| 41164 | Integrity Medical Group, LLC | 8729821940000001 | 1/20/2023 | Bill | 1/12/2023 | Q9967 | 1 | $100.00 |
| 41165 | Integrity Medical Group, LLC | 0587856010101034 | 1/20/2023 | Bill | 1/9/2023 | 99204 | 1 | $662.12 |
| 41166 | Integrity Medical Group, LLC | 0475933620101014 | 1/20/2023 | Bill | 1/10/2023 | 99213 | 1 | $293.20 |
| 41167 | Integrity Medical Group, LLC | 8748849920000001 | 1/20/2023 | Bill | 1/9/2023 | 99203 | 1 | $434.48 |
| 41168 | Integrity Medical Group, LLC | 8705537890000001 | 1/20/2023 | Bill | 1/11/2023 | 99204 | 1 | $662.12 |
| 41169 | Integrity Medical Group, LLC | 8756175360000003 | 1/20/2023 | Bill | 1/13/2023 | 99203 | 1 | $434.48 |
| 41170 | Integrity Medical Group, LLC | 8724194630000001 | 1/20/2023 | Bill | 1/12/2023 | 99212 | 1 | $175.64 |
| 41171 | Integrity Medical Group, LLC | 8702941710000002 | 1/20/2023 | Bill | 1/13/2023 | 99213 | 1 | $293.20 |
| 41172 | Integrity Medical Group, LLC | 0324764290101077 | 1/20/2023 | Bill | 1/10/2023 | 99204 | 1 | $662.12 |
| 41173 | Integrity Medical Group, LLC | 0249593610101170 | 1/20/2023 | Bill | 1/11/2023 | 99212 | 1 | $175.64 |
| 41174 | Integrity Medical Group, LLC | 8707334410000002 | 1/20/2023 | Bill | 1/10/2023 | 99204 | 1 | $662.12 |
| 41175 | Integrity Medical Group, LLC | 8729821940000001 | 1/20/2023 | Bill | 1/12/2023 | J2001 | 1 | $40.00 |
| 41176 | Integrity Medical Group, LLC | 8729821940000001 | 1/20/2023 | Bill | 1/12/2023 | J1040 | 1 | $40.00 |
| 41177 | Integrity Medical Group, LLC | 0622286380101022 | 1/20/2023 | Bill | 1/10/2023 | 99204 | 1 | $662.12 |
| 41178 | Integrity Medical Group, LLC | 0464956030101055 | 1/20/2023 | Bill | 1/12/2023 | J2001 | 2 | $80.00 |
| 41179 | Integrity Medical Group, LLC | 0464956030101055 | 1/20/2023 | Bill | 1/12/2023 | J3301 | 2 | $20.00 |
| 41180 | Integrity Medical Group, LLC | 0464956030101055 | 1/20/2023 | Bill | 1/12/2023 | 99214 | 1 | $432.96 |
| 41181 | Integrity Medical Group, LLC | 0375996740000001 | 1/20/2023 | Bill | 1/13/2023 | 99204 | 1 | $662.12 |
| 41182 | Integrity Medical Group, LLC | 0460086600101109 | 1/20/2023 | Bill | 1/4/2023 | 99204 | 1 | $662.12 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 41183 | Integrity Medical Group, LLC | 8772327020000001 | 1/20/2023 | Bill | 1/10/2023 | 99203 | 1 | $434.48 |
| 41184 | Integrity Medical Group, LLC | 8682565790000004 | 1/20/2023 | Bill | 1/11/2023 | 99204 | 1 | $662.12 |
| 41185 | Integrity Medical Group, LLC | 8682984850000006 | 1/20/2023 | Bill | 1/13/2023 | 99204 | 1 | $662.12 |
| 41186 | Integrity Medical Group, LLC | 8670963460000003 | 1/20/2023 | Bill | 1/10/2023 | 99203 | 1 | $434.48 |
| 41187 | Integrity Medical Group, LLC | 0039755000102298 | 1/20/2023 | Bill | 1/9/2023 | 99204 | 1 | $662.12 |
| 41188 | Integrity Medical Group, LLC | 8770606040000001 | 1/20/2023 | Bill | 1/12/2023 | 99213 | 1 | $293.20 |
| 41189 | Integrity Medical Group, LLC | 0619343710000001 | 1/20/2023 | Bill | 1/13/2023 | 99204 | 1 | $662.12 |
| 41190 | Integrity Medical Group, LLC | 0465048570101102 | 1/20/2023 | Bill | 1/11/2023 | 99213 | 1 | $293.20 |
| 41191 | Integrity Medical Group, LLC | 8701810400000003 | 1/20/2023 | Bill | 1/5/2023 | 99212 | 1 | $175.64 |
| 41192 | Integrity Medical Group, LLC | 0334886890101085 | 1/20/2023 | Bill | 1/6/2023 | 99204 | 1 | $662.12 |
| 41193 | Integrity Medical Group, LLC | 8741160120000001 | 1/20/2023 | Bill | 1/12/2023 | 99214 | 1 | $432.96 |
| 41194 | Integrity Medical Group, LLC | 8737086320000001 | 1/20/2023 | Bill | 1/12/2023 | 99212 | 1 | $175.64 |
| 41195 | Integrity Medical Group, LLC | 8737086320000001 | 1/20/2023 | Bill | 1/12/2023 | 62323 | 1 | $2,485.56 |
| 41196 | Integrity Medical Group, LLC | 8737086320000001 | 1/20/2023 | Bill | 1/12/2023 | Q9967 | 1 | $100.00 |
| 41197 | Integrity Medical Group, LLC | 8737086320000001 | 1/20/2023 | Bill | 1/12/2023 | J2001 | 1 | $40.00 |
| 41198 | Integrity Medical Group, LLC | 8737086320000001 | 1/20/2023 | Bill | 1/12/2023 | J1040 | 1 | $40.00 |
| 41199 | Integrity Medical Group, LLC | 0349684520101074 | 1/20/2023 | Bill | 1/13/2023 | 99212 | 1 | $175.64 |
| 41200 | Integrity Medical Group, LLC | 8694725220000002 | 1/20/2023 | Bill | 1/13/2023 | 99204 | 1 | $662.12 |
| 41201 | Integrity Medical Group, LLC | 8714768650000003 | 1/20/2023 | Bill | 1/10/2023 | 99204 | 1 | $662.12 |
| 41202 | Integrity Medical Group, LLC | 8734782300000003 | 1/20/2023 | Bill | 1/6/2023 | 99212 | 1 | $175.64 |
| 41203 | Integrity Medical Group, LLC | 8707535670000002 | 1/20/2023 | Bill | 1/4/2023 | 99204 | 1 | $662.12 |
| 41204 | Integrity Medical Group, LLC | 0647306820000001 | 1/20/2023 | Bill | 10/19/2022 | 99213 | 1 | $293.20 |
| 41205 | Integrity Medical Group, LLC | 0647306820000001 | 1/20/2023 | Bill | 9/19/2022 | 99204 | 1 | $662.12 |
| 41206 | Integrity Medical Group, LLC | 8737436000000002 | 1/20/2023 | Bill | 1/12/2023 | 99212 | 1 | $175.64 |
| 41207 | Integrity Medical Group, LLC | 8737436000000002 | 1/20/2023 | Bill | 1/12/2023 | 62323 | 1 | $2,485.56 |
| 41208 | Integrity Medical Group, LLC | 8737436000000002 | 1/20/2023 | Bill | 1/12/2023 | Q9967 | 1 | $100.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 41209 | Integrity Medical Group, LLC | 8737436000000002 | 1/20/2023 | Bill | 1/12/2023 | 55150016505 | 1 | $40.00 |
| 41210 | Integrity Medical Group, LLC | 8737436000000002 | 1/20/2023 | Bill | 1/12/2023 | S0020 | 1 | $40.00 |
| 41211 | Integrity Medical Group, LLC | 8737436000000002 | 1/20/2023 | Bill | 1/12/2023 | J1040 | 1 | $40.00 |
| 41212 | Integrity Medical Group, LLC | 8737436000000002 | 1/20/2023 | Bill | 1/12/2023 | 00409555502 | 1 | $30.00 |
| 41213 | Integrity Medical Group, LLC | 0619343710000001 | 1/20/2023 | Bill | 1/13/2023 | 99204 | 1 | $662.12 |
| 41214 | Integrity Medical Group, LLC | 0600416820000001 | 1/20/2023 | Bill | 1/10/2023 | 99213 | 1 | $293.20 |
| 41215 | Integrity Medical Group, LLC | 0600416820000001 | 1/20/2023 | Bill | 1/10/2023 | 62323 | 1 | $2,485.56 |
| 41216 | Integrity Medical Group, LLC | 0600416820000001 | 1/20/2023 | Bill | 1/10/2023 | Q9967 | 1 | $100.00 |
| 41217 | Integrity Medical Group, LLC | 0600416820000001 | 1/20/2023 | Bill | 1/10/2023 | 94761 | 1 | $55.20 |
| 41218 | Integrity Medical Group, LLC | 0600416820000001 | 1/20/2023 | Bill | 1/10/2023 | J1040 | 1 | $40.00 |
| 41219 | Integrity Medical Group, LLC | 0600416820000001 | 1/20/2023 | Bill | 1/10/2023 | J2001 | 1 | $40.00 |
| 41220 | Integrity Medical Group, LLC | 0600416820000001 | 1/20/2023 | Bill | 1/10/2023 | J3490 | 1 | $30.00 |
| 41221 | Integrity Medical Group, LLC | 0600416820000001 | 1/20/2023 | Bill | 1/10/2023 | 97010 | 1 | $10.00 |
| 41222 | Integrity Medical Group, LLC | 0623398820000001 | 1/20/2023 | Bill | 1/12/2023 | 99214 | 1 | $432.96 |
| 41223 | Integrity Medical Group, LLC | 8739566330000002 | 1/20/2023 | Bill | 1/12/2023 | J3490 | 1 | $30.00 |
| 41224 | Integrity Medical Group, LLC | 8739566330000002 | 1/20/2023 | Bill | 1/12/2023 | J8499 | 1 | $20.00 |
| 41225 | Integrity Medical Group, LLC | 0222542120101045 | 1/20/2023 | Bill | 1/12/2023 | 99212 | 1 | $175.64 |
| 41226 | Integrity Medical Group, LLC | 0588689310101031 | 1/20/2023 | Bill | 1/10/2023 | 99212 | 1 | $175.64 |
| 41227 | Integrity Medical Group, LLC | 8668667990000004 | 1/20/2023 | Bill | 1/9/2023 | 99213 | 1 | $293.20 |
| 41228 | Integrity Medical Group, LLC | 0583953830101017 | 1/20/2023 | Bill | 1/11/2023 | 99214 | 1 | $432.96 |
| 41229 | Integrity Medical Group, LLC | 0588930190101023 | 1/20/2023 | Bill | 1/12/2023 | 99212 | 1 | $175.64 |
| 41230 | Integrity Medical Group, LLC | 0373519030101151 | 1/20/2023 | Bill | 1/11/2023 | 99213 | 1 | $293.20 |
| 41231 | Integrity Medical Group, LLC | 0664195980000001 | 1/20/2023 | Bill | 1/11/2023 | 99213 | 1 | $293.20 |
| 41232 | Integrity Medical Group, LLC | 0498284050101084 | 1/20/2023 | Bill | 1/12/2023 | 99213 | 1 | $293.20 |
| 41233 | Integrity Medical Group, LLC | 0623398820000001 | 1/20/2023 | Bill | 1/7/2023 | 99213 | 1 | $293.20 |
| 41234 | Integrity Medical Group, LLC | 0623398820000001 | 1/20/2023 | Bill | 1/7/2023 | 62323 | 1 | $2,485.56 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| 41235 | Integrity Medical Group, LLC | 0623398820000001 | 1/20/2023 | Bill | 1/7/2023 | Q9967 | 1 | $100.00 |
|---|---|---|---|---|---|---|---|---|
| 41236 | Integrity Medical Group, LLC | 0623398820000001 | 1/20/2023 | Bill | 1/7/2023 | 94761 | 1 | $55.20 |
| 41237 | Integrity Medical Group, LLC | 0623398820000001 | 1/20/2023 | Bill | 1/7/2023 | J2001 | 1 | $40.00 |
| 41238 | Integrity Medical Group, LLC | 0623398820000001 | 1/20/2023 | Bill | 1/7/2023 | J3490 | 1 | $30.00 |
| 41239 | Integrity Medical Group, LLC | 0623398820000001 | 1/20/2023 | Bill | 1/7/2023 | J1030 | 1 | $20.00 |
| 41240 | Integrity Medical Group, LLC | 0623398820000001 | 1/20/2023 | Bill | 1/7/2023 | 97010 | 1 | $10.00 |
| 41241 | Integrity Medical Group, LLC | 0653252110101020 | 1/20/2023 | Bill | 1/9/2023 | 99212 | 1 | $175.64 |
| 41242 | Integrity Medical Group, LLC | 8749903130000002 | 1/20/2023 | Bill | 1/12/2023 | 99213 | 1 | $293.20 |
| 41243 | Integrity Medical Group, LLC | 0466343130101031 | 1/20/2023 | Bill | 1/12/2023 | 99204 | 1 | $662.12 |
| 41244 | Integrity Medical Group, LLC | 8748833480000001 | 1/20/2023 | Bill | 1/3/2023 | 99213 | 1 | $293.20 |
| 41245 | Integrity Medical Group, LLC | 8737436000000002 | 1/20/2023 | Bill | 1/10/2023 | 99212 | 1 | $175.64 |
| 41246 | Integrity Medical Group, LLC | 0419136280101013 | 1/20/2023 | Bill | 1/12/2023 | 99212 | 1 | $175.64 |
| 41247 | Integrity Medical Group, LLC | 0493217670101038 | 1/20/2023 | Bill | 1/10/2023 | 99213 | 1 | $293.20 |
| 41248 | Integrity Medical Group, LLC | 0493217670101038 | 1/20/2023 | Bill | 1/10/2023 | 64635 | 1 | $4,954.44 |
| 41249 | Integrity Medical Group, LLC | 0493217670101038 | 1/20/2023 | Bill | 1/10/2023 | 94761 | 1 | $55.20 |
| 41250 | Integrity Medical Group, LLC | 0493217670101038 | 1/20/2023 | Bill | 1/10/2023 | S0020 | 1 | $40.00 |
| 41251 | Integrity Medical Group, LLC | 0493217670101038 | 1/20/2023 | Bill | 1/10/2023 | J2001 | 1 | $40.00 |
| 41252 | Integrity Medical Group, LLC | 0493217670101038 | 1/20/2023 | Bill | 1/10/2023 | J3490 | 1 | $30.00 |
| 41253 | Integrity Medical Group, LLC | 0493217670101038 | 1/20/2023 | Bill | 1/10/2023 | J1030 | 1 | $20.00 |
| 41254 | Integrity Medical Group, LLC | 0493217670101038 | 1/20/2023 | Bill | 1/10/2023 | 97010 | 1 | $10.00 |
| 41255 | Integrity Medical Group, LLC | 8679714470000003 | 1/20/2023 | Bill | 1/12/2023 | 99212 | 1 | $175.64 |
| 41256 | Integrity Medical Group, LLC | 8679714470000003 | 1/20/2023 | Bill | 1/12/2023 | 62321 | 1 | $2,619.66 |
| 41257 | Integrity Medical Group, LLC | 8679714470000003 | 1/20/2023 | Bill | 1/12/2023 | Q9967 | 1 | $100.00 |
| 41258 | Integrity Medical Group, LLC | 8679714470000003 | 1/20/2023 | Bill | 1/12/2023 | J2001 | 1 | $40.00 |
| 41259 | Integrity Medical Group, LLC | 8679714470000003 | 1/20/2023 | Bill | 1/12/2023 | J1040 | 1 | $40.00 |
| 41260 | Integrity Medical Group, LLC | 8679714470000003 | 1/20/2023 | Bill | 1/12/2023 | J3490 | 1 | $30.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 41261 | Integrity Medical Group, LLC | 8679714470000003 | 1/20/2023 | Bill | 1/12/2023 | J8499 | 1 | $20.00 |
| 41262 | Integrity Medical Group, LLC | 0451216180101039 | 1/20/2023 | Bill | 1/9/2023 | 99213 | 1 | $293.20 |
| 41263 | Integrity Medical Group, LLC | 0181437890101161 | 1/20/2023 | Bill | 1/12/2023 | 99213 | 1 | $293.20 |
| 41264 | Integrity Medical Group, LLC | 0578083220101030 | 1/20/2023 | Bill | 1/4/2023 | 99214 | 1 | $432.96 |
| 41265 | Integrity Medical Group, LLC | 0573645930101028 | 1/20/2023 | Bill | 1/12/2023 | 99214 | 1 | $432.96 |
| 41266 | Integrity Medical Group, LLC | 0162948450101089 | 1/20/2023 | Bill | 1/11/2023 | 99212 | 1 | $175.64 |
| 41267 | Integrity Medical Group, LLC | 8678578650000005 | 1/20/2023 | Bill | 1/12/2023 | 63030 | 1 | $14,678.58 |
| 41268 | Integrity Medical Group, LLC | 8678578650000005 | 1/20/2023 | Bill | 1/12/2023 | 63030 | 1 | $1,467.85 |
| 41269 | Integrity Medical Group, LLC | 8709903290000005 | 1/20/2023 | Bill | 1/5/2023 | 99212 | 1 | $175.64 |
| 41270 | Integrity Medical Group, LLC | 8709903290000005 | 1/20/2023 | Bill | 1/5/2023 | 62323 | 1 | $2,485.56 |
| 41271 | Integrity Medical Group, LLC | 8709903290000005 | 1/20/2023 | Bill | 1/5/2023 | Q9967 | 1 | $100.00 |
| 41272 | Integrity Medical Group, LLC | 8709903290000005 | 1/20/2023 | Bill | 1/5/2023 | J2001 | 1 | $40.00 |
| 41273 | Integrity Medical Group, LLC | 8709903290000005 | 1/20/2023 | Bill | 1/5/2023 | S0020 | 1 | $40.00 |
| 41274 | Integrity Medical Group, LLC | 8709903290000005 | 1/20/2023 | Bill | 1/5/2023 | J1040 | 1 | $40.00 |
| 41275 | Integrity Medical Group, LLC | 8709903290000005 | 1/20/2023 | Bill | 1/5/2023 | J3490 | 1 | $30.00 |
| 41276 | Integrity Medical Group, LLC | 0307465310101023 | 1/20/2023 | Bill | 1/9/2023 | 99212 | 1 | $175.64 |
| 41277 | Integrity Medical Group, LLC | 0573645930101028 | 1/20/2023 | Bill | 1/6/2023 | 99212 | 1 | $175.64 |
| 41278 | Integrity Medical Group, LLC | 0573645930101028 | 1/20/2023 | Bill | 1/6/2023 | 95911 | 1 | $948.84 |
| 41279 | Integrity Medical Group, LLC | 8739566330000002 | 1/20/2023 | Bill | 1/12/2023 | S0020 | 1 | $40.00 |
| 41280 | Integrity Medical Group, LLC | 8739566330000002 | 1/20/2023 | Bill | 1/12/2023 | J1040 | 1 | $40.00 |
| 41281 | Integrity Medical Group, LLC | 8739566330000002 | 1/20/2023 | Bill | 1/12/2023 | 99212 | 1 | $175.64 |
| 41282 | Integrity Medical Group, LLC | 8739566330000002 | 1/20/2023 | Bill | 1/12/2023 | 62323 | 1 | $2,485.56 |
| 41283 | Integrity Medical Group, LLC | 8739566330000002 | 1/20/2023 | Bill | 1/12/2023 | Q9967 | 1 | $100.00 |
| 41284 | Integrity Medical Group, LLC | 8739566330000002 | 1/20/2023 | Bill | 1/12/2023 | J2001 | 1 | $40.00 |
| 41285 | Integrity Medical Group, LLC | 0640528940101013 | 1/20/2023 | Bill | 1/10/2023 | 99212 | 1 | $175.64 |
| 41286 | Integrity Medical Group, LLC | 8709903290000005 | 1/20/2023 | Bill | 1/4/2023 | 99214 | 1 | $432.96 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 41287 | Integrity Medical Group, LLC | 0538155030101046 | 1/20/2023 | Bill | 1/5/2023 | 99212 | 1 | $175.64 |
| 41288 | Integrity Medical Group, LLC | 0373519030101151 | 1/20/2023 | Bill | 1/12/2023 | 99214 | 1 | $432.96 |
| 41289 | Integrity Medical Group, LLC | 8742329630000004 | 1/20/2023 | Bill | 1/9/2023 | 99212 | 1 | $175.64 |
| 41290 | Integrity Medical Group, LLC | 8749087520000001 | 1/20/2023 | Bill | 1/12/2023 | 99212 | 1 | $175.64 |
| 41291 | Integrity Medical Group, LLC | 0635829740000002 | 1/20/2023 | Bill | 1/11/2023 | 99212 | 1 | $175.64 |
| 41292 | Integrity Medical Group, LLC | 8674588440000004 | 1/20/2023 | Bill | 1/12/2023 | 99204 | 1 | $662.12 |
| 41293 | Integrity Medical Group, LLC | 8708651070000001 | 1/20/2023 | Bill | 1/10/2023 | 99204 | 1 | $662.12 |
| 41294 | Integrity Medical Group, LLC | 0609740220101015 | 1/20/2023 | Bill | 1/11/2023 | 99024 | 1 | $577.36 |
| 41295 | Integrity Medical Group, LLC | 8700237790000004 | 1/20/2023 | Bill | 1/4/2023 | 99024 | 1 | $577.36 |
| 41296 | Integrity Medical Group, LLC | 8685951930000002 | 1/20/2023 | Bill | 1/10/2023 | 99024 | 1 | $577.36 |
| 41297 | Integrity Medical Group, LLC | 0493217670101038 | 1/20/2023 | Bill | 1/10/2023 | 64636 | 1 | $2,029.44 |
| 41298 | Integrity Medical Group, LLC | 0573645930101028 | 1/20/2023 | Bill | 1/6/2023 | 95886 | 1 | $455.90 |
| 41299 | Integrity Medical Group, LLC | 0303217160101169 | 1/20/2023 | Bill | 1/5/2023 | J3490 | 1 | $30.00 |
| 41300 | Integrity Medical Group, LLC | 0303217160101169 | 1/20/2023 | Bill | 1/5/2023 | J8499 | 1 | $20.00 |
| 41301 | Integrity Medical Group, LLC | 8737086320000001 | 1/20/2023 | Bill | 1/12/2023 | J3490 | 1 | $30.00 |
| 41302 | Integrity Medical Group, LLC | 8729821940000001 | 1/20/2023 | Bill | 1/12/2023 | J3490 | 1 | $30.00 |
| 41303 | Integrity Medical Group, LLC | 0464956030101055 | 1/20/2023 | Bill | 1/12/2023 | S0020 | 2 | $80.00 |
| 41304 | Integrity Medical Group, LLC | 8737086320000001 | 1/20/2023 | Bill | 1/12/2023 | S0020 | 1 | $40.00 |
| 41305 | Integrity Medical Group, LLC | 0464956030101055 | 1/20/2023 | Bill | 1/12/2023 | 20610 | 1 | $445.80 |
| 41306 | Integrity Medical Group, LLC | 0450687200101014 | 1/30/2023 | Bill | 1/16/2023 | 99204 | 1 | $662.12 |
| 41307 | Integrity Medical Group, LLC | 0490903370000001 | 1/30/2023 | Bill | 1/13/2023 | 99214 | 1 | $432.96 |
| 41308 | Integrity Medical Group, LLC | 8725982200000001 | 1/30/2023 | Bill | 1/18/2023 | 99204 | 1 | $662.12 |
| 41309 | Integrity Medical Group, LLC | 8725982200000001 | 1/30/2023 | Bill | 1/18/2023 | J2001 | 2 | $80.00 |
| 41310 | Integrity Medical Group, LLC | 8725982200000001 | 1/30/2023 | Bill | 1/18/2023 | J3301 | 2 | $20.00 |
| 41311 | Integrity Medical Group, LLC | 0358165390101039 | 1/30/2023 | Bill | 1/16/2023 | 99212 | 1 | $175.64 |
| 41312 | Integrity Medical Group, LLC | 0358165390101039 | 1/30/2023 | Bill | 1/16/2023 | 62323 | 1 | $2,485.56 |

Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.

Exhibit "2" (Integrity Medical Group, LLC)

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 41313 | Integrity Medical Group, LLC | 0358165390101039 | 1/30/2023 | Bill | 1/16/2023 | Q9967 | 1 | $100.00 |
| 41314 | Integrity Medical Group, LLC | 0358165390101039 | 1/30/2023 | Bill | 1/16/2023 | J2001 | 1 | $40.00 |
| 41315 | Integrity Medical Group, LLC | 0358165390101039 | 1/30/2023 | Bill | 1/16/2023 | J1040 | 1 | $40.00 |
| 41316 | Integrity Medical Group, LLC | 0347659580101190 | 1/30/2023 | Bill | 1/16/2023 | 99213 | 1 | $293.20 |
| 41317 | Integrity Medical Group, LLC | 0254206930101017 | 1/30/2023 | Bill | 1/16/2023 | 99213 | 1 | $293.20 |
| 41318 | Integrity Medical Group, LLC | 0660529670000003 | 1/30/2023 | Bill | 1/18/2023 | 99203 | 1 | $434.48 |
| 41319 | Integrity Medical Group, LLC | 0660529670000003 | 1/30/2023 | Bill | 1/18/2023 | 62321 | 1 | $2,619.66 |
| 41320 | Integrity Medical Group, LLC | 0660529670000003 | 1/30/2023 | Bill | 1/18/2023 | Q9967 | 1 | $100.00 |
| 41321 | Integrity Medical Group, LLC | 0660529670000003 | 1/30/2023 | Bill | 1/18/2023 | J2001 | 1 | $40.00 |
| 41322 | Integrity Medical Group, LLC | 0660529670000003 | 1/30/2023 | Bill | 1/18/2023 | J1040 | 1 | $40.00 |
| 41323 | Integrity Medical Group, LLC | 0233625500101568 | 1/30/2023 | Bill | 1/18/2023 | 99203 | 1 | $434.48 |
| 41324 | Integrity Medical Group, LLC | 0233625500101568 | 1/30/2023 | Bill | 1/18/2023 | 62323 | 1 | $2,485.56 |
| 41325 | Integrity Medical Group, LLC | 0233625500101568 | 1/30/2023 | Bill | 1/18/2023 | Q9967 | 1 | $100.00 |
| 41326 | Integrity Medical Group, LLC | 0233625500101568 | 1/30/2023 | Bill | 1/18/2023 | J2001 | 1 | $40.00 |
| 41327 | Integrity Medical Group, LLC | 0233625500101568 | 1/30/2023 | Bill | 1/18/2023 | J1040 | 1 | $40.00 |
| 41328 | Integrity Medical Group, LLC | 0047532220101115 | 1/30/2023 | Bill | 1/17/2023 | 99203 | 1 | $434.48 |
| 41329 | Integrity Medical Group, LLC | 0516434820101038 | 1/30/2023 | Bill | 1/16/2023 | 99203 | 1 | $434.48 |
| 41330 | Integrity Medical Group, LLC | 0358165390101039 | 1/30/2023 | Bill | 1/16/2023 | 99212 | 1 | $175.64 |
| 41331 | Integrity Medical Group, LLC | 0358165390101039 | 1/30/2023 | Bill | 1/16/2023 | 62323 | 1 | $2,485.56 |
| 41332 | Integrity Medical Group, LLC | 0358165390101039 | 1/30/2023 | Bill | 1/16/2023 | Q9967 | 1 | $100.00 |
| 41333 | Integrity Medical Group, LLC | 0358165390101039 | 1/30/2023 | Bill | 1/16/2023 | J2001 | 1 | $40.00 |
| 41334 | Integrity Medical Group, LLC | 0358165390101039 | 1/30/2023 | Bill | 1/16/2023 | J1040 | 1 | $40.00 |
| 41335 | Integrity Medical Group, LLC | 0071926710101210 | 1/30/2023 | Bill | 1/19/2023 | 99214 | 1 | $432.96 |
| 41336 | Integrity Medical Group, LLC | 0138328450101047 | 1/30/2023 | Bill | 1/18/2023 | 99204 | 1 | $662.12 |
| 41337 | Integrity Medical Group, LLC | 0614300850101028 | 1/30/2023 | Bill | 1/17/2023 | 99204 | 1 | $662.12 |
| 41338 | Integrity Medical Group, LLC | 0137619760101080 | 1/30/2023 | Bill | 1/19/2023 | 99204 | 1 | $662.12 |

Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.

Exhibit "2" (Integrity Medical Group, LLC)

| 41339 | Integrity Medical Group, LLC | 0492536340101086 | 1/30/2023 | Bill | 1/16/2023 | 99213 | 1 | $293.20 |
|---|---|---|---|---|---|---|---|---|
| 41340 | Integrity Medical Group, LLC | 0274301380101077 | 1/30/2023 | Bill | 1/18/2023 | 99204 | 1 | $662.12 |
| 41341 | Integrity Medical Group, LLC | 8683168910000011 | 1/30/2023 | Bill | 1/19/2023 | 99214 | 1 | $432.96 |
| 41342 | Integrity Medical Group, LLC | 8686932320000002 | 1/30/2023 | Bill | 1/18/2023 | 99204 | 1 | $662.12 |
| 41343 | Integrity Medical Group, LLC | 0634663540000001 | 1/30/2023 | Bill | 1/17/2023 | 99213 | 1 | $293.20 |
| 41344 | Integrity Medical Group, LLC | 8689731320000006 | 1/30/2023 | Bill | 1/18/2023 | 99213 | 1 | $293.20 |
| 41345 | Integrity Medical Group, LLC | 0490965240101057 | 1/30/2023 | Bill | 1/16/2023 | 99212 | 1 | $175.64 |
| 41346 | Integrity Medical Group, LLC | 0359952070101327 | 1/30/2023 | Bill | 1/16/2023 | 99213 | 1 | $293.20 |
| 41347 | Integrity Medical Group, LLC | 0618046990101018 | 1/30/2023 | Bill | 1/17/2023 | 99203 | 1 | $434.48 |
| 41348 | Integrity Medical Group, LLC | 0618046990101018 | 1/30/2023 | Bill | 1/17/2023 | 62323 | 1 | $2,485.56 |
| 41349 | Integrity Medical Group, LLC | 0618046990101018 | 1/30/2023 | Bill | 1/17/2023 | Q9967 | 1 | $100.00 |
| 41350 | Integrity Medical Group, LLC | 0618046990101018 | 1/30/2023 | Bill | 1/17/2023 | J2001 | 1 | $40.00 |
| 41351 | Integrity Medical Group, LLC | 0618046990101018 | 1/30/2023 | Bill | 1/17/2023 | J1040 | 1 | $40.00 |
| 41352 | Integrity Medical Group, LLC | 0235578590101080 | 1/30/2023 | Bill | 1/19/2023 | 99204 | 1 | $662.12 |
| 41353 | Integrity Medical Group, LLC | 8681661200000001 | 1/30/2023 | Bill | 1/16/2023 | 99204 | 1 | $662.12 |
| 41354 | Integrity Medical Group, LLC | 8670205280000003 | 1/30/2023 | Bill | 1/12/2023 | 99213 | 1 | $293.20 |
| 41355 | Integrity Medical Group, LLC | 0398888430101040 | 1/30/2023 | Bill | 1/19/2023 | 99214 | 1 | $432.96 |
| 41356 | Integrity Medical Group, LLC | 8726796310000002 | 1/30/2023 | Bill | 1/19/2023 | 99204 | 1 | $662.12 |
| 41357 | Integrity Medical Group, LLC | 0523256600000002 | 1/30/2023 | Bill | 1/19/2023 | 99204 | 1 | $662.12 |
| 41358 | Integrity Medical Group, LLC | 8708657870000001 | 1/30/2023 | Bill | 1/17/2023 | 99204 | 1 | $662.12 |
| 41359 | Integrity Medical Group, LLC | 8683168910000011 | 1/30/2023 | Bill | 1/18/2023 | 99213 | 1 | $293.20 |
| 41360 | Integrity Medical Group, LLC | 8667876240000007 | 1/30/2023 | Bill | 1/19/2023 | 99214 | 1 | $432.96 |
| 41361 | Integrity Medical Group, LLC | 8683168910000011 | 1/30/2023 | Bill | 1/18/2023 | J2001 | 2 | $80.00 |
| 41362 | Integrity Medical Group, LLC | 8683168910000011 | 1/30/2023 | Bill | 1/18/2023 | J3301 | 2 | $20.00 |
| 41363 | Integrity Medical Group, LLC | 8749480460000004 | 1/30/2023 | Bill | 1/18/2023 | 99204 | 1 | $662.12 |
| 41364 | Integrity Medical Group, LLC | 8768684100000002 | 1/30/2023 | Bill | 1/17/2023 | 99213 | 1 | $293.20 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 41365 | Integrity Medical Group, LLC | 0406717420101083 | 1/30/2023 | Bill | 1/17/2023 | 99204 | 1 | $662.12 |
| 41366 | Integrity Medical Group, LLC | 8710848200000001 | 1/30/2023 | Bill | 1/16/2023 | 99212 | 1 | $175.64 |
| 41367 | Integrity Medical Group, LLC | 8710848200000001 | 1/30/2023 | Bill | 1/16/2023 | 27096 | 1 | $1,237.68 |
| 41368 | Integrity Medical Group, LLC | 8710848200000001 | 1/30/2023 | Bill | 1/16/2023 | Q9967 | 1 | $100.00 |
| 41369 | Integrity Medical Group, LLC | 8710848200000001 | 1/30/2023 | Bill | 1/16/2023 | J2001 | 1 | $40.00 |
| 41370 | Integrity Medical Group, LLC | 8710848200000001 | 1/30/2023 | Bill | 1/16/2023 | J1030 | 1 | $20.00 |
| 41371 | Integrity Medical Group, LLC | 0185826250101042 | 1/30/2023 | Bill | 1/17/2023 | 99203 | 1 | $434.48 |
| 41372 | Integrity Medical Group, LLC | 0299151650101077 | 1/30/2023 | Bill | 1/17/2023 | 99213 | 1 | $293.20 |
| 41373 | Integrity Medical Group, LLC | 0299151650101077 | 1/30/2023 | Bill | 1/17/2023 | 64490 | 1 | $2,263.44 |
| 41374 | Integrity Medical Group, LLC | 0299151650101077 | 1/30/2023 | Bill | 1/17/2023 | 94761 | 1 | $55.20 |
| 41375 | Integrity Medical Group, LLC | 0299151650101077 | 1/30/2023 | Bill | 1/17/2023 | S0020 | 1 | $40.00 |
| 41376 | Integrity Medical Group, LLC | 0299151650101077 | 1/30/2023 | Bill | 1/17/2023 | J2001 | 1 | $40.00 |
| 41377 | Integrity Medical Group, LLC | 0299151650101077 | 1/30/2023 | Bill | 1/17/2023 | J3490 | 1 | $30.00 |
| 41378 | Integrity Medical Group, LLC | 0299151650101077 | 1/30/2023 | Bill | 1/17/2023 | J1030 | 1 | $20.00 |
| 41379 | Integrity Medical Group, LLC | 0659723800000003 | 1/30/2023 | Bill | 1/19/2023 | 99212 | 1 | $175.64 |
| 41380 | Integrity Medical Group, LLC | 0659723800000003 | 1/30/2023 | Bill | 1/19/2023 | 62323 | 1 | $2,485.56 |
| 41381 | Integrity Medical Group, LLC | 0659723800000003 | 1/30/2023 | Bill | 1/19/2023 | Q9967 | 1 | $100.00 |
| 41382 | Integrity Medical Group, LLC | 0659723800000003 | 1/30/2023 | Bill | 1/19/2023 | J2001 | 1 | $40.00 |
| 41383 | Integrity Medical Group, LLC | 0659723800000003 | 1/30/2023 | Bill | 1/19/2023 | J1040 | 1 | $40.00 |
| 41384 | Integrity Medical Group, LLC | 0659723800000003 | 1/30/2023 | Bill | 1/19/2023 | J3490 | 1 | $30.00 |
| 41385 | Integrity Medical Group, LLC | 0492413720101019 | 1/30/2023 | Bill | 1/18/2023 | 22551 | 1 | $22,425.36 |
| 41386 | Integrity Medical Group, LLC | 0626829750101026 | 1/30/2023 | Bill | 1/19/2023 | 99212 | 1 | $175.64 |
| 41387 | Integrity Medical Group, LLC | 0626829750101026 | 1/30/2023 | Bill | 1/19/2023 | 62321 | 1 | $2,619.66 |
| 41388 | Integrity Medical Group, LLC | 0626829750101026 | 1/30/2023 | Bill | 1/19/2023 | Q9967 | 1 | $100.00 |
| 41389 | Integrity Medical Group, LLC | 0626829750101026 | 1/30/2023 | Bill | 1/19/2023 | J2001 | 1 | $40.00 |
| 41390 | Integrity Medical Group, LLC | 0626829750101026 | 1/30/2023 | Bill | 1/19/2023 | J1040 | 1 | $40.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| 41391 | Integrity Medical Group, LLC | 0626829750101026 | 1/30/2023 | Bill | 1/19/2023 | J3490 | 1 | $30.00 |
|---|---|---|---|---|---|---|---|---|
| 41392 | Integrity Medical Group, LLC | 8679573300000004 | 1/30/2023 | Bill | 1/16/2023 | 99212 | 1 | $175.64 |
| 41393 | Integrity Medical Group, LLC | 0492090040101050 | 1/30/2023 | Bill | 1/3/2023 | 29862 | 1 | $10,987.00 |
| 41394 | Integrity Medical Group, LLC | 0492090040101050 | 1/30/2023 | Bill | 1/3/2023 | 29999 | 1 | $7,243.08 |
| 41395 | Integrity Medical Group, LLC | 8734040460000002 | 1/30/2023 | Bill | 1/18/2023 | 99212 | 1 | $175.64 |
| 41396 | Integrity Medical Group, LLC | 8708525280000001 | 1/30/2023 | Bill | 1/19/2023 | 99212 | 1 | $175.64 |
| 41397 | Integrity Medical Group, LLC | 0169723540101073 | 1/30/2023 | Bill | 1/18/2023 | 99213 | 1 | $293.20 |
| 41398 | Integrity Medical Group, LLC | 0111888230101146 | 1/30/2023 | Bill | 1/16/2023 | 99203 | 1 | $434.48 |
| 41399 | Integrity Medical Group, LLC | 8683476780000001 | 1/30/2023 | Bill | 1/18/2023 | 99213 | 1 | $293.20 |
| 41400 | Integrity Medical Group, LLC | 0492413720101019 | 1/30/2023 | Bill | 1/18/2023 | 22551 | 1 | $2,242.53 |
| 41401 | Integrity Medical Group, LLC | 0600330340101022 | 1/30/2023 | Bill | 1/19/2023 | 99212 | 1 | $175.64 |
| 41402 | Integrity Medical Group, LLC | 0529668580101048 | 1/30/2023 | Bill | 1/12/2023 | 99213 | 1 | $293.20 |
| 41403 | Integrity Medical Group, LLC | 0313169160101051 | 1/30/2023 | Bill | 1/19/2023 | 99212 | 1 | $175.64 |
| 41404 | Integrity Medical Group, LLC | 0279659660101131 | 1/30/2023 | Bill | 1/18/2023 | 99213 | 1 | $293.20 |
| 41405 | Integrity Medical Group, LLC | 0279659660101131 | 1/30/2023 | Bill | 1/18/2023 | 20552 | 1 | $622.44 |
| 41406 | Integrity Medical Group, LLC | 0279659660101131 | 1/30/2023 | Bill | 1/18/2023 | J2001 | 1 | $40.00 |
| 41407 | Integrity Medical Group, LLC | 0279659660101131 | 1/30/2023 | Bill | 1/18/2023 | S0020 | 1 | $40.00 |
| 41408 | Integrity Medical Group, LLC | 0279659660101131 | 1/30/2023 | Bill | 1/18/2023 | J3301 | 1 | $10.00 |
| 41409 | Integrity Medical Group, LLC | 0539238070107020 | 1/30/2023 | Bill | 1/19/2023 | 99214 | 1 | $432.96 |
| 41410 | Integrity Medical Group, LLC | 0431989260101055 | 1/30/2023 | Bill | 1/19/2023 | 99212 | 1 | $175.64 |
| 41411 | Integrity Medical Group, LLC | 0387583770101185 | 1/30/2023 | Bill | 1/16/2023 | 99212 | 1 | $175.64 |
| 41412 | Integrity Medical Group, LLC | 0659723800000003 | 1/30/2023 | Bill | 1/16/2023 | 99212 | 1 | $175.64 |
| 41413 | Integrity Medical Group, LLC | 0439389820101049 | 1/30/2023 | Bill | 1/19/2023 | 99204 | 1 | $662.12 |
| 41414 | Integrity Medical Group, LLC | 0492090040101050 | 1/30/2023 | Bill | 1/3/2023 | 29862 | 1 | $1,098.70 |
| 41415 | Integrity Medical Group, LLC | 0492090040101050 | 1/30/2023 | Bill | 1/3/2023 | 29999 | 1 | $724.30 |
| 41416 | Integrity Medical Group, LLC | 0343861270101025 | 1/30/2023 | Bill | 1/16/2023 | 99212 | 1 | $175.64 |

Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.

Exhibit "2" (Integrity Medical Group, LLC)

| 41417 | Integrity Medical Group, LLC | 8711962250000003 | 1/30/2023 | Bill | 1/18/2023 | 99212 | 1 | $175.64 |
|---|---|---|---|---|---|---|---|---|
| 41418 | Integrity Medical Group, LLC | 0339141730101025 | 1/30/2023 | Bill | 1/12/2023 | 99213 | 1 | $293.20 |
| 41419 | Integrity Medical Group, LLC | 0384273050101149 | 1/30/2023 | Bill | 1/19/2023 | 99213 | 1 | $293.20 |
| 41420 | Integrity Medical Group, LLC | 8678442000000006 | 1/30/2023 | Bill | 1/17/2023 | 99212 | 1 | $175.64 |
| 41421 | Integrity Medical Group, LLC | 8676048310000001 | 1/30/2023 | Bill | 1/16/2023 | 99212 | 1 | $175.64 |
| 41422 | Integrity Medical Group, LLC | 8676048310000001 | 1/30/2023 | Bill | 1/16/2023 | 64490 | 1 | $2,263.44 |
| 41423 | Integrity Medical Group, LLC | 8676048310000001 | 1/30/2023 | Bill | 1/16/2023 | S0020 | 1 | $40.00 |
| 41424 | Integrity Medical Group, LLC | 8670199220000001 | 1/30/2023 | Bill | 1/18/2023 | 99214 | 1 | $432.96 |
| 41425 | Integrity Medical Group, LLC | 0569674660101032 | 1/30/2023 | Bill | 1/16/2023 | 99204 | 1 | $662.12 |
| 41426 | Integrity Medical Group, LLC | 0635031970000004 | 1/30/2023 | Bill | 1/12/2023 | 99212 | 1 | $175.64 |
| 41427 | Integrity Medical Group, LLC | 0314130060101063 | 1/30/2023 | Bill | 1/17/2023 | 99213 | 1 | $293.20 |
| 41428 | Integrity Medical Group, LLC | 0519960580000002 | 1/30/2023 | Bill | 1/19/2023 | 99214 | 1 | $432.96 |
| 41429 | Integrity Medical Group, LLC | 0391558930101016 | 1/30/2023 | Bill | 1/16/2023 | 99204 | 1 | $662.12 |
| 41430 | Integrity Medical Group, LLC | 0083629140101178 | 1/30/2023 | Bill | 1/19/2023 | 99212 | 1 | $175.64 |
| 41431 | Integrity Medical Group, LLC | 0174038920101031 | 1/30/2023 | Bill | 1/18/2023 | 99203 | 1 | $434.48 |
| 41432 | Integrity Medical Group, LLC | 0174038920101031 | 1/30/2023 | Bill | 1/18/2023 | 62321 | 1 | $2,619.66 |
| 41433 | Integrity Medical Group, LLC | 0174038920101031 | 1/30/2023 | Bill | 1/18/2023 | Q9967 | 1 | $100.00 |
| 41434 | Integrity Medical Group, LLC | 0174038920101031 | 1/30/2023 | Bill | 1/18/2023 | 55150016505 | 1 | $40.00 |
| 41435 | Integrity Medical Group, LLC | 0174038920101031 | 1/30/2023 | Bill | 1/18/2023 | J1040 | 1 | $40.00 |
| 41436 | Integrity Medical Group, LLC | 0174038920101031 | 1/30/2023 | Bill | 1/18/2023 | 00409555502 | 1 | $30.00 |
| 41437 | Integrity Medical Group, LLC | 0198141280101250 | 1/30/2023 | Bill | 1/18/2023 | 99212 | 1 | $175.64 |
| 41438 | Integrity Medical Group, LLC | 0379352750101165 | 1/30/2023 | Bill | 1/18/2023 | 99214 | 1 | $432.96 |
| 41439 | Integrity Medical Group, LLC | 0198141280101250 | 1/30/2023 | Bill | 1/18/2023 | 62323 | 1 | $2,485.56 |
| 41440 | Integrity Medical Group, LLC | 0198141280101250 | 1/30/2023 | Bill | 1/18/2023 | Q9967 | 1 | $100.00 |
| 41441 | Integrity Medical Group, LLC | 0198141280101250 | 1/30/2023 | Bill | 1/18/2023 | J2001 | 1 | $40.00 |
| 41442 | Integrity Medical Group, LLC | 0198141280101250 | 1/30/2023 | Bill | 1/18/2023 | J1040 | 1 | $40.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 41443 | Integrity Medical Group, LLC | 0198141280101250 | 1/30/2023 | Bill | 1/18/2023 | J3490 | 1 | $30.00 |
| 41444 | Integrity Medical Group, LLC | 0605964940101052 | 1/30/2023 | Bill | 1/13/2023 | 99212 | 1 | $175.64 |
| 41445 | Integrity Medical Group, LLC | 0605964940101052 | 1/30/2023 | Bill | 1/13/2023 | 95910 | 1 | $794.80 |
| 41446 | Integrity Medical Group, LLC | 0528204000101029 | 1/30/2023 | Bill | 1/18/2023 | 63030 | 1 | $14,678.58 |
| 41447 | Integrity Medical Group, LLC | 0379352750101165 | 1/30/2023 | Bill | 1/18/2023 | 99214 | 1 | $432.96 |
| 41448 | Integrity Medical Group, LLC | 0427076450101119 | 1/30/2023 | Bill | 1/18/2023 | 99212 | 1 | $175.64 |
| 41449 | Integrity Medical Group, LLC | 0427076450101119 | 1/30/2023 | Bill | 1/18/2023 | 62321 | 1 | $2,619.66 |
| 41450 | Integrity Medical Group, LLC | 0427076450101119 | 1/30/2023 | Bill | 1/18/2023 | Q9967 | 1 | $100.00 |
| 41451 | Integrity Medical Group, LLC | 0528204000101029 | 1/30/2023 | Bill | 1/18/2023 | 63030 | 1 | $1,467.85 |
| 41452 | Integrity Medical Group, LLC | 0427076450101119 | 1/30/2023 | Bill | 1/18/2023 | J2001 | 1 | $40.00 |
| 41453 | Integrity Medical Group, LLC | 0427076450101119 | 1/30/2023 | Bill | 1/18/2023 | J1040 | 1 | $40.00 |
| 41454 | Integrity Medical Group, LLC | 0427076450101119 | 1/30/2023 | Bill | 1/18/2023 | J3490 | 1 | $30.00 |
| 41455 | Integrity Medical Group, LLC | 8709903290000005 | 1/30/2023 | Bill | 1/18/2023 | 99214 | 1 | $432.96 |
| 41456 | Integrity Medical Group, LLC | 0614405110101034 | 1/30/2023 | Bill | 1/17/2023 | 99204 | 1 | $662.12 |
| 41457 | Integrity Medical Group, LLC | 8685261980000001 | 1/30/2023 | Bill | 1/18/2023 | 99212 | 1 | $175.64 |
| 41458 | Integrity Medical Group, LLC | 8685261980000001 | 1/30/2023 | Bill | 1/18/2023 | 62323 | 1 | $2,485.56 |
| 41459 | Integrity Medical Group, LLC | 8685261980000001 | 1/30/2023 | Bill | 1/18/2023 | Q9967 | 1 | $100.00 |
| 41460 | Integrity Medical Group, LLC | 8685261980000001 | 1/30/2023 | Bill | 1/18/2023 | J2001 | 1 | $40.00 |
| 41461 | Integrity Medical Group, LLC | 8685261980000001 | 1/30/2023 | Bill | 1/18/2023 | J1040 | 1 | $40.00 |
| 41462 | Integrity Medical Group, LLC | 8685261980000001 | 1/30/2023 | Bill | 1/18/2023 | J3490 | 1 | $30.00 |
| 41463 | Integrity Medical Group, LLC | 8768684100000002 | 1/30/2023 | Bill | 1/17/2023 | 99213 | 1 | $293.20 |
| 41464 | Integrity Medical Group, LLC | 8676048310000001 | 1/30/2023 | Bill | 1/16/2023 | J2001 | 1 | $40.00 |
| 41465 | Integrity Medical Group, LLC | 8676048310000001 | 1/30/2023 | Bill | 1/16/2023 | J3490 | 1 | $30.00 |
| 41466 | Integrity Medical Group, LLC | 0439389820101049 | 1/30/2023 | Bill | 1/19/2023 | 99204 | 1 | $662.12 |
| 41467 | Integrity Medical Group, LLC | 0350825260101016 | 1/30/2023 | Bill | 1/13/2023 | 99214 | 1 | $432.96 |
| 41468 | Integrity Medical Group, LLC | 0430839680101015 | 1/30/2023 | Bill | 1/13/2023 | 99024 | 1 | $577.36 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 41469 | Integrity Medical Group, LLC | 8674490390000001 | 1/30/2023 | Bill | 1/16/2023 | 99024 | 1 | $577.36 |
| 41470 | Integrity Medical Group, LLC | 0146188450101033 | 1/30/2023 | Bill | 1/19/2023 | 99024 | 1 | $577.36 |
| 41471 | Integrity Medical Group, LLC | 0492090040101050 | 1/30/2023 | Bill | 1/17/2023 | 99024 | 1 | $577.36 |
| 41472 | Integrity Medical Group, LLC | 0299151650101077 | 1/30/2023 | Bill | 1/17/2023 | 64491 | 1 | $1,129.44 |
| 41473 | Integrity Medical Group, LLC | 0492413720101019 | 1/30/2023 | Bill | 1/18/2023 | 22853 | 2 | $6,927.36 |
| 41474 | Integrity Medical Group, LLC | 0492413720101019 | 1/30/2023 | Bill | 1/18/2023 | 22552 | 1 | $5,293.80 |
| 41475 | Integrity Medical Group, LLC | 0492413720101019 | 1/30/2023 | Bill | 1/18/2023 | 20930 | 1 | $991.20 |
| 41476 | Integrity Medical Group, LLC | 0492413720101019 | 1/30/2023 | Bill | 1/18/2023 | 22853 | 2 | $692.74 |
| 41477 | Integrity Medical Group, LLC | 0492413720101019 | 1/30/2023 | Bill | 1/18/2023 | 22552 | 1 | $529.38 |
| 41478 | Integrity Medical Group, LLC | 0492413720101019 | 1/30/2023 | Bill | 1/18/2023 | 20930 | 1 | $99.12 |
| 41479 | Integrity Medical Group, LLC | 8676048310000001 | 1/30/2023 | Bill | 1/16/2023 | 64492 | 1 | $1,143.52 |
| 41480 | Integrity Medical Group, LLC | 8676048310000001 | 1/30/2023 | Bill | 1/16/2023 | 64491 | 1 | $1,129.44 |
| 41481 | Integrity Medical Group, LLC | 8676048310000001 | 1/30/2023 | Bill | 1/16/2023 | 77003 | 1 | $757.44 |
| 41482 | Integrity Medical Group, LLC | 0605964940101052 | 1/30/2023 | Bill | 1/13/2023 | 95886 | 1 | $455.90 |
| 41483 | Integrity Medical Group, LLC | 0528204000101029 | 1/30/2023 | Bill | 1/18/2023 | 69990 | 1 | $3,439.80 |
| 41484 | Integrity Medical Group, LLC | 0528204000101029 | 1/30/2023 | Bill | 1/18/2023 | 69990 | 1 | $343.98 |
| 41485 | Integrity Medical Group, LLC | 0047532220101115 | 1/30/2023 | Bill | 1/17/2023 | A0100 | 1 | $27.20 |
| 41486 | Integrity Medical Group, LLC | 8710848200000001 | 1/30/2023 | Bill | 1/16/2023 | S0020 | 1 | $40.00 |
| 41487 | Integrity Medical Group, LLC | 8710848200000001 | 1/30/2023 | Bill | 1/16/2023 | J3490 | 1 | $30.00 |
| 41488 | Integrity Medical Group, LLC | 8725982200000001 | 1/30/2023 | Bill | 1/18/2023 | S0020 | 2 | $80.00 |
| 41489 | Integrity Medical Group, LLC | 0660529670000003 | 1/30/2023 | Bill | 1/18/2023 | J3490 | 1 | $30.00 |
| 41490 | Integrity Medical Group, LLC | 0233625500101568 | 1/30/2023 | Bill | 1/18/2023 | J3490 | 1 | $30.00 |
| 41491 | Integrity Medical Group, LLC | 0358165390101039 | 1/30/2023 | Bill | 1/16/2023 | J3490 | 1 | $30.00 |
| 41492 | Integrity Medical Group, LLC | 0618046990101018 | 1/30/2023 | Bill | 1/17/2023 | J3490 | 1 | $30.00 |
| 41493 | Integrity Medical Group, LLC | 8683168910000011 | 1/30/2023 | Bill | 1/18/2023 | S0020 | 2 | $80.00 |
| 41494 | Integrity Medical Group, LLC | 8710848200000001 | 1/30/2023 | Bill | 1/16/2023 | 77003 | 1 | $757.44 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 41495 | Integrity Medical Group, LLC | 8725982200000001 | 1/30/2023 | Bill | 1/18/2023 | 20610 | 1 | $445.80 |
| 41496 | Integrity Medical Group, LLC | 8683168910000011 | 1/30/2023 | Bill | 1/18/2023 | 20610 | 1 | $445.80 |
| 41497 | Integrity Medical Group, LLC | 0358165390101039 | 1/30/2023 | Bill | 1/16/2023 | 00409555502 | 1 | $30.00 |
| 41498 | Integrity Medical Group, LLC | 0553394000000006 | 1/31/2023 | Bill | 1/18/2023 | 99203 | 1 | $434.48 |
| 41499 | Integrity Medical Group, LLC | 0553394000000006 | 1/31/2023 | Bill | 1/18/2023 | 62323 | 1 | $2,485.56 |
| 41500 | Integrity Medical Group, LLC | 0553394000000006 | 1/31/2023 | Bill | 1/18/2023 | Q9967 | 1 | $100.00 |
| 41501 | Integrity Medical Group, LLC | 0553394000000006 | 1/31/2023 | Bill | 1/18/2023 | J2001 | 1 | $40.00 |
| 41502 | Integrity Medical Group, LLC | 0553394000000006 | 1/31/2023 | Bill | 1/18/2023 | J1040 | 1 | $40.00 |
| 41503 | Integrity Medical Group, LLC | 0553394000000006 | 1/31/2023 | Bill | 1/18/2023 | J3490 | 1 | $30.00 |
| 41504 | Integrity Medical Group, LLC | 0638413110101022 | 1/31/2023 | Bill | 1/19/2023 | 99203 | 1 | $434.48 |
| 41505 | Integrity Medical Group, LLC | 0638413110101022 | 1/31/2023 | Bill | 1/19/2023 | 62323 | 1 | $2,485.56 |
| 41506 | Integrity Medical Group, LLC | 0638413110101022 | 1/31/2023 | Bill | 1/19/2023 | Q9967 | 1 | $100.00 |
| 41507 | Integrity Medical Group, LLC | 0638413110101022 | 1/31/2023 | Bill | 1/19/2023 | J2001 | 1 | $40.00 |
| 41508 | Integrity Medical Group, LLC | 0638413110101022 | 1/31/2023 | Bill | 1/19/2023 | J1040 | 1 | $40.00 |
| 41509 | Integrity Medical Group, LLC | 8737112490000001 | 1/31/2023 | Bill | 1/17/2023 | 99212 | 1 | $175.64 |
| 41510 | Integrity Medical Group, LLC | 8737112490000001 | 1/31/2023 | Bill | 1/17/2023 | 62321 | 1 | $2,619.66 |
| 41511 | Integrity Medical Group, LLC | 8737112490000001 | 1/31/2023 | Bill | 1/17/2023 | Q9967 | 1 | $100.00 |
| 41512 | Integrity Medical Group, LLC | 8737112490000001 | 1/31/2023 | Bill | 1/17/2023 | J2001 | 1 | $40.00 |
| 41513 | Integrity Medical Group, LLC | 8737112490000001 | 1/31/2023 | Bill | 1/17/2023 | J1040 | 1 | $40.00 |
| 41514 | Integrity Medical Group, LLC | 0632094520000005 | 1/31/2023 | Bill | 1/17/2023 | 99204 | 1 | $662.12 |
| 41515 | Integrity Medical Group, LLC | 0357171600101219 | 1/31/2023 | Bill | 1/18/2023 | 99214 | 1 | $432.96 |
| 41516 | Integrity Medical Group, LLC | 8707058230000002 | 1/31/2023 | Bill | 1/17/2023 | 99204 | 1 | $662.12 |
| 41517 | Integrity Medical Group, LLC | 8707058230000002 | 1/31/2023 | Bill | 1/17/2023 | 64493 | 1 | $2,046.96 |
| 41518 | Integrity Medical Group, LLC | 8707058230000002 | 1/31/2023 | Bill | 1/17/2023 | 94761 | 1 | $55.20 |
| 41519 | Integrity Medical Group, LLC | 8707058230000002 | 1/31/2023 | Bill | 1/17/2023 | J2001 | 1 | $40.00 |
| 41520 | Integrity Medical Group, LLC | 8707058230000002 | 1/31/2023 | Bill | 1/17/2023 | S0020 | 1 | $40.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 41521 | Integrity Medical Group, LLC | 8707058230000002 | 1/31/2023 | Bill | 1/17/2023 | J1030 | 1 | $20.00 |
| 41522 | Integrity Medical Group, LLC | 0623398820000001 | 1/31/2023 | Bill | 1/19/2023 | 99212 | 1 | $175.64 |
| 41523 | Integrity Medical Group, LLC | 8720431490000006 | 1/31/2023 | Bill | 1/17/2023 | 99212 | 1 | $175.64 |
| 41524 | Integrity Medical Group, LLC | 0189423170101107 | 1/31/2023 | Bill | 1/19/2023 | 99212 | 1 | $175.64 |
| 41525 | Integrity Medical Group, LLC | 0371245990101136 | 1/31/2023 | Bill | 1/18/2023 | 99213 | 1 | $293.20 |
| 41526 | Integrity Medical Group, LLC | 0371245990101136 | 1/31/2023 | Bill | 1/18/2023 | 20610 | 1 | $445.80 |
| 41527 | Integrity Medical Group, LLC | 0371245990101136 | 1/31/2023 | Bill | 1/18/2023 | S0020 | 1 | $40.00 |
| 41528 | Integrity Medical Group, LLC | 0371245990101136 | 1/31/2023 | Bill | 1/18/2023 | J2001 | 1 | $40.00 |
| 41529 | Integrity Medical Group, LLC | 0371245990101136 | 1/31/2023 | Bill | 1/18/2023 | J3301 | 1 | $10.00 |
| 41530 | Integrity Medical Group, LLC | 8707058230000002 | 1/31/2023 | Bill | 1/17/2023 | 64494 | 1 | $1,038.36 |
| 41531 | Integrity Medical Group, LLC | 0638413110101022 | 1/31/2023 | Bill | 1/19/2023 | J3490 | 1 | $30.00 |
| 41532 | Integrity Medical Group, LLC | 8737112490000001 | 1/31/2023 | Bill | 1/17/2023 | J3490 | 1 | $30.00 |
| 41533 | Integrity Medical Group, LLC | 8719434240000003 | 2/6/2023 | Bill | 1/24/2023 | 99212 | 1 | $175.64 |
| 41534 | Integrity Medical Group, LLC | 0288974300101053 | 2/6/2023 | Bill | 1/16/2023 | 99203 | 1 | $434.48 |
| 41535 | Integrity Medical Group, LLC | 0288974300101053 | 2/6/2023 | Bill | 1/16/2023 | 64493 | 1 | $2,046.96 |
| 41536 | Integrity Medical Group, LLC | 0288974300101053 | 2/6/2023 | Bill | 1/16/2023 | 94761 | 1 | $55.20 |
| 41537 | Integrity Medical Group, LLC | 0288974300101053 | 2/6/2023 | Bill | 1/16/2023 | S0020 | 1 | $40.00 |
| 41538 | Integrity Medical Group, LLC | 0288974300101053 | 2/6/2023 | Bill | 1/16/2023 | J2001 | 1 | $40.00 |
| 41539 | Integrity Medical Group, LLC | 0288974300101053 | 2/6/2023 | Bill | 1/16/2023 | J3490 | 1 | $30.00 |
| 41540 | Integrity Medical Group, LLC | 0288974300101053 | 2/6/2023 | Bill | 1/16/2023 | J1030 | 1 | $20.00 |
| 41541 | Integrity Medical Group, LLC | 0589364810000002 | 2/6/2023 | Bill | 1/23/2023 | 99204 | 1 | $662.12 |
| 41542 | Integrity Medical Group, LLC | 0288974300101053 | 2/6/2023 | Bill | 1/16/2023 | 64494 | 1 | $1,038.36 |
| 41543 | Integrity Medical Group, LLC | 8697862560000006 | 2/6/2023 | Bill | 1/20/2023 | 99212 | 1 | $175.64 |
| 41544 | Integrity Medical Group, LLC | 8697862560000006 | 2/6/2023 | Bill | 1/20/2023 | 95909 | 1 | $603.16 |
| 41545 | Integrity Medical Group, LLC | 8697862560000006 | 2/6/2023 | Bill | 1/20/2023 | 95886 | 1 | $455.90 |
| 41546 | Integrity Medical Group, LLC | 8757586860000001 | 2/6/2023 | Bill | 1/25/2023 | 99204 | 1 | $662.12 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 41547 | Integrity Medical Group, LLC | 8755149510000001 | 2/6/2023 | Bill | 1/24/2023 | 99212 | 1 | $175.64 |
| 41548 | Integrity Medical Group, LLC | 0590448420101017 | 2/6/2023 | Bill | 1/27/2023 | 99204 | 1 | $662.12 |
| 41549 | Integrity Medical Group, LLC | 0307335690101048 | 2/6/2023 | Bill | 1/20/2023 | 99203 | 1 | $434.48 |
| 41550 | Integrity Medical Group, LLC | 0307335690101048 | 2/6/2023 | Bill | 1/20/2023 | 62323 | 1 | $2,485.56 |
| 41551 | Integrity Medical Group, LLC | 0307335690101048 | 2/6/2023 | Bill | 1/20/2023 | Q9967 | 1 | $100.00 |
| 41552 | Integrity Medical Group, LLC | 0307335690101048 | 2/6/2023 | Bill | 1/20/2023 | J2001 | 1 | $40.00 |
| 41553 | Integrity Medical Group, LLC | 0307335690101048 | 2/6/2023 | Bill | 1/20/2023 | J1040 | 1 | $40.00 |
| 41554 | Integrity Medical Group, LLC | 0363328810101099 | 2/6/2023 | Bill | 1/24/2023 | 99213 | 1 | $293.20 |
| 41555 | Integrity Medical Group, LLC | 8701141570000001 | 2/6/2023 | Bill | 1/20/2023 | 99204 | 1 | $662.12 |
| 41556 | Integrity Medical Group, LLC | 0486520020101047 | 2/6/2023 | Bill | 1/23/2023 | 99204 | 1 | $662.12 |
| 41557 | Integrity Medical Group, LLC | 0486520020101047 | 2/6/2023 | Bill | 1/23/2023 | J2001 | 1 | $40.00 |
| 41558 | Integrity Medical Group, LLC | 0486520020101047 | 2/6/2023 | Bill | 1/23/2023 | J3301 | 1 | $10.00 |
| 41559 | Integrity Medical Group, LLC | 8755149510000001 | 2/6/2023 | Bill | 1/20/2023 | 99204 | 1 | $662.12 |
| 41560 | Integrity Medical Group, LLC | 0303217160101169 | 2/6/2023 | Bill | 1/26/2023 | 99212 | 1 | $175.64 |
| 41561 | Integrity Medical Group, LLC | 0303217160101169 | 2/6/2023 | Bill | 1/26/2023 | 62321 | 1 | $2,619.66 |
| 41562 | Integrity Medical Group, LLC | 8666908310000003 | 2/6/2023 | Bill | 1/24/2023 | 99213 | 1 | $293.20 |
| 41563 | Integrity Medical Group, LLC | 8666908310000003 | 2/6/2023 | Bill | 1/24/2023 | J2001 | 2 | $80.00 |
| 41564 | Integrity Medical Group, LLC | 8666908310000003 | 2/6/2023 | Bill | 1/24/2023 | J3301 | 2 | $20.00 |
| 41565 | Integrity Medical Group, LLC | 8709080800000004 | 2/6/2023 | Bill | 1/20/2023 | 99204 | 1 | $662.12 |
| 41566 | Integrity Medical Group, LLC | 0537521600101217 | 2/6/2023 | Bill | 1/26/2023 | 99213 | 1 | $293.20 |
| 41567 | Integrity Medical Group, LLC | 0303217160101169 | 2/6/2023 | Bill | 1/26/2023 | Q9967 | 1 | $100.00 |
| 41568 | Integrity Medical Group, LLC | 0303217160101169 | 2/6/2023 | Bill | 1/26/2023 | J2001 | 1 | $40.00 |
| 41569 | Integrity Medical Group, LLC | 0303217160101169 | 2/6/2023 | Bill | 1/26/2023 | J1040 | 1 | $40.00 |
| 41570 | Integrity Medical Group, LLC | 0404195600101030 | 2/6/2023 | Bill | 1/24/2023 | 99212 | 1 | $175.64 |
| 41571 | Integrity Medical Group, LLC | 0520574340101019 | 2/6/2023 | Bill | 1/24/2023 | 99213 | 1 | $293.20 |
| 41572 | Integrity Medical Group, LLC | 8675096780000004 | 2/6/2023 | Bill | 1/27/2023 | 99213 | 1 | $293.20 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 41573 | Integrity Medical Group, LLC | 8745175220000001 | 2/6/2023 | Bill | 1/16/2023 | 99204 | 1 | $662.12 |
| 41574 | Integrity Medical Group, LLC | 8745175220000001 | 2/6/2023 | Bill | 1/16/2023 | 64493 | 1 | $2,046.96 |
| 41575 | Integrity Medical Group, LLC | 8745175220000001 | 2/6/2023 | Bill | 1/16/2023 | 64494 | 1 | $1,038.36 |
| 41576 | Integrity Medical Group, LLC | 8745175220000001 | 2/6/2023 | Bill | 1/16/2023 | J2001 | 1 | $40.00 |
| 41577 | Integrity Medical Group, LLC | 8745175220000001 | 2/6/2023 | Bill | 1/16/2023 | J1030 | 1 | $20.00 |
| 41578 | Integrity Medical Group, LLC | 0616117920000003 | 2/6/2023 | Bill | 1/26/2023 | 99213 | 1 | $293.20 |
| 41579 | Integrity Medical Group, LLC | 0353020940101046 | 2/6/2023 | Bill | 1/24/2023 | 99203 | 1 | $434.48 |
| 41580 | Integrity Medical Group, LLC | 0353020940101046 | 2/6/2023 | Bill | 1/24/2023 | 62323 | 1 | $2,485.56 |
| 41581 | Integrity Medical Group, LLC | 0353020940101046 | 2/6/2023 | Bill | 1/24/2023 | Q9967 | 1 | $100.00 |
| 41582 | Integrity Medical Group, LLC | 0353020940101046 | 2/6/2023 | Bill | 1/24/2023 | J2001 | 1 | $40.00 |
| 41583 | Integrity Medical Group, LLC | 0353020940101046 | 2/6/2023 | Bill | 1/24/2023 | J1040 | 1 | $40.00 |
| 41584 | Integrity Medical Group, LLC | 0025939290101452 | 2/6/2023 | Bill | 1/20/2023 | 99212 | 1 | $175.64 |
| 41585 | Integrity Medical Group, LLC | 0025939290101452 | 2/6/2023 | Bill | 1/20/2023 | 20610 | 1 | $445.80 |
| 41586 | Integrity Medical Group, LLC | 0025939290101452 | 2/6/2023 | Bill | 1/20/2023 | J2001 | 1 | $40.00 |
| 41587 | Integrity Medical Group, LLC | 0025939290101452 | 2/6/2023 | Bill | 1/20/2023 | J3301 | 1 | $10.00 |
| 41588 | Integrity Medical Group, LLC | 0476317870101035 | 2/6/2023 | Bill | 1/16/2023 | 99203 | 1 | $434.48 |
| 41589 | Integrity Medical Group, LLC | 0476317870101035 | 2/6/2023 | Bill | 1/16/2023 | 62323 | 1 | $2,485.56 |
| 41590 | Integrity Medical Group, LLC | 0476317870101035 | 2/6/2023 | Bill | 1/16/2023 | Q9967 | 1 | $100.00 |
| 41591 | Integrity Medical Group, LLC | 0476317870101035 | 2/6/2023 | Bill | 1/16/2023 | J2001 | 1 | $40.00 |
| 41592 | Integrity Medical Group, LLC | 0476317870101035 | 2/6/2023 | Bill | 1/16/2023 | J1040 | 1 | $40.00 |
| 41593 | Integrity Medical Group, LLC | 8740243930000001 | 2/6/2023 | Bill | 1/24/2023 | 99213 | 1 | $293.20 |
| 41594 | Integrity Medical Group, LLC | 0105724690101322 | 2/6/2023 | Bill | 1/20/2023 | 99213 | 1 | $293.20 |
| 41595 | Integrity Medical Group, LLC | 0143381280101068 | 2/6/2023 | Bill | 1/24/2023 | 99212 | 1 | $175.64 |
| 41596 | Integrity Medical Group, LLC | 8763375870000001 | 2/6/2023 | Bill | 1/25/2023 | 99212 | 1 | $175.64 |
| 41597 | Integrity Medical Group, LLC | 0084229800101265 | 2/6/2023 | Bill | 1/20/2023 | 99212 | 1 | $175.64 |
| 41598 | Integrity Medical Group, LLC | 8741905720000005 | 2/6/2023 | Bill | 1/20/2023 | 99213 | 1 | $293.20 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 41599 | Integrity Medical Group, LLC | 0482784990101021 | 2/6/2023 | Bill | 1/20/2023 | 99204 | 1 | $662.12 |
| 41600 | Integrity Medical Group, LLC | 0376584690101077 | 2/6/2023 | Bill | 1/20/2023 | 99204 | 1 | $662.12 |
| 41601 | Integrity Medical Group, LLC | 0470843600101092 | 2/6/2023 | Bill | 1/25/2023 | 99203 | 1 | $434.48 |
| 41602 | Integrity Medical Group, LLC | 0474350740000001 | 2/6/2023 | Bill | 1/27/2023 | 99204 | 1 | $662.12 |
| 41603 | Integrity Medical Group, LLC | 8669291810000001 | 2/6/2023 | Bill | 1/27/2023 | 99204 | 1 | $662.12 |
| 41604 | Integrity Medical Group, LLC | 0344495420101022 | 2/6/2023 | Bill | 1/23/2023 | 99203 | 1 | $434.48 |
| 41605 | Integrity Medical Group, LLC | 0344495420101022 | 2/6/2023 | Bill | 1/23/2023 | 62321 | 1 | $2,619.66 |
| 41606 | Integrity Medical Group, LLC | 0344495420101022 | 2/6/2023 | Bill | 1/23/2023 | Q9967 | 1 | $100.00 |
| 41607 | Integrity Medical Group, LLC | 0344495420101022 | 2/6/2023 | Bill | 1/23/2023 | J2001 | 1 | $40.00 |
| 41608 | Integrity Medical Group, LLC | 0344495420101022 | 2/6/2023 | Bill | 1/23/2023 | J1040 | 1 | $40.00 |
| 41609 | Integrity Medical Group, LLC | 8762222150000005 | 2/6/2023 | Bill | 1/23/2023 | 99203 | 1 | $434.48 |
| 41610 | Integrity Medical Group, LLC | 8762222150000005 | 2/6/2023 | Bill | 1/23/2023 | 62323 | 1 | $2,485.56 |
| 41611 | Integrity Medical Group, LLC | 8762222150000005 | 2/6/2023 | Bill | 1/23/2023 | Q9967 | 1 | $100.00 |
| 41612 | Integrity Medical Group, LLC | 8762222150000005 | 2/6/2023 | Bill | 1/23/2023 | J2001 | 1 | $40.00 |
| 41613 | Integrity Medical Group, LLC | 8762222150000005 | 2/6/2023 | Bill | 1/23/2023 | J1040 | 1 | $40.00 |
| 41614 | Integrity Medical Group, LLC | 0144741170101144 | 2/6/2023 | Bill | 1/25/2023 | 63030 | 1 | $1,467.85 |
| 41615 | Integrity Medical Group, LLC | 0144741170101144 | 2/6/2023 | Bill | 1/25/2023 | 63030 | 1 | $14,678.58 |
| 41616 | Integrity Medical Group, LLC | 0370790720101057 | 2/6/2023 | Bill | 1/25/2023 | 99204 | 1 | $662.12 |
| 41617 | Integrity Medical Group, LLC | 0154083430000005 | 2/6/2023 | Bill | 1/25/2023 | 99214 | 1 | $432.96 |
| 41618 | Integrity Medical Group, LLC | 8723300030000005 | 2/6/2023 | Bill | 1/23/2023 | 99204 | 1 | $662.12 |
| 41619 | Integrity Medical Group, LLC | 0634939680000003 | 2/6/2023 | Bill | 1/26/2023 | 99212 | 1 | $175.64 |
| 41620 | Integrity Medical Group, LLC | 0203532750000003 | 2/6/2023 | Bill | 1/24/2023 | 99212 | 1 | $175.64 |
| 41621 | Integrity Medical Group, LLC | 0203532750000003 | 2/6/2023 | Bill | 1/24/2023 | 62321 | 1 | $2,619.66 |
| 41622 | Integrity Medical Group, LLC | 0203532750000003 | 2/6/2023 | Bill | 1/24/2023 | Q9967 | 1 | $100.00 |
| 41623 | Integrity Medical Group, LLC | 0203532750000003 | 2/6/2023 | Bill | 1/24/2023 | J2001 | 1 | $40.00 |
| 41624 | Integrity Medical Group, LLC | 0203532750000003 | 2/6/2023 | Bill | 1/24/2023 | J1040 | 1 | $40.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 41625 | Integrity Medical Group, LLC | 8728252370000002 | 2/6/2023 | Bill | 1/25/2023 | 99212 | 1 | $175.64 |
| 41626 | Integrity Medical Group, LLC | 8675576240000002 | 2/6/2023 | Bill | 1/26/2023 | 99212 | 1 | $175.64 |
| 41627 | Integrity Medical Group, LLC | 8758842810000013 | 2/6/2023 | Bill | 1/20/2023 | 99203 | 1 | $434.48 |
| 41628 | Integrity Medical Group, LLC | 8670963460000003 | 2/6/2023 | Bill | 1/27/2023 | 99213 | 1 | $293.20 |
| 41629 | Integrity Medical Group, LLC | 0373243080000001 | 2/6/2023 | Bill | 1/26/2023 | 99214 | 1 | $432.96 |
| 41630 | Integrity Medical Group, LLC | 0371262840101017 | 2/6/2023 | Bill | 1/23/2023 | 99204 | 1 | $662.12 |
| 41631 | Integrity Medical Group, LLC | 0580542780101030 | 2/6/2023 | Bill | 1/23/2023 | 99212 | 1 | $175.64 |
| 41632 | Integrity Medical Group, LLC | 8702915830000006 | 2/6/2023 | Bill | 1/24/2023 | 99212 | 1 | $175.64 |
| 41633 | Integrity Medical Group, LLC | 0296072260101047 | 2/6/2023 | Bill | 1/25/2023 | 99204 | 1 | $662.12 |
| 41634 | Integrity Medical Group, LLC | 0659723800000003 | 2/6/2023 | Bill | 1/18/2023 | 99212 | 1 | $175.64 |
| 41635 | Integrity Medical Group, LLC | 0659723800000003 | 2/6/2023 | Bill | 1/18/2023 | 95910 | 1 | $794.80 |
| 41636 | Integrity Medical Group, LLC | 0430839680101015 | 2/6/2023 | Bill | 1/25/2023 | 99212 | 1 | $175.64 |
| 41637 | Integrity Medical Group, LLC | 0430839680101015 | 2/6/2023 | Bill | 1/25/2023 | 95909 | 1 | $603.16 |
| 41638 | Integrity Medical Group, LLC | 8680714860000001 | 2/6/2023 | Bill | 1/27/2023 | 99212 | 1 | $175.64 |
| 41639 | Integrity Medical Group, LLC | 8757400560000001 | 2/6/2023 | Bill | 1/23/2023 | 99212 | 1 | $175.64 |
| 41640 | Integrity Medical Group, LLC | 0291877580101088 | 2/6/2023 | Bill | 1/20/2023 | 99213 | 1 | $293.20 |
| 41641 | Integrity Medical Group, LLC | 0659048310000002 | 2/6/2023 | Bill | 1/16/2023 | 99213 | 1 | $293.20 |
| 41642 | Integrity Medical Group, LLC | 0659048310000002 | 2/6/2023 | Bill | 1/16/2023 | 62323 | 1 | $2,485.56 |
| 41643 | Integrity Medical Group, LLC | 0659048310000002 | 2/6/2023 | Bill | 1/16/2023 | Q9967 | 1 | $100.00 |
| 41644 | Integrity Medical Group, LLC | 0659048310000002 | 2/6/2023 | Bill | 1/16/2023 | 94761 | 1 | $55.20 |
| 41645 | Integrity Medical Group, LLC | 0659048310000002 | 2/6/2023 | Bill | 1/16/2023 | J2001 | 1 | $40.00 |
| 41646 | Integrity Medical Group, LLC | 0659048310000002 | 2/6/2023 | Bill | 1/16/2023 | J3490 | 1 | $30.00 |
| 41647 | Integrity Medical Group, LLC | 0659048310000002 | 2/6/2023 | Bill | 1/16/2023 | J1030 | 1 | $20.00 |
| 41648 | Integrity Medical Group, LLC | 0659048310000002 | 2/6/2023 | Bill | 1/16/2023 | 97010 | 1 | $10.00 |
| 41649 | Integrity Medical Group, LLC | 0511863500101013 | 2/6/2023 | Bill | 1/26/2023 | J3490 | 1 | $30.00 |
| 41650 | Integrity Medical Group, LLC | 0194687160101052 | 2/6/2023 | Bill | 1/25/2023 | 99212 | 1 | $175.64 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 41651 | Integrity Medical Group, LLC | 0194687160101052 | 2/6/2023 | Bill | 1/25/2023 | 95912 | 1 | $1,055.48 |
| 41652 | Integrity Medical Group, LLC | 0608593750101034 | 2/6/2023 | Bill | 1/25/2023 | 99213 | 1 | $293.20 |
| 41653 | Integrity Medical Group, LLC | 0511863500101013 | 2/6/2023 | Bill | 1/26/2023 | 99203 | 1 | $434.48 |
| 41654 | Integrity Medical Group, LLC | 0511863500101013 | 2/6/2023 | Bill | 1/26/2023 | 62323 | 1 | $2,485.56 |
| 41655 | Integrity Medical Group, LLC | 0511863500101013 | 2/6/2023 | Bill | 1/26/2023 | Q9967 | 1 | $100.00 |
| 41656 | Integrity Medical Group, LLC | 0511863500101013 | 2/6/2023 | Bill | 1/26/2023 | S0020 | 1 | $40.00 |
| 41657 | Integrity Medical Group, LLC | 0511863500101013 | 2/6/2023 | Bill | 1/26/2023 | J2001 | 1 | $40.00 |
| 41658 | Integrity Medical Group, LLC | 0511863500101013 | 2/6/2023 | Bill | 1/26/2023 | J1040 | 1 | $40.00 |
| 41659 | Integrity Medical Group, LLC | 8752481710000001 | 2/6/2023 | Bill | 1/20/2023 | 99212 | 1 | $175.64 |
| 41660 | Integrity Medical Group, LLC | 0275371040101225 | 2/6/2023 | Bill | 1/20/2023 | 99213 | 1 | $293.20 |
| 41661 | Integrity Medical Group, LLC | 0221871730101045 | 2/6/2023 | Bill | 1/23/2023 | 99212 | 1 | $175.64 |
| 41662 | Integrity Medical Group, LLC | 8697862560000006 | 2/6/2023 | Bill | 1/20/2023 | 99213 | 1 | $293.20 |
| 41663 | Integrity Medical Group, LLC | 0339136690101015 | 2/6/2023 | Bill | 1/20/2023 | 99204 | 1 | $662.12 |
| 41664 | Integrity Medical Group, LLC | 0241832740101064 | 2/6/2023 | Bill | 1/26/2023 | 99212 | 1 | $175.64 |
| 41665 | Integrity Medical Group, LLC | 0152810620101054 | 2/6/2023 | Bill | 1/20/2023 | 99212 | 1 | $175.64 |
| 41666 | Integrity Medical Group, LLC | 0152810620101054 | 2/6/2023 | Bill | 1/20/2023 | 62323 | 1 | $2,485.56 |
| 41667 | Integrity Medical Group, LLC | 0152810620101054 | 2/6/2023 | Bill | 1/20/2023 | Q9967 | 1 | $100.00 |
| 41668 | Integrity Medical Group, LLC | 0152810620101054 | 2/6/2023 | Bill | 1/20/2023 | J2001 | 1 | $40.00 |
| 41669 | Integrity Medical Group, LLC | 0152810620101054 | 2/6/2023 | Bill | 1/20/2023 | J1040 | 1 | $40.00 |
| 41670 | Integrity Medical Group, LLC | 0152810620101054 | 2/6/2023 | Bill | 1/20/2023 | J3490 | 1 | $30.00 |
| 41671 | Integrity Medical Group, LLC | 0493217670101038 | 2/6/2023 | Bill | 1/25/2023 | 99212 | 1 | $175.64 |
| 41672 | Integrity Medical Group, LLC | 0360714250101052 | 2/6/2023 | Bill | 1/23/2023 | 99212 | 1 | $175.64 |
| 41673 | Integrity Medical Group, LLC | 0589136330101026 | 2/6/2023 | Bill | 1/25/2023 | 99204 | 1 | $662.12 |
| 41674 | Integrity Medical Group, LLC | 8763375870000001 | 2/6/2023 | Bill | 1/25/2023 | 99212 | 1 | $175.64 |
| 41675 | Integrity Medical Group, LLC | 0360714250101052 | 2/6/2023 | Bill | 1/23/2023 | 0232T | 1 | $5,800.00 |
| 41676 | Integrity Medical Group, LLC | 0429771020101076 | 2/6/2023 | Bill | 1/26/2023 | 99213 | 1 | $293.20 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 41677 | Integrity Medical Group, LLC | 0653883420101031 | 2/6/2023 | Bill | 1/26/2023 | 99212 | 1 | $175.64 |
| 41678 | Integrity Medical Group, LLC | 0653883420101031 | 2/6/2023 | Bill | 1/26/2023 | 62323 | 1 | $2,485.56 |
| 41679 | Integrity Medical Group, LLC | 0653883420101031 | 2/6/2023 | Bill | 1/26/2023 | Q9967 | 1 | $100.00 |
| 41680 | Integrity Medical Group, LLC | 0653883420101031 | 2/6/2023 | Bill | 1/26/2023 | J2001 | 1 | $40.00 |
| 41681 | Integrity Medical Group, LLC | 0653883420101031 | 2/6/2023 | Bill | 1/26/2023 | S0020 | 1 | $40.00 |
| 41682 | Integrity Medical Group, LLC | 0653883420101031 | 2/6/2023 | Bill | 1/26/2023 | J1040 | 1 | $40.00 |
| 41683 | Integrity Medical Group, LLC | 0653883420101031 | 2/6/2023 | Bill | 1/26/2023 | J3490 | 1 | $30.00 |
| 41684 | Integrity Medical Group, LLC | 0653883420101031 | 2/6/2023 | Bill | 1/26/2023 | J8499 | 1 | $20.00 |
| 41685 | Integrity Medical Group, LLC | 8753569420000001 | 2/6/2023 | Bill | 1/25/2023 | 99213 | 1 | $293.20 |
| 41686 | Integrity Medical Group, LLC | 8693378340000004 | 2/6/2023 | Bill | 1/26/2023 | 99204 | 1 | $662.12 |
| 41687 | Integrity Medical Group, LLC | 0427076450101119 | 2/6/2023 | Bill | 1/27/2023 | 99213 | 1 | $293.20 |
| 41688 | Integrity Medical Group, LLC | 0198141280101250 | 2/6/2023 | Bill | 1/26/2023 | 99213 | 1 | $293.20 |
| 41689 | Integrity Medical Group, LLC | 0243584280101108 | 2/6/2023 | Bill | 1/24/2023 | 99213 | 1 | $293.20 |
| 41690 | Integrity Medical Group, LLC | 0653883420101031 | 2/6/2023 | Bill | 1/25/2023 | 99212 | 1 | $175.64 |
| 41691 | Integrity Medical Group, LLC | 0653883420101031 | 2/6/2023 | Bill | 1/25/2023 | 95910 | 1 | $794.80 |
| 41692 | Integrity Medical Group, LLC | 8734040460000002 | 2/6/2023 | Bill | 1/24/2023 | 99212 | 1 | $175.64 |
| 41693 | Integrity Medical Group, LLC | 0605964940101052 | 2/6/2023 | Bill | 1/26/2023 | 99213 | 1 | $293.20 |
| 41694 | Integrity Medical Group, LLC | 0605964940101052 | 2/6/2023 | Bill | 1/26/2023 | 20610 | 1 | $445.80 |
| 41695 | Integrity Medical Group, LLC | 0605964940101052 | 2/6/2023 | Bill | 1/26/2023 | S0020 | 1 | $40.00 |
| 41696 | Integrity Medical Group, LLC | 0605964940101052 | 2/6/2023 | Bill | 1/26/2023 | J2001 | 1 | $40.00 |
| 41697 | Integrity Medical Group, LLC | 0605964940101052 | 2/6/2023 | Bill | 1/26/2023 | J3301 | 1 | $10.00 |
| 41698 | Integrity Medical Group, LLC | 0510180270101011 | 2/6/2023 | Bill | 1/25/2023 | 99212 | 1 | $175.64 |
| 41699 | Integrity Medical Group, LLC | 0389584900101124 | 2/6/2023 | Bill | 1/25/2023 | 99212 | 1 | $175.64 |
| 41700 | Integrity Medical Group, LLC | 8668806070000002 | 2/6/2023 | Bill | 1/24/2023 | 99213 | 1 | $293.20 |
| 41701 | Integrity Medical Group, LLC | 0432937480000004 | 2/6/2023 | Bill | 1/24/2023 | 99212 | 1 | $175.64 |
| 41702 | Integrity Medical Group, LLC | 8741386520000008 | 2/6/2023 | Bill | 1/24/2023 | 99213 | 1 | $293.20 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 41703 | Integrity Medical Group, LLC | 8712079130000002 | 2/6/2023 | Bill | 1/27/2023 | 99213 | 1 | $293.20 |
| 41704 | Integrity Medical Group, LLC | 0241832740101064 | 2/6/2023 | Bill | 1/26/2023 | 99212 | 1 | $175.64 |
| 41705 | Integrity Medical Group, LLC | 0038222640101255 | 2/6/2023 | Bill | 1/23/2023 | 99213 | 1 | $293.20 |
| 41706 | Integrity Medical Group, LLC | 0659723800000003 | 2/6/2023 | Bill | 1/18/2023 | 95886 | 1 | $455.90 |
| 41707 | Integrity Medical Group, LLC | 0430839680101015 | 2/6/2023 | Bill | 1/25/2023 | 95886 | 1 | $455.90 |
| 41708 | Integrity Medical Group, LLC | 0194687160101052 | 2/6/2023 | Bill | 1/25/2023 | 95886 | 1 | $455.90 |
| 41709 | Integrity Medical Group, LLC | 0653883420101031 | 2/6/2023 | Bill | 1/25/2023 | 95886 | 1 | $455.90 |
| 41710 | Integrity Medical Group, LLC | 0476317870101035 | 2/6/2023 | Bill | 1/16/2023 | A0100 | 1 | $52.47 |
| 41711 | Integrity Medical Group, LLC | 0307335690101048 | 2/6/2023 | Bill | 1/20/2023 | J3490 | 1 | $30.00 |
| 41712 | Integrity Medical Group, LLC | 0486520020101047 | 2/6/2023 | Bill | 1/23/2023 | S0020 | 1 | $40.00 |
| 41713 | Integrity Medical Group, LLC | 8666908310000003 | 2/6/2023 | Bill | 1/24/2023 | S0020 | 2 | $80.00 |
| 41714 | Integrity Medical Group, LLC | 0303217160101169 | 2/6/2023 | Bill | 1/26/2023 | J3490 | 1 | $30.00 |
| 41715 | Integrity Medical Group, LLC | 0303217160101169 | 2/6/2023 | Bill | 1/26/2023 | J8499 | 1 | $20.00 |
| 41716 | Integrity Medical Group, LLC | 8745175220000001 | 2/6/2023 | Bill | 1/16/2023 | S0020 | 1 | $40.00 |
| 41717 | Integrity Medical Group, LLC | 0353020940101046 | 2/6/2023 | Bill | 1/24/2023 | J3490 | 1 | $30.00 |
| 41718 | Integrity Medical Group, LLC | 0025939290101452 | 2/6/2023 | Bill | 1/20/2023 | S0020 | 1 | $40.00 |
| 41719 | Integrity Medical Group, LLC | 0476317870101035 | 2/6/2023 | Bill | 1/16/2023 | J3490 | 1 | $30.00 |
| 41720 | Integrity Medical Group, LLC | 0344495420101022 | 2/6/2023 | Bill | 1/23/2023 | J3490 | 1 | $30.00 |
| 41721 | Integrity Medical Group, LLC | 8762222150000005 | 2/6/2023 | Bill | 1/23/2023 | J3490 | 1 | $30.00 |
| 41722 | Integrity Medical Group, LLC | 0203532750000003 | 2/6/2023 | Bill | 1/24/2023 | J3490 | 1 | $30.00 |
| 41723 | Integrity Medical Group, LLC | 0476755180101182 | 2/6/2023 | Bill | 1/24/2023 | 99024 | 1 | $577.36 |
| 41724 | Integrity Medical Group, LLC | 0486520020101047 | 2/6/2023 | Bill | 1/23/2023 | 20610 | 1 | $445.80 |
| 41725 | Integrity Medical Group, LLC | 8666908310000003 | 2/6/2023 | Bill | 1/24/2023 | 20610 | 1 | $445.80 |
| 41726 | Integrity Medical Group, LLC | 8745175220000001 | 2/6/2023 | Bill | 1/16/2023 | 94761 | 1 | $55.20 |
| 41727 | Integrity Medical Group, LLC | 0144741170101144 | 2/6/2023 | Bill | 1/25/2023 | 69990 | 1 | $343.98 |
| 41728 | Integrity Medical Group, LLC | 0144741170101144 | 2/6/2023 | Bill | 1/25/2023 | 69990 | 1 | $3,439.80 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| 41729 | Integrity Medical Group, LLC | 8739167620000001 | 2/7/2023 | Bill | 1/20/2023 | 99204 | 1 | $662.12 |
|---|---|---|---|---|---|---|---|---|
| 41730 | Integrity Medical Group, LLC | 0388608930101107 | 2/7/2023 | Bill | 1/23/2023 | 99212 | 1 | $175.64 |
| 41731 | Integrity Medical Group, LLC | 0510041640101036 | 2/7/2023 | Bill | 1/26/2023 | 99204 | 1 | $662.12 |
| 41732 | Integrity Medical Group, LLC | 8668021610000003 | 2/7/2023 | Bill | 1/8/2021 | 99204 | 1 | $662.12 |
| 41733 | Integrity Medical Group, LLC | 0431436430101093 | 2/7/2023 | Bill | 1/16/2023 | 62323 | 1 | $2,485.56 |
| 41734 | Integrity Medical Group, LLC | 0431436430101093 | 2/7/2023 | Bill | 1/16/2023 | Q9967 | 1 | $100.00 |
| 41735 | Integrity Medical Group, LLC | 0431436430101093 | 2/7/2023 | Bill | 1/16/2023 | J2001 | 1 | $40.00 |
| 41736 | Integrity Medical Group, LLC | 0589136330101026 | 2/7/2023 | Bill | 1/23/2023 | 99204 | 1 | $662.12 |
| 41737 | Integrity Medical Group, LLC | 0431436430101093 | 2/7/2023 | Bill | 1/16/2023 | J1030 | 1 | $20.00 |
| 41738 | Integrity Medical Group, LLC | 0431436430101093 | 2/7/2023 | Bill | 1/16/2023 | 99213 | 1 | $293.20 |
| 41739 | Integrity Medical Group, LLC | 8764962140000001 | 2/7/2023 | Bill | 1/25/2023 | J2001 | 1 | $40.00 |
| 41740 | Integrity Medical Group, LLC | 8764962140000001 | 2/7/2023 | Bill | 1/25/2023 | J1040 | 1 | $40.00 |
| 41741 | Integrity Medical Group, LLC | 8764962140000001 | 2/7/2023 | Bill | 1/25/2023 | 99203 | 1 | $434.48 |
| 41742 | Integrity Medical Group, LLC | 8764962140000001 | 2/7/2023 | Bill | 1/25/2023 | 62323 | 1 | $2,485.56 |
| 41743 | Integrity Medical Group, LLC | 8764962140000001 | 2/7/2023 | Bill | 1/25/2023 | Q9967 | 1 | $100.00 |
| 41744 | Integrity Medical Group, LLC | 0613985230101022 | 2/7/2023 | Bill | 1/27/2023 | 99212 | 1 | $175.64 |
| 41745 | Integrity Medical Group, LLC | 8668021610000003 | 2/7/2023 | Bill | 2/26/2021 | 99213 | 1 | $293.20 |
| 41746 | Integrity Medical Group, LLC | 0190095370101174 | 2/7/2023 | Bill | 1/24/2023 | 99212 | 1 | $175.64 |
| 41747 | Integrity Medical Group, LLC | 0190095370101174 | 2/7/2023 | Bill | 1/24/2023 | 62321 | 1 | $2,619.66 |
| 41748 | Integrity Medical Group, LLC | 0190095370101174 | 2/7/2023 | Bill | 1/24/2023 | Q9967 | 1 | $100.00 |
| 41749 | Integrity Medical Group, LLC | 0190095370101174 | 2/7/2023 | Bill | 1/24/2023 | J2001 | 1 | $40.00 |
| 41750 | Integrity Medical Group, LLC | 0190095370101174 | 2/7/2023 | Bill | 1/24/2023 | J1040 | 1 | $40.00 |
| 41751 | Integrity Medical Group, LLC | 8756505940000001 | 2/7/2023 | Bill | 1/27/2023 | 99204 | 1 | $662.12 |
| 41752 | Integrity Medical Group, LLC | 0258589000101157 | 2/7/2023 | Bill | 1/23/2023 | 99203 | 1 | $434.48 |
| 41753 | Integrity Medical Group, LLC | 8747452930000002 | 2/7/2023 | Bill | 1/25/2023 | 99204 | 1 | $662.12 |
| 41754 | Integrity Medical Group, LLC | 8725982200000001 | 2/7/2023 | Bill | 1/26/2023 | 99212 | 1 | $175.64 |

Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.

Exhibit "2" (Integrity Medical Group, LLC)

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 41755 | Integrity Medical Group, LLC | 0434958300101036 | 2/7/2023 | Bill | 1/25/2023 | 99203 | 1 | $434.48 |
| 41756 | Integrity Medical Group, LLC | 0427940370101162 | 2/7/2023 | Bill | 1/20/2023 | 99213 | 1 | $293.20 |
| 41757 | Integrity Medical Group, LLC | 8751620200000001 | 2/7/2023 | Bill | 1/20/2023 | 99212 | 1 | $175.64 |
| 41758 | Integrity Medical Group, LLC | 0556647370101092 | 2/7/2023 | Bill | 1/20/2023 | 99203 | 1 | $434.48 |
| 41759 | Integrity Medical Group, LLC | 0556647370101092 | 2/7/2023 | Bill | 1/20/2023 | 62323 | 1 | $2,485.56 |
| 41760 | Integrity Medical Group, LLC | 0556647370101092 | 2/7/2023 | Bill | 1/20/2023 | Q9967 | 1 | $100.00 |
| 41761 | Integrity Medical Group, LLC | 0556647370101092 | 2/7/2023 | Bill | 1/20/2023 | J2001 | 1 | $40.00 |
| 41762 | Integrity Medical Group, LLC | 0556647370101092 | 2/7/2023 | Bill | 1/20/2023 | J1040 | 1 | $40.00 |
| 41763 | Integrity Medical Group, LLC | 0556647370101092 | 2/7/2023 | Bill | 1/20/2023 | J3490 | 1 | $30.00 |
| 41764 | Integrity Medical Group, LLC | 0306022950101035 | 2/7/2023 | Bill | 1/26/2023 | 99213 | 1 | $293.20 |
| 41765 | Integrity Medical Group, LLC | 0644892180000001 | 2/7/2023 | Bill | 1/20/2023 | 99212 | 1 | $175.64 |
| 41766 | Integrity Medical Group, LLC | 0087525760101276 | 2/7/2023 | Bill | 1/20/2023 | 99212 | 1 | $175.64 |
| 41767 | Integrity Medical Group, LLC | 0087525760101276 | 2/7/2023 | Bill | 1/20/2023 | 62323 | 1 | $2,485.56 |
| 41768 | Integrity Medical Group, LLC | 0087525760101276 | 2/7/2023 | Bill | 1/20/2023 | Q9967 | 1 | $100.00 |
| 41769 | Integrity Medical Group, LLC | 0087525760101276 | 2/7/2023 | Bill | 1/20/2023 | J2001 | 1 | $40.00 |
| 41770 | Integrity Medical Group, LLC | 0087525760101276 | 2/7/2023 | Bill | 1/20/2023 | J1040 | 1 | $40.00 |
| 41771 | Integrity Medical Group, LLC | 0087525760101276 | 2/7/2023 | Bill | 1/20/2023 | J3490 | 1 | $30.00 |
| 41772 | Integrity Medical Group, LLC | 0087525760101276 | 2/7/2023 | Bill | 1/20/2023 | 99212 | 1 | $175.64 |
| 41773 | Integrity Medical Group, LLC | 0559495710000003 | 2/7/2023 | Bill | 1/26/2023 | 99213 | 1 | $293.20 |
| 41774 | Integrity Medical Group, LLC | 0589136330101026 | 2/7/2023 | Bill | 1/23/2023 | 99204 | 1 | $662.12 |
| 41775 | Integrity Medical Group, LLC | 0624146370101031 | 2/7/2023 | Bill | 1/25/2023 | 99024 | 1 | $577.36 |
| 41776 | Integrity Medical Group, LLC | 0431436430101093 | 2/7/2023 | Bill | 1/16/2023 | J3490 | 1 | $30.00 |
| 41777 | Integrity Medical Group, LLC | 0431436430101093 | 2/7/2023 | Bill | 1/16/2023 | 97010 | 1 | $10.00 |
| 41778 | Integrity Medical Group, LLC | 8764962140000001 | 2/7/2023 | Bill | 1/25/2023 | J3490 | 1 | $30.00 |
| 41779 | Integrity Medical Group, LLC | 0190095370101174 | 2/7/2023 | Bill | 1/24/2023 | J3490 | 1 | $30.00 |
| 41780 | Integrity Medical Group, LLC | 0431436430101093 | 2/7/2023 | Bill | 1/16/2023 | 94761 | 1 | $55.20 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 41781 | Integrity Medical Group, LLC | 0283478780101068 | 2/13/2023 | Bill | 2/2/2023 | 99212 | 1 | $175.64 |
| 41782 | Integrity Medical Group, LLC | 0283478780101068 | 2/13/2023 | Bill | 2/2/2023 | 62323 | 1 | $2,485.56 |
| 41783 | Integrity Medical Group, LLC | 0283478780101068 | 2/13/2023 | Bill | 2/2/2023 | 27096 | 1 | $1,237.68 |
| 41784 | Integrity Medical Group, LLC | 0283478780101068 | 2/13/2023 | Bill | 2/2/2023 | Q9967 | 1 | $100.00 |
| 41785 | Integrity Medical Group, LLC | 0283478780101068 | 2/13/2023 | Bill | 2/2/2023 | S0020 | 1 | $40.00 |
| 41786 | Integrity Medical Group, LLC | 0283478780101068 | 2/13/2023 | Bill | 2/2/2023 | J2001 | 1 | $40.00 |
| 41787 | Integrity Medical Group, LLC | 0283478780101068 | 2/13/2023 | Bill | 2/2/2023 | J1040 | 1 | $40.00 |
| 41788 | Integrity Medical Group, LLC | 0283478780101068 | 2/13/2023 | Bill | 2/2/2023 | J3490 | 1 | $30.00 |
| 41789 | Integrity Medical Group, LLC | 0283478780101068 | 2/13/2023 | Bill | 2/2/2023 | J1030 | 1 | $20.00 |
| 41790 | Integrity Medical Group, LLC | 0588689310101031 | 2/13/2023 | Bill | 2/1/2023 | 99214 | 1 | $432.96 |
| 41791 | Integrity Medical Group, LLC | 0460852350101038 | 2/13/2023 | Bill | 2/1/2023 | 99212 | 1 | $175.64 |
| 41792 | Integrity Medical Group, LLC | 8745175220000001 | 2/13/2023 | Bill | 1/30/2023 | 99213 | 1 | $293.20 |
| 41793 | Integrity Medical Group, LLC | 8754523280000001 | 2/13/2023 | Bill | 2/2/2023 | 99214 | 1 | $432.96 |
| 41794 | Integrity Medical Group, LLC | 0475933620101014 | 2/13/2023 | Bill | 1/30/2023 | 99203 | 1 | $434.48 |
| 41795 | Integrity Medical Group, LLC | 0475933620101014 | 2/13/2023 | Bill | 1/30/2023 | 62323 | 1 | $2,485.56 |
| 41796 | Integrity Medical Group, LLC | 0475933620101014 | 2/13/2023 | Bill | 1/30/2023 | Q9967 | 1 | $100.00 |
| 41797 | Integrity Medical Group, LLC | 0475933620101014 | 2/13/2023 | Bill | 1/30/2023 | J2001 | 1 | $40.00 |
| 41798 | Integrity Medical Group, LLC | 0475933620101014 | 2/13/2023 | Bill | 1/30/2023 | J1040 | 1 | $40.00 |
| 41799 | Integrity Medical Group, LLC | 0118933320101238 | 2/13/2023 | Bill | 2/2/2023 | 99214 | 1 | $432.96 |
| 41800 | Integrity Medical Group, LLC | 8756175360000003 | 2/13/2023 | Bill | 1/30/2023 | 99212 | 1 | $175.64 |
| 41801 | Integrity Medical Group, LLC | 0614300850101028 | 2/13/2023 | Bill | 1/31/2023 | 99213 | 1 | $293.20 |
| 41802 | Integrity Medical Group, LLC | 8698091570000004 | 2/13/2023 | Bill | 1/31/2023 | 99204 | 1 | $662.12 |
| 41803 | Integrity Medical Group, LLC | 8737086320000001 | 2/13/2023 | Bill | 1/31/2023 | 99213 | 1 | $293.20 |
| 41804 | Integrity Medical Group, LLC | 0239156020101110 | 2/13/2023 | Bill | 2/1/2023 | 99203 | 1 | $434.48 |
| 41805 | Integrity Medical Group, LLC | 0334067800101023 | 2/13/2023 | Bill | 2/3/2023 | 99203 | 1 | $434.48 |
| 41806 | Integrity Medical Group, LLC | 8770606040000001 | 2/13/2023 | Bill | 1/31/2023 | 99213 | 1 | $293.20 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 41807 | Integrity Medical Group, LLC | 8685470740000005 | 2/13/2023 | Bill | 2/2/2023 | 99204 | 1 | $662.12 |
| 41808 | Integrity Medical Group, LLC | 8744930540000002 | 2/13/2023 | Bill | 1/24/2023 | 99203 | 1 | $434.48 |
| 41809 | Integrity Medical Group, LLC | 8744930540000002 | 2/13/2023 | Bill | 1/24/2023 | 62323 | 1 | $2,485.56 |
| 41810 | Integrity Medical Group, LLC | 8744930540000002 | 2/13/2023 | Bill | 1/24/2023 | Q9967 | 1 | $100.00 |
| 41811 | Integrity Medical Group, LLC | 8744930540000002 | 2/13/2023 | Bill | 1/24/2023 | J2001 | 1 | $40.00 |
| 41812 | Integrity Medical Group, LLC | 8744930540000002 | 2/13/2023 | Bill | 1/24/2023 | J1040 | 1 | $40.00 |
| 41813 | Integrity Medical Group, LLC | 8685470740000005 | 2/13/2023 | Bill | 2/2/2023 | 99204 | 1 | $662.12 |
| 41814 | Integrity Medical Group, LLC | 8666900110000001 | 2/13/2023 | Bill | 1/30/2023 | 99213 | 1 | $293.20 |
| 41815 | Integrity Medical Group, LLC | 8666900110000001 | 2/13/2023 | Bill | 1/30/2023 | 64490 | 1 | $2,263.44 |
| 41816 | Integrity Medical Group, LLC | 8666900110000001 | 2/13/2023 | Bill | 1/30/2023 | 64492 | 1 | $1,143.52 |
| 41817 | Integrity Medical Group, LLC | 8666900110000001 | 2/13/2023 | Bill | 1/30/2023 | 64491 | 1 | $1,129.44 |
| 41818 | Integrity Medical Group, LLC | 0239156020101110 | 2/13/2023 | Bill | 2/1/2023 | 99203 | 1 | $434.48 |
| 41819 | Integrity Medical Group, LLC | 0421796100101020 | 2/13/2023 | Bill | 1/27/2023 | 99213 | 1 | $293.20 |
| 41820 | Integrity Medical Group, LLC | 8666900110000001 | 2/13/2023 | Bill | 1/30/2023 | J2001 | 1 | $40.00 |
| 41821 | Integrity Medical Group, LLC | 8666900110000001 | 2/13/2023 | Bill | 1/30/2023 | J1030 | 1 | $20.00 |
| 41822 | Integrity Medical Group, LLC | 0427987240101036 | 2/13/2023 | Bill | 1/31/2023 | 99212 | 1 | $175.64 |
| 41823 | Integrity Medical Group, LLC | 0427987240101036 | 2/13/2023 | Bill | 1/31/2023 | 62323 | 1 | $2,485.56 |
| 41824 | Integrity Medical Group, LLC | 0427987240101036 | 2/13/2023 | Bill | 1/31/2023 | Q9967 | 1 | $100.00 |
| 41825 | Integrity Medical Group, LLC | 0427987240101036 | 2/13/2023 | Bill | 1/31/2023 | J2001 | 1 | $40.00 |
| 41826 | Integrity Medical Group, LLC | 0427987240101036 | 2/13/2023 | Bill | 1/31/2023 | J1040 | 1 | $40.00 |
| 41827 | Integrity Medical Group, LLC | 0278978650101074 | 2/13/2023 | Bill | 1/30/2023 | 99203 | 1 | $434.48 |
| 41828 | Integrity Medical Group, LLC | 0545055300000001 | 2/13/2023 | Bill | 2/1/2023 | 99204 | 1 | $662.12 |
| 41829 | Integrity Medical Group, LLC | 8682691180000002 | 2/13/2023 | Bill | 1/30/2023 | 99203 | 1 | $434.48 |
| 41830 | Integrity Medical Group, LLC | 8682691180000002 | 2/13/2023 | Bill | 1/30/2023 | 62323 | 1 | $2,485.56 |
| 41831 | Integrity Medical Group, LLC | 8682691180000002 | 2/13/2023 | Bill | 1/30/2023 | Q9967 | 1 | $100.00 |
| 41832 | Integrity Medical Group, LLC | 8682691180000002 | 2/13/2023 | Bill | 1/30/2023 | J2001 | 1 | $40.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 41833 | Integrity Medical Group, LLC | 8682691180000002 | 2/13/2023 | Bill | 1/30/2023 | J1040 | 1 | $40.00 |
| 41834 | Integrity Medical Group, LLC | 8682691180000002 | 2/13/2023 | Bill | 1/27/2023 | 99204 | 1 | $662.12 |
| 41835 | Integrity Medical Group, LLC | 0278978650101074 | 2/13/2023 | Bill | 1/30/2023 | 99204 | 1 | $662.12 |
| 41836 | Integrity Medical Group, LLC | 0324764290101077 | 2/13/2023 | Bill | 1/3/2023 | 99204 | 1 | $662.12 |
| 41837 | Integrity Medical Group, LLC | 0421796100101020 | 2/13/2023 | Bill | 1/30/2023 | 99203 | 1 | $434.48 |
| 41838 | Integrity Medical Group, LLC | 0421796100101020 | 2/13/2023 | Bill | 1/30/2023 | 62321 | 1 | $2,619.66 |
| 41839 | Integrity Medical Group, LLC | 0421796100101020 | 2/13/2023 | Bill | 1/30/2023 | Q9967 | 1 | $100.00 |
| 41840 | Integrity Medical Group, LLC | 0421796100101020 | 2/13/2023 | Bill | 1/30/2023 | J2001 | 1 | $40.00 |
| 41841 | Integrity Medical Group, LLC | 0421796100101020 | 2/13/2023 | Bill | 1/30/2023 | J1030 | 1 | $20.00 |
| 41842 | Integrity Medical Group, LLC | 0278978650101074 | 2/13/2023 | Bill | 1/30/2023 | 99203 | 1 | $434.48 |
| 41843 | Integrity Medical Group, LLC | 0421796100101020 | 2/13/2023 | Bill | 1/27/2023 | 99213 | 1 | $293.20 |
| 41844 | Integrity Medical Group, LLC | 8771547160000001 | 2/13/2023 | Bill | 2/2/2023 | 99213 | 1 | $293.20 |
| 41845 | Integrity Medical Group, LLC | 0529798850101078 | 2/13/2023 | Bill | 1/27/2023 | 99204 | 1 | $662.12 |
| 41846 | Integrity Medical Group, LLC | 0355077430101066 | 2/13/2023 | Bill | 2/1/2023 | 99212 | 1 | $175.64 |
| 41847 | Integrity Medical Group, LLC | 8673917410000004 | 2/13/2023 | Bill | 1/30/2023 | 99212 | 1 | $175.64 |
| 41848 | Integrity Medical Group, LLC | 8714768650000003 | 2/13/2023 | Bill | 1/31/2023 | 99203 | 1 | $434.48 |
| 41849 | Integrity Medical Group, LLC | 0597645490101013 | 2/13/2023 | Bill | 1/24/2023 | 99212 | 1 | $175.64 |
| 41850 | Integrity Medical Group, LLC | 0181397880101276 | 2/13/2023 | Bill | 2/2/2023 | 99214 | 1 | $432.96 |
| 41851 | Integrity Medical Group, LLC | 8716324530000001 | 2/13/2023 | Bill | 2/2/2023 | 99204 | 1 | $662.12 |
| 41852 | Integrity Medical Group, LLC | 0381811530000001 | 2/13/2023 | Bill | 1/27/2023 | 99213 | 1 | $293.20 |
| 41853 | Integrity Medical Group, LLC | 0526131900101046 | 2/13/2023 | Bill | 1/30/2023 | 99212 | 1 | $175.64 |
| 41854 | Integrity Medical Group, LLC | 8711810160000001 | 2/13/2023 | Bill | 1/31/2023 | 99203 | 1 | $434.48 |
| 41855 | Integrity Medical Group, LLC | 8680029480000002 | 2/13/2023 | Bill | 2/1/2023 | 99204 | 1 | $662.12 |
| 41856 | Integrity Medical Group, LLC | 0102685880101031 | 2/13/2023 | Bill | 1/31/2023 | 99204 | 1 | $662.12 |
| 41857 | Integrity Medical Group, LLC | 8680751090000004 | 2/13/2023 | Bill | 1/31/2023 | 99212 | 1 | $175.64 |
| 41858 | Integrity Medical Group, LLC | 8698259470000001 | 2/13/2023 | Bill | 1/31/2023 | 99212 | 1 | $175.64 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 41859 | Integrity Medical Group, LLC | 0282140880101096 | 2/13/2023 | Bill | 2/2/2023 | 99214 | 1 | $432.96 |
| 41860 | Integrity Medical Group, LLC | 0464956030101055 | 2/13/2023 | Bill | 1/30/2023 | 99204 | 1 | $662.12 |
| 41861 | Integrity Medical Group, LLC | 8714679160000002 | 2/13/2023 | Bill | 1/30/2023 | 99204 | 1 | $662.12 |
| 41862 | Integrity Medical Group, LLC | 0464956030101055 | 2/13/2023 | Bill | 1/30/2023 | 64490 | 1 | $2,263.44 |
| 41863 | Integrity Medical Group, LLC | 0464956030101055 | 2/13/2023 | Bill | 1/30/2023 | 64491 | 1 | $1,129.44 |
| 41864 | Integrity Medical Group, LLC | 0464956030101055 | 2/13/2023 | Bill | 1/30/2023 | J2001 | 1 | $40.00 |
| 41865 | Integrity Medical Group, LLC | 0464956030101055 | 2/13/2023 | Bill | 1/30/2023 | J1030 | 1 | $20.00 |
| 41866 | Integrity Medical Group, LLC | 8741836310000001 | 2/13/2023 | Bill | 1/30/2023 | 99204 | 1 | $662.12 |
| 41867 | Integrity Medical Group, LLC | 0460852350101038 | 2/13/2023 | Bill | 2/1/2023 | 99212 | 1 | $175.64 |
| 41868 | Integrity Medical Group, LLC | 0421796100101020 | 2/13/2023 | Bill | 1/30/2023 | 99204 | 1 | $662.12 |
| 41869 | Integrity Medical Group, LLC | 0421796100101020 | 2/13/2023 | Bill | 1/30/2023 | 62321 | 1 | $2,619.66 |
| 41870 | Integrity Medical Group, LLC | 0421796100101020 | 2/13/2023 | Bill | 1/30/2023 | Q9967 | 1 | $100.00 |
| 41871 | Integrity Medical Group, LLC | 0421796100101020 | 2/13/2023 | Bill | 1/30/2023 | J2001 | 1 | $40.00 |
| 41872 | Integrity Medical Group, LLC | 0421796100101020 | 2/13/2023 | Bill | 1/30/2023 | J1030 | 1 | $20.00 |
| 41873 | Integrity Medical Group, LLC | 0113282990101096 | 2/13/2023 | Bill | 1/30/2023 | 99204 | 1 | $662.12 |
| 41874 | Integrity Medical Group, LLC | 0474795340101054 | 2/13/2023 | Bill | 2/2/2023 | 99212 | 1 | $175.64 |
| 41875 | Integrity Medical Group, LLC | 0324764290101077 | 2/13/2023 | Bill | 1/31/2023 | 99213 | 1 | $293.20 |
| 41876 | Integrity Medical Group, LLC | 0322182470101140 | 2/13/2023 | Bill | 2/1/2023 | 99213 | 1 | $293.20 |
| 41877 | Integrity Medical Group, LLC | 0417728510101089 | 2/13/2023 | Bill | 1/30/2023 | 99213 | 1 | $293.20 |
| 41878 | Integrity Medical Group, LLC | 8671749580000001 | 2/13/2023 | Bill | 1/27/2023 | 99212 | 1 | $175.64 |
| 41879 | Integrity Medical Group, LLC | 0470132450101037 | 2/13/2023 | Bill | 1/31/2023 | 99212 | 1 | $175.64 |
| 41880 | Integrity Medical Group, LLC | 0470132450101037 | 2/13/2023 | Bill | 1/31/2023 | 62323 | 1 | $2,485.56 |
| 41881 | Integrity Medical Group, LLC | 0470132450101037 | 2/13/2023 | Bill | 1/31/2023 | Q9967 | 1 | $100.00 |
| 41882 | Integrity Medical Group, LLC | 0470132450101037 | 2/13/2023 | Bill | 1/31/2023 | J2001 | 1 | $40.00 |
| 41883 | Integrity Medical Group, LLC | 0470132450101037 | 2/13/2023 | Bill | 1/31/2023 | J1040 | 1 | $40.00 |
| 41884 | Integrity Medical Group, LLC | 0470132450101037 | 2/13/2023 | Bill | 1/31/2023 | J3490 | 1 | $30.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 41885 | Integrity Medical Group, LLC | 0343861270101025 | 2/13/2023 | Bill | 1/30/2023 | 99212 | 1 | $175.64 |
| 41886 | Integrity Medical Group, LLC | 0343861270101025 | 2/13/2023 | Bill | 1/30/2023 | 62323 | 1 | $2,485.56 |
| 41887 | Integrity Medical Group, LLC | 0343861270101025 | 2/13/2023 | Bill | 1/30/2023 | Q9967 | 1 | $100.00 |
| 41888 | Integrity Medical Group, LLC | 0343861270101025 | 2/13/2023 | Bill | 1/30/2023 | J2001 | 1 | $40.00 |
| 41889 | Integrity Medical Group, LLC | 0343861270101025 | 2/13/2023 | Bill | 1/30/2023 | J1040 | 1 | $40.00 |
| 41890 | Integrity Medical Group, LLC | 0343861270101025 | 2/13/2023 | Bill | 1/30/2023 | J3490 | 1 | $30.00 |
| 41891 | Integrity Medical Group, LLC | 0528204000101029 | 2/13/2023 | Bill | 1/31/2023 | 99212 | 1 | $175.64 |
| 41892 | Integrity Medical Group, LLC | 8729766150000002 | 2/13/2023 | Bill | 1/27/2023 | 99204 | 1 | $662.12 |
| 41893 | Integrity Medical Group, LLC | 0624146370101031 | 2/13/2023 | Bill | 1/23/2023 | 26989 | 1 | $1,022.68 |
| 41894 | Integrity Medical Group, LLC | 0624146370101031 | 2/13/2023 | Bill | 1/23/2023 | 64718 | 1 | $863.01 |
| 41895 | Integrity Medical Group, LLC | 0222542120101045 | 2/13/2023 | Bill | 1/31/2023 | 99203 | 1 | $434.48 |
| 41896 | Integrity Medical Group, LLC | 0222542120101045 | 2/13/2023 | Bill | 1/31/2023 | 62321 | 1 | $2,619.66 |
| 41897 | Integrity Medical Group, LLC | 0222542120101045 | 2/13/2023 | Bill | 1/31/2023 | Q9967 | 1 | $100.00 |
| 41898 | Integrity Medical Group, LLC | 0222542120101045 | 2/13/2023 | Bill | 1/31/2023 | J2001 | 1 | $40.00 |
| 41899 | Integrity Medical Group, LLC | 0222542120101045 | 2/13/2023 | Bill | 1/31/2023 | J1040 | 1 | $40.00 |
| 41900 | Integrity Medical Group, LLC | 0222542120101045 | 2/13/2023 | Bill | 1/31/2023 | J3490 | 1 | $30.00 |
| 41901 | Integrity Medical Group, LLC | 0586095190101035 | 2/13/2023 | Bill | 1/30/2023 | 99212 | 1 | $175.64 |
| 41902 | Integrity Medical Group, LLC | 0307465310101023 | 2/13/2023 | Bill | 1/30/2023 | 99212 | 1 | $175.64 |
| 41903 | Integrity Medical Group, LLC | 0307465310101023 | 2/13/2023 | Bill | 1/30/2023 | 62323 | 1 | $2,485.56 |
| 41904 | Integrity Medical Group, LLC | 8740942410000002 | 2/13/2023 | Bill | 2/2/2023 | 99204 | 1 | $662.12 |
| 41905 | Integrity Medical Group, LLC | 0314130060101063 | 2/13/2023 | Bill | 1/30/2023 | 99212 | 1 | $175.64 |
| 41906 | Integrity Medical Group, LLC | 0307465310101023 | 2/13/2023 | Bill | 1/30/2023 | Q9967 | 1 | $100.00 |
| 41907 | Integrity Medical Group, LLC | 0307465310101023 | 2/13/2023 | Bill | 1/30/2023 | J2001 | 1 | $40.00 |
| 41908 | Integrity Medical Group, LLC | 0307465310101023 | 2/13/2023 | Bill | 1/30/2023 | J1040 | 1 | $40.00 |
| 41909 | Integrity Medical Group, LLC | 0307465310101023 | 2/13/2023 | Bill | 1/30/2023 | J3490 | 1 | $30.00 |
| 41910 | Integrity Medical Group, LLC | 0105723660101216 | 2/13/2023 | Bill | 1/31/2023 | 99213 | 1 | $293.20 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 41911 | Integrity Medical Group, LLC | 0105723660101216 | 2/13/2023 | Bill | 1/31/2023 | 64490 | 1 | $2,263.44 |
| 41912 | Integrity Medical Group, LLC | 0105723660101216 | 2/13/2023 | Bill | 1/31/2023 | 94761 | 1 | $55.20 |
| 41913 | Integrity Medical Group, LLC | 0105723660101216 | 2/13/2023 | Bill | 1/31/2023 | S0020 | 1 | $40.00 |
| 41914 | Integrity Medical Group, LLC | 0105723660101216 | 2/13/2023 | Bill | 1/31/2023 | J2001 | 1 | $40.00 |
| 41915 | Integrity Medical Group, LLC | 8728625710000001 | 2/13/2023 | Bill | 2/1/2023 | 99204 | 1 | $662.12 |
| 41916 | Integrity Medical Group, LLC | 0105723660101216 | 2/13/2023 | Bill | 1/31/2023 | J3490 | 1 | $30.00 |
| 41917 | Integrity Medical Group, LLC | 0105723660101216 | 2/13/2023 | Bill | 1/31/2023 | J1030 | 1 | $20.00 |
| 41918 | Integrity Medical Group, LLC | 0446252900000002 | 2/13/2023 | Bill | 2/1/2023 | 99204 | 1 | $662.12 |
| 41919 | Integrity Medical Group, LLC | 8693724370000010 | 2/13/2023 | Bill | 2/1/2023 | 99212 | 1 | $175.64 |
| 41920 | Integrity Medical Group, LLC | 0122838190101099 | 2/13/2023 | Bill | 2/1/2023 | 99213 | 1 | $293.20 |
| 41921 | Integrity Medical Group, LLC | 8707255710000001 | 2/13/2023 | Bill | 1/30/2023 | 99212 | 1 | $175.64 |
| 41922 | Integrity Medical Group, LLC | 0530312710101049 | 2/13/2023 | Bill | 1/30/2023 | 99203 | 1 | $434.48 |
| 41923 | Integrity Medical Group, LLC | 0530312710101049 | 2/13/2023 | Bill | 1/30/2023 | 64493 | 1 | $2,046.96 |
| 41924 | Integrity Medical Group, LLC | 0530312710101049 | 2/13/2023 | Bill | 1/30/2023 | 94761 | 1 | $55.20 |
| 41925 | Integrity Medical Group, LLC | 0530312710101049 | 2/13/2023 | Bill | 1/30/2023 | S0020 | 1 | $40.00 |
| 41926 | Integrity Medical Group, LLC | 0530312710101049 | 2/13/2023 | Bill | 1/30/2023 | J2001 | 1 | $40.00 |
| 41927 | Integrity Medical Group, LLC | 0530312710101049 | 2/13/2023 | Bill | 1/30/2023 | J3490 | 1 | $30.00 |
| 41928 | Integrity Medical Group, LLC | 0530312710101049 | 2/13/2023 | Bill | 1/30/2023 | J1030 | 1 | $20.00 |
| 41929 | Integrity Medical Group, LLC | 8768684100000002 | 2/13/2023 | Bill | 2/2/2023 | 99214 | 1 | $432.96 |
| 41930 | Integrity Medical Group, LLC | 8768684100000002 | 2/13/2023 | Bill | 2/2/2023 | 20551 | 1 | $367.74 |
| 41931 | Integrity Medical Group, LLC | 8768684100000002 | 2/13/2023 | Bill | 2/2/2023 | 20600 | 1 | $352.20 |
| 41932 | Integrity Medical Group, LLC | 8768684100000002 | 2/13/2023 | Bill | 2/2/2023 | S0020 | 1 | $40.00 |
| 41933 | Integrity Medical Group, LLC | 8768684100000002 | 2/13/2023 | Bill | 2/2/2023 | S0020 | 1 | $40.00 |
| 41934 | Integrity Medical Group, LLC | 8768684100000002 | 2/13/2023 | Bill | 2/2/2023 | J2001 | 1 | $40.00 |
| 41935 | Integrity Medical Group, LLC | 0492556640000002 | 2/13/2023 | Bill | 2/1/2023 | 99212 | 1 | $175.64 |
| 41936 | Integrity Medical Group, LLC | 8737436000000002 | 2/13/2023 | Bill | 2/1/2023 | 99214 | 1 | $432.96 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 41937 | Integrity Medical Group, LLC | 8712653480000006 | 2/13/2023 | Bill | 1/30/2023 | 99203 | 1 | $434.48 |
| 41938 | Integrity Medical Group, LLC | 8712653480000006 | 2/13/2023 | Bill | 1/30/2023 | 62323 | 1 | $2,485.56 |
| 41939 | Integrity Medical Group, LLC | 8712653480000006 | 2/13/2023 | Bill | 1/30/2023 | Q9967 | 1 | $100.00 |
| 41940 | Integrity Medical Group, LLC | 8712653480000006 | 2/13/2023 | Bill | 1/30/2023 | J2001 | 1 | $40.00 |
| 41941 | Integrity Medical Group, LLC | 8712653480000006 | 2/13/2023 | Bill | 1/30/2023 | J1040 | 1 | $40.00 |
| 41942 | Integrity Medical Group, LLC | 8712653480000006 | 2/13/2023 | Bill | 1/30/2023 | J3490 | 1 | $30.00 |
| 41943 | Integrity Medical Group, LLC | 0439376120101094 | 2/13/2023 | Bill | 1/31/2023 | 99212 | 1 | $175.64 |
| 41944 | Integrity Medical Group, LLC | 8707058230000002 | 2/13/2023 | Bill | 1/31/2023 | 99213 | 1 | $293.20 |
| 41945 | Integrity Medical Group, LLC | 8709903290000005 | 2/13/2023 | Bill | 2/2/2023 | J2001 | 1 | $40.00 |
| 41946 | Integrity Medical Group, LLC | 8709903290000005 | 2/13/2023 | Bill | 2/2/2023 | S0020 | 1 | $40.00 |
| 41947 | Integrity Medical Group, LLC | 8709903290000005 | 2/13/2023 | Bill | 2/2/2023 | J1040 | 1 | $40.00 |
| 41948 | Integrity Medical Group, LLC | 8709903290000005 | 2/13/2023 | Bill | 2/2/2023 | J3490 | 1 | $30.00 |
| 41949 | Integrity Medical Group, LLC | 8709903290000005 | 2/13/2023 | Bill | 2/2/2023 | 99212 | 1 | $175.64 |
| 41950 | Integrity Medical Group, LLC | 8709903290000005 | 2/13/2023 | Bill | 2/2/2023 | 62323 | 1 | $2,485.56 |
| 41951 | Integrity Medical Group, LLC | 8709903290000005 | 2/13/2023 | Bill | 2/2/2023 | Q9967 | 1 | $100.00 |
| 41952 | Integrity Medical Group, LLC | 0640528940101013 | 2/13/2023 | Bill | 1/31/2023 | 99212 | 1 | $175.64 |
| 41953 | Integrity Medical Group, LLC | 0640528940101013 | 2/13/2023 | Bill | 1/31/2023 | 62323 | 1 | $2,485.56 |
| 41954 | Integrity Medical Group, LLC | 0640528940101013 | 2/13/2023 | Bill | 1/31/2023 | Q9967 | 1 | $100.00 |
| 41955 | Integrity Medical Group, LLC | 0640528940101013 | 2/13/2023 | Bill | 1/31/2023 | J2001 | 1 | $40.00 |
| 41956 | Integrity Medical Group, LLC | 0640528940101013 | 2/13/2023 | Bill | 1/31/2023 | J1040 | 1 | $40.00 |
| 41957 | Integrity Medical Group, LLC | 0640528940101013 | 2/13/2023 | Bill | 1/31/2023 | J3490 | 1 | $30.00 |
| 41958 | Integrity Medical Group, LLC | 0464956030101055 | 2/13/2023 | Bill | 1/31/2023 | 99203 | 1 | $434.48 |
| 41959 | Integrity Medical Group, LLC | 0464956030101055 | 2/13/2023 | Bill | 1/31/2023 | 64493 | 1 | $2,046.96 |
| 41960 | Integrity Medical Group, LLC | 0464956030101055 | 2/13/2023 | Bill | 1/31/2023 | 94761 | 1 | $55.20 |
| 41961 | Integrity Medical Group, LLC | 0464956030101055 | 2/13/2023 | Bill | 1/31/2023 | S0020 | 1 | $40.00 |
| 41962 | Integrity Medical Group, LLC | 0464956030101055 | 2/13/2023 | Bill | 1/31/2023 | J2001 | 1 | $40.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 41963 | Integrity Medical Group, LLC | 0464956030101055 | 2/13/2023 | Bill | 1/31/2023 | J3490 | 1 | $30.00 |
| 41964 | Integrity Medical Group, LLC | 0464956030101055 | 2/13/2023 | Bill | 1/31/2023 | J1030 | 1 | $20.00 |
| 41965 | Integrity Medical Group, LLC | 0492413720101019 | 2/13/2023 | Bill | 2/2/2023 | 99212 | 1 | $175.64 |
| 41966 | Integrity Medical Group, LLC | 0570408290101080 | 2/13/2023 | Bill | 1/31/2023 | 99212 | 1 | $175.64 |
| 41967 | Integrity Medical Group, LLC | 8748360460000002 | 2/13/2023 | Bill | 2/1/2023 | 99204 | 1 | $662.12 |
| 41968 | Integrity Medical Group, LLC | 8679714470000003 | 2/13/2023 | Bill | 2/1/2023 | 99213 | 1 | $293.20 |
| 41969 | Integrity Medical Group, LLC | 0337756000101066 | 2/13/2023 | Bill | 2/3/2023 | 99213 | 1 | $293.20 |
| 41970 | Integrity Medical Group, LLC | 8668806070000002 | 2/13/2023 | Bill | 2/1/2023 | 99214 | 1 | $432.96 |
| 41971 | Integrity Medical Group, LLC | 0370651810101018 | 2/13/2023 | Bill | 2/1/2023 | 99212 | 1 | $175.64 |
| 41972 | Integrity Medical Group, LLC | 0357621690101204 | 2/13/2023 | Bill | 2/1/2023 | 99214 | 1 | $432.96 |
| 41973 | Integrity Medical Group, LLC | 8740133750000001 | 2/13/2023 | Bill | 1/30/2023 | 99213 | 1 | $293.20 |
| 41974 | Integrity Medical Group, LLC | 0088619170101236 | 2/13/2023 | Bill | 2/2/2023 | 99212 | 1 | $175.64 |
| 41975 | Integrity Medical Group, LLC | 0539238070107020 | 2/13/2023 | Bill | 2/2/2023 | 99213 | 1 | $293.20 |
| 41976 | Integrity Medical Group, LLC | 0174038920101031 | 2/13/2023 | Bill | 1/31/2023 | 99213 | 1 | $293.20 |
| 41977 | Integrity Medical Group, LLC | 0116304510101055 | 2/13/2023 | Bill | 1/30/2023 | 99212 | 1 | $175.64 |
| 41978 | Integrity Medical Group, LLC | 8768684100000002 | 2/13/2023 | Bill | 2/2/2023 | J3301 | 1 | $10.00 |
| 41979 | Integrity Medical Group, LLC | 8768684100000002 | 2/13/2023 | Bill | 2/2/2023 | J3301 | 1 | $10.00 |
| 41980 | Integrity Medical Group, LLC | 0624146370101031 | 2/13/2023 | Bill | 1/23/2023 | 26989 | 1 | $10,226.80 |
| 41981 | Integrity Medical Group, LLC | 0624146370101031 | 2/13/2023 | Bill | 1/23/2023 | 64718 | 1 | $8,630.16 |
| 41982 | Integrity Medical Group, LLC | 8688114570000001 | 2/13/2023 | Bill | 2/1/2023 | 99212 | 1 | $175.64 |
| 41983 | Integrity Medical Group, LLC | 0588689310101031 | 2/13/2023 | Bill | 2/1/2023 | 99214 | 1 | $432.96 |
| 41984 | Integrity Medical Group, LLC | 8678578650000005 | 2/13/2023 | Bill | 1/26/2023 | 99024 | 1 | $577.36 |
| 41985 | Integrity Medical Group, LLC | 0492090040101050 | 2/13/2023 | Bill | 1/31/2023 | 99024 | 1 | $577.36 |
| 41986 | Integrity Medical Group, LLC | 0105723660101216 | 2/13/2023 | Bill | 1/31/2023 | 64491 | 1 | $1,129.44 |
| 41987 | Integrity Medical Group, LLC | 0530312710101049 | 2/13/2023 | Bill | 1/30/2023 | 64494 | 1 | $1,038.36 |
| 41988 | Integrity Medical Group, LLC | 0464956030101055 | 2/13/2023 | Bill | 1/31/2023 | 64494 | 1 | $1,038.36 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 41989 | Integrity Medical Group, LLC | 8744930540000002 | 2/13/2023 | Bill | 1/24/2023 | A0100 | 1 | $36.24 |
| 41990 | Integrity Medical Group, LLC | 0597645490101013 | 2/13/2023 | Bill | 1/24/2023 | A0100 | 1 | $66.71 |
| 41991 | Integrity Medical Group, LLC | 0475933620101014 | 2/13/2023 | Bill | 1/30/2023 | J3490 | 1 | $30.00 |
| 41992 | Integrity Medical Group, LLC | 8744930540000002 | 2/13/2023 | Bill | 1/24/2023 | J3490 | 1 | $30.00 |
| 41993 | Integrity Medical Group, LLC | 8666900110000001 | 2/13/2023 | Bill | 1/30/2023 | S0020 | 1 | $40.00 |
| 41994 | Integrity Medical Group, LLC | 8666900110000001 | 2/13/2023 | Bill | 1/30/2023 | J3490 | 1 | $30.00 |
| 41995 | Integrity Medical Group, LLC | 0427987240101036 | 2/13/2023 | Bill | 1/31/2023 | J3490 | 1 | $30.00 |
| 41996 | Integrity Medical Group, LLC | 8682691180000002 | 2/13/2023 | Bill | 1/30/2023 | J3490 | 1 | $30.00 |
| 41997 | Integrity Medical Group, LLC | 0421796100101020 | 2/13/2023 | Bill | 1/30/2023 | J3490 | 1 | $30.00 |
| 41998 | Integrity Medical Group, LLC | 0464956030101055 | 2/13/2023 | Bill | 1/30/2023 | S0020 | 1 | $40.00 |
| 41999 | Integrity Medical Group, LLC | 0464956030101055 | 2/13/2023 | Bill | 1/30/2023 | J3490 | 1 | $30.00 |
| 42000 | Integrity Medical Group, LLC | 0421796100101020 | 2/13/2023 | Bill | 1/30/2023 | J3490 | 1 | $30.00 |
| 42001 | Integrity Medical Group, LLC | 8666900110000001 | 2/13/2023 | Bill | 1/30/2023 | 94761 | 1 | $55.20 |
| 42002 | Integrity Medical Group, LLC | 0464956030101055 | 2/13/2023 | Bill | 1/30/2023 | 94761 | 1 | $55.20 |
| 42003 | Integrity Medical Group, LLC | 8670205280000003 | 2/15/2023 | Bill | 12/22/2022 | 99204 | 1 | $662.12 |
| 42004 | Integrity Medical Group, LLC | 0281264420101058 | 2/20/2023 | Bill | 2/8/2023 | 99213 | 1 | $293.20 |
| 42005 | Integrity Medical Group, LLC | 0096608910101126 | 2/20/2023 | Bill | 2/7/2023 | 99212 | 1 | $175.64 |
| 42006 | Integrity Medical Group, LLC | 0518791590000001 | 2/20/2023 | Bill | 2/7/2023 | 99212 | 1 | $175.64 |
| 42007 | Integrity Medical Group, LLC | 8733229030000002 | 2/20/2023 | Bill | 2/3/2023 | 99212 | 1 | $175.64 |
| 42008 | Integrity Medical Group, LLC | 8733229030000002 | 2/20/2023 | Bill | 2/3/2023 | 62323 | 1 | $2,485.56 |
| 42009 | Integrity Medical Group, LLC | 8733229030000002 | 2/20/2023 | Bill | 2/3/2023 | Q9967 | 1 | $100.00 |
| 42010 | Integrity Medical Group, LLC | 8733229030000002 | 2/20/2023 | Bill | 2/3/2023 | J2001 | 1 | $40.00 |
| 42011 | Integrity Medical Group, LLC | 8733229030000002 | 2/20/2023 | Bill | 2/3/2023 | J1040 | 1 | $40.00 |
| 42012 | Integrity Medical Group, LLC | 0488155600000003 | 2/20/2023 | Bill | 2/7/2023 | 99204 | 1 | $662.12 |
| 42013 | Integrity Medical Group, LLC | 0654978580000004 | 2/20/2023 | Bill | 2/7/2023 | 99204 | 1 | $662.12 |
| 42014 | Integrity Medical Group, LLC | 8755149510000001 | 2/20/2023 | Bill | 2/3/2023 | 99203 | 1 | $434.48 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 42015 | Integrity Medical Group, LLC | 8755149510000001 | 2/20/2023 | Bill | 2/3/2023 | 62321 | 1 | $2,619.66 |
| 42016 | Integrity Medical Group, LLC | 8755149510000001 | 2/20/2023 | Bill | 2/3/2023 | Q9967 | 1 | $100.00 |
| 42017 | Integrity Medical Group, LLC | 8755149510000001 | 2/20/2023 | Bill | 2/3/2023 | J2001 | 1 | $40.00 |
| 42018 | Integrity Medical Group, LLC | 8755149510000001 | 2/20/2023 | Bill | 2/3/2023 | J1040 | 1 | $40.00 |
| 42019 | Integrity Medical Group, LLC | 8741975240000001 | 2/20/2023 | Bill | 2/2/2023 | 99203 | 1 | $434.48 |
| 42020 | Integrity Medical Group, LLC | 8741975240000001 | 2/20/2023 | Bill | 2/2/2023 | 62323 | 1 | $2,485.56 |
| 42021 | Integrity Medical Group, LLC | 8741975240000001 | 2/20/2023 | Bill | 2/2/2023 | Q9967 | 1 | $100.00 |
| 42022 | Integrity Medical Group, LLC | 8741975240000001 | 2/20/2023 | Bill | 2/2/2023 | J2001 | 1 | $40.00 |
| 42023 | Integrity Medical Group, LLC | 8741975240000001 | 2/20/2023 | Bill | 2/2/2023 | J1040 | 1 | $40.00 |
| 42024 | Integrity Medical Group, LLC | 0638413110101022 | 2/20/2023 | Bill | 2/2/2023 | 99213 | 1 | $293.20 |
| 42025 | Integrity Medical Group, LLC | 8681661200000001 | 2/20/2023 | Bill | 2/2/2023 | 99203 | 1 | $434.48 |
| 42026 | Integrity Medical Group, LLC | 8681661200000001 | 2/20/2023 | Bill | 2/2/2023 | 62321 | 1 | $2,619.66 |
| 42027 | Integrity Medical Group, LLC | 8681661200000001 | 2/20/2023 | Bill | 2/2/2023 | Q9967 | 1 | $100.00 |
| 42028 | Integrity Medical Group, LLC | 8681661200000001 | 2/20/2023 | Bill | 2/2/2023 | J2001 | 1 | $40.00 |
| 42029 | Integrity Medical Group, LLC | 8681661200000001 | 2/20/2023 | Bill | 2/2/2023 | J1040 | 1 | $40.00 |
| 42030 | Integrity Medical Group, LLC | 8684229590000009 | 2/20/2023 | Bill | 2/6/2023 | 99213 | 1 | $293.20 |
| 42031 | Integrity Medical Group, LLC | 0576523650101064 | 2/20/2023 | Bill | 2/6/2023 | 99204 | 1 | $662.12 |
| 42032 | Integrity Medical Group, LLC | 0576523650101064 | 2/20/2023 | Bill | 2/6/2023 | J2001 | 1 | $40.00 |
| 42033 | Integrity Medical Group, LLC | 0576523650101064 | 2/20/2023 | Bill | 2/6/2023 | J3301 | 1 | $10.00 |
| 42034 | Integrity Medical Group, LLC | 0334886890101085 | 2/20/2023 | Bill | 2/7/2023 | 99203 | 1 | $434.48 |
| 42035 | Integrity Medical Group, LLC | 0334886890101085 | 2/20/2023 | Bill | 2/7/2023 | 62323 | 1 | $2,485.56 |
| 42036 | Integrity Medical Group, LLC | 0334886890101085 | 2/20/2023 | Bill | 2/7/2023 | Q9967 | 1 | $100.00 |
| 42037 | Integrity Medical Group, LLC | 0334886890101085 | 2/20/2023 | Bill | 2/7/2023 | J2001 | 1 | $40.00 |
| 42038 | Integrity Medical Group, LLC | 0334886890101085 | 2/20/2023 | Bill | 2/7/2023 | J1040 | 1 | $40.00 |
| 42039 | Integrity Medical Group, LLC | 0071926710101210 | 2/20/2023 | Bill | 2/6/2023 | 62321 | 1 | $2,619.66 |
| 42040 | Integrity Medical Group, LLC | 0071926710101210 | 2/20/2023 | Bill | 2/6/2023 | Q9967 | 1 | $100.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 42041 | Integrity Medical Group, LLC | 0071926710101210 | 2/20/2023 | Bill | 2/6/2023 | 99203 | 1 | $434.48 |
| 42042 | Integrity Medical Group, LLC | 0071926710101210 | 2/20/2023 | Bill | 2/6/2023 | J2001 | 1 | $40.00 |
| 42043 | Integrity Medical Group, LLC | 0071926710101210 | 2/20/2023 | Bill | 2/6/2023 | J1040 | 1 | $40.00 |
| 42044 | Integrity Medical Group, LLC | 0493217670101038 | 2/20/2023 | Bill | 2/3/2023 | 99213 | 1 | $293.20 |
| 42045 | Integrity Medical Group, LLC | 8681661200000001 | 2/20/2023 | Bill | 2/8/2023 | 99204 | 1 | $662.12 |
| 42046 | Integrity Medical Group, LLC | 8747663510000002 | 2/20/2023 | Bill | 2/3/2023 | 99203 | 1 | $434.48 |
| 42047 | Integrity Medical Group, LLC | 0526131900101046 | 2/20/2023 | Bill | 2/9/2023 | 99214 | 1 | $432.96 |
| 42048 | Integrity Medical Group, LLC | 8720431490000009 | 2/20/2023 | Bill | 2/9/2023 | 99214 | 1 | $432.96 |
| 42049 | Integrity Medical Group, LLC | 0098150810101372 | 2/20/2023 | Bill | 2/7/2023 | 99212 | 1 | $175.64 |
| 42050 | Integrity Medical Group, LLC | 8686700160000002 | 2/20/2023 | Bill | 2/8/2023 | 99204 | 1 | $662.12 |
| 42051 | Integrity Medical Group, LLC | 0237204960101031 | 2/20/2023 | Bill | 2/3/2023 | 99212 | 1 | $175.64 |
| 42052 | Integrity Medical Group, LLC | 0257747780101042 | 2/20/2023 | Bill | 2/7/2023 | 99204 | 1 | $662.12 |
| 42053 | Integrity Medical Group, LLC | 0462189520101095 | 2/20/2023 | Bill | 2/8/2023 | 99204 | 1 | $662.12 |
| 42054 | Integrity Medical Group, LLC | 0634663540000001 | 2/20/2023 | Bill | 2/6/2023 | 99213 | 1 | $293.20 |
| 42055 | Integrity Medical Group, LLC | 0474350740000001 | 2/20/2023 | Bill | 2/1/2023 | 99203 | 1 | $434.48 |
| 42056 | Integrity Medical Group, LLC | 0530568770101066 | 2/20/2023 | Bill | 2/3/2023 | 99204 | 1 | $662.12 |
| 42057 | Integrity Medical Group, LLC | 0334886890101085 | 2/20/2023 | Bill | 2/8/2023 | 99203 | 1 | $434.48 |
| 42058 | Integrity Medical Group, LLC | 0334886890101085 | 2/20/2023 | Bill | 2/8/2023 | 62323 | 1 | $2,485.56 |
| 42059 | Integrity Medical Group, LLC | 0334886890101085 | 2/20/2023 | Bill | 2/8/2023 | Q9967 | 1 | $100.00 |
| 42060 | Integrity Medical Group, LLC | 0334886890101085 | 2/20/2023 | Bill | 2/8/2023 | J2001 | 1 | $40.00 |
| 42061 | Integrity Medical Group, LLC | 0334886890101085 | 2/20/2023 | Bill | 2/8/2023 | J1040 | 1 | $40.00 |
| 42062 | Integrity Medical Group, LLC | 0388608930101107 | 2/20/2023 | Bill | 2/3/2023 | 99212 | 1 | $175.64 |
| 42063 | Integrity Medical Group, LLC | 0066737120101068 | 2/20/2023 | Bill | 2/3/2023 | 99203 | 1 | $434.48 |
| 42064 | Integrity Medical Group, LLC | 0066737120101068 | 2/20/2023 | Bill | 2/3/2023 | 62321 | 1 | $2,619.66 |
| 42065 | Integrity Medical Group, LLC | 0066737120101068 | 2/20/2023 | Bill | 2/3/2023 | Q9967 | 1 | $100.00 |
| 42066 | Integrity Medical Group, LLC | 0066737120101068 | 2/20/2023 | Bill | 2/3/2023 | J2001 | 1 | $40.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 42067 | Integrity Medical Group, LLC | 0066737120101068 | 2/20/2023 | Bill | 2/3/2023 | J1040 | 1 | $40.00 |
| 42068 | Integrity Medical Group, LLC | 8703348510000002 | 2/20/2023 | Bill | 2/6/2023 | 99204 | 1 | $662.12 |
| 42069 | Integrity Medical Group, LLC | 0330884820101013 | 2/20/2023 | Bill | 2/3/2023 | 99204 | 1 | $662.12 |
| 42070 | Integrity Medical Group, LLC | 8765518550000001 | 2/20/2023 | Bill | 2/6/2023 | 99203 | 1 | $434.48 |
| 42071 | Integrity Medical Group, LLC | 8765518550000001 | 2/20/2023 | Bill | 2/6/2023 | 62323 | 1 | $2,485.56 |
| 42072 | Integrity Medical Group, LLC | 8765518550000001 | 2/20/2023 | Bill | 2/6/2023 | Q9967 | 1 | $100.00 |
| 42073 | Integrity Medical Group, LLC | 8765518550000001 | 2/20/2023 | Bill | 2/6/2023 | J2001 | 1 | $40.00 |
| 42074 | Integrity Medical Group, LLC | 8765518550000001 | 2/20/2023 | Bill | 2/6/2023 | J1040 | 1 | $40.00 |
| 42075 | Integrity Medical Group, LLC | 8720431490000009 | 2/20/2023 | Bill | 2/9/2023 | 99204 | 1 | $662.12 |
| 42076 | Integrity Medical Group, LLC | 8677033400000001 | 2/20/2023 | Bill | 2/9/2023 | 99203 | 1 | $434.48 |
| 42077 | Integrity Medical Group, LLC | 8704739810000003 | 2/20/2023 | Bill | 2/8/2023 | 99204 | 1 | $662.12 |
| 42078 | Integrity Medical Group, LLC | 8677033400000001 | 2/20/2023 | Bill | 2/9/2023 | 99203 | 1 | $434.48 |
| 42079 | Integrity Medical Group, LLC | 0363328810101099 | 2/20/2023 | Bill | 2/6/2023 | 99212 | 1 | $175.64 |
| 42080 | Integrity Medical Group, LLC | 0363328810101099 | 2/20/2023 | Bill | 2/6/2023 | 95910 | 1 | $794.80 |
| 42081 | Integrity Medical Group, LLC | 0363328810101099 | 2/20/2023 | Bill | 2/6/2023 | 95886 | 1 | $455.90 |
| 42082 | Integrity Medical Group, LLC | 0353020940101046 | 2/20/2023 | Bill | 2/7/2023 | 99212 | 1 | $175.64 |
| 42083 | Integrity Medical Group, LLC | 0353020940101046 | 2/20/2023 | Bill | 2/7/2023 | 62323 | 1 | $2,485.56 |
| 42084 | Integrity Medical Group, LLC | 0353020940101046 | 2/20/2023 | Bill | 2/7/2023 | Q9967 | 1 | $100.00 |
| 42085 | Integrity Medical Group, LLC | 0353020940101046 | 2/20/2023 | Bill | 2/7/2023 | J2001 | 1 | $40.00 |
| 42086 | Integrity Medical Group, LLC | 0353020940101046 | 2/20/2023 | Bill | 2/7/2023 | J1040 | 1 | $40.00 |
| 42087 | Integrity Medical Group, LLC | 8682112930000002 | 2/20/2023 | Bill | 2/6/2023 | 99213 | 1 | $293.20 |
| 42088 | Integrity Medical Group, LLC | 0257747780101042 | 2/20/2023 | Bill | 2/7/2023 | 99204 | 1 | $662.12 |
| 42089 | Integrity Medical Group, LLC | 0618046990101018 | 2/20/2023 | Bill | 2/7/2023 | 99212 | 1 | $175.64 |
| 42090 | Integrity Medical Group, LLC | 0618046990101018 | 2/20/2023 | Bill | 2/7/2023 | 62323 | 1 | $2,485.56 |
| 42091 | Integrity Medical Group, LLC | 0618046990101018 | 2/20/2023 | Bill | 2/7/2023 | Q9967 | 1 | $100.00 |
| 42092 | Integrity Medical Group, LLC | 0618046990101018 | 2/20/2023 | Bill | 2/7/2023 | J2001 | 1 | $40.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **42093** | Integrity Medical Group, LLC | 0618046990101018 | 2/20/2023 | Bill | 2/7/2023 | J1040 | 1 | $40.00 |
| **42094** | Integrity Medical Group, LLC | 8728143290000002 | 2/20/2023 | Bill | 2/7/2023 | 99204 | 1 | $662.12 |
| **42095** | Integrity Medical Group, LLC | 0181397880101276 | 2/20/2023 | Bill | 2/9/2023 | 99214 | 1 | $432.96 |
| **42096** | Integrity Medical Group, LLC | 0650862330000004 | 2/20/2023 | Bill | 2/1/2023 | 99212 | 1 | $175.64 |
| **42097** | Integrity Medical Group, LLC | 0650862330000004 | 2/20/2023 | Bill | 2/1/2023 | 62321 | 1 | $2,619.66 |
| **42098** | Integrity Medical Group, LLC | 0650862330000004 | 2/20/2023 | Bill | 2/1/2023 | Q9967 | 1 | $100.00 |
| **42099** | Integrity Medical Group, LLC | 0650862330000004 | 2/20/2023 | Bill | 2/1/2023 | J2001 | 1 | $40.00 |
| **42100** | Integrity Medical Group, LLC | 0650862330000004 | 2/20/2023 | Bill | 2/1/2023 | J1040 | 1 | $40.00 |
| **42101** | Integrity Medical Group, LLC | 8684279690000003 | 2/20/2023 | Bill | 2/6/2023 | 99204 | 1 | $662.12 |
| **42102** | Integrity Medical Group, LLC | 0470843600101092 | 2/20/2023 | Bill | 2/8/2023 | 99204 | 1 | $662.12 |
| **42103** | Integrity Medical Group, LLC | 8685808140000001 | 2/20/2023 | Bill | 2/6/2023 | 99203 | 1 | $434.48 |
| **42104** | Integrity Medical Group, LLC | 0375996740000001 | 2/20/2023 | Bill | 2/9/2023 | 99214 | 1 | $432.96 |
| **42105** | Integrity Medical Group, LLC | 0522807220101068 | 2/20/2023 | Bill | 2/7/2023 | 99203 | 1 | $434.48 |
| **42106** | Integrity Medical Group, LLC | 0627822390101023 | 2/20/2023 | Bill | 2/6/2023 | 99213 | 1 | $293.20 |
| **42107** | Integrity Medical Group, LLC | 8709919960000001 | 2/20/2023 | Bill | 2/3/2023 | 99204 | 1 | $662.12 |
| **42108** | Integrity Medical Group, LLC | 0185826250101042 | 2/20/2023 | Bill | 2/1/2023 | 99212 | 1 | $175.64 |
| **42109** | Integrity Medical Group, LLC | 0185826250101042 | 2/20/2023 | Bill | 2/1/2023 | 62323 | 1 | $2,485.56 |
| **42110** | Integrity Medical Group, LLC | 0185826250101042 | 2/20/2023 | Bill | 2/1/2023 | Q9967 | 1 | $100.00 |
| **42111** | Integrity Medical Group, LLC | 0185826250101042 | 2/20/2023 | Bill | 2/1/2023 | J2001 | 1 | $40.00 |
| **42112** | Integrity Medical Group, LLC | 0185826250101042 | 2/20/2023 | Bill | 2/1/2023 | J1040 | 1 | $40.00 |
| **42113** | Integrity Medical Group, LLC | 0620556770000009 | 2/20/2023 | Bill | 2/3/2023 | 99203 | 1 | $434.48 |
| **42114** | Integrity Medical Group, LLC | 0620556770000009 | 2/20/2023 | Bill | 2/3/2023 | 62323 | 1 | $2,485.56 |
| **42115** | Integrity Medical Group, LLC | 0620556770000009 | 2/20/2023 | Bill | 2/3/2023 | Q9967 | 1 | $100.00 |
| **42116** | Integrity Medical Group, LLC | 0620556770000009 | 2/20/2023 | Bill | 2/3/2023 | J2001 | 1 | $40.00 |
| **42117** | Integrity Medical Group, LLC | 0620556770000009 | 2/20/2023 | Bill | 2/3/2023 | J1040 | 1 | $40.00 |
| **42118** | Integrity Medical Group, LLC | 8734028970000003 | 2/20/2023 | Bill | 2/8/2023 | 99204 | 1 | $662.12 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| 42119 | Integrity Medical Group, LLC | 8684493260000001 | 2/20/2023 | Bill | 2/3/2023 | 99212 | 1 | $175.64 |
|---|---|---|---|---|---|---|---|---|
| 42120 | Integrity Medical Group, LLC | 0617858490000003 | 2/20/2023 | Bill | 2/6/2023 | J3490 | 1 | $30.00 |
| 42121 | Integrity Medical Group, LLC | 0617858490000003 | 2/20/2023 | Bill | 2/6/2023 | J1030 | 1 | $20.00 |
| 42122 | Integrity Medical Group, LLC | 0617858490000003 | 2/20/2023 | Bill | 2/6/2023 | 99213 | 1 | $293.20 |
| 42123 | Integrity Medical Group, LLC | 0617858490000003 | 2/20/2023 | Bill | 2/6/2023 | 64490 | 1 | $2,263.44 |
| 42124 | Integrity Medical Group, LLC | 0617858490000003 | 2/20/2023 | Bill | 2/6/2023 | 94761 | 1 | $55.20 |
| 42125 | Integrity Medical Group, LLC | 0617858490000003 | 2/20/2023 | Bill | 2/6/2023 | J2001 | 1 | $40.00 |
| 42126 | Integrity Medical Group, LLC | 0617858490000003 | 2/20/2023 | Bill | 2/6/2023 | S0020 | 1 | $40.00 |
| 42127 | Integrity Medical Group, LLC | 0371245990101136 | 2/20/2023 | Bill | 2/8/2023 | 99212 | 1 | $175.64 |
| 42128 | Integrity Medical Group, LLC | 0371245990101136 | 2/20/2023 | Bill | 2/8/2023 | 62321 | 1 | $2,619.66 |
| 42129 | Integrity Medical Group, LLC | 0371245990101136 | 2/20/2023 | Bill | 2/8/2023 | Q9967 | 1 | $100.00 |
| 42130 | Integrity Medical Group, LLC | 0371245990101136 | 2/20/2023 | Bill | 2/8/2023 | J2001 | 1 | $40.00 |
| 42131 | Integrity Medical Group, LLC | 0371245990101136 | 2/20/2023 | Bill | 2/8/2023 | J1040 | 1 | $40.00 |
| 42132 | Integrity Medical Group, LLC | 0371245990101136 | 2/20/2023 | Bill | 2/8/2023 | J3490 | 1 | $30.00 |
| 42133 | Integrity Medical Group, LLC | 0476317870101035 | 2/20/2023 | Bill | 2/6/2023 | 99213 | 1 | $293.20 |
| 42134 | Integrity Medical Group, LLC | 8716943520000002 | 2/20/2023 | Bill | 2/7/2023 | 99213 | 1 | $293.20 |
| 42135 | Integrity Medical Group, LLC | 0307465310101023 | 2/20/2023 | Bill | 2/6/2023 | 99212 | 1 | $175.64 |
| 42136 | Integrity Medical Group, LLC | 0486520020101047 | 2/20/2023 | Bill | 2/9/2023 | 99214 | 1 | $432.96 |
| 42137 | Integrity Medical Group, LLC | 8748986860000003 | 2/20/2023 | Bill | 2/7/2023 | 99212 | 1 | $175.64 |
| 42138 | Integrity Medical Group, LLC | 8680947800000001 | 2/20/2023 | Bill | 2/2/2023 | 99212 | 1 | $175.64 |
| 42139 | Integrity Medical Group, LLC | 8680947800000001 | 2/20/2023 | Bill | 2/2/2023 | 62321 | 1 | $2,619.66 |
| 42140 | Integrity Medical Group, LLC | 8680947800000001 | 2/20/2023 | Bill | 2/2/2023 | Q9967 | 1 | $100.00 |
| 42141 | Integrity Medical Group, LLC | 8680947800000001 | 2/20/2023 | Bill | 2/2/2023 | J2001 | 1 | $40.00 |
| 42142 | Integrity Medical Group, LLC | 8680947800000001 | 2/20/2023 | Bill | 2/2/2023 | J1040 | 1 | $40.00 |
| 42143 | Integrity Medical Group, LLC | 8680947800000001 | 2/20/2023 | Bill | 2/2/2023 | J3490 | 1 | $30.00 |
| 42144 | Integrity Medical Group, LLC | 0194687160101052 | 2/20/2023 | Bill | 2/3/2023 | 99214 | 1 | $432.96 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 42145 | Integrity Medical Group, LLC | 0510828840101025 | 2/20/2023 | Bill | 2/8/2023 | J2001 | 3 | $120.00 |
| 42146 | Integrity Medical Group, LLC | 0510828840101025 | 2/20/2023 | Bill | 2/8/2023 | S0020 | 1 | $40.00 |
| 42147 | Integrity Medical Group, LLC | 0510828840101025 | 2/20/2023 | Bill | 2/8/2023 | J3490 | 1 | $30.00 |
| 42148 | Integrity Medical Group, LLC | 0510828840101025 | 2/20/2023 | Bill | 2/8/2023 | J8499 | 1 | $20.00 |
| 42149 | Integrity Medical Group, LLC | 0510828840101025 | 2/20/2023 | Bill | 2/8/2023 | J3301 | 2 | $20.00 |
| 42150 | Integrity Medical Group, LLC | 0510828840101025 | 2/20/2023 | Bill | 2/8/2023 | 99212 | 1 | $175.64 |
| 42151 | Integrity Medical Group, LLC | 0510828840101025 | 2/20/2023 | Bill | 2/8/2023 | 64635 | 1 | $4,954.44 |
| 42152 | Integrity Medical Group, LLC | 0544139920101033 | 2/20/2023 | Bill | 2/7/2023 | 99212 | 1 | $175.64 |
| 42153 | Integrity Medical Group, LLC | 8714430350000005 | 2/20/2023 | Bill | 2/6/2023 | 64493 | 1 | $2,046.96 |
| 42154 | Integrity Medical Group, LLC | 8714430350000005 | 2/20/2023 | Bill | 2/6/2023 | 94761 | 1 | $55.20 |
| 42155 | Integrity Medical Group, LLC | 8714430350000005 | 2/20/2023 | Bill | 2/6/2023 | S0020 | 1 | $40.00 |
| 42156 | Integrity Medical Group, LLC | 8714430350000005 | 2/20/2023 | Bill | 2/6/2023 | J2001 | 1 | $40.00 |
| 42157 | Integrity Medical Group, LLC | 8714430350000005 | 2/20/2023 | Bill | 2/6/2023 | J3490 | 1 | $30.00 |
| 42158 | Integrity Medical Group, LLC | 8714430350000005 | 2/20/2023 | Bill | 2/6/2023 | J1030 | 1 | $20.00 |
| 42159 | Integrity Medical Group, LLC | 8714430350000005 | 2/20/2023 | Bill | 2/6/2023 | 99213 | 1 | $293.20 |
| 42160 | Integrity Medical Group, LLC | 0181437890101161 | 2/20/2023 | Bill | 2/2/2023 | 99212 | 1 | $175.64 |
| 42161 | Integrity Medical Group, LLC | 0181437890101161 | 2/20/2023 | Bill | 2/2/2023 | 62321 | 1 | $2,619.66 |
| 42162 | Integrity Medical Group, LLC | 0181437890101161 | 2/20/2023 | Bill | 2/2/2023 | Q9967 | 1 | $100.00 |
| 42163 | Integrity Medical Group, LLC | 0181437890101161 | 2/20/2023 | Bill | 2/2/2023 | J2001 | 1 | $40.00 |
| 42164 | Integrity Medical Group, LLC | 0181437890101161 | 2/20/2023 | Bill | 2/2/2023 | J1040 | 1 | $40.00 |
| 42165 | Integrity Medical Group, LLC | 0181437890101161 | 2/20/2023 | Bill | 2/2/2023 | J3490 | 1 | $30.00 |
| 42166 | Integrity Medical Group, LLC | 0170607540101169 | 2/20/2023 | Bill | 2/8/2023 | 99213 | 1 | $293.20 |
| 42167 | Integrity Medical Group, LLC | 0494463410101134 | 2/20/2023 | Bill | 2/3/2023 | 99204 | 1 | $662.12 |
| 42168 | Integrity Medical Group, LLC | 0605964940101052 | 2/20/2023 | Bill | 2/9/2023 | 99213 | 1 | $293.20 |
| 42169 | Integrity Medical Group, LLC | 8670301840000002 | 2/20/2023 | Bill | 1/26/2023 | 99212 | 1 | $175.64 |
| 42170 | Integrity Medical Group, LLC | 8697862560000006 | 2/20/2023 | Bill | 2/3/2023 | 99214 | 1 | $432.96 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 42171 | Integrity Medical Group, LLC | 0349510220101046 | 2/20/2023 | Bill | 2/8/2023 | 99214 | 1 | $432.96 |
| 42172 | Integrity Medical Group, LLC | 8674797390000014 | 2/20/2023 | Bill | 2/6/2023 | 99204 | 1 | $662.12 |
| 42173 | Integrity Medical Group, LLC | 0313169160101051 | 2/20/2023 | Bill | 2/7/2023 | 99024 | 1 | $577.36 |
| 42174 | Integrity Medical Group, LLC | 0430839680101015 | 2/20/2023 | Bill | 2/3/2023 | 99024 | 1 | $577.36 |
| 42175 | Integrity Medical Group, LLC | 0609740220101015 | 2/20/2023 | Bill | 2/8/2023 | 99024 | 1 | $577.36 |
| 42176 | Integrity Medical Group, LLC | 0617858490000003 | 2/20/2023 | Bill | 2/6/2023 | 64491 | 1 | $1,129.44 |
| 42177 | Integrity Medical Group, LLC | 0510828840101025 | 2/20/2023 | Bill | 2/8/2023 | 77003 | 1 | $757.44 |
| 42178 | Integrity Medical Group, LLC | 0510828840101025 | 2/20/2023 | Bill | 2/8/2023 | 64636 | 1 | $2,029.44 |
| 42179 | Integrity Medical Group, LLC | 8714430350000005 | 2/20/2023 | Bill | 2/6/2023 | 64494 | 1 | $1,038.36 |
| 42180 | Integrity Medical Group, LLC | 8733229030000002 | 2/20/2023 | Bill | 2/3/2023 | J3490 | 1 | $30.00 |
| 42181 | Integrity Medical Group, LLC | 8755149510000001 | 2/20/2023 | Bill | 2/3/2023 | J3490 | 1 | $30.00 |
| 42182 | Integrity Medical Group, LLC | 8741975240000001 | 2/20/2023 | Bill | 2/2/2023 | J3490 | 1 | $30.00 |
| 42183 | Integrity Medical Group, LLC | 8681661200000001 | 2/20/2023 | Bill | 2/2/2023 | J3490 | 1 | $30.00 |
| 42184 | Integrity Medical Group, LLC | 0576523650101064 | 2/20/2023 | Bill | 2/6/2023 | S0020 | 1 | $40.00 |
| 42185 | Integrity Medical Group, LLC | 0334886890101085 | 2/20/2023 | Bill | 2/7/2023 | J3490 | 1 | $30.00 |
| 42186 | Integrity Medical Group, LLC | 0071926710101210 | 2/20/2023 | Bill | 2/6/2023 | J3490 | 1 | $30.00 |
| 42187 | Integrity Medical Group, LLC | 0334886890101085 | 2/20/2023 | Bill | 2/8/2023 | J3490 | 1 | $30.00 |
| 42188 | Integrity Medical Group, LLC | 0185826250101042 | 2/20/2023 | Bill | 2/1/2023 | J3490 | 1 | $30.00 |
| 42189 | Integrity Medical Group, LLC | 0066737120101068 | 2/20/2023 | Bill | 2/3/2023 | J3490 | 1 | $30.00 |
| 42190 | Integrity Medical Group, LLC | 8765518550000001 | 2/20/2023 | Bill | 2/6/2023 | J3490 | 1 | $30.00 |
| 42191 | Integrity Medical Group, LLC | 0353020940101046 | 2/20/2023 | Bill | 2/7/2023 | J3490 | 1 | $30.00 |
| 42192 | Integrity Medical Group, LLC | 0618046990101018 | 2/20/2023 | Bill | 2/7/2023 | J3490 | 1 | $30.00 |
| 42193 | Integrity Medical Group, LLC | 0650862330000004 | 2/20/2023 | Bill | 2/1/2023 | J3490 | 1 | $30.00 |
| 42194 | Integrity Medical Group, LLC | 0620556770000009 | 2/20/2023 | Bill | 2/3/2023 | J3490 | 1 | $30.00 |
| 42195 | Integrity Medical Group, LLC | 0576523650101064 | 2/20/2023 | Bill | 2/6/2023 | 20610 | 1 | $445.80 |
| 42196 | Integrity Medical Group, LLC | 0622286380101021 | 2/21/2023 | Bill | 2/7/2023 | 99203 | 1 | $434.48 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 42197 | Integrity Medical Group, LLC | 0622286380101021 | 2/21/2023 | Bill | 2/7/2023 | 62321 | 1 | $2,619.66 |
| 42198 | Integrity Medical Group, LLC | 0622286380101021 | 2/21/2023 | Bill | 2/7/2023 | Q9967 | 1 | $100.00 |
| 42199 | Integrity Medical Group, LLC | 0622286380101021 | 2/21/2023 | Bill | 2/7/2023 | J2001 | 1 | $40.00 |
| 42200 | Integrity Medical Group, LLC | 0622286380101021 | 2/21/2023 | Bill | 2/7/2023 | J1040 | 1 | $40.00 |
| 42201 | Integrity Medical Group, LLC | 0622286380101021 | 2/21/2023 | Bill | 2/7/2023 | J3490 | 1 | $30.00 |
| 42202 | Integrity Medical Group, LLC | 8672249100000003 | 2/21/2023 | Bill | 2/7/2023 | 99213 | 1 | $293.20 |
| 42203 | Integrity Medical Group, LLC | 8672406860000001 | 2/21/2023 | Bill | 2/6/2023 | 99213 | 1 | $293.20 |
| 42204 | Integrity Medical Group, LLC | 0406717420101083 | 2/21/2023 | Bill | 2/6/2023 | 99203 | 1 | $434.48 |
| 42205 | Integrity Medical Group, LLC | 0406717420101083 | 2/21/2023 | Bill | 2/6/2023 | 62321 | 1 | $2,619.66 |
| 42206 | Integrity Medical Group, LLC | 0406717420101083 | 2/21/2023 | Bill | 2/6/2023 | Q9967 | 1 | $100.00 |
| 42207 | Integrity Medical Group, LLC | 0406717420101083 | 2/21/2023 | Bill | 2/6/2023 | J2001 | 1 | $40.00 |
| 42208 | Integrity Medical Group, LLC | 0406717420101083 | 2/21/2023 | Bill | 2/6/2023 | J1040 | 1 | $40.00 |
| 42209 | Integrity Medical Group, LLC | 0538673530101027 | 2/21/2023 | Bill | 2/6/2023 | 99213 | 1 | $293.20 |
| 42210 | Integrity Medical Group, LLC | 0622286380101022 | 2/21/2023 | Bill | 2/7/2023 | 99203 | 1 | $434.48 |
| 42211 | Integrity Medical Group, LLC | 0622286380101022 | 2/21/2023 | Bill | 2/7/2023 | 62321 | 1 | $2,619.66 |
| 42212 | Integrity Medical Group, LLC | 0622286380101022 | 2/21/2023 | Bill | 2/7/2023 | Q9967 | 1 | $100.00 |
| 42213 | Integrity Medical Group, LLC | 0622286380101022 | 2/21/2023 | Bill | 2/7/2023 | J2001 | 1 | $40.00 |
| 42214 | Integrity Medical Group, LLC | 0622286380101022 | 2/21/2023 | Bill | 2/7/2023 | J1040 | 1 | $40.00 |
| 42215 | Integrity Medical Group, LLC | 8701810400000003 | 2/21/2023 | Bill | 2/8/2023 | 99212 | 1 | $175.64 |
| 42216 | Integrity Medical Group, LLC | 0516434820101038 | 2/21/2023 | Bill | 2/3/2023 | 99213 | 1 | $293.20 |
| 42217 | Integrity Medical Group, LLC | 8748056480000002 | 2/21/2023 | Bill | 2/6/2023 | 99203 | 1 | $434.48 |
| 42218 | Integrity Medical Group, LLC | 0258589000101157 | 2/21/2023 | Bill | 2/2/2023 | 99212 | 1 | $175.64 |
| 42219 | Integrity Medical Group, LLC | 0258589000101157 | 2/21/2023 | Bill | 2/2/2023 | 62323 | 1 | $2,485.56 |
| 42220 | Integrity Medical Group, LLC | 0258589000101157 | 2/21/2023 | Bill | 2/2/2023 | Q9967 | 1 | $100.00 |
| 42221 | Integrity Medical Group, LLC | 0258589000101157 | 2/21/2023 | Bill | 2/2/2023 | J2001 | 1 | $40.00 |
| 42222 | Integrity Medical Group, LLC | 0258589000101157 | 2/21/2023 | Bill | 2/2/2023 | J1040 | 1 | $40.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 42223 | Integrity Medical Group, LLC | 0258589000101157 | 2/21/2023 | Bill | 2/2/2023 | J3490 | 1 | $30.00 |
| 42224 | Integrity Medical Group, LLC | 0652709170101015 | 2/21/2023 | Bill | 2/8/2023 | 99214 | 1 | $432.96 |
| 42225 | Integrity Medical Group, LLC | 0647988410000003 | 2/21/2023 | Bill | 2/6/2023 | 99212 | 1 | $175.64 |
| 42226 | Integrity Medical Group, LLC | 8729100760000001 | 2/21/2023 | Bill | 2/8/2023 | 99212 | 1 | $175.64 |
| 42227 | Integrity Medical Group, LLC | 0464956030101055 | 2/21/2023 | Bill | 2/9/2023 | 99214 | 1 | $432.96 |
| 42228 | Integrity Medical Group, LLC | 8677675120000001 | 2/21/2023 | Bill | 2/3/2023 | 99213 | 1 | $293.20 |
| 42229 | Integrity Medical Group, LLC | 0636760630101022 | 2/21/2023 | Bill | 2/8/2023 | 99213 | 1 | $293.20 |
| 42230 | Integrity Medical Group, LLC | 0279659660101131 | 2/21/2023 | Bill | 2/7/2023 | 99203 | 1 | $434.48 |
| 42231 | Integrity Medical Group, LLC | 0154035530101156 | 2/21/2023 | Bill | 2/3/2023 | 99204 | 1 | $662.12 |
| 42232 | Integrity Medical Group, LLC | 0519960580000002 | 2/21/2023 | Bill | 2/1/2023 | 99212 | 1 | $175.64 |
| 42233 | Integrity Medical Group, LLC | 0519960580000002 | 2/21/2023 | Bill | 2/1/2023 | 27096 | 1 | $1,237.68 |
| 42234 | Integrity Medical Group, LLC | 0519960580000002 | 2/21/2023 | Bill | 2/1/2023 | Q9967 | 1 | $100.00 |
| 42235 | Integrity Medical Group, LLC | 0519960580000002 | 2/21/2023 | Bill | 2/1/2023 | S0020 | 1 | $40.00 |
| 42236 | Integrity Medical Group, LLC | 0519960580000002 | 2/21/2023 | Bill | 2/1/2023 | J2001 | 1 | $40.00 |
| 42237 | Integrity Medical Group, LLC | 0519960580000002 | 2/21/2023 | Bill | 2/1/2023 | J3490 | 1 | $30.00 |
| 42238 | Integrity Medical Group, LLC | 0519960580000002 | 2/21/2023 | Bill | 2/1/2023 | J1030 | 1 | $20.00 |
| 42239 | Integrity Medical Group, LLC | 8737457770000002 | 2/21/2023 | Bill | 2/3/2023 | 99213 | 1 | $293.20 |
| 42240 | Integrity Medical Group, LLC | 0427940370101162 | 2/21/2023 | Bill | 2/6/2023 | 99213 | 1 | $293.20 |
| 42241 | Integrity Medical Group, LLC | 0384273050101149 | 2/21/2023 | Bill | 2/6/2023 | 99213 | 1 | $293.20 |
| 42242 | Integrity Medical Group, LLC | 8729100760000001 | 2/21/2023 | Bill | 2/8/2023 | A0100 | 1 | $52.80 |
| 42243 | Integrity Medical Group, LLC | 0624146370101031 | 2/21/2023 | Bill | 2/6/2023 | 99024 | 1 | $577.36 |
| 42244 | Integrity Medical Group, LLC | 8708525280000001 | 2/21/2023 | Bill | 2/7/2023 | 99024 | 1 | $577.36 |
| 42245 | Integrity Medical Group, LLC | 0519960580000002 | 2/21/2023 | Bill | 2/1/2023 | 77003 | 1 | $757.44 |
| 42246 | Integrity Medical Group, LLC | 0406717420101083 | 2/21/2023 | Bill | 2/6/2023 | J3490 | 1 | $30.00 |
| 42247 | Integrity Medical Group, LLC | 0622286380101022 | 2/21/2023 | Bill | 2/7/2023 | J3490 | 1 | $30.00 |
| 42248 | Integrity Medical Group, LLC | 8755149510000001 | 2/23/2023 | Bill | 1/20/2023 | 99204 | 1 | $662.12 |

Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.

Exhibit "2" (Integrity Medical Group, LLC)

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 42249 | Integrity Medical Group, LLC | 8766941720000001 | 2/23/2023 | Bill | 1/25/2023 | 99204 | 1 | $662.12 |
| 42250 | Integrity Medical Group, LLC | 8667920740000006 | 2/27/2023 | Bill | 2/16/2023 | 99213 | 1 | $293.20 |
| 42251 | Integrity Medical Group, LLC | 8764350110000001 | 2/27/2023 | Bill | 2/16/2023 | 99204 | 1 | $662.12 |
| 42252 | Integrity Medical Group, LLC | 0474795340101054 | 2/27/2023 | Bill | 2/13/2023 | 99204 | 1 | $662.12 |
| 42253 | Integrity Medical Group, LLC | 0474795340101054 | 2/27/2023 | Bill | 2/13/2023 | 64490 | 1 | $2,263.44 |
| 42254 | Integrity Medical Group, LLC | 0474795340101054 | 2/27/2023 | Bill | 2/13/2023 | 64491 | 1 | $1,129.44 |
| 42255 | Integrity Medical Group, LLC | 0474795340101054 | 2/27/2023 | Bill | 2/13/2023 | J2001 | 1 | $40.00 |
| 42256 | Integrity Medical Group, LLC | 0474795340101054 | 2/27/2023 | Bill | 2/13/2023 | J1030 | 1 | $20.00 |
| 42257 | Integrity Medical Group, LLC | 0426748580101023 | 2/27/2023 | Bill | 2/10/2023 | 99204 | 1 | $662.12 |
| 42258 | Integrity Medical Group, LLC | 8683341300000004 | 2/27/2023 | Bill | 2/16/2023 | 99204 | 1 | $662.12 |
| 42259 | Integrity Medical Group, LLC | 8667920740000006 | 2/27/2023 | Bill | 2/16/2023 | 99213 | 1 | $293.20 |
| 42260 | Integrity Medical Group, LLC | 8675096780000004 | 2/27/2023 | Bill | 2/17/2023 | 99213 | 1 | $293.20 |
| 42261 | Integrity Medical Group, LLC | 0320379530101049 | 2/27/2023 | Bill | 2/16/2023 | 99204 | 1 | $662.12 |
| 42262 | Integrity Medical Group, LLC | 8709801350000002 | 2/27/2023 | Bill | 2/10/2023 | 99204 | 1 | $662.12 |
| 42263 | Integrity Medical Group, LLC | 0165724810101080 | 2/27/2023 | Bill | 2/16/2023 | 99204 | 1 | $662.12 |
| 42264 | Integrity Medical Group, LLC | 0375996740000001 | 2/27/2023 | Bill | 2/10/2023 | 99213 | 1 | $293.20 |
| 42265 | Integrity Medical Group, LLC | 8672388260000001 | 2/27/2023 | Bill | 2/13/2023 | 99204 | 1 | $662.12 |
| 42266 | Integrity Medical Group, LLC | 0471731110101098 | 2/27/2023 | Bill | 2/14/2023 | J3301 | 1 | $10.00 |
| 42267 | Integrity Medical Group, LLC | 0471731110101098 | 2/27/2023 | Bill | 2/14/2023 | 99213 | 1 | $293.20 |
| 42268 | Integrity Medical Group, LLC | 0471731110101098 | 2/27/2023 | Bill | 2/14/2023 | J2001 | 1 | $40.00 |
| 42269 | Integrity Medical Group, LLC | 8672256580000004 | 2/27/2023 | Bill | 2/16/2023 | 99204 | 1 | $662.12 |
| 42270 | Integrity Medical Group, LLC | 8688586970000001 | 2/27/2023 | Bill | 2/13/2023 | 99204 | 1 | $662.12 |
| 42271 | Integrity Medical Group, LLC | 8762222150000005 | 2/27/2023 | Bill | 2/9/2023 | 99212 | 1 | $175.64 |
| 42272 | Integrity Medical Group, LLC | 8762222150000005 | 2/27/2023 | Bill | 2/9/2023 | 62323 | 1 | $2,485.56 |
| 42273 | Integrity Medical Group, LLC | 8762222150000005 | 2/27/2023 | Bill | 2/9/2023 | Q9967 | 1 | $100.00 |
| 42274 | Integrity Medical Group, LLC | 8762222150000005 | 2/27/2023 | Bill | 2/9/2023 | J2001 | 1 | $40.00 |

Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.

Exhibit "2" (Integrity Medical Group, LLC)

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 42275 | Integrity Medical Group, LLC | 8762222150000005 | 2/27/2023 | Bill | 2/9/2023 | J1040 | 1 | $40.00 |
| 42276 | Integrity Medical Group, LLC | 8688586970000001 | 2/27/2023 | Bill | 2/16/2023 | 99212 | 1 | $175.64 |
| 42277 | Integrity Medical Group, LLC | 8680846230000003 | 2/27/2023 | Bill | 2/13/2023 | 99213 | 1 | $293.20 |
| 42278 | Integrity Medical Group, LLC | 8680846230000003 | 2/27/2023 | Bill | 2/13/2023 | 62323 | 1 | $2,485.56 |
| 42279 | Integrity Medical Group, LLC | 8680846230000003 | 2/27/2023 | Bill | 2/13/2023 | Q9967 | 1 | $100.00 |
| 42280 | Integrity Medical Group, LLC | 8680846230000003 | 2/27/2023 | Bill | 2/13/2023 | J1040 | 1 | $40.00 |
| 42281 | Integrity Medical Group, LLC | 8680846230000003 | 2/27/2023 | Bill | 2/13/2023 | J2001 | 1 | $40.00 |
| 42282 | Integrity Medical Group, LLC | 0619343710000001 | 2/27/2023 | Bill | 2/17/2023 | 99204 | 1 | $662.12 |
| 42283 | Integrity Medical Group, LLC | 0619343710000001 | 2/27/2023 | Bill | 2/17/2023 | J2001 | 1 | $40.00 |
| 42284 | Integrity Medical Group, LLC | 0619343710000001 | 2/27/2023 | Bill | 2/17/2023 | J3301 | 1 | $10.00 |
| 42285 | Integrity Medical Group, LLC | 8749480460000004 | 2/27/2023 | Bill | 2/10/2023 | 99213 | 1 | $293.20 |
| 42286 | Integrity Medical Group, LLC | 0581571360101064 | 2/27/2023 | Bill | 2/10/2023 | 99203 | 1 | $434.48 |
| 42287 | Integrity Medical Group, LLC | 0581571360101064 | 2/27/2023 | Bill | 2/10/2023 | 62321 | 1 | $2,619.66 |
| 42288 | Integrity Medical Group, LLC | 0581571360101064 | 2/27/2023 | Bill | 2/10/2023 | Q9967 | 1 | $100.00 |
| 42289 | Integrity Medical Group, LLC | 0581571360101064 | 2/27/2023 | Bill | 2/10/2023 | J2001 | 1 | $40.00 |
| 42290 | Integrity Medical Group, LLC | 0581571360101064 | 2/27/2023 | Bill | 2/10/2023 | J1040 | 1 | $40.00 |
| 42291 | Integrity Medical Group, LLC | 0540170770101071 | 2/27/2023 | Bill | 2/16/2023 | 99204 | 1 | $662.12 |
| 42292 | Integrity Medical Group, LLC | 0425095240101040 | 2/27/2023 | Bill | 2/14/2023 | 99204 | 1 | $662.12 |
| 42293 | Integrity Medical Group, LLC | 0470843600101092 | 2/27/2023 | Bill | 2/13/2023 | 99213 | 1 | $293.20 |
| 42294 | Integrity Medical Group, LLC | 0165848320104017 | 2/27/2023 | Bill | 2/15/2023 | 99204 | 1 | $662.12 |
| 42295 | Integrity Medical Group, LLC | 0363328810101099 | 2/27/2023 | Bill | 2/10/2023 | 99203 | 1 | $434.48 |
| 42296 | Integrity Medical Group, LLC | 0363328810101099 | 2/27/2023 | Bill | 2/10/2023 | 62321 | 1 | $2,619.66 |
| 42297 | Integrity Medical Group, LLC | 0363328810101099 | 2/27/2023 | Bill | 2/10/2023 | Q9967 | 1 | $100.00 |
| 42298 | Integrity Medical Group, LLC | 0363328810101099 | 2/27/2023 | Bill | 2/10/2023 | J2001 | 1 | $40.00 |
| 42299 | Integrity Medical Group, LLC | 0363328810101099 | 2/27/2023 | Bill | 2/10/2023 | J1040 | 1 | $40.00 |
| 42300 | Integrity Medical Group, LLC | 0363328810101099 | 2/27/2023 | Bill | 2/16/2023 | 99213 | 1 | $293.20 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 42301 | Integrity Medical Group, LLC | 8694725220000002 | 2/27/2023 | Bill | 2/10/2023 | 99212 | 1 | $175.64 |
| 42302 | Integrity Medical Group, LLC | 8667172120000007 | 2/27/2023 | Bill | 2/11/2023 | 99213 | 1 | $293.20 |
| 42303 | Integrity Medical Group, LLC | 8667172120000007 | 2/27/2023 | Bill | 2/11/2023 | 64493 | 1 | $2,046.96 |
| 42304 | Integrity Medical Group, LLC | 8667172120000007 | 2/27/2023 | Bill | 2/11/2023 | 64494 | 1 | $1,038.36 |
| 42305 | Integrity Medical Group, LLC | 8667172120000007 | 2/27/2023 | Bill | 2/11/2023 | 94761 | 1 | $55.20 |
| 42306 | Integrity Medical Group, LLC | 8667172120000007 | 2/27/2023 | Bill | 2/11/2023 | J2001 | 1 | $40.00 |
| 42307 | Integrity Medical Group, LLC | 8667172120000007 | 2/27/2023 | Bill | 2/11/2023 | J1030 | 1 | $20.00 |
| 42308 | Integrity Medical Group, LLC | 8694311950000002 | 2/27/2023 | Bill | 2/16/2023 | 99204 | 1 | $662.12 |
| 42309 | Integrity Medical Group, LLC | 8764694350000002 | 2/27/2023 | Bill | 2/14/2023 | 99204 | 1 | $662.12 |
| 42310 | Integrity Medical Group, LLC | 8764694350000002 | 2/27/2023 | Bill | 2/14/2023 | 99203 | 1 | $434.48 |
| 42311 | Integrity Medical Group, LLC | 0105916440101162 | 2/27/2023 | Bill | 2/13/2023 | 99204 | 1 | $662.12 |
| 42312 | Integrity Medical Group, LLC | 0311376830000001 | 2/27/2023 | Bill | 2/10/2023 | 99204 | 1 | $662.12 |
| 42313 | Integrity Medical Group, LLC | 8736371150000003 | 2/27/2023 | Bill | 2/9/2023 | 99204 | 1 | $662.12 |
| 42314 | Integrity Medical Group, LLC | 8673073180000002 | 2/27/2023 | Bill | 2/14/2023 | 99204 | 1 | $662.12 |
| 42315 | Integrity Medical Group, LLC | 0460768520101053 | 2/27/2023 | Bill | 2/10/2023 | 99212 | 1 | $175.64 |
| 42316 | Integrity Medical Group, LLC | 8666900110000001 | 2/27/2023 | Bill | 2/9/2023 | 99213 | 1 | $293.20 |
| 42317 | Integrity Medical Group, LLC | 0303217160101169 | 2/27/2023 | Bill | 2/16/2023 | 99213 | 1 | $293.20 |
| 42318 | Integrity Medical Group, LLC | 0303217160101169 | 2/27/2023 | Bill | 2/16/2023 | 62321 | 1 | $2,619.66 |
| 42319 | Integrity Medical Group, LLC | 0303217160101169 | 2/27/2023 | Bill | 2/16/2023 | Q9967 | 1 | $100.00 |
| 42320 | Integrity Medical Group, LLC | 0303217160101169 | 2/27/2023 | Bill | 2/16/2023 | J2001 | 1 | $40.00 |
| 42321 | Integrity Medical Group, LLC | 0303217160101169 | 2/27/2023 | Bill | 2/16/2023 | J1040 | 1 | $40.00 |
| 42322 | Integrity Medical Group, LLC | 0547071520101017 | 2/27/2023 | Bill | 2/10/2023 | 99204 | 1 | $662.12 |
| 42323 | Integrity Medical Group, LLC | 8713140510000003 | 2/27/2023 | Bill | 2/10/2023 | 99212 | 1 | $175.64 |
| 42324 | Integrity Medical Group, LLC | 0154083430000005 | 2/27/2023 | Bill | 2/14/2023 | 99213 | 1 | $293.20 |
| 42325 | Integrity Medical Group, LLC | 0154083430000005 | 2/27/2023 | Bill | 2/14/2023 | J2001 | 1 | $40.00 |
| 42326 | Integrity Medical Group, LLC | 0154083430000005 | 2/27/2023 | Bill | 2/14/2023 | J3301 | 1 | $10.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 42327 | Integrity Medical Group, LLC | 0529798850101078 | 2/27/2023 | Bill | 2/17/2023 | 99213 | 1 | $293.20 |
| 42328 | Integrity Medical Group, LLC | 8683585370000002 | 2/27/2023 | Bill | 2/13/2023 | 99204 | 1 | $662.12 |
| 42329 | Integrity Medical Group, LLC | 0089208440101133 | 2/27/2023 | Bill | 2/13/2023 | 99204 | 1 | $662.12 |
| 42330 | Integrity Medical Group, LLC | 8699146050000002 | 2/27/2023 | Bill | 2/13/2023 | 99203 | 1 | $434.48 |
| 42331 | Integrity Medical Group, LLC | 0108562210101090 | 2/27/2023 | Bill | 2/16/2023 | 99212 | 1 | $175.64 |
| 42332 | Integrity Medical Group, LLC | 8739336670000001 | 2/27/2023 | Bill | 2/16/2023 | 99204 | 1 | $662.12 |
| 42333 | Integrity Medical Group, LLC | 0121578190101050 | 2/27/2023 | Bill | 2/16/2023 | 99204 | 1 | $662.12 |
| 42334 | Integrity Medical Group, LLC | 0105724690101322 | 2/27/2023 | Bill | 2/10/2023 | 99213 | 1 | $293.20 |
| 42335 | Integrity Medical Group, LLC | 8756146890000001 | 2/27/2023 | Bill | 2/10/2023 | 99204 | 1 | $662.12 |
| 42336 | Integrity Medical Group, LLC | 0417728510101089 | 2/27/2023 | Bill | 2/17/2023 | 99213 | 1 | $293.20 |
| 42337 | Integrity Medical Group, LLC | 0042086740101097 | 2/27/2023 | Bill | 2/16/2023 | 99213 | 1 | $293.20 |
| 42338 | Integrity Medical Group, LLC | 0659723800000003 | 2/27/2023 | Bill | 2/9/2023 | 99212 | 1 | $175.64 |
| 42339 | Integrity Medical Group, LLC | 0659723800000003 | 2/27/2023 | Bill | 2/9/2023 | 62323 | 1 | $2,485.56 |
| 42340 | Integrity Medical Group, LLC | 0659723800000003 | 2/27/2023 | Bill | 2/9/2023 | Q9967 | 1 | $100.00 |
| 42341 | Integrity Medical Group, LLC | 0659723800000003 | 2/27/2023 | Bill | 2/9/2023 | J2001 | 1 | $40.00 |
| 42342 | Integrity Medical Group, LLC | 0659723800000003 | 2/27/2023 | Bill | 2/9/2023 | J1040 | 1 | $40.00 |
| 42343 | Integrity Medical Group, LLC | 0659723800000003 | 2/27/2023 | Bill | 2/9/2023 | J3490 | 1 | $30.00 |
| 42344 | Integrity Medical Group, LLC | 8739566330000002 | 2/27/2023 | Bill | 2/16/2023 | J8499 | 1 | $20.00 |
| 42345 | Integrity Medical Group, LLC | 8739566330000002 | 2/27/2023 | Bill | 2/16/2023 | 99212 | 1 | $175.64 |
| 42346 | Integrity Medical Group, LLC | 8739566330000002 | 2/27/2023 | Bill | 2/16/2023 | 62323 | 1 | $2,485.56 |
| 42347 | Integrity Medical Group, LLC | 8739566330000002 | 2/27/2023 | Bill | 2/16/2023 | Q9967 | 1 | $100.00 |
| 42348 | Integrity Medical Group, LLC | 8739566330000002 | 2/27/2023 | Bill | 2/16/2023 | J2001 | 1 | $40.00 |
| 42349 | Integrity Medical Group, LLC | 8739566330000002 | 2/27/2023 | Bill | 2/16/2023 | S0020 | 1 | $40.00 |
| 42350 | Integrity Medical Group, LLC | 8739566330000002 | 2/27/2023 | Bill | 2/16/2023 | J1040 | 1 | $40.00 |
| 42351 | Integrity Medical Group, LLC | 8739566330000002 | 2/27/2023 | Bill | 2/16/2023 | J3490 | 1 | $30.00 |
| 42352 | Integrity Medical Group, LLC | 0628829400101017 | 2/27/2023 | Bill | 2/13/2023 | 99204 | 1 | $662.12 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 42353 | Integrity Medical Group, LLC | 8677199620000003 | 2/27/2023 | Bill | 2/10/2023 | 99213 | 1 | $293.20 |
| 42354 | Integrity Medical Group, LLC | 0122838190101099 | 2/27/2023 | Bill | 2/15/2023 | 99214 | 1 | $432.96 |
| 42355 | Integrity Medical Group, LLC | 8678843240000001 | 2/27/2023 | Bill | 2/11/2023 | 99213 | 1 | $293.20 |
| 42356 | Integrity Medical Group, LLC | 8678843240000001 | 2/27/2023 | Bill | 2/11/2023 | 64405 | 1 | $1,152.36 |
| 42357 | Integrity Medical Group, LLC | 8678843240000001 | 2/27/2023 | Bill | 2/11/2023 | J1100 | 10 | $300.00 |
| 42358 | Integrity Medical Group, LLC | 8678843240000001 | 2/27/2023 | Bill | 2/11/2023 | S0020 | 1 | $40.00 |
| 42359 | Integrity Medical Group, LLC | 8678843240000001 | 2/27/2023 | Bill | 2/11/2023 | J2001 | 1 | $40.00 |
| 42360 | Integrity Medical Group, LLC | 8678843240000001 | 2/27/2023 | Bill | 2/11/2023 | J3490 | 1 | $30.00 |
| 42361 | Integrity Medical Group, LLC | 0583904110101038 | 2/27/2023 | Bill | 2/10/2023 | 99212 | 1 | $175.64 |
| 42362 | Integrity Medical Group, LLC | 8702941710000002 | 2/27/2023 | Bill | 2/10/2023 | 99204 | 1 | $662.12 |
| 42363 | Integrity Medical Group, LLC | 0105723660101216 | 2/27/2023 | Bill | 2/13/2023 | J1030 | 1 | $20.00 |
| 42364 | Integrity Medical Group, LLC | 8671749580000001 | 2/27/2023 | Bill | 2/10/2023 | 99212 | 1 | $175.64 |
| 42365 | Integrity Medical Group, LLC | 8671749580000001 | 2/27/2023 | Bill | 2/10/2023 | 95910 | 1 | $794.80 |
| 42366 | Integrity Medical Group, LLC | 0258514080101277 | 2/27/2023 | Bill | 2/13/2023 | 99212 | 1 | $175.64 |
| 42367 | Integrity Medical Group, LLC | 0421225870101081 | 2/27/2023 | Bill | 2/13/2023 | 99213 | 1 | $293.20 |
| 42368 | Integrity Medical Group, LLC | 0659048310000002 | 2/27/2023 | Bill | 2/9/2023 | 99212 | 1 | $175.64 |
| 42369 | Integrity Medical Group, LLC | 0358165390101039 | 2/27/2023 | Bill | 2/16/2023 | 99214 | 1 | $432.96 |
| 42370 | Integrity Medical Group, LLC | 8708651070000001 | 2/27/2023 | Bill | 2/13/2023 | 99213 | 1 | $293.20 |
| 42371 | Integrity Medical Group, LLC | 0635829740000002 | 2/27/2023 | Bill | 2/16/2023 | 99212 | 1 | $175.64 |
| 42372 | Integrity Medical Group, LLC | 8708651070000001 | 2/27/2023 | Bill | 2/15/2023 | 99212 | 1 | $175.64 |
| 42373 | Integrity Medical Group, LLC | 8708651070000001 | 2/27/2023 | Bill | 2/15/2023 | 95909 | 1 | $603.16 |
| 42374 | Integrity Medical Group, LLC | 0243584280101108 | 2/27/2023 | Bill | 2/16/2023 | 99212 | 1 | $175.64 |
| 42375 | Integrity Medical Group, LLC | 0559495710000003 | 2/27/2023 | Bill | 2/10/2023 | 99204 | 1 | $662.12 |
| 42376 | Integrity Medical Group, LLC | 8710390720000002 | 2/27/2023 | Bill | 2/17/2023 | 99212 | 1 | $175.64 |
| 42377 | Integrity Medical Group, LLC | 0577505630101053 | 2/27/2023 | Bill | 2/15/2023 | 99214 | 1 | $432.96 |
| 42378 | Integrity Medical Group, LLC | 0358165390101039 | 2/27/2023 | Bill | 2/16/2023 | 99214 | 1 | $432.96 |

**Page 1630 of 2345**

Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.

Exhibit "2" (Integrity Medical Group, LLC)

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 42379 | Integrity Medical Group, LLC | 0578083220101030 | 2/27/2023 | Bill | 2/16/2023 | 99212 | 1 | $175.64 |
| 42380 | Integrity Medical Group, LLC | 0578083220101030 | 2/27/2023 | Bill | 2/16/2023 | 27096 | 1 | $1,237.68 |
| 42381 | Integrity Medical Group, LLC | 0578083220101030 | 2/27/2023 | Bill | 2/16/2023 | Q9967 | 1 | $100.00 |
| 42382 | Integrity Medical Group, LLC | 0578083220101030 | 2/27/2023 | Bill | 2/16/2023 | S0020 | 1 | $40.00 |
| 42383 | Integrity Medical Group, LLC | 0578083220101030 | 2/27/2023 | Bill | 2/16/2023 | J2001 | 1 | $40.00 |
| 42384 | Integrity Medical Group, LLC | 0578083220101030 | 2/27/2023 | Bill | 2/16/2023 | J3490 | 1 | $30.00 |
| 42385 | Integrity Medical Group, LLC | 0578083220101030 | 2/27/2023 | Bill | 2/16/2023 | J1030 | 1 | $20.00 |
| 42386 | Integrity Medical Group, LLC | 0105723660101216 | 2/27/2023 | Bill | 2/13/2023 | 99213 | 1 | $293.20 |
| 42387 | Integrity Medical Group, LLC | 0105723660101216 | 2/27/2023 | Bill | 2/13/2023 | 20552 | 1 | $622.44 |
| 42388 | Integrity Medical Group, LLC | 0105723660101216 | 2/27/2023 | Bill | 2/13/2023 | 94760 | 1 | $55.20 |
| 42389 | Integrity Medical Group, LLC | 0105723660101216 | 2/27/2023 | Bill | 2/13/2023 | J2001 | 1 | $40.00 |
| 42390 | Integrity Medical Group, LLC | 0105723660101216 | 2/27/2023 | Bill | 2/13/2023 | S0020 | 1 | $40.00 |
| 42391 | Integrity Medical Group, LLC | 0105723660101216 | 2/27/2023 | Bill | 2/13/2023 | J3490 | 1 | $30.00 |
| 42392 | Integrity Medical Group, LLC | 8739395540000001 | 2/27/2023 | Bill | 2/16/2023 | 99213 | 1 | $293.20 |
| 42393 | Integrity Medical Group, LLC | 8680846230000003 | 2/27/2023 | Bill | 2/13/2023 | 99213 | 1 | $293.20 |
| 42394 | Integrity Medical Group, LLC | 8680846230000003 | 2/27/2023 | Bill | 2/13/2023 | 64493 | 1 | $2,046.96 |
| 42395 | Integrity Medical Group, LLC | 8680846230000003 | 2/27/2023 | Bill | 2/13/2023 | 94761 | 1 | $55.20 |
| 42396 | Integrity Medical Group, LLC | 8680846230000003 | 2/27/2023 | Bill | 2/13/2023 | S0020 | 1 | $40.00 |
| 42397 | Integrity Medical Group, LLC | 8680846230000003 | 2/27/2023 | Bill | 2/13/2023 | J2001 | 1 | $40.00 |
| 42398 | Integrity Medical Group, LLC | 8680846230000003 | 2/27/2023 | Bill | 2/13/2023 | J3490 | 1 | $30.00 |
| 42399 | Integrity Medical Group, LLC | 8680846230000003 | 2/27/2023 | Bill | 2/13/2023 | J1030 | 1 | $20.00 |
| 42400 | Integrity Medical Group, LLC | 8709903290000005 | 2/27/2023 | Bill | 2/15/2023 | 99214 | 1 | $432.96 |
| 42401 | Integrity Medical Group, LLC | 0659723800000003 | 2/27/2023 | Bill | 2/13/2023 | 99211 | 1 | $85.44 |
| 42402 | Integrity Medical Group, LLC | 0371245990101136 | 2/27/2023 | Bill | 2/10/2023 | 99213 | 1 | $293.20 |
| 42403 | Integrity Medical Group, LLC | 0371245990101136 | 2/27/2023 | Bill | 2/10/2023 | 20552 | 1 | $622.44 |
| 42404 | Integrity Medical Group, LLC | 0371245990101136 | 2/27/2023 | Bill | 2/10/2023 | J2001 | 1 | $40.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 42405 | Integrity Medical Group, LLC | 0371245990101136 | 2/27/2023 | Bill | 2/10/2023 | S0020 | 1 | $40.00 |
| 42406 | Integrity Medical Group, LLC | 0371245990101136 | 2/27/2023 | Bill | 2/10/2023 | J3301 | 1 | $10.00 |
| 42407 | Integrity Medical Group, LLC | 8676438670000001 | 2/27/2023 | Bill | 2/16/2023 | 99212 | 1 | $175.64 |
| 42408 | Integrity Medical Group, LLC | 0513535080101106 | 2/27/2023 | Bill | 2/16/2023 | 99212 | 1 | $175.64 |
| 42409 | Integrity Medical Group, LLC | 0542350760101034 | 2/27/2023 | Bill | 2/14/2023 | 99212 | 1 | $175.64 |
| 42410 | Integrity Medical Group, LLC | 0650253380000001 | 2/27/2023 | Bill | 2/13/2023 | 99213 | 1 | $293.20 |
| 42411 | Integrity Medical Group, LLC | 0353116950101086 | 2/27/2023 | Bill | 2/14/2023 | 99204 | 1 | $662.12 |
| 42412 | Integrity Medical Group, LLC | 0144741170101144 | 2/27/2023 | Bill | 2/10/2023 | 99024 | 1 | $577.36 |
| 42413 | Integrity Medical Group, LLC | 8671749580000001 | 2/27/2023 | Bill | 2/10/2023 | 95886 | 1 | $455.90 |
| 42414 | Integrity Medical Group, LLC | 8708651070000001 | 2/27/2023 | Bill | 2/15/2023 | 95886 | 1 | $455.90 |
| 42415 | Integrity Medical Group, LLC | 0578083220101030 | 2/27/2023 | Bill | 2/16/2023 | 77003 | 1 | $757.44 |
| 42416 | Integrity Medical Group, LLC | 8680846230000003 | 2/27/2023 | Bill | 2/13/2023 | 64494 | 1 | $1,038.36 |
| 42417 | Integrity Medical Group, LLC | 0474795340101054 | 2/27/2023 | Bill | 2/13/2023 | S0020 | 1 | $40.00 |
| 42418 | Integrity Medical Group, LLC | 0474795340101054 | 2/27/2023 | Bill | 2/13/2023 | J3490 | 1 | $30.00 |
| 42419 | Integrity Medical Group, LLC | 0471731110101098 | 2/27/2023 | Bill | 2/14/2023 | S0020 | 1 | $40.00 |
| 42420 | Integrity Medical Group, LLC | 8762222150000005 | 2/27/2023 | Bill | 2/9/2023 | J3490 | 1 | $30.00 |
| 42421 | Integrity Medical Group, LLC | 8680846230000003 | 2/27/2023 | Bill | 2/13/2023 | J3490 | 1 | $30.00 |
| 42422 | Integrity Medical Group, LLC | 0619343710000001 | 2/27/2023 | Bill | 2/17/2023 | S0020 | 1 | $40.00 |
| 42423 | Integrity Medical Group, LLC | 0581571360101064 | 2/27/2023 | Bill | 2/10/2023 | J3490 | 1 | $30.00 |
| 42424 | Integrity Medical Group, LLC | 8680846230000003 | 2/27/2023 | Bill | 2/13/2023 | 97010 | 1 | $10.00 |
| 42425 | Integrity Medical Group, LLC | 0363328810101099 | 2/27/2023 | Bill | 2/10/2023 | J3490 | 1 | $30.00 |
| 42426 | Integrity Medical Group, LLC | 8667172120000007 | 2/27/2023 | Bill | 2/11/2023 | S0020 | 1 | $40.00 |
| 42427 | Integrity Medical Group, LLC | 0303217160101169 | 2/27/2023 | Bill | 2/16/2023 | J3490 | 1 | $30.00 |
| 42428 | Integrity Medical Group, LLC | 0303217160101169 | 2/27/2023 | Bill | 2/16/2023 | J8499 | 1 | $20.00 |
| 42429 | Integrity Medical Group, LLC | 0154083430000005 | 2/27/2023 | Bill | 2/14/2023 | S0020 | 1 | $40.00 |
| 42430 | Integrity Medical Group, LLC | 0474795340101054 | 2/27/2023 | Bill | 2/13/2023 | 94761 | 1 | $55.20 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 42431 | Integrity Medical Group, LLC | 0471731110101098 | 2/27/2023 | Bill | 2/14/2023 | 20610 | 1 | $445.80 |
| 42432 | Integrity Medical Group, LLC | 8680846230000003 | 2/27/2023 | Bill | 2/13/2023 | 94761 | 1 | $55.20 |
| 42433 | Integrity Medical Group, LLC | 0619343710000001 | 2/27/2023 | Bill | 2/17/2023 | 20610 | 1 | $445.80 |
| 42434 | Integrity Medical Group, LLC | 0154083430000005 | 2/27/2023 | Bill | 2/14/2023 | 20610 | 1 | $445.80 |
| 42435 | Integrity Medical Group, LLC | 8693277500000002 | 3/6/2023 | Bill | 2/14/2023 | 99212 | 1 | $175.64 |
| 42436 | Integrity Medical Group, LLC | 8682691180000002 | 3/6/2023 | Bill | 2/21/2023 | 62323 | 1 | $2,485.56 |
| 42437 | Integrity Medical Group, LLC | 8682691180000002 | 3/6/2023 | Bill | 2/21/2023 | Q9967 | 1 | $100.00 |
| 42438 | Integrity Medical Group, LLC | 8682691180000002 | 3/6/2023 | Bill | 2/21/2023 | J2001 | 1 | $40.00 |
| 42439 | Integrity Medical Group, LLC | 8682691180000002 | 3/6/2023 | Bill | 2/21/2023 | J1040 | 1 | $40.00 |
| 42440 | Integrity Medical Group, LLC | 8682691180000002 | 3/6/2023 | Bill | 2/21/2023 | 99212 | 1 | $175.64 |
| 42441 | Integrity Medical Group, LLC | 0654978580000004 | 3/6/2023 | Bill | 2/20/2023 | 99212 | 1 | $175.64 |
| 42442 | Integrity Medical Group, LLC | 0654978580000004 | 3/6/2023 | Bill | 2/20/2023 | 95909 | 1 | $603.16 |
| 42443 | Integrity Medical Group, LLC | 8681661200000001 | 3/6/2023 | Bill | 2/17/2023 | 99212 | 1 | $175.64 |
| 42444 | Integrity Medical Group, LLC | 0427987240101036 | 3/6/2023 | Bill | 2/23/2023 | 64628 | 1 | $14,899.00 |
| 42445 | Integrity Medical Group, LLC | 8697152110000003 | 3/6/2023 | Bill | 12/28/2022 | 99204 | 1 | $662.12 |
| 42446 | Integrity Medical Group, LLC | 0348734400101036 | 3/6/2023 | Bill | 2/23/2023 | 99212 | 1 | $175.64 |
| 42447 | Integrity Medical Group, LLC | 8681661200000001 | 3/6/2023 | Bill | 2/17/2023 | 95910 | 1 | $794.80 |
| 42448 | Integrity Medical Group, LLC | 8681661200000001 | 3/6/2023 | Bill | 2/17/2023 | 95886 | 1 | $455.90 |
| 42449 | Integrity Medical Group, LLC | 0233625500101568 | 3/6/2023 | Bill | 2/20/2023 | 99212 | 1 | $175.64 |
| 42450 | Integrity Medical Group, LLC | 0233625500101568 | 3/6/2023 | Bill | 2/20/2023 | 62323 | 1 | $2,485.56 |
| 42451 | Integrity Medical Group, LLC | 0233625500101568 | 3/6/2023 | Bill | 2/20/2023 | Q9967 | 1 | $100.00 |
| 42452 | Integrity Medical Group, LLC | 0233625500101568 | 3/6/2023 | Bill | 2/20/2023 | J2001 | 1 | $40.00 |
| 42453 | Integrity Medical Group, LLC | 0233625500101568 | 3/6/2023 | Bill | 2/20/2023 | J1040 | 1 | $40.00 |
| 42454 | Integrity Medical Group, LLC | 8697152110000003 | 3/6/2023 | Bill | 2/8/2023 | 99212 | 1 | $175.64 |
| 42455 | Integrity Medical Group, LLC | 8774840010000001 | 3/6/2023 | Bill | 2/23/2023 | 99204 | 1 | $662.12 |
| 42456 | Integrity Medical Group, LLC | 0545055300000001 | 3/6/2023 | Bill | 2/21/2023 | 99213 | 1 | $293.20 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 42457 | Integrity Medical Group, LLC | 0513535080101107 | 3/6/2023 | Bill | 2/20/2023 | 99203 | 1 | $434.48 |
| 42458 | Integrity Medical Group, LLC | 0385685100101110 | 3/6/2023 | Bill | 2/23/2023 | 99214 | 1 | $432.96 |
| 42459 | Integrity Medical Group, LLC | 0174658840101072 | 3/6/2023 | Bill | 2/21/2023 | 99204 | 1 | $662.12 |
| 42460 | Integrity Medical Group, LLC | 8681661200000001 | 3/6/2023 | Bill | 2/22/2023 | 99213 | 1 | $293.20 |
| 42461 | Integrity Medical Group, LLC | 0634890440000001 | 3/6/2023 | Bill | 2/23/2023 | 99204 | 1 | $662.12 |
| 42462 | Integrity Medical Group, LLC | 0353020940101046 | 3/6/2023 | Bill | 2/22/2023 | 99212 | 1 | $175.64 |
| 42463 | Integrity Medical Group, LLC | 0353020940101046 | 3/6/2023 | Bill | 2/22/2023 | 62323 | 1 | $2,485.56 |
| 42464 | Integrity Medical Group, LLC | 0353020940101046 | 3/6/2023 | Bill | 2/22/2023 | Q9967 | 1 | $100.00 |
| 42465 | Integrity Medical Group, LLC | 0353020940101046 | 3/6/2023 | Bill | 2/22/2023 | J2001 | 1 | $40.00 |
| 42466 | Integrity Medical Group, LLC | 0353020940101046 | 3/6/2023 | Bill | 2/22/2023 | J1040 | 1 | $40.00 |
| 42467 | Integrity Medical Group, LLC | 8705937990000002 | 3/6/2023 | Bill | 2/20/2023 | 99204 | 1 | $662.12 |
| 42468 | Integrity Medical Group, LLC | 8747663510000002 | 3/6/2023 | Bill | 2/17/2023 | 99212 | 1 | $175.64 |
| 42469 | Integrity Medical Group, LLC | 8747663510000002 | 3/6/2023 | Bill | 2/17/2023 | 95910 | 1 | $794.80 |
| 42470 | Integrity Medical Group, LLC | 8747663510000002 | 3/6/2023 | Bill | 2/17/2023 | 95886 | 1 | $455.90 |
| 42471 | Integrity Medical Group, LLC | 0385685100101110 | 3/6/2023 | Bill | 2/23/2023 | 99214 | 1 | $432.96 |
| 42472 | Integrity Medical Group, LLC | 0388608930101107 | 3/6/2023 | Bill | 2/20/2023 | 99203 | 1 | $434.48 |
| 42473 | Integrity Medical Group, LLC | 8754523280000001 | 3/6/2023 | Bill | 2/22/2023 | 99212 | 1 | $175.64 |
| 42474 | Integrity Medical Group, LLC | 8754523280000001 | 3/6/2023 | Bill | 2/22/2023 | 95909 | 1 | $603.16 |
| 42475 | Integrity Medical Group, LLC | 8754523280000001 | 3/6/2023 | Bill | 2/22/2023 | 95886 | 1 | $455.90 |
| 42476 | Integrity Medical Group, LLC | 0580411170000004 | 3/6/2023 | Bill | 2/22/2023 | 99204 | 1 | $662.12 |
| 42477 | Integrity Medical Group, LLC | 0576523650101064 | 3/6/2023 | Bill | 2/23/2023 | 99214 | 1 | $432.96 |
| 42478 | Integrity Medical Group, LLC | 8670963460000003 | 3/6/2023 | Bill | 2/20/2023 | 99203 | 1 | $434.48 |
| 42479 | Integrity Medical Group, LLC | 8670963460000003 | 3/6/2023 | Bill | 2/20/2023 | 62323 | 1 | $2,485.56 |
| 42480 | Integrity Medical Group, LLC | 8670963460000003 | 3/6/2023 | Bill | 2/20/2023 | Q9967 | 1 | $100.00 |
| 42481 | Integrity Medical Group, LLC | 8670963460000003 | 3/6/2023 | Bill | 2/20/2023 | J2001 | 1 | $40.00 |
| 42482 | Integrity Medical Group, LLC | 8670963460000003 | 3/6/2023 | Bill | 2/20/2023 | J1040 | 1 | $40.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 42483 | Integrity Medical Group, LLC | 8715748350000003 | 3/6/2023 | Bill | 2/21/2023 | 99204 | 1 | $662.12 |
| 42484 | Integrity Medical Group, LLC | 8755149510000001 | 3/6/2023 | Bill | 2/20/2023 | 99213 | 1 | $293.20 |
| 42485 | Integrity Medical Group, LLC | 0451047530101036 | 3/6/2023 | Bill | 2/20/2023 | 99204 | 1 | $662.12 |
| 42486 | Integrity Medical Group, LLC | 8723041440000004 | 3/6/2023 | Bill | 2/23/2023 | 99204 | 1 | $662.12 |
| 42487 | Integrity Medical Group, LLC | 8698091570000004 | 3/6/2023 | Bill | 2/21/2023 | 99212 | 1 | $175.64 |
| 42488 | Integrity Medical Group, LLC | 0435613110101030 | 3/6/2023 | Bill | 2/21/2023 | 99212 | 1 | $175.64 |
| 42489 | Integrity Medical Group, LLC | 8669291810000001 | 3/6/2023 | Bill | 2/23/2023 | 99214 | 1 | $432.96 |
| 42490 | Integrity Medical Group, LLC | 0523256600000002 | 3/6/2023 | Bill | 2/22/2023 | 99203 | 1 | $434.48 |
| 42491 | Integrity Medical Group, LLC | 0523256600000002 | 3/6/2023 | Bill | 2/22/2023 | 62323 | 1 | $2,485.56 |
| 42492 | Integrity Medical Group, LLC | 0497135850101123 | 3/6/2023 | Bill | 2/22/2023 | 99204 | 1 | $662.12 |
| 42493 | Integrity Medical Group, LLC | 0523256600000002 | 3/6/2023 | Bill | 2/22/2023 | Q9967 | 1 | $100.00 |
| 42494 | Integrity Medical Group, LLC | 0523256600000002 | 3/6/2023 | Bill | 2/22/2023 | J2001 | 1 | $40.00 |
| 42495 | Integrity Medical Group, LLC | 0523256600000002 | 3/6/2023 | Bill | 2/22/2023 | J1040 | 1 | $40.00 |
| 42496 | Integrity Medical Group, LLC | 0367732210101100 | 3/6/2023 | Bill | 2/20/2023 | 99213 | 1 | $293.20 |
| 42497 | Integrity Medical Group, LLC | 0367732210101100 | 3/6/2023 | Bill | 2/20/2023 | J2001 | 1 | $40.00 |
| 42498 | Integrity Medical Group, LLC | 0367732210101100 | 3/6/2023 | Bill | 2/20/2023 | J1030 | 1 | $20.00 |
| 42499 | Integrity Medical Group, LLC | 8754523280000001 | 3/6/2023 | Bill | 2/23/2023 | 62323 | 1 | $2,485.56 |
| 42500 | Integrity Medical Group, LLC | 8754523280000001 | 3/6/2023 | Bill | 2/23/2023 | Q9967 | 1 | $100.00 |
| 42501 | Integrity Medical Group, LLC | 8754523280000001 | 3/6/2023 | Bill | 2/23/2023 | J2001 | 1 | $40.00 |
| 42502 | Integrity Medical Group, LLC | 8754523280000001 | 3/6/2023 | Bill | 2/23/2023 | J1040 | 1 | $40.00 |
| 42503 | Integrity Medical Group, LLC | 8754523280000001 | 3/6/2023 | Bill | 2/23/2023 | J1030 | 1 | $20.00 |
| 42504 | Integrity Medical Group, LLC | 0522807220101068 | 3/6/2023 | Bill | 2/21/2023 | 99213 | 1 | $293.20 |
| 42505 | Integrity Medical Group, LLC | 8758842810000013 | 3/6/2023 | Bill | 2/17/2023 | 99212 | 1 | $175.64 |
| 42506 | Integrity Medical Group, LLC | 8710848200000001 | 3/6/2023 | Bill | 2/20/2023 | 99212 | 1 | $175.64 |
| 42507 | Integrity Medical Group, LLC | 8710848200000001 | 3/6/2023 | Bill | 2/20/2023 | 27096 | 1 | $1,237.68 |
| 42508 | Integrity Medical Group, LLC | 8710848200000001 | 3/6/2023 | Bill | 2/20/2023 | Q9967 | 1 | $100.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **42509** | Integrity Medical Group, LLC | 8710848200000001 | 3/6/2023 | Bill | 2/20/2023 | J2001 | 1 | $40.00 |
| **42510** | Integrity Medical Group, LLC | 8710848200000001 | 3/6/2023 | Bill | 2/20/2023 | J1030 | 1 | $20.00 |
| **42511** | Integrity Medical Group, LLC | 0635829740000002 | 3/6/2023 | Bill | 2/14/2023 | 99213 | 1 | $293.20 |
| **42512** | Integrity Medical Group, LLC | 0635829740000002 | 3/6/2023 | Bill | 2/14/2023 | 62323 | 1 | $2,485.56 |
| **42513** | Integrity Medical Group, LLC | 0635829740000002 | 3/6/2023 | Bill | 2/14/2023 | Q9967 | 2 | $200.00 |
| **42514** | Integrity Medical Group, LLC | 0635829740000002 | 3/6/2023 | Bill | 2/14/2023 | 94761 | 1 | $55.20 |
| **42515** | Integrity Medical Group, LLC | 0635829740000002 | 3/6/2023 | Bill | 2/14/2023 | J2001 | 1 | $40.00 |
| **42516** | Integrity Medical Group, LLC | 0635829740000002 | 3/6/2023 | Bill | 2/14/2023 | J2001 | 1 | $40.00 |
| **42517** | Integrity Medical Group, LLC | 0635829740000002 | 3/6/2023 | Bill | 2/14/2023 | J3490 | 1 | $30.00 |
| **42518** | Integrity Medical Group, LLC | 0635829740000002 | 3/6/2023 | Bill | 2/14/2023 | J1030 | 1 | $20.00 |
| **42519** | Integrity Medical Group, LLC | 0653883420101031 | 3/6/2023 | Bill | 2/23/2023 | J8499 | 1 | $20.00 |
| **42520** | Integrity Medical Group, LLC | 0653883420101031 | 3/6/2023 | Bill | 2/23/2023 | 99212 | 1 | $175.64 |
| **42521** | Integrity Medical Group, LLC | 0653883420101031 | 3/6/2023 | Bill | 2/23/2023 | 62323 | 1 | $2,485.56 |
| **42522** | Integrity Medical Group, LLC | 0653883420101031 | 3/6/2023 | Bill | 2/23/2023 | Q9967 | 1 | $100.00 |
| **42523** | Integrity Medical Group, LLC | 0653883420101031 | 3/6/2023 | Bill | 2/23/2023 | J2001 | 1 | $40.00 |
| **42524** | Integrity Medical Group, LLC | 0653883420101031 | 3/6/2023 | Bill | 2/23/2023 | S0020 | 1 | $40.00 |
| **42525** | Integrity Medical Group, LLC | 0653883420101031 | 3/6/2023 | Bill | 2/23/2023 | J1040 | 1 | $40.00 |
| **42526** | Integrity Medical Group, LLC | 0653883420101031 | 3/6/2023 | Bill | 2/23/2023 | J3490 | 1 | $30.00 |
| **42527** | Integrity Medical Group, LLC | 0511863500101013 | 3/6/2023 | Bill | 2/23/2023 | 99212 | 1 | $175.64 |
| **42528** | Integrity Medical Group, LLC | 0511863500101013 | 3/6/2023 | Bill | 2/23/2023 | 62323 | 1 | $2,485.56 |
| **42529** | Integrity Medical Group, LLC | 0511863500101013 | 3/6/2023 | Bill | 2/23/2023 | Q9967 | 1 | $100.00 |
| **42530** | Integrity Medical Group, LLC | 0511863500101013 | 3/6/2023 | Bill | 2/23/2023 | J2001 | 1 | $40.00 |
| **42531** | Integrity Medical Group, LLC | 0511863500101013 | 3/6/2023 | Bill | 2/23/2023 | S0020 | 1 | $40.00 |
| **42532** | Integrity Medical Group, LLC | 0511863500101013 | 3/6/2023 | Bill | 2/23/2023 | J1040 | 1 | $40.00 |
| **42533** | Integrity Medical Group, LLC | 0511863500101013 | 3/6/2023 | Bill | 2/23/2023 | J3490 | 1 | $30.00 |
| **42534** | Integrity Medical Group, LLC | 0580738500101095 | 3/6/2023 | Bill | 2/23/2023 | 99214 | 1 | $432.96 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 42535 | Integrity Medical Group, LLC | 0580738500101095 | 3/6/2023 | Bill | 2/23/2023 | 20610 | 1 | $445.80 |
| 42536 | Integrity Medical Group, LLC | 0580738500101095 | 3/6/2023 | Bill | 2/23/2023 | 20605 | 1 | $370.56 |
| 42537 | Integrity Medical Group, LLC | 0580738500101095 | 3/6/2023 | Bill | 2/23/2023 | S0020 | 2 | $80.00 |
| 42538 | Integrity Medical Group, LLC | 0580738500101095 | 3/6/2023 | Bill | 2/23/2023 | S0020 | 2 | $80.00 |
| 42539 | Integrity Medical Group, LLC | 0580738500101095 | 3/6/2023 | Bill | 2/23/2023 | J2001 | 2 | $80.00 |
| 42540 | Integrity Medical Group, LLC | 0580738500101095 | 3/6/2023 | Bill | 2/23/2023 | J2001 | 2 | $80.00 |
| 42541 | Integrity Medical Group, LLC | 0580738500101095 | 3/6/2023 | Bill | 2/23/2023 | J3301 | 2 | $20.00 |
| 42542 | Integrity Medical Group, LLC | 0580738500101095 | 3/6/2023 | Bill | 2/23/2023 | J3301 | 2 | $20.00 |
| 42543 | Integrity Medical Group, LLC | 0664195980000001 | 3/6/2023 | Bill | 2/21/2023 | 99212 | 1 | $175.64 |
| 42544 | Integrity Medical Group, LLC | 0623398820000001 | 3/6/2023 | Bill | 2/14/2023 | J1030 | 1 | $20.00 |
| 42545 | Integrity Medical Group, LLC | 0623398820000001 | 3/6/2023 | Bill | 2/14/2023 | 97010 | 1 | $10.00 |
| 42546 | Integrity Medical Group, LLC | 0623398820000001 | 3/6/2023 | Bill | 2/14/2023 | 99213 | 1 | $293.20 |
| 42547 | Integrity Medical Group, LLC | 0623398820000001 | 3/6/2023 | Bill | 2/14/2023 | 62323 | 1 | $2,485.56 |
| 42548 | Integrity Medical Group, LLC | 0623398820000001 | 3/6/2023 | Bill | 2/14/2023 | Q9967 | 1 | $100.00 |
| 42549 | Integrity Medical Group, LLC | 0623398820000001 | 3/6/2023 | Bill | 2/14/2023 | 94761 | 1 | $55.20 |
| 42550 | Integrity Medical Group, LLC | 0623398820000001 | 3/6/2023 | Bill | 2/14/2023 | J2001 | 1 | $40.00 |
| 42551 | Integrity Medical Group, LLC | 0623398820000001 | 3/6/2023 | Bill | 2/14/2023 | J3490 | 1 | $30.00 |
| 42552 | Integrity Medical Group, LLC | 0407238830101034 | 3/6/2023 | Bill | 2/10/2023 | 99204 | 1 | $662.12 |
| 42553 | Integrity Medical Group, LLC | 8707058230000002 | 3/6/2023 | Bill | 2/21/2023 | 99213 | 1 | $293.20 |
| 42554 | Integrity Medical Group, LLC | 8707058230000002 | 3/6/2023 | Bill | 2/21/2023 | 62323 | 1 | $2,485.56 |
| 42555 | Integrity Medical Group, LLC | 8707058230000002 | 3/6/2023 | Bill | 2/21/2023 | Q9967 | 1 | $100.00 |
| 42556 | Integrity Medical Group, LLC | 8707058230000002 | 3/6/2023 | Bill | 2/21/2023 | 94761 | 1 | $55.20 |
| 42557 | Integrity Medical Group, LLC | 8707058230000002 | 3/6/2023 | Bill | 2/21/2023 | J2001 | 1 | $40.00 |
| 42558 | Integrity Medical Group, LLC | 8707058230000002 | 3/6/2023 | Bill | 2/21/2023 | J3490 | 1 | $30.00 |
| 42559 | Integrity Medical Group, LLC | 8707058230000002 | 3/6/2023 | Bill | 2/21/2023 | J1030 | 1 | $20.00 |
| 42560 | Integrity Medical Group, LLC | 8707058230000002 | 3/6/2023 | Bill | 2/21/2023 | 97010 | 1 | $10.00 |

Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.

Exhibit "2" (Integrity Medical Group, LLC)

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 42561 | Integrity Medical Group, LLC | 0619343710000001 | 3/6/2023 | Bill | 2/17/2023 | 99213 | 1 | $293.20 |
| 42562 | Integrity Medical Group, LLC | 8734040460000002 | 3/6/2023 | Bill | 2/20/2023 | 99212 | 1 | $175.64 |
| 42563 | Integrity Medical Group, LLC | 0384273050101149 | 3/6/2023 | Bill | 2/23/2023 | 99212 | 1 | $175.64 |
| 42564 | Integrity Medical Group, LLC | 0519960580000002 | 3/6/2023 | Bill | 2/23/2023 | 99214 | 1 | $432.96 |
| 42565 | Integrity Medical Group, LLC | 8700456900000001 | 3/6/2023 | Bill | 2/22/2023 | 99202 | 1 | $228.08 |
| 42566 | Integrity Medical Group, LLC | 0492536340101086 | 3/6/2023 | Bill | 2/21/2023 | 99213 | 1 | $293.20 |
| 42567 | Integrity Medical Group, LLC | 0638413110101022 | 3/6/2023 | Bill | 2/22/2023 | 99212 | 1 | $175.64 |
| 42568 | Integrity Medical Group, LLC | 0638413110101022 | 3/6/2023 | Bill | 2/22/2023 | 62323 | 1 | $2,485.56 |
| 42569 | Integrity Medical Group, LLC | 0638413110101022 | 3/6/2023 | Bill | 2/22/2023 | Q9967 | 1 | $100.00 |
| 42570 | Integrity Medical Group, LLC | 0638413110101022 | 3/6/2023 | Bill | 2/22/2023 | J2001 | 1 | $40.00 |
| 42571 | Integrity Medical Group, LLC | 0638413110101022 | 3/6/2023 | Bill | 2/22/2023 | J1040 | 1 | $40.00 |
| 42572 | Integrity Medical Group, LLC | 0638413110101022 | 3/6/2023 | Bill | 2/22/2023 | J3490 | 1 | $30.00 |
| 42573 | Integrity Medical Group, LLC | 8670205280000003 | 3/6/2023 | Bill | 2/23/2023 | 99213 | 1 | $293.20 |
| 42574 | Integrity Medical Group, LLC | 8728625710000001 | 3/6/2023 | Bill | 2/15/2023 | 99212 | 1 | $175.64 |
| 42575 | Integrity Medical Group, LLC | 0464956030101055 | 3/6/2023 | Bill | 2/21/2023 | 99213 | 1 | $293.20 |
| 42576 | Integrity Medical Group, LLC | 0464956030101055 | 3/6/2023 | Bill | 2/21/2023 | 64493 | 1 | $2,046.96 |
| 42577 | Integrity Medical Group, LLC | 0464956030101055 | 3/6/2023 | Bill | 2/21/2023 | 94761 | 1 | $55.20 |
| 42578 | Integrity Medical Group, LLC | 0464956030101055 | 3/6/2023 | Bill | 2/21/2023 | S0020 | 1 | $40.00 |
| 42579 | Integrity Medical Group, LLC | 0464956030101055 | 3/6/2023 | Bill | 2/21/2023 | J2001 | 1 | $40.00 |
| 42580 | Integrity Medical Group, LLC | 0464956030101055 | 3/6/2023 | Bill | 2/21/2023 | J3490 | 1 | $30.00 |
| 42581 | Integrity Medical Group, LLC | 0464956030101055 | 3/6/2023 | Bill | 2/21/2023 | J1030 | 1 | $20.00 |
| 42582 | Integrity Medical Group, LLC | 8757400560000001 | 3/6/2023 | Bill | 2/14/2023 | 99203 | 1 | $434.48 |
| 42583 | Integrity Medical Group, LLC | 8757400560000001 | 3/6/2023 | Bill | 2/14/2023 | 64493 | 1 | $2,046.96 |
| 42584 | Integrity Medical Group, LLC | 8757400560000001 | 3/6/2023 | Bill | 2/14/2023 | 94761 | 1 | $55.20 |
| 42585 | Integrity Medical Group, LLC | 8757400560000001 | 3/6/2023 | Bill | 2/14/2023 | S0020 | 1 | $40.00 |
| 42586 | Integrity Medical Group, LLC | 8757400560000001 | 3/6/2023 | Bill | 2/14/2023 | J2001 | 1 | $40.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 42587 | Integrity Medical Group, LLC | 8757400560000001 | 3/6/2023 | Bill | 2/14/2023 | J3490 | 1 | $30.00 |
| 42588 | Integrity Medical Group, LLC | 8757400560000001 | 3/6/2023 | Bill | 2/14/2023 | J1030 | 1 | $20.00 |
| 42589 | Integrity Medical Group, LLC | 0152810620101054 | 3/6/2023 | Bill | 2/20/2023 | 99212 | 1 | $175.64 |
| 42590 | Integrity Medical Group, LLC | 0152810620101054 | 3/6/2023 | Bill | 2/20/2023 | 62323 | 1 | $2,485.56 |
| 42591 | Integrity Medical Group, LLC | 0152810620101054 | 3/6/2023 | Bill | 2/20/2023 | Q9967 | 1 | $100.00 |
| 42592 | Integrity Medical Group, LLC | 0152810620101054 | 3/6/2023 | Bill | 2/20/2023 | J2001 | 1 | $40.00 |
| 42593 | Integrity Medical Group, LLC | 0152810620101054 | 3/6/2023 | Bill | 2/20/2023 | J1040 | 1 | $40.00 |
| 42594 | Integrity Medical Group, LLC | 0152810620101054 | 3/6/2023 | Bill | 2/20/2023 | J3490 | 1 | $30.00 |
| 42595 | Integrity Medical Group, LLC | 0427076450101119 | 3/6/2023 | Bill | 2/20/2023 | 99212 | 1 | $175.64 |
| 42596 | Integrity Medical Group, LLC | 8771547160000001 | 3/6/2023 | Bill | 2/21/2023 | 99203 | 1 | $434.48 |
| 42597 | Integrity Medical Group, LLC | 8771547160000001 | 3/6/2023 | Bill | 2/21/2023 | 64493 | 1 | $2,046.96 |
| 42598 | Integrity Medical Group, LLC | 8771547160000001 | 3/6/2023 | Bill | 2/21/2023 | 94761 | 1 | $55.20 |
| 42599 | Integrity Medical Group, LLC | 8686700160000002 | 3/6/2023 | Bill | 2/14/2023 | 99203 | 1 | $434.48 |
| 42600 | Integrity Medical Group, LLC | 8686700160000002 | 3/6/2023 | Bill | 2/14/2023 | 64493 | 1 | $2,046.96 |
| 42601 | Integrity Medical Group, LLC | 8686700160000002 | 3/6/2023 | Bill | 2/14/2023 | 94761 | 1 | $55.20 |
| 42602 | Integrity Medical Group, LLC | 8686700160000002 | 3/6/2023 | Bill | 2/14/2023 | S0020 | 1 | $40.00 |
| 42603 | Integrity Medical Group, LLC | 8686700160000002 | 3/6/2023 | Bill | 2/14/2023 | J2001 | 1 | $40.00 |
| 42604 | Integrity Medical Group, LLC | 8686700160000002 | 3/6/2023 | Bill | 2/14/2023 | J3490 | 1 | $30.00 |
| 42605 | Integrity Medical Group, LLC | 8686700160000002 | 3/6/2023 | Bill | 2/14/2023 | J1030 | 1 | $20.00 |
| 42606 | Integrity Medical Group, LLC | 8771547160000001 | 3/6/2023 | Bill | 2/21/2023 | J2001 | 1 | $40.00 |
| 42607 | Integrity Medical Group, LLC | 8771547160000001 | 3/6/2023 | Bill | 2/21/2023 | S0020 | 1 | $40.00 |
| 42608 | Integrity Medical Group, LLC | 0363828780101083 | 3/6/2023 | Bill | 2/20/2023 | 99204 | 1 | $662.12 |
| 42609 | Integrity Medical Group, LLC | 8712079130000002 | 3/6/2023 | Bill | 2/15/2023 | 99212 | 1 | $175.64 |
| 42610 | Integrity Medical Group, LLC | 0619343710000001 | 3/6/2023 | Bill | 2/17/2023 | 99213 | 1 | $293.20 |
| 42611 | Integrity Medical Group, LLC | 0470132450101037 | 3/6/2023 | Bill | 2/21/2023 | 99212 | 1 | $175.64 |
| 42612 | Integrity Medical Group, LLC | 0470132450101037 | 3/6/2023 | Bill | 2/21/2023 | 62323 | 1 | $2,485.56 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 42613 | Integrity Medical Group, LLC | 0470132450101037 | 3/6/2023 | Bill | 2/21/2023 | Q9967 | 1 | $100.00 |
| 42614 | Integrity Medical Group, LLC | 0470132450101037 | 3/6/2023 | Bill | 2/21/2023 | J2001 | 1 | $40.00 |
| 42615 | Integrity Medical Group, LLC | 0470132450101037 | 3/6/2023 | Bill | 2/21/2023 | J1040 | 1 | $40.00 |
| 42616 | Integrity Medical Group, LLC | 0470132450101037 | 3/6/2023 | Bill | 2/21/2023 | J3490 | 1 | $30.00 |
| 42617 | Integrity Medical Group, LLC | 0638413110101022 | 3/6/2023 | Bill | 2/21/2023 | 99212 | 1 | $175.64 |
| 42618 | Integrity Medical Group, LLC | 8753569420000001 | 3/6/2023 | Bill | 2/20/2023 | 99213 | 1 | $293.20 |
| 42619 | Integrity Medical Group, LLC | 8753569420000001 | 3/6/2023 | Bill | 2/20/2023 | 20552 | 1 | $622.44 |
| 42620 | Integrity Medical Group, LLC | 8753569420000001 | 3/6/2023 | Bill | 2/20/2023 | S0020 | 1 | $40.00 |
| 42621 | Integrity Medical Group, LLC | 8753569420000001 | 3/6/2023 | Bill | 2/20/2023 | J2001 | 1 | $40.00 |
| 42622 | Integrity Medical Group, LLC | 0331510340000002 | 3/6/2023 | Bill | 2/21/2023 | 99212 | 1 | $175.64 |
| 42623 | Integrity Medical Group, LLC | 0331510340000002 | 3/6/2023 | Bill | 2/21/2023 | 62321 | 1 | $2,619.66 |
| 42624 | Integrity Medical Group, LLC | 0331510340000002 | 3/6/2023 | Bill | 2/21/2023 | Q9967 | 1 | $100.00 |
| 42625 | Integrity Medical Group, LLC | 0331510340000002 | 3/6/2023 | Bill | 2/21/2023 | J2001 | 1 | $40.00 |
| 42626 | Integrity Medical Group, LLC | 0331510340000002 | 3/6/2023 | Bill | 2/21/2023 | J1040 | 1 | $40.00 |
| 42627 | Integrity Medical Group, LLC | 0331510340000002 | 3/6/2023 | Bill | 2/21/2023 | J3490 | 1 | $30.00 |
| 42628 | Integrity Medical Group, LLC | 0597284280101015 | 3/6/2023 | Bill | 2/22/2023 | 99213 | 1 | $293.20 |
| 42629 | Integrity Medical Group, LLC | 0597284280101015 | 3/6/2023 | Bill | 2/22/2023 | 20605 | 1 | $370.56 |
| 42630 | Integrity Medical Group, LLC | 0597284280101015 | 3/6/2023 | Bill | 2/22/2023 | S0020 | 1 | $40.00 |
| 42631 | Integrity Medical Group, LLC | 0597284280101015 | 3/6/2023 | Bill | 2/22/2023 | J2001 | 1 | $40.00 |
| 42632 | Integrity Medical Group, LLC | 0597284280101015 | 3/6/2023 | Bill | 2/22/2023 | J3301 | 1 | $10.00 |
| 42633 | Integrity Medical Group, LLC | 0617858490000003 | 3/6/2023 | Bill | 2/20/2023 | 99213 | 1 | $293.20 |
| 42634 | Integrity Medical Group, LLC | 0617858490000003 | 3/6/2023 | Bill | 2/20/2023 | 62321 | 1 | $2,619.66 |
| 42635 | Integrity Medical Group, LLC | 0617858490000003 | 3/6/2023 | Bill | 2/20/2023 | Q9967 | 1 | $100.00 |
| 42636 | Integrity Medical Group, LLC | 0617858490000003 | 3/6/2023 | Bill | 2/20/2023 | J2001 | 1 | $40.00 |
| 42637 | Integrity Medical Group, LLC | 0617858490000003 | 3/6/2023 | Bill | 2/20/2023 | J3490 | 1 | $30.00 |
| 42638 | Integrity Medical Group, LLC | 0617858490000003 | 3/6/2023 | Bill | 2/20/2023 | J1030 | 1 | $20.00 |

Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.

Exhibit "2" (Integrity Medical Group, LLC)

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 42639 | Integrity Medical Group, LLC | 0647988410000003 | 3/6/2023 | Bill | 2/23/2023 | 99212 | 1 | $175.64 |
| 42640 | Integrity Medical Group, LLC | 0459967060101026 | 3/6/2023 | Bill | 2/21/2023 | 99212 | 1 | $175.64 |
| 42641 | Integrity Medical Group, LLC | 0459967060101026 | 3/6/2023 | Bill | 2/21/2023 | 64490 | 1 | $2,263.44 |
| 42642 | Integrity Medical Group, LLC | 0459967060101026 | 3/6/2023 | Bill | 2/21/2023 | S0020 | 1 | $40.00 |
| 42643 | Integrity Medical Group, LLC | 0459967060101026 | 3/6/2023 | Bill | 2/21/2023 | J2001 | 1 | $40.00 |
| 42644 | Integrity Medical Group, LLC | 0459967060101026 | 3/6/2023 | Bill | 2/21/2023 | J3490 | 1 | $30.00 |
| 42645 | Integrity Medical Group, LLC | 0612657020000011 | 3/6/2023 | Bill | 2/23/2023 | 99214 | 1 | $432.96 |
| 42646 | Integrity Medical Group, LLC | 0644892180000001 | 3/6/2023 | Bill | 2/14/2023 | 99213 | 1 | $293.20 |
| 42647 | Integrity Medical Group, LLC | 0644892180000001 | 3/6/2023 | Bill | 2/14/2023 | 62323 | 1 | $2,485.56 |
| 42648 | Integrity Medical Group, LLC | 0644892180000001 | 3/6/2023 | Bill | 2/14/2023 | Q9967 | 1 | $100.00 |
| 42649 | Integrity Medical Group, LLC | 0644892180000001 | 3/6/2023 | Bill | 2/14/2023 | 94761 | 1 | $55.20 |
| 42650 | Integrity Medical Group, LLC | 0644892180000001 | 3/6/2023 | Bill | 2/14/2023 | J2001 | 1 | $40.00 |
| 42651 | Integrity Medical Group, LLC | 0644892180000001 | 3/6/2023 | Bill | 2/14/2023 | J3490 | 1 | $30.00 |
| 42652 | Integrity Medical Group, LLC | 0644892180000001 | 3/6/2023 | Bill | 2/14/2023 | J1030 | 1 | $20.00 |
| 42653 | Integrity Medical Group, LLC | 0644892180000001 | 3/6/2023 | Bill | 2/14/2023 | 97010 | 1 | $10.00 |
| 42654 | Integrity Medical Group, LLC | 8700456900000001 | 3/6/2023 | Bill | 2/15/2023 | 99212 | 1 | $175.64 |
| 42655 | Integrity Medical Group, LLC | 8720334950000001 | 3/6/2023 | Bill | 2/13/2023 | 99213 | 1 | $293.20 |
| 42656 | Integrity Medical Group, LLC | 8720334950000001 | 3/6/2023 | Bill | 2/13/2023 | 64493 | 1 | $2,046.96 |
| 42657 | Integrity Medical Group, LLC | 8720334950000001 | 3/6/2023 | Bill | 2/13/2023 | 94761 | 1 | $55.20 |
| 42658 | Integrity Medical Group, LLC | 8720334950000001 | 3/6/2023 | Bill | 2/13/2023 | S0020 | 1 | $40.00 |
| 42659 | Integrity Medical Group, LLC | 8720334950000001 | 3/6/2023 | Bill | 2/13/2023 | J2001 | 1 | $40.00 |
| 42660 | Integrity Medical Group, LLC | 8720334950000001 | 3/6/2023 | Bill | 2/13/2023 | J3490 | 1 | $30.00 |
| 42661 | Integrity Medical Group, LLC | 8720334950000001 | 3/6/2023 | Bill | 2/13/2023 | J1030 | 1 | $20.00 |
| 42662 | Integrity Medical Group, LLC | 8708651070000001 | 3/6/2023 | Bill | 2/22/2023 | 99203 | 1 | $434.48 |
| 42663 | Integrity Medical Group, LLC | 0605964940101052 | 3/6/2023 | Bill | 2/20/2023 | 99203 | 1 | $434.48 |
| 42664 | Integrity Medical Group, LLC | 0605964940101052 | 3/6/2023 | Bill | 2/20/2023 | 62321 | 1 | $2,619.66 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **42665** | Integrity Medical Group, LLC | 0605964940101052 | 3/6/2023 | Bill | 2/20/2023 | Q9967 | 1 | $100.00 |
| **42666** | Integrity Medical Group, LLC | 0605964940101052 | 3/6/2023 | Bill | 2/20/2023 | J2001 | 1 | $40.00 |
| **42667** | Integrity Medical Group, LLC | 0605964940101052 | 3/6/2023 | Bill | 2/20/2023 | J3490 | 1 | $30.00 |
| **42668** | Integrity Medical Group, LLC | 0605964940101052 | 3/6/2023 | Bill | 2/20/2023 | J1030 | 1 | $20.00 |
| **42669** | Integrity Medical Group, LLC | 8737457770000002 | 3/6/2023 | Bill | 2/21/2023 | 99213 | 1 | $293.20 |
| **42670** | Integrity Medical Group, LLC | 0198141280101250 | 3/6/2023 | Bill | 2/22/2023 | 99212 | 1 | $175.64 |
| **42671** | Integrity Medical Group, LLC | 0198141280101250 | 3/6/2023 | Bill | 2/22/2023 | 62323 | 1 | $2,485.56 |
| **42672** | Integrity Medical Group, LLC | 0198141280101250 | 3/6/2023 | Bill | 2/22/2023 | J2001 | 1 | $40.00 |
| **42673** | Integrity Medical Group, LLC | 0198141280101250 | 3/6/2023 | Bill | 2/22/2023 | J1040 | 1 | $40.00 |
| **42674** | Integrity Medical Group, LLC | 0198141280101250 | 3/6/2023 | Bill | 2/22/2023 | J3490 | 1 | $30.00 |
| **42675** | Integrity Medical Group, LLC | 8700214850000004 | 3/6/2023 | Bill | 2/23/2023 | 99214 | 1 | $432.96 |
| **42676** | Integrity Medical Group, LLC | 8700214850000004 | 3/6/2023 | Bill | 2/23/2023 | 20610 | 1 | $445.80 |
| **42677** | Integrity Medical Group, LLC | 8700214850000004 | 3/6/2023 | Bill | 2/23/2023 | S0020 | 2 | $80.00 |
| **42678** | Integrity Medical Group, LLC | 8700214850000004 | 3/6/2023 | Bill | 2/23/2023 | J2001 | 2 | $80.00 |
| **42679** | Integrity Medical Group, LLC | 8700214850000004 | 3/6/2023 | Bill | 2/23/2023 | J3301 | 2 | $20.00 |
| **42680** | Integrity Medical Group, LLC | 0249593610101170 | 3/6/2023 | Bill | 2/22/2023 | 99212 | 1 | $175.64 |
| **42681** | Integrity Medical Group, LLC | 0510180270101011 | 3/6/2023 | Bill | 2/21/2023 | 99212 | 1 | $175.64 |
| **42682** | Integrity Medical Group, LLC | 8686700160000002 | 3/6/2023 | Bill | 2/14/2023 | A0100 | 1 | $93.64 |
| **42683** | Integrity Medical Group, LLC | 0492413720101019 | 3/6/2023 | Bill | 2/21/2023 | 99024 | 1 | $577.36 |
| **42684** | Integrity Medical Group, LLC | 8678578650000005 | 3/6/2023 | Bill | 2/23/2023 | 99024 | 1 | $577.36 |
| **42685** | Integrity Medical Group, LLC | 0464956030101055 | 3/6/2023 | Bill | 2/21/2023 | 64494 | 1 | $1,038.36 |
| **42686** | Integrity Medical Group, LLC | 8757400560000001 | 3/6/2023 | Bill | 2/14/2023 | 64494 | 1 | $1,038.36 |
| **42687** | Integrity Medical Group, LLC | 8771547160000001 | 3/6/2023 | Bill | 2/21/2023 | 64494 | 1 | $1,038.36 |
| **42688** | Integrity Medical Group, LLC | 8686700160000002 | 3/6/2023 | Bill | 2/14/2023 | 64494 | 1 | $1,038.36 |
| **42689** | Integrity Medical Group, LLC | 0459967060101026 | 3/6/2023 | Bill | 2/21/2023 | 64491 | 1 | $1,129.44 |
| **42690** | Integrity Medical Group, LLC | 0459967060101026 | 3/6/2023 | Bill | 2/21/2023 | 77003 | 1 | $757.44 |

**Page 1642 of 2345**

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 42691 | Integrity Medical Group, LLC | 8720334950000001 | 3/6/2023 | Bill | 2/13/2023 | 64494 | 1 | $1,038.36 |
| 42692 | Integrity Medical Group, LLC | 0198141280101250 | 3/6/2023 | Bill | 2/22/2023 | 09967 | 1 | $100.00 |
| 42693 | Integrity Medical Group, LLC | 8710848200000001 | 3/6/2023 | Bill | 2/20/2023 | S0020 | 1 | $40.00 |
| 42694 | Integrity Medical Group, LLC | 8710848200000001 | 3/6/2023 | Bill | 2/20/2023 | J3490 | 1 | $30.00 |
| 42695 | Integrity Medical Group, LLC | 8682691180000002 | 3/6/2023 | Bill | 2/21/2023 | J3490 | 1 | $30.00 |
| 42696 | Integrity Medical Group, LLC | 0233625500101568 | 3/6/2023 | Bill | 2/20/2023 | J3490 | 1 | $30.00 |
| 42697 | Integrity Medical Group, LLC | 0353020940101046 | 3/6/2023 | Bill | 2/22/2023 | J3490 | 1 | $30.00 |
| 42698 | Integrity Medical Group, LLC | 8670963460000003 | 3/6/2023 | Bill | 2/20/2023 | J3490 | 1 | $30.00 |
| 42699 | Integrity Medical Group, LLC | 0523256600000002 | 3/6/2023 | Bill | 2/22/2023 | J3490 | 1 | $30.00 |
| 42700 | Integrity Medical Group, LLC | 0367732210101100 | 3/6/2023 | Bill | 2/20/2023 | S0020 | 1 | $40.00 |
| 42701 | Integrity Medical Group, LLC | 0367732210101100 | 3/6/2023 | Bill | 2/20/2023 | J3490 | 1 | $30.00 |
| 42702 | Integrity Medical Group, LLC | 8754523280000001 | 3/6/2023 | Bill | 2/23/2023 | S0020 | 1 | $40.00 |
| 42703 | Integrity Medical Group, LLC | 8754523280000001 | 3/6/2023 | Bill | 2/23/2023 | J3490 | 1 | $30.00 |
| 42704 | Integrity Medical Group, LLC | 0367732210101100 | 3/6/2023 | Bill | 2/20/2023 | 64493 | 1 | $2,046.96 |
| 42705 | Integrity Medical Group, LLC | 0367732210101100 | 3/6/2023 | Bill | 2/20/2023 | 64494 | 1 | $1,038.36 |
| 42706 | Integrity Medical Group, LLC | 0427987240101036 | 3/6/2023 | Bill | 2/23/2023 | 62323 | 1 | $2,485.56 |
| 42707 | Integrity Medical Group, LLC | 8754523280000001 | 3/6/2023 | Bill | 2/23/2023 | 27096 | 1 | $1,237.68 |
| 42708 | Integrity Medical Group, LLC | 8754523280000001 | 3/6/2023 | Bill | 2/23/2023 | 99203 | 1 | $434.48 |
| 42709 | Integrity Medical Group, LLC | 8710848200000001 | 3/6/2023 | Bill | 2/20/2023 | 77003 | 1 | $757.44 |
| 42710 | Integrity Medical Group, LLC | 0367732210101100 | 3/6/2023 | Bill | 2/20/2023 | 94761 | 1 | $55.20 |
| 42711 | Integrity Medical Group, LLC | 0192198770101131 | 3/13/2023 | Bill | 3/2/2023 | 99212 | 1 | $175.64 |
| 42712 | Integrity Medical Group, LLC | 0530072260101046 | 3/13/2023 | Bill | 2/27/2023 | 94761 | 1 | $55.20 |
| 42713 | Integrity Medical Group, LLC | 0530072260101046 | 3/13/2023 | Bill | 2/27/2023 | S0020 | 1 | $40.00 |
| 42714 | Integrity Medical Group, LLC | 0530072260101046 | 3/13/2023 | Bill | 2/27/2023 | J2001 | 1 | $40.00 |
| 42715 | Integrity Medical Group, LLC | 0530072260101046 | 3/13/2023 | Bill | 2/27/2023 | J3490 | 1 | $30.00 |
| 42716 | Integrity Medical Group, LLC | 0530072260101046 | 3/13/2023 | Bill | 2/27/2023 | J1030 | 1 | $20.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 42717 | Integrity Medical Group, LLC | 0530072260101046 | 3/13/2023 | Bill | 2/27/2023 | 99213 | 1 | $293.20 |
| 42718 | Integrity Medical Group, LLC | 0530072260101046 | 3/13/2023 | Bill | 2/27/2023 | 64490 | 1 | $2,263.44 |
| 42719 | Integrity Medical Group, LLC | 0530072260101046 | 3/13/2023 | Bill | 2/27/2023 | 64491 | 1 | $1,129.44 |
| 42720 | Integrity Medical Group, LLC | 8747663510000002 | 3/13/2023 | Bill | 2/28/2023 | 99213 | 1 | $293.20 |
| 42721 | Integrity Medical Group, LLC | 0559495710000003 | 3/13/2023 | Bill | 2/27/2023 | 99212 | 1 | $175.64 |
| 42722 | Integrity Medical Group, LLC | 0559495710000003 | 3/13/2023 | Bill | 2/27/2023 | 95912 | 1 | $1,055.48 |
| 42723 | Integrity Medical Group, LLC | 0559495710000003 | 3/13/2023 | Bill | 2/27/2023 | 95886 | 1 | $455.90 |
| 42724 | Integrity Medical Group, LLC | 0460086600101109 | 3/13/2023 | Bill | 3/1/2023 | 99214 | 1 | $432.96 |
| 42725 | Integrity Medical Group, LLC | 0409895790101083 | 3/13/2023 | Bill | 2/24/2023 | 99212 | 1 | $175.64 |
| 42726 | Integrity Medical Group, LLC | 8715748350000003 | 3/13/2023 | Bill | 3/1/2023 | 99204 | 1 | $662.12 |
| 42727 | Integrity Medical Group, LLC | 8745175220000001 | 3/13/2023 | Bill | 2/28/2023 | 99213 | 1 | $293.20 |
| 42728 | Integrity Medical Group, LLC | 0334067800101023 | 3/13/2023 | Bill | 2/27/2023 | 99212 | 1 | $175.64 |
| 42729 | Integrity Medical Group, LLC | 8760988010000001 | 3/13/2023 | Bill | 3/1/2023 | 99203 | 1 | $434.48 |
| 42730 | Integrity Medical Group, LLC | 8760988010000001 | 3/13/2023 | Bill | 3/1/2023 | 62323 | 1 | $2,485.56 |
| 42731 | Integrity Medical Group, LLC | 8760988010000001 | 3/13/2023 | Bill | 3/1/2023 | Q9967 | 1 | $100.00 |
| 42732 | Integrity Medical Group, LLC | 8760988010000001 | 3/13/2023 | Bill | 3/1/2023 | J2001 | 1 | $40.00 |
| 42733 | Integrity Medical Group, LLC | 8760988010000001 | 3/13/2023 | Bill | 3/1/2023 | J1040 | 1 | $40.00 |
| 42734 | Integrity Medical Group, LLC | 0590304210101017 | 3/13/2023 | Bill | 3/1/2023 | 99204 | 1 | $662.12 |
| 42735 | Integrity Medical Group, LLC | 0239156020101110 | 3/13/2023 | Bill | 3/1/2023 | 99213 | 1 | $293.20 |
| 42736 | Integrity Medical Group, LLC | 8682691180000002 | 3/13/2023 | Bill | 2/28/2023 | 99212 | 1 | $175.64 |
| 42737 | Integrity Medical Group, LLC | 0639990060000004 | 3/13/2023 | Bill | 3/1/2023 | 99204 | 1 | $662.12 |
| 42738 | Integrity Medical Group, LLC | 8674890440000002 | 3/13/2023 | Bill | 2/27/2023 | 99203 | 1 | $434.48 |
| 42739 | Integrity Medical Group, LLC | 8756146890000001 | 3/13/2023 | Bill | 3/2/2023 | 99212 | 1 | $175.64 |
| 42740 | Integrity Medical Group, LLC | 8714768650000003 | 3/13/2023 | Bill | 2/27/2023 | 99212 | 1 | $175.64 |
| 42741 | Integrity Medical Group, LLC | 8714768650000003 | 3/13/2023 | Bill | 2/27/2023 | 62321 | 1 | $2,619.66 |
| 42742 | Integrity Medical Group, LLC | 8714768650000003 | 3/13/2023 | Bill | 2/27/2023 | Q9967 | 1 | $100.00 |

Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.

Exhibit "2" (Integrity Medical Group, LLC)

| 42743 | Integrity Medical Group, LLC | 8714768650000003 | 3/13/2023 | Bill | 2/27/2023 | J2001 | 1 | $40.00 |
|---|---|---|---|---|---|---|---|---|
| 42744 | Integrity Medical Group, LLC | 8714768650000003 | 3/13/2023 | Bill | 2/27/2023 | J1040 | 1 | $40.00 |
| 42745 | Integrity Medical Group, LLC | 0587856010101034 | 3/13/2023 | Bill | 3/2/2023 | 99212 | 1 | $175.64 |
| 42746 | Integrity Medical Group, LLC | 8707334410000002 | 3/13/2023 | Bill | 2/27/2023 | 99213 | 1 | $293.20 |
| 42747 | Integrity Medical Group, LLC | 8764694350000002 | 3/13/2023 | Bill | 3/1/2023 | 99204 | 1 | $662.12 |
| 42748 | Integrity Medical Group, LLC | 8760988010000001 | 3/13/2023 | Bill | 2/28/2023 | 99204 | 1 | $662.12 |
| 42749 | Integrity Medical Group, LLC | 0474795340101054 | 3/13/2023 | Bill | 2/27/2023 | J1030 | 1 | $20.00 |
| 42750 | Integrity Medical Group, LLC | 8666900110000001 | 3/13/2023 | Bill | 2/28/2023 | 99213 | 1 | $293.20 |
| 42751 | Integrity Medical Group, LLC | 8666900110000001 | 3/13/2023 | Bill | 2/28/2023 | J1100 | 10 | $300.00 |
| 42752 | Integrity Medical Group, LLC | 8666900110000001 | 3/13/2023 | Bill | 2/28/2023 | J2001 | 1 | $40.00 |
| 42753 | Integrity Medical Group, LLC | 0596230830101060 | 3/13/2023 | Bill | 3/2/2023 | 99212 | 1 | $175.64 |
| 42754 | Integrity Medical Group, LLC | 8752975560000003 | 3/13/2023 | Bill | 3/2/2023 | 99204 | 1 | $662.12 |
| 42755 | Integrity Medical Group, LLC | 0474350740000001 | 3/13/2023 | Bill | 2/24/2023 | 99212 | 1 | $175.64 |
| 42756 | Integrity Medical Group, LLC | 0474350740000001 | 3/13/2023 | Bill | 2/24/2023 | 62321 | 1 | $2,619.66 |
| 42757 | Integrity Medical Group, LLC | 0474350740000001 | 3/13/2023 | Bill | 2/24/2023 | Q9967 | 1 | $100.00 |
| 42758 | Integrity Medical Group, LLC | 0474350740000001 | 3/13/2023 | Bill | 2/24/2023 | J2001 | 1 | $40.00 |
| 42759 | Integrity Medical Group, LLC | 0474350740000001 | 3/13/2023 | Bill | 2/24/2023 | J1040 | 1 | $40.00 |
| 42760 | Integrity Medical Group, LLC | 0320379530101049 | 3/13/2023 | Bill | 2/27/2023 | 99212 | 1 | $175.64 |
| 42761 | Integrity Medical Group, LLC | 0320379530101049 | 3/13/2023 | Bill | 2/27/2023 | 95909 | 1 | $603.16 |
| 42762 | Integrity Medical Group, LLC | 0320379530101049 | 3/13/2023 | Bill | 2/27/2023 | 95886 | 1 | $455.90 |
| 42763 | Integrity Medical Group, LLC | 0519891930101016 | 3/13/2023 | Bill | 2/27/2023 | 99203 | 1 | $434.48 |
| 42764 | Integrity Medical Group, LLC | 0519891930101016 | 3/13/2023 | Bill | 2/27/2023 | 62323 | 1 | $2,485.56 |
| 42765 | Integrity Medical Group, LLC | 0519891930101016 | 3/13/2023 | Bill | 2/27/2023 | Q9967 | 1 | $100.00 |
| 42766 | Integrity Medical Group, LLC | 0519891930101016 | 3/13/2023 | Bill | 2/27/2023 | J2001 | 1 | $40.00 |
| 42767 | Integrity Medical Group, LLC | 0519891930101016 | 3/13/2023 | Bill | 2/27/2023 | J1040 | 1 | $40.00 |
| 42768 | Integrity Medical Group, LLC | 8730769190000002 | 3/13/2023 | Bill | 2/28/2023 | 99204 | 1 | $662.12 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **42769** | Integrity Medical Group, LLC | 0381811530000001 | 3/13/2023 | Bill | 2/24/2023 | 99212 | 1 | $175.64 |
| **42770** | Integrity Medical Group, LLC | 0381811530000001 | 3/13/2023 | Bill | 2/24/2023 | 62323 | 1 | $2,485.56 |
| **42771** | Integrity Medical Group, LLC | 0381811530000001 | 3/13/2023 | Bill | 2/24/2023 | Q9967 | 1 | $100.00 |
| **42772** | Integrity Medical Group, LLC | 0381811530000001 | 3/13/2023 | Bill | 2/24/2023 | J2001 | 1 | $40.00 |
| **42773** | Integrity Medical Group, LLC | 0381811530000001 | 3/13/2023 | Bill | 2/24/2023 | J1040 | 1 | $40.00 |
| **42774** | Integrity Medical Group, LLC | 0474795340101054 | 3/13/2023 | Bill | 2/27/2023 | 99213 | 1 | $293.20 |
| **42775** | Integrity Medical Group, LLC | 0474795340101054 | 3/13/2023 | Bill | 2/27/2023 | 62323 | 1 | $2,485.56 |
| **42776** | Integrity Medical Group, LLC | 0474795340101054 | 3/13/2023 | Bill | 2/27/2023 | Q9967 | 2 | $200.00 |
| **42777** | Integrity Medical Group, LLC | 0474795340101054 | 3/13/2023 | Bill | 2/27/2023 | J2001 | 1 | $40.00 |
| **42778** | Integrity Medical Group, LLC | 8742315480000001 | 3/13/2023 | Bill | 3/2/2023 | 99204 | 1 | $662.12 |
| **42779** | Integrity Medical Group, LLC | 0568982080101040 | 3/13/2023 | Bill | 3/2/2023 | 99204 | 1 | $662.12 |
| **42780** | Integrity Medical Group, LLC | 8698843360000001 | 3/13/2023 | Bill | 3/1/2023 | 22551 | 1 | $22,425.36 |
| **42781** | Integrity Medical Group, LLC | 8698843360000001 | 3/13/2023 | Bill | 3/1/2023 | 22853 | 1 | $3,463.68 |
| **42782** | Integrity Medical Group, LLC | 8772844740000001 | 3/13/2023 | Bill | 2/27/2023 | 99203 | 1 | $434.48 |
| **42783** | Integrity Medical Group, LLC | 8698843360000001 | 3/13/2023 | Bill | 3/1/2023 | 22551 | 1 | $2,242.53 |
| **42784** | Integrity Medical Group, LLC | 8698843360000001 | 3/13/2023 | Bill | 3/1/2023 | 22853 | 1 | $346.36 |
| **42785** | Integrity Medical Group, LLC | 8693767400000002 | 3/13/2023 | Bill | 2/27/2023 | 99204 | 1 | $662.12 |
| **42786** | Integrity Medical Group, LLC | 8698131330000001 | 3/13/2023 | Bill | 2/27/2023 | 99203 | 1 | $434.48 |
| **42787** | Integrity Medical Group, LLC | 8698131330000001 | 3/13/2023 | Bill | 2/27/2023 | J2001 | 1 | $40.00 |
| **42788** | Integrity Medical Group, LLC | 8698131330000001 | 3/13/2023 | Bill | 2/27/2023 | J1030 | 1 | $20.00 |
| **42789** | Integrity Medical Group, LLC | 0470843600101092 | 3/13/2023 | Bill | 3/1/2023 | 99212 | 1 | $175.64 |
| **42790** | Integrity Medical Group, LLC | 0470843600101092 | 3/13/2023 | Bill | 3/1/2023 | J2001 | 1 | $40.00 |
| **42791** | Integrity Medical Group, LLC | 0470843600101092 | 3/13/2023 | Bill | 3/1/2023 | J3301 | 1 | $10.00 |
| **42792** | Integrity Medical Group, LLC | 8764694350000002 | 3/13/2023 | Bill | 3/1/2023 | 99213 | 1 | $293.20 |
| **42793** | Integrity Medical Group, LLC | 0516922370101112 | 3/13/2023 | Bill | 2/28/2023 | 99212 | 1 | $175.64 |
| **42794** | Integrity Medical Group, LLC | 8764962140000001 | 3/13/2023 | Bill | 2/24/2023 | 99212 | 1 | $175.64 |

Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.

Exhibit "2" (Integrity Medical Group, LLC)

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 42795 | Integrity Medical Group, LLC | 8764962140000001 | 3/13/2023 | Bill | 2/24/2023 | 62323 | 1 | $2,485.56 |
| 42796 | Integrity Medical Group, LLC | 8764962140000001 | 3/13/2023 | Bill | 2/24/2023 | Q9967 | 1 | $100.00 |
| 42797 | Integrity Medical Group, LLC | 8764962140000001 | 3/13/2023 | Bill | 2/24/2023 | J2001 | 1 | $40.00 |
| 42798 | Integrity Medical Group, LLC | 8764962140000001 | 3/13/2023 | Bill | 2/24/2023 | J1040 | 1 | $40.00 |
| 42799 | Integrity Medical Group, LLC | 0185826250101042 | 3/13/2023 | Bill | 2/27/2023 | 99212 | 1 | $175.64 |
| 42800 | Integrity Medical Group, LLC | 0185826250101042 | 3/13/2023 | Bill | 2/27/2023 | 62323 | 1 | $2,485.56 |
| 42801 | Integrity Medical Group, LLC | 0185826250101042 | 3/13/2023 | Bill | 2/27/2023 | Q9967 | 1 | $100.00 |
| 42802 | Integrity Medical Group, LLC | 0185826250101042 | 3/13/2023 | Bill | 2/27/2023 | J2001 | 1 | $40.00 |
| 42803 | Integrity Medical Group, LLC | 0185826250101042 | 3/13/2023 | Bill | 2/27/2023 | J1040 | 1 | $40.00 |
| 42804 | Integrity Medical Group, LLC | 0472219110101017 | 3/13/2023 | Bill | 3/1/2023 | 99214 | 1 | $432.96 |
| 42805 | Integrity Medical Group, LLC | 8712079130000002 | 3/13/2023 | Bill | 2/24/2023 | 99212 | 1 | $175.64 |
| 42806 | Integrity Medical Group, LLC | 8712079130000002 | 3/13/2023 | Bill | 2/24/2023 | 62321 | 1 | $2,619.66 |
| 42807 | Integrity Medical Group, LLC | 8712079130000002 | 3/13/2023 | Bill | 2/24/2023 | Q9967 | 1 | $100.00 |
| 42808 | Integrity Medical Group, LLC | 8712079130000002 | 3/13/2023 | Bill | 2/24/2023 | J2001 | 1 | $40.00 |
| 42809 | Integrity Medical Group, LLC | 8712079130000002 | 3/13/2023 | Bill | 2/24/2023 | J1040 | 1 | $40.00 |
| 42810 | Integrity Medical Group, LLC | 8712079130000002 | 3/13/2023 | Bill | 2/24/2023 | J3490 | 1 | $30.00 |
| 42811 | Integrity Medical Group, LLC | 8721634040000006 | 3/13/2023 | Bill | 3/1/2023 | 99204 | 1 | $662.12 |
| 42812 | Integrity Medical Group, LLC | 0312624820101026 | 3/13/2023 | Bill | 2/28/2023 | 99213 | 1 | $293.20 |
| 42813 | Integrity Medical Group, LLC | 8700456900000001 | 3/13/2023 | Bill | 2/27/2023 | 99211T | 1 | $85.44 |
| 42814 | Integrity Medical Group, LLC | 8700456900000001 | 3/13/2023 | Bill | 2/27/2023 | 0232T | 1 | $5,800.00 |
| 42815 | Integrity Medical Group, LLC | 0363828780101083 | 3/13/2023 | Bill | 3/1/2023 | 99214 | 1 | $432.96 |
| 42816 | Integrity Medical Group, LLC | 0493217670101038 | 3/13/2023 | Bill | 2/28/2023 | 99213 | 1 | $293.20 |
| 42817 | Integrity Medical Group, LLC | 0493217670101038 | 3/13/2023 | Bill | 2/28/2023 | 62323 | 1 | $2,485.56 |
| 42818 | Integrity Medical Group, LLC | 0493217670101038 | 3/13/2023 | Bill | 2/28/2023 | Q9967 | 1 | $100.00 |
| 42819 | Integrity Medical Group, LLC | 0493217670101038 | 3/13/2023 | Bill | 2/28/2023 | 94761 | 1 | $55.20 |
| 42820 | Integrity Medical Group, LLC | 0493217670101038 | 3/13/2023 | Bill | 2/28/2023 | J2001 | 1 | $40.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 42821 | Integrity Medical Group, LLC | 0493217670101038 | 3/13/2023 | Bill | 2/28/2023 | J3490 | 1 | $30.00 |
| 42822 | Integrity Medical Group, LLC | 0493217670101038 | 3/13/2023 | Bill | 2/28/2023 | J1030 | 1 | $20.00 |
| 42823 | Integrity Medical Group, LLC | 0493217670101038 | 3/13/2023 | Bill | 2/28/2023 | 97010 | 1 | $10.00 |
| 42824 | Integrity Medical Group, LLC | 0275371040101225 | 3/13/2023 | Bill | 2/24/2023 | 99212 | 1 | $175.64 |
| 42825 | Integrity Medical Group, LLC | 0516434820101038 | 3/13/2023 | Bill | 2/24/2023 | 99213 | 1 | $293.20 |
| 42826 | Integrity Medical Group, LLC | 0360714250101052 | 3/13/2023 | Bill | 2/28/2023 | 0232T | 1 | $5,800.00 |
| 42827 | Integrity Medical Group, LLC | 8686290550000001 | 3/13/2023 | Bill | 3/1/2023 | 99213 | 1 | $293.20 |
| 42828 | Integrity Medical Group, LLC | 8680846230000003 | 3/13/2023 | Bill | 2/27/2023 | 99212 | 1 | $175.64 |
| 42829 | Integrity Medical Group, LLC | 0630396540101015 | 3/13/2023 | Bill | 2/27/2023 | 99212 | 1 | $175.64 |
| 42830 | Integrity Medical Group, LLC | 0494463410101134 | 3/13/2023 | Bill | 2/24/2023 | 99204 | 1 | $662.12 |
| 42831 | Integrity Medical Group, LLC | 0285005730101025 | 3/13/2023 | Bill | 2/24/2023 | 99212 | 1 | $175.64 |
| 42832 | Integrity Medical Group, LLC | 0285005730101025 | 3/13/2023 | Bill | 2/24/2023 | 62323 | 1 | $2,485.56 |
| 42833 | Integrity Medical Group, LLC | 0285005730101025 | 3/13/2023 | Bill | 2/24/2023 | Q9967 | 1 | $100.00 |
| 42834 | Integrity Medical Group, LLC | 0285005730101025 | 3/13/2023 | Bill | 2/24/2023 | J2001 | 1 | $40.00 |
| 42835 | Integrity Medical Group, LLC | 0285005730101025 | 3/13/2023 | Bill | 2/24/2023 | J1040 | 1 | $40.00 |
| 42836 | Integrity Medical Group, LLC | 0285005730101025 | 3/13/2023 | Bill | 2/24/2023 | J3490 | 1 | $30.00 |
| 42837 | Integrity Medical Group, LLC | 0540915940000003 | 3/13/2023 | Bill | 3/2/2023 | 99204 | 1 | $662.12 |
| 42838 | Integrity Medical Group, LLC | 0456508260101098 | 3/13/2023 | Bill | 2/27/2023 | 99204 | 1 | $662.12 |
| 42839 | Integrity Medical Group, LLC | 0587178840101048 | 3/13/2023 | Bill | 2/27/2023 | 99213 | 1 | $293.20 |
| 42840 | Integrity Medical Group, LLC | 8702941710000002 | 3/13/2023 | Bill | 2/27/2023 | 99212 | 1 | $175.64 |
| 42841 | Integrity Medical Group, LLC | 8702941710000002 | 3/13/2023 | Bill | 2/27/2023 | 95909 | 1 | $603.16 |
| 42842 | Integrity Medical Group, LLC | 8771370810000001 | 3/13/2023 | Bill | 3/1/2023 | 99204 | 1 | $662.12 |
| 42843 | Integrity Medical Group, LLC | 8685470740000005 | 3/13/2023 | Bill | 2/28/2023 | 99203 | 1 | $434.48 |
| 42844 | Integrity Medical Group, LLC | 8685470740000005 | 3/13/2023 | Bill | 2/28/2023 | 62321 | 1 | $2,619.66 |
| 42845 | Integrity Medical Group, LLC | 8685470740000005 | 3/13/2023 | Bill | 2/28/2023 | Q9967 | 1 | $100.00 |
| 42846 | Integrity Medical Group, LLC | 8685470740000005 | 3/13/2023 | Bill | 2/28/2023 | J2001 | 1 | $40.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 42847 | Integrity Medical Group, LLC | 8685470740000005 | 3/13/2023 | Bill | 2/28/2023 | J1040 | 1 | $40.00 |
| 42848 | Integrity Medical Group, LLC | 8685470740000005 | 3/13/2023 | Bill | 2/28/2023 | J3490 | 1 | $30.00 |
| 42849 | Integrity Medical Group, LLC | 0471731110101098 | 3/13/2023 | Bill | 3/1/2023 | Q9967 | 1 | $100.00 |
| 42850 | Integrity Medical Group, LLC | 0471731110101098 | 3/13/2023 | Bill | 3/1/2023 | J2001 | 1 | $40.00 |
| 42851 | Integrity Medical Group, LLC | 0471731110101098 | 3/13/2023 | Bill | 3/1/2023 | J1040 | 1 | $40.00 |
| 42852 | Integrity Medical Group, LLC | 0471731110101098 | 3/13/2023 | Bill | 3/1/2023 | J3490 | 1 | $30.00 |
| 42853 | Integrity Medical Group, LLC | 0471731110101098 | 3/13/2023 | Bill | 3/1/2023 | 99203 | 1 | $434.48 |
| 42854 | Integrity Medical Group, LLC | 0471731110101098 | 3/13/2023 | Bill | 3/1/2023 | 62321 | 1 | $2,619.66 |
| 42855 | Integrity Medical Group, LLC | 8735552070000001 | 3/13/2023 | Bill | 3/1/2023 | 99204 | 1 | $662.12 |
| 42856 | Integrity Medical Group, LLC | 0132504680101201 | 3/13/2023 | Bill | 2/28/2023 | 99204 | 1 | $662.12 |
| 42857 | Integrity Medical Group, LLC | 0652709170101015 | 3/13/2023 | Bill | 3/2/2023 | 99212 | 1 | $175.64 |
| 42858 | Integrity Medical Group, LLC | 0652709170101015 | 3/13/2023 | Bill | 3/2/2023 | 27096 | 1 | $1,237.68 |
| 42859 | Integrity Medical Group, LLC | 0652709170101015 | 3/13/2023 | Bill | 3/2/2023 | Q9967 | 1 | $100.00 |
| 42860 | Integrity Medical Group, LLC | 0652709170101015 | 3/13/2023 | Bill | 3/2/2023 | S0020 | 1 | $40.00 |
| 42861 | Integrity Medical Group, LLC | 0652709170101015 | 3/13/2023 | Bill | 3/2/2023 | J2001 | 1 | $40.00 |
| 42862 | Integrity Medical Group, LLC | 0652709170101015 | 3/13/2023 | Bill | 3/2/2023 | J3490 | 1 | $30.00 |
| 42863 | Integrity Medical Group, LLC | 0652709170101015 | 3/13/2023 | Bill | 3/2/2023 | J1030 | 1 | $20.00 |
| 42864 | Integrity Medical Group, LLC | 0578083220101030 | 3/13/2023 | Bill | 3/1/2023 | 99214 | 1 | $432.96 |
| 42865 | Integrity Medical Group, LLC | 8767352940000001 | 3/13/2023 | Bill | 2/28/2023 | 99213 | 1 | $293.20 |
| 42866 | Integrity Medical Group, LLC | 0312624820101026 | 3/13/2023 | Bill | 3/1/2023 | 99212 | 1 | $175.64 |
| 42867 | Integrity Medical Group, LLC | 0312624820101026 | 3/13/2023 | Bill | 3/1/2023 | 62321 | 1 | $2,619.66 |
| 42868 | Integrity Medical Group, LLC | 0312624820101026 | 3/13/2023 | Bill | 3/1/2023 | Q9967 | 1 | $100.00 |
| 42869 | Integrity Medical Group, LLC | 0312624820101026 | 3/13/2023 | Bill | 3/1/2023 | J2001 | 1 | $40.00 |
| 42870 | Integrity Medical Group, LLC | 0312624820101026 | 3/13/2023 | Bill | 3/1/2023 | J1040 | 1 | $40.00 |
| 42871 | Integrity Medical Group, LLC | 0312624820101026 | 3/13/2023 | Bill | 3/1/2023 | J3490 | 1 | $30.00 |
| 42872 | Integrity Medical Group, LLC | 0174038920101031 | 3/13/2023 | Bill | 3/1/2023 | 99212 | 1 | $175.64 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 42873 | Integrity Medical Group, LLC | 0174038920101031 | 3/13/2023 | Bill | 3/1/2023 | 62321 | 1 | $2,619.66 |
| 42874 | Integrity Medical Group, LLC | 0174038920101031 | 3/13/2023 | Bill | 3/1/2023 | Q9967 | 1 | $100.00 |
| 42875 | Integrity Medical Group, LLC | 0174038920101031 | 3/13/2023 | Bill | 3/1/2023 | J2001 | 1 | $40.00 |
| 42876 | Integrity Medical Group, LLC | 0174038920101031 | 3/13/2023 | Bill | 3/1/2023 | J1040 | 1 | $40.00 |
| 42877 | Integrity Medical Group, LLC | 0174038920101031 | 3/13/2023 | Bill | 3/1/2023 | J3490 | 1 | $30.00 |
| 42878 | Integrity Medical Group, LLC | 0569674660101032 | 3/13/2023 | Bill | 3/1/2023 | 99213 | 1 | $293.20 |
| 42879 | Integrity Medical Group, LLC | 0258589000101157 | 3/13/2023 | Bill | 2/28/2023 | 99212 | 1 | $175.64 |
| 42880 | Integrity Medical Group, LLC | 0258589000101157 | 3/13/2023 | Bill | 2/28/2023 | 62323 | 1 | $2,485.56 |
| 42881 | Integrity Medical Group, LLC | 0258589000101157 | 3/13/2023 | Bill | 2/28/2023 | Q9967 | 1 | $100.00 |
| 42882 | Integrity Medical Group, LLC | 0258589000101157 | 3/13/2023 | Bill | 2/28/2023 | 55150016505 | 1 | $40.00 |
| 42883 | Integrity Medical Group, LLC | 0258589000101157 | 3/13/2023 | Bill | 2/28/2023 | J1040 | 1 | $40.00 |
| 42884 | Integrity Medical Group, LLC | 0258589000101157 | 3/13/2023 | Bill | 2/28/2023 | 00409555502 | 1 | $30.00 |
| 42885 | Integrity Medical Group, LLC | 0492090040101050 | 3/13/2023 | Bill | 2/28/2023 | 99024 | 1 | $577.36 |
| 42886 | Integrity Medical Group, LLC | 0528204000101029 | 3/13/2023 | Bill | 2/23/2023 | 99024 | 1 | $577.36 |
| 42887 | Integrity Medical Group, LLC | 8702941710000002 | 3/13/2023 | Bill | 2/27/2023 | 95886 | 1 | $455.90 |
| 42888 | Integrity Medical Group, LLC | 0652709170101015 | 3/13/2023 | Bill | 3/2/2023 | 77003 | 1 | $757.44 |
| 42889 | Integrity Medical Group, LLC | 8674890440000002 | 3/13/2023 | Bill | 2/27/2023 | A0100 | 1 | $78.85 |
| 42890 | Integrity Medical Group, LLC | 8760988010000001 | 3/13/2023 | Bill | 3/1/2023 | J3490 | 1 | $30.00 |
| 42891 | Integrity Medical Group, LLC | 8714768650000003 | 3/13/2023 | Bill | 2/27/2023 | J3490 | 1 | $30.00 |
| 42892 | Integrity Medical Group, LLC | 0185826250101042 | 3/13/2023 | Bill | 2/27/2023 | J3490 | 1 | $30.00 |
| 42893 | Integrity Medical Group, LLC | 8666900110000001 | 3/13/2023 | Bill | 2/28/2023 | S0020 | 1 | $40.00 |
| 42894 | Integrity Medical Group, LLC | 8666900110000001 | 3/13/2023 | Bill | 2/28/2023 | J3490 | 1 | $30.00 |
| 42895 | Integrity Medical Group, LLC | 0474350740000001 | 3/13/2023 | Bill | 2/24/2023 | J3490 | 1 | $30.00 |
| 42896 | Integrity Medical Group, LLC | 0519891930101016 | 3/13/2023 | Bill | 2/27/2023 | J3490 | 1 | $30.00 |
| 42897 | Integrity Medical Group, LLC | 0381811530000001 | 3/13/2023 | Bill | 2/24/2023 | J3490 | 1 | $30.00 |
| 42898 | Integrity Medical Group, LLC | 0474795340101054 | 3/13/2023 | Bill | 2/27/2023 | J3490 | 1 | $30.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 42899 | Integrity Medical Group, LLC | 8698843360000001 | 3/13/2023 | Bill | 3/1/2023 | 20930 | 1 | $991.20 |
| 42900 | Integrity Medical Group, LLC | 8698843360000001 | 3/13/2023 | Bill | 3/1/2023 | 20930 | 1 | $99.12 |
| 42901 | Integrity Medical Group, LLC | 8698131330000001 | 3/13/2023 | Bill | 2/27/2023 | S0020 | 1 | $40.00 |
| 42902 | Integrity Medical Group, LLC | 8698131330000001 | 3/13/2023 | Bill | 2/27/2023 | J3490 | 1 | $30.00 |
| 42903 | Integrity Medical Group, LLC | 0470843600101092 | 3/13/2023 | Bill | 3/1/2023 | S0020 | 1 | $40.00 |
| 42904 | Integrity Medical Group, LLC | 8764962140000001 | 3/13/2023 | Bill | 2/24/2023 | J3490 | 1 | $30.00 |
| 42905 | Integrity Medical Group, LLC | 8666900110000001 | 3/13/2023 | Bill | 2/28/2023 | 64405 | 1 | $1,152.36 |
| 42906 | Integrity Medical Group, LLC | 8698131330000001 | 3/13/2023 | Bill | 2/27/2023 | 64493 | 1 | $2,046.96 |
| 42907 | Integrity Medical Group, LLC | 8698131330000001 | 3/13/2023 | Bill | 2/27/2023 | 64494 | 1 | $1,038.36 |
| 42908 | Integrity Medical Group, LLC | 0474795340101054 | 3/13/2023 | Bill | 2/27/2023 | 94761 | 1 | $55.20 |
| 42909 | Integrity Medical Group, LLC | 8698131330000001 | 3/13/2023 | Bill | 2/27/2023 | 94761 | 1 | $55.20 |
| 42910 | Integrity Medical Group, LLC | 0470843600101092 | 3/13/2023 | Bill | 3/1/2023 | 20610 | 1 | $445.80 |
| 42911 | Integrity Medical Group, LLC | 0513980480101036 | 3/13/2023 | Bill | 3/2/2023 | 99204 | 1 | $662.12 |
| 42912 | Integrity Medical Group, LLC | 0623398820000001 | 3/20/2023 | Bill | 3/9/2023 | 99214 | 1 | $432.96 |
| 42913 | Integrity Medical Group, LLC | 8679152690000006 | 3/20/2023 | Bill | 3/9/2023 | 99204 | 1 | $662.12 |
| 42914 | Integrity Medical Group, LLC | 8765577710000001 | 3/20/2023 | Bill | 3/3/2023 | 99204 | 1 | $662.12 |
| 42915 | Integrity Medical Group, LLC | 8715748350000003 | 3/20/2023 | Bill | 3/3/2023 | 99204 | 1 | $662.12 |
| 42916 | Integrity Medical Group, LLC | 0425095240101040 | 3/20/2023 | Bill | 3/7/2023 | 99212 | 1 | $175.64 |
| 42917 | Integrity Medical Group, LLC | 0497135850101123 | 3/20/2023 | Bill | 3/3/2023 | 99204 | 1 | $662.12 |
| 42918 | Integrity Medical Group, LLC | 8733275440000004 | 3/20/2023 | Bill | 3/8/2023 | 99204 | 1 | $662.12 |
| 42919 | Integrity Medical Group, LLC | 0439230000000001 | 3/20/2023 | Bill | 3/7/2023 | 99212 | 1 | $175.64 |
| 42920 | Integrity Medical Group, LLC | 0439230000000001 | 3/20/2023 | Bill | 3/7/2023 | 62323 | 1 | $2,485.56 |
| 42921 | Integrity Medical Group, LLC | 0439230000000001 | 3/20/2023 | Bill | 3/7/2023 | Q9967 | 1 | $100.00 |
| 42922 | Integrity Medical Group, LLC | 0439230000000001 | 3/20/2023 | Bill | 3/7/2023 | J2001 | 1 | $40.00 |
| 42923 | Integrity Medical Group, LLC | 0439230000000001 | 3/20/2023 | Bill | 3/7/2023 | J1040 | 1 | $40.00 |
| 42924 | Integrity Medical Group, LLC | 8754523280000001 | 3/20/2023 | Bill | 3/9/2023 | J1040 | 1 | $40.00 |

Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.

Exhibit "2" (Integrity Medical Group, LLC)

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 42925 | Integrity Medical Group, LLC | 8754523280000001 | 3/20/2023 | Bill | 3/9/2023 | J1030 | 1 | $20.00 |
| 42926 | Integrity Medical Group, LLC | 0650862330000004 | 3/20/2023 | Bill | 3/7/2023 | 99212 | 1 | $175.64 |
| 42927 | Integrity Medical Group, LLC | 0650862330000004 | 3/20/2023 | Bill | 3/7/2023 | 62321 | 1 | $2,619.66 |
| 42928 | Integrity Medical Group, LLC | 0650862330000004 | 3/20/2023 | Bill | 3/7/2023 | Q9967 | 1 | $100.00 |
| 42929 | Integrity Medical Group, LLC | 0650862330000004 | 3/20/2023 | Bill | 3/7/2023 | J2001 | 1 | $40.00 |
| 42930 | Integrity Medical Group, LLC | 0650862330000004 | 3/20/2023 | Bill | 3/7/2023 | J1040 | 1 | $40.00 |
| 42931 | Integrity Medical Group, LLC | 8752975560000003 | 3/20/2023 | Bill | 3/6/2023 | 99203 | 1 | $434.48 |
| 42932 | Integrity Medical Group, LLC | 8752975560000003 | 3/20/2023 | Bill | 3/6/2023 | 62323 | 1 | $2,485.56 |
| 42933 | Integrity Medical Group, LLC | 8752975560000003 | 3/20/2023 | Bill | 3/6/2023 | Q9967 | 1 | $100.00 |
| 42934 | Integrity Medical Group, LLC | 8752975560000003 | 3/20/2023 | Bill | 3/6/2023 | J2001 | 1 | $40.00 |
| 42935 | Integrity Medical Group, LLC | 8752975560000003 | 3/20/2023 | Bill | 3/6/2023 | J1030 | 1 | $20.00 |
| 42936 | Integrity Medical Group, LLC | 8684732710000002 | 3/20/2023 | Bill | 3/7/2023 | 99204 | 1 | $662.12 |
| 42937 | Integrity Medical Group, LLC | 0110724790101029 | 3/20/2023 | Bill | 3/6/2023 | 99204 | 1 | $662.12 |
| 42938 | Integrity Medical Group, LLC | 8754523280000001 | 3/20/2023 | Bill | 3/9/2023 | 62323 | 1 | $2,485.56 |
| 42939 | Integrity Medical Group, LLC | 8754523280000001 | 3/20/2023 | Bill | 3/9/2023 | Q9967 | 1 | $100.00 |
| 42940 | Integrity Medical Group, LLC | 8754523280000001 | 3/20/2023 | Bill | 3/9/2023 | J2001 | 1 | $40.00 |
| 42941 | Integrity Medical Group, LLC | 0665606240101023 | 3/20/2023 | Bill | 3/7/2023 | 99204 | 1 | $662.12 |
| 42942 | Integrity Medical Group, LLC | 0598224460101038 | 3/20/2023 | Bill | 3/7/2023 | 99204 | 1 | $662.12 |
| 42943 | Integrity Medical Group, LLC | 0540170770101071 | 3/20/2023 | Bill | 3/7/2023 | 99203 | 1 | $434.48 |
| 42944 | Integrity Medical Group, LLC | 0540170770101071 | 3/20/2023 | Bill | 3/7/2023 | 62323 | 1 | $2,485.56 |
| 42945 | Integrity Medical Group, LLC | 0540170770101071 | 3/20/2023 | Bill | 3/7/2023 | Q9967 | 1 | $100.00 |
| 42946 | Integrity Medical Group, LLC | 0540170770101071 | 3/20/2023 | Bill | 3/7/2023 | J2001 | 1 | $40.00 |
| 42947 | Integrity Medical Group, LLC | 0540170770101071 | 3/20/2023 | Bill | 3/7/2023 | J1040 | 1 | $40.00 |
| 42948 | Integrity Medical Group, LLC | 8740243930000001 | 3/20/2023 | Bill | 3/7/2023 | 99212 | 1 | $175.64 |
| 42949 | Integrity Medical Group, LLC | 0470843600101092 | 3/20/2023 | Bill | 3/9/2023 | 99214 | 1 | $432.96 |
| 42950 | Integrity Medical Group, LLC | 8681661200000001 | 3/20/2023 | Bill | 3/9/2023 | 99214 | 1 | $432.96 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 42951 | Integrity Medical Group, LLC | 8681661200000001 | 3/20/2023 | Bill | 3/9/2023 | J2001 | 1 | $40.00 |
| 42952 | Integrity Medical Group, LLC | 8681661200000001 | 3/20/2023 | Bill | 3/9/2023 | J3301 | 1 | $10.00 |
| 42953 | Integrity Medical Group, LLC | 8670595220000001 | 3/20/2023 | Bill | 3/2/2023 | 99204 | 1 | $662.12 |
| 42954 | Integrity Medical Group, LLC | 0660529670000003 | 3/20/2023 | Bill | 3/6/2023 | 99212 | 1 | $175.64 |
| 42955 | Integrity Medical Group, LLC | 0660529670000003 | 3/20/2023 | Bill | 3/6/2023 | 62321 | 1 | $2,619.66 |
| 42956 | Integrity Medical Group, LLC | 0660529670000003 | 3/20/2023 | Bill | 3/6/2023 | Q9967 | 1 | $100.00 |
| 42957 | Integrity Medical Group, LLC | 0660529670000003 | 3/20/2023 | Bill | 3/6/2023 | J2001 | 1 | $40.00 |
| 42958 | Integrity Medical Group, LLC | 0660529670000003 | 3/20/2023 | Bill | 3/6/2023 | J1040 | 1 | $40.00 |
| 42959 | Integrity Medical Group, LLC | 0559495710000003 | 3/20/2023 | Bill | 3/3/2023 | 99213 | 1 | $293.20 |
| 42960 | Integrity Medical Group, LLC | 8685575170000004 | 3/20/2023 | Bill | 3/2/2023 | 99204 | 1 | $662.12 |
| 42961 | Integrity Medical Group, LLC | 0309545760101035 | 3/20/2023 | Bill | 3/6/2023 | 99213 | 1 | $293.20 |
| 42962 | Integrity Medical Group, LLC | 8714078460000001 | 3/20/2023 | Bill | 3/8/2023 | 99212 | 1 | $175.64 |
| 42963 | Integrity Medical Group, LLC | 8714078460000001 | 3/20/2023 | Bill | 3/8/2023 | 62321 | 1 | $2,619.66 |
| 42964 | Integrity Medical Group, LLC | 8714078460000001 | 3/20/2023 | Bill | 3/8/2023 | Q9967 | 1 | $100.00 |
| 42965 | Integrity Medical Group, LLC | 8714078460000001 | 3/20/2023 | Bill | 3/8/2023 | J2001 | 1 | $40.00 |
| 42966 | Integrity Medical Group, LLC | 8714078460000001 | 3/20/2023 | Bill | 3/8/2023 | J1040 | 1 | $40.00 |
| 42967 | Integrity Medical Group, LLC | 0334886890101085 | 3/20/2023 | Bill | 3/8/2023 | 99212 | 1 | $175.64 |
| 42968 | Integrity Medical Group, LLC | 0334886890101085 | 3/20/2023 | Bill | 3/8/2023 | 62323 | 1 | $2,485.56 |
| 42969 | Integrity Medical Group, LLC | 0334886890101085 | 3/20/2023 | Bill | 3/8/2023 | Q9967 | 1 | $100.00 |
| 42970 | Integrity Medical Group, LLC | 0334886890101085 | 3/20/2023 | Bill | 3/8/2023 | J2001 | 1 | $40.00 |
| 42971 | Integrity Medical Group, LLC | 0334886890101085 | 3/20/2023 | Bill | 3/8/2023 | J1040 | 1 | $40.00 |
| 42972 | Integrity Medical Group, LLC | 0493479720101022 | 3/20/2023 | Bill | 3/3/2023 | 99204 | 1 | $662.12 |
| 42973 | Integrity Medical Group, LLC | 8670595220000001 | 3/20/2023 | Bill | 3/2/2023 | 99204 | 1 | $662.12 |
| 42974 | Integrity Medical Group, LLC | 0363328810101099 | 3/20/2023 | Bill | 3/6/2023 | 99212 | 1 | $175.64 |
| 42975 | Integrity Medical Group, LLC | 0363328810101099 | 3/20/2023 | Bill | 3/6/2023 | 62321 | 1 | $2,619.66 |
| 42976 | Integrity Medical Group, LLC | 0363328810101099 | 3/20/2023 | Bill | 3/6/2023 | Q9967 | 1 | $100.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 42977 | Integrity Medical Group, LLC | 0363328810101099 | 3/20/2023 | Bill | 3/6/2023 | J2001 | 1 | $40.00 |
| 42978 | Integrity Medical Group, LLC | 0363328810101099 | 3/20/2023 | Bill | 3/6/2023 | J1040 | 1 | $40.00 |
| 42979 | Integrity Medical Group, LLC | 0105916440101162 | 3/20/2023 | Bill | 3/6/2023 | 99203 | 1 | $434.48 |
| 42980 | Integrity Medical Group, LLC | 0105916440101162 | 3/20/2023 | Bill | 3/6/2023 | 62323 | 1 | $2,485.56 |
| 42981 | Integrity Medical Group, LLC | 0105916440101162 | 3/20/2023 | Bill | 3/6/2023 | Q9967 | 1 | $100.00 |
| 42982 | Integrity Medical Group, LLC | 0105916440101162 | 3/20/2023 | Bill | 3/6/2023 | J2001 | 1 | $40.00 |
| 42983 | Integrity Medical Group, LLC | 0105916440101162 | 3/20/2023 | Bill | 3/6/2023 | J1040 | 1 | $40.00 |
| 42984 | Integrity Medical Group, LLC | 8736348580000002 | 3/20/2023 | Bill | 3/6/2023 | 99204 | 1 | $662.12 |
| 42985 | Integrity Medical Group, LLC | 0426748580101023 | 3/20/2023 | Bill | 3/3/2023 | 99213 | 1 | $293.20 |
| 42986 | Integrity Medical Group, LLC | 0654978580000004 | 3/20/2023 | Bill | 3/7/2023 | 99213 | 1 | $293.20 |
| 42987 | Integrity Medical Group, LLC | 8749413240000002 | 3/20/2023 | Bill | 3/8/2023 | 99203 | 1 | $434.48 |
| 42988 | Integrity Medical Group, LLC | 0488155600000003 | 3/20/2023 | Bill | 3/7/2023 | 99203 | 1 | $434.48 |
| 42989 | Integrity Medical Group, LLC | 0488155600000003 | 3/20/2023 | Bill | 3/7/2023 | 62321 | 1 | $2,619.66 |
| 42990 | Integrity Medical Group, LLC | 0488155600000003 | 3/20/2023 | Bill | 3/7/2023 | Q9967 | 1 | $100.00 |
| 42991 | Integrity Medical Group, LLC | 0488155600000003 | 3/20/2023 | Bill | 3/7/2023 | J2001 | 1 | $40.00 |
| 42992 | Integrity Medical Group, LLC | 0488155600000003 | 3/20/2023 | Bill | 3/7/2023 | J1040 | 1 | $40.00 |
| 42993 | Integrity Medical Group, LLC | 8764350110000001 | 3/20/2023 | Bill | 3/8/2023 | 99203 | 1 | $434.48 |
| 42994 | Integrity Medical Group, LLC | 8764350110000001 | 3/20/2023 | Bill | 3/8/2023 | 62323 | 1 | $2,485.56 |
| 42995 | Integrity Medical Group, LLC | 8764350110000001 | 3/20/2023 | Bill | 3/8/2023 | Q9967 | 1 | $100.00 |
| 42996 | Integrity Medical Group, LLC | 8764350110000001 | 3/20/2023 | Bill | 3/8/2023 | J2001 | 1 | $40.00 |
| 42997 | Integrity Medical Group, LLC | 8764350110000001 | 3/20/2023 | Bill | 3/8/2023 | J1040 | 1 | $40.00 |
| 42998 | Integrity Medical Group, LLC | 0547071520101017 | 3/20/2023 | Bill | 3/6/2023 | 99203 | 1 | $434.48 |
| 42999 | Integrity Medical Group, LLC | 0547071520101017 | 3/20/2023 | Bill | 3/6/2023 | 62321 | 1 | $2,619.66 |
| 43000 | Integrity Medical Group, LLC | 0547071520101017 | 3/20/2023 | Bill | 3/6/2023 | Q9967 | 1 | $100.00 |
| 43001 | Integrity Medical Group, LLC | 0547071520101017 | 3/20/2023 | Bill | 3/6/2023 | J2001 | 1 | $40.00 |
| 43002 | Integrity Medical Group, LLC | 0547071520101017 | 3/20/2023 | Bill | 3/6/2023 | J1040 | 1 | $40.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 43003 | Integrity Medical Group, LLC | 0025939290101452 | 3/20/2023 | Bill | 3/3/2023 | 99213 | 1 | $293.20 |
| 43004 | Integrity Medical Group, LLC | 0239156020101110 | 3/20/2023 | Bill | 3/8/2023 | 99213 | 1 | $293.20 |
| 43005 | Integrity Medical Group, LLC | 0309545760101035 | 3/20/2023 | Bill | 3/7/2023 | J1040 | 1 | $40.00 |
| 43006 | Integrity Medical Group, LLC | 0309545760101035 | 3/20/2023 | Bill | 3/7/2023 | 99203 | 1 | $434.48 |
| 43007 | Integrity Medical Group, LLC | 0309545760101035 | 3/20/2023 | Bill | 3/7/2023 | 62323 | 1 | $2,485.56 |
| 43008 | Integrity Medical Group, LLC | 0309545760101035 | 3/20/2023 | Bill | 3/7/2023 | Q9967 | 1 | $100.00 |
| 43009 | Integrity Medical Group, LLC | 0309545760101035 | 3/20/2023 | Bill | 3/7/2023 | J2001 | 1 | $40.00 |
| 43010 | Integrity Medical Group, LLC | 8683273310000004 | 3/20/2023 | Bill | 3/8/2023 | 99204 | 1 | $662.12 |
| 43011 | Integrity Medical Group, LLC | 8757586860000001 | 3/20/2023 | Bill | 3/8/2023 | 99212 | 1 | $175.64 |
| 43012 | Integrity Medical Group, LLC | 8676392270000001 | 3/20/2023 | Bill | 3/3/2023 | 99204 | 1 | $662.12 |
| 43013 | Integrity Medical Group, LLC | 0456240680101083 | 3/20/2023 | Bill | 3/7/2023 | 99204 | 1 | $662.12 |
| 43014 | Integrity Medical Group, LLC | 0626695560000003 | 3/20/2023 | Bill | 3/9/2023 | 99212 | 1 | $175.64 |
| 43015 | Integrity Medical Group, LLC | 0626695560000003 | 3/20/2023 | Bill | 3/9/2023 | 62321 | 1 | $2,619.66 |
| 43016 | Integrity Medical Group, LLC | 0626695560000003 | 3/20/2023 | Bill | 3/9/2023 | Q9967 | 1 | $100.00 |
| 43017 | Integrity Medical Group, LLC | 0626695560000003 | 3/20/2023 | Bill | 3/9/2023 | J2001 | 1 | $40.00 |
| 43018 | Integrity Medical Group, LLC | 0626695560000003 | 3/20/2023 | Bill | 3/9/2023 | J1040 | 1 | $40.00 |
| 43019 | Integrity Medical Group, LLC | 0512821220101088 | 3/20/2023 | Bill | 3/3/2023 | 99204 | 1 | $662.12 |
| 43020 | Integrity Medical Group, LLC | 0108562210101090 | 3/20/2023 | Bill | 3/7/2023 | 99213 | 1 | $293.20 |
| 43021 | Integrity Medical Group, LLC | 0522807220101068 | 3/20/2023 | Bill | 3/7/2023 | 99213 | 1 | $293.20 |
| 43022 | Integrity Medical Group, LLC | 0553394000000006 | 3/20/2023 | Bill | 3/3/2023 | 99212 | 1 | $175.64 |
| 43023 | Integrity Medical Group, LLC | 0553394000000006 | 3/20/2023 | Bill | 3/3/2023 | 62321 | 1 | $2,619.66 |
| 43024 | Integrity Medical Group, LLC | 0553394000000006 | 3/20/2023 | Bill | 3/3/2023 | Q9967 | 1 | $100.00 |
| 43025 | Integrity Medical Group, LLC | 0553394000000006 | 3/20/2023 | Bill | 3/3/2023 | J2001 | 1 | $40.00 |
| 43026 | Integrity Medical Group, LLC | 0553394000000006 | 3/20/2023 | Bill | 3/3/2023 | J1040 | 1 | $40.00 |
| 43027 | Integrity Medical Group, LLC | 8755149510000001 | 3/20/2023 | Bill | 3/3/2023 | 99212 | 1 | $175.64 |
| 43028 | Integrity Medical Group, LLC | 8755149510000001 | 3/20/2023 | Bill | 3/3/2023 | 62323 | 1 | $2,485.56 |

Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.

Exhibit "2" (Integrity Medical Group, LLC)

| 43029 | Integrity Medical Group, LLC | 8755149510000001 | 3/20/2023 | Bill | 3/3/2023 | Q9967 | 1 | $100.00 |
|---|---|---|---|---|---|---|---|---|
| 43030 | Integrity Medical Group, LLC | 8755149510000001 | 3/20/2023 | Bill | 3/3/2023 | J2001 | 1 | $40.00 |
| 43031 | Integrity Medical Group, LLC | 8755149510000001 | 3/20/2023 | Bill | 3/3/2023 | J1040 | 1 | $40.00 |
| 43032 | Integrity Medical Group, LLC | 0071926710101210 | 3/20/2023 | Bill | 3/2/2023 | 99214 | 1 | $432.96 |
| 43033 | Integrity Medical Group, LLC | 0066737120101068 | 3/20/2023 | Bill | 3/7/2023 | 99212 | 1 | $175.64 |
| 43034 | Integrity Medical Group, LLC | 0066737120101068 | 3/20/2023 | Bill | 3/7/2023 | 62321 | 1 | $2,619.66 |
| 43035 | Integrity Medical Group, LLC | 0066737120101068 | 3/20/2023 | Bill | 3/7/2023 | Q9967 | 1 | $100.00 |
| 43036 | Integrity Medical Group, LLC | 0066737120101068 | 3/20/2023 | Bill | 3/7/2023 | J2001 | 1 | $40.00 |
| 43037 | Integrity Medical Group, LLC | 0066737120101068 | 3/20/2023 | Bill | 3/7/2023 | J1040 | 1 | $40.00 |
| 43038 | Integrity Medical Group, LLC | 0154083430000005 | 3/20/2023 | Bill | 3/2/2023 | 99213 | 1 | $293.20 |
| 43039 | Integrity Medical Group, LLC | 8666908310000003 | 3/20/2023 | Bill | 3/7/2023 | 99203 | 1 | $434.48 |
| 43040 | Integrity Medical Group, LLC | 8758842810000013 | 3/20/2023 | Bill | 3/6/2023 | 99213 | 1 | $293.20 |
| 43041 | Integrity Medical Group, LLC | 8704469370000001 | 3/20/2023 | Bill | 3/7/2023 | 99204 | 1 | $662.12 |
| 43042 | Integrity Medical Group, LLC | 0417728510101089 | 3/20/2023 | Bill | 3/6/2023 | 99213 | 1 | $293.20 |
| 43043 | Integrity Medical Group, LLC | 0521036220101056 | 3/20/2023 | Bill | 3/2/2023 | 99204 | 1 | $662.12 |
| 43044 | Integrity Medical Group, LLC | 0521036220101056 | 3/20/2023 | Bill | 3/2/2023 | J2001 | 1 | $40.00 |
| 43045 | Integrity Medical Group, LLC | 0521036220101056 | 3/20/2023 | Bill | 3/2/2023 | J3301 | 1 | $10.00 |
| 43046 | Integrity Medical Group, LLC | 0007625590101211 | 3/20/2023 | Bill | 3/2/2023 | 99214 | 1 | $432.96 |
| 43047 | Integrity Medical Group, LLC | 8757400560000001 | 3/20/2023 | Bill | 3/7/2023 | 99213 | 1 | $293.20 |
| 43048 | Integrity Medical Group, LLC | 8757400560000001 | 3/20/2023 | Bill | 3/7/2023 | 64493 | 1 | $2,046.96 |
| 43049 | Integrity Medical Group, LLC | 8757400560000001 | 3/20/2023 | Bill | 3/7/2023 | 94761 | 1 | $55.20 |
| 43050 | Integrity Medical Group, LLC | 8757400560000001 | 3/20/2023 | Bill | 3/7/2023 | S0020 | 1 | $40.00 |
| 43051 | Integrity Medical Group, LLC | 8757400560000001 | 3/20/2023 | Bill | 3/7/2023 | J2001 | 1 | $40.00 |
| 43052 | Integrity Medical Group, LLC | 8757400560000001 | 3/20/2023 | Bill | 3/7/2023 | J3490 | 1 | $30.00 |
| 43053 | Integrity Medical Group, LLC | 8757400560000001 | 3/20/2023 | Bill | 3/7/2023 | J1030 | 1 | $20.00 |
| 43054 | Integrity Medical Group, LLC | 0559495710000003 | 3/20/2023 | Bill | 3/3/2023 | 99212 | 1 | $175.64 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 43055 | Integrity Medical Group, LLC | 8709903290000005 | 3/20/2023 | Bill | 3/2/2023 | J3490 | 1 | $30.00 |
| 43056 | Integrity Medical Group, LLC | 8709903290000005 | 3/20/2023 | Bill | 3/2/2023 | J1030 | 1 | $20.00 |
| 43057 | Integrity Medical Group, LLC | 0371245990101136 | 3/20/2023 | Bill | 3/6/2023 | 99212 | 1 | $175.64 |
| 43058 | Integrity Medical Group, LLC | 0371245990101136 | 3/20/2023 | Bill | 3/6/2023 | 62321 | 1 | $2,619.66 |
| 43059 | Integrity Medical Group, LLC | 0371245990101136 | 3/20/2023 | Bill | 3/6/2023 | Q9967 | 1 | $100.00 |
| 43060 | Integrity Medical Group, LLC | 0371245990101136 | 3/20/2023 | Bill | 3/6/2023 | J2001 | 1 | $40.00 |
| 43061 | Integrity Medical Group, LLC | 0371245990101136 | 3/20/2023 | Bill | 3/6/2023 | J1040 | 1 | $40.00 |
| 43062 | Integrity Medical Group, LLC | 0371245990101136 | 3/20/2023 | Bill | 3/6/2023 | J3490 | 1 | $30.00 |
| 43063 | Integrity Medical Group, LLC | 0653252110101020 | 3/20/2023 | Bill | 3/8/2023 | 63030 | 1 | $14,678.58 |
| 43064 | Integrity Medical Group, LLC | 8685079560000003 | 3/20/2023 | Bill | 3/2/2023 | 99204 | 1 | $662.12 |
| 43065 | Integrity Medical Group, LLC | 8709903290000005 | 3/20/2023 | Bill | 3/2/2023 | 99212 | 1 | $175.64 |
| 43066 | Integrity Medical Group, LLC | 8709903290000005 | 3/20/2023 | Bill | 3/2/2023 | 27096 | 1 | $1,237.68 |
| 43067 | Integrity Medical Group, LLC | 8709903290000005 | 3/20/2023 | Bill | 3/2/2023 | Q9967 | 1 | $100.00 |
| 43068 | Integrity Medical Group, LLC | 8709903290000005 | 3/20/2023 | Bill | 3/2/2023 | S0020 | 1 | $40.00 |
| 43069 | Integrity Medical Group, LLC | 8709903290000005 | 3/20/2023 | Bill | 3/2/2023 | J2001 | 1 | $40.00 |
| 43070 | Integrity Medical Group, LLC | 0605964940101052 | 3/20/2023 | Bill | 3/6/2023 | 94761 | 1 | $55.20 |
| 43071 | Integrity Medical Group, LLC | 0605964940101052 | 3/20/2023 | Bill | 3/6/2023 | J2001 | 1 | $40.00 |
| 43072 | Integrity Medical Group, LLC | 0459967060101026 | 3/20/2023 | Bill | 3/2/2023 | 99213 | 1 | $293.20 |
| 43073 | Integrity Medical Group, LLC | 0401145140101064 | 3/20/2023 | Bill | 3/6/2023 | 99212 | 1 | $175.64 |
| 43074 | Integrity Medical Group, LLC | 0605964940101052 | 3/20/2023 | Bill | 3/6/2023 | S0020 | 1 | $40.00 |
| 43075 | Integrity Medical Group, LLC | 0605964940101052 | 3/20/2023 | Bill | 3/6/2023 | 99213 | 1 | $293.20 |
| 43076 | Integrity Medical Group, LLC | 0605964940101052 | 3/20/2023 | Bill | 3/6/2023 | 64490 | 1 | $2,263.44 |
| 43077 | Integrity Medical Group, LLC | 0589136330101026 | 3/20/2023 | Bill | 3/6/2023 | 99213 | 1 | $293.20 |
| 43078 | Integrity Medical Group, LLC | 8671118810000006 | 3/20/2023 | Bill | 3/6/2023 | 99204 | 1 | $662.12 |
| 43079 | Integrity Medical Group, LLC | 0173182840101057 | 3/20/2023 | Bill | 3/3/2023 | J2001 | 1 | $40.00 |
| 43080 | Integrity Medical Group, LLC | 0173182840101057 | 3/20/2023 | Bill | 3/3/2023 | J1040 | 1 | $40.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 43081 | Integrity Medical Group, LLC | 0173182840101057 | 3/20/2023 | Bill | 3/3/2023 | J3490 | 1 | $30.00 |
| 43082 | Integrity Medical Group, LLC | 0173182840101057 | 3/20/2023 | Bill | 3/3/2023 | 99212 | 1 | $175.64 |
| 43083 | Integrity Medical Group, LLC | 0173182840101057 | 3/20/2023 | Bill | 3/3/2023 | 62321 | 1 | $2,619.66 |
| 43084 | Integrity Medical Group, LLC | 0173182840101057 | 3/20/2023 | Bill | 3/3/2023 | Q9967 | 1 | $100.00 |
| 43085 | Integrity Medical Group, LLC | 8668214210000002 | 3/20/2023 | Bill | 3/7/2023 | 99204 | 1 | $662.12 |
| 43086 | Integrity Medical Group, LLC | 0486520020101047 | 3/20/2023 | Bill | 3/6/2023 | 99212 | 1 | $175.64 |
| 43087 | Integrity Medical Group, LLC | 8768684100000002 | 3/20/2023 | Bill | 3/3/2023 | 99212 | 1 | $175.64 |
| 43088 | Integrity Medical Group, LLC | 8768684100000002 | 3/20/2023 | Bill | 3/3/2023 | 62323 | 1 | $2,485.56 |
| 43089 | Integrity Medical Group, LLC | 8768684100000002 | 3/20/2023 | Bill | 3/3/2023 | Q9967 | 1 | $100.00 |
| 43090 | Integrity Medical Group, LLC | 8768684100000002 | 3/20/2023 | Bill | 3/3/2023 | J2001 | 1 | $40.00 |
| 43091 | Integrity Medical Group, LLC | 8768684100000002 | 3/20/2023 | Bill | 3/3/2023 | J1040 | 1 | $40.00 |
| 43092 | Integrity Medical Group, LLC | 8768684100000002 | 3/20/2023 | Bill | 3/3/2023 | J3490 | 1 | $30.00 |
| 43093 | Integrity Medical Group, LLC | 8676048310000001 | 3/20/2023 | Bill | 3/6/2023 | 99212 | 1 | $175.64 |
| 43094 | Integrity Medical Group, LLC | 8705633830000005 | 3/20/2023 | Bill | 3/7/2023 | 99213 | 1 | $293.20 |
| 43095 | Integrity Medical Group, LLC | 0589136330101026 | 3/20/2023 | Bill | 3/6/2023 | 99212 | 7 | $175.64 |
| 43096 | Integrity Medical Group, LLC | 8678843240000001 | 3/20/2023 | Bill | 3/6/2023 | 99212 | 1 | $175.64 |
| 43097 | Integrity Medical Group, LLC | 0409537770101045 | 3/20/2023 | Bill | 1/31/2023 | 99204 | 1 | $662.12 |
| 43098 | Integrity Medical Group, LLC | 0331510340000002 | 3/20/2023 | Bill | 3/8/2023 | 99212 | 1 | $175.64 |
| 43099 | Integrity Medical Group, LLC | 0331510340000002 | 3/20/2023 | Bill | 3/8/2023 | 62321 | 1 | $2,619.66 |
| 43100 | Integrity Medical Group, LLC | 0331510340000002 | 3/20/2023 | Bill | 3/8/2023 | Q9967 | 1 | $100.00 |
| 43101 | Integrity Medical Group, LLC | 0331510340000002 | 3/20/2023 | Bill | 3/8/2023 | J2001 | 1 | $40.00 |
| 43102 | Integrity Medical Group, LLC | 0331510340000002 | 3/20/2023 | Bill | 3/8/2023 | J1040 | 1 | $40.00 |
| 43103 | Integrity Medical Group, LLC | 0331510340000002 | 3/20/2023 | Bill | 3/8/2023 | J3490 | 1 | $30.00 |
| 43104 | Integrity Medical Group, LLC | 0659723800000002 | 3/20/2023 | Bill | 2/27/2023 | 99204 | 1 | $662.12 |
| 43105 | Integrity Medical Group, LLC | 0325586670101028 | 3/20/2023 | Bill | 3/8/2023 | 22856 | 1 | $2,492.19 |
| 43106 | Integrity Medical Group, LLC | 0325586670101028 | 3/20/2023 | Bill | 3/8/2023 | 22551 | 1 | $2,242.53 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 43107 | Integrity Medical Group, LLC | 8746154130000001 | 3/20/2023 | Bill | 3/6/2023 | 99204 | 1 | $662.12 |
| 43108 | Integrity Medical Group, LLC | 8701810400000003 | 3/20/2023 | Bill | 3/2/2023 | 99214 | 1 | $432.96 |
| 43109 | Integrity Medical Group, LLC | 0653252110101020 | 3/20/2023 | Bill | 3/8/2023 | 63030 | 1 | $1,467.85 |
| 43110 | Integrity Medical Group, LLC | 0464956030101055 | 3/20/2023 | Bill | 3/6/2023 | 99213 | 1 | $293.20 |
| 43111 | Integrity Medical Group, LLC | 0464956030101055 | 3/20/2023 | Bill | 3/6/2023 | 62323 | 1 | $2,485.56 |
| 43112 | Integrity Medical Group, LLC | 0464956030101055 | 3/20/2023 | Bill | 3/6/2023 | Q9967 | 2 | $200.00 |
| 43113 | Integrity Medical Group, LLC | 0464956030101055 | 3/20/2023 | Bill | 3/6/2023 | 94761 | 1 | $55.20 |
| 43114 | Integrity Medical Group, LLC | 0464956030101055 | 3/20/2023 | Bill | 3/6/2023 | J2001 | 1 | $40.00 |
| 43115 | Integrity Medical Group, LLC | 0464956030101055 | 3/20/2023 | Bill | 3/6/2023 | J3490 | 1 | $30.00 |
| 43116 | Integrity Medical Group, LLC | 0664195980000001 | 3/20/2023 | Bill | 3/2/2023 | 99214 | 1 | $432.96 |
| 43117 | Integrity Medical Group, LLC | 0664195980000001 | 3/20/2023 | Bill | 3/2/2023 | 20610 | 1 | $445.80 |
| 43118 | Integrity Medical Group, LLC | 0664195980000001 | 3/20/2023 | Bill | 3/2/2023 | S0020 | 2 | $80.00 |
| 43119 | Integrity Medical Group, LLC | 0664195980000001 | 3/20/2023 | Bill | 3/2/2023 | J2001 | 2 | $80.00 |
| 43120 | Integrity Medical Group, LLC | 0664195980000001 | 3/20/2023 | Bill | 3/2/2023 | J3301 | 2 | $20.00 |
| 43121 | Integrity Medical Group, LLC | 0622127350101023 | 3/20/2023 | Bill | 2/24/2023 | 99204 | 1 | $662.12 |
| 43122 | Integrity Medical Group, LLC | 0279659660101131 | 3/20/2023 | Bill | 3/3/2023 | J8499 | 1 | $20.00 |
| 43123 | Integrity Medical Group, LLC | 0279659660101131 | 3/20/2023 | Bill | 3/3/2023 | 99212 | 1 | $175.64 |
| 43124 | Integrity Medical Group, LLC | 0279659660101131 | 3/20/2023 | Bill | 3/3/2023 | 62321 | 1 | $2,619.66 |
| 43125 | Integrity Medical Group, LLC | 0279659660101131 | 3/20/2023 | Bill | 3/3/2023 | Q9967 | 1 | $100.00 |
| 43126 | Integrity Medical Group, LLC | 0279659660101131 | 3/20/2023 | Bill | 3/3/2023 | J2001 | 1 | $40.00 |
| 43127 | Integrity Medical Group, LLC | 0279659660101131 | 3/20/2023 | Bill | 3/3/2023 | J1040 | 1 | $40.00 |
| 43128 | Integrity Medical Group, LLC | 0279659660101131 | 3/20/2023 | Bill | 3/3/2023 | J3490 | 1 | $30.00 |
| 43129 | Integrity Medical Group, LLC | 0605964940101052 | 3/20/2023 | Bill | 3/6/2023 | J3490 | 1 | $30.00 |
| 43130 | Integrity Medical Group, LLC | 0605964940101052 | 3/20/2023 | Bill | 3/6/2023 | J1030 | 1 | $20.00 |
| 43131 | Integrity Medical Group, LLC | 8676438670000001 | 3/20/2023 | Bill | 3/2/2023 | 99212 | 1 | $175.64 |
| 43132 | Integrity Medical Group, LLC | 0371245990101136 | 3/20/2023 | Bill | 3/7/2023 | 99212 | 1 | $175.64 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 43133 | Integrity Medical Group, LLC | 0371245990101136 | 3/20/2023 | Bill | 3/7/2023 | 62323 | 1 | $2,485.56 |
| 43134 | Integrity Medical Group, LLC | 0371245990101136 | 3/20/2023 | Bill | 3/7/2023 | Q9967 | 1 | $100.00 |
| 43135 | Integrity Medical Group, LLC | 0371245990101136 | 3/20/2023 | Bill | 3/7/2023 | J2001 | 1 | $40.00 |
| 43136 | Integrity Medical Group, LLC | 0371245990101136 | 3/20/2023 | Bill | 3/7/2023 | J1040 | 1 | $40.00 |
| 43137 | Integrity Medical Group, LLC | 0371245990101136 | 3/20/2023 | Bill | 3/7/2023 | J3490 | 1 | $30.00 |
| 43138 | Integrity Medical Group, LLC | 0629692210101017 | 3/20/2023 | Bill | 3/6/2023 | 99204 | 1 | $662.12 |
| 43139 | Integrity Medical Group, LLC | 0618046990101018 | 3/20/2023 | Bill | 3/7/2023 | 99213 | 1 | $293.20 |
| 43140 | Integrity Medical Group, LLC | 0204522220101168 | 3/20/2023 | Bill | 3/3/2023 | 99204 | 1 | $662.12 |
| 43141 | Integrity Medical Group, LLC | 0204522220101168 | 3/20/2023 | Bill | 3/3/2023 | 20610 | 1 | $445.80 |
| 43142 | Integrity Medical Group, LLC | 0204522220101168 | 3/20/2023 | Bill | 3/3/2023 | S0020 | 1 | $40.00 |
| 43143 | Integrity Medical Group, LLC | 0204522220101168 | 3/20/2023 | Bill | 3/3/2023 | J2001 | 1 | $40.00 |
| 43144 | Integrity Medical Group, LLC | 0204522220101168 | 3/20/2023 | Bill | 3/3/2023 | J3301 | 1 | $10.00 |
| 43145 | Integrity Medical Group, LLC | 8720431490000009 | 3/20/2023 | Bill | 3/3/2023 | 99213 | 1 | $293.20 |
| 43146 | Integrity Medical Group, LLC | 0657010040000005 | 3/20/2023 | Bill | 3/3/2023 | 99203 | 1 | $434.48 |
| 43147 | Integrity Medical Group, LLC | 0325586670101028 | 3/20/2023 | Bill | 3/8/2023 | 22856 | 1 | $24,921.96 |
| 43148 | Integrity Medical Group, LLC | 0325586670101028 | 3/20/2023 | Bill | 3/8/2023 | 22551 | 1 | $22,425.36 |
| 43149 | Integrity Medical Group, LLC | 0464956030101055 | 3/20/2023 | Bill | 3/6/2023 | J1030 | 1 | $20.00 |
| 43150 | Integrity Medical Group, LLC | 8722920720000001 | 3/20/2023 | Bill | 3/8/2023 | 99212 | 1 | $175.64 |
| 43151 | Integrity Medical Group, LLC | 8720431490000009 | 3/20/2023 | Bill | 3/3/2023 | 99213 | 1 | $293.20 |
| 43152 | Integrity Medical Group, LLC | 8686290550000001 | 3/20/2023 | Bill | 3/9/2023 | 99203 | 1 | $434.48 |
| 43153 | Integrity Medical Group, LLC | 0427076450101119 | 3/20/2023 | Bill | 3/2/2023 | 99214 | 1 | $432.96 |
| 43154 | Integrity Medical Group, LLC | 0427076450101119 | 3/20/2023 | Bill | 3/2/2023 | 20610 | 1 | $445.80 |
| 43155 | Integrity Medical Group, LLC | 0427076450101119 | 3/20/2023 | Bill | 3/2/2023 | S0020 | 2 | $80.00 |
| 43156 | Integrity Medical Group, LLC | 0427076450101119 | 3/20/2023 | Bill | 3/2/2023 | J2001 | 2 | $80.00 |
| 43157 | Integrity Medical Group, LLC | 0427076450101119 | 3/20/2023 | Bill | 3/2/2023 | J1885 | 2 | $60.00 |
| 43158 | Integrity Medical Group, LLC | 0366626000101051 | 3/20/2023 | Bill | 3/7/2023 | 99213 | 1 | $293.20 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 43159 | Integrity Medical Group, LLC | 0659048310000002 | 3/20/2023 | Bill | 3/9/2023 | 20605 | 1 | $370.56 |
| 43160 | Integrity Medical Group, LLC | 0659048310000002 | 3/20/2023 | Bill | 3/9/2023 | S0020 | 1 | $40.00 |
| 43161 | Integrity Medical Group, LLC | 0659048310000002 | 3/20/2023 | Bill | 3/9/2023 | J2001 | 1 | $40.00 |
| 43162 | Integrity Medical Group, LLC | 0659048310000002 | 3/20/2023 | Bill | 3/9/2023 | J3301 | 1 | $10.00 |
| 43163 | Integrity Medical Group, LLC | 0659048310000002 | 3/20/2023 | Bill | 3/9/2023 | 99214 | 1 | $432.96 |
| 43164 | Integrity Medical Group, LLC | 8749903130000002 | 3/20/2023 | Bill | 3/9/2023 | 99212 | 1 | $175.64 |
| 43165 | Integrity Medical Group, LLC | 8757400560000001 | 3/20/2023 | Bill | 3/7/2023 | 64494 | 1 | $1,038.36 |
| 43166 | Integrity Medical Group, LLC | 0653252110101020 | 3/20/2023 | Bill | 3/8/2023 | 69990 | 1 | $3,439.80 |
| 43167 | Integrity Medical Group, LLC | 8709903290000005 | 3/20/2023 | Bill | 3/2/2023 | 77003 | 1 | $757.44 |
| 43168 | Integrity Medical Group, LLC | 0605964940101052 | 3/20/2023 | Bill | 3/6/2023 | 64491 | 1 | $1,129.44 |
| 43169 | Integrity Medical Group, LLC | 0325586670101028 | 3/20/2023 | Bill | 3/8/2023 | 22853 | 2 | $692.73 |
| 43170 | Integrity Medical Group, LLC | 0325586670101028 | 3/20/2023 | Bill | 3/8/2023 | 22552 | 1 | $529.38 |
| 43171 | Integrity Medical Group, LLC | 0325586670101028 | 3/20/2023 | Bill | 3/8/2023 | 20930 | 1 | $99.12 |
| 43172 | Integrity Medical Group, LLC | 0653252110101020 | 3/20/2023 | Bill | 3/8/2023 | 69990 | 1 | $343.98 |
| 43173 | Integrity Medical Group, LLC | 0325586670101028 | 3/20/2023 | Bill | 3/8/2023 | 22853 | 2 | $6,927.36 |
| 43174 | Integrity Medical Group, LLC | 0325586670101028 | 3/20/2023 | Bill | 3/8/2023 | 22552 | 1 | $5,293.80 |
| 43175 | Integrity Medical Group, LLC | 0325586670101028 | 3/20/2023 | Bill | 3/8/2023 | 20930 | 1 | $991.20 |
| 43176 | Integrity Medical Group, LLC | 0439230000000001 | 3/20/2023 | Bill | 3/7/2023 | J3490 | 1 | $30.00 |
| 43177 | Integrity Medical Group, LLC | 0650862330000004 | 3/20/2023 | Bill | 3/7/2023 | J3490 | 1 | $30.00 |
| 43178 | Integrity Medical Group, LLC | 8752975560000003 | 3/20/2023 | Bill | 3/6/2023 | J3490 | 1 | $30.00 |
| 43179 | Integrity Medical Group, LLC | 8752975560000003 | 3/20/2023 | Bill | 3/6/2023 | 97010 | 1 | $10.00 |
| 43180 | Integrity Medical Group, LLC | 8754523280000001 | 3/20/2023 | Bill | 3/9/2023 | S0020 | 1 | $40.00 |
| 43181 | Integrity Medical Group, LLC | 0540170770101071 | 3/20/2023 | Bill | 3/7/2023 | J3490 | 1 | $30.00 |
| 43182 | Integrity Medical Group, LLC | 8681661200000001 | 3/20/2023 | Bill | 3/9/2023 | S0020 | 1 | $40.00 |
| 43183 | Integrity Medical Group, LLC | 0660529670000003 | 3/20/2023 | Bill | 3/6/2023 | J3490 | 1 | $30.00 |
| 43184 | Integrity Medical Group, LLC | 8714078460000001 | 3/20/2023 | Bill | 3/8/2023 | J3490 | 1 | $30.00 |

Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.

Exhibit "2" (Integrity Medical Group, LLC)

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 43185 | Integrity Medical Group, LLC | 0334886890101085 | 3/20/2023 | Bill | 3/8/2023 | J3490 | 1 | $30.00 |
| 43186 | Integrity Medical Group, LLC | 0363328810101099 | 3/20/2023 | Bill | 3/6/2023 | J3490 | 1 | $30.00 |
| 43187 | Integrity Medical Group, LLC | 0105916440101162 | 3/20/2023 | Bill | 3/6/2023 | J3490 | 1 | $30.00 |
| 43188 | Integrity Medical Group, LLC | 0488155600000003 | 3/20/2023 | Bill | 3/7/2023 | J3490 | 1 | $30.00 |
| 43189 | Integrity Medical Group, LLC | 8764350110000001 | 3/20/2023 | Bill | 3/8/2023 | J3490 | 1 | $30.00 |
| 43190 | Integrity Medical Group, LLC | 0547071520101017 | 3/20/2023 | Bill | 3/6/2023 | J3490 | 1 | $30.00 |
| 43191 | Integrity Medical Group, LLC | 0309545760101035 | 3/20/2023 | Bill | 3/7/2023 | J3490 | 1 | $30.00 |
| 43192 | Integrity Medical Group, LLC | 0521036220101056 | 3/20/2023 | Bill | 3/2/2023 | S0020 | 1 | $40.00 |
| 43193 | Integrity Medical Group, LLC | 0626695560000003 | 3/20/2023 | Bill | 3/9/2023 | J3490 | 1 | $30.00 |
| 43194 | Integrity Medical Group, LLC | 0553394000000006 | 3/20/2023 | Bill | 3/3/2023 | J3490 | 1 | $30.00 |
| 43195 | Integrity Medical Group, LLC | 8755149510000001 | 3/20/2023 | Bill | 3/3/2023 | J3490 | 1 | $30.00 |
| 43196 | Integrity Medical Group, LLC | 0066737120101068 | 3/20/2023 | Bill | 3/7/2023 | J3490 | 1 | $30.00 |
| 43197 | Integrity Medical Group, LLC | 0066737120101068 | 3/20/2023 | Bill | 3/7/2023 | J8499 | 1 | $20.00 |
| 43198 | Integrity Medical Group, LLC | 0427987240101036 | 3/20/2023 | Bill | 3/9/2023 | 99024 | 1 | $577.36 |
| 43199 | Integrity Medical Group, LLC | 8754523280000001 | 3/20/2023 | Bill | 3/9/2023 | 27096 | 1 | $1,237.68 |
| 43200 | Integrity Medical Group, LLC | 8754523280000001 | 3/20/2023 | Bill | 3/9/2023 | 99212 | 1 | $175.64 |
| 43201 | Integrity Medical Group, LLC | 8752975560000003 | 3/20/2023 | Bill | 3/6/2023 | 94761 | 1 | $55.20 |
| 43202 | Integrity Medical Group, LLC | 8681661200000001 | 3/20/2023 | Bill | 3/9/2023 | 20600 | 1 | $352.20 |
| 43203 | Integrity Medical Group, LLC | 0521036220101056 | 3/20/2023 | Bill | 3/2/2023 | 20610 | 1 | $445.80 |
| 43204 | Integrity Medical Group, LLC | 8754523280000001 | 3/20/2023 | Bill | 3/9/2023 | 00409555502 | 1 | $30.00 |
| 43205 | Integrity Medical Group, LLC | 8668806070000002 | 3/26/2023 | Bill | 3/15/2023 | 99214 | 1 | $432.96 |
| 43206 | Integrity Medical Group, LLC | 0573645930101028 | 3/26/2023 | Bill | 3/10/2023 | 99024 | 1 | $577.36 |
| 43207 | Integrity Medical Group, LLC | 0622127350101023 | 3/26/2023 | Bill | 3/10/2023 | 99212 | 1 | $175.64 |
| 43208 | Integrity Medical Group, LLC | 0622127350101023 | 3/26/2023 | Bill | 3/10/2023 | 95909 | 1 | $603.16 |
| 43209 | Integrity Medical Group, LLC | 0622127350101023 | 3/26/2023 | Bill | 3/10/2023 | 95886 | 1 | $455.90 |
| 43210 | Integrity Medical Group, LLC | 0634939680000003 | 3/26/2023 | Bill | 3/13/2023 | 99203 | 1 | $434.48 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **43211** | Integrity Medical Group, LLC | 0634939680000003 | 3/26/2023 | Bill | 3/13/2023 | J2001 | 1 | $40.00 |
| **43212** | Integrity Medical Group, LLC | 0634939680000003 | 3/26/2023 | Bill | 3/13/2023 | J1030 | 1 | $20.00 |
| **43213** | Integrity Medical Group, LLC | 8743005230000003 | 3/26/2023 | Bill | 3/10/2023 | 99204 | 1 | $662.12 |
| **43214** | Integrity Medical Group, LLC | 8690075310000006 | 3/26/2023 | Bill | 3/10/2023 | 99203 | 1 | $434.48 |
| **43215** | Integrity Medical Group, LLC | 0634939680000003 | 3/26/2023 | Bill | 3/13/2023 | S0020 | 1 | $40.00 |
| **43216** | Integrity Medical Group, LLC | 0634939680000003 | 3/26/2023 | Bill | 3/13/2023 | J3490 | 1 | $30.00 |
| **43217** | Integrity Medical Group, LLC | 0634939680000003 | 3/26/2023 | Bill | 3/13/2023 | 64490 | 1 | $2,263.44 |
| **43218** | Integrity Medical Group, LLC | 0634939680000003 | 3/26/2023 | Bill | 3/13/2023 | 64491 | 1 | $1,129.44 |
| **43219** | Integrity Medical Group, LLC | 0634939680000003 | 3/26/2023 | Bill | 3/13/2023 | 94761 | 1 | $55.20 |
| **43220** | Integrity Medical Group, LLC | 0145157020101053 | 3/26/2023 | Bill | 3/15/2023 | 99204 | 1 | $662.12 |
| **43221** | Integrity Medical Group, LLC | 0138328450101047 | 3/26/2023 | Bill | 3/1/2023 | 99212 | 1 | $175.64 |
| **43222** | Integrity Medical Group, LLC | 8693277500000002 | 3/27/2023 | Bill | 3/14/2023 | 99213 | 1 | $293.20 |
| **43223** | Integrity Medical Group, LLC | 8693277500000002 | 3/27/2023 | Bill | 3/14/2023 | 20552 | 1 | $622.44 |
| **43224** | Integrity Medical Group, LLC | 8693277500000002 | 3/27/2023 | Bill | 3/14/2023 | 20610 | 1 | $445.80 |
| **43225** | Integrity Medical Group, LLC | 8693277500000002 | 3/27/2023 | Bill | 3/14/2023 | S0020 | 1 | $40.00 |
| **43226** | Integrity Medical Group, LLC | 8693277500000002 | 3/27/2023 | Bill | 3/14/2023 | 55150016505 | 1 | $40.00 |
| **43227** | Integrity Medical Group, LLC | 8693277500000002 | 3/27/2023 | Bill | 3/14/2023 | 55150016505 | 1 | $40.00 |
| **43228** | Integrity Medical Group, LLC | 8693277500000002 | 3/27/2023 | Bill | 3/14/2023 | S0020 | 1 | $40.00 |
| **43229** | Integrity Medical Group, LLC | 8693277500000002 | 3/27/2023 | Bill | 3/14/2023 | J3301 | 1 | $10.00 |
| **43230** | Integrity Medical Group, LLC | 8693277500000002 | 3/27/2023 | Bill | 3/14/2023 | J3301 | 1 | $10.00 |
| **43231** | Integrity Medical Group, LLC | 0149869680101013 | 3/27/2023 | Bill | 3/15/2023 | 99204 | 1 | $662.12 |
| **43232** | Integrity Medical Group, LLC | 0290188930000002 | 3/27/2023 | Bill | 3/15/2023 | 99204 | 1 | $662.12 |
| **43233** | Integrity Medical Group, LLC | 0409852300101239 | 3/27/2023 | Bill | 3/10/2023 | 99213 | 1 | $293.20 |
| **43234** | Integrity Medical Group, LLC | 0531266060101043 | 3/27/2023 | Bill | 3/10/2023 | 99214 | 1 | $432.96 |
| **43235** | Integrity Medical Group, LLC | 0531266060101043 | 3/27/2023 | Bill | 3/10/2023 | 20610 | 1 | $445.80 |
| **43236** | Integrity Medical Group, LLC | 0531266060101043 | 3/27/2023 | Bill | 3/10/2023 | S0020 | 2 | $80.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 43237 | Integrity Medical Group, LLC | 0531266060101043 | 3/27/2023 | Bill | 3/10/2023 | J2001 | 2 | $80.00 |
| 43238 | Integrity Medical Group, LLC | 0531266060101043 | 3/27/2023 | Bill | 3/10/2023 | J3301 | 2 | $20.00 |
| 43239 | Integrity Medical Group, LLC | 0401658050101141 | 3/27/2023 | Bill | 3/14/2023 | 99204 | 1 | $662.12 |
| 43240 | Integrity Medical Group, LLC | 0624146370101031 | 3/27/2023 | Bill | 3/10/2023 | 99214 | 1 | $432.96 |
| 43241 | Integrity Medical Group, LLC | 0350825260101016 | 3/27/2023 | Bill | 3/10/2023 | 99214 | 1 | $432.96 |
| 43242 | Integrity Medical Group, LLC | 0303217160101169 | 3/27/2023 | Bill | 3/15/2023 | 99213 | 1 | $293.20 |
| 43243 | Integrity Medical Group, LLC | 8764962140000001 | 3/27/2023 | Bill | 3/15/2023 | 99212 | 1 | $175.64 |
| 43244 | Integrity Medical Group, LLC | 8764962140000001 | 3/27/2023 | Bill | 3/15/2023 | 62323 | 1 | $2,485.56 |
| 43245 | Integrity Medical Group, LLC | 8764962140000001 | 3/27/2023 | Bill | 3/15/2023 | Q9967 | 1 | $100.00 |
| 43246 | Integrity Medical Group, LLC | 8764962140000001 | 3/27/2023 | Bill | 3/15/2023 | J2001 | 1 | $40.00 |
| 43247 | Integrity Medical Group, LLC | 8764962140000001 | 3/27/2023 | Bill | 3/15/2023 | J1040 | 1 | $40.00 |
| 43248 | Integrity Medical Group, LLC | 8764962140000001 | 3/27/2023 | Bill | 3/15/2023 | J3490 | 1 | $30.00 |
| 43249 | Integrity Medical Group, LLC | 0432750030000003 | 3/27/2023 | Bill | 3/9/2023 | 99204 | 1 | $662.12 |
| 43250 | Integrity Medical Group, LLC | 0581571360101064 | 3/27/2023 | Bill | 3/13/2023 | 99213 | 1 | $293.20 |
| 43251 | Integrity Medical Group, LLC | 0406914510101072 | 3/27/2023 | Bill | 3/14/2023 | 99212 | 1 | $175.64 |
| 43252 | Integrity Medical Group, LLC | 0430839680101015 | 3/27/2023 | Bill | 3/10/2023 | 99214 | 1 | $432.96 |
| 43253 | Integrity Medical Group, LLC | 8711962250000003 | 3/27/2023 | Bill | 3/15/2023 | 99213 | 1 | $293.20 |
| 43254 | Integrity Medical Group, LLC | 8711962250000003 | 3/27/2023 | Bill | 3/15/2023 | 20610 | 1 | $445.80 |
| 43255 | Integrity Medical Group, LLC | 8711962250000003 | 3/27/2023 | Bill | 3/15/2023 | S0020 | 1 | $40.00 |
| 43256 | Integrity Medical Group, LLC | 8711962250000003 | 3/27/2023 | Bill | 3/15/2023 | J2001 | 1 | $40.00 |
| 43257 | Integrity Medical Group, LLC | 8711962250000003 | 3/27/2023 | Bill | 3/15/2023 | J3301 | 1 | $10.00 |
| 43258 | Integrity Medical Group, LLC | 8685470740000005 | 3/27/2023 | Bill | 3/15/2023 | 99212 | 1 | $175.64 |
| 43259 | Integrity Medical Group, LLC | 8685470740000005 | 3/27/2023 | Bill | 3/15/2023 | 62323 | 1 | $2,485.56 |
| 43260 | Integrity Medical Group, LLC | 8685470740000005 | 3/27/2023 | Bill | 3/15/2023 | Q9967 | 1 | $100.00 |
| 43261 | Integrity Medical Group, LLC | 8685470740000005 | 3/27/2023 | Bill | 3/15/2023 | J2001 | 1 | $40.00 |
| 43262 | Integrity Medical Group, LLC | 8685470740000005 | 3/27/2023 | Bill | 3/15/2023 | J1040 | 1 | $40.00 |

Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.

Exhibit "2" (Integrity Medical Group, LLC)

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 43263 | Integrity Medical Group, LLC | 8685470740000005 | 3/27/2023 | Bill | 3/15/2023 | J3490 | 1 | $30.00 |
| 43264 | Integrity Medical Group, LLC | 0431392830101014 | 3/27/2023 | Bill | 3/8/2023 | 99212 | 1 | $175.64 |
| 43265 | Integrity Medical Group, LLC | 0568440350000001 | 3/27/2023 | Bill | 3/15/2023 | 99212 | 1 | $175.64 |
| 43266 | Integrity Medical Group, LLC | 0568440350000001 | 3/27/2023 | Bill | 3/15/2023 | 62321 | 1 | $2,619.66 |
| 43267 | Integrity Medical Group, LLC | 0568440350000001 | 3/27/2023 | Bill | 3/15/2023 | Q9967 | 1 | $100.00 |
| 43268 | Integrity Medical Group, LLC | 0568440350000001 | 3/27/2023 | Bill | 3/15/2023 | J2001 | 1 | $40.00 |
| 43269 | Integrity Medical Group, LLC | 0568440350000001 | 3/27/2023 | Bill | 3/15/2023 | J1040 | 1 | $40.00 |
| 43270 | Integrity Medical Group, LLC | 0568440350000001 | 3/27/2023 | Bill | 3/15/2023 | J3490 | 1 | $30.00 |
| 43271 | Integrity Medical Group, LLC | 0278690420101095 | 3/27/2023 | Bill | 3/15/2023 | 99213 | 1 | $293.20 |
| 43272 | Integrity Medical Group, LLC | 8668667990000004 | 3/27/2023 | Bill | 3/14/2023 | 99212 | 1 | $175.64 |
| 43273 | Integrity Medical Group, LLC | 8680029480000002 | 3/27/2023 | Bill | 3/15/2023 | 99213 | 1 | $293.20 |
| 43274 | Integrity Medical Group, LLC | 0385229850101110 | 3/27/2023 | Bill | 3/14/2023 | 99212 | 1 | $175.64 |
| 43275 | Integrity Medical Group, LLC | 0385229850101110 | 3/27/2023 | Bill | 3/14/2023 | 99212 | 1 | $175.64 |
| 43276 | Integrity Medical Group, LLC | 0456508260101098 | 3/27/2023 | Bill | 3/13/2023 | 99213 | 1 | $293.20 |
| 43277 | Integrity Medical Group, LLC | 8702941710000002 | 3/27/2023 | Bill | 3/13/2023 | 99212 | 1 | $175.64 |
| 43278 | Integrity Medical Group, LLC | 8722920720000001 | 3/27/2023 | Bill | 3/13/2023 | 99213 | 1 | $293.20 |
| 43279 | Integrity Medical Group, LLC | 0650253380000001 | 3/27/2023 | Bill | 3/13/2023 | 99212 | 1 | $175.64 |
| 43280 | Integrity Medical Group, LLC | 0650253380000001 | 3/27/2023 | Bill | 3/13/2023 | 62323 | 1 | $2,485.56 |
| 43281 | Integrity Medical Group, LLC | 0650253380000001 | 3/27/2023 | Bill | 3/13/2023 | Q9967 | 1 | $100.00 |
| 43282 | Integrity Medical Group, LLC | 0650253380000001 | 3/27/2023 | Bill | 3/13/2023 | J2001 | 1 | $40.00 |
| 43283 | Integrity Medical Group, LLC | 0650253380000001 | 3/27/2023 | Bill | 3/13/2023 | J1040 | 1 | $40.00 |
| 43284 | Integrity Medical Group, LLC | 0650253380000001 | 3/27/2023 | Bill | 3/13/2023 | J3490 | 1 | $30.00 |
| 43285 | Integrity Medical Group, LLC | 8674490390000001 | 3/27/2023 | Bill | 3/13/2023 | 99212 | 1 | $175.64 |
| 43286 | Integrity Medical Group, LLC | 8674490390000001 | 3/27/2023 | Bill | 3/13/2023 | 62323 | 1 | $2,485.56 |
| 43287 | Integrity Medical Group, LLC | 8674490390000001 | 3/27/2023 | Bill | 3/13/2023 | Q9967 | 1 | $100.00 |
| 43288 | Integrity Medical Group, LLC | 8674490390000001 | 3/27/2023 | Bill | 3/13/2023 | J2001 | 1 | $40.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 43289 | Integrity Medical Group, LLC | 8674490390000001 | 3/27/2023 | Bill | 3/13/2023 | J1040 | 1 | $40.00 |
| 43290 | Integrity Medical Group, LLC | 8674490390000001 | 3/27/2023 | Bill | 3/13/2023 | J3490 | 1 | $30.00 |
| 43291 | Integrity Medical Group, LLC | 8685470740000005 | 3/27/2023 | Bill | 3/13/2023 | 99212 | 1 | $175.64 |
| 43292 | Integrity Medical Group, LLC | 0331510340000002 | 3/27/2023 | Bill | 3/15/2023 | 99213 | 1 | $293.20 |
| 43293 | Integrity Medical Group, LLC | 8693724370000010 | 3/27/2023 | Bill | 3/15/2023 | 99212 | 1 | $175.64 |
| 43294 | Integrity Medical Group, LLC | 0542350760101034 | 3/27/2023 | Bill | 3/13/2023 | 99212 | 1 | $175.64 |
| 43295 | Integrity Medical Group, LLC | 0360714250101052 | 3/27/2023 | Bill | 3/9/2023 | 99213 | 1 | $293.20 |
| 43296 | Integrity Medical Group, LLC | 8671749580000001 | 3/27/2023 | Bill | 3/10/2023 | 99212 | 1 | $175.64 |
| 43297 | Integrity Medical Group, LLC | 0123568020101331 | 3/27/2023 | Bill | 3/15/2023 | 99204 | 1 | $662.12 |
| 43298 | Integrity Medical Group, LLC | 0419136280101013 | 3/27/2023 | Bill | 3/9/2023 | 99212 | 1 | $175.64 |
| 43299 | Integrity Medical Group, LLC | 0132504680101201 | 3/27/2023 | Bill | 3/9/2023 | 99204 | 1 | $662.12 |
| 43300 | Integrity Medical Group, LLC | 8698843360000001 | 3/27/2023 | Bill | 3/14/2023 | 99213 | 1 | $293.20 |
| 43301 | Integrity Medical Group, LLC | 8768684100000002 | 3/27/2023 | Bill | 3/13/2023 | 99213 | 1 | $293.20 |
| 43302 | Integrity Medical Group, LLC | 8712079130000002 | 3/27/2023 | Bill | 3/14/2023 | 99212 | 1 | $175.64 |
| 43303 | Integrity Medical Group, LLC | 8712079130000002 | 3/27/2023 | Bill | 3/14/2023 | 64493 | 1 | $2,046.96 |
| 43304 | Integrity Medical Group, LLC | 8712079130000002 | 3/27/2023 | Bill | 3/14/2023 | 77003 | 1 | $757.44 |
| 43305 | Integrity Medical Group, LLC | 8712079130000002 | 3/27/2023 | Bill | 3/14/2023 | J2001 | 2 | $80.00 |
| 43306 | Integrity Medical Group, LLC | 8712079130000002 | 3/27/2023 | Bill | 3/14/2023 | S0020 | 1 | $40.00 |
| 43307 | Integrity Medical Group, LLC | 8712079130000002 | 3/27/2023 | Bill | 3/14/2023 | J3490 | 1 | $30.00 |
| 43308 | Integrity Medical Group, LLC | 8723041440000004 | 3/27/2023 | Bill | 3/13/2023 | 99212 | 1 | $175.64 |
| 43309 | Integrity Medical Group, LLC | 8723041440000004 | 3/27/2023 | Bill | 3/13/2023 | 95912 | 1 | $1,055.48 |
| 43310 | Integrity Medical Group, LLC | 8723041440000004 | 3/27/2023 | Bill | 3/13/2023 | 95886 | 1 | $455.90 |
| 43311 | Integrity Medical Group, LLC | 8672307220000006 | 3/27/2023 | Bill | 3/15/2023 | 99213 | 1 | $293.20 |
| 43312 | Integrity Medical Group, LLC | 0452946060101191 | 3/27/2023 | Bill | 3/10/2023 | 99214 | 1 | $432.96 |
| 43313 | Integrity Medical Group, LLC | 8673073180000002 | 3/27/2023 | Bill | 3/15/2023 | 99214 | 1 | $432.96 |
| 43314 | Integrity Medical Group, LLC | 8724546250000001 | 3/27/2023 | Bill | 3/1/2023 | 99214 | 1 | $432.96 |

Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.

Exhibit "2" (Integrity Medical Group, LLC)

| 43315 | Integrity Medical Group, LLC | 0452946060101191 | 3/27/2023 | Bill | 3/10/2023 | 99214 | 1 | $432.96 |
|---|---|---|---|---|---|---|---|---|
| 43316 | Integrity Medical Group, LLC | 0452946060101191 | 3/27/2023 | Bill | 3/10/2023 | 20610 | 1 | $445.80 |
| 43317 | Integrity Medical Group, LLC | 0452946060101191 | 3/27/2023 | Bill | 3/10/2023 | J2001 | 2 | $80.00 |
| 43318 | Integrity Medical Group, LLC | 0651817830000003 | 3/27/2023 | Bill | 3/15/2023 | 99213 | 1 | $293.20 |
| 43319 | Integrity Medical Group, LLC | 0274301380101077 | 3/27/2023 | Bill | 3/10/2023 | 99212 | 1 | $175.64 |
| 43320 | Integrity Medical Group, LLC | 0367732210101100 | 3/27/2023 | Bill | 3/13/2023 | 99212 | 1 | $175.64 |
| 43321 | Integrity Medical Group, LLC | 8764694350000002 | 3/27/2023 | Bill | 3/13/2023 | 99213 | 1 | $293.20 |
| 43322 | Integrity Medical Group, LLC | 8748222550000004 | 3/27/2023 | Bill | 3/10/2023 | 99204 | 1 | $662.12 |
| 43323 | Integrity Medical Group, LLC | 0660377880000007 | 3/27/2023 | Bill | 3/15/2023 | 99203 | 1 | $434.48 |
| 43324 | Integrity Medical Group, LLC | 8750367070000001 | 3/27/2023 | Bill | 3/14/2023 | 99204 | 1 | $662.12 |
| 43325 | Integrity Medical Group, LLC | 0294646440101083 | 3/27/2023 | Bill | 3/10/2023 | 99204 | 1 | $662.12 |
| 43326 | Integrity Medical Group, LLC | 8672388260000001 | 3/27/2023 | Bill | 3/14/2023 | 99203 | 1 | $434.48 |
| 43327 | Integrity Medical Group, LLC | 8672388260000001 | 3/27/2023 | Bill | 3/14/2023 | J2001 | 1 | $40.00 |
| 43328 | Integrity Medical Group, LLC | 8672388260000001 | 3/27/2023 | Bill | 3/14/2023 | J1030 | 1 | $20.00 |
| 43329 | Integrity Medical Group, LLC | 8672388260000001 | 3/27/2023 | Bill | 3/13/2023 | 99213 | 1 | $293.20 |
| 43330 | Integrity Medical Group, LLC | 8681661200000001 | 3/27/2023 | Bill | 3/14/2023 | 99213 | 1 | $293.20 |
| 43331 | Integrity Medical Group, LLC | 0232794860101052 | 3/27/2023 | Bill | 3/13/2023 | 99212 | 1 | $175.64 |
| 43332 | Integrity Medical Group, LLC | 0232794860101052 | 3/27/2023 | Bill | 3/13/2023 | 62321 | 1 | $2,619.66 |
| 43333 | Integrity Medical Group, LLC | 0232794860101052 | 3/27/2023 | Bill | 3/13/2023 | Q9967 | 1 | $100.00 |
| 43334 | Integrity Medical Group, LLC | 0232794860101052 | 3/27/2023 | Bill | 3/13/2023 | J2001 | 1 | $40.00 |
| 43335 | Integrity Medical Group, LLC | 0232794860101052 | 3/27/2023 | Bill | 3/13/2023 | J1040 | 1 | $40.00 |
| 43336 | Integrity Medical Group, LLC | 0336354060000001 | 3/27/2023 | Bill | 3/14/2023 | 99212 | 1 | $175.64 |
| 43337 | Integrity Medical Group, LLC | 8725594440000001 | 3/27/2023 | Bill | 3/15/2023 | 99212 | 1 | $175.64 |
| 43338 | Integrity Medical Group, LLC | 0470843600101092 | 3/27/2023 | Bill | 3/13/2023 | 99212 | 1 | $175.64 |
| 43339 | Integrity Medical Group, LLC | 0470843600101092 | 3/27/2023 | Bill | 3/13/2023 | 95912 | 1 | $1,055.48 |
| 43340 | Integrity Medical Group, LLC | 0470843600101092 | 3/27/2023 | Bill | 3/13/2023 | 95886 | 1 | $455.90 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 43341 | Integrity Medical Group, LLC | 0616117920000003 | 3/27/2023 | Bill | 2/28/2023 | 99212 | 1 | $175.64 |
| 43342 | Integrity Medical Group, LLC | 8726533060000003 | 3/27/2023 | Bill | 3/10/2023 | 99204 | 1 | $662.12 |
| 43343 | Integrity Medical Group, LLC | 8757562760000001 | 3/27/2023 | Bill | 3/14/2023 | 99204 | 1 | $662.12 |
| 43344 | Integrity Medical Group, LLC | 0452946060101191 | 3/27/2023 | Bill | 3/10/2023 | J3301 | 2 | $20.00 |
| 43345 | Integrity Medical Group, LLC | 0452946060101191 | 3/27/2023 | Bill | 3/10/2023 | J3301 | 2 | $20.00 |
| 43346 | Integrity Medical Group, LLC | 0404195600101030 | 3/27/2023 | Bill | 3/14/2023 | 99212 | 1 | $175.64 |
| 43347 | Integrity Medical Group, LLC | 8750367070000001 | 3/27/2023 | Bill | 3/14/2023 | 99204 | 1 | $662.12 |
| 43348 | Integrity Medical Group, LLC | 0644115620000001 | 3/27/2023 | Bill | 3/9/2023 | 99204 | 1 | $662.12 |
| 43349 | Integrity Medical Group, LLC | 0465048570101102 | 3/27/2023 | Bill | 3/15/2023 | 99212 | 1 | $175.64 |
| 43350 | Integrity Medical Group, LLC | 8666893580000005 | 3/27/2023 | Bill | 3/13/2023 | 99204 | 1 | $662.12 |
| 43351 | Integrity Medical Group, LLC | 0537521600101217 | 3/27/2023 | Bill | 3/2/2023 | 99203 | 1 | $434.48 |
| 43352 | Integrity Medical Group, LLC | 0537521600101217 | 3/27/2023 | Bill | 3/2/2023 | 62323 | 1 | $2,485.56 |
| 43353 | Integrity Medical Group, LLC | 0537521600101217 | 3/27/2023 | Bill | 3/2/2023 | Q9967 | 1 | $100.00 |
| 43354 | Integrity Medical Group, LLC | 0537521600101217 | 3/27/2023 | Bill | 3/2/2023 | J2001 | 1 | $40.00 |
| 43355 | Integrity Medical Group, LLC | 0537521600101217 | 3/27/2023 | Bill | 3/2/2023 | J1040 | 1 | $40.00 |
| 43356 | Integrity Medical Group, LLC | 0451047530101036 | 3/27/2023 | Bill | 3/13/2023 | 99203 | 1 | $434.48 |
| 43357 | Integrity Medical Group, LLC | 0039755000102298 | 3/27/2023 | Bill | 3/14/2023 | 99212 | 1 | $175.64 |
| 43358 | Integrity Medical Group, LLC | 8711209970000002 | 3/27/2023 | Bill | 3/9/2023 | 99204 | 1 | $662.12 |
| 43359 | Integrity Medical Group, LLC | 0320379530101049 | 3/27/2023 | Bill | 3/13/2023 | 99203 | 1 | $434.48 |
| 43360 | Integrity Medical Group, LLC | 0320379530101049 | 3/27/2023 | Bill | 3/13/2023 | 62321 | 1 | $2,619.66 |
| 43361 | Integrity Medical Group, LLC | 0320379530101049 | 3/27/2023 | Bill | 3/13/2023 | Q9967 | 1 | $100.00 |
| 43362 | Integrity Medical Group, LLC | 0320379530101049 | 3/27/2023 | Bill | 3/13/2023 | J2001 | 1 | $40.00 |
| 43363 | Integrity Medical Group, LLC | 0320379530101049 | 3/27/2023 | Bill | 3/13/2023 | J1040 | 1 | $40.00 |
| 43364 | Integrity Medical Group, LLC | 0105724690101322 | 3/27/2023 | Bill | 3/10/2023 | 99213 | 1 | $293.20 |
| 43365 | Integrity Medical Group, LLC | 0105724690101322 | 3/27/2023 | Bill | 3/10/2023 | J2001 | 1 | $40.00 |
| 43366 | Integrity Medical Group, LLC | 0105724690101322 | 3/27/2023 | Bill | 3/10/2023 | J3301 | 1 | $10.00 |

Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.

Exhibit "2" (Integrity Medical Group, LLC)

| 43367 | Integrity Medical Group, LLC | 8733229030000002 | 3/27/2023 | Bill | 3/13/2023 | 99213 | 1 | $293.20 |
| 43368 | Integrity Medical Group, LLC | 0649253080000006 | 3/27/2023 | Bill | 3/13/2023 | 99203 | 1 | $434.48 |
| 43369 | Integrity Medical Group, LLC | 0113282990101096 | 3/27/2023 | Bill | 3/14/2023 | 99213 | 1 | $293.20 |
| 43370 | Integrity Medical Group, LLC | 0452946060101191 | 3/27/2023 | Bill | 3/10/2023 | S0020 | 2 | $80.00 |
| 43371 | Integrity Medical Group, LLC | 0452946060101191 | 3/27/2023 | Bill | 3/10/2023 | S0020 | 2 | $80.00 |
| 43372 | Integrity Medical Group, LLC | 0320379530101049 | 3/27/2023 | Bill | 3/13/2023 | J8499 | 1 | $20.00 |
| 43373 | Integrity Medical Group, LLC | 8672388260000001 | 3/27/2023 | Bill | 3/14/2023 | S0020 | 1 | $40.00 |
| 43374 | Integrity Medical Group, LLC | 8672388260000001 | 3/27/2023 | Bill | 3/14/2023 | J3490 | 1 | $30.00 |
| 43375 | Integrity Medical Group, LLC | 0232794860101052 | 3/27/2023 | Bill | 3/13/2023 | J3490 | 1 | $30.00 |
| 43376 | Integrity Medical Group, LLC | 0537521600101217 | 3/27/2023 | Bill | 3/2/2023 | J3490 | 1 | $30.00 |
| 43377 | Integrity Medical Group, LLC | 0320379530101049 | 3/27/2023 | Bill | 3/13/2023 | J3490 | 1 | $30.00 |
| 43378 | Integrity Medical Group, LLC | 0105724690101322 | 3/27/2023 | Bill | 3/10/2023 | S0020 | 1 | $40.00 |
| 43379 | Integrity Medical Group, LLC | 8672388260000001 | 3/27/2023 | Bill | 3/14/2023 | 64493 | 1 | $2,046.96 |
| 43380 | Integrity Medical Group, LLC | 8672388260000001 | 3/27/2023 | Bill | 3/14/2023 | 64494 | 1 | $1,038.36 |
| 43381 | Integrity Medical Group, LLC | 0452946060101191 | 3/27/2023 | Bill | 3/10/2023 | 20610 | 1 | $445.80 |
| 43382 | Integrity Medical Group, LLC | 8672388260000001 | 3/27/2023 | Bill | 3/14/2023 | 94761 | 1 | $55.20 |
| 43383 | Integrity Medical Group, LLC | 0105724690101322 | 3/27/2023 | Bill | 3/10/2023 | 20610 | 1 | $445.80 |
| 43384 | Integrity Medical Group, LLC | 8679152690000006 | 3/27/2023 | Bill | 3/10/2023 | 99212 | 1 | $175.64 |
| 43385 | Integrity Medical Group, LLC | 8679152690000006 | 3/27/2023 | Bill | 3/10/2023 | 95909 | 1 | $603.16 |
| 43386 | Integrity Medical Group, LLC | 8679152690000006 | 3/27/2023 | Bill | 3/10/2023 | 95886 | 1 | $455.90 |
| 43387 | Integrity Medical Group, LLC | 8679152690000006 | 3/27/2023 | Bill | 3/13/2023 | 99203 | 1 | $434.48 |
| 43388 | Integrity Medical Group, LLC | 0375710570101073 | 3/27/2023 | Bill | 3/15/2023 | 99213 | 1 | $293.20 |
| 43389 | Integrity Medical Group, LLC | 0149869680101013 | 3/27/2023 | Bill | 3/15/2023 | 99204 | 1 | $662.12 |
| 43390 | Integrity Medical Group, LLC | 8674730030000001 | 4/3/2023 | Bill | 3/20/2023 | 99204 | 1 | $662.12 |
| 43391 | Integrity Medical Group, LLC | 0465271830101083 | 4/3/2023 | Bill | 3/20/2023 | 99203 | 1 | $434.48 |
| 43392 | Integrity Medical Group, LLC | 0465271830101083 | 4/3/2023 | Bill | 3/20/2023 | 62321 | 1 | $2,619.66 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 43393 | Integrity Medical Group, LLC | 0465271830101083 | 4/3/2023 | Bill | 3/20/2023 | Q9967 | 1 | $100.00 |
| 43394 | Integrity Medical Group, LLC | 0465271830101083 | 4/3/2023 | Bill | 3/20/2023 | J2001 | 1 | $40.00 |
| 43395 | Integrity Medical Group, LLC | 0465271830101083 | 4/3/2023 | Bill | 3/20/2023 | J3490 | 1 | $30.00 |
| 43396 | Integrity Medical Group, LLC | 0465271830101083 | 4/3/2023 | Bill | 3/20/2023 | J1030 | 1 | $20.00 |
| 43397 | Integrity Medical Group, LLC | 0258589000101157 | 4/3/2023 | Bill | 3/20/2023 | 99213 | 1 | $293.20 |
| 43398 | Integrity Medical Group, LLC | 8720431490000009 | 4/3/2023 | Bill | 3/15/2023 | 99212 | 1 | $175.64 |
| 43399 | Integrity Medical Group, LLC | 8720431490000009 | 4/3/2023 | Bill | 3/15/2023 | 95909 | 1 | $603.16 |
| 43400 | Integrity Medical Group, LLC | 8720431490000009 | 4/3/2023 | Bill | 3/15/2023 | 95886 | 1 | $455.90 |
| 43401 | Integrity Medical Group, LLC | 8757400560000001 | 4/3/2023 | Bill | 3/21/2023 | 99212 | 1 | $175.64 |
| 43402 | Integrity Medical Group, LLC | 0063370410101093 | 4/3/2023 | Bill | 3/22/2023 | 22551 | 1 | $2,242.53 |
| 43403 | Integrity Medical Group, LLC | 0063370410101093 | 4/3/2023 | Bill | 3/22/2023 | 22552 | 2 | $1,058.76 |
| 43404 | Integrity Medical Group, LLC | 0063370410101093 | 4/3/2023 | Bill | 3/22/2023 | 22853 | 3 | $1,039.11 |
| 43405 | Integrity Medical Group, LLC | 0063370410101093 | 4/3/2023 | Bill | 3/22/2023 | 20930 | 1 | $99.12 |
| 43406 | Integrity Medical Group, LLC | 8679573300000004 | 4/3/2023 | Bill | 3/20/2023 | 99212 | 1 | $175.64 |
| 43407 | Integrity Medical Group, LLC | 0652709170101015 | 4/3/2023 | Bill | 3/16/2023 | 99212 | 1 | $175.64 |
| 43408 | Integrity Medical Group, LLC | 0652709170101015 | 4/3/2023 | Bill | 3/16/2023 | 27096 | 1 | $1,237.68 |
| 43409 | Integrity Medical Group, LLC | 0652709170101015 | 4/3/2023 | Bill | 3/16/2023 | 77003 | 1 | $757.44 |
| 43410 | Integrity Medical Group, LLC | 0652709170101015 | 4/3/2023 | Bill | 3/16/2023 | Q9967 | 1 | $100.00 |
| 43411 | Integrity Medical Group, LLC | 0652709170101015 | 4/3/2023 | Bill | 3/16/2023 | S0020 | 1 | $40.00 |
| 43412 | Integrity Medical Group, LLC | 0652709170101015 | 4/3/2023 | Bill | 3/16/2023 | J2001 | 1 | $40.00 |
| 43413 | Integrity Medical Group, LLC | 0652709170101015 | 4/3/2023 | Bill | 3/16/2023 | J3490 | 1 | $30.00 |
| 43414 | Integrity Medical Group, LLC | 0652709170101015 | 4/3/2023 | Bill | 3/16/2023 | J1030 | 1 | $20.00 |
| 43415 | Integrity Medical Group, LLC | 0470132450101037 | 4/3/2023 | Bill | 3/21/2023 | 99213 | 1 | $293.20 |
| 43416 | Integrity Medical Group, LLC | 8712653480000006 | 4/3/2023 | Bill | 3/22/2023 | 99024 | 1 | $577.36 |
| 43417 | Integrity Medical Group, LLC | 0493217670101038 | 4/3/2023 | Bill | 3/20/2023 | 99212 | 1 | $175.64 |
| 43418 | Integrity Medical Group, LLC | 0492624110101016 | 4/3/2023 | Bill | 3/23/2023 | 64628 | 1 | $14,899.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 43419 | Integrity Medical Group, LLC | 0569674660101032 | 4/3/2023 | Bill | 3/20/2023 | 99213 | 1 | $293.20 |
| 43420 | Integrity Medical Group, LLC | 0063370410101093 | 4/3/2023 | Bill | 3/22/2023 | 22551 | 1 | $22,425.36 |
| 43421 | Integrity Medical Group, LLC | 0063370410101093 | 4/3/2023 | Bill | 3/22/2023 | 22552 | 2 | $10,587.60 |
| 43422 | Integrity Medical Group, LLC | 0063370410101093 | 4/3/2023 | Bill | 3/22/2023 | 22853 | 3 | $10,391.04 |
| 43423 | Integrity Medical Group, LLC | 0063370410101093 | 4/3/2023 | Bill | 3/22/2023 | 20930 | 1 | $991.20 |
| 43424 | Integrity Medical Group, LLC | 0189423170101107 | 4/3/2023 | Bill | 3/21/2023 | 99213 | 1 | $293.20 |
| 43425 | Integrity Medical Group, LLC | 0189423170101107 | 4/3/2023 | Bill | 3/21/2023 | 64633 | 1 | $5,010.72 |
| 43426 | Integrity Medical Group, LLC | 0189423170101107 | 4/3/2023 | Bill | 3/21/2023 | 64634 | 1 | $2,233.34 |
| 43427 | Integrity Medical Group, LLC | 0189423170101107 | 4/3/2023 | Bill | 3/21/2023 | 94761 | 1 | $55.20 |
| 43428 | Integrity Medical Group, LLC | 0189423170101107 | 4/3/2023 | Bill | 3/21/2023 | J2001 | 1 | $40.00 |
| 43429 | Integrity Medical Group, LLC | 0189423170101107 | 4/3/2023 | Bill | 3/21/2023 | S0020 | 1 | $40.00 |
| 43430 | Integrity Medical Group, LLC | 0189423170101107 | 4/3/2023 | Bill | 3/21/2023 | J1030 | 1 | $20.00 |
| 43431 | Integrity Medical Group, LLC | 0047532220101115 | 4/3/2023 | Bill | 3/20/2023 | 99213 | 1 | $293.20 |
| 43432 | Integrity Medical Group, LLC | 8668214210000002 | 4/3/2023 | Bill | 3/16/2023 | 99203 | 1 | $434.48 |
| 43433 | Integrity Medical Group, LLC | 8668214210000002 | 4/3/2023 | Bill | 3/16/2023 | 62321 | 1 | $2,619.66 |
| 43434 | Integrity Medical Group, LLC | 0366626000101051 | 4/3/2023 | Bill | 3/16/2023 | 99204 | 1 | $662.12 |
| 43435 | Integrity Medical Group, LLC | 8668214210000002 | 4/3/2023 | Bill | 3/16/2023 | Q9967 | 1 | $100.00 |
| 43436 | Integrity Medical Group, LLC | 8668214210000002 | 4/3/2023 | Bill | 3/16/2023 | J2001 | 1 | $40.00 |
| 43437 | Integrity Medical Group, LLC | 8668214210000002 | 4/3/2023 | Bill | 3/16/2023 | J1040 | 1 | $40.00 |
| 43438 | Integrity Medical Group, LLC | 8668214210000002 | 4/3/2023 | Bill | 3/16/2023 | J3490 | 1 | $30.00 |
| 43439 | Integrity Medical Group, LLC | 8714430350000005 | 4/3/2023 | Bill | 3/20/2023 | 99213 | 1 | $293.20 |
| 43440 | Integrity Medical Group, LLC | 8714430350000005 | 4/3/2023 | Bill | 3/20/2023 | 64635 | 1 | $4,954.44 |
| 43441 | Integrity Medical Group, LLC | 8714430350000005 | 4/3/2023 | Bill | 3/20/2023 | 64636 | 1 | $2,029.44 |
| 43442 | Integrity Medical Group, LLC | 8714430350000005 | 4/3/2023 | Bill | 3/20/2023 | 94761 | 1 | $55.20 |
| 43443 | Integrity Medical Group, LLC | 8714430350000005 | 4/3/2023 | Bill | 3/20/2023 | S0020 | 1 | $40.00 |
| 43444 | Integrity Medical Group, LLC | 8714430350000005 | 4/3/2023 | Bill | 3/20/2023 | J2001 | 1 | $40.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 43445 | Integrity Medical Group, LLC | 0123568020101331 | 4/3/2023 | Bill | 3/17/2023 | 99212 | 1 | $175.64 |
| 43446 | Integrity Medical Group, LLC | 0123568020101331 | 4/3/2023 | Bill | 3/17/2023 | 95911 | 1 | $948.84 |
| 43447 | Integrity Medical Group, LLC | 0123568020101331 | 4/3/2023 | Bill | 3/17/2023 | 95886 | 1 | $455.90 |
| 43448 | Integrity Medical Group, LLC | 8714430350000005 | 4/3/2023 | Bill | 3/20/2023 | J3490 | 1 | $30.00 |
| 43449 | Integrity Medical Group, LLC | 8714430350000005 | 4/3/2023 | Bill | 3/20/2023 | J1030 | 1 | $20.00 |
| 43450 | Integrity Medical Group, LLC | 8714430350000005 | 4/3/2023 | Bill | 3/20/2023 | 97010 | 1 | $10.00 |
| 43451 | Integrity Medical Group, LLC | 0464956030101055 | 4/3/2023 | Bill | 3/20/2023 | 99212 | 1 | $175.64 |
| 43452 | Integrity Medical Group, LLC | 0634890440000001 | 4/3/2023 | Bill | 3/16/2023 | 99214 | 1 | $432.96 |
| 43453 | Integrity Medical Group, LLC | 0617858490000003 | 4/3/2023 | Bill | 3/17/2023 | 99212 | 1 | $175.64 |
| 43454 | Integrity Medical Group, LLC | 0644892180000001 | 4/3/2023 | Bill | 3/21/2023 | 99212 | 1 | $175.64 |
| 43455 | Integrity Medical Group, LLC | 8729100760000001 | 4/3/2023 | Bill | 3/16/2023 | 99212 | 1 | $175.64 |
| 43456 | Integrity Medical Group, LLC | 8729100760000001 | 4/3/2023 | Bill | 3/16/2023 | A0100 | 1 | $50.57 |
| 43457 | Integrity Medical Group, LLC | 0466343130101031 | 4/3/2023 | Bill | 3/16/2023 | Q9967 | 1 | $100.00 |
| 43458 | Integrity Medical Group, LLC | 0466343130101031 | 4/3/2023 | Bill | 3/16/2023 | J2001 | 1 | $40.00 |
| 43459 | Integrity Medical Group, LLC | 0466343130101031 | 4/3/2023 | Bill | 3/16/2023 | J1040 | 1 | $40.00 |
| 43460 | Integrity Medical Group, LLC | 0466343130101031 | 4/3/2023 | Bill | 3/16/2023 | J3490 | 1 | $30.00 |
| 43461 | Integrity Medical Group, LLC | 0466343130101031 | 4/3/2023 | Bill | 3/16/2023 | 99203 | 1 | $434.48 |
| 43462 | Integrity Medical Group, LLC | 0466343130101031 | 4/3/2023 | Bill | 3/16/2023 | 62323 | 1 | $2,485.56 |
| 43463 | Integrity Medical Group, LLC | 8685079560000003 | 4/3/2023 | Bill | 3/16/2023 | 99203 | 1 | $434.48 |
| 43464 | Integrity Medical Group, LLC | 8685079560000003 | 4/3/2023 | Bill | 3/16/2023 | 62321 | 1 | $2,619.66 |
| 43465 | Integrity Medical Group, LLC | 8685079560000003 | 4/3/2023 | Bill | 3/16/2023 | Q9967 | 1 | $100.00 |
| 43466 | Integrity Medical Group, LLC | 8685079560000003 | 4/3/2023 | Bill | 3/16/2023 | J2001 | 1 | $40.00 |
| 43467 | Integrity Medical Group, LLC | 8685079560000003 | 4/3/2023 | Bill | 3/16/2023 | J1040 | 1 | $40.00 |
| 43468 | Integrity Medical Group, LLC | 8685079560000003 | 4/3/2023 | Bill | 3/16/2023 | J3490 | 1 | $30.00 |
| 43469 | Integrity Medical Group, LLC | 0653252110101020 | 4/3/2023 | Bill | 3/22/2023 | 99024 | 1 | $577.36 |
| 43470 | Integrity Medical Group, LLC | 8752481710000001 | 4/3/2023 | Bill | 3/21/2023 | 99213 | 1 | $293.20 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 43471 | Integrity Medical Group, LLC | 8677675120000001 | 4/3/2023 | Bill | 3/20/2023 | 99203 | 1 | $434.48 |
| 43472 | Integrity Medical Group, LLC | 8677675120000001 | 4/3/2023 | Bill | 3/20/2023 | 62321 | 1 | $2,619.66 |
| 43473 | Integrity Medical Group, LLC | 8677675120000001 | 4/3/2023 | Bill | 3/20/2023 | Q9967 | 1 | $100.00 |
| 43474 | Integrity Medical Group, LLC | 8677675120000001 | 4/3/2023 | Bill | 3/20/2023 | J2001 | 1 | $40.00 |
| 43475 | Integrity Medical Group, LLC | 8677675120000001 | 4/3/2023 | Bill | 3/20/2023 | J3490 | 1 | $30.00 |
| 43476 | Integrity Medical Group, LLC | 8677675120000001 | 4/3/2023 | Bill | 3/20/2023 | J1030 | 1 | $20.00 |
| 43477 | Integrity Medical Group, LLC | 8771547160000001 | 4/3/2023 | Bill | 3/21/2023 | 99213 | 1 | $293.20 |
| 43478 | Integrity Medical Group, LLC | 8771547160000001 | 4/3/2023 | Bill | 3/21/2023 | 64490 | 1 | $2,263.44 |
| 43479 | Integrity Medical Group, LLC | 8771547160000001 | 4/3/2023 | Bill | 3/21/2023 | 64491 | 1 | $1,129.44 |
| 43480 | Integrity Medical Group, LLC | 8771547160000001 | 4/3/2023 | Bill | 3/21/2023 | 94761 | 1 | $55.20 |
| 43481 | Integrity Medical Group, LLC | 8771547160000001 | 4/3/2023 | Bill | 3/21/2023 | J2001 | 1 | $40.00 |
| 43482 | Integrity Medical Group, LLC | 8771547160000001 | 4/3/2023 | Bill | 3/21/2023 | S0020 | 1 | $40.00 |
| 43483 | Integrity Medical Group, LLC | 8771547160000001 | 4/3/2023 | Bill | 3/21/2023 | J3490 | 1 | $30.00 |
| 43484 | Integrity Medical Group, LLC | 8771547160000001 | 4/3/2023 | Bill | 3/21/2023 | J1030 | 1 | $20.00 |
| 43485 | Integrity Medical Group, LLC | 0144741170101144 | 4/3/2023 | Bill | 3/20/2023 | 99024 | 1 | $577.36 |
| 43486 | Integrity Medical Group, LLC | 8733275440000004 | 4/3/2023 | Bill | 3/22/2023 | 99204 | 1 | $662.12 |
| 43487 | Integrity Medical Group, LLC | 0357899560101046 | 4/3/2023 | Bill | 3/16/2023 | 99204 | 1 | $662.12 |
| 43488 | Integrity Medical Group, LLC | 0389584900101124 | 4/3/2023 | Bill | 3/16/2023 | 99212 | 1 | $175.64 |
| 43489 | Integrity Medical Group, LLC | 0378893090101037 | 4/3/2023 | Bill | 3/16/2023 | 99214 | 1 | $432.96 |
| 43490 | Integrity Medical Group, LLC | 0312624820101026 | 4/3/2023 | Bill | 3/20/2023 | 99213 | 1 | $293.20 |
| 43491 | Integrity Medical Group, LLC | 0371245990101136 | 4/3/2023 | Bill | 3/22/2023 | 99212 | 1 | $175.64 |
| 43492 | Integrity Medical Group, LLC | 0371245990101136 | 4/3/2023 | Bill | 3/22/2023 | 62321 | 1 | $2,619.66 |
| 43493 | Integrity Medical Group, LLC | 0371245990101136 | 4/3/2023 | Bill | 3/22/2023 | Q9967 | 1 | $100.00 |
| 43494 | Integrity Medical Group, LLC | 0371245990101136 | 4/3/2023 | Bill | 3/22/2023 | J2001 | 1 | $40.00 |
| 43495 | Integrity Medical Group, LLC | 0371245990101136 | 4/3/2023 | Bill | 3/22/2023 | J1040 | 1 | $40.00 |
| 43496 | Integrity Medical Group, LLC | 0371245990101136 | 4/3/2023 | Bill | 3/22/2023 | J3490 | 1 | $30.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 43497 | Integrity Medical Group, LLC | 0613950140101012 | 4/3/2023 | Bill | 3/16/2023 | 99212 | 1 | $175.64 |
| 43498 | Integrity Medical Group, LLC | 0613950140101012 | 4/3/2023 | Bill | 3/16/2023 | 62321 | 1 | $2,619.66 |
| 43499 | Integrity Medical Group, LLC | 0613950140101012 | 4/3/2023 | Bill | 3/16/2023 | Q9967 | 1 | $100.00 |
| 43500 | Integrity Medical Group, LLC | 0613950140101012 | 4/3/2023 | Bill | 3/16/2023 | J2001 | 1 | $40.00 |
| 43501 | Integrity Medical Group, LLC | 0613950140101012 | 4/3/2023 | Bill | 3/16/2023 | J1040 | 1 | $40.00 |
| 43502 | Integrity Medical Group, LLC | 0613950140101012 | 4/3/2023 | Bill | 3/16/2023 | J3490 | 1 | $30.00 |
| 43503 | Integrity Medical Group, LLC | 8742010140000001 | 4/3/2023 | Bill | 3/22/2023 | 99204 | 1 | $662.12 |
| 43504 | Integrity Medical Group, LLC | 0366626000101051 | 4/3/2023 | Bill | 3/16/2023 | 99204 | 1 | $662.12 |
| 43505 | Integrity Medical Group, LLC | 0154035530101156 | 4/3/2023 | Bill | 3/17/2023 | 99212 | 1 | $175.64 |
| 43506 | Integrity Medical Group, LLC | 0233972930101184 | 4/3/2023 | Bill | 3/21/2023 | 99204 | 1 | $662.12 |
| 43507 | Integrity Medical Group, LLC | 0038222640101255 | 4/3/2023 | Bill | 3/16/2023 | 99212 | 1 | $175.64 |
| 43508 | Integrity Medical Group, LLC | 0038222640101255 | 4/3/2023 | Bill | 3/16/2023 | 62321 | 1 | $2,619.66 |
| 43509 | Integrity Medical Group, LLC | 0038222640101255 | 4/3/2023 | Bill | 3/16/2023 | Q9967 | 1 | $100.00 |
| 43510 | Integrity Medical Group, LLC | 0038222640101255 | 4/3/2023 | Bill | 3/16/2023 | J2001 | 1 | $40.00 |
| 43511 | Integrity Medical Group, LLC | 0038222640101255 | 4/3/2023 | Bill | 3/16/2023 | J1040 | 1 | $40.00 |
| 43512 | Integrity Medical Group, LLC | 0038222640101255 | 4/3/2023 | Bill | 3/16/2023 | J3490 | 1 | $30.00 |
| 43513 | Integrity Medical Group, LLC | 8766941720000001 | 4/3/2023 | Bill | 3/22/2023 | 99213 | 1 | $293.20 |
| 43514 | Integrity Medical Group, LLC | 0470843600101092 | 4/3/2023 | Bill | 3/20/2023 | 99213 | 1 | $293.20 |
| 43515 | Integrity Medical Group, LLC | 0512821220101088 | 4/3/2023 | Bill | 3/17/2023 | 99213 | 1 | $293.20 |
| 43516 | Integrity Medical Group, LLC | 8777448950000001 | 4/3/2023 | Bill | 3/20/2023 | 99204 | 1 | $662.12 |
| 43517 | Integrity Medical Group, LLC | 0421796100101020 | 4/3/2023 | Bill | 3/17/2023 | 99213 | 1 | $293.20 |
| 43518 | Integrity Medical Group, LLC | 0421796100101020 | 4/3/2023 | Bill | 3/17/2023 | 99213 | 1 | $293.20 |
| 43519 | Integrity Medical Group, LLC | 0290575480101014 | 4/3/2023 | Bill | 3/16/2023 | 99204 | 1 | $662.12 |
| 43520 | Integrity Medical Group, LLC | 0386298910101076 | 4/3/2023 | Bill | 3/20/2023 | 99204 | 1 | $662.12 |
| 43521 | Integrity Medical Group, LLC | 8667172120000007 | 4/3/2023 | Bill | 3/21/2023 | 99213 | 1 | $293.20 |
| 43522 | Integrity Medical Group, LLC | 0143381280101068 | 4/3/2023 | Bill | 3/21/2023 | 99213 | 1 | $293.20 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 43523 | Integrity Medical Group, LLC | 8688859210000002 | 4/3/2023 | Bill | 3/17/2023 | 99204 | 1 | $662.12 |
| 43524 | Integrity Medical Group, LLC | 0334886890101085 | 4/3/2023 | Bill | 3/22/2023 | 99212 | 1 | $175.64 |
| 43525 | Integrity Medical Group, LLC | 0334886890101085 | 4/3/2023 | Bill | 3/22/2023 | 62323 | 1 | $2,485.56 |
| 43526 | Integrity Medical Group, LLC | 0334886890101085 | 4/3/2023 | Bill | 3/22/2023 | Q9967 | 1 | $100.00 |
| 43527 | Integrity Medical Group, LLC | 0334886890101085 | 4/3/2023 | Bill | 3/22/2023 | J2001 | 1 | $40.00 |
| 43528 | Integrity Medical Group, LLC | 0334886890101085 | 4/3/2023 | Bill | 3/22/2023 | J1040 | 1 | $40.00 |
| 43529 | Integrity Medical Group, LLC | 0639856500101050 | 4/3/2023 | Bill | 3/20/2023 | 99204 | 1 | $662.12 |
| 43530 | Integrity Medical Group, LLC | 0547071520101017 | 4/3/2023 | Bill | 3/22/2023 | 99212 | 1 | $175.64 |
| 43531 | Integrity Medical Group, LLC | 0547071520101017 | 4/3/2023 | Bill | 3/22/2023 | 62321 | 1 | $2,619.66 |
| 43532 | Integrity Medical Group, LLC | 0547071520101017 | 4/3/2023 | Bill | 3/22/2023 | Q9967 | 1 | $100.00 |
| 43533 | Integrity Medical Group, LLC | 0547071520101017 | 4/3/2023 | Bill | 3/22/2023 | J2001 | 1 | $40.00 |
| 43534 | Integrity Medical Group, LLC | 0547071520101017 | 4/3/2023 | Bill | 3/22/2023 | J1040 | 1 | $40.00 |
| 43535 | Integrity Medical Group, LLC | 0355020550101043 | 4/3/2023 | Bill | 3/21/2023 | 99212 | 1 | $175.64 |
| 43536 | Integrity Medical Group, LLC | 0573765090101033 | 4/3/2023 | Bill | 3/21/2023 | 99204 | 1 | $662.12 |
| 43537 | Integrity Medical Group, LLC | 0642066930000002 | 4/3/2023 | Bill | 3/21/2023 | 99204 | 1 | $662.12 |
| 43538 | Integrity Medical Group, LLC | 8688827090000002 | 4/3/2023 | Bill | 3/22/2023 | 99204 | 1 | $662.12 |
| 43539 | Integrity Medical Group, LLC | 0550675580101019 | 4/3/2023 | Bill | 3/17/2023 | 99204 | 1 | $662.12 |
| 43540 | Integrity Medical Group, LLC | 0488155600000003 | 4/3/2023 | Bill | 3/22/2023 | 99212 | 1 | $175.64 |
| 43541 | Integrity Medical Group, LLC | 0488155600000003 | 4/3/2023 | Bill | 3/22/2023 | 62321 | 1 | $2,619.66 |
| 43542 | Integrity Medical Group, LLC | 0488155600000003 | 4/3/2023 | Bill | 3/22/2023 | Q9967 | 1 | $100.00 |
| 43543 | Integrity Medical Group, LLC | 0488155600000003 | 4/3/2023 | Bill | 3/22/2023 | J2001 | 1 | $40.00 |
| 43544 | Integrity Medical Group, LLC | 0488155600000003 | 4/3/2023 | Bill | 3/22/2023 | J1040 | 1 | $40.00 |
| 43545 | Integrity Medical Group, LLC | 0334067800101023 | 4/3/2023 | Bill | 3/17/2023 | 20610 | 1 | $445.80 |
| 43546 | Integrity Medical Group, LLC | 0334067800101023 | 4/3/2023 | Bill | 3/17/2023 | J2001 | 1 | $40.00 |
| 43547 | Integrity Medical Group, LLC | 0334067800101023 | 4/3/2023 | Bill | 3/17/2023 | J3301 | 1 | $10.00 |
| 43548 | Integrity Medical Group, LLC | 0334067800101023 | 4/3/2023 | Bill | 3/17/2023 | 99213 | 1 | $293.20 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 43549 | Integrity Medical Group, LLC | 0388608930101107 | 4/3/2023 | Bill | 3/22/2023 | 99212 | 1 | $175.64 |
| 43550 | Integrity Medical Group, LLC | 0109203460000001 | 4/3/2023 | Bill | 3/16/2023 | 99204 | 1 | $662.12 |
| 43551 | Integrity Medical Group, LLC | 8699263630000005 | 4/3/2023 | Bill | 3/16/2023 | 99204 | 1 | $662.12 |
| 43552 | Integrity Medical Group, LLC | 8759939560000002 | 4/3/2023 | Bill | 3/17/2023 | 99203 | 1 | $434.48 |
| 43553 | Integrity Medical Group, LLC | 0406717420101083 | 4/3/2023 | Bill | 3/21/2023 | 99213 | 1 | $293.20 |
| 43554 | Integrity Medical Group, LLC | 0406717420101083 | 4/3/2023 | Bill | 3/21/2023 | 62323 | 1 | $2,485.56 |
| 43555 | Integrity Medical Group, LLC | 0406717420101083 | 4/3/2023 | Bill | 3/21/2023 | Q9967 | 1 | $100.00 |
| 43556 | Integrity Medical Group, LLC | 0406717420101083 | 4/3/2023 | Bill | 3/21/2023 | J2001 | 1 | $40.00 |
| 43557 | Integrity Medical Group, LLC | 0406717420101083 | 4/3/2023 | Bill | 3/21/2023 | J1040 | 1 | $40.00 |
| 43558 | Integrity Medical Group, LLC | 8699263630000005 | 4/3/2023 | Bill | 3/22/2023 | 99204 | 1 | $662.12 |
| 43559 | Integrity Medical Group, LLC | 8682691180000002 | 4/3/2023 | Bill | 3/16/2023 | 99212 | 1 | $175.64 |
| 43560 | Integrity Medical Group, LLC | 8682691180000002 | 4/3/2023 | Bill | 3/16/2023 | 62323 | 1 | $2,485.56 |
| 43561 | Integrity Medical Group, LLC | 8682691180000002 | 4/3/2023 | Bill | 3/16/2023 | Q9967 | 1 | $100.00 |
| 43562 | Integrity Medical Group, LLC | 8682691180000002 | 4/3/2023 | Bill | 3/16/2023 | J2001 | 1 | $40.00 |
| 43563 | Integrity Medical Group, LLC | 8682691180000002 | 4/3/2023 | Bill | 3/16/2023 | J1040 | 1 | $40.00 |
| 43564 | Integrity Medical Group, LLC | 8699263630000005 | 4/3/2023 | Bill | 3/22/2023 | J2001 | 1 | $40.00 |
| 43565 | Integrity Medical Group, LLC | 8699263630000005 | 4/3/2023 | Bill | 3/22/2023 | J3301 | 1 | $10.00 |
| 43566 | Integrity Medical Group, LLC | 0334886890101085 | 4/3/2023 | Bill | 3/16/2023 | 99212 | 1 | $175.64 |
| 43567 | Integrity Medical Group, LLC | 0334886890101085 | 4/3/2023 | Bill | 3/16/2023 | 62323 | 1 | $2,485.56 |
| 43568 | Integrity Medical Group, LLC | 0334886890101085 | 4/3/2023 | Bill | 3/16/2023 | Q9967 | 1 | $100.00 |
| 43569 | Integrity Medical Group, LLC | 0334886890101085 | 4/3/2023 | Bill | 3/16/2023 | J2001 | 1 | $40.00 |
| 43570 | Integrity Medical Group, LLC | 0334886890101085 | 4/3/2023 | Bill | 3/16/2023 | J1040 | 1 | $40.00 |
| 43571 | Integrity Medical Group, LLC | 8677280150000002 | 4/3/2023 | Bill | 3/21/2023 | 99204 | 1 | $662.12 |
| 43572 | Integrity Medical Group, LLC | 0386298910101076 | 4/3/2023 | Bill | 3/20/2023 | 99204 | 1 | $662.12 |
| 43573 | Integrity Medical Group, LLC | 0484315350101045 | 4/3/2023 | Bill | 3/22/2023 | 99204 | 1 | $662.12 |
| 43574 | Integrity Medical Group, LLC | 0154083430000005 | 4/3/2023 | Bill | 3/20/2023 | 99212 | 1 | $175.64 |

Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.

Exhibit "2" (Integrity Medical Group, LLC)

| 43575 | Integrity Medical Group, LLC | 0573765090101033 | 4/3/2023 | Bill | 3/22/2023 | 99212 | 1 | $175.64 |
|---|---|---|---|---|---|---|---|---|
| 43576 | Integrity Medical Group, LLC | 0573765090101033 | 4/3/2023 | Bill | 3/22/2023 | 95910 | 1 | $794.80 |
| 43577 | Integrity Medical Group, LLC | 0573765090101033 | 4/3/2023 | Bill | 3/22/2023 | 95886 | 1 | $455.90 |
| 43578 | Integrity Medical Group, LLC | 8704739810000003 | 4/3/2023 | Bill | 3/16/2023 | 99214 | 1 | $432.96 |
| 43579 | Integrity Medical Group, LLC | 0435960140101054 | 4/3/2023 | Bill | 3/17/2023 | 99204 | 1 | $662.12 |
| 43580 | Integrity Medical Group, LLC | 8710848200000001 | 4/3/2023 | Bill | 3/20/2023 | 99213 | 1 | $293.20 |
| 43581 | Integrity Medical Group, LLC | 0472219110101017 | 4/3/2023 | Bill | 3/16/2023 | 99212 | 1 | $175.64 |
| 43582 | Integrity Medical Group, LLC | 0472219110101017 | 4/3/2023 | Bill | 3/16/2023 | 64405 | 1 | $1,152.36 |
| 43583 | Integrity Medical Group, LLC | 0472219110101017 | 4/3/2023 | Bill | 3/16/2023 | J1885 | 1 | $30.00 |
| 43584 | Integrity Medical Group, LLC | 0472219110101017 | 4/3/2023 | Bill | 3/16/2023 | J1030 | 1 | $20.00 |
| 43585 | Integrity Medical Group, LLC | 0334886890101085 | 4/3/2023 | Bill | 3/22/2023 | J3490 | 1 | $30.00 |
| 43586 | Integrity Medical Group, LLC | 0547071520101017 | 4/3/2023 | Bill | 3/22/2023 | J3490 | 1 | $30.00 |
| 43587 | Integrity Medical Group, LLC | 0488155600000003 | 4/3/2023 | Bill | 3/22/2023 | J3490 | 1 | $30.00 |
| 43588 | Integrity Medical Group, LLC | 0334067800101023 | 4/3/2023 | Bill | 3/17/2023 | S0020 | 1 | $40.00 |
| 43589 | Integrity Medical Group, LLC | 0406717420101083 | 4/3/2023 | Bill | 3/21/2023 | J3490 | 1 | $30.00 |
| 43590 | Integrity Medical Group, LLC | 8682691180000002 | 4/3/2023 | Bill | 3/16/2023 | J3490 | 1 | $30.00 |
| 43591 | Integrity Medical Group, LLC | 8699263630000005 | 4/3/2023 | Bill | 3/22/2023 | S0020 | 1 | $40.00 |
| 43592 | Integrity Medical Group, LLC | 0334886890101085 | 4/3/2023 | Bill | 3/16/2023 | J3490 | 1 | $30.00 |
| 43593 | Integrity Medical Group, LLC | 0472219110101017 | 4/3/2023 | Bill | 3/16/2023 | S0020 | 1 | $40.00 |
| 43594 | Integrity Medical Group, LLC | 0472219110101017 | 4/3/2023 | Bill | 3/16/2023 | J3490 | 1 | $30.00 |
| 43595 | Integrity Medical Group, LLC | 0472219110101017 | 4/3/2023 | Bill | 3/16/2023 | 20552 | 1 | $622.44 |
| 43596 | Integrity Medical Group, LLC | 8699263630000005 | 4/3/2023 | Bill | 3/22/2023 | 20610 | 1 | $445.80 |
| 43597 | Integrity Medical Group, LLC | 0375710570101073 | 4/3/2023 | Bill | 3/16/2023 | 99203 | 1 | $434.48 |
| 43598 | Integrity Medical Group, LLC | 0375710570101073 | 4/3/2023 | Bill | 3/16/2023 | 62321 | 1 | $2,619.66 |
| 43599 | Integrity Medical Group, LLC | 0375710570101073 | 4/3/2023 | Bill | 3/16/2023 | Q9967 | 1 | $100.00 |
| 43600 | Integrity Medical Group, LLC | 0375710570101073 | 4/3/2023 | Bill | 3/16/2023 | J1040 | 1 | $40.00 |

Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.

Exhibit "2" (Integrity Medical Group, LLC)

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 43601 | Integrity Medical Group, LLC | 8673316800000004 | 4/3/2023 | Bill | 3/20/2023 | 99204 | 1 | $662.12 |
| 43602 | Integrity Medical Group, LLC | 0650749130000001 | 4/3/2023 | Bill | 3/22/2023 | 99204 | 1 | $662.12 |
| 43603 | Integrity Medical Group, LLC | 8708657870000001 | 4/3/2023 | Bill | 3/21/2023 | 99212 | 1 | $175.64 |
| 43604 | Integrity Medical Group, LLC | 8747452930000002 | 4/3/2023 | Bill | 3/8/2023 | 99212 | 1 | $175.64 |
| 43605 | Integrity Medical Group, LLC | 8759939560000002 | 4/3/2023 | Bill | 3/17/2023 | 99203 | 1 | $434.48 |
| 43606 | Integrity Medical Group, LLC | 8749480460000004 | 4/3/2023 | Bill | 3/20/2023 | 99212 | 1 | $175.64 |
| 43607 | Integrity Medical Group, LLC | 0432400750101023 | 4/3/2023 | Bill | 3/21/2023 | 99204 | 1 | $662.12 |
| 43608 | Integrity Medical Group, LLC | 0417728510101089 | 4/3/2023 | Bill | 3/17/2023 | 95886 | 1 | $455.90 |
| 43609 | Integrity Medical Group, LLC | 0417728510101089 | 4/3/2023 | Bill | 3/17/2023 | 99212 | 1 | $175.64 |
| 43610 | Integrity Medical Group, LLC | 0417728510101089 | 4/3/2023 | Bill | 3/17/2023 | 95909 | 1 | $603.16 |
| 43611 | Integrity Medical Group, LLC | 0375710570101073 | 4/3/2023 | Bill | 3/16/2023 | 55150016505 | 1 | $40.00 |
| 43612 | Integrity Medical Group, LLC | 0375710570101073 | 4/3/2023 | Bill | 3/16/2023 | 00409555502 | 1 | $30.00 |
| 43613 | Integrity Medical Group, LLC | 0679551440000004 | 4/5/2023 | Bill | 7/8/2022 | 99203 | 1 | $434.48 |
| 43614 | Integrity Medical Group, LLC | 8693767400000002 | 4/10/2023 | Bill | 3/27/2023 | J3301 | 1 | $10.00 |
| 43615 | Integrity Medical Group, LLC | 8693767400000002 | 4/10/2023 | Bill | 3/27/2023 | 99212 | 1 | $175.64 |
| 43616 | Integrity Medical Group, LLC | 8693767400000002 | 4/10/2023 | Bill | 3/27/2023 | 20610 | 1 | $445.80 |
| 43617 | Integrity Medical Group, LLC | 8693767400000002 | 4/10/2023 | Bill | 3/27/2023 | S0020 | 1 | $40.00 |
| 43618 | Integrity Medical Group, LLC | 8693767400000002 | 4/10/2023 | Bill | 3/27/2023 | J2001 | 1 | $40.00 |
| 43619 | Integrity Medical Group, LLC | 8669136550000001 | 4/10/2023 | Bill | 3/28/2023 | 99212 | 1 | $175.64 |
| 43620 | Integrity Medical Group, LLC | 8669136550000001 | 4/10/2023 | Bill | 3/28/2023 | 62321 | 1 | $2,619.66 |
| 43621 | Integrity Medical Group, LLC | 8669136550000001 | 4/10/2023 | Bill | 3/28/2023 | Q9967 | 1 | $100.00 |
| 43622 | Integrity Medical Group, LLC | 8669136550000001 | 4/10/2023 | Bill | 3/28/2023 | J2001 | 1 | $40.00 |
| 43623 | Integrity Medical Group, LLC | 8669136550000001 | 4/10/2023 | Bill | 3/28/2023 | J1040 | 1 | $40.00 |
| 43624 | Integrity Medical Group, LLC | 8669136550000001 | 4/10/2023 | Bill | 3/28/2023 | J3490 | 1 | $30.00 |
| 43625 | Integrity Medical Group, LLC | 0221871730101045 | 4/10/2023 | Bill | 3/29/2023 | 63030 | 1 | $1,467.85 |
| 43626 | Integrity Medical Group, LLC | 0123568020101331 | 4/10/2023 | Bill | 3/28/2023 | 99213 | 1 | $293.20 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 43627 | Integrity Medical Group, LLC | 8677199620000003 | 4/10/2023 | Bill | 3/29/2023 | 99213 | 1 | $293.20 |
| 43628 | Integrity Medical Group, LLC | 8677199620000003 | 4/10/2023 | Bill | 3/29/2023 | 20610 | 1 | $445.80 |
| 43629 | Integrity Medical Group, LLC | 8677199620000003 | 4/10/2023 | Bill | 3/29/2023 | S0020 | 1 | $40.00 |
| 43630 | Integrity Medical Group, LLC | 8677199620000003 | 4/10/2023 | Bill | 3/29/2023 | J2001 | 1 | $40.00 |
| 43631 | Integrity Medical Group, LLC | 8677199620000003 | 4/10/2023 | Bill | 3/29/2023 | J3301 | 1 | $10.00 |
| 43632 | Integrity Medical Group, LLC | 0306022950101035 | 4/10/2023 | Bill | 3/23/2023 | 99212 | 1 | $175.64 |
| 43633 | Integrity Medical Group, LLC | 0279659660101131 | 4/10/2023 | Bill | 3/27/2023 | 99212 | 1 | $175.64 |
| 43634 | Integrity Medical Group, LLC | 8669393550000005 | 4/10/2023 | Bill | 3/23/2023 | 99214 | 1 | $432.96 |
| 43635 | Integrity Medical Group, LLC | 0459967060101026 | 4/10/2023 | Bill | 3/23/2023 | 99213 | 1 | $293.20 |
| 43636 | Integrity Medical Group, LLC | 0279659660101131 | 4/10/2023 | Bill | 3/27/2023 | 62321 | 1 | $2,619.66 |
| 43637 | Integrity Medical Group, LLC | 0279659660101131 | 4/10/2023 | Bill | 3/27/2023 | Q9967 | 1 | $100.00 |
| 43638 | Integrity Medical Group, LLC | 0279659660101131 | 4/10/2023 | Bill | 3/27/2023 | J2001 | 1 | $40.00 |
| 43639 | Integrity Medical Group, LLC | 0279659660101131 | 4/10/2023 | Bill | 3/27/2023 | J1040 | 1 | $40.00 |
| 43640 | Integrity Medical Group, LLC | 0279659660101131 | 4/10/2023 | Bill | 3/27/2023 | J3490 | 1 | $30.00 |
| 43641 | Integrity Medical Group, LLC | 0647306820000001 | 4/10/2023 | Bill | 3/10/2023 | 99213 | 1 | $293.20 |
| 43642 | Integrity Medical Group, LLC | 0318638430101129 | 4/10/2023 | Bill | 3/27/2023 | 99212 | 1 | $175.64 |
| 43643 | Integrity Medical Group, LLC | 0318638430101129 | 4/10/2023 | Bill | 3/27/2023 | 62323 | 1 | $2,485.56 |
| 43644 | Integrity Medical Group, LLC | 0318638430101129 | 4/10/2023 | Bill | 3/27/2023 | Q9967 | 1 | $100.00 |
| 43645 | Integrity Medical Group, LLC | 0318638430101129 | 4/10/2023 | Bill | 3/27/2023 | J2001 | 1 | $40.00 |
| 43646 | Integrity Medical Group, LLC | 0318638430101129 | 4/10/2023 | Bill | 3/27/2023 | J1040 | 1 | $40.00 |
| 43647 | Integrity Medical Group, LLC | 0318638430101129 | 4/10/2023 | Bill | 3/27/2023 | J3490 | 1 | $30.00 |
| 43648 | Integrity Medical Group, LLC | 0573645930101028 | 4/10/2023 | Bill | 3/23/2023 | 99214 | 1 | $432.96 |
| 43649 | Integrity Medical Group, LLC | 8666900110000001 | 4/10/2023 | Bill | 3/23/2023 | 99212 | 1 | $175.64 |
| 43650 | Integrity Medical Group, LLC | 0620556770000009 | 4/10/2023 | Bill | 3/23/2023 | 99214 | 1 | $432.96 |
| 43651 | Integrity Medical Group, LLC | 0605717110101022 | 4/10/2023 | Bill | 3/27/2023 | 99204 | 1 | $662.12 |
| 43652 | Integrity Medical Group, LLC | 0664195980000001 | 4/10/2023 | Bill | 3/27/2023 | 99212 | 1 | $175.64 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 43653 | Integrity Medical Group, LLC | 8694725220000002 | 4/10/2023 | Bill | 3/27/2023 | 99212 | 1 | $175.64 |
| 43654 | Integrity Medical Group, LLC | 0279659660101131 | 4/10/2023 | Bill | 3/27/2023 | J8499 | 1 | $20.00 |
| 43655 | Integrity Medical Group, LLC | 8716943520000002 | 4/10/2023 | Bill | 3/27/2023 | 99213 | 1 | $293.20 |
| 43656 | Integrity Medical Group, LLC | 8764859860000001 | 4/10/2023 | Bill | 3/24/2023 | 99212 | 1 | $175.64 |
| 43657 | Integrity Medical Group, LLC | 8764859860000001 | 4/10/2023 | Bill | 3/24/2023 | 62321 | 1 | $2,619.66 |
| 43658 | Integrity Medical Group, LLC | 8764859860000001 | 4/10/2023 | Bill | 3/24/2023 | Q9967 | 1 | $100.00 |
| 43659 | Integrity Medical Group, LLC | 8764859860000001 | 4/10/2023 | Bill | 3/24/2023 | J2001 | 1 | $40.00 |
| 43660 | Integrity Medical Group, LLC | 8764859860000001 | 4/10/2023 | Bill | 3/24/2023 | J1040 | 1 | $40.00 |
| 43661 | Integrity Medical Group, LLC | 8764859860000001 | 4/10/2023 | Bill | 3/24/2023 | J3490 | 1 | $30.00 |
| 43662 | Integrity Medical Group, LLC | 0121578190101050 | 4/10/2023 | Bill | 3/23/2023 | 99213 | 1 | $293.20 |
| 43663 | Integrity Medical Group, LLC | 0132504680101201 | 4/10/2023 | Bill | 3/24/2023 | 99212 | 1 | $175.64 |
| 43664 | Integrity Medical Group, LLC | 0132504680101201 | 4/10/2023 | Bill | 3/24/2023 | 95910 | 1 | $794.80 |
| 43665 | Integrity Medical Group, LLC | 0132504680101201 | 4/10/2023 | Bill | 3/24/2023 | 95886 | 1 | $455.90 |
| 43666 | Integrity Medical Group, LLC | 0659048310000002 | 4/10/2023 | Bill | 3/28/2023 | J1030 | 1 | $20.00 |
| 43667 | Integrity Medical Group, LLC | 0659048310000002 | 4/10/2023 | Bill | 3/28/2023 | 97010 | 1 | $10.00 |
| 43668 | Integrity Medical Group, LLC | 0371245990101136 | 4/10/2023 | Bill | 3/28/2023 | 99213 | 1 | $293.20 |
| 43669 | Integrity Medical Group, LLC | 8768684100000002 | 4/10/2023 | Bill | 3/24/2023 | 99212 | 1 | $175.64 |
| 43670 | Integrity Medical Group, LLC | 8768684100000002 | 4/10/2023 | Bill | 3/24/2023 | 62323 | 1 | $2,485.56 |
| 43671 | Integrity Medical Group, LLC | 8768684100000002 | 4/10/2023 | Bill | 3/24/2023 | Q9967 | 1 | $100.00 |
| 43672 | Integrity Medical Group, LLC | 8768684100000002 | 4/10/2023 | Bill | 3/24/2023 | J2001 | 1 | $40.00 |
| 43673 | Integrity Medical Group, LLC | 8768684100000002 | 4/10/2023 | Bill | 3/24/2023 | J1040 | 1 | $40.00 |
| 43674 | Integrity Medical Group, LLC | 8768684100000002 | 4/10/2023 | Bill | 3/24/2023 | J3490 | 1 | $30.00 |
| 43675 | Integrity Medical Group, LLC | 0580738500101095 | 4/10/2023 | Bill | 3/24/2023 | 99212 | 1 | $175.64 |
| 43676 | Integrity Medical Group, LLC | 0275371040101225 | 4/10/2023 | Bill | 3/24/2023 | 99212 | 1 | $175.64 |
| 43677 | Integrity Medical Group, LLC | 0275371040101225 | 4/10/2023 | Bill | 3/24/2023 | 62323 | 1 | $2,485.56 |
| 43678 | Integrity Medical Group, LLC | 0275371040101225 | 4/10/2023 | Bill | 3/24/2023 | Q9967 | 1 | $100.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 43679 | Integrity Medical Group, LLC | 0275371040101225 | 4/10/2023 | Bill | 3/24/2023 | J2001 | 1 | $40.00 |
| 43680 | Integrity Medical Group, LLC | 0275371040101225 | 4/10/2023 | Bill | 3/24/2023 | J1040 | 1 | $40.00 |
| 43681 | Integrity Medical Group, LLC | 0275371040101225 | 4/10/2023 | Bill | 3/24/2023 | J3490 | 1 | $30.00 |
| 43682 | Integrity Medical Group, LLC | 0105723660101216 | 4/10/2023 | Bill | 3/24/2023 | S0020 | 1 | $40.00 |
| 43683 | Integrity Medical Group, LLC | 0105723660101216 | 4/10/2023 | Bill | 3/24/2023 | J2001 | 1 | $40.00 |
| 43684 | Integrity Medical Group, LLC | 0105723660101216 | 4/10/2023 | Bill | 3/24/2023 | J3301 | 1 | $10.00 |
| 43685 | Integrity Medical Group, LLC | 0105723660101216 | 4/10/2023 | Bill | 3/24/2023 | 99213 | 1 | $293.20 |
| 43686 | Integrity Medical Group, LLC | 0105723660101216 | 4/10/2023 | Bill | 3/24/2023 | 20610 | 1 | $445.80 |
| 43687 | Integrity Medical Group, LLC | 0571492700101020 | 4/10/2023 | Bill | 3/29/2023 | 99204 | 1 | $662.12 |
| 43688 | Integrity Medical Group, LLC | 8736376330000001 | 4/10/2023 | Bill | 3/29/2023 | 99214 | 1 | $432.96 |
| 43689 | Integrity Medical Group, LLC | 0261225930101432 | 4/10/2023 | Bill | 3/29/2023 | 99204 | 1 | $662.12 |
| 43690 | Integrity Medical Group, LLC | 8715009720000004 | 4/10/2023 | Bill | 3/28/2023 | 99204 | 1 | $662.12 |
| 43691 | Integrity Medical Group, LLC | 0569674660101032 | 4/10/2023 | Bill | 3/29/2023 | 99212 | 1 | $175.64 |
| 43692 | Integrity Medical Group, LLC | 0569674660101032 | 4/10/2023 | Bill | 3/29/2023 | 95910 | 1 | $794.80 |
| 43693 | Integrity Medical Group, LLC | 0569674660101032 | 4/10/2023 | Bill | 3/29/2023 | 95886 | 1 | $455.90 |
| 43694 | Integrity Medical Group, LLC | 0659048310000002 | 4/10/2023 | Bill | 3/28/2023 | 99213 | 1 | $293.20 |
| 43695 | Integrity Medical Group, LLC | 0659048310000002 | 4/10/2023 | Bill | 3/28/2023 | 62323 | 1 | $2,485.56 |
| 43696 | Integrity Medical Group, LLC | 0659048310000002 | 4/10/2023 | Bill | 3/28/2023 | Q9967 | 1 | $100.00 |
| 43697 | Integrity Medical Group, LLC | 0659048310000002 | 4/10/2023 | Bill | 3/28/2023 | 94761 | 1 | $55.20 |
| 43698 | Integrity Medical Group, LLC | 0659048310000002 | 4/10/2023 | Bill | 3/28/2023 | J2001 | 1 | $40.00 |
| 43699 | Integrity Medical Group, LLC | 0659048310000002 | 4/10/2023 | Bill | 3/28/2023 | J3490 | 1 | $30.00 |
| 43700 | Integrity Medical Group, LLC | 0325586670101028 | 4/10/2023 | Bill | 3/24/2023 | 99024 | 1 | $577.36 |
| 43701 | Integrity Medical Group, LLC | 8672256580000004 | 4/10/2023 | Bill | 3/24/2023 | 99213 | 1 | $293.20 |
| 43702 | Integrity Medical Group, LLC | 0623398820000001 | 4/10/2023 | Bill | 3/28/2023 | 99213 | 1 | $293.20 |
| 43703 | Integrity Medical Group, LLC | 8714768650000003 | 4/10/2023 | Bill | 3/27/2023 | 99212 | 1 | $175.64 |
| 43704 | Integrity Medical Group, LLC | 8714768650000003 | 4/10/2023 | Bill | 3/27/2023 | 62321 | 1 | $2,619.66 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 43705 | Integrity Medical Group, LLC | 8714768650000003 | 4/10/2023 | Bill | 3/27/2023 | Q9967 | 1 | $100.00 |
| 43706 | Integrity Medical Group, LLC | 8714768650000003 | 4/10/2023 | Bill | 3/27/2023 | J2001 | 1 | $40.00 |
| 43707 | Integrity Medical Group, LLC | 8714768650000003 | 4/10/2023 | Bill | 3/27/2023 | J1040 | 1 | $40.00 |
| 43708 | Integrity Medical Group, LLC | 8714768650000003 | 4/10/2023 | Bill | 3/27/2023 | J3490 | 1 | $30.00 |
| 43709 | Integrity Medical Group, LLC | 0653883420101031 | 4/10/2023 | Bill | 3/28/2023 | 99213 | 1 | $293.20 |
| 43710 | Integrity Medical Group, LLC | 8708651070000001 | 4/10/2023 | Bill | 3/27/2023 | 99212 | 1 | $175.64 |
| 43711 | Integrity Medical Group, LLC | 8708651070000001 | 4/10/2023 | Bill | 3/27/2023 | 64493 | 1 | $2,046.96 |
| 43712 | Integrity Medical Group, LLC | 8708651070000001 | 4/10/2023 | Bill | 3/27/2023 | 77003 | 1 | $757.44 |
| 43713 | Integrity Medical Group, LLC | 8708651070000001 | 4/10/2023 | Bill | 3/27/2023 | J2001 | 2 | $80.00 |
| 43714 | Integrity Medical Group, LLC | 8708651070000001 | 4/10/2023 | Bill | 3/27/2023 | S0020 | 1 | $40.00 |
| 43715 | Integrity Medical Group, LLC | 8708651070000001 | 4/10/2023 | Bill | 3/27/2023 | J3490 | 1 | $30.00 |
| 43716 | Integrity Medical Group, LLC | 0279764630101306 | 4/10/2023 | Bill | 3/28/2023 | 99213 | 1 | $293.20 |
| 43717 | Integrity Medical Group, LLC | 0528204000101029 | 4/10/2023 | Bill | 3/29/2023 | 99212 | 1 | $175.64 |
| 43718 | Integrity Medical Group, LLC | 0586095190101035 | 4/10/2023 | Bill | 3/27/2023 | 99212 | 1 | $175.64 |
| 43719 | Integrity Medical Group, LLC | 0047532220101115 | 4/10/2023 | Bill | 3/21/2023 | 99203 | 1 | $434.48 |
| 43720 | Integrity Medical Group, LLC | 0047532220101115 | 4/10/2023 | Bill | 3/21/2023 | 62323 | 1 | $2,485.56 |
| 43721 | Integrity Medical Group, LLC | 0047532220101115 | 4/10/2023 | Bill | 3/21/2023 | Q9967 | 1 | $100.00 |
| 43722 | Integrity Medical Group, LLC | 0047532220101115 | 4/10/2023 | Bill | 3/21/2023 | J2001 | 1 | $40.00 |
| 43723 | Integrity Medical Group, LLC | 0047532220101115 | 4/10/2023 | Bill | 3/21/2023 | J1040 | 1 | $40.00 |
| 43724 | Integrity Medical Group, LLC | 0047532220101115 | 4/10/2023 | Bill | 3/21/2023 | J3490 | 1 | $30.00 |
| 43725 | Integrity Medical Group, LLC | 0620556770000009 | 4/10/2023 | Bill | 3/24/2023 | 99212 | 1 | $175.64 |
| 43726 | Integrity Medical Group, LLC | 0620556770000009 | 4/10/2023 | Bill | 3/24/2023 | 62323 | 1 | $2,485.56 |
| 43727 | Integrity Medical Group, LLC | 0620556770000009 | 4/10/2023 | Bill | 3/24/2023 | Q9967 | 1 | $100.00 |
| 43728 | Integrity Medical Group, LLC | 0620556770000009 | 4/10/2023 | Bill | 3/24/2023 | J2001 | 1 | $40.00 |
| 43729 | Integrity Medical Group, LLC | 0620556770000009 | 4/10/2023 | Bill | 3/24/2023 | J1040 | 1 | $40.00 |
| 43730 | Integrity Medical Group, LLC | 0620556770000009 | 4/10/2023 | Bill | 3/24/2023 | J3490 | 1 | $30.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 43731 | Integrity Medical Group, LLC | 8720334950000001 | 4/10/2023 | Bill | 3/24/2023 | 99212 | 1 | $175.64 |
| 43732 | Integrity Medical Group, LLC | 0204522220101168 | 4/10/2023 | Bill | 3/27/2023 | 99212 | 1 | $175.64 |
| 43733 | Integrity Medical Group, LLC | 0204522220101168 | 4/10/2023 | Bill | 3/27/2023 | 95909 | 1 | $603.16 |
| 43734 | Integrity Medical Group, LLC | 0204522220101168 | 4/10/2023 | Bill | 3/27/2023 | 95886 | 1 | $455.90 |
| 43735 | Integrity Medical Group, LLC | 0221871730101045 | 4/10/2023 | Bill | 3/29/2023 | 63030 | 1 | $14,678.58 |
| 43736 | Integrity Medical Group, LLC | 0243584280101108 | 4/10/2023 | Bill | 3/24/2023 | 99212 | 1 | $175.64 |
| 43737 | Integrity Medical Group, LLC | 8763375870000001 | 4/10/2023 | Bill | 3/23/2023 | 99213 | 1 | $293.20 |
| 43738 | Integrity Medical Group, LLC | 0412746100101022 | 4/10/2023 | Bill | 3/27/2023 | 99204 | 1 | $662.12 |
| 43739 | Integrity Medical Group, LLC | 0659048310000002 | 4/10/2023 | Bill | 3/23/2023 | 99212 | 1 | $175.64 |
| 43740 | Integrity Medical Group, LLC | 0491750600101023 | 4/10/2023 | Bill | 3/23/2023 | 99213 | 1 | $293.20 |
| 43741 | Integrity Medical Group, LLC | 0598224460101038 | 4/10/2023 | Bill | 3/28/2023 | 99213 | 1 | $293.20 |
| 43742 | Integrity Medical Group, LLC | 0165724810101080 | 4/10/2023 | Bill | 3/27/2023 | 99203 | 1 | $434.48 |
| 43743 | Integrity Medical Group, LLC | 0165724810101080 | 4/10/2023 | Bill | 3/27/2023 | 64490 | 1 | $2,263.44 |
| 43744 | Integrity Medical Group, LLC | 0165724810101080 | 4/10/2023 | Bill | 3/27/2023 | 64491 | 1 | $1,129.44 |
| 43745 | Integrity Medical Group, LLC | 0165724810101080 | 4/10/2023 | Bill | 3/27/2023 | J2001 | 1 | $40.00 |
| 43746 | Integrity Medical Group, LLC | 0165724810101080 | 4/10/2023 | Bill | 3/27/2023 | J1030 | 1 | $20.00 |
| 43747 | Integrity Medical Group, LLC | 8745175220000001 | 4/10/2023 | Bill | 3/27/2023 | 99213 | 1 | $293.20 |
| 43748 | Integrity Medical Group, LLC | 8745175220000001 | 4/10/2023 | Bill | 3/27/2023 | 64493 | 1 | $2,046.96 |
| 43749 | Integrity Medical Group, LLC | 8745175220000001 | 4/10/2023 | Bill | 3/27/2023 | 64494 | 1 | $1,038.36 |
| 43750 | Integrity Medical Group, LLC | 8745175220000001 | 4/10/2023 | Bill | 3/27/2023 | J2001 | 1 | $40.00 |
| 43751 | Integrity Medical Group, LLC | 8745175220000001 | 4/10/2023 | Bill | 3/27/2023 | J1030 | 1 | $20.00 |
| 43752 | Integrity Medical Group, LLC | 8768156790000001 | 4/10/2023 | Bill | 3/28/2023 | 99204 | 1 | $662.12 |
| 43753 | Integrity Medical Group, LLC | 0642066930000002 | 4/10/2023 | Bill | 3/23/2023 | 99203 | 1 | $434.48 |
| 43754 | Integrity Medical Group, LLC | 8768156790000001 | 4/10/2023 | Bill | 3/28/2023 | 99204 | 1 | $662.12 |
| 43755 | Integrity Medical Group, LLC | 8713427650000007 | 4/10/2023 | Bill | 3/24/2023 | 99204 | 1 | $662.12 |
| 43756 | Integrity Medical Group, LLC | 0165724810101080 | 4/10/2023 | Bill | 3/27/2023 | 64761 | 1 | $55.20 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 43757 | Integrity Medical Group, LLC | 0165724810101080 | 4/10/2023 | Bill | 3/27/2023 | S0020 | 1 | $40.00 |
| 43758 | Integrity Medical Group, LLC | 0165724810101080 | 4/10/2023 | Bill | 3/27/2023 | J3490 | 1 | $30.00 |
| 43759 | Integrity Medical Group, LLC | 8745175220000001 | 4/10/2023 | Bill | 3/27/2023 | S0020 | 1 | $40.00 |
| 43760 | Integrity Medical Group, LLC | 8745175220000001 | 4/10/2023 | Bill | 3/27/2023 | J3490 | 1 | $30.00 |
| 43761 | Integrity Medical Group, LLC | 8745175220000001 | 4/10/2023 | Bill | 3/27/2023 | 94761 | 1 | $55.20 |
| 43762 | Integrity Medical Group, LLC | 8679152690000006 | 4/10/2023 | Bill | 3/27/2023 | 99213 | 1 | $293.20 |
| 43763 | Integrity Medical Group, LLC | 8679152690000006 | 4/10/2023 | Bill | 3/27/2023 | 62321 | 1 | $2,619.66 |
| 43764 | Integrity Medical Group, LLC | 8679152690000006 | 4/10/2023 | Bill | 3/27/2023 | Q9967 | 1 | $100.00 |
| 43765 | Integrity Medical Group, LLC | 8679152690000006 | 4/10/2023 | Bill | 3/27/2023 | J2001 | 1 | $40.00 |
| 43766 | Integrity Medical Group, LLC | 8679152690000006 | 4/10/2023 | Bill | 3/27/2023 | J1030 | 1 | $20.00 |
| 43767 | Integrity Medical Group, LLC | 8715748350000003 | 4/10/2023 | Bill | 3/29/2023 | 99213 | 1 | $293.20 |
| 43768 | Integrity Medical Group, LLC | 8748056480000002 | 4/10/2023 | Bill | 3/28/2023 | 99213 | 1 | $293.20 |
| 43769 | Integrity Medical Group, LLC | 0460768520101053 | 4/10/2023 | Bill | 3/24/2023 | 99212 | 1 | $175.64 |
| 43770 | Integrity Medical Group, LLC | 8753645320000001 | 4/10/2023 | Bill | 3/24/2023 | 99212 | 1 | $175.64 |
| 43771 | Integrity Medical Group, LLC | 8753645320000001 | 4/10/2023 | Bill | 3/24/2023 | 62323 | 1 | $2,485.56 |
| 43772 | Integrity Medical Group, LLC | 8753645320000001 | 4/10/2023 | Bill | 3/24/2023 | Q9967 | 1 | $100.00 |
| 43773 | Integrity Medical Group, LLC | 8753645320000001 | 4/10/2023 | Bill | 3/24/2023 | J2001 | 1 | $40.00 |
| 43774 | Integrity Medical Group, LLC | 8753645320000001 | 4/10/2023 | Bill | 3/24/2023 | J1040 | 1 | $40.00 |
| 43775 | Integrity Medical Group, LLC | 8755149510000001 | 4/10/2023 | Bill | 3/27/2023 | 99203 | 1 | $434.48 |
| 43776 | Integrity Medical Group, LLC | 8755149510000001 | 4/10/2023 | Bill | 3/27/2023 | 64490 | 1 | $2,263.44 |
| 43777 | Integrity Medical Group, LLC | 8755149510000001 | 4/10/2023 | Bill | 3/27/2023 | 64491 | 1 | $1,129.44 |
| 43778 | Integrity Medical Group, LLC | 8755149510000001 | 4/10/2023 | Bill | 3/27/2023 | J2001 | 1 | $40.00 |
| 43779 | Integrity Medical Group, LLC | 8755149510000001 | 4/10/2023 | Bill | 3/27/2023 | J1030 | 1 | $20.00 |
| 43780 | Integrity Medical Group, LLC | 0471654520101021 | 4/10/2023 | Bill | 3/23/2023 | 99212 | 1 | $175.64 |
| 43781 | Integrity Medical Group, LLC | 0176360640101025 | 4/10/2023 | Bill | 3/24/2023 | 99212 | 1 | $175.64 |
| 43782 | Integrity Medical Group, LLC | 0462189520101095 | 4/10/2023 | Bill | 3/27/2023 | 99212 | 1 | $175.64 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 43783 | Integrity Medical Group, LLC | 8755149510000001 | 4/10/2023 | Bill | 3/27/2023 | 99212 | 1 | $175.64 |
| 43784 | Integrity Medical Group, LLC | 0172471120101150 | 4/10/2023 | Bill | 3/24/2023 | 99203 | 1 | $434.48 |
| 43785 | Integrity Medical Group, LLC | 0583848230101041 | 4/10/2023 | Bill | 3/28/2023 | 99204 | 1 | $662.12 |
| 43786 | Integrity Medical Group, LLC | 0576523650101064 | 4/10/2023 | Bill | 3/24/2023 | 99212 | 1 | $175.64 |
| 43787 | Integrity Medical Group, LLC | 0576523650101064 | 4/10/2023 | Bill | 3/24/2023 | J2001 | 1 | $40.00 |
| 43788 | Integrity Medical Group, LLC | 8715748350000003 | 4/10/2023 | Bill | 3/28/2023 | 99203 | 1 | $434.48 |
| 43789 | Integrity Medical Group, LLC | 0627822390101023 | 4/10/2023 | Bill | 3/28/2023 | 99213 | 1 | $293.20 |
| 43790 | Integrity Medical Group, LLC | 0320379530101049 | 4/10/2023 | Bill | 3/27/2023 | 99212 | 1 | $175.64 |
| 43791 | Integrity Medical Group, LLC | 0320379530101049 | 4/10/2023 | Bill | 3/27/2023 | 62321 | 1 | $2,619.66 |
| 43792 | Integrity Medical Group, LLC | 0320379530101049 | 4/10/2023 | Bill | 3/27/2023 | Q9967 | 1 | $100.00 |
| 43793 | Integrity Medical Group, LLC | 0320379530101049 | 4/10/2023 | Bill | 3/27/2023 | J2001 | 1 | $40.00 |
| 43794 | Integrity Medical Group, LLC | 0320379530101049 | 4/10/2023 | Bill | 3/27/2023 | J1040 | 1 | $40.00 |
| 43795 | Integrity Medical Group, LLC | 0236759330101218 | 4/10/2023 | Bill | 3/27/2023 | 99204 | 1 | $662.12 |
| 43796 | Integrity Medical Group, LLC | 0576523650101064 | 4/10/2023 | Bill | 3/24/2023 | J3301 | 1 | $10.00 |
| 43797 | Integrity Medical Group, LLC | 0654978580000004 | 4/10/2023 | Bill | 3/28/2023 | 99213 | 1 | $293.20 |
| 43798 | Integrity Medical Group, LLC | 0654978580000004 | 4/10/2023 | Bill | 3/28/2023 | J2001 | 1 | $40.00 |
| 43799 | Integrity Medical Group, LLC | 0654978580000004 | 4/10/2023 | Bill | 3/28/2023 | J3301 | 1 | $10.00 |
| 43800 | Integrity Medical Group, LLC | 8765518550000001 | 4/10/2023 | Bill | 3/27/2023 | 99212 | 1 | $175.64 |
| 43801 | Integrity Medical Group, LLC | 8765518550000001 | 4/10/2023 | Bill | 3/27/2023 | 62323 | 1 | $2,485.56 |
| 43802 | Integrity Medical Group, LLC | 8765518550000001 | 4/10/2023 | Bill | 3/27/2023 | Q9967 | 1 | $100.00 |
| 43803 | Integrity Medical Group, LLC | 8765518550000001 | 4/10/2023 | Bill | 3/27/2023 | J2001 | 1 | $40.00 |
| 43804 | Integrity Medical Group, LLC | 8765518550000001 | 4/10/2023 | Bill | 3/27/2023 | J1040 | 1 | $40.00 |
| 43805 | Integrity Medical Group, LLC | 8677033400000001 | 4/10/2023 | Bill | 3/28/2023 | 99213 | 1 | $293.20 |
| 43806 | Integrity Medical Group, LLC | 8748222550000004 | 4/10/2023 | Bill | 3/27/2023 | 99203 | 1 | $434.48 |
| 43807 | Integrity Medical Group, LLC | 8748222550000004 | 4/10/2023 | Bill | 3/27/2023 | J2001 | 1 | $40.00 |
| 43808 | Integrity Medical Group, LLC | 8748222550000004 | 4/10/2023 | Bill | 3/27/2023 | J3301 | 1 | $10.00 |

Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.

Exhibit "2" (Integrity Medical Group, LLC)

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 43809 | Integrity Medical Group, LLC | 8724546250000001 | 4/10/2023 | Bill | 3/23/2023 | 99212 | 1 | $175.64 |
| 43810 | Integrity Medical Group, LLC | 8724546250000001 | 4/10/2023 | Bill | 3/23/2023 | 62321 | 1 | $2,619.66 |
| 43811 | Integrity Medical Group, LLC | 8724546250000001 | 4/10/2023 | Bill | 3/23/2023 | Q9967 | 1 | $100.00 |
| 43812 | Integrity Medical Group, LLC | 8724546250000001 | 4/10/2023 | Bill | 3/23/2023 | J2001 | 1 | $40.00 |
| 43813 | Integrity Medical Group, LLC | 8724546250000001 | 4/10/2023 | Bill | 3/23/2023 | J1040 | 1 | $40.00 |
| 43814 | Integrity Medical Group, LLC | 0388550120101035 | 4/10/2023 | Bill | 3/24/2023 | 99204 | 1 | $662.12 |
| 43815 | Integrity Medical Group, LLC | 0232794860101052 | 4/10/2023 | Bill | 3/27/2023 | 99212 | 1 | $175.64 |
| 43816 | Integrity Medical Group, LLC | 0232794860101052 | 4/10/2023 | Bill | 3/27/2023 | 62321 | 1 | $2,619.66 |
| 43817 | Integrity Medical Group, LLC | 0232794860101052 | 4/10/2023 | Bill | 3/27/2023 | Q9967 | 1 | $100.00 |
| 43818 | Integrity Medical Group, LLC | 0232794860101052 | 4/10/2023 | Bill | 3/27/2023 | J2001 | 1 | $40.00 |
| 43819 | Integrity Medical Group, LLC | 0232794860101052 | 4/10/2023 | Bill | 3/27/2023 | J1040 | 1 | $40.00 |
| 43820 | Integrity Medical Group, LLC | 0470843600101092 | 4/10/2023 | Bill | 3/28/2023 | 99213 | 1 | $293.20 |
| 43821 | Integrity Medical Group, LLC | 8764694350000002 | 4/10/2023 | Bill | 3/24/2023 | 99213 | 1 | $293.20 |
| 43822 | Integrity Medical Group, LLC | 8696688980000001 | 4/10/2023 | Bill | 3/24/2023 | 99204 | 1 | $662.12 |
| 43823 | Integrity Medical Group, LLC | 8673917410000004 | 4/10/2023 | Bill | 12/5/2022 | 99203 | 1 | $434.48 |
| 43824 | Integrity Medical Group, LLC | 0601999300101027 | 4/10/2023 | Bill | 3/28/2023 | 99203 | 1 | $434.48 |
| 43825 | Integrity Medical Group, LLC | 0455238420101048 | 4/10/2023 | Bill | 3/23/2023 | 99204 | 1 | $662.12 |
| 43826 | Integrity Medical Group, LLC | 8711567550000002 | 4/10/2023 | Bill | 3/27/2023 | 99212 | 1 | $175.64 |
| 43827 | Integrity Medical Group, LLC | 8713427650000007 | 4/10/2023 | Bill | 3/24/2023 | 99204 | 1 | $662.12 |
| 43828 | Integrity Medical Group, LLC | 8682691180000002 | 4/10/2023 | Bill | 3/28/2023 | 99213 | 1 | $293.20 |
| 43829 | Integrity Medical Group, LLC | 8673073180000002 | 4/10/2023 | Bill | 3/23/2023 | 99203 | 1 | $434.48 |
| 43830 | Integrity Medical Group, LLC | 8673073180000002 | 4/10/2023 | Bill | 3/23/2023 | 62323 | 1 | $2,485.56 |
| 43831 | Integrity Medical Group, LLC | 8673073180000002 | 4/10/2023 | Bill | 3/23/2023 | Q9967 | 1 | $100.00 |
| 43832 | Integrity Medical Group, LLC | 8673073180000002 | 4/10/2023 | Bill | 3/23/2023 | J2001 | 1 | $40.00 |
| 43833 | Integrity Medical Group, LLC | 8673073180000002 | 4/10/2023 | Bill | 3/23/2023 | J1040 | 1 | $40.00 |
| 43834 | Integrity Medical Group, LLC | 8673073180000002 | 4/10/2023 | Bill | 3/23/2023 | J1030 | 1 | $20.00 |

Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.

Exhibit "2" (Integrity Medical Group, LLC)

| 43835 | Integrity Medical Group, LLC | 8713140510000003 | 4/10/2023 | Bill | 3/24/2023 | 99212 | 1 | $175.64 |
|---|---|---|---|---|---|---|---|---|
| 43836 | Integrity Medical Group, LLC | 8684732710000002 | 4/10/2023 | Bill | 3/28/2023 | 99203 | 1 | $434.48 |
| 43837 | Integrity Medical Group, LLC | 8684732710000002 | 4/10/2023 | Bill | 3/28/2023 | 62323 | 1 | $2,485.56 |
| 43838 | Integrity Medical Group, LLC | 8684732710000002 | 4/10/2023 | Bill | 3/28/2023 | Q9967 | 1 | $100.00 |
| 43839 | Integrity Medical Group, LLC | 8684732710000002 | 4/10/2023 | Bill | 3/28/2023 | J2001 | 1 | $40.00 |
| 43840 | Integrity Medical Group, LLC | 8684732710000002 | 4/10/2023 | Bill | 3/28/2023 | J1040 | 1 | $40.00 |
| 43841 | Integrity Medical Group, LLC | 8709919960000001 | 4/10/2023 | Bill | 3/24/2023 | 99213 | 1 | $293.20 |
| 43842 | Integrity Medical Group, LLC | 0536100390101016 | 4/10/2023 | Bill | 3/23/2023 | 99204 | 1 | $662.12 |
| 43843 | Integrity Medical Group, LLC | 0460086600101109 | 4/10/2023 | Bill | 3/23/2023 | 99203 | 1 | $434.48 |
| 43844 | Integrity Medical Group, LLC | 0460086600101109 | 4/10/2023 | Bill | 3/23/2023 | 62323 | 1 | $2,485.56 |
| 43845 | Integrity Medical Group, LLC | 0460086600101109 | 4/10/2023 | Bill | 3/23/2023 | Q9967 | 1 | $100.00 |
| 43846 | Integrity Medical Group, LLC | 0460086600101109 | 4/10/2023 | Bill | 3/23/2023 | J2001 | 1 | $40.00 |
| 43847 | Integrity Medical Group, LLC | 0460086600101109 | 4/10/2023 | Bill | 3/23/2023 | J1040 | 1 | $40.00 |
| 43848 | Integrity Medical Group, LLC | 0649253080000006 | 4/10/2023 | Bill | 3/27/2023 | 99204 | 1 | $662.12 |
| 43849 | Integrity Medical Group, LLC | 0409483300000002 | 4/10/2023 | Bill | 3/24/2023 | 99204 | 1 | $662.12 |
| 43850 | Integrity Medical Group, LLC | 0127292370101018 | 4/10/2023 | Bill | 3/24/2023 | 99204 | 1 | $662.12 |
| 43851 | Integrity Medical Group, LLC | 8744930540000002 | 4/10/2023 | Bill | 3/27/2023 | 99213 | 1 | $293.20 |
| 43852 | Integrity Medical Group, LLC | 8674890440000002 | 4/10/2023 | Bill | 3/27/2023 | 99213 | 1 | $293.20 |
| 43853 | Integrity Medical Group, LLC | 8677033400000001 | 4/10/2023 | Bill | 3/28/2023 | 99213 | 1 | $293.20 |
| 43854 | Integrity Medical Group, LLC | 0583848230101041 | 4/10/2023 | Bill | 3/29/2023 | 99203 | 1 | $434.48 |
| 43855 | Integrity Medical Group, LLC | 0583848230101041 | 4/10/2023 | Bill | 3/29/2023 | 62323 | 1 | $2,485.56 |
| 43856 | Integrity Medical Group, LLC | 0583848230101041 | 4/10/2023 | Bill | 3/29/2023 | Q9967 | 1 | $100.00 |
| 43857 | Integrity Medical Group, LLC | 0583848230101041 | 4/10/2023 | Bill | 3/29/2023 | J2001 | 1 | $40.00 |
| 43858 | Integrity Medical Group, LLC | 0583848230101041 | 4/10/2023 | Bill | 3/29/2023 | J1040 | 1 | $40.00 |
| 43859 | Integrity Medical Group, LLC | 8716834090000002 | 4/10/2023 | Bill | 3/29/2023 | 99204 | 1 | $662.12 |
| 43860 | Integrity Medical Group, LLC | 0417728510101089 | 4/10/2023 | Bill | 3/23/2023 | 99214 | 1 | $432.96 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 43861 | Integrity Medical Group, LLC | 8735552070000001 | 4/10/2023 | Bill | 3/29/2023 | 99212 | 1 | $175.64 |
| 43862 | Integrity Medical Group, LLC | 8735552070000001 | 4/10/2023 | Bill | 3/29/2023 | 95912 | 1 | $1,055.48 |
| 43863 | Integrity Medical Group, LLC | 8735552070000001 | 4/10/2023 | Bill | 3/29/2023 | 95886 | 1 | $455.90 |
| 43864 | Integrity Medical Group, LLC | 8679152690000006 | 4/10/2023 | Bill | 3/27/2023 | J3490 | 1 | $30.00 |
| 43865 | Integrity Medical Group, LLC | 8753645320000001 | 4/10/2023 | Bill | 3/24/2023 | J3490 | 1 | $30.00 |
| 43866 | Integrity Medical Group, LLC | 8755149510000001 | 4/10/2023 | Bill | 3/27/2023 | S0020 | 1 | $40.00 |
| 43867 | Integrity Medical Group, LLC | 8755149510000001 | 4/10/2023 | Bill | 3/27/2023 | J3490 | 1 | $30.00 |
| 43868 | Integrity Medical Group, LLC | 0576523650101064 | 4/10/2023 | Bill | 3/24/2023 | S0020 | 1 | $40.00 |
| 43869 | Integrity Medical Group, LLC | 0320379530101049 | 4/10/2023 | Bill | 3/27/2023 | J3490 | 1 | $30.00 |
| 43870 | Integrity Medical Group, LLC | 0320379530101049 | 4/10/2023 | Bill | 3/27/2023 | J8499 | 1 | $20.00 |
| 43871 | Integrity Medical Group, LLC | 0654978580000004 | 4/10/2023 | Bill | 3/28/2023 | S0020 | 1 | $40.00 |
| 43872 | Integrity Medical Group, LLC | 8765518550000001 | 4/10/2023 | Bill | 3/27/2023 | J3490 | 1 | $30.00 |
| 43873 | Integrity Medical Group, LLC | 8748222550000004 | 4/10/2023 | Bill | 3/27/2023 | S0020 | 1 | $40.00 |
| 43874 | Integrity Medical Group, LLC | 8724546250000001 | 4/10/2023 | Bill | 3/23/2023 | J3490 | 1 | $30.00 |
| 43875 | Integrity Medical Group, LLC | 0232794860101052 | 4/10/2023 | Bill | 3/27/2023 | J3490 | 1 | $30.00 |
| 43876 | Integrity Medical Group, LLC | 8673073180000002 | 4/10/2023 | Bill | 3/23/2023 | S0020 | 1 | $40.00 |
| 43877 | Integrity Medical Group, LLC | 8673073180000002 | 4/10/2023 | Bill | 3/23/2023 | J3490 | 1 | $30.00 |
| 43878 | Integrity Medical Group, LLC | 8684732710000002 | 4/10/2023 | Bill | 3/28/2023 | J3490 | 1 | $30.00 |
| 43879 | Integrity Medical Group, LLC | 0460086600101109 | 4/10/2023 | Bill | 3/23/2023 | S0020 | 1 | $40.00 |
| 43880 | Integrity Medical Group, LLC | 0460086600101109 | 4/10/2023 | Bill | 3/23/2023 | J3490 | 1 | $30.00 |
| 43881 | Integrity Medical Group, LLC | 0583848230101041 | 4/10/2023 | Bill | 3/29/2023 | J3490 | 1 | $30.00 |
| 43882 | Integrity Medical Group, LLC | 8673073180000002 | 4/10/2023 | Bill | 3/23/2023 | 27096 | 1 | $1,237.68 |
| 43883 | Integrity Medical Group, LLC | 8755149510000001 | 4/10/2023 | Bill | 3/27/2023 | 94761 | 1 | $55.20 |
| 43884 | Integrity Medical Group, LLC | 0576523650101064 | 4/10/2023 | Bill | 3/24/2023 | 20610 | 1 | $445.80 |
| 43885 | Integrity Medical Group, LLC | 0654978580000004 | 4/10/2023 | Bill | 3/28/2023 | 20610 | 1 | $445.80 |
| 43886 | Integrity Medical Group, LLC | 8748222550000004 | 4/10/2023 | Bill | 3/27/2023 | 20600 | 1 | $352.20 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 43887 | Integrity Medical Group, LLC | 8703262990000003 | 4/17/2023 | Bill | 3/31/2023 | 99213 | 1 | $293.20 |
| 43888 | Integrity Medical Group, LLC | 8684229350000009 | 4/17/2023 | Bill | 4/3/2023 | 99203 | 1 | $434.48 |
| 43889 | Integrity Medical Group, LLC | 8766964670000001 | 4/17/2023 | Bill | 4/3/2023 | 99204 | 1 | $662.12 |
| 43890 | Integrity Medical Group, LLC | 0439230000000001 | 4/17/2023 | Bill | 3/30/2023 | 99213 | 1 | $293.20 |
| 43891 | Integrity Medical Group, LLC | 0597645490101013 | 4/17/2023 | Bill | 3/27/2023 | 99203 | 1 | $434.48 |
| 43892 | Integrity Medical Group, LLC | 0597645490101013 | 4/17/2023 | Bill | 3/27/2023 | J2001 | 1 | $40.00 |
| 43893 | Integrity Medical Group, LLC | 0597645490101013 | 4/17/2023 | Bill | 3/27/2023 | J1030 | 1 | $20.00 |
| 43894 | Integrity Medical Group, LLC | 0025939290101452 | 4/17/2023 | Bill | 4/3/2023 | 99212 | 1 | $175.64 |
| 43895 | Integrity Medical Group, LLC | 0612731340101017 | 4/17/2023 | Bill | 4/3/2023 | 99214 | 1 | $432.96 |
| 43896 | Integrity Medical Group, LLC | 0470843600101092 | 4/17/2023 | Bill | 3/30/2023 | 99203 | 1 | $434.48 |
| 43897 | Integrity Medical Group, LLC | 0470843600101092 | 4/17/2023 | Bill | 3/30/2023 | 62321 | 1 | $2,619.66 |
| 43898 | Integrity Medical Group, LLC | 0470843600101092 | 4/17/2023 | Bill | 3/30/2023 | Q9967 | 1 | $100.00 |
| 43899 | Integrity Medical Group, LLC | 0470843600101092 | 4/17/2023 | Bill | 3/30/2023 | J2001 | 1 | $40.00 |
| 43900 | Integrity Medical Group, LLC | 0470843600101092 | 4/17/2023 | Bill | 3/30/2023 | J1040 | 1 | $40.00 |
| 43901 | Integrity Medical Group, LLC | 8713308370000001 | 4/17/2023 | Bill | 3/31/2023 | 99204 | 1 | $662.12 |
| 43902 | Integrity Medical Group, LLC | 0451386640101127 | 4/17/2023 | Bill | 3/31/2023 | 99212 | 1 | $175.64 |
| 43903 | Integrity Medical Group, LLC | 8763898590000001 | 4/17/2023 | Bill | 4/3/2023 | 99204 | 1 | $662.12 |
| 43904 | Integrity Medical Group, LLC | 8723041440000004 | 4/17/2023 | Bill | 4/5/2023 | 99213 | 1 | $293.20 |
| 43905 | Integrity Medical Group, LLC | 8768156790000001 | 4/17/2023 | Bill | 4/4/2023 | 99213 | 1 | $293.20 |
| 43906 | Integrity Medical Group, LLC | 0451386640101127 | 4/17/2023 | Bill | 3/31/2023 | 62323 | 1 | $2,485.56 |
| 43907 | Integrity Medical Group, LLC | 0451386640101127 | 4/17/2023 | Bill | 3/31/2023 | Q9967 | 1 | $100.00 |
| 43908 | Integrity Medical Group, LLC | 0451386640101127 | 4/17/2023 | Bill | 3/31/2023 | J2001 | 1 | $40.00 |
| 43909 | Integrity Medical Group, LLC | 0451386640101127 | 4/17/2023 | Bill | 3/31/2023 | J1040 | 1 | $40.00 |
| 43910 | Integrity Medical Group, LLC | 8672406860000001 | 4/17/2023 | Bill | 4/5/2023 | 99213 | 1 | $293.20 |
| 43911 | Integrity Medical Group, LLC | 8684229350000009 | 4/17/2023 | Bill | 4/3/2023 | 99203 | 1 | $434.48 |
| 43912 | Integrity Medical Group, LLC | 0397242300101223 | 4/17/2023 | Bill | 4/4/2023 | 99204 | 1 | $662.12 |

**Page 1689 of 2345**

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 43913 | Integrity Medical Group, LLC | 0376584690101077 | 4/17/2023 | Bill | 3/31/2023 | 99212 | 1 | $175.64 |
| 43914 | Integrity Medical Group, LLC | 8742315480000001 | 4/17/2023 | Bill | 3/30/2023 | 99212 | 1 | $175.64 |
| 43915 | Integrity Medical Group, LLC | 8741387220000006 | 4/17/2023 | Bill | 3/30/2023 | 99204 | 1 | $662.12 |
| 43916 | Integrity Medical Group, LLC | 0066737120101068 | 4/17/2023 | Bill | 3/30/2023 | 99212 | 1 | $175.64 |
| 43917 | Integrity Medical Group, LLC | 0066737120101068 | 4/17/2023 | Bill | 3/30/2023 | 62323 | 1 | $2,485.56 |
| 43918 | Integrity Medical Group, LLC | 0066737120101068 | 4/17/2023 | Bill | 3/30/2023 | Q9967 | 1 | $100.00 |
| 43919 | Integrity Medical Group, LLC | 0066737120101068 | 4/17/2023 | Bill | 3/30/2023 | J2001 | 1 | $40.00 |
| 43920 | Integrity Medical Group, LLC | 0066737120101068 | 4/17/2023 | Bill | 3/30/2023 | J1040 | 1 | $40.00 |
| 43921 | Integrity Medical Group, LLC | 0460086600101109 | 4/17/2023 | Bill | 4/6/2023 | 99212 | 1 | $175.64 |
| 43922 | Integrity Medical Group, LLC | 0460086600101109 | 4/17/2023 | Bill | 4/6/2023 | 62323 | 1 | $2,485.56 |
| 43923 | Integrity Medical Group, LLC | 0460086600101109 | 4/17/2023 | Bill | 4/6/2023 | Q9967 | 1 | $100.00 |
| 43924 | Integrity Medical Group, LLC | 0460086600101109 | 4/17/2023 | Bill | 4/6/2023 | J2001 | 1 | $40.00 |
| 43925 | Integrity Medical Group, LLC | 0460086600101109 | 4/17/2023 | Bill | 4/6/2023 | J1040 | 1 | $40.00 |
| 43926 | Integrity Medical Group, LLC | 0652077150101030 | 4/17/2023 | Bill | 4/5/2023 | 99204 | 1 | $662.12 |
| 43927 | Integrity Medical Group, LLC | 0417660580101040 | 4/17/2023 | Bill | 4/3/2023 | 99204 | 1 | $662.12 |
| 43928 | Integrity Medical Group, LLC | 8679152690000006 | 4/17/2023 | Bill | 4/3/2023 | 99213 | 1 | $293.20 |
| 43929 | Integrity Medical Group, LLC | 0437241030101084 | 4/17/2023 | Bill | 3/30/2023 | 99204 | 1 | $662.12 |
| 43930 | Integrity Medical Group, LLC | 0493217670101038 | 4/17/2023 | Bill | 3/31/2023 | 99213 | 1 | $293.20 |
| 43931 | Integrity Medical Group, LLC | 0470843600101092 | 4/17/2023 | Bill | 4/4/2023 | 99213 | 1 | $293.20 |
| 43932 | Integrity Medical Group, LLC | 8768156790000001 | 4/17/2023 | Bill | 4/4/2023 | 99213 | 1 | $293.20 |
| 43933 | Integrity Medical Group, LLC | 8699146050000002 | 4/17/2023 | Bill | 4/3/2023 | 99213 | 1 | $293.20 |
| 43934 | Integrity Medical Group, LLC | 8695077610000001 | 4/17/2023 | Bill | 3/30/2023 | 99204 | 1 | $662.12 |
| 43935 | Integrity Medical Group, LLC | 0503453160101015 | 4/17/2023 | Bill | 3/31/2023 | 99204 | 1 | $662.12 |
| 43936 | Integrity Medical Group, LLC | 8762222150000005 | 4/17/2023 | Bill | 4/4/2023 | 99213 | 1 | $293.20 |
| 43937 | Integrity Medical Group, LLC | 8741387220000006 | 4/17/2023 | Bill | 3/30/2023 | 99204 | 1 | $662.12 |
| 43938 | Integrity Medical Group, LLC | 8668600280000004 | 4/17/2023 | Bill | 4/5/2023 | 99204 | 1 | $662.12 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 43939 | Integrity Medical Group, LLC | 0311376830000001 | 4/17/2023 | Bill | 4/3/2023 | 99213 | 1 | $293.20 |
| 43940 | Integrity Medical Group, LLC | 0375996740000001 | 4/17/2023 | Bill | 3/31/2023 | 99213 | 1 | $293.20 |
| 43941 | Integrity Medical Group, LLC | 0472219110101017 | 4/17/2023 | Bill | 4/5/2023 | 99214 | 1 | $432.96 |
| 43942 | Integrity Medical Group, LLC | 8748919770000002 | 4/17/2023 | Bill | 4/4/2023 | 99204 | 1 | $662.12 |
| 43943 | Integrity Medical Group, LLC | 8680029480000002 | 4/17/2023 | Bill | 4/5/2023 | 99204 | 1 | $662.12 |
| 43944 | Integrity Medical Group, LLC | 8685261980000001 | 4/17/2023 | Bill | 3/30/2023 | 99212 | 1 | $175.64 |
| 43945 | Integrity Medical Group, LLC | 8685261980000001 | 4/17/2023 | Bill | 3/30/2023 | 64493 | 1 | $2,046.96 |
| 43946 | Integrity Medical Group, LLC | 8685261980000001 | 4/17/2023 | Bill | 3/30/2023 | 55150016505 | 1 | $40.00 |
| 43947 | Integrity Medical Group, LLC | 8685261980000001 | 4/17/2023 | Bill | 3/30/2023 | S0020 | 1 | $40.00 |
| 43948 | Integrity Medical Group, LLC | 8685261980000001 | 4/17/2023 | Bill | 3/30/2023 | J3490 | 1 | $30.00 |
| 43949 | Integrity Medical Group, LLC | 0047532220101115 | 4/17/2023 | Bill | 3/30/2023 | 99213 | 1 | $293.20 |
| 43950 | Integrity Medical Group, LLC | 8714430350000005 | 4/17/2023 | Bill | 4/4/2023 | 99213 | 1 | $293.20 |
| 43951 | Integrity Medical Group, LLC | 8714430350000005 | 4/17/2023 | Bill | 4/4/2023 | 64635 | 1 | $4,954.44 |
| 43952 | Integrity Medical Group, LLC | 8714430350000005 | 4/17/2023 | Bill | 4/4/2023 | 94761 | 1 | $55.20 |
| 43953 | Integrity Medical Group, LLC | 8714430350000005 | 4/17/2023 | Bill | 4/4/2023 | 97010 | 1 | $10.00 |
| 43954 | Integrity Medical Group, LLC | 8714430350000005 | 4/17/2023 | Bill | 4/4/2023 | S0020 | 1 | $40.00 |
| 43955 | Integrity Medical Group, LLC | 8714430350000005 | 4/17/2023 | Bill | 4/4/2023 | J2001 | 1 | $40.00 |
| 43956 | Integrity Medical Group, LLC | 8714430350000005 | 4/17/2023 | Bill | 4/4/2023 | J3490 | 1 | $30.00 |
| 43957 | Integrity Medical Group, LLC | 8714430350000005 | 4/17/2023 | Bill | 4/4/2023 | J1030 | 1 | $20.00 |
| 43958 | Integrity Medical Group, LLC | 8766156440000002 | 4/17/2023 | Bill | 4/5/2023 | 99204 | 1 | $662.12 |
| 43959 | Integrity Medical Group, LLC | 0165848320104017 | 4/17/2023 | Bill | 3/31/2023 | 99213 | 1 | $293.20 |
| 43960 | Integrity Medical Group, LLC | 8757562760000001 | 4/17/2023 | Bill | 3/31/2023 | 99203 | 1 | $434.48 |
| 43961 | Integrity Medical Group, LLC | 8757562760000001 | 4/17/2023 | Bill | 3/31/2023 | 62323 | 1 | $2,485.56 |
| 43962 | Integrity Medical Group, LLC | 8757562760000001 | 4/17/2023 | Bill | 3/31/2023 | Q9967 | 1 | $100.00 |
| 43963 | Integrity Medical Group, LLC | 8757562760000001 | 4/17/2023 | Bill | 3/31/2023 | J2001 | 1 | $40.00 |
| 43964 | Integrity Medical Group, LLC | 8757562760000001 | 4/17/2023 | Bill | 3/31/2023 | J1040 | 1 | $40.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 43965 | Integrity Medical Group, LLC | 8757562760000001 | 4/17/2023 | Bill | 3/31/2023 | J3490 | 1 | $30.00 |
| 43966 | Integrity Medical Group, LLC | 0427076450101119 | 4/17/2023 | Bill | 3/30/2023 | 99212 | 1 | $175.64 |
| 43967 | Integrity Medical Group, LLC | 0401658050101141 | 4/17/2023 | Bill | 3/30/2023 | 99203 | 1 | $434.48 |
| 43968 | Integrity Medical Group, LLC | 8713784450000001 | 4/17/2023 | Bill | 3/31/2023 | 99213 | 1 | $293.20 |
| 43969 | Integrity Medical Group, LLC | 0526453420101049 | 4/17/2023 | Bill | 4/4/2023 | 99204 | 1 | $662.12 |
| 43970 | Integrity Medical Group, LLC | 0427076450101119 | 4/17/2023 | Bill | 3/30/2023 | 99213 | 1 | $293.20 |
| 43971 | Integrity Medical Group, LLC | 0427076450101119 | 4/17/2023 | Bill | 3/30/2023 | 20605 | 1 | $370.56 |
| 43972 | Integrity Medical Group, LLC | 0427076450101119 | 4/17/2023 | Bill | 3/30/2023 | S0020 | 1 | $40.00 |
| 43973 | Integrity Medical Group, LLC | 0427076450101119 | 4/17/2023 | Bill | 3/30/2023 | J2001 | 1 | $40.00 |
| 43974 | Integrity Medical Group, LLC | 0427076450101119 | 4/17/2023 | Bill | 3/30/2023 | J1885 | 1 | $30.00 |
| 43975 | Integrity Medical Group, LLC | 8680714860000001 | 4/17/2023 | Bill | 3/31/2023 | 99213 | 1 | $293.20 |
| 43976 | Integrity Medical Group, LLC | 8688354020000002 | 4/17/2023 | Bill | 4/3/2023 | 99204 | 1 | $662.12 |
| 43977 | Integrity Medical Group, LLC | 8688354020000002 | 4/17/2023 | Bill | 4/3/2023 | 20610 | 1 | $445.80 |
| 43978 | Integrity Medical Group, LLC | 8688354020000002 | 4/17/2023 | Bill | 4/3/2023 | S0020 | 1 | $40.00 |
| 43979 | Integrity Medical Group, LLC | 8688354020000002 | 4/17/2023 | Bill | 4/3/2023 | J2001 | 1 | $40.00 |
| 43980 | Integrity Medical Group, LLC | 8688354020000002 | 4/17/2023 | Bill | 4/3/2023 | J3301 | 1 | $10.00 |
| 43981 | Integrity Medical Group, LLC | 8680846230000003 | 4/17/2023 | Bill | 4/4/2023 | 99213 | 1 | $293.20 |
| 43982 | Integrity Medical Group, LLC | 0109124980101154 | 4/17/2023 | Bill | 3/31/2023 | 99212 | 1 | $175.64 |
| 43983 | Integrity Medical Group, LLC | 0109124980101154 | 4/17/2023 | Bill | 3/31/2023 | 62323 | 1 | $2,485.56 |
| 43984 | Integrity Medical Group, LLC | 0109124980101154 | 4/17/2023 | Bill | 3/31/2023 | Q9967 | 1 | $100.00 |
| 43985 | Integrity Medical Group, LLC | 0109124980101154 | 4/17/2023 | Bill | 3/31/2023 | J2001 | 1 | $40.00 |
| 43986 | Integrity Medical Group, LLC | 0109124980101154 | 4/17/2023 | Bill | 3/31/2023 | J1040 | 1 | $40.00 |
| 43987 | Integrity Medical Group, LLC | 0109124980101154 | 4/17/2023 | Bill | 3/31/2023 | J3490 | 1 | $30.00 |
| 43988 | Integrity Medical Group, LLC | 8737457770000002 | 4/17/2023 | Bill | 4/5/2023 | 99212 | 1 | $175.64 |
| 43989 | Integrity Medical Group, LLC | 0427076450101119 | 4/17/2023 | Bill | 3/31/2023 | 99212 | 1 | $175.64 |
| 43990 | Integrity Medical Group, LLC | 0427076450101119 | 4/17/2023 | Bill | 3/31/2023 | 95909 | 1 | $603.16 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 43991 | Integrity Medical Group, LLC | 0486520020101047 | 4/17/2023 | Bill | 3/30/2023 | 99214 | 1 | $432.96 |
| 43992 | Integrity Medical Group, LLC | 8677675120000001 | 4/17/2023 | Bill | 4/3/2023 | 99213 | 1 | $293.20 |
| 43993 | Integrity Medical Group, LLC | 8677675120000001 | 4/17/2023 | Bill | 4/3/2023 | 64490 | 1 | $2,263.44 |
| 43994 | Integrity Medical Group, LLC | 8677675120000001 | 4/17/2023 | Bill | 4/3/2023 | 94761 | 1 | $55.20 |
| 43995 | Integrity Medical Group, LLC | 8677675120000001 | 4/17/2023 | Bill | 4/3/2023 | S0020 | 1 | $40.00 |
| 43996 | Integrity Medical Group, LLC | 8677675120000001 | 4/17/2023 | Bill | 4/3/2023 | J2001 | 1 | $40.00 |
| 43997 | Integrity Medical Group, LLC | 8677675120000001 | 4/17/2023 | Bill | 4/3/2023 | J3490 | 1 | $30.00 |
| 43998 | Integrity Medical Group, LLC | 8729766150000002 | 4/17/2023 | Bill | 4/4/2023 | 99212 | 1 | $175.64 |
| 43999 | Integrity Medical Group, LLC | 8685079560000003 | 4/17/2023 | Bill | 3/31/2023 | 99212 | 1 | $175.64 |
| 44000 | Integrity Medical Group, LLC | 8685079560000003 | 4/17/2023 | Bill | 3/31/2023 | 62323 | 1 | $2,485.56 |
| 44001 | Integrity Medical Group, LLC | 8685079560000003 | 4/17/2023 | Bill | 3/31/2023 | Q9967 | 1 | $100.00 |
| 44002 | Integrity Medical Group, LLC | 8685079560000003 | 4/17/2023 | Bill | 3/31/2023 | J2001 | 1 | $40.00 |
| 44003 | Integrity Medical Group, LLC | 8685079560000003 | 4/17/2023 | Bill | 3/31/2023 | J1040 | 1 | $40.00 |
| 44004 | Integrity Medical Group, LLC | 8685079560000003 | 4/17/2023 | Bill | 3/31/2023 | J3490 | 1 | $30.00 |
| 44005 | Integrity Medical Group, LLC | 8739566330000002 | 4/17/2023 | Bill | 4/5/2023 | 99214 | 1 | $432.96 |
| 44006 | Integrity Medical Group, LLC | 8760501310000002 | 4/17/2023 | Bill | 4/4/2023 | 99204 | 1 | $662.12 |
| 44007 | Integrity Medical Group, LLC | 0379352750101165 | 4/17/2023 | Bill | 4/5/2023 | 99214 | 1 | $432.96 |
| 44008 | Integrity Medical Group, LLC | 8756901610000001 | 4/17/2023 | Bill | 4/4/2023 | 99204 | 1 | $662.12 |
| 44009 | Integrity Medical Group, LLC | 8710614200000001 | 4/17/2023 | Bill | 4/5/2023 | 99204 | 1 | $662.12 |
| 44010 | Integrity Medical Group, LLC | 0132504680101201 | 4/17/2023 | Bill | 3/30/2023 | 99203 | 1 | $434.48 |
| 44011 | Integrity Medical Group, LLC | 0132504680101201 | 4/17/2023 | Bill | 3/30/2023 | 62323 | 1 | $2,485.56 |
| 44012 | Integrity Medical Group, LLC | 0132504680101201 | 4/17/2023 | Bill | 3/30/2023 | Q9967 | 1 | $100.00 |
| 44013 | Integrity Medical Group, LLC | 0132504680101201 | 4/17/2023 | Bill | 3/30/2023 | S0020 | 1 | $40.00 |
| 44014 | Integrity Medical Group, LLC | 0132504680101201 | 4/17/2023 | Bill | 3/30/2023 | J2001 | 1 | $40.00 |
| 44015 | Integrity Medical Group, LLC | 0132504680101201 | 4/17/2023 | Bill | 3/30/2023 | J1040 | 1 | $40.00 |
| 44016 | Integrity Medical Group, LLC | 0132504680101201 | 4/17/2023 | Bill | 3/30/2023 | J3490 | 1 | $30.00 |

Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.

Exhibit "2" (Integrity Medical Group, LLC)

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 44017 | Integrity Medical Group, LLC | 0132504680101201 | 4/17/2023 | Bill | 3/30/2023 | J8499 | 1 | $20.00 |
| 44018 | Integrity Medical Group, LLC | 8678578650000005 | 4/17/2023 | Bill | 4/5/2023 | 99024 | 1 | $577.36 |
| 44019 | Integrity Medical Group, LLC | 8698843360000001 | 4/17/2023 | Bill | 4/4/2023 | 99024 | 1 | $577.36 |
| 44020 | Integrity Medical Group, LLC | 8685261980000001 | 4/17/2023 | Bill | 3/30/2023 | 77003 | 1 | $757.44 |
| 44021 | Integrity Medical Group, LLC | 8714430350000005 | 4/17/2023 | Bill | 4/4/2023 | 64636 | 1 | $2,029.44 |
| 44022 | Integrity Medical Group, LLC | 0427076450101119 | 4/17/2023 | Bill | 3/31/2023 | 95886 | 1 | $455.90 |
| 44023 | Integrity Medical Group, LLC | 8677675120000001 | 4/17/2023 | Bill | 4/3/2023 | 64491 | 1 | $1,129.44 |
| 44024 | Integrity Medical Group, LLC | 0597645490101013 | 4/17/2023 | Bill | 3/27/2023 | A0100 | 1 | $53.83 |
| 44025 | Integrity Medical Group, LLC | 0597645490101013 | 4/17/2023 | Bill | 3/27/2023 | 64761 | 1 | $55.20 |
| 44026 | Integrity Medical Group, LLC | 0597645490101013 | 4/17/2023 | Bill | 3/27/2023 | S0020 | 1 | $40.00 |
| 44027 | Integrity Medical Group, LLC | 0597645490101013 | 4/17/2023 | Bill | 3/27/2023 | J3490 | 1 | $30.00 |
| 44028 | Integrity Medical Group, LLC | 0470843600101092 | 4/17/2023 | Bill | 3/30/2023 | J3490 | 1 | $30.00 |
| 44029 | Integrity Medical Group, LLC | 0470843600101092 | 4/17/2023 | Bill | 3/30/2023 | J8499 | 1 | $20.00 |
| 44030 | Integrity Medical Group, LLC | 0451386640101127 | 4/17/2023 | Bill | 3/31/2023 | J3490 | 1 | $30.00 |
| 44031 | Integrity Medical Group, LLC | 0066737120101068 | 4/17/2023 | Bill | 3/30/2023 | J3490 | 1 | $30.00 |
| 44032 | Integrity Medical Group, LLC | 0460086600101109 | 4/17/2023 | Bill | 4/6/2023 | S0020 | 1 | $40.00 |
| 44033 | Integrity Medical Group, LLC | 0460086600101109 | 4/17/2023 | Bill | 4/6/2023 | J3490 | 1 | $30.00 |
| 44034 | Integrity Medical Group, LLC | 0597645490101013 | 4/17/2023 | Bill | 3/27/2023 | 64493 | 1 | $2,046.96 |
| 44035 | Integrity Medical Group, LLC | 0597645490101013 | 4/17/2023 | Bill | 3/27/2023 | 64494 | 1 | $1,038.36 |
| 44036 | Integrity Medical Group, LLC | 0283478780101068 | 4/19/2023 | Bill | 4/4/2023 | 99213 | 1 | $293.20 |
| 44037 | Integrity Medical Group, LLC | 8714484250000001 | 4/19/2023 | Bill | 10/26/2021 | 99203 | 1 | $434.48 |
| 44038 | Integrity Medical Group, LLC | 8714484250000001 | 4/19/2023 | Bill | 12/14/2021 | 99212 | 1 | $175.64 |
| 44039 | Integrity Medical Group, LLC | 8764694350000002 | 4/19/2023 | Bill | 3/31/2023 | 99212 | 1 | $175.64 |
| 44040 | Integrity Medical Group, LLC | 8764694350000002 | 4/19/2023 | Bill | 3/31/2023 | 95909 | 1 | $603.16 |
| 44041 | Integrity Medical Group, LLC | 8764694350000002 | 4/19/2023 | Bill | 3/31/2023 | 95886 | 1 | $455.90 |
| 44042 | Integrity Medical Group, LLC | 0290575480101014 | 4/19/2023 | Bill | 3/30/2023 | 99213 | 1 | $293.20 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 44043 | Integrity Medical Group, LLC | 0393253430101050 | 4/19/2023 | Bill | 4/5/2023 | 99204 | 1 | $662.12 |
| 44044 | Integrity Medical Group, LLC | 0368249760101045 | 4/19/2023 | Bill | 3/31/2023 | 99212 | 1 | $175.64 |
| 44045 | Integrity Medical Group, LLC | 0154083430000005 | 4/19/2023 | Bill | 4/4/2023 | 99213 | 1 | $293.20 |
| 44046 | Integrity Medical Group, LLC | 0573765090101033 | 4/19/2023 | Bill | 3/30/2023 | 99203 | 1 | $434.48 |
| 44047 | Integrity Medical Group, LLC | 0573765090101033 | 4/19/2023 | Bill | 3/30/2023 | 62321 | 1 | $2,619.66 |
| 44048 | Integrity Medical Group, LLC | 0573765090101033 | 4/19/2023 | Bill | 3/30/2023 | Q9967 | 1 | $100.00 |
| 44049 | Integrity Medical Group, LLC | 0573765090101033 | 4/19/2023 | Bill | 3/30/2023 | J2001 | 1 | $40.00 |
| 44050 | Integrity Medical Group, LLC | 0573765090101033 | 4/19/2023 | Bill | 3/30/2023 | J1040 | 1 | $40.00 |
| 44051 | Integrity Medical Group, LLC | 0084229800101265 | 4/19/2023 | Bill | 3/31/2023 | 99213 | 1 | $293.20 |
| 44052 | Integrity Medical Group, LLC | 0553394000000006 | 4/19/2023 | Bill | 3/31/2023 | 99212 | 1 | $175.64 |
| 44053 | Integrity Medical Group, LLC | 0110724790101029 | 4/19/2023 | Bill | 4/3/2023 | 99213 | 1 | $293.20 |
| 44054 | Integrity Medical Group, LLC | 8736348580000002 | 4/19/2023 | Bill | 4/5/2023 | 99213 | 1 | $293.20 |
| 44055 | Integrity Medical Group, LLC | 0338700530101333 | 4/19/2023 | Bill | 4/4/2023 | 99203 | 1 | $434.48 |
| 44056 | Integrity Medical Group, LLC | 0435960140101054 | 4/19/2023 | Bill | 4/5/2023 | 99204 | 1 | $662.12 |
| 44057 | Integrity Medical Group, LLC | 8690075310000006 | 4/19/2023 | Bill | 3/31/2023 | 99213 | 1 | $293.20 |
| 44058 | Integrity Medical Group, LLC | 8670963460000003 | 4/19/2023 | Bill | 3/31/2023 | 99212 | 1 | $175.64 |
| 44059 | Integrity Medical Group, LLC | 0189423170101107 | 4/19/2023 | Bill | 3/31/2023 | 99212 | 1 | $175.64 |
| 44060 | Integrity Medical Group, LLC | 8708651070000001 | 4/19/2023 | Bill | 4/3/2023 | 99213 | 1 | $293.20 |
| 44061 | Integrity Medical Group, LLC | 8668339150000001 | 4/19/2023 | Bill | 4/5/2023 | 99212 | 1 | $175.64 |
| 44062 | Integrity Medical Group, LLC | 0530312710101049 | 4/19/2023 | Bill | 4/4/2023 | 99212 | 1 | $175.64 |
| 44063 | Integrity Medical Group, LLC | 8680947800000001 | 4/19/2023 | Bill | 3/31/2023 | 99212 | 1 | $175.64 |
| 44064 | Integrity Medical Group, LLC | 8680947800000001 | 4/19/2023 | Bill | 3/31/2023 | 62321 | 1 | $2,619.66 |
| 44065 | Integrity Medical Group, LLC | 8680947800000001 | 4/19/2023 | Bill | 3/31/2023 | Q9967 | 1 | $100.00 |
| 44066 | Integrity Medical Group, LLC | 8680947800000001 | 4/19/2023 | Bill | 3/31/2023 | J2001 | 1 | $40.00 |
| 44067 | Integrity Medical Group, LLC | 8680947800000001 | 4/19/2023 | Bill | 3/31/2023 | J1040 | 1 | $40.00 |
| 44068 | Integrity Medical Group, LLC | 8680947800000001 | 4/19/2023 | Bill | 3/31/2023 | J3490 | 1 | $30.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 44069 | Integrity Medical Group, LLC | 0629692210101017 | 4/19/2023 | Bill | 4/3/2023 | 99212 | 1 | $175.64 |
| 44070 | Integrity Medical Group, LLC | 0573765090101033 | 4/19/2023 | Bill | 3/30/2023 | J3490 | 1 | $30.00 |
| 44071 | Integrity Medical Group, LLC | 8693277500000002 | 4/24/2023 | Bill | 4/7/2023 | 99214 | 1 | $432.96 |
| 44072 | Integrity Medical Group, LLC | 8693277500000002 | 4/24/2023 | Bill | 4/7/2023 | 20610 | 1 | $445.80 |
| 44073 | Integrity Medical Group, LLC | 8693277500000002 | 4/24/2023 | Bill | 4/7/2023 | S0020 | 2 | $80.00 |
| 44074 | Integrity Medical Group, LLC | 8693277500000002 | 4/24/2023 | Bill | 4/7/2023 | 55150016505 | 2 | $80.00 |
| 44075 | Integrity Medical Group, LLC | 8693277500000002 | 4/24/2023 | Bill | 4/7/2023 | J3301 | 2 | $20.00 |
| 44076 | Integrity Medical Group, LLC | 0168064760101062 | 4/24/2023 | Bill | 4/12/2023 | 99213 | 1 | $293.20 |
| 44077 | Integrity Medical Group, LLC | 8702196490000002 | 4/24/2023 | Bill | 4/11/2023 | 99204 | 1 | $662.12 |
| 44078 | Integrity Medical Group, LLC | 8711991610000002 | 4/24/2023 | Bill | 4/7/2023 | 99214 | 1 | $432.96 |
| 44079 | Integrity Medical Group, LLC | 8711991610000002 | 4/24/2023 | Bill | 4/7/2023 | J2001 | 2 | $80.00 |
| 44080 | Integrity Medical Group, LLC | 8711991610000002 | 4/24/2023 | Bill | 4/7/2023 | J3301 | 2 | $20.00 |
| 44081 | Integrity Medical Group, LLC | 8766522550000003 | 4/24/2023 | Bill | 4/10/2023 | 99204 | 1 | $662.12 |
| 44082 | Integrity Medical Group, LLC | 8667920740000006 | 4/24/2023 | Bill | 4/7/2023 | 99212 | 1 | $175.64 |
| 44083 | Integrity Medical Group, LLC | 8738532910000005 | 4/24/2023 | Bill | 4/7/2023 | 99204 | 1 | $662.12 |
| 44084 | Integrity Medical Group, LLC | 0172040000101023 | 4/24/2023 | Bill | 4/10/2023 | 99204 | 1 | $662.12 |
| 44085 | Integrity Medical Group, LLC | 8743005230000003 | 4/24/2023 | Bill | 4/10/2023 | 99212 | 1 | $175.64 |
| 44086 | Integrity Medical Group, LLC | 8667920740000006 | 4/24/2023 | Bill | 4/7/2023 | 99212 | 1 | $175.64 |
| 44087 | Integrity Medical Group, LLC | 8756538630000006 | 4/24/2023 | Bill | 4/6/2023 | 99204 | 1 | $662.12 |
| 44088 | Integrity Medical Group, LLC | 0552655510000001 | 4/24/2023 | Bill | 4/11/2023 | 99203 | 1 | $434.48 |
| 44089 | Integrity Medical Group, LLC | 0263860160101020 | 4/24/2023 | Bill | 4/12/2023 | 99203 | 1 | $434.48 |
| 44090 | Integrity Medical Group, LLC | 0509847440101052 | 4/24/2023 | Bill | 4/14/2023 | 99204 | 1 | $662.12 |
| 44091 | Integrity Medical Group, LLC | 8755149510000001 | 4/24/2023 | Bill | 4/10/2023 | 99213 | 1 | $293.20 |
| 44092 | Integrity Medical Group, LLC | 8755149510000001 | 4/24/2023 | Bill | 4/10/2023 | J2001 | 1 | $40.00 |
| 44093 | Integrity Medical Group, LLC | 8755149510000001 | 4/24/2023 | Bill | 4/10/2023 | J1030 | 1 | $20.00 |
| 44094 | Integrity Medical Group, LLC | 0587856010101034 | 4/24/2023 | Bill | 4/6/2023 | 99212 | 1 | $175.64 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **44095** | Integrity Medical Group, LLC | 0282140880101096 | 4/24/2023 | Bill | 4/10/2023 | 29822 | 1 | $392.38 |
| **44096** | Integrity Medical Group, LLC | 0282140880101096 | 4/24/2023 | Bill | 4/10/2023 | 29826 | 1 | $225.33 |
| **44097** | Integrity Medical Group, LLC | 8725982200000001 | 4/24/2023 | Bill | 4/10/2023 | 99212 | 1 | $175.64 |
| **44098** | Integrity Medical Group, LLC | 8725982200000001 | 4/24/2023 | Bill | 4/10/2023 | 95910 | 1 | $794.80 |
| **44099** | Integrity Medical Group, LLC | 8725982200000001 | 4/24/2023 | Bill | 4/10/2023 | 95886 | 1 | $455.90 |
| **44100** | Integrity Medical Group, LLC | 0648668960101020 | 4/24/2023 | Bill | 4/11/2023 | 99203 | 1 | $434.48 |
| **44101** | Integrity Medical Group, LLC | 0526597310101035 | 4/24/2023 | Bill | 4/12/2023 | 99204 | 1 | $662.12 |
| **44102** | Integrity Medical Group, LLC | 8671814620000007 | 4/24/2023 | Bill | 4/6/2023 | 99204 | 1 | $662.12 |
| **44103** | Integrity Medical Group, LLC | 0450355620000001 | 4/24/2023 | Bill | 4/7/2023 | 99204 | 1 | $662.12 |
| **44104** | Integrity Medical Group, LLC | 8759461510000002 | 4/24/2023 | Bill | 4/7/2023 | 99204 | 1 | $662.12 |
| **44105** | Integrity Medical Group, LLC | 0468241920101061 | 4/24/2023 | Bill | 4/12/2023 | 99213 | 1 | $293.20 |
| **44106** | Integrity Medical Group, LLC | 0468241920101061 | 4/24/2023 | Bill | 4/12/2023 | J2001 | 1 | $40.00 |
| **44107** | Integrity Medical Group, LLC | 0468241920101061 | 4/24/2023 | Bill | 4/12/2023 | J3301 | 1 | $10.00 |
| **44108** | Integrity Medical Group, LLC | 0236759330101218 | 4/24/2023 | Bill | 4/13/2023 | 99203 | 1 | $434.48 |
| **44109** | Integrity Medical Group, LLC | 0236759330101218 | 4/24/2023 | Bill | 4/13/2023 | 62321 | 1 | $2,619.66 |
| **44110** | Integrity Medical Group, LLC | 0236759330101218 | 4/24/2023 | Bill | 4/13/2023 | Q9967 | 1 | $100.00 |
| **44111** | Integrity Medical Group, LLC | 0236759330101218 | 4/24/2023 | Bill | 4/13/2023 | J2001 | 1 | $40.00 |
| **44112** | Integrity Medical Group, LLC | 0236759330101218 | 4/24/2023 | Bill | 4/13/2023 | J1040 | 1 | $40.00 |
| **44113** | Integrity Medical Group, LLC | 0236759330101218 | 4/24/2023 | Bill | 4/13/2023 | J1030 | 1 | $20.00 |
| **44114** | Integrity Medical Group, LLC | 0539484430101013 | 4/24/2023 | Bill | 4/10/2023 | 99204 | 1 | $662.12 |
| **44115** | Integrity Medical Group, LLC | 8676392270000001 | 4/24/2023 | Bill | 4/6/2023 | 99213 | 1 | $293.20 |
| **44116** | Integrity Medical Group, LLC | 0529798850101078 | 4/24/2023 | Bill | 4/10/2023 | 99212 | 1 | $175.64 |
| **44117** | Integrity Medical Group, LLC | 0165724810101080 | 4/24/2023 | Bill | 4/10/2023 | 99213 | 1 | $293.20 |
| **44118** | Integrity Medical Group, LLC | 0619559580000001 | 4/24/2023 | Bill | 4/13/2023 | 99204 | 1 | $662.12 |
| **44119** | Integrity Medical Group, LLC | 0523256600000002 | 4/24/2023 | Bill | 4/10/2023 | 99212 | 1 | $175.64 |
| **44120** | Integrity Medical Group, LLC | 0523256600000002 | 4/24/2023 | Bill | 4/10/2023 | 62323 | 1 | $2,485.56 |

Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.

Exhibit "2" (Integrity Medical Group, LLC)

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 44121 | Integrity Medical Group, LLC | 0523256600000002 | 4/24/2023 | Bill | 4/10/2023 | Q9967 | 1 | $100.00 |
| 44122 | Integrity Medical Group, LLC | 0282140880101096 | 4/24/2023 | Bill | 4/10/2023 | 29822 | 1 | $3,923.81 |
| 44123 | Integrity Medical Group, LLC | 0282140880101096 | 4/24/2023 | Bill | 4/10/2023 | 29826 | 1 | $2,253.36 |
| 44124 | Integrity Medical Group, LLC | 0523256600000002 | 4/24/2023 | Bill | 4/10/2023 | J2001 | 1 | $40.00 |
| 44125 | Integrity Medical Group, LLC | 0523256600000002 | 4/24/2023 | Bill | 4/10/2023 | J1040 | 1 | $40.00 |
| 44126 | Integrity Medical Group, LLC | 0468241920101061 | 4/24/2023 | Bill | 3/27/2023 | 99204 | 1 | $662.12 |
| 44127 | Integrity Medical Group, LLC | 0497135850101123 | 4/24/2023 | Bill | 4/6/2023 | 99213 | 1 | $293.20 |
| 44128 | Integrity Medical Group, LLC | 0552655510000001 | 4/24/2023 | Bill | 4/7/2023 | 99204 | 1 | $662.12 |
| 44129 | Integrity Medical Group, LLC | 0527552190101066 | 4/24/2023 | Bill | 4/11/2023 | 99204 | 1 | $662.12 |
| 44130 | Integrity Medical Group, LLC | 0127292370101018 | 4/24/2023 | Bill | 4/10/2023 | 99213 | 1 | $293.20 |
| 44131 | Integrity Medical Group, LLC | 8724546250000001 | 4/24/2023 | Bill | 4/13/2023 | 99212 | 1 | $175.64 |
| 44132 | Integrity Medical Group, LLC | 8724546250000001 | 4/24/2023 | Bill | 4/13/2023 | 62321 | 1 | $2,619.66 |
| 44133 | Integrity Medical Group, LLC | 8724546250000001 | 4/24/2023 | Bill | 4/13/2023 | Q9967 | 1 | $100.00 |
| 44134 | Integrity Medical Group, LLC | 8724546250000001 | 4/24/2023 | Bill | 4/13/2023 | J2001 | 1 | $40.00 |
| 44135 | Integrity Medical Group, LLC | 8724546250000001 | 4/24/2023 | Bill | 4/13/2023 | J1040 | 1 | $40.00 |
| 44136 | Integrity Medical Group, LLC | 8714523750000003 | 4/24/2023 | Bill | 4/11/2023 | 99204 | 1 | $662.12 |
| 44137 | Integrity Medical Group, LLC | 8759939560000002 | 4/24/2023 | Bill | 4/6/2023 | 99213 | 1 | $293.20 |
| 44138 | Integrity Medical Group, LLC | 8751623440000003 | 4/24/2023 | Bill | 4/11/2023 | 99203 | 1 | $434.48 |
| 44139 | Integrity Medical Group, LLC | 0181407810101055 | 4/24/2023 | Bill | 4/10/2023 | 99204 | 1 | $662.12 |
| 44140 | Integrity Medical Group, LLC | 0154083430000005 | 4/24/2023 | Bill | 4/12/2023 | 99203 | 1 | $434.48 |
| 44141 | Integrity Medical Group, LLC | 0154083430000005 | 4/24/2023 | Bill | 4/12/2023 | 62323 | 1 | $2,485.56 |
| 44142 | Integrity Medical Group, LLC | 0154083430000005 | 4/24/2023 | Bill | 4/12/2023 | Q9967 | 1 | $100.00 |
| 44143 | Integrity Medical Group, LLC | 0154083430000005 | 4/24/2023 | Bill | 4/12/2023 | J2001 | 1 | $40.00 |
| 44144 | Integrity Medical Group, LLC | 0154083430000005 | 4/24/2023 | Bill | 4/12/2023 | J1040 | 1 | $40.00 |
| 44145 | Integrity Medical Group, LLC | 0309545760101035 | 4/24/2023 | Bill | 4/7/2023 | 99213 | 1 | $293.20 |
| 44146 | Integrity Medical Group, LLC | 8671463430000006 | 4/24/2023 | Bill | 4/7/2023 | 99204 | 1 | $662.12 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 44147 | Integrity Medical Group, LLC | 0539544840101051 | 4/24/2023 | Bill | 2/28/2023 | 99204 | 1 | $662.12 |
| 44148 | Integrity Medical Group, LLC | 0313091090101084 | 4/24/2023 | Bill | 2/23/2023 | 99213 | 1 | $293.20 |
| 44149 | Integrity Medical Group, LLC | 0239156020101110 | 4/24/2023 | Bill | 4/12/2023 | 99212 | 1 | $175.64 |
| 44150 | Integrity Medical Group, LLC | 8684732710000002 | 4/24/2023 | Bill | 4/11/2023 | 99212 | 1 | $175.64 |
| 44151 | Integrity Medical Group, LLC | 8684732710000002 | 4/24/2023 | Bill | 4/11/2023 | 62323 | 1 | $2,485.56 |
| 44152 | Integrity Medical Group, LLC | 8684732710000002 | 4/24/2023 | Bill | 4/11/2023 | Q9967 | 1 | $100.00 |
| 44153 | Integrity Medical Group, LLC | 8684732710000002 | 4/24/2023 | Bill | 4/11/2023 | J2001 | 1 | $40.00 |
| 44154 | Integrity Medical Group, LLC | 8684732710000002 | 4/24/2023 | Bill | 4/11/2023 | J1040 | 1 | $40.00 |
| 44155 | Integrity Medical Group, LLC | 8714982650000001 | 4/24/2023 | Bill | 4/14/2023 | 99204 | 1 | $662.12 |
| 44156 | Integrity Medical Group, LLC | 0290934990101074 | 4/24/2023 | Bill | 4/11/2023 | 99204 | 1 | $662.12 |
| 44157 | Integrity Medical Group, LLC | 8673917410000004 | 4/24/2023 | Bill | 4/10/2023 | 99213 | 1 | $293.20 |
| 44158 | Integrity Medical Group, LLC | 8673917410000004 | 4/24/2023 | Bill | 4/10/2023 | J2001 | 1 | $40.00 |
| 44159 | Integrity Medical Group, LLC | 0491807820101027 | 4/24/2023 | Bill | 4/12/2023 | 99204 | 1 | $662.12 |
| 44160 | Integrity Medical Group, LLC | 0491807820101027 | 4/24/2023 | Bill | 4/12/2023 | J2001 | 1 | $40.00 |
| 44161 | Integrity Medical Group, LLC | 0491807820101027 | 4/24/2023 | Bill | 4/12/2023 | J3301 | 1 | $10.00 |
| 44162 | Integrity Medical Group, LLC | 0203532750000003 | 4/24/2023 | Bill | 3/2/2023 | 99212 | 1 | $175.64 |
| 44163 | Integrity Medical Group, LLC | 0203532750000003 | 4/24/2023 | Bill | 3/2/2023 | 62321 | 1 | $2,619.66 |
| 44164 | Integrity Medical Group, LLC | 0203532750000003 | 4/24/2023 | Bill | 3/2/2023 | Q9967 | 1 | $100.00 |
| 44165 | Integrity Medical Group, LLC | 0203532750000003 | 4/24/2023 | Bill | 3/2/2023 | J2001 | 1 | $40.00 |
| 44166 | Integrity Medical Group, LLC | 0203532750000003 | 4/24/2023 | Bill | 3/2/2023 | J1040 | 1 | $40.00 |
| 44167 | Integrity Medical Group, LLC | 0654978580000004 | 4/24/2023 | Bill | 4/6/2023 | 99214 | 1 | $432.96 |
| 44168 | Integrity Medical Group, LLC | 0654978580000004 | 4/24/2023 | Bill | 4/6/2023 | J2001 | 1 | $40.00 |
| 44169 | Integrity Medical Group, LLC | 0654978580000004 | 4/24/2023 | Bill | 4/6/2023 | J3301 | 1 | $10.00 |
| 44170 | Integrity Medical Group, LLC | 8741387220000006 | 4/24/2023 | Bill | 4/6/2023 | 99212 | 1 | $175.64 |
| 44171 | Integrity Medical Group, LLC | 8737340510000002 | 4/24/2023 | Bill | 4/7/2023 | 99212 | 1 | $175.64 |
| 44172 | Integrity Medical Group, LLC | 0458585930101043 | 4/24/2023 | Bill | 4/11/2023 | 99204 | 1 | $662.12 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 44173 | Integrity Medical Group, LLC | 8694670570000007 | 4/24/2023 | Bill | 4/13/2023 | 99204 | 1 | $662.12 |
| 44174 | Integrity Medical Group, LLC | 8759939560000002 | 4/24/2023 | Bill | 4/6/2023 | 99213 | 1 | $293.20 |
| 44175 | Integrity Medical Group, LLC | 8754523280000001 | 4/24/2023 | Bill | 4/13/2023 | J1030 | 1 | $20.00 |
| 44176 | Integrity Medical Group, LLC | 8754523280000001 | 4/24/2023 | Bill | 4/13/2023 | 99212 | 1 | $175.64 |
| 44177 | Integrity Medical Group, LLC | 8754523280000001 | 4/24/2023 | Bill | 4/13/2023 | 62323 | 1 | $2,485.56 |
| 44178 | Integrity Medical Group, LLC | 8754523280000001 | 4/24/2023 | Bill | 4/13/2023 | Q9967 | 1 | $100.00 |
| 44179 | Integrity Medical Group, LLC | 8754523280000001 | 4/24/2023 | Bill | 4/13/2023 | J2001 | 1 | $40.00 |
| 44180 | Integrity Medical Group, LLC | 8754523280000001 | 4/24/2023 | Bill | 4/13/2023 | J1040 | 1 | $40.00 |
| 44181 | Integrity Medical Group, LLC | 0660377880000007 | 4/24/2023 | Bill | 4/12/2023 | 99213 | 1 | $293.20 |
| 44182 | Integrity Medical Group, LLC | 8676125240000001 | 4/24/2023 | Bill | 4/6/2023 | 99204 | 1 | $662.12 |
| 44183 | Integrity Medical Group, LLC | 0597399690101017 | 4/24/2023 | Bill | 4/11/2023 | 99204 | 1 | $662.12 |
| 44184 | Integrity Medical Group, LLC | 0296994420101149 | 4/24/2023 | Bill | 2/28/2023 | 99204 | 1 | $662.12 |
| 44185 | Integrity Medical Group, LLC | 8699263630000005 | 4/24/2023 | Bill | 4/6/2023 | 99214 | 1 | $432.96 |
| 44186 | Integrity Medical Group, LLC | 0575593460101027 | 4/24/2023 | Bill | 4/6/2023 | 99203 | 1 | $434.48 |
| 44187 | Integrity Medical Group, LLC | 0412434980101038 | 4/24/2023 | Bill | 4/10/2023 | 99204 | 1 | $662.12 |
| 44188 | Integrity Medical Group, LLC | 0539280650101038 | 4/24/2023 | Bill | 4/7/2023 | 99204 | 1 | $662.12 |
| 44189 | Integrity Medical Group, LLC | 8709919960000001 | 4/24/2023 | Bill | 4/12/2023 | 99203 | 1 | $434.48 |
| 44190 | Integrity Medical Group, LLC | 8754523280000001 | 4/24/2023 | Bill | 4/6/2023 | 99214 | 1 | $432.96 |
| 44191 | Integrity Medical Group, LLC | 0513980480101036 | 4/24/2023 | Bill | 4/13/2023 | 99212 | 1 | $175.64 |
| 44192 | Integrity Medical Group, LLC | 0377208520101153 | 4/24/2023 | Bill | 4/13/2023 | 99213 | 1 | $293.20 |
| 44193 | Integrity Medical Group, LLC | 0237062710000011 | 4/24/2023 | Bill | 4/7/2023 | 99212 | 1 | $175.64 |
| 44194 | Integrity Medical Group, LLC | 0132504680101201 | 4/24/2023 | Bill | 4/7/2023 | 99214 | 1 | $432.96 |
| 44195 | Integrity Medical Group, LLC | 0132504680101201 | 4/24/2023 | Bill | 4/7/2023 | 20610 | 1 | $445.80 |
| 44196 | Integrity Medical Group, LLC | 0132504680101201 | 4/24/2023 | Bill | 4/7/2023 | S0020 | 2 | $80.00 |
| 44197 | Integrity Medical Group, LLC | 0132504680101201 | 4/24/2023 | Bill | 4/7/2023 | J2001 | 2 | $80.00 |
| 44198 | Integrity Medical Group, LLC | 0132504680101201 | 4/24/2023 | Bill | 4/7/2023 | J3301 | 2 | $20.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 44199 | Integrity Medical Group, LLC | 0439376120101094 | 4/24/2023 | Bill | 4/13/2023 | 99213 | 1 | $293.20 |
| 44200 | Integrity Medical Group, LLC | 0620556770000009 | 4/24/2023 | Bill | 4/11/2023 | 99213 | 1 | $293.20 |
| 44201 | Integrity Medical Group, LLC | 8771547160000001 | 4/24/2023 | Bill | 4/11/2023 | 99213 | 1 | $293.20 |
| 44202 | Integrity Medical Group, LLC | 8771547160000001 | 4/24/2023 | Bill | 4/11/2023 | 62323 | 1 | $2,485.56 |
| 44203 | Integrity Medical Group, LLC | 8771547160000001 | 4/24/2023 | Bill | 4/11/2023 | Q9967 | 1 | $100.00 |
| 44204 | Integrity Medical Group, LLC | 8771547160000001 | 4/24/2023 | Bill | 4/11/2023 | 94761 | 1 | $55.20 |
| 44205 | Integrity Medical Group, LLC | 8771547160000001 | 4/24/2023 | Bill | 4/11/2023 | J2001 | 1 | $40.00 |
| 44206 | Integrity Medical Group, LLC | 0620556770000009 | 4/24/2023 | Bill | 4/11/2023 | 20610 | 1 | $445.80 |
| 44207 | Integrity Medical Group, LLC | 0620556770000009 | 4/24/2023 | Bill | 4/11/2023 | S0020 | 1 | $40.00 |
| 44208 | Integrity Medical Group, LLC | 0620556770000009 | 4/24/2023 | Bill | 4/11/2023 | J2001 | 1 | $40.00 |
| 44209 | Integrity Medical Group, LLC | 0620556770000009 | 4/24/2023 | Bill | 4/11/2023 | J3301 | 1 | $10.00 |
| 44210 | Integrity Medical Group, LLC | 0204522220101168 | 4/24/2023 | Bill | 4/12/2023 | 99203 | 1 | $434.48 |
| 44211 | Integrity Medical Group, LLC | 0576236750101031 | 4/24/2023 | Bill | 4/7/2023 | 99212 | 1 | $175.64 |
| 44212 | Integrity Medical Group, LLC | 8771547160000001 | 4/24/2023 | Bill | 4/11/2023 | J3490 | 1 | $30.00 |
| 44213 | Integrity Medical Group, LLC | 8771547160000001 | 4/24/2023 | Bill | 4/11/2023 | J1030 | 1 | $20.00 |
| 44214 | Integrity Medical Group, LLC | 8771547160000001 | 4/24/2023 | Bill | 4/11/2023 | 97010 | 1 | $10.00 |
| 44215 | Integrity Medical Group, LLC | 0366626000101051 | 4/24/2023 | Bill | 4/10/2023 | 99212 | 1 | $175.64 |
| 44216 | Integrity Medical Group, LLC | 0007625590101211 | 4/24/2023 | Bill | 4/6/2023 | 99214 | 1 | $432.96 |
| 44217 | Integrity Medical Group, LLC | 8671559100000010 | 4/24/2023 | Bill | 4/7/2023 | 99204 | 1 | $662.12 |
| 44218 | Integrity Medical Group, LLC | 0343861270101025 | 4/24/2023 | Bill | 4/10/2023 | 99213 | 1 | $293.20 |
| 44219 | Integrity Medical Group, LLC | 0353020940101046 | 4/24/2023 | Bill | 4/10/2023 | 99212 | 1 | $175.64 |
| 44220 | Integrity Medical Group, LLC | 8735552070000000 | 4/24/2023 | Bill | 4/12/2023 | 99213 | 1 | $293.20 |
| 44221 | Integrity Medical Group, LLC | 0105916440101162 | 4/24/2023 | Bill | 4/10/2023 | 99212 | 1 | $175.64 |
| 44222 | Integrity Medical Group, LLC | 0105916440101162 | 4/24/2023 | Bill | 4/10/2023 | 62323 | 1 | $2,485.56 |
| 44223 | Integrity Medical Group, LLC | 0105916440101162 | 4/24/2023 | Bill | 4/10/2023 | Q9967 | 1 | $100.00 |
| 44224 | Integrity Medical Group, LLC | 0105916440101162 | 4/24/2023 | Bill | 4/10/2023 | J2001 | 1 | $40.00 |

Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.

Exhibit "2" (Integrity Medical Group, LLC)

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 44225 | Integrity Medical Group, LLC | 0105916440101162 | 4/24/2023 | Bill | 4/10/2023 | J1040 | 1 | $40.00 |
| 44226 | Integrity Medical Group, LLC | 0105916440101162 | 4/24/2023 | Bill | 4/10/2023 | J3490 | 1 | $30.00 |
| 44227 | Integrity Medical Group, LLC | 0576236750101031 | 4/24/2023 | Bill | 4/10/2023 | 99213 | 1 | $293.20 |
| 44228 | Integrity Medical Group, LLC | 0349510220101046 | 4/24/2023 | Bill | 4/6/2023 | 99214 | 1 | $432.96 |
| 44229 | Integrity Medical Group, LLC | 8764859860000001 | 4/24/2023 | Bill | 4/7/2023 | 99212 | 1 | $175.64 |
| 44230 | Integrity Medical Group, LLC | 8685470740000005 | 4/24/2023 | Bill | 4/11/2023 | 99212 | 1 | $175.64 |
| 44231 | Integrity Medical Group, LLC | 8685470740000005 | 4/24/2023 | Bill | 4/11/2023 | 62321 | 1 | $2,619.66 |
| 44232 | Integrity Medical Group, LLC | 8685470740000005 | 4/24/2023 | Bill | 4/11/2023 | Q9967 | 1 | $100.00 |
| 44233 | Integrity Medical Group, LLC | 8685470740000005 | 4/24/2023 | Bill | 4/11/2023 | J2001 | 1 | $40.00 |
| 44234 | Integrity Medical Group, LLC | 8685470740000005 | 4/24/2023 | Bill | 4/11/2023 | J1040 | 1 | $40.00 |
| 44235 | Integrity Medical Group, LLC | 8685470740000005 | 4/24/2023 | Bill | 4/11/2023 | J3490 | 1 | $30.00 |
| 44236 | Integrity Medical Group, LLC | 8746154130000001 | 4/24/2023 | Bill | 4/10/2023 | 99203 | 1 | $434.48 |
| 44237 | Integrity Medical Group, LLC | 8746154130000001 | 4/24/2023 | Bill | 4/10/2023 | 62323 | 1 | $2,485.56 |
| 44238 | Integrity Medical Group, LLC | 8746154130000001 | 4/24/2023 | Bill | 4/10/2023 | Q9967 | 1 | $100.00 |
| 44239 | Integrity Medical Group, LLC | 8746154130000001 | 4/24/2023 | Bill | 4/10/2023 | 94761 | 1 | $55.20 |
| 44240 | Integrity Medical Group, LLC | 8746154130000001 | 4/24/2023 | Bill | 4/10/2023 | J2001 | 1 | $40.00 |
| 44241 | Integrity Medical Group, LLC | 8746154130000001 | 4/24/2023 | Bill | 4/10/2023 | J3490 | 1 | $30.00 |
| 44242 | Integrity Medical Group, LLC | 8746154130000001 | 4/24/2023 | Bill | 4/10/2023 | J1030 | 1 | $20.00 |
| 44243 | Integrity Medical Group, LLC | 8671118810000006 | 4/24/2023 | Bill | 4/6/2023 | 99213 | 1 | $293.20 |
| 44244 | Integrity Medical Group, LLC | 0366626000101051 | 4/24/2023 | Bill | 4/10/2023 | 99212 | 1 | $175.64 |
| 44245 | Integrity Medical Group, LLC | 8668339150000001 | 4/24/2023 | Bill | 3/1/2023 | 99204 | 1 | $662.12 |
| 44246 | Integrity Medical Group, LLC | 0439230000000001 | 4/24/2023 | Bill | 4/13/2023 | 99213 | 1 | $293.20 |
| 44247 | Integrity Medical Group, LLC | 8757562760000001 | 4/24/2023 | Bill | 4/11/2023 | 99213 | 1 | $293.20 |
| 44248 | Integrity Medical Group, LLC | 0618046990101018 | 4/24/2023 | Bill | 4/11/2023 | 99212 | 1 | $175.64 |
| 44249 | Integrity Medical Group, LLC | 0618046990101018 | 4/24/2023 | Bill | 4/11/2023 | 62323 | 1 | $2,485.56 |
| 44250 | Integrity Medical Group, LLC | 0618046990101018 | 4/24/2023 | Bill | 4/11/2023 | Q9967 | 1 | $100.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 44251 | Integrity Medical Group, LLC | 0618046990101018 | 4/24/2023 | Bill | 4/11/2023 | J2001 | 1 | $40.00 |
| 44252 | Integrity Medical Group, LLC | 0618046990101018 | 4/24/2023 | Bill | 4/11/2023 | J1040 | 1 | $40.00 |
| 44253 | Integrity Medical Group, LLC | 0618046990101018 | 4/24/2023 | Bill | 4/11/2023 | J3490 | 1 | $30.00 |
| 44254 | Integrity Medical Group, LLC | 0198141280101250 | 4/24/2023 | Bill | 4/12/2023 | 99213 | 1 | $293.20 |
| 44255 | Integrity Medical Group, LLC | 0573645930101028 | 4/24/2023 | Bill | 4/6/2023 | 99214 | 1 | $432.96 |
| 44256 | Integrity Medical Group, LLC | 0619559580000001 | 4/24/2023 | Bill | 4/13/2023 | 99204 | 1 | $662.12 |
| 44257 | Integrity Medical Group, LLC | 0378893090101037 | 4/24/2023 | Bill | 4/6/2023 | 99214 | 1 | $432.96 |
| 44258 | Integrity Medical Group, LLC | 0413886420101037 | 4/24/2023 | Bill | 4/10/2023 | 99213 | 1 | $293.20 |
| 44259 | Integrity Medical Group, LLC | 8748986860000003 | 4/24/2023 | Bill | 4/11/2023 | 99212 | 1 | $175.64 |
| 44260 | Integrity Medical Group, LLC | 8720431490000009 | 4/24/2023 | Bill | 4/6/2023 | 99212 | 1 | $175.64 |
| 44261 | Integrity Medical Group, LLC | 0249593610101170 | 4/24/2023 | Bill | 4/10/2023 | 99212 | 1 | $175.64 |
| 44262 | Integrity Medical Group, LLC | 0605964940101052 | 4/24/2023 | Bill | 4/10/2023 | 99213 | 1 | $293.20 |
| 44263 | Integrity Medical Group, LLC | 0605964940101052 | 4/24/2023 | Bill | 4/10/2023 | 64493 | 1 | $2,046.96 |
| 44264 | Integrity Medical Group, LLC | 0605964940101052 | 4/24/2023 | Bill | 4/10/2023 | 94761 | 1 | $55.20 |
| 44265 | Integrity Medical Group, LLC | 0605964940101052 | 4/24/2023 | Bill | 4/10/2023 | S0020 | 1 | $40.00 |
| 44266 | Integrity Medical Group, LLC | 0605964940101052 | 4/24/2023 | Bill | 4/10/2023 | J2001 | 1 | $40.00 |
| 44267 | Integrity Medical Group, LLC | 0605964940101052 | 4/24/2023 | Bill | 4/10/2023 | J3490 | 1 | $30.00 |
| 44268 | Integrity Medical Group, LLC | 0605964940101052 | 4/24/2023 | Bill | 4/10/2023 | J1030 | 1 | $20.00 |
| 44269 | Integrity Medical Group, LLC | 8733275440000004 | 4/24/2023 | Bill | 4/12/2023 | 99213 | 1 | $293.20 |
| 44270 | Integrity Medical Group, LLC | 8733275440000004 | 4/24/2023 | Bill | 4/12/2023 | 20610 | 1 | $445.80 |
| 44271 | Integrity Medical Group, LLC | 8733275440000004 | 4/24/2023 | Bill | 4/12/2023 | S0020 | 1 | $40.00 |
| 44272 | Integrity Medical Group, LLC | 8733275440000004 | 4/24/2023 | Bill | 4/12/2023 | J2001 | 1 | $40.00 |
| 44273 | Integrity Medical Group, LLC | 8733275440000004 | 4/24/2023 | Bill | 4/12/2023 | J3301 | 1 | $10.00 |
| 44274 | Integrity Medical Group, LLC | 0162948450101089 | 4/24/2023 | Bill | 4/12/2023 | 99212 | 1 | $175.64 |
| 44275 | Integrity Medical Group, LLC | 0638413110101022 | 4/24/2023 | Bill | 4/6/2023 | 99213 | 1 | $293.20 |
| 44276 | Integrity Medical Group, LLC | 8736376330000001 | 4/24/2023 | Bill | 4/12/2023 | 99213 | 1 | $293.20 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 44277 | Integrity Medical Group, LLC | 0401658050101141 | 4/24/2023 | Bill | 4/7/2023 | 99214 | 1 | $432.96 |
| 44278 | Integrity Medical Group, LLC | 0401658050101141 | 4/24/2023 | Bill | 4/7/2023 | 20610 | 1 | $445.80 |
| 44279 | Integrity Medical Group, LLC | 0401658050101141 | 4/24/2023 | Bill | 4/7/2023 | S0020 | 2 | $80.00 |
| 44280 | Integrity Medical Group, LLC | 0401658050101141 | 4/24/2023 | Bill | 4/7/2023 | J2001 | 2 | $80.00 |
| 44281 | Integrity Medical Group, LLC | 0401658050101141 | 4/24/2023 | Bill | 4/7/2023 | J3301 | 2 | $20.00 |
| 44282 | Integrity Medical Group, LLC | 0194687160101052 | 4/24/2023 | Bill | 4/13/2023 | 99212 | 1 | $175.64 |
| 44283 | Integrity Medical Group, LLC | 0194687160101052 | 4/24/2023 | Bill | 4/13/2023 | 62321 | 1 | $2,619.66 |
| 44284 | Integrity Medical Group, LLC | 0194687160101052 | 4/24/2023 | Bill | 4/13/2023 | Q9967 | 1 | $100.00 |
| 44285 | Integrity Medical Group, LLC | 0194687160101052 | 4/24/2023 | Bill | 4/13/2023 | J2001 | 1 | $40.00 |
| 44286 | Integrity Medical Group, LLC | 0194687160101052 | 4/24/2023 | Bill | 4/13/2023 | J1040 | 1 | $40.00 |
| 44287 | Integrity Medical Group, LLC | 0194687160101052 | 4/24/2023 | Bill | 4/13/2023 | J3490 | 1 | $30.00 |
| 44288 | Integrity Medical Group, LLC | 0204522220101168 | 4/24/2023 | Bill | 4/6/2023 | S0020 | 2 | $80.00 |
| 44289 | Integrity Medical Group, LLC | 0204522220101168 | 4/24/2023 | Bill | 4/6/2023 | J2001 | 2 | $80.00 |
| 44290 | Integrity Medical Group, LLC | 0204522220101168 | 4/24/2023 | Bill | 4/6/2023 | J3301 | 2 | $20.00 |
| 44291 | Integrity Medical Group, LLC | 0204522220101168 | 4/24/2023 | Bill | 4/6/2023 | 99214 | 1 | $432.96 |
| 44292 | Integrity Medical Group, LLC | 0204522220101168 | 4/24/2023 | Bill | 4/6/2023 | 20610 | 1 | $445.80 |
| 44293 | Integrity Medical Group, LLC | 8720431490000009 | 4/24/2023 | Bill | 4/11/2023 | 99213 | 1 | $293.20 |
| 44294 | Integrity Medical Group, LLC | 8680947800000001 | 4/24/2023 | Bill | 4/11/2023 | 99212 | 1 | $175.64 |
| 44295 | Integrity Medical Group, LLC | 0123568020101331 | 4/24/2023 | Bill | 4/11/2023 | 99212 | 1 | $175.64 |
| 44296 | Integrity Medical Group, LLC | 8673073180000002 | 4/24/2023 | Bill | 4/13/2023 | 99212 | 1 | $175.64 |
| 44297 | Integrity Medical Group, LLC | 8673073180000002 | 4/24/2023 | Bill | 4/13/2023 | 62323 | 1 | $2,485.56 |
| 44298 | Integrity Medical Group, LLC | 8673073180000002 | 4/24/2023 | Bill | 4/13/2023 | 27096 | 1 | $1,237.68 |
| 44299 | Integrity Medical Group, LLC | 8673073180000002 | 4/24/2023 | Bill | 4/13/2023 | Q9967 | 1 | $100.00 |
| 44300 | Integrity Medical Group, LLC | 8673073180000002 | 4/24/2023 | Bill | 4/13/2023 | S0020 | 1 | $40.00 |
| 44301 | Integrity Medical Group, LLC | 8673073180000002 | 4/24/2023 | Bill | 4/13/2023 | J2001 | 1 | $40.00 |
| 44302 | Integrity Medical Group, LLC | 0243584280101108 | 4/24/2023 | Bill | 4/6/2023 | 99212 | 1 | $175.64 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 44303 | Integrity Medical Group, LLC | 0360714250101052 | 4/24/2023 | Bill | 4/11/2023 | 99212 | 1 | $175.64 |
| 44304 | Integrity Medical Group, LLC | 0360714250101052 | 4/24/2023 | Bill | 4/11/2023 | 0232T | 1 | $5,800.00 |
| 44305 | Integrity Medical Group, LLC | 8754523280000001 | 4/24/2023 | Bill | 3/9/2023 | 99212 | 1 | $175.64 |
| 44306 | Integrity Medical Group, LLC | 8673073180000002 | 4/24/2023 | Bill | 4/13/2023 | J1040 | 1 | $40.00 |
| 44307 | Integrity Medical Group, LLC | 8673073180000002 | 4/24/2023 | Bill | 4/13/2023 | J3490 | 1 | $30.00 |
| 44308 | Integrity Medical Group, LLC | 8673073180000002 | 4/24/2023 | Bill | 4/13/2023 | J1030 | 1 | $20.00 |
| 44309 | Integrity Medical Group, LLC | 0619559580000001 | 4/24/2023 | Bill | 4/13/2023 | 99204 | 1 | $662.12 |
| 44310 | Integrity Medical Group, LLC | 8732078690000001 | 4/24/2023 | Bill | 4/10/2023 | 99212 | 1 | $175.64 |
| 44311 | Integrity Medical Group, LLC | 0528204000101029 | 4/24/2023 | Bill | 4/10/2023 | 99212 | 1 | $175.64 |
| 44312 | Integrity Medical Group, LLC | 8704469370000001 | 4/24/2023 | Bill | 4/11/2023 | 99213 | 1 | $293.20 |
| 44313 | Integrity Medical Group, LLC | 0063370410101093 | 4/24/2023 | Bill | 4/6/2023 | 99024 | 1 | $577.36 |
| 44314 | Integrity Medical Group, LLC | 0492624110101016 | 4/24/2023 | Bill | 4/10/2023 | 99024 | 1 | $577.36 |
| 44315 | Integrity Medical Group, LLC | 0605964940101052 | 4/24/2023 | Bill | 4/10/2023 | 64494 | 1 | $1,038.36 |
| 44316 | Integrity Medical Group, LLC | 8711991610000002 | 4/24/2023 | Bill | 4/7/2023 | S0020 | 2 | $80.00 |
| 44317 | Integrity Medical Group, LLC | 8755149510000001 | 4/24/2023 | Bill | 4/10/2023 | S0020 | 1 | $40.00 |
| 44318 | Integrity Medical Group, LLC | 8755149510000001 | 4/24/2023 | Bill | 4/10/2023 | J3490 | 1 | $30.00 |
| 44319 | Integrity Medical Group, LLC | 0468241920101061 | 4/24/2023 | Bill | 4/12/2023 | S0020 | 1 | $40.00 |
| 44320 | Integrity Medical Group, LLC | 0236759330101218 | 4/24/2023 | Bill | 4/13/2023 | S0020 | 1 | $40.00 |
| 44321 | Integrity Medical Group, LLC | 0236759330101218 | 4/24/2023 | Bill | 4/13/2023 | J3490 | 1 | $30.00 |
| 44322 | Integrity Medical Group, LLC | 0523256600000002 | 4/24/2023 | Bill | 4/10/2023 | J3490 | 1 | $30.00 |
| 44323 | Integrity Medical Group, LLC | 8724546250000001 | 4/24/2023 | Bill | 4/13/2023 | J3490 | 1 | $30.00 |
| 44324 | Integrity Medical Group, LLC | 0154083430000005 | 4/24/2023 | Bill | 4/12/2023 | J3490 | 1 | $30.00 |
| 44325 | Integrity Medical Group, LLC | 8684732710000002 | 4/24/2023 | Bill | 4/11/2023 | J3490 | 1 | $30.00 |
| 44326 | Integrity Medical Group, LLC | 8673917410000004 | 4/24/2023 | Bill | 4/10/2023 | S0020 | 1 | $40.00 |
| 44327 | Integrity Medical Group, LLC | 0491807820101027 | 4/24/2023 | Bill | 4/12/2023 | S0020 | 1 | $40.00 |
| 44328 | Integrity Medical Group, LLC | 0203532750000003 | 4/24/2023 | Bill | 3/2/2023 | J3490 | 1 | $30.00 |

Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.

Exhibit "2" (Integrity Medical Group, LLC)

| 44329 | Integrity Medical Group, LLC | 0654978580000004 | 4/24/2023 | Bill | 4/6/2023 | S0020 | 1 | $40.00 |
|---|---|---|---|---|---|---|---|---|
| 44330 | Integrity Medical Group, LLC | 8754523280000001 | 4/24/2023 | Bill | 4/13/2023 | S0020 | 1 | $40.00 |
| 44331 | Integrity Medical Group, LLC | 8754523280000001 | 4/24/2023 | Bill | 4/13/2023 | J3490 | 1 | $30.00 |
| 44332 | Integrity Medical Group, LLC | 8673917410000004 | 4/24/2023 | Bill | 4/10/2023 | 64493 | 1 | $2,046.96 |
| 44333 | Integrity Medical Group, LLC | 8673917410000004 | 4/24/2023 | Bill | 4/10/2023 | 64494 | 1 | $1,038.36 |
| 44334 | Integrity Medical Group, LLC | 0236759330101218 | 4/24/2023 | Bill | 4/13/2023 | 27096 | 1 | $1,237.68 |
| 44335 | Integrity Medical Group, LLC | 8754523280000001 | 4/24/2023 | Bill | 4/13/2023 | 27096 | 1 | $1,237.68 |
| 44336 | Integrity Medical Group, LLC | 8711991610000002 | 4/24/2023 | Bill | 4/7/2023 | 20610 | 1 | $445.80 |
| 44337 | Integrity Medical Group, LLC | 8755149510000001 | 4/24/2023 | Bill | 4/10/2023 | 20552 | 1 | $622.44 |
| 44338 | Integrity Medical Group, LLC | 8755149510000001 | 4/24/2023 | Bill | 4/10/2023 | 94760 | 1 | $55.20 |
| 44339 | Integrity Medical Group, LLC | 0468241920101061 | 4/24/2023 | Bill | 4/12/2023 | 20610 | 1 | $445.80 |
| 44340 | Integrity Medical Group, LLC | 8673917410000004 | 4/24/2023 | Bill | 4/10/2023 | 94761 | 1 | $55.20 |
| 44341 | Integrity Medical Group, LLC | 0491807820101027 | 4/24/2023 | Bill | 4/12/2023 | 20610 | 1 | $445.80 |
| 44342 | Integrity Medical Group, LLC | 0654978580000004 | 4/24/2023 | Bill | 4/6/2023 | 20600 | 1 | $352.20 |
| 44343 | Integrity Medical Group, LLC | 8674730030000001 | 5/1/2023 | Bill | 4/17/2023 | 99213 | 1 | $293.20 |
| 44344 | Integrity Medical Group, LLC | 0288974300101053 | 5/1/2023 | Bill | 4/14/2023 | 99213 | 1 | $293.20 |
| 44345 | Integrity Medical Group, LLC | 0149869680101013 | 5/1/2023 | Bill | 4/17/2023 | 99212 | 1 | $175.64 |
| 44346 | Integrity Medical Group, LLC | 8687829540000007 | 5/1/2023 | Bill | 4/19/2023 | 99204 | 1 | $662.12 |
| 44347 | Integrity Medical Group, LLC | 8684229350000009 | 5/1/2023 | Bill | 4/14/2023 | 99213 | 1 | $293.20 |
| 44348 | Integrity Medical Group, LLC | 8764350110000001 | 5/1/2023 | Bill | 4/17/2023 | 99212 | 1 | $175.64 |
| 44349 | Integrity Medical Group, LLC | 0405198660101025 | 5/1/2023 | Bill | 4/18/2023 | 99204 | 1 | $662.12 |
| 44350 | Integrity Medical Group, LLC | 8666991070000008 | 5/1/2023 | Bill | 4/17/2023 | 99204 | 1 | $662.12 |
| 44351 | Integrity Medical Group, LLC | 0586342780101027 | 5/1/2023 | Bill | 4/20/2023 | 99204 | 1 | $662.12 |
| 44352 | Integrity Medical Group, LLC | 0282460680101145 | 5/1/2023 | Bill | 4/14/2023 | 99203 | 1 | $434.48 |
| 44353 | Integrity Medical Group, LLC | 0627822390101023 | 5/1/2023 | Bill | 4/20/2023 | 99204 | 1 | $662.12 |
| 44354 | Integrity Medical Group, LLC | 0627822390101023 | 5/1/2023 | Bill | 4/20/2023 | 62323 | 1 | $2,485.56 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 44355 | Integrity Medical Group, LLC | 0627822390101023 | 5/1/2023 | Bill | 4/20/2023 | Q9967 | 1 | $100.00 |
| 44356 | Integrity Medical Group, LLC | 0627822390101023 | 5/1/2023 | Bill | 4/20/2023 | J2001 | 1 | $40.00 |
| 44357 | Integrity Medical Group, LLC | 0627822390101023 | 5/1/2023 | Bill | 4/20/2023 | J1040 | 1 | $40.00 |
| 44358 | Integrity Medical Group, LLC | 0433072060101028 | 5/1/2023 | Bill | 4/18/2023 | 99204 | 1 | $662.12 |
| 44359 | Integrity Medical Group, LLC | 0540170770101071 | 5/1/2023 | Bill | 4/17/2023 | 99213 | 1 | $293.20 |
| 44360 | Integrity Medical Group, LLC | 8736116630000002 | 5/1/2023 | Bill | 4/18/2023 | 99204 | 1 | $662.12 |
| 44361 | Integrity Medical Group, LLC | 8685575170000004 | 5/1/2023 | Bill | 4/12/2023 | 99214 | 1 | $432.96 |
| 44362 | Integrity Medical Group, LLC | 0294646440101083 | 5/1/2023 | Bill | 4/17/2023 | 99213 | 1 | $293.20 |
| 44363 | Integrity Medical Group, LLC | 8683727160000002 | 5/1/2023 | Bill | 4/19/2023 | 99204 | 1 | $662.12 |
| 44364 | Integrity Medical Group, LLC | 8679250240000002 | 5/1/2023 | Bill | 4/13/2023 | 99214 | 1 | $432.96 |
| 44365 | Integrity Medical Group, LLC | 0282460680101145 | 5/1/2023 | Bill | 4/14/2023 | 99204 | 1 | $662.12 |
| 44366 | Integrity Medical Group, LLC | 8681661200000001 | 5/1/2023 | Bill | 4/13/2023 | 99213 | 1 | $293.20 |
| 44367 | Integrity Medical Group, LLC | 8750367070000001 | 5/1/2023 | Bill | 4/20/2023 | 99212 | 1 | $175.64 |
| 44368 | Integrity Medical Group, LLC | 8766964670000001 | 5/1/2023 | Bill | 4/17/2023 | 99213 | 1 | $293.20 |
| 44369 | Integrity Medical Group, LLC | 8667793170000001 | 5/1/2023 | Bill | 4/17/2023 | 99204 | 1 | $662.12 |
| 44370 | Integrity Medical Group, LLC | 0521446410000001 | 5/1/2023 | Bill | 4/19/2023 | 99204 | 1 | $662.12 |
| 44371 | Integrity Medical Group, LLC | 8737340510000002 | 5/1/2023 | Bill | 4/17/2023 | 99212 | 1 | $175.64 |
| 44372 | Integrity Medical Group, LLC | 8689411240000004 | 5/1/2023 | Bill | 4/13/2023 | 99204 | 1 | $662.12 |
| 44373 | Integrity Medical Group, LLC | 0522807220101068 | 5/1/2023 | Bill | 4/17/2023 | 99212 | 1 | $175.64 |
| 44374 | Integrity Medical Group, LLC | 8689987020000004 | 5/1/2023 | Bill | 4/14/2023 | 99204 | 1 | $662.12 |
| 44375 | Integrity Medical Group, LLC | 0105724690101322 | 5/1/2023 | Bill | 4/17/2023 | J3301 | 1 | $10.00 |
| 44376 | Integrity Medical Group, LLC | 0105724690101322 | 5/1/2023 | Bill | 4/17/2023 | 99213 | 1 | $293.20 |
| 44377 | Integrity Medical Group, LLC | 0149869680101013 | 5/1/2023 | Bill | 4/17/2023 | 99212 | 1 | $175.64 |
| 44378 | Integrity Medical Group, LLC | 8764694350000002 | 5/1/2023 | Bill | 4/18/2023 | 99213 | 1 | $293.20 |
| 44379 | Integrity Medical Group, LLC | 0105724690101322 | 5/1/2023 | Bill | 4/17/2023 | J2001 | 1 | $40.00 |
| 44380 | Integrity Medical Group, LLC | 0484315350101045 | 5/1/2023 | Bill | 4/19/2023 | 99213 | 1 | $293.20 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 44381 | Integrity Medical Group, LLC | 0456240680101083 | 5/1/2023 | Bill | 4/17/2023 | 99212 | 1 | $175.64 |
| 44382 | Integrity Medical Group, LLC | 0652105640101030 | 5/1/2023 | Bill | 4/14/2023 | 99204 | 1 | $662.12 |
| 44383 | Integrity Medical Group, LLC | 0393597760101080 | 5/1/2023 | Bill | 4/14/2023 | 99204 | 1 | $662.12 |
| 44384 | Integrity Medical Group, LLC | 0474795340101054 | 5/1/2023 | Bill | 4/14/2023 | 99212 | 1 | $175.64 |
| 44385 | Integrity Medical Group, LLC | 8764694350000002 | 5/1/2023 | Bill | 4/14/2023 | 99213 | 1 | $293.20 |
| 44386 | Integrity Medical Group, LLC | 0236012590101031 | 5/1/2023 | Bill | 4/18/2023 | 99204 | 1 | $662.12 |
| 44387 | Integrity Medical Group, LLC | 0547071520101017 | 5/1/2023 | Bill | 4/18/2023 | 99213 | 1 | $293.20 |
| 44388 | Integrity Medical Group, LLC | 8697862560000006 | 5/1/2023 | Bill | 4/20/2023 | 99204 | 1 | $662.12 |
| 44389 | Integrity Medical Group, LLC | 8697862560000006 | 5/1/2023 | Bill | 4/20/2023 | 62321 | 1 | $2,619.66 |
| 44390 | Integrity Medical Group, LLC | 8697862560000006 | 5/1/2023 | Bill | 4/20/2023 | Q9967 | 1 | $100.00 |
| 44391 | Integrity Medical Group, LLC | 8697862560000006 | 5/1/2023 | Bill | 4/20/2023 | 55150016505 | 1 | $40.00 |
| 44392 | Integrity Medical Group, LLC | 8697862560000006 | 5/1/2023 | Bill | 4/20/2023 | J1040 | 1 | $40.00 |
| 44393 | Integrity Medical Group, LLC | 8697862560000006 | 5/1/2023 | Bill | 4/20/2023 | 00409555502 | 1 | $30.00 |
| 44394 | Integrity Medical Group, LLC | 0132504680101201 | 5/1/2023 | Bill | 4/20/2023 | 99213 | 1 | $293.20 |
| 44395 | Integrity Medical Group, LLC | 0132504680101201 | 5/1/2023 | Bill | 4/20/2023 | 62323 | 1 | $2,485.56 |
| 44396 | Integrity Medical Group, LLC | 0132504680101201 | 5/1/2023 | Bill | 4/20/2023 | Q9967 | 1 | $100.00 |
| 44397 | Integrity Medical Group, LLC | 0132504680101201 | 5/1/2023 | Bill | 4/20/2023 | J2001 | 1 | $40.00 |
| 44398 | Integrity Medical Group, LLC | 0132504680101201 | 5/1/2023 | Bill | 4/20/2023 | S0020 | 1 | $40.00 |
| 44399 | Integrity Medical Group, LLC | 0132504680101201 | 5/1/2023 | Bill | 4/20/2023 | J1040 | 1 | $40.00 |
| 44400 | Integrity Medical Group, LLC | 0132504680101201 | 5/1/2023 | Bill | 4/20/2023 | J3490 | 1 | $30.00 |
| 44401 | Integrity Medical Group, LLC | 0132504680101201 | 5/1/2023 | Bill | 4/20/2023 | J8499 | 1 | $20.00 |
| 44402 | Integrity Medical Group, LLC | 8750367070000001 | 5/1/2023 | Bill | 4/20/2023 | 99212 | 1 | $175.64 |
| 44403 | Integrity Medical Group, LLC | 0805052780000001 | 5/1/2023 | Bill | 4/14/2023 | 99213 | 1 | $293.20 |
| 44404 | Integrity Medical Group, LLC | 0357899560101046 | 5/1/2023 | Bill | 4/14/2023 | 99213 | 1 | $293.20 |
| 44405 | Integrity Medical Group, LLC | 0575840240101019 | 5/1/2023 | Bill | 4/19/2023 | 99213 | 1 | $293.20 |
| 44406 | Integrity Medical Group, LLC | 8672388260000001 | 5/1/2023 | Bill | 4/18/2023 | 99213 | 1 | $293.20 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 44407 | Integrity Medical Group, LLC | 8672388260000001 | 5/1/2023 | Bill | 4/18/2023 | 64490 | 1 | $2,263.44 |
| 44408 | Integrity Medical Group, LLC | 8672388260000001 | 5/1/2023 | Bill | 4/18/2023 | 94761 | 1 | $55.20 |
| 44409 | Integrity Medical Group, LLC | 8672388260000001 | 5/1/2023 | Bill | 4/18/2023 | J2001 | 1 | $40.00 |
| 44410 | Integrity Medical Group, LLC | 8672388260000001 | 5/1/2023 | Bill | 4/18/2023 | S0020 | 1 | $40.00 |
| 44411 | Integrity Medical Group, LLC | 0644892180000001 | 5/1/2023 | Bill | 4/18/2023 | 99213 | 1 | $293.20 |
| 44412 | Integrity Medical Group, LLC | 0644892180000001 | 5/1/2023 | Bill | 4/18/2023 | 62323 | 1 | $2,485.56 |
| 44413 | Integrity Medical Group, LLC | 0644892180000001 | 5/1/2023 | Bill | 4/18/2023 | Q9967 | 1 | $100.00 |
| 44414 | Integrity Medical Group, LLC | 0644892180000001 | 5/1/2023 | Bill | 4/18/2023 | 94761 | 1 | $55.20 |
| 44415 | Integrity Medical Group, LLC | 0644892180000001 | 5/1/2023 | Bill | 4/18/2023 | J2001 | 1 | $40.00 |
| 44416 | Integrity Medical Group, LLC | 0644892180000001 | 5/1/2023 | Bill | 4/18/2023 | J3490 | 1 | $30.00 |
| 44417 | Integrity Medical Group, LLC | 0644892180000001 | 5/1/2023 | Bill | 4/18/2023 | J1030 | 1 | $20.00 |
| 44418 | Integrity Medical Group, LLC | 0644892180000001 | 5/1/2023 | Bill | 4/18/2023 | 97010 | 1 | $10.00 |
| 44419 | Integrity Medical Group, LLC | 0204522220101168 | 5/1/2023 | Bill | 4/13/2023 | 99213 | 1 | $293.20 |
| 44420 | Integrity Medical Group, LLC | 0536100390101016 | 5/1/2023 | Bill | 4/14/2023 | 99212 | 1 | $175.64 |
| 44421 | Integrity Medical Group, LLC | 0536100390101016 | 5/1/2023 | Bill | 4/14/2023 | 95913 | 1 | $1,218.76 |
| 44422 | Integrity Medical Group, LLC | 8684229350000009 | 5/1/2023 | Bill | 4/14/2023 | 99213 | 1 | $293.20 |
| 44423 | Integrity Medical Group, LLC | 0608593750101034 | 5/1/2023 | Bill | 4/19/2023 | 99213 | 1 | $293.20 |
| 44424 | Integrity Medical Group, LLC | 0225226410101032 | 5/1/2023 | Bill | 4/17/2023 | 99204 | 1 | $662.12 |
| 44425 | Integrity Medical Group, LLC | 0379352750101165 | 5/1/2023 | Bill | 4/19/2023 | 99214 | 1 | $432.96 |
| 44426 | Integrity Medical Group, LLC | 8700456900000001 | 5/1/2023 | Bill | 4/18/2023 | 99213 | 1 | $293.20 |
| 44427 | Integrity Medical Group, LLC | 8669393550000005 | 5/1/2023 | Bill | 4/12/2023 | 99214 | 1 | $432.96 |
| 44428 | Integrity Medical Group, LLC | 0412746100101022 | 5/1/2023 | Bill | 4/17/2023 | 99212 | 1 | $175.64 |
| 44429 | Integrity Medical Group, LLC | 0087525760101276 | 5/1/2023 | Bill | 4/14/2023 | 99212 | 1 | $175.64 |
| 44430 | Integrity Medical Group, LLC | 0087525760101276 | 5/1/2023 | Bill | 4/14/2023 | 62321 | 1 | $2,619.66 |
| 44431 | Integrity Medical Group, LLC | 0087525760101276 | 5/1/2023 | Bill | 4/14/2023 | Q9967 | 1 | $100.00 |
| 44432 | Integrity Medical Group, LLC | 0087525760101276 | 5/1/2023 | Bill | 4/14/2023 | J2001 | 1 | $40.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 44433 | Integrity Medical Group, LLC | 0087525760101276 | 5/1/2023 | Bill | 4/14/2023 | J1040 | 1 | $40.00 |
| 44434 | Integrity Medical Group, LLC | 0087525760101276 | 5/1/2023 | Bill | 4/14/2023 | J3490 | 1 | $30.00 |
| 44435 | Integrity Medical Group, LLC | 8672388260000001 | 5/1/2023 | Bill | 4/18/2023 | J3490 | 1 | $30.00 |
| 44436 | Integrity Medical Group, LLC | 8672388260000001 | 5/1/2023 | Bill | 4/18/2023 | J1030 | 1 | $20.00 |
| 44437 | Integrity Medical Group, LLC | 0466343130101031 | 5/1/2023 | Bill | 4/13/2023 | 99212 | 1 | $175.64 |
| 44438 | Integrity Medical Group, LLC | 0466343130101031 | 5/1/2023 | Bill | 4/13/2023 | 62323 | 1 | $2,485.56 |
| 44439 | Integrity Medical Group, LLC | 0466343130101031 | 5/1/2023 | Bill | 4/13/2023 | Q9967 | 1 | $100.00 |
| 44440 | Integrity Medical Group, LLC | 0466343130101031 | 5/1/2023 | Bill | 4/13/2023 | J2001 | 1 | $40.00 |
| 44441 | Integrity Medical Group, LLC | 0466343130101031 | 5/1/2023 | Bill | 4/13/2023 | J1040 | 1 | $40.00 |
| 44442 | Integrity Medical Group, LLC | 0466343130101031 | 5/1/2023 | Bill | 4/13/2023 | J3490 | 1 | $30.00 |
| 44443 | Integrity Medical Group, LLC | 0616352820101067 | 5/1/2023 | Bill | 4/13/2023 | 99204 | 1 | $662.12 |
| 44444 | Integrity Medical Group, LLC | 0204522220101168 | 5/1/2023 | Bill | 4/20/2023 | 99204 | 1 | $662.12 |
| 44445 | Integrity Medical Group, LLC | 0540915940000003 | 5/1/2023 | Bill | 4/20/2023 | 99212 | 1 | $175.64 |
| 44446 | Integrity Medical Group, LLC | 8752481710000001 | 5/1/2023 | Bill | 4/17/2023 | 99212 | 1 | $175.64 |
| 44447 | Integrity Medical Group, LLC | 0042086740101097 | 5/1/2023 | Bill | 4/13/2023 | 99213 | 1 | $293.20 |
| 44448 | Integrity Medical Group, LLC | 8764726180000003 | 5/1/2023 | Bill | 4/14/2023 | 99204 | 1 | $662.12 |
| 44449 | Integrity Medical Group, LLC | 8725982200000001 | 5/1/2023 | Bill | 4/14/2023 | 99213 | 1 | $293.20 |
| 44450 | Integrity Medical Group, LLC | 0470843600101092 | 5/1/2023 | Bill | 4/13/2023 | 99214 | 1 | $432.96 |
| 44451 | Integrity Medical Group, LLC | 8715009720000004 | 5/1/2023 | Bill | 4/19/2023 | 99214 | 1 | $432.96 |
| 44452 | Integrity Medical Group, LLC | 8733275440000004 | 5/1/2023 | Bill | 4/19/2023 | 99213 | 1 | $293.20 |
| 44453 | Integrity Medical Group, LLC | 8680029480000002 | 5/1/2023 | Bill | 4/14/2023 | 99213 | 1 | $293.20 |
| 44454 | Integrity Medical Group, LLC | 0556647370101092 | 5/1/2023 | Bill | 4/17/2023 | 99212 | 1 | $175.64 |
| 44455 | Integrity Medical Group, LLC | 0569674660101032 | 5/1/2023 | Bill | 4/17/2023 | 99213 | 1 | $293.20 |
| 44456 | Integrity Medical Group, LLC | 0356377030101045 | 5/1/2023 | Bill | 4/13/2023 | 99212 | 1 | $175.64 |
| 44457 | Integrity Medical Group, LLC | 8728625710000001 | 5/1/2023 | Bill | 4/13/2023 | 99203 | 1 | $434.48 |
| 44458 | Integrity Medical Group, LLC | 8712079130000002 | 5/1/2023 | Bill | 4/14/2023 | J2001 | 3 | $120.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 44459 | Integrity Medical Group, LLC | 8712079130000002 | 5/1/2023 | Bill | 4/14/2023 | S0020 | 1 | $40.00 |
| 44460 | Integrity Medical Group, LLC | 8712079130000002 | 5/1/2023 | Bill | 4/14/2023 | J3490 | 1 | $30.00 |
| 44461 | Integrity Medical Group, LLC | 8712079130000002 | 5/1/2023 | Bill | 4/14/2023 | J8499 | 1 | $20.00 |
| 44462 | Integrity Medical Group, LLC | 8728625710000001 | 5/1/2023 | Bill | 4/13/2023 | 62321 | 1 | $2,619.66 |
| 44463 | Integrity Medical Group, LLC | 8728625710000001 | 5/1/2023 | Bill | 4/13/2023 | Q9967 | 1 | $100.00 |
| 44464 | Integrity Medical Group, LLC | 8728625710000001 | 5/1/2023 | Bill | 4/13/2023 | J2001 | 1 | $40.00 |
| 44465 | Integrity Medical Group, LLC | 8728625710000001 | 5/1/2023 | Bill | 4/13/2023 | J1040 | 1 | $40.00 |
| 44466 | Integrity Medical Group, LLC | 8728625710000001 | 5/1/2023 | Bill | 4/13/2023 | J3490 | 1 | $30.00 |
| 44467 | Integrity Medical Group, LLC | 0516434820101038 | 5/1/2023 | Bill | 4/4/2023 | 99213 | 1 | $293.20 |
| 44468 | Integrity Medical Group, LLC | 8712079130000002 | 5/1/2023 | Bill | 4/14/2023 | J3301 | 2 | $20.00 |
| 44469 | Integrity Medical Group, LLC | 8712079130000002 | 5/1/2023 | Bill | 4/14/2023 | 99213 | 1 | $293.20 |
| 44470 | Integrity Medical Group, LLC | 8712079130000002 | 5/1/2023 | Bill | 4/14/2023 | 64635 | 1 | $4,954.44 |
| 44471 | Integrity Medical Group, LLC | 0659048310000002 | 5/1/2023 | Bill | 4/13/2023 | 99212 | 1 | $175.64 |
| 44472 | Integrity Medical Group, LLC | 0132504680101201 | 5/1/2023 | Bill | 4/19/2023 | 99214 | 1 | $432.96 |
| 44473 | Integrity Medical Group, LLC | 8742010140000001 | 5/1/2023 | Bill | 4/17/2023 | 99213 | 1 | $293.20 |
| 44474 | Integrity Medical Group, LLC | 8742010140000001 | 5/1/2023 | Bill | 4/17/2023 | 20610 | 1 | $445.80 |
| 44475 | Integrity Medical Group, LLC | 8742010140000001 | 5/1/2023 | Bill | 4/17/2023 | S0020 | 1 | $40.00 |
| 44476 | Integrity Medical Group, LLC | 8742010140000001 | 5/1/2023 | Bill | 4/17/2023 | J2001 | 1 | $40.00 |
| 44477 | Integrity Medical Group, LLC | 8742010140000001 | 5/1/2023 | Bill | 4/17/2023 | J3301 | 1 | $10.00 |
| 44478 | Integrity Medical Group, LLC | 0325586670101028 | 5/1/2023 | Bill | 4/17/2023 | 99024 | 1 | $577.36 |
| 44479 | Integrity Medical Group, LLC | 8672388260000001 | 5/1/2023 | Bill | 4/18/2023 | 64491 | 1 | $1,129.44 |
| 44480 | Integrity Medical Group, LLC | 0536100390101016 | 5/1/2023 | Bill | 4/14/2023 | 95886 | 1 | $455.90 |
| 44481 | Integrity Medical Group, LLC | 8712079130000002 | 5/1/2023 | Bill | 4/14/2023 | 77003 | 1 | $757.44 |
| 44482 | Integrity Medical Group, LLC | 0627822390101023 | 5/1/2023 | Bill | 4/20/2023 | S0020 | 1 | $40.00 |
| 44483 | Integrity Medical Group, LLC | 0627822390101023 | 5/1/2023 | Bill | 4/20/2023 | J3490 | 1 | $30.00 |
| 44484 | Integrity Medical Group, LLC | 0105724690101322 | 5/1/2023 | Bill | 4/17/2023 | S0020 | 1 | $40.00 |

**Page 1711 of 2345**

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 44485 | Integrity Medical Group, LLC | 0105724690101322 | 5/1/2023 | Bill | 4/17/2023 | 20610 | 1 | $445.80 |
| 44486 | Integrity Medical Group, LLC | 8670963460000003 | 5/8/2023 | Bill | 4/18/2023 | 99203 | 1 | $434.48 |
| 44487 | Integrity Medical Group, LLC | 0488155600000003 | 5/8/2023 | Bill | 4/20/2023 | 99212 | 1 | $175.64 |
| 44488 | Integrity Medical Group, LLC | 0488155600000003 | 5/8/2023 | Bill | 4/20/2023 | 62323 | 1 | $2,485.56 |
| 44489 | Integrity Medical Group, LLC | 0488155600000003 | 5/8/2023 | Bill | 4/20/2023 | Q9967 | 1 | $100.00 |
| 44490 | Integrity Medical Group, LLC | 0488155600000003 | 5/8/2023 | Bill | 4/20/2023 | J2001 | 1 | $40.00 |
| 44491 | Integrity Medical Group, LLC | 0488155600000003 | 5/8/2023 | Bill | 4/20/2023 | J1040 | 1 | $40.00 |
| 44492 | Integrity Medical Group, LLC | 8772844740000001 | 5/8/2023 | Bill | 4/24/2023 | 99213 | 1 | $293.20 |
| 44493 | Integrity Medical Group, LLC | 0580411170000004 | 5/8/2023 | Bill | 4/21/2023 | 99203 | 1 | $434.48 |
| 44494 | Integrity Medical Group, LLC | 0580411170000004 | 5/8/2023 | Bill | 4/21/2023 | 62323 | 1 | $2,485.56 |
| 44495 | Integrity Medical Group, LLC | 0580411170000004 | 5/8/2023 | Bill | 4/21/2023 | Q9967 | 1 | $100.00 |
| 44496 | Integrity Medical Group, LLC | 0580411170000004 | 5/8/2023 | Bill | 4/21/2023 | J2001 | 1 | $40.00 |
| 44497 | Integrity Medical Group, LLC | 0580411170000004 | 5/8/2023 | Bill | 4/21/2023 | J1040 | 1 | $40.00 |
| 44498 | Integrity Medical Group, LLC | 8760521390000003 | 5/8/2023 | Bill | 4/19/2023 | 99204 | 1 | $662.12 |
| 44499 | Integrity Medical Group, LLC | 8725594440000001 | 5/8/2023 | Bill | 4/20/2023 | 99212 | 1 | $175.64 |
| 44500 | Integrity Medical Group, LLC | 8774692530000001 | 5/8/2023 | Bill | 4/24/2023 | 99204 | 1 | $662.12 |
| 44501 | Integrity Medical Group, LLC | 8728143290000002 | 5/8/2023 | Bill | 4/21/2023 | 99213 | 1 | $293.20 |
| 44502 | Integrity Medical Group, LLC | 8670963460000004 | 5/8/2023 | Bill | 4/18/2023 | 99203 | 1 | $434.48 |
| 44503 | Integrity Medical Group, LLC | 0025939290101452 | 5/8/2023 | Bill | 4/20/2023 | 99214 | 1 | $432.96 |
| 44504 | Integrity Medical Group, LLC | 8736348580000002 | 5/8/2023 | Bill | 4/20/2023 | 99214 | 1 | $432.96 |
| 44505 | Integrity Medical Group, LLC | 8681661200000001 | 5/8/2023 | Bill | 4/19/2023 | 99212 | 1 | $175.64 |
| 44506 | Integrity Medical Group, LLC | 8681661200000001 | 5/8/2023 | Bill | 4/19/2023 | 62323 | 1 | $2,485.56 |
| 44507 | Integrity Medical Group, LLC | 8681661200000001 | 5/8/2023 | Bill | 4/19/2023 | Q9967 | 1 | $100.00 |
| 44508 | Integrity Medical Group, LLC | 0450355620000001 | 5/8/2023 | Bill | 4/21/2023 | 99212 | 1 | $175.64 |
| 44509 | Integrity Medical Group, LLC | 0450355620000001 | 5/8/2023 | Bill | 4/21/2023 | 95913 | 1 | $1,218.76 |
| 44510 | Integrity Medical Group, LLC | 0450355620000001 | 5/8/2023 | Bill | 4/21/2023 | 95886 | 1 | $455.90 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 44511 | Integrity Medical Group, LLC | 8681661200000001 | 5/8/2023 | Bill | 4/19/2023 | J2001 | 1 | $40.00 |
| 44512 | Integrity Medical Group, LLC | 8681661200000001 | 5/8/2023 | Bill | 4/19/2023 | J1040 | 1 | $40.00 |
| 44513 | Integrity Medical Group, LLC | 0648668960101020 | 5/8/2023 | Bill | 4/24/2023 | 99204 | 1 | $662.12 |
| 44514 | Integrity Medical Group, LLC | 0530568770101066 | 5/8/2023 | Bill | 4/21/2023 | 99213 | 1 | $293.20 |
| 44515 | Integrity Medical Group, LLC | 8757586860000001 | 5/8/2023 | Bill | 4/25/2023 | 99203 | 1 | $434.48 |
| 44516 | Integrity Medical Group, LLC | 0450355620000001 | 5/8/2023 | Bill | 4/21/2023 | 95886 | 1 | $455.90 |
| 44517 | Integrity Medical Group, LLC | 0320379530101049 | 5/8/2023 | Bill | 4/24/2023 | 99212 | 1 | $175.64 |
| 44518 | Integrity Medical Group, LLC | 0320379530101049 | 5/8/2023 | Bill | 4/24/2023 | 62321 | 1 | $2,619.66 |
| 44519 | Integrity Medical Group, LLC | 0320379530101049 | 5/8/2023 | Bill | 4/24/2023 | Q9967 | 1 | $100.00 |
| 44520 | Integrity Medical Group, LLC | 0320379530101049 | 5/8/2023 | Bill | 4/24/2023 | J2001 | 1 | $40.00 |
| 44521 | Integrity Medical Group, LLC | 0320379530101049 | 5/8/2023 | Bill | 4/24/2023 | J1040 | 1 | $40.00 |
| 44522 | Integrity Medical Group, LLC | 8705937990000002 | 5/8/2023 | Bill | 4/24/2023 | 99203 | 1 | $434.48 |
| 44523 | Integrity Medical Group, LLC | 8757586860000001 | 5/8/2023 | Bill | 4/25/2023 | J2001 | 1 | $40.00 |
| 44524 | Integrity Medical Group, LLC | 8757586860000001 | 5/8/2023 | Bill | 4/25/2023 | J1030 | 1 | $20.00 |
| 44525 | Integrity Medical Group, LLC | 0583848230101041 | 5/8/2023 | Bill | 4/21/2023 | 99212 | 1 | $175.64 |
| 44526 | Integrity Medical Group, LLC | 0583848230101041 | 5/8/2023 | Bill | 4/21/2023 | 62323 | 1 | $2,485.56 |
| 44527 | Integrity Medical Group, LLC | 0583848230101041 | 5/8/2023 | Bill | 4/21/2023 | Q9967 | 1 | $100.00 |
| 44528 | Integrity Medical Group, LLC | 0583848230101041 | 5/8/2023 | Bill | 4/21/2023 | J2001 | 1 | $40.00 |
| 44529 | Integrity Medical Group, LLC | 0583848230101041 | 5/8/2023 | Bill | 4/21/2023 | J1040 | 1 | $40.00 |
| 44530 | Integrity Medical Group, LLC | 0568982080101040 | 5/8/2023 | Bill | 4/24/2023 | 99203 | 1 | $434.48 |
| 44531 | Integrity Medical Group, LLC | 0568982080101040 | 5/8/2023 | Bill | 4/24/2023 | 62323 | 1 | $2,485.56 |
| 44532 | Integrity Medical Group, LLC | 0568982080101040 | 5/8/2023 | Bill | 4/24/2023 | Q9967 | 1 | $100.00 |
| 44533 | Integrity Medical Group, LLC | 0568982080101040 | 5/8/2023 | Bill | 4/24/2023 | J2001 | 1 | $40.00 |
| 44534 | Integrity Medical Group, LLC | 0568982080101040 | 5/8/2023 | Bill | 4/24/2023 | J1030 | 1 | $20.00 |
| 44535 | Integrity Medical Group, LLC | 8754791760000003 | 5/8/2023 | Bill | 4/25/2023 | 99204 | 1 | $662.12 |
| 44536 | Integrity Medical Group, LLC | 8725075630000002 | 5/8/2023 | Bill | 4/19/2023 | 99203 | 1 | $434.48 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 44537 | Integrity Medical Group, LLC | 8725075630000002 | 5/8/2023 | Bill | 4/19/2023 | 99203 | 1 | $434.48 |
| 44538 | Integrity Medical Group, LLC | 0165724810101080 | 5/8/2023 | Bill | 4/24/2023 | 99212 | 1 | $175.64 |
| 44539 | Integrity Medical Group, LLC | 8744930540000002 | 5/8/2023 | Bill | 4/21/2023 | 99212 | 1 | $175.64 |
| 44540 | Integrity Medical Group, LLC | 8744930540000002 | 5/8/2023 | Bill | 4/21/2023 | 62323 | 1 | $2,485.56 |
| 44541 | Integrity Medical Group, LLC | 8744930540000002 | 5/8/2023 | Bill | 4/21/2023 | Q9967 | 1 | $100.00 |
| 44542 | Integrity Medical Group, LLC | 8744930540000002 | 5/8/2023 | Bill | 4/21/2023 | J2001 | 1 | $40.00 |
| 44543 | Integrity Medical Group, LLC | 8744930540000002 | 5/8/2023 | Bill | 4/21/2023 | J1040 | 1 | $40.00 |
| 44544 | Integrity Medical Group, LLC | 0575593460101027 | 5/8/2023 | Bill | 4/21/2023 | 99213 | 1 | $293.20 |
| 44545 | Integrity Medical Group, LLC | 0460768520101053 | 5/8/2023 | Bill | 4/20/2023 | 99203 | 1 | $434.48 |
| 44546 | Integrity Medical Group, LLC | 0460768520101053 | 5/8/2023 | Bill | 4/20/2023 | 62321 | 1 | $2,619.66 |
| 44547 | Integrity Medical Group, LLC | 0295302460101060 | 5/8/2023 | Bill | 4/20/2023 | 99204 | 1 | $662.12 |
| 44548 | Integrity Medical Group, LLC | 0460768520101053 | 5/8/2023 | Bill | 4/20/2023 | Q9967 | 1 | $100.00 |
| 44549 | Integrity Medical Group, LLC | 0460768520101053 | 5/8/2023 | Bill | 4/20/2023 | J2001 | 1 | $40.00 |
| 44550 | Integrity Medical Group, LLC | 0460768520101053 | 5/8/2023 | Bill | 4/20/2023 | J1040 | 1 | $40.00 |
| 44551 | Integrity Medical Group, LLC | 8766941720000001 | 5/8/2023 | Bill | 4/20/2023 | 99203 | 1 | $434.48 |
| 44552 | Integrity Medical Group, LLC | 8766941720000001 | 5/8/2023 | Bill | 4/20/2023 | 62323 | 1 | $2,485.56 |
| 44553 | Integrity Medical Group, LLC | 8766941720000001 | 5/8/2023 | Bill | 4/20/2023 | Q9967 | 1 | $100.00 |
| 44554 | Integrity Medical Group, LLC | 8766941720000001 | 5/8/2023 | Bill | 4/20/2023 | J2001 | 1 | $40.00 |
| 44555 | Integrity Medical Group, LLC | 8766941720000001 | 5/8/2023 | Bill | 4/20/2023 | J1040 | 1 | $40.00 |
| 44556 | Integrity Medical Group, LLC | 0275069340101077 | 5/8/2023 | Bill | 4/24/2023 | 99204 | 1 | $662.12 |
| 44557 | Integrity Medical Group, LLC | 0474350740000001 | 5/8/2023 | Bill | 4/24/2023 | 99212 | 1 | $175.64 |
| 44558 | Integrity Medical Group, LLC | 0474350740000001 | 5/8/2023 | Bill | 4/24/2023 | 62321 | 1 | $2,619.66 |
| 44559 | Integrity Medical Group, LLC | 0474350740000001 | 5/8/2023 | Bill | 4/24/2023 | Q9967 | 1 | $100.00 |
| 44560 | Integrity Medical Group, LLC | 0474350740000001 | 5/8/2023 | Bill | 4/24/2023 | J2001 | 1 | $40.00 |
| 44561 | Integrity Medical Group, LLC | 0474350740000001 | 5/8/2023 | Bill | 4/24/2023 | J1040 | 1 | $40.00 |
| 44562 | Integrity Medical Group, LLC | 8759077050000001 | 5/8/2023 | Bill | 4/21/2023 | 99204 | 1 | $662.12 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| 44563 | Integrity Medical Group, LLC | 0367732210101100 | 5/8/2023 | Bill | 4/24/2023 | 99212 | 1 | $175.64 |
|---|---|---|---|---|---|---|---|---|
| 44564 | Integrity Medical Group, LLC | 8715748350000003 | 5/8/2023 | Bill | 4/25/2023 | 99213 | 1 | $293.20 |
| 44565 | Integrity Medical Group, LLC | 8666893580000005 | 5/8/2023 | Bill | 4/24/2023 | 99213 | 1 | $293.20 |
| 44566 | Integrity Medical Group, LLC | 0460768520101053 | 5/8/2023 | Bill | 4/21/2023 | 99212 | 1 | $175.64 |
| 44567 | Integrity Medical Group, LLC | 8668600280000004 | 5/8/2023 | Bill | 4/20/2023 | 99214 | 1 | $432.96 |
| 44568 | Integrity Medical Group, LLC | 8668600280000004 | 5/8/2023 | Bill | 4/20/2023 | J2001 | 1 | $40.00 |
| 44569 | Integrity Medical Group, LLC | 8668600280000004 | 5/8/2023 | Bill | 4/20/2023 | J3301 | 1 | $10.00 |
| 44570 | Integrity Medical Group, LLC | 8680751090000004 | 5/8/2023 | Bill | 4/20/2023 | 99212 | 1 | $175.64 |
| 44571 | Integrity Medical Group, LLC | 0624899430101027 | 5/8/2023 | Bill | 4/18/2023 | 99203 | 1 | $434.48 |
| 44572 | Integrity Medical Group, LLC | 0451047530101036 | 5/8/2023 | Bill | 4/18/2023 | 99212 | 1 | $175.64 |
| 44573 | Integrity Medical Group, LLC | 0309034520101043 | 5/8/2023 | Bill | 4/24/2023 | 99203 | 1 | $434.48 |
| 44574 | Integrity Medical Group, LLC | 0601999300101027 | 5/8/2023 | Bill | 4/25/2023 | 99212 | 1 | $175.64 |
| 44575 | Integrity Medical Group, LLC | 0601999300101027 | 5/8/2023 | Bill | 4/25/2023 | 62323 | 1 | $2,485.56 |
| 44576 | Integrity Medical Group, LLC | 0601999300101027 | 5/8/2023 | Bill | 4/25/2023 | Q9967 | 1 | $100.00 |
| 44577 | Integrity Medical Group, LLC | 0601999300101027 | 5/8/2023 | Bill | 4/25/2023 | J2001 | 1 | $40.00 |
| 44578 | Integrity Medical Group, LLC | 0601999300101027 | 5/8/2023 | Bill | 4/25/2023 | J1040 | 1 | $40.00 |
| 44579 | Integrity Medical Group, LLC | 8744323490000002 | 5/8/2023 | Bill | 4/21/2023 | 99204 | 1 | $662.12 |
| 44580 | Integrity Medical Group, LLC | 8764350110000001 | 5/8/2023 | Bill | 4/25/2023 | 99212 | 1 | $175.64 |
| 44581 | Integrity Medical Group, LLC | 8764350110000001 | 5/8/2023 | Bill | 4/25/2023 | 62323 | 1 | $2,485.56 |
| 44582 | Integrity Medical Group, LLC | 8764350110000001 | 5/8/2023 | Bill | 4/25/2023 | Q9967 | 1 | $100.00 |
| 44583 | Integrity Medical Group, LLC | 8764350110000001 | 5/8/2023 | Bill | 4/25/2023 | J2001 | 1 | $40.00 |
| 44584 | Integrity Medical Group, LLC | 8764350110000001 | 5/8/2023 | Bill | 4/25/2023 | J1040 | 1 | $40.00 |
| 44585 | Integrity Medical Group, LLC | 0066737120101068 | 5/8/2023 | Bill | 4/24/2023 | 99213 | 1 | $293.20 |
| 44586 | Integrity Medical Group, LLC | 8733941390000001 | 5/8/2023 | Bill | 4/25/2023 | 99204 | 1 | $662.12 |
| 44587 | Integrity Medical Group, LLC | 8772063140000002 | 5/8/2023 | Bill | 4/24/2023 | 99204 | 1 | $662.12 |
| 44588 | Integrity Medical Group, LLC | 8750535810000004 | 5/8/2023 | Bill | 4/21/2023 | 99204 | 1 | $662.12 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 44589 | Integrity Medical Group, LLC | 8752481710000001 | 5/8/2023 | Bill | 4/20/2023 | 99214 | 1 | $432.96 |
| 44590 | Integrity Medical Group, LLC | 8752481710000001 | 5/8/2023 | Bill | 4/20/2023 | 20610 | 1 | $445.80 |
| 44591 | Integrity Medical Group, LLC | 8752481710000001 | 5/8/2023 | Bill | 4/20/2023 | S0020 | 2 | $80.00 |
| 44592 | Integrity Medical Group, LLC | 8752481710000001 | 5/8/2023 | Bill | 4/20/2023 | J2001 | 2 | $80.00 |
| 44593 | Integrity Medical Group, LLC | 8752481710000001 | 5/8/2023 | Bill | 4/20/2023 | J3301 | 2 | $20.00 |
| 44594 | Integrity Medical Group, LLC | 8714768650000003 | 5/8/2023 | Bill | 4/20/2023 | 99212 | 1 | $175.64 |
| 44595 | Integrity Medical Group, LLC | 8714768650000003 | 5/8/2023 | Bill | 4/20/2023 | 62321 | 1 | $2,619.66 |
| 44596 | Integrity Medical Group, LLC | 8714768650000003 | 5/8/2023 | Bill | 4/20/2023 | Q9967 | 1 | $100.00 |
| 44597 | Integrity Medical Group, LLC | 8714768650000003 | 5/8/2023 | Bill | 4/20/2023 | J2001 | 1 | $40.00 |
| 44598 | Integrity Medical Group, LLC | 8714768650000003 | 5/8/2023 | Bill | 4/20/2023 | J1040 | 1 | $40.00 |
| 44599 | Integrity Medical Group, LLC | 8714768650000003 | 5/8/2023 | Bill | 4/20/2023 | J3490 | 1 | $30.00 |
| 44600 | Integrity Medical Group, LLC | 8679795600000003 | 5/8/2023 | Bill | 4/21/2023 | 99204 | 1 | $662.12 |
| 44601 | Integrity Medical Group, LLC | 8713427650000007 | 5/8/2023 | Bill | 4/21/2023 | 99213 | 1 | $293.20 |
| 44602 | Integrity Medical Group, LLC | 8705633830000005 | 5/8/2023 | Bill | 4/21/2023 | 99212 | 1 | $175.64 |
| 44603 | Integrity Medical Group, LLC | 8727229980000003 | 5/8/2023 | Bill | 4/18/2023 | 99204 | 1 | $662.12 |
| 44604 | Integrity Medical Group, LLC | 0007625590101211 | 5/8/2023 | Bill | 4/25/2023 | 99212 | 1 | $175.64 |
| 44605 | Integrity Medical Group, LLC | 0007625590101211 | 5/8/2023 | Bill | 4/25/2023 | 62323 | 1 | $2,485.56 |
| 44606 | Integrity Medical Group, LLC | 0007625590101211 | 5/8/2023 | Bill | 4/25/2023 | Q9967 | 1 | $100.00 |
| 44607 | Integrity Medical Group, LLC | 0007625590101211 | 5/8/2023 | Bill | 4/25/2023 | J2001 | 1 | $40.00 |
| 44608 | Integrity Medical Group, LLC | 0007625590101211 | 5/8/2023 | Bill | 4/25/2023 | J1040 | 1 | $40.00 |
| 44609 | Integrity Medical Group, LLC | 0007625590101211 | 5/8/2023 | Bill | 4/25/2023 | J3490 | 1 | $30.00 |
| 44610 | Integrity Medical Group, LLC | 0635031970000004 | 5/8/2023 | Bill | 4/24/2023 | 99203 | 1 | $434.48 |
| 44611 | Integrity Medical Group, LLC | 0635031970000004 | 5/8/2023 | Bill | 4/24/2023 | 62321 | 1 | $2,619.66 |
| 44612 | Integrity Medical Group, LLC | 0635031970000004 | 5/8/2023 | Bill | 4/24/2023 | Q9967 | 1 | $100.00 |
| 44613 | Integrity Medical Group, LLC | 0635031970000004 | 5/8/2023 | Bill | 4/24/2023 | J2001 | 1 | $40.00 |
| 44614 | Integrity Medical Group, LLC | 0635031970000004 | 5/8/2023 | Bill | 4/24/2023 | J3490 | 1 | $30.00 |

Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.

Exhibit "2" (Integrity Medical Group, LLC)

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 44615 | Integrity Medical Group, LLC | 0635031970000004 | 5/8/2023 | Bill | 4/24/2023 | J1030 | 1 | $20.00 |
| 44616 | Integrity Medical Group, LLC | 0385878200101077 | 5/8/2023 | Bill | 4/20/2023 | 99213 | 1 | $293.20 |
| 44617 | Integrity Medical Group, LLC | 8720431490000009 | 5/8/2023 | Bill | 4/25/2023 | 99203 | 1 | $434.48 |
| 44618 | Integrity Medical Group, LLC | 0563195170101033 | 5/8/2023 | Bill | 4/18/2023 | 99204 | 1 | $662.12 |
| 44619 | Integrity Medical Group, LLC | 8751774350000001 | 5/8/2023 | Bill | 4/24/2023 | 99204 | 1 | $662.12 |
| 44620 | Integrity Medical Group, LLC | 0556647370101092 | 5/8/2023 | Bill | 4/24/2023 | 99212 | 1 | $175.64 |
| 44621 | Integrity Medical Group, LLC | 0556647370101092 | 5/8/2023 | Bill | 4/24/2023 | 62323 | 1 | $2,485.56 |
| 44622 | Integrity Medical Group, LLC | 0556647370101092 | 5/8/2023 | Bill | 4/24/2023 | Q9967 | 1 | $100.00 |
| 44623 | Integrity Medical Group, LLC | 0556647370101092 | 5/8/2023 | Bill | 4/24/2023 | J2001 | 1 | $40.00 |
| 44624 | Integrity Medical Group, LLC | 0556647370101092 | 5/8/2023 | Bill | 4/24/2023 | J1040 | 1 | $40.00 |
| 44625 | Integrity Medical Group, LLC | 0556647370101092 | 5/8/2023 | Bill | 4/24/2023 | J3490 | 1 | $30.00 |
| 44626 | Integrity Medical Group, LLC | 0568778860101071 | 5/8/2023 | Bill | 4/25/2023 | J2001 | 1 | $40.00 |
| 44627 | Integrity Medical Group, LLC | 0568778860101071 | 5/8/2023 | Bill | 4/25/2023 | J3490 | 1 | $30.00 |
| 44628 | Integrity Medical Group, LLC | 0568778860101071 | 5/8/2023 | Bill | 4/25/2023 | J1030 | 1 | $20.00 |
| 44629 | Integrity Medical Group, LLC | 0568778860101071 | 5/8/2023 | Bill | 4/25/2023 | 99203 | 1 | $434.48 |
| 44630 | Integrity Medical Group, LLC | 0568778860101071 | 5/8/2023 | Bill | 4/25/2023 | 64493 | 1 | $2,046.96 |
| 44631 | Integrity Medical Group, LLC | 0568778860101071 | 5/8/2023 | Bill | 4/25/2023 | 94761 | 1 | $55.20 |
| 44632 | Integrity Medical Group, LLC | 0568778860101071 | 5/8/2023 | Bill | 4/25/2023 | S0020 | 1 | $40.00 |
| 44633 | Integrity Medical Group, LLC | 8768684100000002 | 5/8/2023 | Bill | 4/21/2023 | 99212 | 1 | $175.64 |
| 44634 | Integrity Medical Group, LLC | 8768684100000002 | 5/8/2023 | Bill | 4/21/2023 | 62323 | 1 | $2,485.56 |
| 44635 | Integrity Medical Group, LLC | 8768684100000002 | 5/8/2023 | Bill | 4/21/2023 | Q9967 | 1 | $100.00 |
| 44636 | Integrity Medical Group, LLC | 8768684100000002 | 5/8/2023 | Bill | 4/21/2023 | J2001 | 1 | $40.00 |
| 44637 | Integrity Medical Group, LLC | 8768684100000002 | 5/8/2023 | Bill | 4/21/2023 | J1040 | 1 | $40.00 |
| 44638 | Integrity Medical Group, LLC | 8768684100000002 | 5/8/2023 | Bill | 4/21/2023 | J3490 | 1 | $30.00 |
| 44639 | Integrity Medical Group, LLC | 0451386640101127 | 5/8/2023 | Bill | 4/24/2023 | 99212 | 1 | $175.64 |
| 44640 | Integrity Medical Group, LLC | 0451386640101127 | 5/8/2023 | Bill | 4/24/2023 | 62323 | 1 | $2,485.56 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 44641 | Integrity Medical Group, LLC | 0451386640101127 | 5/8/2023 | Bill | 4/24/2023 | Q9967 | 1 | $100.00 |
| 44642 | Integrity Medical Group, LLC | 0451386640101127 | 5/8/2023 | Bill | 4/24/2023 | J2001 | 1 | $40.00 |
| 44643 | Integrity Medical Group, LLC | 0451386640101127 | 5/8/2023 | Bill | 4/24/2023 | J1040 | 1 | $40.00 |
| 44644 | Integrity Medical Group, LLC | 0451386640101127 | 5/8/2023 | Bill | 4/24/2023 | J3490 | 1 | $30.00 |
| 44645 | Integrity Medical Group, LLC | 0459967060101026 | 5/8/2023 | Bill | 4/19/2023 | 99212 | 1 | $175.64 |
| 44646 | Integrity Medical Group, LLC | 0459967060101026 | 5/8/2023 | Bill | 4/19/2023 | 62323 | 1 | $2,485.56 |
| 44647 | Integrity Medical Group, LLC | 0459967060101026 | 5/8/2023 | Bill | 4/19/2023 | Q9967 | 1 | $100.00 |
| 44648 | Integrity Medical Group, LLC | 0459967060101026 | 5/8/2023 | Bill | 4/19/2023 | J2001 | 1 | $40.00 |
| 44649 | Integrity Medical Group, LLC | 0459967060101026 | 5/8/2023 | Bill | 4/19/2023 | J1040 | 1 | $40.00 |
| 44650 | Integrity Medical Group, LLC | 0459967060101026 | 5/8/2023 | Bill | 4/19/2023 | J3490 | 1 | $30.00 |
| 44651 | Integrity Medical Group, LLC | 8739395540000001 | 5/8/2023 | Bill | 4/20/2023 | 99214 | 1 | $432.96 |
| 44652 | Integrity Medical Group, LLC | 8713427650000007 | 5/8/2023 | Bill | 4/21/2023 | 99213 | 1 | $293.20 |
| 44653 | Integrity Medical Group, LLC | 0623398820000001 | 5/8/2023 | Bill | 4/24/2023 | 99213 | 1 | $293.20 |
| 44654 | Integrity Medical Group, LLC | 0652709170101015 | 5/8/2023 | Bill | 4/20/2023 | 99214 | 1 | $432.96 |
| 44655 | Integrity Medical Group, LLC | 0605964940101052 | 5/8/2023 | Bill | 4/25/2023 | 99213 | 1 | $293.20 |
| 44656 | Integrity Medical Group, LLC | 0605964940101052 | 5/8/2023 | Bill | 4/25/2023 | 20610 | 1 | $445.80 |
| 44657 | Integrity Medical Group, LLC | 0605964940101052 | 5/8/2023 | Bill | 4/25/2023 | S0020 | 1 | $40.00 |
| 44658 | Integrity Medical Group, LLC | 0605964940101052 | 5/8/2023 | Bill | 4/25/2023 | J2001 | 1 | $40.00 |
| 44659 | Integrity Medical Group, LLC | 0605964940101052 | 5/8/2023 | Bill | 4/25/2023 | J3301 | 1 | $10.00 |
| 44660 | Integrity Medical Group, LLC | 0047532220101115 | 5/8/2023 | Bill | 4/13/2023 | 99212 | 1 | $175.64 |
| 44661 | Integrity Medical Group, LLC | 0047532220101115 | 5/8/2023 | Bill | 4/13/2023 | 62323 | 1 | $2,485.56 |
| 44662 | Integrity Medical Group, LLC | 0047532220101115 | 5/8/2023 | Bill | 4/13/2023 | Q9967 | 1 | $100.00 |
| 44663 | Integrity Medical Group, LLC | 0047532220101115 | 5/8/2023 | Bill | 4/13/2023 | J2001 | 1 | $40.00 |
| 44664 | Integrity Medical Group, LLC | 0047532220101115 | 5/8/2023 | Bill | 4/13/2023 | J1040 | 1 | $40.00 |
| 44665 | Integrity Medical Group, LLC | 0047532220101115 | 5/8/2023 | Bill | 4/13/2023 | J3490 | 1 | $30.00 |
| 44666 | Integrity Medical Group, LLC | 8768684100000002 | 5/8/2023 | Bill | 4/25/2023 | 99212 | 1 | $175.64 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 44667 | Integrity Medical Group, LLC | 0622127350101023 | 5/8/2023 | Bill | 4/20/2023 | 99212 | 1 | $175.64 |
| 44668 | Integrity Medical Group, LLC | 8671749580000001 | 5/8/2023 | Bill | 4/20/2023 | 99212 | 1 | $175.64 |
| 44669 | Integrity Medical Group, LLC | 0650253380000001 | 5/8/2023 | Bill | 4/24/2023 | 99212 | 1 | $175.64 |
| 44670 | Integrity Medical Group, LLC | 0650253380000001 | 5/8/2023 | Bill | 4/24/2023 | 62323 | 1 | $2,485.56 |
| 44671 | Integrity Medical Group, LLC | 0650253380000001 | 5/8/2023 | Bill | 4/24/2023 | Q9967 | 1 | $100.00 |
| 44672 | Integrity Medical Group, LLC | 0650253380000001 | 5/8/2023 | Bill | 4/24/2023 | J2001 | 1 | $40.00 |
| 44673 | Integrity Medical Group, LLC | 0650253380000001 | 5/8/2023 | Bill | 4/24/2023 | J1040 | 1 | $40.00 |
| 44674 | Integrity Medical Group, LLC | 0650253380000001 | 5/8/2023 | Bill | 4/24/2023 | J3490 | 1 | $30.00 |
| 44675 | Integrity Medical Group, LLC | 8669136550000001 | 5/8/2023 | Bill | 4/20/2023 | 99212 | 1 | $175.64 |
| 44676 | Integrity Medical Group, LLC | 8669136550000001 | 5/8/2023 | Bill | 4/20/2023 | 62321 | 1 | $2,619.66 |
| 44677 | Integrity Medical Group, LLC | 8669136550000001 | 5/8/2023 | Bill | 4/20/2023 | Q9967 | 1 | $100.00 |
| 44678 | Integrity Medical Group, LLC | 8669136550000001 | 5/8/2023 | Bill | 4/20/2023 | J2001 | 1 | $40.00 |
| 44679 | Integrity Medical Group, LLC | 8669136550000001 | 5/8/2023 | Bill | 4/20/2023 | J1040 | 1 | $40.00 |
| 44680 | Integrity Medical Group, LLC | 8669136550000001 | 5/8/2023 | Bill | 4/20/2023 | J3490 | 1 | $30.00 |
| 44681 | Integrity Medical Group, LLC | 8721634040000006 | 5/8/2023 | Bill | 4/25/2023 | 99203 | 1 | $434.48 |
| 44682 | Integrity Medical Group, LLC | 8721634040000006 | 5/8/2023 | Bill | 4/25/2023 | 62323 | 1 | $2,485.56 |
| 44683 | Integrity Medical Group, LLC | 8721634040000006 | 5/8/2023 | Bill | 4/25/2023 | Q9967 | 1 | $100.00 |
| 44684 | Integrity Medical Group, LLC | 8721634040000006 | 5/8/2023 | Bill | 4/25/2023 | J2001 | 1 | $40.00 |
| 44685 | Integrity Medical Group, LLC | 8721634040000006 | 5/8/2023 | Bill | 4/25/2023 | J1040 | 1 | $40.00 |
| 44686 | Integrity Medical Group, LLC | 8721634040000006 | 5/8/2023 | Bill | 4/25/2023 | J3490 | 1 | $30.00 |
| 44687 | Integrity Medical Group, LLC | 0105723660101216 | 5/8/2023 | Bill | 4/21/2023 | 99212 | 1 | $175.64 |
| 44688 | Integrity Medical Group, LLC | 0486520020101047 | 5/8/2023 | Bill | 4/24/2023 | 99212 | 1 | $175.64 |
| 44689 | Integrity Medical Group, LLC | 0569674660101032 | 5/8/2023 | Bill | 4/20/2023 | 99214 | 1 | $432.96 |
| 44690 | Integrity Medical Group, LLC | 0545454280101041 | 5/8/2023 | Bill | 4/19/2023 | 99204 | 1 | $662.12 |
| 44691 | Integrity Medical Group, LLC | 8686290550000001 | 5/8/2023 | Bill | 4/25/2023 | 99212 | 1 | $175.64 |
| 44692 | Integrity Medical Group, LLC | 8686290550000001 | 5/8/2023 | Bill | 4/25/2023 | 62323 | 1 | $2,485.56 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 44693 | Integrity Medical Group, LLC | 8736656050000004 | 5/8/2023 | Bill | 4/21/2023 | 99204 | 1 | $662.12 |
| 44694 | Integrity Medical Group, LLC | 8686290550000001 | 5/8/2023 | Bill | 4/25/2023 | Q9967 | 1 | $100.00 |
| 44695 | Integrity Medical Group, LLC | 8686290550000001 | 5/8/2023 | Bill | 4/25/2023 | J2001 | 1 | $40.00 |
| 44696 | Integrity Medical Group, LLC | 8686290550000001 | 5/8/2023 | Bill | 4/25/2023 | J1040 | 1 | $40.00 |
| 44697 | Integrity Medical Group, LLC | 8686290550000001 | 5/8/2023 | Bill | 4/25/2023 | J3490 | 1 | $30.00 |
| 44698 | Integrity Medical Group, LLC | 0332215130101139 | 5/8/2023 | Bill | 4/25/2023 | 99204 | 1 | $662.12 |
| 44699 | Integrity Medical Group, LLC | 0047532220101115 | 5/8/2023 | Bill | 4/13/2023 | A0100 | 1 | $25.71 |
| 44700 | Integrity Medical Group, LLC | 0653252110101020 | 5/8/2023 | Bill | 4/20/2023 | 99024 | 1 | $577.36 |
| 44701 | Integrity Medical Group, LLC | 0568778860101071 | 5/8/2023 | Bill | 4/25/2023 | 64494 | 1 | $1,038.36 |
| 44702 | Integrity Medical Group, LLC | 8744930540000002 | 5/8/2023 | Bill | 4/21/2023 | A0100 | 1 | $39.65 |
| 44703 | Integrity Medical Group, LLC | 0488155600000003 | 5/8/2023 | Bill | 4/20/2023 | J3490 | 1 | $30.00 |
| 44704 | Integrity Medical Group, LLC | 0580411170000004 | 5/8/2023 | Bill | 4/21/2023 | J3490 | 1 | $30.00 |
| 44705 | Integrity Medical Group, LLC | 8681661200000001 | 5/8/2023 | Bill | 4/19/2023 | J3490 | 1 | $30.00 |
| 44706 | Integrity Medical Group, LLC | 0320379530101049 | 5/8/2023 | Bill | 4/24/2023 | J3490 | 1 | $30.00 |
| 44707 | Integrity Medical Group, LLC | 0320379530101049 | 5/8/2023 | Bill | 4/24/2023 | J8499 | 1 | $20.00 |
| 44708 | Integrity Medical Group, LLC | 8757586860000001 | 5/8/2023 | Bill | 4/25/2023 | S0020 | 1 | $40.00 |
| 44709 | Integrity Medical Group, LLC | 8757586860000001 | 5/8/2023 | Bill | 4/25/2023 | J3490 | 1 | $30.00 |
| 44710 | Integrity Medical Group, LLC | 0583848230101041 | 5/8/2023 | Bill | 4/21/2023 | J3490 | 1 | $30.00 |
| 44711 | Integrity Medical Group, LLC | 0568982080101040 | 5/8/2023 | Bill | 4/24/2023 | J3490 | 1 | $30.00 |
| 44712 | Integrity Medical Group, LLC | 0568982080101040 | 5/8/2023 | Bill | 4/24/2023 | 97010 | 1 | $10.00 |
| 44713 | Integrity Medical Group, LLC | 8744930540000002 | 5/8/2023 | Bill | 4/21/2023 | J3490 | 1 | $30.00 |
| 44714 | Integrity Medical Group, LLC | 0460768520101053 | 5/8/2023 | Bill | 4/20/2023 | J3490 | 1 | $30.00 |
| 44715 | Integrity Medical Group, LLC | 8766941720000001 | 5/8/2023 | Bill | 4/20/2023 | J3490 | 1 | $30.00 |
| 44716 | Integrity Medical Group, LLC | 0474350740000001 | 5/8/2023 | Bill | 4/24/2023 | J3490 | 1 | $30.00 |
| 44717 | Integrity Medical Group, LLC | 8668600280000004 | 5/8/2023 | Bill | 4/20/2023 | S0020 | 1 | $40.00 |
| 44718 | Integrity Medical Group, LLC | 0601999300101027 | 5/8/2023 | Bill | 4/25/2023 | J3490 | 1 | $30.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 44719 | Integrity Medical Group, LLC | 8764350110000001 | 5/8/2023 | Bill | 4/25/2023 | J3490 | 1 | $30.00 |
| 44720 | Integrity Medical Group, LLC | 8757586860000001 | 5/8/2023 | Bill | 4/25/2023 | 97761 | 1 | $55.20 |
| 44721 | Integrity Medical Group, LLC | 8757586860000001 | 5/8/2023 | Bill | 4/25/2023 | 64493 | 1 | $2,046.96 |
| 44722 | Integrity Medical Group, LLC | 8757586860000001 | 5/8/2023 | Bill | 4/25/2023 | 64494 | 1 | $1,038.36 |
| 44723 | Integrity Medical Group, LLC | 0568982080101040 | 5/8/2023 | Bill | 4/24/2023 | 94761 | 1 | $55.20 |
| 44724 | Integrity Medical Group, LLC | 8668600280000004 | 5/8/2023 | Bill | 4/20/2023 | 20600 | 1 | $352.20 |
| 44725 | Integrity Medical Group, LLC | 8761844990000002 | 5/15/2023 | Bill | 3/13/2023 | 99203 | 1 | $434.48 |
| 44726 | Integrity Medical Group, LLC | 0283478780101068 | 5/15/2023 | Bill | 5/3/2023 | 99213 | 1 | $293.20 |
| 44727 | Integrity Medical Group, LLC | 8674730030000001 | 5/15/2023 | Bill | 5/1/2023 | 99213 | 1 | $293.20 |
| 44728 | Integrity Medical Group, LLC | 8683727160000002 | 5/15/2023 | Bill | 5/1/2023 | 99213 | 1 | $293.20 |
| 44729 | Integrity Medical Group, LLC | 0573765090101033 | 5/15/2023 | Bill | 5/3/2023 | 99213 | 1 | $293.20 |
| 44730 | Integrity Medical Group, LLC | 8738532910000005 | 5/15/2023 | Bill | 5/1/2023 | 99204 | 1 | $662.12 |
| 44731 | Integrity Medical Group, LLC | 8738532910000005 | 5/15/2023 | Bill | 5/1/2023 | 62323 | 1 | $2,485.56 |
| 44732 | Integrity Medical Group, LLC | 8738532910000005 | 5/15/2023 | Bill | 5/1/2023 | Q9967 | 1 | $100.00 |
| 44733 | Integrity Medical Group, LLC | 8738532910000005 | 5/15/2023 | Bill | 5/1/2023 | J2001 | 1 | $40.00 |
| 44734 | Integrity Medical Group, LLC | 8738532910000005 | 5/15/2023 | Bill | 5/1/2023 | J1040 | 1 | $40.00 |
| 44735 | Integrity Medical Group, LLC | 8679714470000003 | 5/15/2023 | Bill | 5/3/2023 | 99213 | 1 | $293.20 |
| 44736 | Integrity Medical Group, LLC | 0522807220101068 | 5/15/2023 | Bill | 5/3/2023 | 99214 | 1 | $432.96 |
| 44737 | Integrity Medical Group, LLC | 8687459390000003 | 5/15/2023 | Bill | 4/18/2022 | 99204 | 1 | $662.12 |
| 44738 | Integrity Medical Group, LLC | 8706729170000002 | 5/15/2023 | Bill | 4/26/2023 | 99204 | 1 | $662.12 |
| 44739 | Integrity Medical Group, LLC | 0332215130101139 | 5/15/2023 | Bill | 4/27/2023 | 99204 | 1 | $662.12 |
| 44740 | Integrity Medical Group, LLC | 8748056480000002 | 5/15/2023 | Bill | 5/2/2023 | 99212 | 1 | $175.64 |
| 44741 | Integrity Medical Group, LLC | 8715748350000003 | 5/15/2023 | Bill | 4/25/2023 | 99213 | 1 | $293.20 |
| 44742 | Integrity Medical Group, LLC | 8781563450000001 | 5/15/2023 | Bill | 4/24/2023 | 99203 | 1 | $434.48 |
| 44743 | Integrity Medical Group, LLC | 0458585930101043 | 5/15/2023 | Bill | 5/2/2023 | 99204 | 1 | $662.12 |
| 44744 | Integrity Medical Group, LLC | 0458585930101043 | 5/15/2023 | Bill | 5/2/2023 | 62321 | 1 | $2,619.66 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 44745 | Integrity Medical Group, LLC | 0458585930101043 | 5/15/2023 | Bill | 5/2/2023 | Q9967 | 1 | $100.00 |
| 44746 | Integrity Medical Group, LLC | 0458585930101043 | 5/15/2023 | Bill | 5/2/2023 | J2001 | 1 | $40.00 |
| 44747 | Integrity Medical Group, LLC | 0458585930101043 | 5/15/2023 | Bill | 5/2/2023 | J1040 | 1 | $40.00 |
| 44748 | Integrity Medical Group, LLC | 0612731340101017 | 5/15/2023 | Bill | 5/3/2023 | 99214 | 1 | $432.96 |
| 44749 | Integrity Medical Group, LLC | 0450355620000001 | 5/15/2023 | Bill | 5/2/2023 | 99204 | 1 | $662.12 |
| 44750 | Integrity Medical Group, LLC | 0450355620000001 | 5/15/2023 | Bill | 5/2/2023 | 62321 | 1 | $2,619.66 |
| 44751 | Integrity Medical Group, LLC | 0450355620000001 | 5/15/2023 | Bill | 5/2/2023 | Q9967 | 1 | $100.00 |
| 44752 | Integrity Medical Group, LLC | 0450355620000001 | 5/15/2023 | Bill | 5/2/2023 | J2001 | 1 | $40.00 |
| 44753 | Integrity Medical Group, LLC | 0450355620000001 | 5/15/2023 | Bill | 5/2/2023 | J1040 | 1 | $40.00 |
| 44754 | Integrity Medical Group, LLC | 0523920700101021 | 5/15/2023 | Bill | 5/1/2023 | 99204 | 1 | $662.12 |
| 44755 | Integrity Medical Group, LLC | 0282460680101145 | 5/15/2023 | Bill | 5/2/2023 | 99213 | 1 | $293.20 |
| 44756 | Integrity Medical Group, LLC | 0527552190101066 | 5/15/2023 | Bill | 5/2/2023 | 99213 | 1 | $293.20 |
| 44757 | Integrity Medical Group, LLC | 0294646440101083 | 5/15/2023 | Bill | 5/2/2023 | 99204 | 1 | $662.12 |
| 44758 | Integrity Medical Group, LLC | 0547071520101017 | 5/15/2023 | Bill | 4/27/2023 | 99212 | 1 | $175.64 |
| 44759 | Integrity Medical Group, LLC | 8746900700000001 | 5/15/2023 | Bill | 5/2/2023 | 99204 | 1 | $662.12 |
| 44760 | Integrity Medical Group, LLC | 0301930080101105 | 5/15/2023 | Bill | 4/26/2023 | 99204 | 1 | $662.12 |
| 44761 | Integrity Medical Group, LLC | 8726277480000006 | 5/15/2023 | Bill | 5/1/2023 | 99204 | 1 | $662.12 |
| 44762 | Integrity Medical Group, LLC | 0658123650000002 | 5/15/2023 | Bill | 5/1/2023 | 99204 | 1 | $662.12 |
| 44763 | Integrity Medical Group, LLC | 0071926710101210 | 5/15/2023 | Bill | 4/27/2023 | 99214 | 1 | $432.96 |
| 44764 | Integrity Medical Group, LLC | 8755149510000001 | 5/15/2023 | Bill | 4/28/2023 | 99212 | 1 | $175.64 |
| 44765 | Integrity Medical Group, LLC | 8690075310000006 | 5/15/2023 | Bill | 4/26/2023 | 99203 | 1 | $434.48 |
| 44766 | Integrity Medical Group, LLC | 8690075310000006 | 5/15/2023 | Bill | 4/26/2023 | 62323 | 1 | $2,485.56 |
| 44767 | Integrity Medical Group, LLC | 8690075310000006 | 5/15/2023 | Bill | 4/26/2023 | Q9967 | 1 | $100.00 |
| 44768 | Integrity Medical Group, LLC | 8690075310000006 | 5/15/2023 | Bill | 4/26/2023 | J2001 | 1 | $40.00 |
| 44769 | Integrity Medical Group, LLC | 8690075310000006 | 5/15/2023 | Bill | 4/26/2023 | J1040 | 1 | $40.00 |
| 44770 | Integrity Medical Group, LLC | 0406717420101083 | 5/15/2023 | Bill | 5/1/2023 | 99213 | 1 | $293.20 |

**Page 1722 of 2345**

Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.

Exhibit "2" (Integrity Medical Group, LLC)

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 44771 | Integrity Medical Group, LLC | 0406717420101083 | 5/15/2023 | Bill | 5/1/2023 | 62321 | 1 | $2,619.66 |
| 44772 | Integrity Medical Group, LLC | 0406717420101083 | 5/15/2023 | Bill | 5/1/2023 | Q9967 | 1 | $100.00 |
| 44773 | Integrity Medical Group, LLC | 0406717420101083 | 5/15/2023 | Bill | 5/1/2023 | J2001 | 1 | $40.00 |
| 44774 | Integrity Medical Group, LLC | 0406717420101083 | 5/15/2023 | Bill | 5/1/2023 | J1040 | 1 | $40.00 |
| 44775 | Integrity Medical Group, LLC | 0538673530101027 | 5/15/2023 | Bill | 5/1/2023 | 99212 | 1 | $175.64 |
| 44776 | Integrity Medical Group, LLC | 8746900700000001 | 5/15/2023 | Bill | 5/2/2023 | 99204 | 1 | $662.12 |
| 44777 | Integrity Medical Group, LLC | 8742458340000004 | 5/15/2023 | Bill | 4/25/2023 | 99204 | 1 | $662.12 |
| 44778 | Integrity Medical Group, LLC | 0154083430000005 | 5/15/2023 | Bill | 4/27/2023 | 99213 | 1 | $293.20 |
| 44779 | Integrity Medical Group, LLC | 0154083430000005 | 5/15/2023 | Bill | 4/27/2023 | J2001 | 2 | $80.00 |
| 44780 | Integrity Medical Group, LLC | 0154083430000005 | 5/15/2023 | Bill | 4/27/2023 | J3301 | 2 | $20.00 |
| 44781 | Integrity Medical Group, LLC | 8742458340000004 | 5/15/2023 | Bill | 4/25/2023 | 99204 | 1 | $662.12 |
| 44782 | Integrity Medical Group, LLC | 8695077610000001 | 5/15/2023 | Bill | 4/27/2023 | 99213 | 1 | $293.20 |
| 44783 | Integrity Medical Group, LLC | 0480755880101043 | 5/15/2023 | Bill | 5/3/2023 | 99204 | 1 | $662.12 |
| 44784 | Integrity Medical Group, LLC | 8699263630000005 | 5/15/2023 | Bill | 5/1/2023 | 99212 | 1 | $175.64 |
| 44785 | Integrity Medical Group, LLC | 8686932320000002 | 5/15/2023 | Bill | 4/27/2023 | 99204 | 1 | $662.12 |
| 44786 | Integrity Medical Group, LLC | 8686932320000002 | 5/15/2023 | Bill | 4/27/2023 | 62321 | 1 | $2,619.66 |
| 44787 | Integrity Medical Group, LLC | 8686932320000002 | 5/15/2023 | Bill | 4/27/2023 | Q9967 | 1 | $100.00 |
| 44788 | Integrity Medical Group, LLC | 8686932320000002 | 5/15/2023 | Bill | 4/27/2023 | J2001 | 1 | $40.00 |
| 44789 | Integrity Medical Group, LLC | 8686932320000002 | 5/15/2023 | Bill | 4/27/2023 | J1040 | 1 | $40.00 |
| 44790 | Integrity Medical Group, LLC | 0547071520101017 | 5/15/2023 | Bill | 5/1/2023 | 99213 | 1 | $293.20 |
| 44791 | Integrity Medical Group, LLC | 0547071520101017 | 5/15/2023 | Bill | 5/1/2023 | 62321 | 1 | $2,619.66 |
| 44792 | Integrity Medical Group, LLC | 0547071520101017 | 5/15/2023 | Bill | 5/1/2023 | Q9967 | 1 | $100.00 |
| 44793 | Integrity Medical Group, LLC | 0547071520101017 | 5/15/2023 | Bill | 5/1/2023 | J2001 | 1 | $40.00 |
| 44794 | Integrity Medical Group, LLC | 0547071520101017 | 5/15/2023 | Bill | 5/1/2023 | J1040 | 1 | $40.00 |
| 44795 | Integrity Medical Group, LLC | 0332215130101139 | 5/15/2023 | Bill | 4/27/2023 | 99204 | 1 | $662.12 |
| 44796 | Integrity Medical Group, LLC | 8709919960000001 | 5/15/2023 | Bill | 4/26/2023 | 99213 | 1 | $293.20 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 44797 | Integrity Medical Group, LLC | 8709919960000001 | 5/15/2023 | Bill | 4/26/2023 | 62323 | 1 | $2,485.56 |
| 44798 | Integrity Medical Group, LLC | 8709919960000001 | 5/15/2023 | Bill | 4/26/2023 | J2001 | 1 | $40.00 |
| 44799 | Integrity Medical Group, LLC | 8709919960000001 | 5/15/2023 | Bill | 4/26/2023 | J1040 | 1 | $40.00 |
| 44800 | Integrity Medical Group, LLC | 0571610170101043 | 5/15/2023 | Bill | 5/2/2023 | 99204 | 1 | $662.12 |
| 44801 | Integrity Medical Group, LLC | 0579415850101034 | 5/15/2023 | Bill | 4/27/2023 | 99213 | 1 | $293.20 |
| 44802 | Integrity Medical Group, LLC | 8777448950000001 | 5/15/2023 | Bill | 5/1/2023 | 99213 | 1 | $293.20 |
| 44803 | Integrity Medical Group, LLC | 8674514140000002 | 5/15/2023 | Bill | 5/1/2023 | 99204 | 1 | $662.12 |
| 44804 | Integrity Medical Group, LLC | 0600928880101075 | 5/15/2023 | Bill | 5/2/2023 | 99204 | 1 | $662.12 |
| 44805 | Integrity Medical Group, LLC | 0523256600000002 | 5/15/2023 | Bill | 5/1/2023 | 99213 | 1 | $293.20 |
| 44806 | Integrity Medical Group, LLC | 0523256600000002 | 5/15/2023 | Bill | 5/1/2023 | 62323 | 1 | $2,485.56 |
| 44807 | Integrity Medical Group, LLC | 0523256600000002 | 5/15/2023 | Bill | 5/1/2023 | Q9967 | 1 | $100.00 |
| 44808 | Integrity Medical Group, LLC | 0523256600000002 | 5/15/2023 | Bill | 5/1/2023 | J2001 | 1 | $40.00 |
| 44809 | Integrity Medical Group, LLC | 0523256600000002 | 5/15/2023 | Bill | 5/1/2023 | J1040 | 1 | $40.00 |
| 44810 | Integrity Medical Group, LLC | 0301930080101105 | 5/15/2023 | Bill | 4/26/2023 | 99204 | 1 | $662.12 |
| 44811 | Integrity Medical Group, LLC | 0463490900101027 | 5/15/2023 | Bill | 4/27/2023 | 99204 | 1 | $662.12 |
| 44812 | Integrity Medical Group, LLC | 8670492510000002 | 5/15/2023 | Bill | 4/27/2023 | 99204 | 1 | $662.12 |
| 44813 | Integrity Medical Group, LLC | 8762222150000005 | 5/15/2023 | Bill | 5/2/2023 | 99213 | 1 | $293.20 |
| 44814 | Integrity Medical Group, LLC | 8762222150000005 | 5/15/2023 | Bill | 5/2/2023 | 62323 | 1 | $2,485.56 |
| 44815 | Integrity Medical Group, LLC | 8762222150000005 | 5/15/2023 | Bill | 5/2/2023 | Q9967 | 1 | $100.00 |
| 44816 | Integrity Medical Group, LLC | 8762222150000005 | 5/15/2023 | Bill | 5/2/2023 | J2001 | 1 | $40.00 |
| 44817 | Integrity Medical Group, LLC | 8762222150000005 | 5/15/2023 | Bill | 5/2/2023 | J1040 | 1 | $40.00 |
| 44818 | Integrity Medical Group, LLC | 8692162610000002 | 5/15/2023 | Bill | 4/26/2023 | 99204 | 1 | $662.12 |
| 44819 | Integrity Medical Group, LLC | 0417728510101089 | 5/15/2023 | Bill | 5/2/2023 | 99212 | 1 | $175.64 |
| 44820 | Integrity Medical Group, LLC | 0401658050101141 | 5/15/2023 | Bill | 4/26/2023 | 99212 | 1 | $175.64 |
| 44821 | Integrity Medical Group, LLC | 0401658050101141 | 5/15/2023 | Bill | 4/26/2023 | 95911 | 1 | $948.84 |
| 44822 | Integrity Medical Group, LLC | 8667920740000006 | 5/15/2023 | Bill | 4/26/2023 | 99213 | 1 | $293.20 |

Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.

Exhibit "2" (Integrity Medical Group, LLC)

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 44823 | Integrity Medical Group, LLC | 0530312710101049 | 5/15/2023 | Bill | 5/1/2023 | 99212 | 1 | $175.64 |
| 44824 | Integrity Medical Group, LLC | 8771547160000001 | 5/15/2023 | Bill | 4/27/2023 | 99212 | 1 | $175.64 |
| 44825 | Integrity Medical Group, LLC | 8680947800000001 | 5/15/2023 | Bill | 5/2/2023 | 99212 | 1 | $175.64 |
| 44826 | Integrity Medical Group, LLC | 0236759330101218 | 5/15/2023 | Bill | 4/27/2023 | 99214 | 1 | $432.96 |
| 44827 | Integrity Medical Group, LLC | 0236759330101218 | 5/15/2023 | Bill | 4/27/2023 | 62321 | 1 | $2,619.66 |
| 44828 | Integrity Medical Group, LLC | 0236759330101218 | 5/15/2023 | Bill | 4/27/2023 | 27096 | 1 | $1,237.68 |
| 44829 | Integrity Medical Group, LLC | 0236759330101218 | 5/15/2023 | Bill | 4/27/2023 | Q9967 | 1 | $100.00 |
| 44830 | Integrity Medical Group, LLC | 0236759330101218 | 5/15/2023 | Bill | 4/27/2023 | S0020 | 1 | $40.00 |
| 44831 | Integrity Medical Group, LLC | 0236759330101218 | 5/15/2023 | Bill | 4/27/2023 | J2001 | 1 | $40.00 |
| 44832 | Integrity Medical Group, LLC | 0236759330101218 | 5/15/2023 | Bill | 4/27/2023 | J1040 | 1 | $40.00 |
| 44833 | Integrity Medical Group, LLC | 0236759330101218 | 5/15/2023 | Bill | 4/27/2023 | J3490 | 1 | $30.00 |
| 44834 | Integrity Medical Group, LLC | 0236759330101218 | 5/15/2023 | Bill | 4/27/2023 | J1030 | 1 | $20.00 |
| 44835 | Integrity Medical Group, LLC | 8668940220000002 | 5/15/2023 | Bill | 4/28/2023 | 99212 | 1 | $175.64 |
| 44836 | Integrity Medical Group, LLC | 8737457770000002 | 5/15/2023 | Bill | 4/26/2023 | 99212 | 1 | $175.64 |
| 44837 | Integrity Medical Group, LLC | 8737457770000002 | 5/15/2023 | Bill | 4/26/2023 | 62323 | 1 | $2,485.56 |
| 44838 | Integrity Medical Group, LLC | 8737457770000002 | 5/15/2023 | Bill | 4/26/2023 | Q9967 | 1 | $100.00 |
| 44839 | Integrity Medical Group, LLC | 8737457770000002 | 5/15/2023 | Bill | 4/26/2023 | J2001 | 1 | $40.00 |
| 44840 | Integrity Medical Group, LLC | 8737457770000002 | 5/15/2023 | Bill | 4/26/2023 | J1040 | 1 | $40.00 |
| 44841 | Integrity Medical Group, LLC | 8737457770000002 | 5/15/2023 | Bill | 4/26/2023 | J3490 | 1 | $30.00 |
| 44842 | Integrity Medical Group, LLC | 0331510340000002 | 5/15/2023 | Bill | 4/25/2023 | 99213 | 1 | $293.20 |
| 44843 | Integrity Medical Group, LLC | 0282679130101018 | 5/15/2023 | Bill | 4/26/2023 | 99204 | 1 | $662.12 |
| 44844 | Integrity Medical Group, LLC | 8755643310000002 | 5/15/2023 | Bill | 5/3/2023 | 99204 | 1 | $662.12 |
| 44845 | Integrity Medical Group, LLC | 0105916440101162 | 5/15/2023 | Bill | 5/1/2023 | 99213 | 1 | $293.20 |
| 44846 | Integrity Medical Group, LLC | 8672307220000006 | 5/15/2023 | Bill | 2/15/2023 | 99204 | 1 | $662.12 |
| 44847 | Integrity Medical Group, LLC | 8678843240000001 | 5/15/2023 | Bill | 5/1/2023 | 99212 | 1 | $175.64 |
| 44848 | Integrity Medical Group, LLC | 8720334950000001 | 5/15/2023 | Bill | 4/19/2023 | 63030 | 1 | $1,467.85 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 44849 | Integrity Medical Group, LLC | 8688354020000002 | 5/15/2023 | Bill | 4/27/2023 | 99214 | 1 | $432.96 |
| 44850 | Integrity Medical Group, LLC | 0571492700101020 | 5/15/2023 | Bill | 5/2/2023 | 99204 | 1 | $662.12 |
| 44851 | Integrity Medical Group, LLC | 0571492700101020 | 5/15/2023 | Bill | 5/2/2023 | 62321 | 1 | $2,619.66 |
| 44852 | Integrity Medical Group, LLC | 0571492700101020 | 5/15/2023 | Bill | 5/2/2023 | Q9967 | 1 | $100.00 |
| 44853 | Integrity Medical Group, LLC | 0571492700101020 | 5/15/2023 | Bill | 5/2/2023 | J2001 | 1 | $40.00 |
| 44854 | Integrity Medical Group, LLC | 0571492700101020 | 5/15/2023 | Bill | 5/2/2023 | J1040 | 1 | $40.00 |
| 44855 | Integrity Medical Group, LLC | 0571492700101020 | 5/15/2023 | Bill | 5/2/2023 | J3490 | 1 | $30.00 |
| 44856 | Integrity Medical Group, LLC | 0486520020101047 | 5/15/2023 | Bill | 4/18/2023 | 29881 | 1 | $787.90 |
| 44857 | Integrity Medical Group, LLC | 8686290550000001 | 5/15/2023 | Bill | 4/28/2023 | 99212 | 1 | $175.64 |
| 44858 | Integrity Medical Group, LLC | 0109203460000001 | 5/15/2023 | Bill | 4/27/2023 | 99214 | 1 | $432.96 |
| 44859 | Integrity Medical Group, LLC | 8678578650000005 | 5/15/2023 | Bill | 5/1/2023 | 99213 | 1 | $293.20 |
| 44860 | Integrity Medical Group, LLC | 8678578650000005 | 5/15/2023 | Bill | 5/1/2023 | 27096 | 1 | $1,237.68 |
| 44861 | Integrity Medical Group, LLC | 8678578650000005 | 5/15/2023 | Bill | 5/1/2023 | Q9967 | 1 | $100.00 |
| 44862 | Integrity Medical Group, LLC | 8678578650000005 | 5/15/2023 | Bill | 5/1/2023 | S0020 | 1 | $40.00 |
| 44863 | Integrity Medical Group, LLC | 8678578650000005 | 5/15/2023 | Bill | 5/1/2023 | J2001 | 1 | $40.00 |
| 44864 | Integrity Medical Group, LLC | 8678578650000005 | 5/15/2023 | Bill | 5/1/2023 | J3490 | 1 | $30.00 |
| 44865 | Integrity Medical Group, LLC | 8678578650000005 | 5/15/2023 | Bill | 5/1/2023 | J1030 | 1 | $20.00 |
| 44866 | Integrity Medical Group, LLC | 0350825260101016 | 5/15/2023 | Bill | 4/24/2023 | 29915 | 1 | $12,680.28 |
| 44867 | Integrity Medical Group, LLC | 0359952070101327 | 5/15/2023 | Bill | 4/25/2023 | 99213 | 1 | $293.20 |
| 44868 | Integrity Medical Group, LLC | 8675416540000002 | 5/15/2023 | Bill | 5/2/2023 | 99204 | 1 | $662.12 |
| 44869 | Integrity Medical Group, LLC | 8667920740000006 | 5/15/2023 | Bill | 4/26/2023 | 99213 | 1 | $293.20 |
| 44870 | Integrity Medical Group, LLC | 8724546250000001 | 5/15/2023 | Bill | 4/27/2023 | J1040 | 1 | $40.00 |
| 44871 | Integrity Medical Group, LLC | 8724546250000001 | 5/15/2023 | Bill | 4/27/2023 | J3490 | 1 | $30.00 |
| 44872 | Integrity Medical Group, LLC | 8724546250000001 | 5/15/2023 | Bill | 4/27/2023 | 99213 | 1 | $293.20 |
| 44873 | Integrity Medical Group, LLC | 8724546250000001 | 5/15/2023 | Bill | 4/27/2023 | 62321 | 1 | $2,619.66 |
| 44874 | Integrity Medical Group, LLC | 8724546250000001 | 5/15/2023 | Bill | 4/27/2023 | Q9967 | 1 | $100.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 44875 | Integrity Medical Group, LLC | 8724546250000001 | 5/15/2023 | Bill | 4/27/2023 | J2001 | 1 | $40.00 |
| 44876 | Integrity Medical Group, LLC | 8716943520000002 | 5/15/2023 | Bill | 5/1/2023 | 99213 | 1 | $293.20 |
| 44877 | Integrity Medical Group, LLC | 8716943520000002 | 5/15/2023 | Bill | 5/1/2023 | 62323 | 1 | $2,485.56 |
| 44878 | Integrity Medical Group, LLC | 8666900110000001 | 5/15/2023 | Bill | 4/27/2023 | 99213 | 1 | $293.20 |
| 44879 | Integrity Medical Group, LLC | 8677199620000003 | 5/15/2023 | Bill | 4/26/2023 | 99212 | 1 | $175.64 |
| 44880 | Integrity Medical Group, LLC | 8716943520000002 | 5/15/2023 | Bill | 5/1/2023 | Q9967 | 2 | $200.00 |
| 44881 | Integrity Medical Group, LLC | 8716943520000002 | 5/15/2023 | Bill | 5/1/2023 | 94761 | 1 | $55.20 |
| 44882 | Integrity Medical Group, LLC | 8716943520000002 | 5/15/2023 | Bill | 5/1/2023 | J2001 | 1 | $40.00 |
| 44883 | Integrity Medical Group, LLC | 8716943520000002 | 5/15/2023 | Bill | 5/1/2023 | J3490 | 1 | $30.00 |
| 44884 | Integrity Medical Group, LLC | 8716943520000002 | 5/15/2023 | Bill | 5/1/2023 | J1030 | 1 | $20.00 |
| 44885 | Integrity Medical Group, LLC | 8720334950000001 | 5/15/2023 | Bill | 4/19/2023 | 63030 | 1 | $14,678.58 |
| 44886 | Integrity Medical Group, LLC | 0439376120101094 | 5/15/2023 | Bill | 5/1/2023 | 99212 | 1 | $175.64 |
| 44887 | Integrity Medical Group, LLC | 8710614200000001 | 5/15/2023 | Bill | 5/3/2023 | 99213 | 1 | $293.20 |
| 44888 | Integrity Medical Group, LLC | 8768156790000001 | 5/15/2023 | Bill | 4/26/2023 | 99213 | 1 | $293.20 |
| 44889 | Integrity Medical Group, LLC | 0401658050101141 | 5/15/2023 | Bill | 5/2/2023 | 99213 | 1 | $293.20 |
| 44890 | Integrity Medical Group, LLC | 0279659660101131 | 5/15/2023 | Bill | 4/25/2023 | 99213 | 1 | $293.20 |
| 44891 | Integrity Medical Group, LLC | 0629692210101017 | 5/15/2023 | Bill | 4/26/2023 | 99212 | 1 | $175.64 |
| 44892 | Integrity Medical Group, LLC | 0629692210101017 | 5/15/2023 | Bill | 4/26/2023 | 95911 | 1 | $948.84 |
| 44893 | Integrity Medical Group, LLC | 0318638430101129 | 5/15/2023 | Bill | 4/26/2023 | 99212 | 1 | $175.64 |
| 44894 | Integrity Medical Group, LLC | 0318638430101129 | 5/15/2023 | Bill | 4/26/2023 | 62323 | 1 | $2,485.56 |
| 44895 | Integrity Medical Group, LLC | 0318638430101129 | 5/15/2023 | Bill | 4/26/2023 | Q9967 | 1 | $100.00 |
| 44896 | Integrity Medical Group, LLC | 0419136280101013 | 5/15/2023 | Bill | 4/27/2023 | 99212 | 1 | $175.64 |
| 44897 | Integrity Medical Group, LLC | 0350825260101016 | 5/15/2023 | Bill | 4/24/2023 | 29915 | 1 | $1,268.02 |
| 44898 | Integrity Medical Group, LLC | 0318638430101129 | 5/15/2023 | Bill | 4/26/2023 | J2001 | 1 | $40.00 |
| 44899 | Integrity Medical Group, LLC | 0318638430101129 | 5/15/2023 | Bill | 4/26/2023 | J1040 | 1 | $40.00 |
| 44900 | Integrity Medical Group, LLC | 0318638430101129 | 5/15/2023 | Bill | 4/26/2023 | J3490 | 1 | $30.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 44901 | Integrity Medical Group, LLC | 0492413720101019 | 5/15/2023 | Bill | 4/18/2023 | 99213 | 1 | $293.20 |
| 44902 | Integrity Medical Group, LLC | 0486520020101047 | 5/15/2023 | Bill | 4/18/2023 | 29881 | 1 | $7,879.08 |
| 44903 | Integrity Medical Group, LLC | 0580738500101095 | 5/15/2023 | Bill | 4/28/2023 | 99213 | 1 | $293.20 |
| 44904 | Integrity Medical Group, LLC | 8771370810000001 | 5/15/2023 | Bill | 5/3/2023 | 99213 | 1 | $293.20 |
| 44905 | Integrity Medical Group, LLC | 8712079130000002 | 5/15/2023 | Bill | 5/2/2023 | 99213 | 1 | $293.20 |
| 44906 | Integrity Medical Group, LLC | 8720334950000001 | 5/15/2023 | Bill | 5/3/2023 | 99024 | 1 | $577.36 |
| 44907 | Integrity Medical Group, LLC | 0486520020101047 | 5/15/2023 | Bill | 5/3/2023 | 99024 | 1 | $577.36 |
| 44908 | Integrity Medical Group, LLC | 0063370410101093 | 5/15/2023 | Bill | 4/27/2023 | 99024 | 1 | $577.36 |
| 44909 | Integrity Medical Group, LLC | 0282140880101096 | 5/15/2023 | Bill | 5/2/2023 | 99024 | 1 | $577.36 |
| 44910 | Integrity Medical Group, LLC | 0401658050101141 | 5/15/2023 | Bill | 4/26/2023 | 95886 | 1 | $455.90 |
| 44911 | Integrity Medical Group, LLC | 0236759330101218 | 5/15/2023 | Bill | 4/27/2023 | 77003 | 1 | $757.44 |
| 44912 | Integrity Medical Group, LLC | 8720334950000001 | 5/15/2023 | Bill | 4/19/2023 | 69990 | 1 | $343.98 |
| 44913 | Integrity Medical Group, LLC | 8678578650000005 | 5/15/2023 | Bill | 5/1/2023 | 77003 | 1 | $757.44 |
| 44914 | Integrity Medical Group, LLC | 8720334950000001 | 5/15/2023 | Bill | 4/19/2023 | 69990 | 1 | $3,439.80 |
| 44915 | Integrity Medical Group, LLC | 0629692210101017 | 5/15/2023 | Bill | 4/26/2023 | 95886 | 1 | $455.90 |
| 44916 | Integrity Medical Group, LLC | 8738532910000005 | 5/15/2023 | Bill | 5/1/2023 | J3490 | 1 | $30.00 |
| 44917 | Integrity Medical Group, LLC | 0458585930101043 | 5/15/2023 | Bill | 5/2/2023 | J3490 | 1 | $30.00 |
| 44918 | Integrity Medical Group, LLC | 0450355620000001 | 5/15/2023 | Bill | 5/2/2023 | J3490 | 1 | $30.00 |
| 44919 | Integrity Medical Group, LLC | 8690075310000006 | 5/15/2023 | Bill | 4/26/2023 | J3490 | 1 | $30.00 |
| 44920 | Integrity Medical Group, LLC | 0406717420101083 | 5/15/2023 | Bill | 5/1/2023 | J3490 | 1 | $30.00 |
| 44921 | Integrity Medical Group, LLC | 0154083430000005 | 5/15/2023 | Bill | 4/27/2023 | S0020 | 2 | $80.00 |
| 44922 | Integrity Medical Group, LLC | 8686932320000002 | 5/15/2023 | Bill | 4/27/2023 | J3490 | 1 | $30.00 |
| 44923 | Integrity Medical Group, LLC | 0547071520101017 | 5/15/2023 | Bill | 5/1/2023 | J3490 | 1 | $30.00 |
| 44924 | Integrity Medical Group, LLC | 8709919960000001 | 5/15/2023 | Bill | 4/26/2023 | J3490 | 1 | $30.00 |
| 44925 | Integrity Medical Group, LLC | 0523256600000002 | 5/15/2023 | Bill | 5/1/2023 | J3490 | 1 | $30.00 |
| 44926 | Integrity Medical Group, LLC | 8762222150000005 | 5/15/2023 | Bill | 5/2/2023 | J3490 | 1 | $30.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 44927 | Integrity Medical Group, LLC | 8709919960000001 | 5/15/2023 | Bill | 4/26/2023 | 09967 | 1 | $100.00 |
| 44928 | Integrity Medical Group, LLC | 0154083430000005 | 5/15/2023 | Bill | 4/27/2023 | 20610 | 1 | $445.80 |
| 44929 | Integrity Medical Group, LLC | 8670963460000003 | 5/22/2023 | Bill | 5/4/2023 | 99213 | 1 | $293.20 |
| 44930 | Integrity Medical Group, LLC | 0588689310101031 | 5/22/2023 | Bill | 5/3/2023 | 99214 | 1 | $432.96 |
| 44931 | Integrity Medical Group, LLC | 8674730030000001 | 5/22/2023 | Bill | 5/10/2023 | J3490 | 1 | $30.00 |
| 44932 | Integrity Medical Group, LLC | 8674730030000001 | 5/22/2023 | Bill | 5/10/2023 | J1030 | 1 | $20.00 |
| 44933 | Integrity Medical Group, LLC | 8674730030000001 | 5/22/2023 | Bill | 5/10/2023 | 99203 | 1 | $434.48 |
| 44934 | Integrity Medical Group, LLC | 8674730030000001 | 5/22/2023 | Bill | 5/10/2023 | 64493 | 1 | $2,046.96 |
| 44935 | Integrity Medical Group, LLC | 8674730030000001 | 5/22/2023 | Bill | 5/10/2023 | 94761 | 1 | $55.20 |
| 44936 | Integrity Medical Group, LLC | 8674730030000001 | 5/22/2023 | Bill | 5/10/2023 | S0020 | 1 | $40.00 |
| 44937 | Integrity Medical Group, LLC | 8674730030000001 | 5/22/2023 | Bill | 5/10/2023 | J2001 | 1 | $40.00 |
| 44938 | Integrity Medical Group, LLC | 8674730030000001 | 5/22/2023 | Bill | 5/10/2023 | 64494 | 1 | $1,038.36 |
| 44939 | Integrity Medical Group, LLC | 0321241900101094 | 5/22/2023 | Bill | 10/3/2022 | 99204 | 1 | $662.12 |
| 44940 | Integrity Medical Group, LLC | 0321241900101094 | 5/22/2023 | Bill | 10/3/2022 | J2001 | 1 | $40.00 |
| 44941 | Integrity Medical Group, LLC | 0321241900101094 | 5/22/2023 | Bill | 10/3/2022 | J3301 | 1 | $10.00 |
| 44942 | Integrity Medical Group, LLC | 0321241900101094 | 5/22/2023 | Bill | 11/16/2022 | 99212 | 1 | $175.64 |
| 44943 | Integrity Medical Group, LLC | 0236012590101031 | 5/22/2023 | Bill | 5/9/2023 | 99204 | 1 | $662.12 |
| 44944 | Integrity Medical Group, LLC | 0236012590101031 | 5/22/2023 | Bill | 5/9/2023 | 62321 | 1 | $2,619.66 |
| 44945 | Integrity Medical Group, LLC | 0236012590101031 | 5/22/2023 | Bill | 5/9/2023 | Q9967 | 1 | $100.00 |
| 44946 | Integrity Medical Group, LLC | 0236012590101031 | 5/22/2023 | Bill | 5/9/2023 | J2001 | 1 | $40.00 |
| 44947 | Integrity Medical Group, LLC | 0236012590101031 | 5/22/2023 | Bill | 5/9/2023 | J1040 | 1 | $40.00 |
| 44948 | Integrity Medical Group, LLC | 8680751090000004 | 5/22/2023 | Bill | 5/8/2023 | 99204 | 1 | $662.12 |
| 44949 | Integrity Medical Group, LLC | 8680751090000004 | 5/22/2023 | Bill | 5/8/2023 | 62323 | 1 | $2,485.56 |
| 44950 | Integrity Medical Group, LLC | 8680751090000004 | 5/22/2023 | Bill | 5/8/2023 | Q9967 | 1 | $100.00 |
| 44951 | Integrity Medical Group, LLC | 8680751090000004 | 5/22/2023 | Bill | 5/8/2023 | J2001 | 1 | $40.00 |
| 44952 | Integrity Medical Group, LLC | 8680751090000004 | 5/22/2023 | Bill | 5/8/2023 | J1040 | 1 | $40.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| 44953 | Integrity Medical Group, LLC | 0654978580000004 | 5/22/2023 | Bill | 5/4/2023 | 99213 | 1 | $293.20 |
|---|---|---|---|---|---|---|---|---|
| 44954 | Integrity Medical Group, LLC | 0597645490101013 | 5/22/2023 | Bill | 5/9/2023 | J1040 | 1 | $40.00 |
| 44955 | Integrity Medical Group, LLC | 8689731320000006 | 5/22/2023 | Bill | 5/9/2023 | 99204 | 1 | $662.12 |
| 44956 | Integrity Medical Group, LLC | 8689731320000006 | 5/22/2023 | Bill | 5/9/2023 | 62321 | 1 | $2,619.66 |
| 44957 | Integrity Medical Group, LLC | 8689731320000006 | 5/22/2023 | Bill | 5/9/2023 | Q9967 | 1 | $100.00 |
| 44958 | Integrity Medical Group, LLC | 8689731320000006 | 5/22/2023 | Bill | 5/9/2023 | J2001 | 1 | $40.00 |
| 44959 | Integrity Medical Group, LLC | 8689731320000006 | 5/22/2023 | Bill | 5/9/2023 | J1040 | 1 | $40.00 |
| 44960 | Integrity Medical Group, LLC | 0320379530101049 | 5/22/2023 | Bill | 5/8/2023 | 99212 | 1 | $175.64 |
| 44961 | Integrity Medical Group, LLC | 0309034520101043 | 5/22/2023 | Bill | 5/8/2023 | 99213 | 1 | $293.20 |
| 44962 | Integrity Medical Group, LLC | 8702196490000002 | 5/22/2023 | Bill | 5/10/2023 | 99204 | 1 | $662.12 |
| 44963 | Integrity Medical Group, LLC | 8764350110000001 | 5/22/2023 | Bill | 5/9/2023 | 99213 | 1 | $293.20 |
| 44964 | Integrity Medical Group, LLC | 8764350110000001 | 5/22/2023 | Bill | 5/9/2023 | 62323 | 1 | $2,485.56 |
| 44965 | Integrity Medical Group, LLC | 8764350110000001 | 5/22/2023 | Bill | 5/9/2023 | Q9967 | 1 | $100.00 |
| 44966 | Integrity Medical Group, LLC | 8764350110000001 | 5/22/2023 | Bill | 5/9/2023 | J2001 | 1 | $40.00 |
| 44967 | Integrity Medical Group, LLC | 8764350110000001 | 5/22/2023 | Bill | 5/9/2023 | J1040 | 1 | $40.00 |
| 44968 | Integrity Medical Group, LLC | 0597645490101013 | 5/22/2023 | Bill | 5/9/2023 | 99213 | 1 | $293.20 |
| 44969 | Integrity Medical Group, LLC | 0597645490101013 | 5/22/2023 | Bill | 5/9/2023 | J2001 | 1 | $40.00 |
| 44970 | Integrity Medical Group, LLC | 0154083430000005 | 5/22/2023 | Bill | 5/3/2023 | 99213 | 1 | $293.20 |
| 44971 | Integrity Medical Group, LLC | 0154083430000005 | 5/22/2023 | Bill | 5/3/2023 | 62323 | 1 | $2,485.56 |
| 44972 | Integrity Medical Group, LLC | 0154083430000005 | 5/22/2023 | Bill | 5/3/2023 | Q9967 | 1 | $100.00 |
| 44973 | Integrity Medical Group, LLC | 0154083430000005 | 5/22/2023 | Bill | 5/3/2023 | J2001 | 1 | $40.00 |
| 44974 | Integrity Medical Group, LLC | 0154083430000005 | 5/22/2023 | Bill | 5/3/2023 | J1040 | 1 | $40.00 |
| 44975 | Integrity Medical Group, LLC | 8684088440000004 | 5/22/2023 | Bill | 5/5/2023 | 99212 | 1 | $175.64 |
| 44976 | Integrity Medical Group, LLC | 0385685100101110 | 5/22/2023 | Bill | 5/4/2023 | 99204 | 1 | $662.12 |
| 44977 | Integrity Medical Group, LLC | 0385685100101110 | 5/22/2023 | Bill | 5/4/2023 | 62321 | 1 | $2,619.66 |
| 44978 | Integrity Medical Group, LLC | 0385685100101110 | 5/22/2023 | Bill | 5/4/2023 | Q9967 | 1 | $100.00 |

Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.

Exhibit "2" (Integrity Medical Group, LLC)

| 44979 | Integrity Medical Group, LLC | 0385685100101110 | 5/22/2023 | Bill | 5/4/2023 | J2001 | 1 | $40.00 |
|---|---|---|---|---|---|---|---|---|
| 44980 | Integrity Medical Group, LLC | 0385685100101110 | 5/22/2023 | Bill | 5/4/2023 | J1040 | 1 | $40.00 |
| 44981 | Integrity Medical Group, LLC | 8768684100000002 | 5/22/2023 | Bill | 5/5/2023 | 99213 | 1 | $293.20 |
| 44982 | Integrity Medical Group, LLC | 8765518550000001 | 5/22/2023 | Bill | 5/5/2023 | 99213 | 1 | $293.20 |
| 44983 | Integrity Medical Group, LLC | 8765518550000001 | 5/22/2023 | Bill | 5/5/2023 | 62323 | 1 | $2,485.56 |
| 44984 | Integrity Medical Group, LLC | 8765518550000001 | 5/22/2023 | Bill | 5/5/2023 | Q9967 | 1 | $100.00 |
| 44985 | Integrity Medical Group, LLC | 8765518550000001 | 5/22/2023 | Bill | 5/5/2023 | J2001 | 1 | $40.00 |
| 44986 | Integrity Medical Group, LLC | 8765518550000001 | 5/22/2023 | Bill | 5/5/2023 | J1040 | 1 | $40.00 |
| 44987 | Integrity Medical Group, LLC | 8766941720000001 | 5/22/2023 | Bill | 5/4/2023 | 99213 | 1 | $293.20 |
| 44988 | Integrity Medical Group, LLC | 8766941720000001 | 5/22/2023 | Bill | 5/4/2023 | 62323 | 1 | $2,485.56 |
| 44989 | Integrity Medical Group, LLC | 8766941720000001 | 5/22/2023 | Bill | 5/4/2023 | Q9967 | 1 | $100.00 |
| 44990 | Integrity Medical Group, LLC | 8766941720000001 | 5/22/2023 | Bill | 5/4/2023 | J2001 | 1 | $40.00 |
| 44991 | Integrity Medical Group, LLC | 8766941720000001 | 5/22/2023 | Bill | 5/4/2023 | J1040 | 1 | $40.00 |
| 44992 | Integrity Medical Group, LLC | 0412514160101056 | 5/22/2023 | Bill | 5/5/2023 | 99204 | 1 | $662.12 |
| 44993 | Integrity Medical Group, LLC | 0480336440101078 | 5/22/2023 | Bill | 5/4/2023 | 99204 | 1 | $662.12 |
| 44994 | Integrity Medical Group, LLC | 0480336440101078 | 5/22/2023 | Bill | 5/4/2023 | J2001 | 1 | $40.00 |
| 44995 | Integrity Medical Group, LLC | 0480336440101078 | 5/22/2023 | Bill | 5/4/2023 | J3301 | 1 | $10.00 |
| 44996 | Integrity Medical Group, LLC | 8691579530000005 | 5/22/2023 | Bill | 5/5/2023 | 99204 | 1 | $662.12 |
| 44997 | Integrity Medical Group, LLC | 0397242300101223 | 5/22/2023 | Bill | 5/10/2023 | 99212 | 1 | $175.64 |
| 44998 | Integrity Medical Group, LLC | 8751623440000003 | 5/22/2023 | Bill | 5/3/2023 | 99204 | 1 | $662.12 |
| 44999 | Integrity Medical Group, LLC | 8751623440000003 | 5/22/2023 | Bill | 5/3/2023 | 62323 | 1 | $2,485.56 |
| 45000 | Integrity Medical Group, LLC | 8751623440000003 | 5/22/2023 | Bill | 5/3/2023 | Q9967 | 1 | $100.00 |
| 45001 | Integrity Medical Group, LLC | 8751623440000003 | 5/22/2023 | Bill | 5/3/2023 | J2001 | 1 | $40.00 |
| 45002 | Integrity Medical Group, LLC | 8751623440000003 | 5/22/2023 | Bill | 5/3/2023 | J1040 | 1 | $40.00 |
| 45003 | Integrity Medical Group, LLC | 0634939680000003 | 5/22/2023 | Bill | 5/5/2023 | 99212 | 1 | $175.64 |
| 45004 | Integrity Medical Group, LLC | 8759077050000001 | 5/22/2023 | Bill | 5/5/2023 | 99213 | 1 | $293.20 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 45005 | Integrity Medical Group, LLC | 0650009140000003 | 5/22/2023 | Bill | 5/8/2023 | 99204 | 1 | $662.12 |
| 45006 | Integrity Medical Group, LLC | 8678958080000001 | 5/22/2023 | Bill | 5/4/2023 | 99204 | 1 | $662.12 |
| 45007 | Integrity Medical Group, LLC | 0521446410000001 | 5/22/2023 | Bill | 5/9/2023 | 62323 | 1 | $2,485.56 |
| 45008 | Integrity Medical Group, LLC | 0521446410000001 | 5/22/2023 | Bill | 5/9/2023 | Q9967 | 1 | $100.00 |
| 45009 | Integrity Medical Group, LLC | 0521446410000001 | 5/22/2023 | Bill | 5/9/2023 | J2001 | 1 | $40.00 |
| 45010 | Integrity Medical Group, LLC | 0521446410000001 | 5/22/2023 | Bill | 5/9/2023 | J1040 | 1 | $40.00 |
| 45011 | Integrity Medical Group, LLC | 0521446410000001 | 5/22/2023 | Bill | 5/9/2023 | 99204 | 1 | $662.12 |
| 45012 | Integrity Medical Group, LLC | 0138772410101035 | 5/22/2023 | Bill | 5/10/2023 | 99204 | 1 | $662.12 |
| 45013 | Integrity Medical Group, LLC | 8739426280000002 | 5/22/2023 | Bill | 5/3/2023 | 99204 | 1 | $662.12 |
| 45014 | Integrity Medical Group, LLC | 0598224460101038 | 5/22/2023 | Bill | 5/9/2023 | 99213 | 1 | $293.20 |
| 45015 | Integrity Medical Group, LLC | 0385685100101110 | 5/22/2023 | Bill | 5/4/2023 | 99204 | 1 | $662.12 |
| 45016 | Integrity Medical Group, LLC | 0385685100101110 | 5/22/2023 | Bill | 5/4/2023 | Q9967 | 1 | $100.00 |
| 45017 | Integrity Medical Group, LLC | 0385685100101110 | 5/22/2023 | Bill | 5/4/2023 | J2001 | 1 | $40.00 |
| 45018 | Integrity Medical Group, LLC | 0385685100101110 | 5/22/2023 | Bill | 5/4/2023 | J1030 | 1 | $20.00 |
| 45019 | Integrity Medical Group, LLC | 8742458340000004 | 5/22/2023 | Bill | 5/9/2023 | 99204 | 1 | $662.12 |
| 45020 | Integrity Medical Group, LLC | 0571366770101035 | 5/22/2023 | Bill | 5/8/2023 | 99204 | 1 | $662.12 |
| 45021 | Integrity Medical Group, LLC | 8770730200000001 | 5/22/2023 | Bill | 5/10/2023 | 99204 | 1 | $662.12 |
| 45022 | Integrity Medical Group, LLC | 0547071520101017 | 5/22/2023 | Bill | 5/10/2023 | 99212 | 1 | $175.64 |
| 45023 | Integrity Medical Group, LLC | 0282460680101145 | 5/22/2023 | Bill | 5/3/2023 | 99213 | 1 | $293.20 |
| 45024 | Integrity Medical Group, LLC | 0417728510101089 | 5/22/2023 | Bill | 5/8/2023 | 99212 | 1 | $175.64 |
| 45025 | Integrity Medical Group, LLC | 8716943520000002 | 5/22/2023 | Bill | 5/4/2023 | 99213 | 1 | $293.20 |
| 45026 | Integrity Medical Group, LLC | 0204522220101168 | 5/22/2023 | Bill | 5/3/2023 | 99213 | 1 | $293.20 |
| 45027 | Integrity Medical Group, LLC | 0204522220101168 | 5/22/2023 | Bill | 5/3/2023 | 62321 | 1 | $2,619.66 |
| 45028 | Integrity Medical Group, LLC | 0204522220101168 | 5/22/2023 | Bill | 5/3/2023 | Q9967 | 1 | $100.00 |
| 45029 | Integrity Medical Group, LLC | 0204522220101168 | 5/22/2023 | Bill | 5/3/2023 | J2001 | 1 | $40.00 |
| 45030 | Integrity Medical Group, LLC | 0204522220101168 | 5/22/2023 | Bill | 5/3/2023 | J1040 | 1 | $40.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| 45031 | Integrity Medical Group, LLC | 0204522220101168 | 5/22/2023 | Bill | 5/3/2023 | J3490 | 1 | $30.00 |
|---|---|---|---|---|---|---|---|---|
| 45032 | Integrity Medical Group, LLC | 8677199620000003 | 5/22/2023 | Bill | 5/10/2023 | 99213 | 1 | $293.20 |
| 45033 | Integrity Medical Group, LLC | 8677199620000003 | 5/22/2023 | Bill | 5/10/2023 | 64483 | 1 | $2,160.74 |
| 45034 | Integrity Medical Group, LLC | 8677199620000003 | 5/22/2023 | Bill | 5/10/2023 | Q9967 | 2 | $200.00 |
| 45035 | Integrity Medical Group, LLC | 8677199620000003 | 5/22/2023 | Bill | 5/10/2023 | 94761 | 1 | $55.20 |
| 45036 | Integrity Medical Group, LLC | 8677199620000003 | 5/22/2023 | Bill | 5/10/2023 | J2001 | 1 | $40.00 |
| 45037 | Integrity Medical Group, LLC | 8677199620000003 | 5/22/2023 | Bill | 5/10/2023 | J1030 | 1 | $20.00 |
| 45038 | Integrity Medical Group, LLC | 0439376120101094 | 5/22/2023 | Bill | 5/9/2023 | J3490 | 1 | $30.00 |
| 45039 | Integrity Medical Group, LLC | 0239156020101110 | 5/22/2023 | Bill | 5/5/2023 | 99212 | 1 | $175.64 |
| 45040 | Integrity Medical Group, LLC | 8678578650000005 | 5/22/2023 | Bill | 5/10/2023 | 99214 | 1 | $432.96 |
| 45041 | Integrity Medical Group, LLC | 0492413720101019 | 5/22/2023 | Bill | 5/5/2023 | 99212 | 1 | $175.64 |
| 45042 | Integrity Medical Group, LLC | 0492413720101019 | 5/22/2023 | Bill | 5/5/2023 | 95909 | 1 | $603.16 |
| 45043 | Integrity Medical Group, LLC | 8673917410000004 | 5/22/2023 | Bill | 5/10/2023 | 99212 | 1 | $175.64 |
| 45044 | Integrity Medical Group, LLC | 0619343710000001 | 5/22/2023 | Bill | 5/4/2023 | J3301 | 2 | $20.00 |
| 45045 | Integrity Medical Group, LLC | 0619343710000001 | 5/22/2023 | Bill | 5/4/2023 | 99214 | 1 | $432.96 |
| 45046 | Integrity Medical Group, LLC | 0619343710000001 | 5/22/2023 | Bill | 5/4/2023 | 20610 | 1 | $445.80 |
| 45047 | Integrity Medical Group, LLC | 0619343710000001 | 5/22/2023 | Bill | 5/4/2023 | S0020 | 2 | $80.00 |
| 45048 | Integrity Medical Group, LLC | 0619343710000001 | 5/22/2023 | Bill | 5/4/2023 | J2001 | 2 | $80.00 |
| 45049 | Integrity Medical Group, LLC | 0644892180000001 | 5/22/2023 | Bill | 5/9/2023 | 99212 | 1 | $175.64 |
| 45050 | Integrity Medical Group, LLC | 0644892180000001 | 5/22/2023 | Bill | 5/9/2023 | 20610 | 1 | $445.80 |
| 45051 | Integrity Medical Group, LLC | 0644892180000001 | 5/22/2023 | Bill | 5/9/2023 | S0020 | 1 | $40.00 |
| 45052 | Integrity Medical Group, LLC | 0644892180000001 | 5/22/2023 | Bill | 5/9/2023 | J2001 | 1 | $40.00 |
| 45053 | Integrity Medical Group, LLC | 0644892180000001 | 5/22/2023 | Bill | 5/9/2023 | J3301 | 1 | $10.00 |
| 45054 | Integrity Medical Group, LLC | 8676048310000001 | 5/22/2023 | Bill | 5/3/2023 | 64718 | 1 | $8,630.16 |
| 45055 | Integrity Medical Group, LLC | 8676048310000001 | 5/22/2023 | Bill | 5/3/2023 | 64721 | 1 | $7,324.35 |
| 45056 | Integrity Medical Group, LLC | 0413886420101037 | 5/22/2023 | Bill | 5/3/2023 | 22551 | 1 | $22,425.36 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 45057 | Integrity Medical Group, LLC | 8700456900000001 | 5/22/2023 | Bill | 5/4/2023 | 99214 | 1 | $432.96 |
| 45058 | Integrity Medical Group, LLC | 0574614090000004 | 5/22/2023 | Bill | 5/10/2023 | 99204 | 1 | $662.12 |
| 45059 | Integrity Medical Group, LLC | 8713784450000001 | 5/22/2023 | Bill | 5/4/2023 | 99213 | 1 | $293.20 |
| 45060 | Integrity Medical Group, LLC | 0805052780000001 | 5/22/2023 | Bill | 5/8/2023 | 99213 | 1 | $293.20 |
| 45061 | Integrity Medical Group, LLC | 0805052780000001 | 5/22/2023 | Bill | 5/8/2023 | 64493 | 1 | $2,046.96 |
| 45062 | Integrity Medical Group, LLC | 0805052780000001 | 5/22/2023 | Bill | 5/8/2023 | S0020 | 1 | $40.00 |
| 45063 | Integrity Medical Group, LLC | 0805052780000001 | 5/22/2023 | Bill | 5/8/2023 | J2001 | 1 | $40.00 |
| 45064 | Integrity Medical Group, LLC | 0470843600101092 | 5/22/2023 | Bill | 5/2/2023 | 29824 | 1 | $829.89 |
| 45065 | Integrity Medical Group, LLC | 0470843600101092 | 5/22/2023 | Bill | 5/2/2023 | 29822 | 1 | $392.38 |
| 45066 | Integrity Medical Group, LLC | 0599284250101019 | 5/22/2023 | Bill | 5/10/2023 | 99213 | 1 | $293.20 |
| 45067 | Integrity Medical Group, LLC | 0539238070107020 | 5/22/2023 | Bill | 5/10/2023 | 99212 | 1 | $175.64 |
| 45068 | Integrity Medical Group, LLC | 0413886420101037 | 5/22/2023 | Bill | 5/3/2023 | 22551 | 1 | $2,242.53 |
| 45069 | Integrity Medical Group, LLC | 8749903130000002 | 5/22/2023 | Bill | 5/4/2023 | 99212 | 1 | $175.64 |
| 45070 | Integrity Medical Group, LLC | 8746154130000001 | 5/22/2023 | Bill | 5/9/2023 | 99213 | 1 | $293.20 |
| 45071 | Integrity Medical Group, LLC | 8746154130000001 | 5/22/2023 | Bill | 5/9/2023 | 62321 | 1 | $2,619.66 |
| 45072 | Integrity Medical Group, LLC | 8746154130000001 | 5/22/2023 | Bill | 5/9/2023 | Q9967 | 1 | $100.00 |
| 45073 | Integrity Medical Group, LLC | 8746154130000001 | 5/22/2023 | Bill | 5/9/2023 | J2001 | 1 | $40.00 |
| 45074 | Integrity Medical Group, LLC | 8746154130000001 | 5/22/2023 | Bill | 5/9/2023 | J3490 | 1 | $30.00 |
| 45075 | Integrity Medical Group, LLC | 8746154130000001 | 5/22/2023 | Bill | 5/9/2023 | J1030 | 1 | $20.00 |
| 45076 | Integrity Medical Group, LLC | 0007625590101211 | 5/22/2023 | Bill | 5/4/2023 | 99214 | 1 | $432.96 |
| 45077 | Integrity Medical Group, LLC | 0805052780000001 | 5/22/2023 | Bill | 5/8/2023 | J3490 | 1 | $30.00 |
| 45078 | Integrity Medical Group, LLC | 8725982200000001 | 5/22/2023 | Bill | 5/8/2023 | 99212 | 1 | $175.64 |
| 45079 | Integrity Medical Group, LLC | 8752481710000001 | 5/22/2023 | Bill | 5/8/2023 | 99213 | 1 | $293.20 |
| 45080 | Integrity Medical Group, LLC | 8669136550000001 | 5/22/2023 | Bill | 5/4/2023 | 99213 | 1 | $293.20 |
| 45081 | Integrity Medical Group, LLC | 0634890440000001 | 5/22/2023 | Bill | 5/10/2023 | 99214 | 1 | $432.96 |
| 45082 | Integrity Medical Group, LLC | 8708651070000001 | 5/22/2023 | Bill | 5/8/2023 | 99212 | 1 | $175.64 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 45083 | Integrity Medical Group, LLC | 0439376120101094 | 5/22/2023 | Bill | 5/9/2023 | 99213 | 1 | $293.20 |
| 45084 | Integrity Medical Group, LLC | 0439376120101094 | 5/22/2023 | Bill | 5/9/2023 | 64493 | 1 | $2,046.96 |
| 45085 | Integrity Medical Group, LLC | 0439376120101094 | 5/22/2023 | Bill | 5/9/2023 | J2001 | 2 | $80.00 |
| 45086 | Integrity Medical Group, LLC | 0439376120101094 | 5/22/2023 | Bill | 5/9/2023 | S0020 | 1 | $40.00 |
| 45087 | Integrity Medical Group, LLC | 8676048310000001 | 5/22/2023 | Bill | 5/3/2023 | 64718 | 1 | $863.01 |
| 45088 | Integrity Medical Group, LLC | 8676048310000001 | 5/22/2023 | Bill | 5/3/2023 | 64721 | 1 | $732.43 |
| 45089 | Integrity Medical Group, LLC | 8702941710000002 | 5/22/2023 | Bill | 5/3/2023 | 99212 | 1 | $175.64 |
| 45090 | Integrity Medical Group, LLC | 0621963830000001 | 5/22/2023 | Bill | 5/9/2023 | 99212 | 1 | $175.64 |
| 45091 | Integrity Medical Group, LLC | 8768937160000001 | 5/22/2023 | Bill | 5/10/2023 | 99204 | 1 | $662.12 |
| 45092 | Integrity Medical Group, LLC | 0488155600000003 | 5/22/2023 | Bill | 5/5/2023 | 99213 | 1 | $293.20 |
| 45093 | Integrity Medical Group, LLC | 0588689310101031 | 5/22/2023 | Bill | 5/3/2023 | 99214 | 1 | $432.96 |
| 45094 | Integrity Medical Group, LLC | 0401658050101141 | 5/22/2023 | Bill | 5/5/2023 | 99214 | 1 | $432.96 |
| 45095 | Integrity Medical Group, LLC | 8671559100000010 | 5/22/2023 | Bill | 5/5/2023 | 99204 | 1 | $662.12 |
| 45096 | Integrity Medical Group, LLC | 8671559100000010 | 5/22/2023 | Bill | 5/5/2023 | 62321 | 1 | $2,619.66 |
| 45097 | Integrity Medical Group, LLC | 8671559100000010 | 5/22/2023 | Bill | 5/5/2023 | Q9967 | 1 | $100.00 |
| 45098 | Integrity Medical Group, LLC | 8671559100000010 | 5/22/2023 | Bill | 5/5/2023 | J2001 | 1 | $40.00 |
| 45099 | Integrity Medical Group, LLC | 8671559100000010 | 5/22/2023 | Bill | 5/5/2023 | J1040 | 1 | $40.00 |
| 45100 | Integrity Medical Group, LLC | 8671559100000010 | 5/22/2023 | Bill | 5/5/2023 | J3490 | 1 | $30.00 |
| 45101 | Integrity Medical Group, LLC | 0636028270000005 | 5/22/2023 | Bill | 5/9/2023 | 99204 | 1 | $662.12 |
| 45102 | Integrity Medical Group, LLC | 0470843600101092 | 5/22/2023 | Bill | 5/2/2023 | 29824 | 1 | $8,298.96 |
| 45103 | Integrity Medical Group, LLC | 0470843600101092 | 5/22/2023 | Bill | 5/2/2023 | 29822 | 1 | $3,923.81 |
| 45104 | Integrity Medical Group, LLC | 8675896020000001 | 5/22/2023 | Bill | 5/4/2023 | 99213 | 1 | $293.20 |
| 45105 | Integrity Medical Group, LLC | 0619343710000001 | 5/22/2023 | Bill | 5/4/2023 | 99213 | 1 | $293.20 |
| 45106 | Integrity Medical Group, LLC | 8743005230000003 | 5/22/2023 | Bill | 5/8/2023 | 99212 | 1 | $175.64 |
| 45107 | Integrity Medical Group, LLC | 0263860160101020 | 5/22/2023 | Bill | 5/10/2023 | 99213 | 1 | $293.20 |
| 45108 | Integrity Medical Group, LLC | 0439230000000001 | 5/22/2023 | Bill | 5/5/2023 | 99213 | 1 | $293.20 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 45109 | Integrity Medical Group, LLC | 8779195740000001 | 5/22/2023 | Bill | 5/4/2023 | 99204 | 1 | $662.12 |
| 45110 | Integrity Medical Group, LLC | 0121578190101050 | 5/22/2023 | Bill | 5/4/2023 | 99213 | 1 | $293.20 |
| 45111 | Integrity Medical Group, LLC | 0492536340101086 | 5/22/2023 | Bill | 5/4/2023 | 99213 | 1 | $293.20 |
| 45112 | Integrity Medical Group, LLC | 8680029480000002 | 5/22/2023 | Bill | 5/3/2023 | 99212 | 1 | $175.64 |
| 45113 | Integrity Medical Group, LLC | 8680029480000002 | 5/22/2023 | Bill | 5/3/2023 | 20610 | 1 | $445.80 |
| 45114 | Integrity Medical Group, LLC | 8680029480000002 | 5/22/2023 | Bill | 5/3/2023 | S0020 | 1 | $40.00 |
| 45115 | Integrity Medical Group, LLC | 8680029480000002 | 5/22/2023 | Bill | 5/3/2023 | J2001 | 1 | $40.00 |
| 45116 | Integrity Medical Group, LLC | 8680029480000002 | 5/22/2023 | Bill | 5/3/2023 | J3301 | 1 | $10.00 |
| 45117 | Integrity Medical Group, LLC | 8737457770000002 | 5/22/2023 | Bill | 5/8/2023 | 99212 | 1 | $175.64 |
| 45118 | Integrity Medical Group, LLC | 0162948450101089 | 5/22/2023 | Bill | 5/4/2023 | 99213 | 1 | $293.20 |
| 45119 | Integrity Medical Group, LLC | 8720431490000009 | 5/22/2023 | Bill | 5/8/2023 | 99212 | 1 | $175.64 |
| 45120 | Integrity Medical Group, LLC | 0282140880101096 | 5/22/2023 | Bill | 4/24/2023 | 99024 | 1 | $577.36 |
| 45121 | Integrity Medical Group, LLC | 0221871730101045 | 5/22/2023 | Bill | 5/8/2023 | 99024 | 1 | $577.36 |
| 45122 | Integrity Medical Group, LLC | 8677199620000003 | 5/22/2023 | Bill | 5/10/2023 | 64484 | 1 | $1,053.12 |
| 45123 | Integrity Medical Group, LLC | 0492413720101019 | 5/22/2023 | Bill | 5/5/2023 | 95886 | 1 | $455.90 |
| 45124 | Integrity Medical Group, LLC | 0413886420101037 | 5/22/2023 | Bill | 5/3/2023 | 22853 | 1 | $3,463.68 |
| 45125 | Integrity Medical Group, LLC | 0413886420101037 | 5/22/2023 | Bill | 5/3/2023 | 20930 | 1 | $991.20 |
| 45126 | Integrity Medical Group, LLC | 0805052780000001 | 5/22/2023 | Bill | 5/8/2023 | 64494 | 1 | $1,038.36 |
| 45127 | Integrity Medical Group, LLC | 0805052780000001 | 5/22/2023 | Bill | 5/8/2023 | 77003 | 1 | $757.44 |
| 45128 | Integrity Medical Group, LLC | 0470843600101092 | 5/22/2023 | Bill | 5/2/2023 | 29826 | 1 | $225.33 |
| 45129 | Integrity Medical Group, LLC | 0413886420101037 | 5/22/2023 | Bill | 5/3/2023 | 22853 | 1 | $346.36 |
| 45130 | Integrity Medical Group, LLC | 0413886420101037 | 5/22/2023 | Bill | 5/3/2023 | 20930 | 1 | $99.12 |
| 45131 | Integrity Medical Group, LLC | 0439376120101094 | 5/22/2023 | Bill | 5/9/2023 | 64494 | 1 | $1,038.36 |
| 45132 | Integrity Medical Group, LLC | 0439376120101094 | 5/22/2023 | Bill | 5/9/2023 | 77003 | 1 | $757.44 |
| 45133 | Integrity Medical Group, LLC | 0470843600101092 | 5/22/2023 | Bill | 5/2/2023 | 29826 | 1 | $2,253.36 |
| 45134 | Integrity Medical Group, LLC | 0597645490101013 | 5/22/2023 | Bill | 5/9/2023 | A0100 | 1 | $54.82 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 45135 | Integrity Medical Group, LLC | 0321241900101094 | 5/22/2023 | Bill | 10/3/2022 | S0020 | 1 | $40.00 |
| 45136 | Integrity Medical Group, LLC | 0236012590101031 | 5/22/2023 | Bill | 5/9/2023 | J3490 | 1 | $30.00 |
| 45137 | Integrity Medical Group, LLC | 8680751090000004 | 5/22/2023 | Bill | 5/8/2023 | J3490 | 1 | $30.00 |
| 45138 | Integrity Medical Group, LLC | 0597645490101013 | 5/22/2023 | Bill | 5/9/2023 | S0020 | 1 | $40.00 |
| 45139 | Integrity Medical Group, LLC | 8689731320000006 | 5/22/2023 | Bill | 5/9/2023 | J3490 | 1 | $30.00 |
| 45140 | Integrity Medical Group, LLC | 8764350110000001 | 5/22/2023 | Bill | 5/9/2023 | J3490 | 1 | $30.00 |
| 45141 | Integrity Medical Group, LLC | 0154083430000005 | 5/22/2023 | Bill | 5/3/2023 | J3490 | 1 | $30.00 |
| 45142 | Integrity Medical Group, LLC | 0385685100101110 | 5/22/2023 | Bill | 5/4/2023 | J3490 | 1 | $30.00 |
| 45143 | Integrity Medical Group, LLC | 8765518550000001 | 5/22/2023 | Bill | 5/5/2023 | J3490 | 1 | $30.00 |
| 45144 | Integrity Medical Group, LLC | 8766941720000001 | 5/22/2023 | Bill | 5/4/2023 | J3490 | 1 | $30.00 |
| 45145 | Integrity Medical Group, LLC | 0480336440101078 | 5/22/2023 | Bill | 5/4/2023 | S0020 | 1 | $40.00 |
| 45146 | Integrity Medical Group, LLC | 8751623440000003 | 5/22/2023 | Bill | 5/3/2023 | J3490 | 1 | $30.00 |
| 45147 | Integrity Medical Group, LLC | 0521446410000001 | 5/22/2023 | Bill | 5/9/2023 | J3490 | 1 | $30.00 |
| 45148 | Integrity Medical Group, LLC | 0385685100101110 | 5/22/2023 | Bill | 5/4/2023 | S0020 | 1 | $40.00 |
| 45149 | Integrity Medical Group, LLC | 0385685100101110 | 5/22/2023 | Bill | 5/4/2023 | J3490 | 1 | $30.00 |
| 45150 | Integrity Medical Group, LLC | 0597645490101013 | 5/22/2023 | Bill | 5/9/2023 | 64493 | 1 | $2,046.96 |
| 45151 | Integrity Medical Group, LLC | 0597645490101013 | 5/22/2023 | Bill | 5/9/2023 | 64494 | 1 | $1,038.36 |
| 45152 | Integrity Medical Group, LLC | 0385685100101110 | 5/22/2023 | Bill | 5/4/2023 | 77003 | 1 | $757.44 |
| 45153 | Integrity Medical Group, LLC | 0321241900101094 | 5/22/2023 | Bill | 10/3/2022 | 20610 | 1 | $445.80 |
| 45154 | Integrity Medical Group, LLC | 0597645490101013 | 5/22/2023 | Bill | 5/9/2023 | 94761 | 1 | $55.20 |
| 45155 | Integrity Medical Group, LLC | 0480336440101078 | 5/22/2023 | Bill | 5/4/2023 | 20610 | 1 | $445.80 |
| 45156 | Integrity Medical Group, LLC | 0385685100101110 | 5/22/2023 | Bill | 5/4/2023 | 27096 | 1 | $1,237.68 |
| 45157 | Integrity Medical Group, LLC | 0282679130101018 | 5/30/2023 | Bill | 5/16/2023 | 99203 | 1 | $434.48 |
| 45158 | Integrity Medical Group, LLC | 0588689310101031 | 5/30/2023 | Bill | 5/15/2023 | J1030 | 1 | $20.00 |
| 45159 | Integrity Medical Group, LLC | 0588689310101031 | 5/30/2023 | Bill | 5/15/2023 | 99213 | 1 | $293.20 |
| 45160 | Integrity Medical Group, LLC | 0588689310101031 | 5/30/2023 | Bill | 5/15/2023 | 27096 | 1 | $1,237.68 |

Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.

Exhibit "2" (Integrity Medical Group, LLC)

| 45161 | Integrity Medical Group, LLC | 0588689310101031 | 5/30/2023 | Bill | 5/15/2023 | 94761 | 1 | $55.20 |
|---|---|---|---|---|---|---|---|---|
| 45162 | Integrity Medical Group, LLC | 0588689310101031 | 5/30/2023 | Bill | 5/15/2023 | J2001 | 1 | $40.00 |
| 45163 | Integrity Medical Group, LLC | 0588689310101031 | 5/30/2023 | Bill | 5/15/2023 | S0020 | 1 | $40.00 |
| 45164 | Integrity Medical Group, LLC | 0588689310101031 | 5/30/2023 | Bill | 5/15/2023 | J3490 | 1 | $30.00 |
| 45165 | Integrity Medical Group, LLC | 8764694350000002 | 5/30/2023 | Bill | 5/12/2023 | 99212 | 1 | $175.64 |
| 45166 | Integrity Medical Group, LLC | 8676392270000001 | 5/30/2023 | Bill | 5/17/2023 | 99213 | 1 | $293.20 |
| 45167 | Integrity Medical Group, LLC | 8684551830000014 | 5/30/2023 | Bill | 5/18/2023 | 99204 | 1 | $662.12 |
| 45168 | Integrity Medical Group, LLC | 0605758610000002 | 5/30/2023 | Bill | 5/15/2023 | 99204 | 1 | $662.12 |
| 45169 | Integrity Medical Group, LLC | 0474795340101054 | 5/30/2023 | Bill | 3/28/2023 | 99213 | 1 | $293.20 |
| 45170 | Integrity Medical Group, LLC | 0474795340101054 | 5/30/2023 | Bill | 3/28/2023 | 64490 | 1 | $2,263.44 |
| 45171 | Integrity Medical Group, LLC | 0474795340101054 | 5/30/2023 | Bill | 3/28/2023 | 64491 | 1 | $1,129.44 |
| 45172 | Integrity Medical Group, LLC | 0474795340101054 | 5/30/2023 | Bill | 3/28/2023 | J2001 | 1 | $40.00 |
| 45173 | Integrity Medical Group, LLC | 0345315380101052 | 5/30/2023 | Bill | 5/15/2023 | 99204 | 1 | $662.12 |
| 45174 | Integrity Medical Group, LLC | 8679152690000006 | 5/30/2023 | Bill | 5/15/2023 | 99213 | 1 | $293.20 |
| 45175 | Integrity Medical Group, LLC | 8728201400000001 | 5/30/2023 | Bill | 5/11/2023 | 99204 | 1 | $662.12 |
| 45176 | Integrity Medical Group, LLC | 0469809660101055 | 5/30/2023 | Bill | 5/18/2023 | 99204 | 1 | $662.12 |
| 45177 | Integrity Medical Group, LLC | 8740243930000002 | 5/30/2023 | Bill | 5/11/2023 | 99213 | 1 | $293.20 |
| 45178 | Integrity Medical Group, LLC | 0236012590101031 | 5/30/2023 | Bill | 5/12/2023 | 99213 | 1 | $293.20 |
| 45179 | Integrity Medical Group, LLC | 0522807220101068 | 5/30/2023 | Bill | 5/18/2023 | 99212 | 1 | $175.64 |
| 45180 | Integrity Medical Group, LLC | 0257891400101044 | 5/30/2023 | Bill | 5/15/2023 | 99203 | 1 | $434.48 |
| 45181 | Integrity Medical Group, LLC | 0513054260101038 | 5/30/2023 | Bill | 5/18/2023 | 99204 | 1 | $662.12 |
| 45182 | Integrity Medical Group, LLC | 0468241920101061 | 5/30/2023 | Bill | 5/16/2023 | 99213 | 1 | $293.20 |
| 45183 | Integrity Medical Group, LLC | 0238321640101160 | 5/30/2023 | Bill | 5/18/2023 | 99204 | 1 | $662.12 |
| 45184 | Integrity Medical Group, LLC | 8743900390000001 | 5/30/2023 | Bill | 5/9/2023 | 99204 | 1 | $662.12 |
| 45185 | Integrity Medical Group, LLC | 0387428160101060 | 5/30/2023 | Bill | 5/11/2023 | 99204 | 1 | $662.12 |
| 45186 | Integrity Medical Group, LLC | 0658123650000002 | 5/30/2023 | Bill | 5/17/2023 | 99213 | 1 | $293.20 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 45187 | Integrity Medical Group, LLC | 0596230830101060 | 5/30/2023 | Bill | 5/11/2023 | 99214 | 1 | $432.96 |
| 45188 | Integrity Medical Group, LLC | 0417660580101040 | 5/30/2023 | Bill | 5/15/2023 | 99212 | 1 | $175.64 |
| 45189 | Integrity Medical Group, LLC | 0531187120101014 | 5/30/2023 | Bill | 5/10/2023 | 99204 | 1 | $662.12 |
| 45190 | Integrity Medical Group, LLC | 0127292370101018 | 5/30/2023 | Bill | 5/15/2023 | 99212 | 1 | $175.64 |
| 45191 | Integrity Medical Group, LLC | 0365603580101101 | 5/30/2023 | Bill | 5/11/2023 | 99204 | 1 | $662.12 |
| 45192 | Integrity Medical Group, LLC | 0421712120101205 | 5/30/2023 | Bill | 5/12/2023 | 99204 | 1 | $662.12 |
| 45193 | Integrity Medical Group, LLC | 0608869490101018 | 5/30/2023 | Bill | 5/16/2023 | 99204 | 1 | $662.12 |
| 45194 | Integrity Medical Group, LLC | 0221512490101155 | 5/30/2023 | Bill | 5/12/2023 | 99204 | 1 | $662.12 |
| 45195 | Integrity Medical Group, LLC | 0190095370101174 | 5/30/2023 | Bill | 5/18/2023 | 99213 | 1 | $293.20 |
| 45196 | Integrity Medical Group, LLC | 8715748350000003 | 5/30/2023 | Bill | 5/17/2023 | 99213 | 1 | $293.20 |
| 45197 | Integrity Medical Group, LLC | 8715748350000003 | 5/30/2023 | Bill | 5/17/2023 | 62323 | 1 | $2,485.56 |
| 45198 | Integrity Medical Group, LLC | 8715748350000003 | 5/30/2023 | Bill | 5/17/2023 | Q9967 | 1 | $100.00 |
| 45199 | Integrity Medical Group, LLC | 8715748350000003 | 5/30/2023 | Bill | 5/17/2023 | J2001 | 1 | $40.00 |
| 45200 | Integrity Medical Group, LLC | 8715748350000003 | 5/30/2023 | Bill | 5/17/2023 | J1040 | 1 | $40.00 |
| 45201 | Integrity Medical Group, LLC | 0110724790101029 | 5/30/2023 | Bill | 5/15/2023 | 99212 | 1 | $175.64 |
| 45202 | Integrity Medical Group, LLC | 0522807220101068 | 5/30/2023 | Bill | 5/15/2023 | 99203 | 1 | $434.48 |
| 45203 | Integrity Medical Group, LLC | 0522807220101068 | 5/30/2023 | Bill | 5/15/2023 | 62323 | 1 | $2,485.56 |
| 45204 | Integrity Medical Group, LLC | 0522807220101068 | 5/30/2023 | Bill | 5/15/2023 | Q9967 | 1 | $100.00 |
| 45205 | Integrity Medical Group, LLC | 0522807220101068 | 5/30/2023 | Bill | 5/15/2023 | J1040 | 1 | $40.00 |
| 45206 | Integrity Medical Group, LLC | 0522807220101068 | 5/30/2023 | Bill | 5/15/2023 | J2001 | 1 | $40.00 |
| 45207 | Integrity Medical Group, LLC | 0154083430000005 | 5/30/2023 | Bill | 5/17/2023 | 99213 | 1 | $293.20 |
| 45208 | Integrity Medical Group, LLC | 0154083430000005 | 5/30/2023 | Bill | 5/17/2023 | J2001 | 2 | $80.00 |
| 45209 | Integrity Medical Group, LLC | 0305928230101147 | 5/30/2023 | Bill | 5/15/2023 | 99204 | 1 | $662.12 |
| 45210 | Integrity Medical Group, LLC | 8751623440000003 | 5/30/2023 | Bill | 5/11/2023 | 99213 | 1 | $293.20 |
| 45211 | Integrity Medical Group, LLC | 8681661200000001 | 5/30/2023 | Bill | 5/16/2023 | 99213 | 1 | $293.20 |
| 45212 | Integrity Medical Group, LLC | 8681661200000001 | 5/30/2023 | Bill | 5/16/2023 | 62323 | 1 | $2,485.56 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 45213 | Integrity Medical Group, LLC | 8681661200000001 | 5/30/2023 | Bill | 5/16/2023 | Q9967 | 1 | $100.00 |
| 45214 | Integrity Medical Group, LLC | 8681661200000001 | 5/30/2023 | Bill | 5/16/2023 | J2001 | 1 | $40.00 |
| 45215 | Integrity Medical Group, LLC | 8681661200000001 | 5/30/2023 | Bill | 5/16/2023 | J1040 | 1 | $40.00 |
| 45216 | Integrity Medical Group, LLC | 0539484430101013 | 5/30/2023 | Bill | 5/15/2023 | 99213 | 1 | $293.20 |
| 45217 | Integrity Medical Group, LLC | 8684551830000014 | 5/30/2023 | Bill | 5/11/2023 | 99204 | 1 | $662.12 |
| 45218 | Integrity Medical Group, LLC | 8719129720000001 | 5/30/2023 | Bill | 5/17/2023 | 99204 | 1 | $662.12 |
| 45219 | Integrity Medical Group, LLC | 8744323490000002 | 5/30/2023 | Bill | 5/12/2023 | 99204 | 1 | $662.12 |
| 45220 | Integrity Medical Group, LLC | 8744323490000002 | 5/30/2023 | Bill | 5/12/2023 | 62323 | 1 | $2,485.56 |
| 45221 | Integrity Medical Group, LLC | 8744323490000002 | 5/30/2023 | Bill | 5/12/2023 | Q9967 | 1 | $100.00 |
| 45222 | Integrity Medical Group, LLC | 8744323490000002 | 5/30/2023 | Bill | 5/12/2023 | J2001 | 1 | $40.00 |
| 45223 | Integrity Medical Group, LLC | 8744323490000002 | 5/30/2023 | Bill | 5/12/2023 | J1040 | 1 | $40.00 |
| 45224 | Integrity Medical Group, LLC | 0388550120101035 | 5/30/2023 | Bill | 5/11/2023 | 99213 | 1 | $293.20 |
| 45225 | Integrity Medical Group, LLC | 8691121580000004 | 5/30/2023 | Bill | 5/12/2023 | 99204 | 1 | $662.12 |
| 45226 | Integrity Medical Group, LLC | 8765518550000003 | 5/30/2023 | Bill | 5/12/2023 | 99203 | 1 | $434.48 |
| 45227 | Integrity Medical Group, LLC | 0385685100101110 | 5/30/2023 | Bill | 5/18/2023 | 99213 | 1 | $293.20 |
| 45228 | Integrity Medical Group, LLC | 0385685100101110 | 5/30/2023 | Bill | 5/18/2023 | 62321 | 1 | $2,619.66 |
| 45229 | Integrity Medical Group, LLC | 0385685100101110 | 5/30/2023 | Bill | 5/18/2023 | Q9967 | 1 | $100.00 |
| 45230 | Integrity Medical Group, LLC | 0385685100101110 | 5/30/2023 | Bill | 5/18/2023 | J2001 | 1 | $40.00 |
| 45231 | Integrity Medical Group, LLC | 0385685100101110 | 5/30/2023 | Bill | 5/18/2023 | J1040 | 1 | $40.00 |
| 45232 | Integrity Medical Group, LLC | 0652105640101030 | 5/30/2023 | Bill | 5/12/2023 | 99213 | 1 | $293.20 |
| 45233 | Integrity Medical Group, LLC | 8740243930000001 | 5/30/2023 | Bill | 5/11/2023 | 99213 | 1 | $293.20 |
| 45234 | Integrity Medical Group, LLC | 0474795340101054 | 5/30/2023 | Bill | 3/28/2023 | J1030 | 1 | $20.00 |
| 45235 | Integrity Medical Group, LLC | 8764694350000002 | 5/30/2023 | Bill | 5/17/2023 | 99213 | 1 | $293.20 |
| 45236 | Integrity Medical Group, LLC | 0158299880101071 | 5/30/2023 | Bill | 5/12/2023 | 99204 | 1 | $662.12 |
| 45237 | Integrity Medical Group, LLC | 8748919770000002 | 5/30/2023 | Bill | 5/17/2023 | 99212 | 1 | $175.64 |
| 45238 | Integrity Medical Group, LLC | 8720431490000009 | 5/30/2023 | Bill | 5/11/2023 | 99213 | 1 | $293.20 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 45239 | Integrity Medical Group, LLC | 8720431490000009 | 5/30/2023 | Bill | 5/11/2023 | 62323 | 1 | $2,485.56 |
| 45240 | Integrity Medical Group, LLC | 8720431490000009 | 5/30/2023 | Bill | 5/11/2023 | Q9967 | 1 | $100.00 |
| 45241 | Integrity Medical Group, LLC | 8720431490000009 | 5/30/2023 | Bill | 5/11/2023 | J2001 | 1 | $40.00 |
| 45242 | Integrity Medical Group, LLC | 8720431490000009 | 5/30/2023 | Bill | 5/11/2023 | J1040 | 1 | $40.00 |
| 45243 | Integrity Medical Group, LLC | 8720431490000009 | 5/30/2023 | Bill | 5/11/2023 | J3490 | 1 | $30.00 |
| 45244 | Integrity Medical Group, LLC | 0649253080000006 | 5/30/2023 | Bill | 5/15/2023 | 99213 | 1 | $293.20 |
| 45245 | Integrity Medical Group, LLC | 0626829750101026 | 5/30/2023 | Bill | 5/10/2023 | 99213 | 1 | $293.20 |
| 45246 | Integrity Medical Group, LLC | 0626829750101026 | 5/30/2023 | Bill | 5/10/2023 | 62321 | 1 | $2,619.66 |
| 45247 | Integrity Medical Group, LLC | 0626829750101026 | 5/30/2023 | Bill | 5/10/2023 | Q9967 | 1 | $100.00 |
| 45248 | Integrity Medical Group, LLC | 0626829750101026 | 5/30/2023 | Bill | 5/10/2023 | J2001 | 1 | $40.00 |
| 45249 | Integrity Medical Group, LLC | 0626829750101026 | 5/30/2023 | Bill | 5/10/2023 | J1040 | 1 | $40.00 |
| 45250 | Integrity Medical Group, LLC | 0626829750101026 | 5/30/2023 | Bill | 5/10/2023 | J3490 | 1 | $30.00 |
| 45251 | Integrity Medical Group, LLC | 8700237790000004 | 5/30/2023 | Bill | 5/17/2023 | 99213 | 1 | $293.20 |
| 45252 | Integrity Medical Group, LLC | 8693767400000002 | 5/30/2023 | Bill | 5/11/2023 | 99212 | 1 | $175.64 |
| 45253 | Integrity Medical Group, LLC | 8766964670000001 | 5/30/2023 | Bill | 5/11/2023 | 99204 | 1 | $662.12 |
| 45254 | Integrity Medical Group, LLC | 0530072260101046 | 5/30/2023 | Bill | 5/15/2023 | 99212 | 1 | $175.64 |
| 45255 | Integrity Medical Group, LLC | 0621963830000001 | 5/30/2023 | Bill | 5/12/2023 | 99213 | 1 | $293.20 |
| 45256 | Integrity Medical Group, LLC | 0621963830000001 | 5/30/2023 | Bill | 5/12/2023 | 62321 | 1 | $2,619.66 |
| 45257 | Integrity Medical Group, LLC | 0621963830000001 | 5/30/2023 | Bill | 5/12/2023 | Q9967 | 1 | $100.00 |
| 45258 | Integrity Medical Group, LLC | 0621963830000001 | 5/30/2023 | Bill | 5/12/2023 | J2001 | 1 | $40.00 |
| 45259 | Integrity Medical Group, LLC | 0621963830000001 | 5/30/2023 | Bill | 5/12/2023 | J1040 | 1 | $40.00 |
| 45260 | Integrity Medical Group, LLC | 0621963830000001 | 5/30/2023 | Bill | 5/12/2023 | J3490 | 1 | $30.00 |
| 45261 | Integrity Medical Group, LLC | 0650253380000001 | 5/30/2023 | Bill | 5/15/2023 | 99213 | 1 | $293.20 |
| 45262 | Integrity Medical Group, LLC | 8700456900000001 | 5/30/2023 | Bill | 5/12/2023 | 99213 | 1 | $293.20 |
| 45263 | Integrity Medical Group, LLC | 8710614200000001 | 5/30/2023 | Bill | 5/15/2023 | J1030 | 1 | $20.00 |
| 45264 | Integrity Medical Group, LLC | 8771116690000001 | 5/30/2023 | Bill | 5/16/2023 | 99204 | 1 | $662.12 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **45265** | Integrity Medical Group, LLC | 8668940220000002 | 5/30/2023 | Bill | 5/18/2023 | 99212 | 1 | $175.64 |
| **45266** | Integrity Medical Group, LLC | 8760501310000002 | 5/30/2023 | Bill | 5/15/2023 | J3490 | 1 | $30.00 |
| **45267** | Integrity Medical Group, LLC | 8737457770000002 | 5/30/2023 | Bill | 5/16/2023 | 99213 | 1 | $293.20 |
| **45268** | Integrity Medical Group, LLC | 8737457770000002 | 5/30/2023 | Bill | 5/16/2023 | 62323 | 1 | $2,485.56 |
| **45269** | Integrity Medical Group, LLC | 8737457770000002 | 5/30/2023 | Bill | 5/16/2023 | Q9967 | 1 | $100.00 |
| **45270** | Integrity Medical Group, LLC | 8737457770000002 | 5/30/2023 | Bill | 5/16/2023 | J2001 | 1 | $40.00 |
| **45271** | Integrity Medical Group, LLC | 8737457770000002 | 5/30/2023 | Bill | 5/16/2023 | J1040 | 1 | $40.00 |
| **45272** | Integrity Medical Group, LLC | 8737457770000002 | 5/30/2023 | Bill | 5/16/2023 | J3490 | 1 | $30.00 |
| **45273** | Integrity Medical Group, LLC | 8746154130000001 | 5/30/2023 | Bill | 5/17/2023 | 99213 | 1 | $293.20 |
| **45274** | Integrity Medical Group, LLC | 8759461510000002 | 5/30/2023 | Bill | 5/18/2023 | 99204 | 1 | $662.12 |
| **45275** | Integrity Medical Group, LLC | 8760501310000002 | 5/30/2023 | Bill | 5/15/2023 | J1030 | 1 | $20.00 |
| **45276** | Integrity Medical Group, LLC | 8710614200000001 | 5/30/2023 | Bill | 5/15/2023 | 99204 | 1 | $662.12 |
| **45277** | Integrity Medical Group, LLC | 8710614200000001 | 5/30/2023 | Bill | 5/15/2023 | 62323 | 1 | $2,485.56 |
| **45278** | Integrity Medical Group, LLC | 8710614200000001 | 5/30/2023 | Bill | 5/15/2023 | Q9967 | 1 | $100.00 |
| **45279** | Integrity Medical Group, LLC | 8710614200000001 | 5/30/2023 | Bill | 5/15/2023 | 94761 | 1 | $55.20 |
| **45280** | Integrity Medical Group, LLC | 8710614200000001 | 5/30/2023 | Bill | 5/15/2023 | J2001 | 1 | $40.00 |
| **45281** | Integrity Medical Group, LLC | 8710614200000001 | 5/30/2023 | Bill | 5/15/2023 | J3490 | 1 | $30.00 |
| **45282** | Integrity Medical Group, LLC | 0527552190101066 | 5/30/2023 | Bill | 5/16/2023 | 99213 | 1 | $293.20 |
| **45283** | Integrity Medical Group, LLC | 8722852830000001 | 5/30/2023 | Bill | 5/17/2023 | 99204 | 1 | $662.12 |
| **45284** | Integrity Medical Group, LLC | 0204522220101168 | 5/30/2023 | Bill | 5/10/2023 | 99204 | 1 | $662.12 |
| **45285** | Integrity Medical Group, LLC | 0204522220101168 | 5/30/2023 | Bill | 5/10/2023 | 62323 | 1 | $2,485.56 |
| **45286** | Integrity Medical Group, LLC | 0204522220101168 | 5/30/2023 | Bill | 5/10/2023 | Q9967 | 1 | $100.00 |
| **45287** | Integrity Medical Group, LLC | 0204522220101168 | 5/30/2023 | Bill | 5/10/2023 | J2001 | 1 | $40.00 |
| **45288** | Integrity Medical Group, LLC | 0204522220101168 | 5/30/2023 | Bill | 5/10/2023 | J1040 | 1 | $40.00 |
| **45289** | Integrity Medical Group, LLC | 0204522220101168 | 5/30/2023 | Bill | 5/10/2023 | J3490 | 1 | $30.00 |
| **45290** | Integrity Medical Group, LLC | 0488155600000003 | 5/30/2023 | Bill | 5/18/2023 | 99213 | 1 | $293.20 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 45291 | Integrity Medical Group, LLC | 8742010140000001 | 5/30/2023 | Bill | 5/11/2023 | 99214 | 1 | $432.96 |
| 45292 | Integrity Medical Group, LLC | 0254361880000002 | 5/30/2023 | Bill | 5/18/2023 | 99204 | 1 | $662.12 |
| 45293 | Integrity Medical Group, LLC | 0460768520101053 | 5/30/2023 | Bill | 5/17/2023 | 99212 | 1 | $175.64 |
| 45294 | Integrity Medical Group, LLC | 8760501310000002 | 5/30/2023 | Bill | 5/15/2023 | 99203 | 1 | $434.48 |
| 45295 | Integrity Medical Group, LLC | 8760501310000002 | 5/30/2023 | Bill | 5/15/2023 | 64490 | 1 | $2,263.44 |
| 45296 | Integrity Medical Group, LLC | 8760501310000002 | 5/30/2023 | Bill | 5/15/2023 | 94761 | 1 | $55.20 |
| 45297 | Integrity Medical Group, LLC | 8760501310000002 | 5/30/2023 | Bill | 5/15/2023 | J2001 | 1 | $40.00 |
| 45298 | Integrity Medical Group, LLC | 0536860730101113 | 5/30/2023 | Bill | 5/17/2023 | 99204 | 1 | $662.12 |
| 45299 | Integrity Medical Group, LLC | 8760501310000002 | 5/30/2023 | Bill | 5/15/2023 | S0020 | 1 | $40.00 |
| 45300 | Integrity Medical Group, LLC | 0413886420101037 | 5/30/2023 | Bill | 5/18/2023 | 99212 | 1 | $175.64 |
| 45301 | Integrity Medical Group, LLC | 0608593750101034 | 5/30/2023 | Bill | 5/17/2023 | 99213 | 1 | $293.20 |
| 45302 | Integrity Medical Group, LLC | 0282679130101018 | 5/30/2023 | Bill | 5/11/2023 | 99204 | 1 | $662.12 |
| 45303 | Integrity Medical Group, LLC | 0282679130101018 | 5/30/2023 | Bill | 5/11/2023 | 62321 | 1 | $2,619.66 |
| 45304 | Integrity Medical Group, LLC | 0282679130101018 | 5/30/2023 | Bill | 5/11/2023 | Q9967 | 1 | $100.00 |
| 45305 | Integrity Medical Group, LLC | 0282679130101018 | 5/30/2023 | Bill | 5/11/2023 | J2001 | 1 | $40.00 |
| 45306 | Integrity Medical Group, LLC | 0282679130101018 | 5/30/2023 | Bill | 5/11/2023 | J1040 | 1 | $40.00 |
| 45307 | Integrity Medical Group, LLC | 0282679130101018 | 5/30/2023 | Bill | 5/11/2023 | J3490 | 1 | $30.00 |
| 45308 | Integrity Medical Group, LLC | 8673073180000002 | 5/30/2023 | Bill | 5/17/2023 | 99213 | 1 | $293.20 |
| 45309 | Integrity Medical Group, LLC | 8692162610000002 | 5/30/2023 | Bill | 5/15/2023 | 99213 | 1 | $293.20 |
| 45310 | Integrity Medical Group, LLC | 0621963830000001 | 5/30/2023 | Bill | 5/12/2023 | J8499 | 1 | $20.00 |
| 45311 | Integrity Medical Group, LLC | 8724546250000001 | 5/30/2023 | Bill | 5/17/2023 | 99213 | 1 | $293.20 |
| 45312 | Integrity Medical Group, LLC | 0459967060101026 | 5/30/2023 | Bill | 5/10/2023 | J1040 | 1 | $40.00 |
| 45313 | Integrity Medical Group, LLC | 0459967060101026 | 5/30/2023 | Bill | 5/10/2023 | J3490 | 1 | $30.00 |
| 45314 | Integrity Medical Group, LLC | 0459967060101026 | 5/30/2023 | Bill | 5/10/2023 | 99213 | 1 | $293.20 |
| 45315 | Integrity Medical Group, LLC | 0459967060101026 | 5/30/2023 | Bill | 5/10/2023 | 62323 | 1 | $2,485.56 |
| 45316 | Integrity Medical Group, LLC | 0459967060101026 | 5/30/2023 | Bill | 5/10/2023 | Q9967 | 1 | $100.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 45317 | Integrity Medical Group, LLC | 0459967060101026 | 5/30/2023 | Bill | 5/10/2023 | J2001 | 1 | $40.00 |
| 45318 | Integrity Medical Group, LLC | 0236759330101218 | 5/30/2023 | Bill | 5/15/2023 | 99214 | 1 | $432.96 |
| 45319 | Integrity Medical Group, LLC | 0236759330101218 | 5/30/2023 | Bill | 5/15/2023 | 62321 | 1 | $2,619.66 |
| 45320 | Integrity Medical Group, LLC | 0236759330101218 | 5/30/2023 | Bill | 5/15/2023 | 27096 | 1 | $1,237.68 |
| 45321 | Integrity Medical Group, LLC | 0236759330101218 | 5/30/2023 | Bill | 5/15/2023 | 94761 | 1 | $55.20 |
| 45322 | Integrity Medical Group, LLC | 0236759330101218 | 5/30/2023 | Bill | 5/15/2023 | J2001 | 1 | $40.00 |
| 45323 | Integrity Medical Group, LLC | 0236759330101218 | 5/30/2023 | Bill | 5/15/2023 | S0020 | 1 | $40.00 |
| 45324 | Integrity Medical Group, LLC | 8720431490000009 | 5/30/2023 | Bill | 5/11/2023 | J8499 | 1 | $20.00 |
| 45325 | Integrity Medical Group, LLC | 8768684100000002 | 5/30/2023 | Bill | 5/11/2023 | 99212 | 1 | $175.64 |
| 45326 | Integrity Medical Group, LLC | 0427134130101218 | 5/30/2023 | Bill | 5/1/2023 | 99204 | 1 | $662.12 |
| 45327 | Integrity Medical Group, LLC | 8677199620000003 | 5/30/2023 | Bill | 5/11/2023 | 99214 | 1 | $432.96 |
| 45328 | Integrity Medical Group, LLC | 0203532750000003 | 5/30/2023 | Bill | 5/16/2023 | 99212 | 1 | $175.64 |
| 45329 | Integrity Medical Group, LLC | 0236759330101218 | 5/30/2023 | Bill | 5/15/2023 | J3490 | 1 | $30.00 |
| 45330 | Integrity Medical Group, LLC | 0236759330101218 | 5/30/2023 | Bill | 5/15/2023 | J3490 | 1 | $30.00 |
| 45331 | Integrity Medical Group, LLC | 0236759330101218 | 5/30/2023 | Bill | 5/15/2023 | J1030 | 1 | $20.00 |
| 45332 | Integrity Medical Group, LLC | 0236759330101218 | 5/30/2023 | Bill | 5/15/2023 | J1030 | 1 | $20.00 |
| 45333 | Integrity Medical Group, LLC | 8684229350000009 | 5/30/2023 | Bill | 5/12/2023 | 99204 | 1 | $662.12 |
| 45334 | Integrity Medical Group, LLC | 8684229350000009 | 5/30/2023 | Bill | 5/12/2023 | 62321 | 1 | $2,619.66 |
| 45335 | Integrity Medical Group, LLC | 8684229350000009 | 5/30/2023 | Bill | 5/12/2023 | Q9967 | 1 | $100.00 |
| 45336 | Integrity Medical Group, LLC | 8684229350000009 | 5/30/2023 | Bill | 5/12/2023 | J2001 | 1 | $40.00 |
| 45337 | Integrity Medical Group, LLC | 8684229350000009 | 5/30/2023 | Bill | 5/12/2023 | J1040 | 1 | $40.00 |
| 45338 | Integrity Medical Group, LLC | 8684229350000009 | 5/30/2023 | Bill | 5/12/2023 | J3490 | 1 | $30.00 |
| 45339 | Integrity Medical Group, LLC | 0496024860101056 | 5/30/2023 | Bill | 5/18/2023 | 99204 | 1 | $662.12 |
| 45340 | Integrity Medical Group, LLC | 0464956030101055 | 5/30/2023 | Bill | 5/11/2023 | 99214 | 1 | $432.96 |
| 45341 | Integrity Medical Group, LLC | 8684229350000009 | 5/30/2023 | Bill | 5/12/2023 | J8499 | 1 | $20.00 |
| 45342 | Integrity Medical Group, LLC | 0439230000000001 | 5/30/2023 | Bill | 5/18/2023 | 99213 | 1 | $293.20 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 45343 | Integrity Medical Group, LLC | 0439230000000001 | 5/30/2023 | Bill | 5/18/2023 | 64445 | 1 | $816.34 |
| 45344 | Integrity Medical Group, LLC | 0439230000000001 | 5/30/2023 | Bill | 5/18/2023 | 76942 | 1 | $480.00 |
| 45345 | Integrity Medical Group, LLC | 0439230000000001 | 5/30/2023 | Bill | 5/18/2023 | S0020 | 1 | $40.00 |
| 45346 | Integrity Medical Group, LLC | 0439230000000001 | 5/30/2023 | Bill | 5/18/2023 | J2001 | 1 | $40.00 |
| 45347 | Integrity Medical Group, LLC | 0439230000000001 | 5/30/2023 | Bill | 5/18/2023 | J1030 | 1 | $20.00 |
| 45348 | Integrity Medical Group, LLC | 8669393550000005 | 5/30/2023 | Bill | 5/18/2023 | 99213 | 1 | $293.20 |
| 45349 | Integrity Medical Group, LLC | 8712079130000002 | 5/30/2023 | Bill | 5/18/2023 | 99213 | 1 | $293.20 |
| 45350 | Integrity Medical Group, LLC | 0350825260101016 | 5/30/2023 | Bill | 5/11/2023 | 99024 | 1 | $577.36 |
| 45351 | Integrity Medical Group, LLC | 0470843600101092 | 5/30/2023 | Bill | 5/16/2023 | 99024 | 1 | $577.36 |
| 45352 | Integrity Medical Group, LLC | 8760501310000002 | 5/30/2023 | Bill | 5/15/2023 | 64491 | 1 | $1,129.44 |
| 45353 | Integrity Medical Group, LLC | 0474795340101054 | 5/30/2023 | Bill | 3/28/2023 | S0020 | 1 | $40.00 |
| 45354 | Integrity Medical Group, LLC | 0522807220101068 | 5/30/2023 | Bill | 5/15/2023 | J3490 | 1 | $30.00 |
| 45355 | Integrity Medical Group, LLC | 0522807220101068 | 5/30/2023 | Bill | 5/15/2023 | 97010 | 1 | $10.00 |
| 45356 | Integrity Medical Group, LLC | 8715748350000003 | 5/30/2023 | Bill | 5/17/2023 | J3490 | 1 | $30.00 |
| 45357 | Integrity Medical Group, LLC | 0154083430000005 | 5/30/2023 | Bill | 5/17/2023 | S0020 | 1 | $40.00 |
| 45358 | Integrity Medical Group, LLC | 0154083430000005 | 5/30/2023 | Bill | 5/17/2023 | J3490 | 1 | $30.00 |
| 45359 | Integrity Medical Group, LLC | 8681661200000001 | 5/30/2023 | Bill | 5/16/2023 | J3490 | 1 | $30.00 |
| 45360 | Integrity Medical Group, LLC | 8744323490000002 | 5/30/2023 | Bill | 5/12/2023 | J3490 | 1 | $30.00 |
| 45361 | Integrity Medical Group, LLC | 0385685100101110 | 5/30/2023 | Bill | 5/18/2023 | J3490 | 1 | $30.00 |
| 45362 | Integrity Medical Group, LLC | 0474795340101054 | 5/30/2023 | Bill | 3/28/2023 | J3490 | 1 | $30.00 |
| 45363 | Integrity Medical Group, LLC | 0154083430000005 | 5/30/2023 | Bill | 5/17/2023 | 64493 | 1 | $2,046.96 |
| 45364 | Integrity Medical Group, LLC | 0154083430000005 | 5/30/2023 | Bill | 5/17/2023 | 77003 | 1 | $757.44 |
| 45365 | Integrity Medical Group, LLC | 8764694350000002 | 5/30/2023 | Bill | 5/12/2023 | 95886 | 1 | $455.90 |
| 45366 | Integrity Medical Group, LLC | 0474795340101054 | 5/30/2023 | Bill | 3/28/2023 | 94761 | 1 | $55.20 |
| 45367 | Integrity Medical Group, LLC | 0522807220101068 | 5/30/2023 | Bill | 5/15/2023 | 94761 | 1 | $55.20 |
| 45368 | Integrity Medical Group, LLC | 8674730030000001 | 6/5/2023 | Bill | 5/24/2023 | 99213 | 1 | $293.20 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 45369 | Integrity Medical Group, LLC | 8674730030000001 | 6/5/2023 | Bill | 5/24/2023 | 62323 | 1 | $2,485.56 |
| 45370 | Integrity Medical Group, LLC | 8674730030000001 | 6/5/2023 | Bill | 5/24/2023 | Q9967 | 1 | $100.00 |
| 45371 | Integrity Medical Group, LLC | 8674730030000001 | 6/5/2023 | Bill | 5/24/2023 | 94761 | 1 | $55.20 |
| 45372 | Integrity Medical Group, LLC | 8674730030000001 | 6/5/2023 | Bill | 5/24/2023 | J1040 | 1 | $40.00 |
| 45373 | Integrity Medical Group, LLC | 8674730030000001 | 6/5/2023 | Bill | 5/24/2023 | J2001 | 1 | $40.00 |
| 45374 | Integrity Medical Group, LLC | 8674730030000001 | 6/5/2023 | Bill | 5/24/2023 | J3490 | 1 | $30.00 |
| 45375 | Integrity Medical Group, LLC | 8674730030000001 | 6/5/2023 | Bill | 5/24/2023 | 97010 | 1 | $10.00 |
| 45376 | Integrity Medical Group, LLC | 8679152690000006 | 6/5/2023 | Bill | 5/24/2023 | 99213 | 1 | $293.20 |
| 45377 | Integrity Medical Group, LLC | 8679152690000006 | 6/5/2023 | Bill | 5/24/2023 | 62323 | 1 | $2,485.56 |
| 45378 | Integrity Medical Group, LLC | 8679152690000006 | 6/5/2023 | Bill | 5/24/2023 | Q9967 | 1 | $100.00 |
| 45379 | Integrity Medical Group, LLC | 8679152690000006 | 6/5/2023 | Bill | 5/24/2023 | J1040 | 1 | $40.00 |
| 45380 | Integrity Medical Group, LLC | 8679152690000006 | 6/5/2023 | Bill | 5/24/2023 | J2001 | 1 | $40.00 |
| 45381 | Integrity Medical Group, LLC | 8738532910000005 | 6/5/2023 | Bill | 5/22/2023 | 99213 | 1 | $293.20 |
| 45382 | Integrity Medical Group, LLC | 8738532910000005 | 6/5/2023 | Bill | 5/22/2023 | 62323 | 1 | $2,485.56 |
| 45383 | Integrity Medical Group, LLC | 8738532910000005 | 6/5/2023 | Bill | 5/22/2023 | Q9967 | 1 | $100.00 |
| 45384 | Integrity Medical Group, LLC | 8738532910000005 | 6/5/2023 | Bill | 5/22/2023 | J2001 | 1 | $40.00 |
| 45385 | Integrity Medical Group, LLC | 8738532910000005 | 6/5/2023 | Bill | 5/22/2023 | J1040 | 1 | $40.00 |
| 45386 | Integrity Medical Group, LLC | 0591284130101049 | 6/5/2023 | Bill | 5/19/2023 | 99204 | 1 | $662.12 |
| 45387 | Integrity Medical Group, LLC | 8759077050000001 | 6/5/2023 | Bill | 5/19/2023 | 99204 | 1 | $662.12 |
| 45388 | Integrity Medical Group, LLC | 8759077050000001 | 6/5/2023 | Bill | 5/19/2023 | 62323 | 1 | $2,485.56 |
| 45389 | Integrity Medical Group, LLC | 8759077050000001 | 6/5/2023 | Bill | 5/19/2023 | Q9967 | 1 | $100.00 |
| 45390 | Integrity Medical Group, LLC | 8759077050000001 | 6/5/2023 | Bill | 5/19/2023 | J2001 | 1 | $40.00 |
| 45391 | Integrity Medical Group, LLC | 8759077050000001 | 6/5/2023 | Bill | 5/19/2023 | J1040 | 1 | $40.00 |
| 45392 | Integrity Medical Group, LLC | 8764694350000002 | 6/5/2023 | Bill | 5/18/2023 | 99214 | 1 | $432.96 |
| 45393 | Integrity Medical Group, LLC | 8764694350000002 | 6/5/2023 | Bill | 5/18/2023 | J2001 | 1 | $40.00 |
| 45394 | Integrity Medical Group, LLC | 8764694350000002 | 6/5/2023 | Bill | 5/18/2023 | J3301 | 1 | $10.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 45395 | Integrity Medical Group, LLC | 0562504270101029 | 6/5/2023 | Bill | 5/19/2023 | 99204 | 1 | $662.12 |
| 45396 | Integrity Medical Group, LLC | 8758528500000002 | 6/5/2023 | Bill | 5/19/2023 | 99204 | 1 | $662.12 |
| 45397 | Integrity Medical Group, LLC | 8695077610000001 | 6/5/2023 | Bill | 5/16/2023 | J1030 | 1 | $20.00 |
| 45398 | Integrity Medical Group, LLC | 8695077610000001 | 6/5/2023 | Bill | 5/16/2023 | 99203 | 1 | $434.48 |
| 45399 | Integrity Medical Group, LLC | 8695077610000001 | 6/5/2023 | Bill | 5/16/2023 | 62323 | 1 | $2,485.56 |
| 45400 | Integrity Medical Group, LLC | 8695077610000001 | 6/5/2023 | Bill | 5/16/2023 | Q9967 | 1 | $100.00 |
| 45401 | Integrity Medical Group, LLC | 0497135850101123 | 6/5/2023 | Bill | 5/24/2023 | 99213 | 1 | $293.20 |
| 45402 | Integrity Medical Group, LLC | 0497135850101123 | 6/5/2023 | Bill | 5/24/2023 | J2001 | 1 | $40.00 |
| 45403 | Integrity Medical Group, LLC | 0334886890101085 | 6/5/2023 | Bill | 5/16/2023 | 99212 | 1 | $175.64 |
| 45404 | Integrity Medical Group, LLC | 8690075310000006 | 6/5/2023 | Bill | 5/24/2023 | 99213 | 1 | $293.20 |
| 45405 | Integrity Medical Group, LLC | 8690075310000006 | 6/5/2023 | Bill | 5/24/2023 | 62323 | 1 | $2,485.56 |
| 45406 | Integrity Medical Group, LLC | 8690075310000006 | 6/5/2023 | Bill | 5/24/2023 | Q9967 | 1 | $100.00 |
| 45407 | Integrity Medical Group, LLC | 8690075310000006 | 6/5/2023 | Bill | 5/24/2023 | J2001 | 1 | $40.00 |
| 45408 | Integrity Medical Group, LLC | 8690075310000006 | 6/5/2023 | Bill | 5/24/2023 | J1040 | 1 | $40.00 |
| 45409 | Integrity Medical Group, LLC | 8744323490000002 | 6/5/2023 | Bill | 5/26/2023 | 99213 | 1 | $293.20 |
| 45410 | Integrity Medical Group, LLC | 8695077610000001 | 6/5/2023 | Bill | 5/16/2023 | J2001 | 1 | $40.00 |
| 45411 | Integrity Medical Group, LLC | 0597399690101017 | 6/5/2023 | Bill | 5/16/2023 | J1030 | 1 | $20.00 |
| 45412 | Integrity Medical Group, LLC | 0339967280101119 | 6/5/2023 | Bill | 5/22/2023 | 99204 | 1 | $662.12 |
| 45413 | Integrity Medical Group, LLC | 8774692530000001 | 6/5/2023 | Bill | 5/24/2023 | 99213 | 1 | $293.20 |
| 45414 | Integrity Medical Group, LLC | 8677550620000001 | 6/5/2023 | Bill | 5/19/2023 | 99204 | 1 | $662.12 |
| 45415 | Integrity Medical Group, LLC | 8684551830000014 | 6/5/2023 | Bill | 5/22/2023 | 99203 | 1 | $434.48 |
| 45416 | Integrity Medical Group, LLC | 8684551830000014 | 6/5/2023 | Bill | 5/22/2023 | J2001 | 1 | $40.00 |
| 45417 | Integrity Medical Group, LLC | 8677491870000003 | 6/5/2023 | Bill | 5/25/2023 | 99204 | 1 | $662.12 |
| 45418 | Integrity Medical Group, LLC | 0450355620000001 | 6/5/2023 | Bill | 5/19/2023 | 99213 | 1 | $293.20 |
| 45419 | Integrity Medical Group, LLC | 0450355620000001 | 6/5/2023 | Bill | 5/19/2023 | 62321 | 1 | $2,619.66 |
| 45420 | Integrity Medical Group, LLC | 0450355620000001 | 6/5/2023 | Bill | 5/19/2023 | Q9967 | 1 | $100.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 45421 | Integrity Medical Group, LLC | 0450355620000001 | 6/5/2023 | Bill | 5/19/2023 | J2001 | 1 | $40.00 |
| 45422 | Integrity Medical Group, LLC | 0450355620000001 | 6/5/2023 | Bill | 5/19/2023 | J1040 | 1 | $40.00 |
| 45423 | Integrity Medical Group, LLC | 0603064480101044 | 6/5/2023 | Bill | 5/19/2023 | 99204 | 1 | $662.12 |
| 45424 | Integrity Medical Group, LLC | 8752975560000003 | 6/5/2023 | Bill | 5/16/2023 | 99213 | 1 | $293.20 |
| 45425 | Integrity Medical Group, LLC | 8752975560000003 | 6/5/2023 | Bill | 5/16/2023 | 62323 | 1 | $2,485.56 |
| 45426 | Integrity Medical Group, LLC | 8752975560000003 | 6/5/2023 | Bill | 5/16/2023 | Q9967 | 1 | $100.00 |
| 45427 | Integrity Medical Group, LLC | 8752975560000003 | 6/5/2023 | Bill | 5/16/2023 | J1040 | 1 | $40.00 |
| 45428 | Integrity Medical Group, LLC | 8752975560000003 | 6/5/2023 | Bill | 5/16/2023 | J2001 | 1 | $40.00 |
| 45429 | Integrity Medical Group, LLC | 8766941720000001 | 6/5/2023 | Bill | 5/24/2023 | 99213 | 1 | $293.20 |
| 45430 | Integrity Medical Group, LLC | 8766941720000001 | 6/5/2023 | Bill | 5/24/2023 | 62323 | 1 | $2,485.56 |
| 45431 | Integrity Medical Group, LLC | 8766941720000001 | 6/5/2023 | Bill | 5/24/2023 | Q9967 | 1 | $100.00 |
| 45432 | Integrity Medical Group, LLC | 8766941720000001 | 6/5/2023 | Bill | 5/24/2023 | J2001 | 1 | $40.00 |
| 45433 | Integrity Medical Group, LLC | 8766941720000001 | 6/5/2023 | Bill | 5/24/2023 | J1040 | 1 | $40.00 |
| 45434 | Integrity Medical Group, LLC | 0497135850101123 | 6/5/2023 | Bill | 5/24/2023 | J1030 | 1 | $20.00 |
| 45435 | Integrity Medical Group, LLC | 8686932320000002 | 6/5/2023 | Bill | 5/22/2023 | 99213 | 1 | $293.20 |
| 45436 | Integrity Medical Group, LLC | 8686932320000002 | 6/5/2023 | Bill | 5/22/2023 | 62321 | 1 | $2,619.66 |
| 45437 | Integrity Medical Group, LLC | 8686932320000002 | 6/5/2023 | Bill | 5/22/2023 | Q9967 | 1 | $100.00 |
| 45438 | Integrity Medical Group, LLC | 8686932320000002 | 6/5/2023 | Bill | 5/22/2023 | J1040 | 1 | $40.00 |
| 45439 | Integrity Medical Group, LLC | 8686932320000002 | 6/5/2023 | Bill | 5/22/2023 | J2001 | 1 | $40.00 |
| 45440 | Integrity Medical Group, LLC | 0652077150101030 | 6/5/2023 | Bill | 5/26/2023 | 99213 | 1 | $293.20 |
| 45441 | Integrity Medical Group, LLC | 8764694350000002 | 6/5/2023 | Bill | 5/23/2023 | 99204 | 1 | $662.12 |
| 45442 | Integrity Medical Group, LLC | 8684551830000014 | 6/5/2023 | Bill | 5/22/2023 | J1030 | 1 | $20.00 |
| 45443 | Integrity Medical Group, LLC | 0591284130101049 | 6/5/2023 | Bill | 5/19/2023 | 99204 | 1 | $662.12 |
| 45444 | Integrity Medical Group, LLC | 0654625620000002 | 6/5/2023 | Bill | 5/26/2023 | 99204 | 1 | $662.12 |
| 45445 | Integrity Medical Group, LLC | 0597399690101017 | 6/5/2023 | Bill | 5/16/2023 | 99213 | 1 | $293.20 |
| 45446 | Integrity Medical Group, LLC | 0597399690101017 | 6/5/2023 | Bill | 5/16/2023 | 64493 | 1 | $2,046.96 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 45447 | Integrity Medical Group, LLC | 0597399690101017 | 6/5/2023 | Bill | 5/16/2023 | 64494 | 1 | $1,038.36 |
| 45448 | Integrity Medical Group, LLC | 0597399690101017 | 6/5/2023 | Bill | 5/16/2023 | J2001 | 1 | $40.00 |
| 45449 | Integrity Medical Group, LLC | 0634663540000001 | 6/5/2023 | Bill | 5/19/2023 | 99213 | 1 | $293.20 |
| 45450 | Integrity Medical Group, LLC | 0334067800101023 | 6/5/2023 | Bill | 5/18/2023 | 99213 | 1 | $293.20 |
| 45451 | Integrity Medical Group, LLC | 0105724690101322 | 6/5/2023 | Bill | 5/18/2023 | 99214 | 1 | $432.96 |
| 45452 | Integrity Medical Group, LLC | 8690075310000006 | 6/5/2023 | Bill | 5/19/2023 | 99213 | 1 | $293.20 |
| 45453 | Integrity Medical Group, LLC | 0456260600101049 | 6/5/2023 | Bill | 5/22/2023 | 99204 | 1 | $662.12 |
| 45454 | Integrity Medical Group, LLC | 0370200730101029 | 6/5/2023 | Bill | 5/18/2023 | 99204 | 1 | $662.12 |
| 45455 | Integrity Medical Group, LLC | 0460086600101109 | 6/5/2023 | Bill | 5/22/2023 | 99213 | 1 | $293.20 |
| 45456 | Integrity Medical Group, LLC | 0460086600101109 | 6/5/2023 | Bill | 5/22/2023 | 62323 | 1 | $2,485.56 |
| 45457 | Integrity Medical Group, LLC | 0460086600101109 | 6/5/2023 | Bill | 5/22/2023 | J1030 | 1 | $20.00 |
| 45458 | Integrity Medical Group, LLC | 0460086600101109 | 6/5/2023 | Bill | 5/22/2023 | J2001 | 1 | $40.00 |
| 45459 | Integrity Medical Group, LLC | 8756538630000006 | 6/5/2023 | Bill | 5/19/2023 | 99213 | 1 | $293.20 |
| 45460 | Integrity Medical Group, LLC | 0257891400101044 | 6/5/2023 | Bill | 5/24/2023 | 99213 | 1 | $293.20 |
| 45461 | Integrity Medical Group, LLC | 0370200730101029 | 6/5/2023 | Bill | 5/18/2023 | 99204 | 1 | $662.12 |
| 45462 | Integrity Medical Group, LLC | 0185826250101042 | 6/5/2023 | Bill | 5/18/2023 | 99214 | 1 | $432.96 |
| 45463 | Integrity Medical Group, LLC | 8772063140000002 | 6/5/2023 | Bill | 5/19/2023 | 99212 | 1 | $175.64 |
| 45464 | Integrity Medical Group, LLC | 8772063140000002 | 6/5/2023 | Bill | 5/19/2023 | 95909 | 1 | $603.16 |
| 45465 | Integrity Medical Group, LLC | 8772063140000002 | 6/5/2023 | Bill | 5/19/2023 | 95886 | 1 | $455.90 |
| 45466 | Integrity Medical Group, LLC | 0439376120101094 | 6/5/2023 | Bill | 5/19/2023 | 99213 | 1 | $293.20 |
| 45467 | Integrity Medical Group, LLC | 0439376120101094 | 6/5/2023 | Bill | 5/19/2023 | 64635 | 1 | $4,954.44 |
| 45468 | Integrity Medical Group, LLC | 0439376120101094 | 6/5/2023 | Bill | 5/19/2023 | J2001 | 3 | $120.00 |
| 45469 | Integrity Medical Group, LLC | 0439376120101094 | 6/5/2023 | Bill | 5/19/2023 | S0020 | 1 | $40.00 |
| 45470 | Integrity Medical Group, LLC | 0371245990101136 | 6/5/2023 | Bill | 5/23/2023 | 99212 | 1 | $175.64 |
| 45471 | Integrity Medical Group, LLC | 0371245990101136 | 6/5/2023 | Bill | 5/23/2023 | 20610 | 1 | $445.80 |
| 45472 | Integrity Medical Group, LLC | 0371245990101136 | 6/5/2023 | Bill | 5/23/2023 | S0020 | 1 | $40.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 45473 | Integrity Medical Group, LLC | 0371245990101136 | 6/5/2023 | Bill | 5/23/2023 | J2001 | 1 | $40.00 |
| 45474 | Integrity Medical Group, LLC | 0371245990101136 | 6/5/2023 | Bill | 5/23/2023 | J3301 | 1 | $10.00 |
| 45475 | Integrity Medical Group, LLC | 0087525760101276 | 6/5/2023 | Bill | 5/22/2023 | 99213 | 1 | $293.20 |
| 45476 | Integrity Medical Group, LLC | 8713064480000002 | 6/5/2023 | Bill | 5/24/2023 | 99204 | 1 | $662.12 |
| 45477 | Integrity Medical Group, LLC | 8674708490000002 | 6/5/2023 | Bill | 5/23/2023 | 99212 | 1 | $175.64 |
| 45478 | Integrity Medical Group, LLC | 8669393550000005 | 6/5/2023 | Bill | 5/24/2023 | 99213 | 1 | $293.20 |
| 45479 | Integrity Medical Group, LLC | 8669393550000005 | 6/5/2023 | Bill | 5/24/2023 | 62323 | 1 | $2,485.56 |
| 45480 | Integrity Medical Group, LLC | 8669393550000005 | 6/5/2023 | Bill | 5/24/2023 | Q9967 | 1 | $100.00 |
| 45481 | Integrity Medical Group, LLC | 8669393550000005 | 6/5/2023 | Bill | 5/24/2023 | J2001 | 1 | $40.00 |
| 45482 | Integrity Medical Group, LLC | 8669393550000005 | 6/5/2023 | Bill | 5/24/2023 | J1040 | 1 | $40.00 |
| 45483 | Integrity Medical Group, LLC | 8669393550000005 | 6/5/2023 | Bill | 5/24/2023 | J3490 | 1 | $30.00 |
| 45484 | Integrity Medical Group, LLC | 0309545760101035 | 6/5/2023 | Bill | 5/23/2023 | 99212 | 1 | $175.64 |
| 45485 | Integrity Medical Group, LLC | 0635031970000004 | 6/5/2023 | Bill | 5/16/2023 | J1030 | 1 | $20.00 |
| 45486 | Integrity Medical Group, LLC | 8667793170000001 | 6/5/2023 | Bill | 5/25/2023 | 99213 | 1 | $293.20 |
| 45487 | Integrity Medical Group, LLC | 0339136690101015 | 6/5/2023 | Bill | 5/24/2023 | 99212 | 1 | $175.64 |
| 45488 | Integrity Medical Group, LLC | 8670963460000003 | 6/5/2023 | Bill | 5/23/2023 | 99204 | 1 | $662.12 |
| 45489 | Integrity Medical Group, LLC | 0275371040101225 | 6/5/2023 | Bill | 5/19/2023 | 99213 | 1 | $293.20 |
| 45490 | Integrity Medical Group, LLC | 0275371040101225 | 6/5/2023 | Bill | 5/19/2023 | 62323 | 1 | $2,485.56 |
| 45491 | Integrity Medical Group, LLC | 0275371040101225 | 6/5/2023 | Bill | 5/19/2023 | Q9967 | 1 | $100.00 |
| 45492 | Integrity Medical Group, LLC | 0275371040101225 | 6/5/2023 | Bill | 5/19/2023 | J2001 | 1 | $40.00 |
| 45493 | Integrity Medical Group, LLC | 0275371040101225 | 6/5/2023 | Bill | 5/19/2023 | J1040 | 1 | $40.00 |
| 45494 | Integrity Medical Group, LLC | 0275371040101225 | 6/5/2023 | Bill | 5/19/2023 | J3490 | 1 | $30.00 |
| 45495 | Integrity Medical Group, LLC | 8756901610000001 | 6/5/2023 | Bill | 5/24/2023 | 99212 | 1 | $175.64 |
| 45496 | Integrity Medical Group, LLC | 0459967060101026 | 6/5/2023 | Bill | 5/24/2023 | 99213 | 1 | $293.20 |
| 45497 | Integrity Medical Group, LLC | 8677675120000001 | 6/5/2023 | Bill | 5/24/2023 | J3490 | 1 | $30.00 |
| 45498 | Integrity Medical Group, LLC | 8670963460000003 | 6/5/2023 | Bill | 5/23/2023 | 62323 | 1 | $2,485.56 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 45499 | Integrity Medical Group, LLC | 8670963460000003 | 6/5/2023 | Bill | 5/23/2023 | Q9967 | 1 | $100.00 |
| 45500 | Integrity Medical Group, LLC | 8670963460000003 | 6/5/2023 | Bill | 5/23/2023 | J2001 | 1 | $40.00 |
| 45501 | Integrity Medical Group, LLC | 8670963460000003 | 6/5/2023 | Bill | 5/23/2023 | J1040 | 1 | $40.00 |
| 45502 | Integrity Medical Group, LLC | 8670963460000003 | 6/5/2023 | Bill | 5/23/2023 | J3490 | 1 | $30.00 |
| 45503 | Integrity Medical Group, LLC | 0439376120101094 | 6/5/2023 | Bill | 5/19/2023 | J3490 | 1 | $30.00 |
| 45504 | Integrity Medical Group, LLC | 0439376120101094 | 6/5/2023 | Bill | 5/19/2023 | J8499 | 1 | $20.00 |
| 45505 | Integrity Medical Group, LLC | 0439376120101094 | 6/5/2023 | Bill | 5/19/2023 | J3301 | 1 | $10.00 |
| 45506 | Integrity Medical Group, LLC | 0239156020101110 | 6/5/2023 | Bill | 5/24/2023 | 99212 | 1 | $175.64 |
| 45507 | Integrity Medical Group, LLC | 8678578650000005 | 6/5/2023 | Bill | 5/18/2023 | 99214 | 1 | $432.96 |
| 45508 | Integrity Medical Group, LLC | 0536100390101016 | 6/5/2023 | Bill | 5/18/2023 | 99212 | 1 | $175.64 |
| 45509 | Integrity Medical Group, LLC | 0541914920101057 | 6/5/2023 | Bill | 5/19/2023 | 99204 | 1 | $662.12 |
| 45510 | Integrity Medical Group, LLC | 0249593610101170 | 6/5/2023 | Bill | 5/22/2023 | 99212 | 1 | $175.64 |
| 45511 | Integrity Medical Group, LLC | 0608593750101034 | 6/5/2023 | Bill | 5/24/2023 | J3490 | 1 | $30.00 |
| 45512 | Integrity Medical Group, LLC | 0608593750101034 | 6/5/2023 | Bill | 5/24/2023 | J3301 | 1 | $10.00 |
| 45513 | Integrity Medical Group, LLC | 0109124980101154 | 6/5/2023 | Bill | 5/19/2023 | 99213 | 1 | $293.20 |
| 45514 | Integrity Medical Group, LLC | 8771547160000001 | 6/5/2023 | Bill | 5/23/2023 | 99212 | 1 | $175.64 |
| 45515 | Integrity Medical Group, LLC | 0109124980101154 | 6/5/2023 | Bill | 5/19/2023 | 62323 | 1 | $2,485.56 |
| 45516 | Integrity Medical Group, LLC | 0109124980101154 | 6/5/2023 | Bill | 5/19/2023 | Q9967 | 1 | $100.00 |
| 45517 | Integrity Medical Group, LLC | 0109124980101154 | 6/5/2023 | Bill | 5/19/2023 | J2001 | 1 | $40.00 |
| 45518 | Integrity Medical Group, LLC | 0109124980101154 | 6/5/2023 | Bill | 5/19/2023 | J1040 | 1 | $40.00 |
| 45519 | Integrity Medical Group, LLC | 0109124980101154 | 6/5/2023 | Bill | 5/19/2023 | J3490 | 1 | $30.00 |
| 45520 | Integrity Medical Group, LLC | 0439376120101094 | 6/5/2023 | Bill | 5/25/2023 | 99213 | 1 | $293.20 |
| 45521 | Integrity Medical Group, LLC | 0439376120101094 | 6/5/2023 | Bill | 5/25/2023 | 20600 | 1 | $352.20 |
| 45522 | Integrity Medical Group, LLC | 0439376120101094 | 6/5/2023 | Bill | 5/25/2023 | S0020 | 1 | $40.00 |
| 45523 | Integrity Medical Group, LLC | 0439376120101094 | 6/5/2023 | Bill | 5/25/2023 | J2001 | 1 | $40.00 |
| 45524 | Integrity Medical Group, LLC | 0439376120101094 | 6/5/2023 | Bill | 5/25/2023 | J3301 | 1 | $10.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 45525 | Integrity Medical Group, LLC | 8707058230000002 | 6/5/2023 | Bill | 5/16/2023 | J1030 | 1 | $20.00 |
| 45526 | Integrity Medical Group, LLC | 0279659660101131 | 6/5/2023 | Bill | 5/24/2023 | 99213 | 1 | $293.20 |
| 45527 | Integrity Medical Group, LLC | 0279659660101131 | 6/5/2023 | Bill | 5/24/2023 | 62321 | 1 | $2,619.66 |
| 45528 | Integrity Medical Group, LLC | 0279659660101131 | 6/5/2023 | Bill | 5/24/2023 | Q9967 | 1 | $100.00 |
| 45529 | Integrity Medical Group, LLC | 0279659660101131 | 6/5/2023 | Bill | 5/24/2023 | J2001 | 1 | $40.00 |
| 45530 | Integrity Medical Group, LLC | 0279659660101131 | 6/5/2023 | Bill | 5/24/2023 | J1040 | 1 | $40.00 |
| 45531 | Integrity Medical Group, LLC | 0279659660101131 | 6/5/2023 | Bill | 5/24/2023 | J3490 | 1 | $30.00 |
| 45532 | Integrity Medical Group, LLC | 8708651070000001 | 6/5/2023 | Bill | 5/18/2023 | 99213 | 1 | $293.20 |
| 45533 | Integrity Medical Group, LLC | 0635031970000004 | 6/5/2023 | Bill | 5/16/2023 | 99213 | 1 | $293.20 |
| 45534 | Integrity Medical Group, LLC | 0635031970000004 | 6/5/2023 | Bill | 5/16/2023 | 62323 | 1 | $2,485.56 |
| 45535 | Integrity Medical Group, LLC | 0635031970000004 | 6/5/2023 | Bill | 5/16/2023 | Q9967 | 2 | $200.00 |
| 45536 | Integrity Medical Group, LLC | 0635031970000004 | 6/5/2023 | Bill | 5/16/2023 | 94761 | 1 | $55.20 |
| 45537 | Integrity Medical Group, LLC | 0635031970000004 | 6/5/2023 | Bill | 5/16/2023 | J2001 | 1 | $40.00 |
| 45538 | Integrity Medical Group, LLC | 0635031970000004 | 6/5/2023 | Bill | 5/16/2023 | J3490 | 1 | $30.00 |
| 45539 | Integrity Medical Group, LLC | 8768156790000001 | 6/5/2023 | Bill | 5/22/2023 | 99213 | 1 | $293.20 |
| 45540 | Integrity Medical Group, LLC | 0571366770101035 | 6/5/2023 | Bill | 5/18/2023 | 99203 | 1 | $434.48 |
| 45541 | Integrity Medical Group, LLC | 8680029480000002 | 6/5/2023 | Bill | 5/26/2023 | 99212 | 1 | $175.64 |
| 45542 | Integrity Medical Group, LLC | 0563195170101033 | 6/5/2023 | Bill | 5/23/2023 | 99204 | 1 | $662.12 |
| 45543 | Integrity Medical Group, LLC | 0563195170101033 | 6/5/2023 | Bill | 5/23/2023 | 62323 | 1 | $2,485.56 |
| 45544 | Integrity Medical Group, LLC | 0563195170101033 | 6/5/2023 | Bill | 5/23/2023 | Q9967 | 1 | $100.00 |
| 45545 | Integrity Medical Group, LLC | 0563195170101033 | 6/5/2023 | Bill | 5/23/2023 | J2001 | 1 | $40.00 |
| 45546 | Integrity Medical Group, LLC | 0563195170101033 | 6/5/2023 | Bill | 5/23/2023 | J1040 | 1 | $40.00 |
| 45547 | Integrity Medical Group, LLC | 0563195170101033 | 6/5/2023 | Bill | 5/23/2023 | J3490 | 1 | $30.00 |
| 45548 | Integrity Medical Group, LLC | 0660377880000007 | 6/5/2023 | Bill | 5/24/2023 | 99212 | 1 | $175.64 |
| 45549 | Integrity Medical Group, LLC | 0105916440101162 | 6/5/2023 | Bill | 5/22/2023 | 99213 | 1 | $293.20 |
| 45550 | Integrity Medical Group, LLC | 0105916440101162 | 6/5/2023 | Bill | 5/22/2023 | 62323 | 1 | $2,485.56 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 45551 | Integrity Medical Group, LLC | 0105916440101162 | 6/5/2023 | Bill | 5/22/2023 | Q9967 | 1 | $100.00 |
| 45552 | Integrity Medical Group, LLC | 0105916440101162 | 6/5/2023 | Bill | 5/22/2023 | J2001 | 1 | $40.00 |
| 45553 | Integrity Medical Group, LLC | 0105916440101162 | 6/5/2023 | Bill | 5/22/2023 | J1040 | 1 | $40.00 |
| 45554 | Integrity Medical Group, LLC | 0105916440101162 | 6/5/2023 | Bill | 5/22/2023 | J3490 | 1 | $30.00 |
| 45555 | Integrity Medical Group, LLC | 0575840240101019 | 6/5/2023 | Bill | 5/22/2023 | 99213 | 1 | $293.20 |
| 45556 | Integrity Medical Group, LLC | 0571366770101035 | 6/5/2023 | Bill | 5/22/2023 | 99213 | 1 | $293.20 |
| 45557 | Integrity Medical Group, LLC | 8775795010000001 | 6/5/2023 | Bill | 5/24/2023 | 99204 | 1 | $662.12 |
| 45558 | Integrity Medical Group, LLC | 8070058230000002 | 6/5/2023 | Bill | 5/16/2023 | 99213 | 1 | $293.20 |
| 45559 | Integrity Medical Group, LLC | 8070058230000002 | 6/5/2023 | Bill | 5/16/2023 | 27096 | 1 | $1,237.68 |
| 45560 | Integrity Medical Group, LLC | 0388324860101036 | 6/5/2023 | Bill | 5/26/2023 | 99204 | 1 | $662.12 |
| 45561 | Integrity Medical Group, LLC | 8070058230000002 | 6/5/2023 | Bill | 5/16/2023 | 94761 | 1 | $55.20 |
| 45562 | Integrity Medical Group, LLC | 8070058230000002 | 6/5/2023 | Bill | 5/16/2023 | J2001 | 1 | $40.00 |
| 45563 | Integrity Medical Group, LLC | 8070058230000002 | 6/5/2023 | Bill | 5/16/2023 | S0020 | 1 | $40.00 |
| 45564 | Integrity Medical Group, LLC | 8070058230000002 | 6/5/2023 | Bill | 5/16/2023 | J3490 | 1 | $30.00 |
| 45565 | Integrity Medical Group, LLC | 0387935190101032 | 6/5/2023 | Bill | 5/18/2023 | 99204 | 1 | $662.12 |
| 45566 | Integrity Medical Group, LLC | 0387935190101032 | 6/5/2023 | Bill | 5/18/2023 | 20610 | 1 | $445.80 |
| 45567 | Integrity Medical Group, LLC | 0387935190101032 | 6/5/2023 | Bill | 5/18/2023 | S0020 | 2 | $80.00 |
| 45568 | Integrity Medical Group, LLC | 0387935190101032 | 6/5/2023 | Bill | 5/18/2023 | J2001 | 2 | $80.00 |
| 45569 | Integrity Medical Group, LLC | 0387935190101032 | 6/5/2023 | Bill | 5/18/2023 | J3301 | 2 | $20.00 |
| 45570 | Integrity Medical Group, LLC | 0464956030101055 | 6/5/2023 | Bill | 5/18/2023 | 99212 | 1 | $175.64 |
| 45571 | Integrity Medical Group, LLC | 8677675120000001 | 6/5/2023 | Bill | 5/24/2023 | 99213 | 1 | $293.20 |
| 45572 | Integrity Medical Group, LLC | 8677675120000001 | 6/5/2023 | Bill | 5/24/2023 | 64490 | 1 | $2,263.44 |
| 45573 | Integrity Medical Group, LLC | 8677675120000001 | 6/5/2023 | Bill | 5/24/2023 | 94761 | 1 | $55.20 |
| 45574 | Integrity Medical Group, LLC | 8677675120000001 | 6/5/2023 | Bill | 5/24/2023 | S0020 | 1 | $40.00 |
| 45575 | Integrity Medical Group, LLC | 8677675120000001 | 6/5/2023 | Bill | 5/24/2023 | J2001 | 1 | $40.00 |
| 45576 | Integrity Medical Group, LLC | 0387935190101032 | 6/5/2023 | Bill | 5/23/2023 | 99212 | 1 | $175.64 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 45577 | Integrity Medical Group, LLC | 0387935190101032 | 6/5/2023 | Bill | 5/23/2023 | 95909 | 1 | $603.16 |
| 45578 | Integrity Medical Group, LLC | 0608593750101034 | 6/5/2023 | Bill | 5/24/2023 | 99213 | 1 | $293.20 |
| 45579 | Integrity Medical Group, LLC | 0608593750101034 | 6/5/2023 | Bill | 5/24/2023 | 20610 | 1 | $445.80 |
| 45580 | Integrity Medical Group, LLC | 0608593750101034 | 6/5/2023 | Bill | 5/24/2023 | Q9967 | 1 | $100.00 |
| 45581 | Integrity Medical Group, LLC | 0608593750101034 | 6/5/2023 | Bill | 5/24/2023 | S0020 | 1 | $40.00 |
| 45582 | Integrity Medical Group, LLC | 0608593750101034 | 6/5/2023 | Bill | 5/24/2023 | J2001 | 1 | $40.00 |
| 45583 | Integrity Medical Group, LLC | 0650253380000001 | 6/5/2023 | Bill | 5/22/2023 | 99213 | 1 | $293.20 |
| 45584 | Integrity Medical Group, LLC | 0650253380000001 | 6/5/2023 | Bill | 5/22/2023 | 62323 | 1 | $2,485.56 |
| 45585 | Integrity Medical Group, LLC | 0650253380000001 | 6/5/2023 | Bill | 5/22/2023 | Q9967 | 1 | $100.00 |
| 45586 | Integrity Medical Group, LLC | 0650253380000001 | 6/5/2023 | Bill | 5/22/2023 | J2001 | 1 | $40.00 |
| 45587 | Integrity Medical Group, LLC | 0650253380000001 | 6/5/2023 | Bill | 5/22/2023 | J1040 | 1 | $40.00 |
| 45588 | Integrity Medical Group, LLC | 0650253380000001 | 6/5/2023 | Bill | 5/22/2023 | J3490 | 1 | $30.00 |
| 45589 | Integrity Medical Group, LLC | 0282140880101096 | 6/5/2023 | Bill | 5/24/2023 | 99024 | 1 | $577.36 |
| 45590 | Integrity Medical Group, LLC | 8676048310000001 | 6/5/2023 | Bill | 5/16/2023 | 99024 | 1 | $577.36 |
| 45591 | Integrity Medical Group, LLC | 0439376120101094 | 6/5/2023 | Bill | 5/19/2023 | 64636 | 1 | $2,029.44 |
| 45592 | Integrity Medical Group, LLC | 0439376120101094 | 6/5/2023 | Bill | 5/19/2023 | 77003 | 1 | $757.44 |
| 45593 | Integrity Medical Group, LLC | 8677675120000001 | 6/5/2023 | Bill | 5/24/2023 | 64491 | 1 | $1,129.44 |
| 45594 | Integrity Medical Group, LLC | 0387935190101032 | 6/5/2023 | Bill | 5/23/2023 | 95886 | 1 | $455.90 |
| 45595 | Integrity Medical Group, LLC | 0608593750101034 | 6/5/2023 | Bill | 5/24/2023 | 77002 | 1 | $465.85 |
| 45596 | Integrity Medical Group, LLC | 8679152690000006 | 6/5/2023 | Bill | 5/24/2023 | J3490 | 1 | $30.00 |
| 45597 | Integrity Medical Group, LLC | 8679152690000006 | 6/5/2023 | Bill | 5/24/2023 | 97010 | 1 | $10.00 |
| 45598 | Integrity Medical Group, LLC | 8738532910000005 | 6/5/2023 | Bill | 5/22/2023 | J3490 | 1 | $30.00 |
| 45599 | Integrity Medical Group, LLC | 8759077050000001 | 6/5/2023 | Bill | 5/19/2023 | J3490 | 1 | $30.00 |
| 45600 | Integrity Medical Group, LLC | 8764694350000002 | 6/5/2023 | Bill | 5/18/2023 | S0020 | 1 | $40.00 |
| 45601 | Integrity Medical Group, LLC | 8686932320000002 | 6/5/2023 | Bill | 5/22/2023 | J3490 | 1 | $30.00 |
| 45602 | Integrity Medical Group, LLC | 8686932320000002 | 6/5/2023 | Bill | 5/22/2023 | 97010 | 1 | $10.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 45603 | Integrity Medical Group, LLC | 8695077610000001 | 6/5/2023 | Bill | 5/16/2023 | 97010 | 1 | $10.00 |
| 45604 | Integrity Medical Group, LLC | 0497135850101123 | 6/5/2023 | Bill | 5/24/2023 | S0020 | 1 | $40.00 |
| 45605 | Integrity Medical Group, LLC | 0497135850101123 | 6/5/2023 | Bill | 5/24/2023 | J3490 | 1 | $30.00 |
| 45606 | Integrity Medical Group, LLC | 8752975560000003 | 6/5/2023 | Bill | 5/16/2023 | J3490 | 1 | $30.00 |
| 45607 | Integrity Medical Group, LLC | 8690075310000006 | 6/5/2023 | Bill | 5/24/2023 | J3490 | 1 | $30.00 |
| 45608 | Integrity Medical Group, LLC | 8695077610000001 | 6/5/2023 | Bill | 5/16/2023 | J3490 | 1 | $30.00 |
| 45609 | Integrity Medical Group, LLC | 8684551830000014 | 6/5/2023 | Bill | 5/22/2023 | S0020 | 1 | $40.00 |
| 45610 | Integrity Medical Group, LLC | 0450355620000001 | 6/5/2023 | Bill | 5/19/2023 | J3490 | 1 | $30.00 |
| 45611 | Integrity Medical Group, LLC | 8766941720000001 | 6/5/2023 | Bill | 5/24/2023 | J3490 | 1 | $30.00 |
| 45612 | Integrity Medical Group, LLC | 8684551830000014 | 6/5/2023 | Bill | 5/22/2023 | J3490 | 1 | $30.00 |
| 45613 | Integrity Medical Group, LLC | 0597399690101017 | 6/5/2023 | Bill | 5/16/2023 | S0020 | 1 | $40.00 |
| 45614 | Integrity Medical Group, LLC | 0460086600101109 | 6/5/2023 | Bill | 5/22/2023 | J3490 | 1 | $30.00 |
| 45615 | Integrity Medical Group, LLC | 8684551830000014 | 6/5/2023 | Bill | 5/22/2023 | 64490 | 1 | $2,263.44 |
| 45616 | Integrity Medical Group, LLC | 8684551830000014 | 6/5/2023 | Bill | 5/22/2023 | 64491 | 1 | $1,129.44 |
| 45617 | Integrity Medical Group, LLC | 8679152690000006 | 6/5/2023 | Bill | 5/24/2023 | 94761 | 1 | $55.20 |
| 45618 | Integrity Medical Group, LLC | 8764694350000002 | 6/5/2023 | Bill | 5/18/2023 | 20605 | 1 | $370.56 |
| 45619 | Integrity Medical Group, LLC | 8695077610000001 | 6/5/2023 | Bill | 5/16/2023 | 94761 | 1 | $55.20 |
| 45620 | Integrity Medical Group, LLC | 0497135850101123 | 6/5/2023 | Bill | 5/24/2023 | 27096 | 1 | $1,237.68 |
| 45621 | Integrity Medical Group, LLC | 0497135850101123 | 6/5/2023 | Bill | 5/24/2023 | 94761 | 1 | $55.20 |
| 45622 | Integrity Medical Group, LLC | 8684551830000014 | 6/5/2023 | Bill | 5/22/2023 | 94761 | 1 | $55.20 |
| 45623 | Integrity Medical Group, LLC | 8752975560000003 | 6/5/2023 | Bill | 5/16/2023 | 94761 | 1 | $55.20 |
| 45624 | Integrity Medical Group, LLC | 8686932320000002 | 6/5/2023 | Bill | 5/22/2023 | 94761 | 1 | $55.20 |
| 45625 | Integrity Medical Group, LLC | 0597399690101017 | 6/5/2023 | Bill | 5/16/2023 | 94761 | 1 | $55.20 |
| 45626 | Integrity Medical Group, LLC | 0460086600101109 | 6/5/2023 | Bill | 5/22/2023 | 94761 | 1 | $55.20 |
| 45627 | Integrity Medical Group, LLC | 0491132580101028 | 6/12/2023 | Bill | 6/15/2022 | 99213 | 1 | $293.20 |
| 45628 | Integrity Medical Group, LLC | 8693277500000002 | 6/12/2023 | Bill | 6/2/2023 | 99214 | 1 | $432.96 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 45629 | Integrity Medical Group, LLC | 8773930380000001 | 6/12/2023 | Bill | 5/30/2023 | 99204 | 1 | $662.12 |
| 45630 | Integrity Medical Group, LLC | 8691468840000001 | 6/12/2023 | Bill | 5/26/2023 | 99204 | 1 | $662.12 |
| 45631 | Integrity Medical Group, LLC | 8760521390000003 | 6/12/2023 | Bill | 5/31/2023 | 99212 | 1 | $175.64 |
| 45632 | Integrity Medical Group, LLC | 0301930080101105 | 6/12/2023 | Bill | 5/25/2023 | 99212 | 1 | $175.64 |
| 45633 | Integrity Medical Group, LLC | 0456260600101049 | 6/12/2023 | Bill | 5/30/2023 | 99213 | 1 | $293.20 |
| 45634 | Integrity Medical Group, LLC | 0301930080101105 | 6/12/2023 | Bill | 5/25/2023 | 99213 | 1 | $293.20 |
| 45635 | Integrity Medical Group, LLC | 0370200730101029 | 6/12/2023 | Bill | 5/31/2023 | 99204 | 1 | $662.12 |
| 45636 | Integrity Medical Group, LLC | 8677587230000003 | 6/12/2023 | Bill | 5/30/2023 | 99204 | 1 | $662.12 |
| 45637 | Integrity Medical Group, LLC | 8684732710000002 | 6/12/2023 | Bill | 5/30/2023 | 99213 | 1 | $293.20 |
| 45638 | Integrity Medical Group, LLC | 8684732710000002 | 6/12/2023 | Bill | 5/30/2023 | 62323 | 1 | $2,485.56 |
| 45639 | Integrity Medical Group, LLC | 8684732710000002 | 6/12/2023 | Bill | 5/30/2023 | Q9967 | 1 | $100.00 |
| 45640 | Integrity Medical Group, LLC | 8684732710000002 | 6/12/2023 | Bill | 5/30/2023 | J2001 | 1 | $40.00 |
| 45641 | Integrity Medical Group, LLC | 8684732710000002 | 6/12/2023 | Bill | 5/30/2023 | J1040 | 1 | $40.00 |
| 45642 | Integrity Medical Group, LLC | 8699146050000002 | 6/12/2023 | Bill | 6/1/2023 | 99212 | 1 | $175.64 |
| 45643 | Integrity Medical Group, LLC | 8695077610000001 | 6/12/2023 | Bill | 5/25/2023 | 99212 | 1 | $175.64 |
| 45644 | Integrity Medical Group, LLC | 8736116630000002 | 6/12/2023 | Bill | 5/26/2023 | 99213 | 1 | $293.20 |
| 45645 | Integrity Medical Group, LLC | 0385685100101110 | 6/12/2023 | Bill | 5/25/2023 | 99214 | 1 | $432.96 |
| 45646 | Integrity Medical Group, LLC | 0390193650101046 | 6/12/2023 | Bill | 5/26/2023 | 99204 | 1 | $662.12 |
| 45647 | Integrity Medical Group, LLC | 0334067800101023 | 6/12/2023 | Bill | 6/1/2023 | 99214 | 1 | $432.96 |
| 45648 | Integrity Medical Group, LLC | 0159219410101109 | 6/12/2023 | Bill | 5/31/2023 | 99204 | 1 | $662.12 |
| 45649 | Integrity Medical Group, LLC | 0492536340101086 | 6/12/2023 | Bill | 5/30/2023 | 99212 | 1 | $175.64 |
| 45650 | Integrity Medical Group, LLC | 8709919960000001 | 6/12/2023 | Bill | 6/1/2023 | 99213 | 1 | $293.20 |
| 45651 | Integrity Medical Group, LLC | 8709919960000001 | 6/12/2023 | Bill | 6/1/2023 | 62323 | 1 | $2,485.56 |
| 45652 | Integrity Medical Group, LLC | 8709919960000001 | 6/12/2023 | Bill | 6/1/2023 | Q9967 | 1 | $100.00 |
| 45653 | Integrity Medical Group, LLC | 8709919960000001 | 6/12/2023 | Bill | 6/1/2023 | J2001 | 1 | $40.00 |
| 45654 | Integrity Medical Group, LLC | 8709919960000001 | 6/12/2023 | Bill | 6/1/2023 | J1040 | 1 | $40.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 45655 | Integrity Medical Group, LLC | 8744930540000002 | 6/12/2023 | Bill | 6/1/2023 | 99212 | 1 | $175.64 |
| 45656 | Integrity Medical Group, LLC | 8676308700000002 | 6/12/2023 | Bill | 5/30/2023 | 99204 | 1 | $662.12 |
| 45657 | Integrity Medical Group, LLC | 0349945560101021 | 6/12/2023 | Bill | 5/30/2023 | 99204 | 1 | $662.12 |
| 45658 | Integrity Medical Group, LLC | 0654978580000004 | 6/12/2023 | Bill | 6/1/2023 | 99214 | 1 | $432.96 |
| 45659 | Integrity Medical Group, LLC | 0654978580000004 | 6/12/2023 | Bill | 6/1/2023 | 20551 | 1 | $367.74 |
| 45660 | Integrity Medical Group, LLC | 0654978580000004 | 6/12/2023 | Bill | 6/1/2023 | J2001 | 1 | $40.00 |
| 45661 | Integrity Medical Group, LLC | 0654978580000004 | 6/12/2023 | Bill | 6/1/2023 | J3301 | 1 | $10.00 |
| 45662 | Integrity Medical Group, LLC | 0603064480101044 | 6/12/2023 | Bill | 6/2/2023 | 99212 | 1 | $175.64 |
| 45663 | Integrity Medical Group, LLC | 0603064480101044 | 6/12/2023 | Bill | 6/2/2023 | 95911 | 1 | $948.84 |
| 45664 | Integrity Medical Group, LLC | 0603064480101044 | 6/12/2023 | Bill | 6/2/2023 | 95886 | 1 | $455.90 |
| 45665 | Integrity Medical Group, LLC | 0512973120101028 | 6/12/2023 | Bill | 6/2/2023 | 99204 | 1 | $662.12 |
| 45666 | Integrity Medical Group, LLC | 0509847440101052 | 6/12/2023 | Bill | 5/26/2023 | 99213 | 1 | $293.20 |
| 45667 | Integrity Medical Group, LLC | 0671492590000005 | 6/12/2023 | Bill | 6/2/2023 | 99204 | 1 | $662.12 |
| 45668 | Integrity Medical Group, LLC | 0450355620000001 | 6/12/2023 | Bill | 5/30/2023 | 99212 | 1 | $175.64 |
| 45669 | Integrity Medical Group, LLC | 0648143600000003 | 6/12/2023 | Bill | 6/1/2023 | 99204 | 1 | $662.12 |
| 45670 | Integrity Medical Group, LLC | 0280538950101073 | 6/12/2023 | Bill | 5/26/2023 | 99204 | 1 | $662.12 |
| 45671 | Integrity Medical Group, LLC | 8744323490000002 | 6/12/2023 | Bill | 6/1/2023 | 99213 | 1 | $293.20 |
| 45672 | Integrity Medical Group, LLC | 8744323490000002 | 6/12/2023 | Bill | 6/1/2023 | 62323 | 1 | $2,485.56 |
| 45673 | Integrity Medical Group, LLC | 8744323490000002 | 6/12/2023 | Bill | 6/1/2023 | Q9967 | 1 | $100.00 |
| 45674 | Integrity Medical Group, LLC | 8744323490000002 | 6/12/2023 | Bill | 6/1/2023 | J2001 | 1 | $40.00 |
| 45675 | Integrity Medical Group, LLC | 8744323490000002 | 6/12/2023 | Bill | 6/1/2023 | J1040 | 1 | $40.00 |
| 45676 | Integrity Medical Group, LLC | 8742315480000001 | 6/12/2023 | Bill | 6/1/2023 | 99213 | 1 | $293.20 |
| 45677 | Integrity Medical Group, LLC | 8772063140000002 | 6/12/2023 | Bill | 6/1/2023 | 99213 | 1 | $293.20 |
| 45678 | Integrity Medical Group, LLC | 0356377030101045 | 6/12/2023 | Bill | 5/31/2023 | 22551 | 1 | $22,425.36 |
| 45679 | Integrity Medical Group, LLC | 0356377030101045 | 6/12/2023 | Bill | 5/31/2023 | 22551 | 1 | $2,242.53 |
| 45680 | Integrity Medical Group, LLC | 0282679130101018 | 6/12/2023 | Bill | 5/31/2023 | 99213 | 1 | $293.20 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 45681 | Integrity Medical Group, LLC | 0282679130101018 | 6/12/2023 | Bill | 5/31/2023 | 62321 | 1 | $2,619.66 |
| 45682 | Integrity Medical Group, LLC | 0282679130101018 | 6/12/2023 | Bill | 5/31/2023 | Q9967 | 1 | $100.00 |
| 45683 | Integrity Medical Group, LLC | 0282679130101018 | 6/12/2023 | Bill | 5/31/2023 | J2001 | 1 | $40.00 |
| 45684 | Integrity Medical Group, LLC | 0282679130101018 | 6/12/2023 | Bill | 5/31/2023 | J1040 | 1 | $40.00 |
| 45685 | Integrity Medical Group, LLC | 0282679130101018 | 6/12/2023 | Bill | 5/31/2023 | J3490 | 1 | $30.00 |
| 45686 | Integrity Medical Group, LLC | 8684088440000004 | 6/12/2023 | Bill | 5/23/2023 | 99203 | 1 | $434.48 |
| 45687 | Integrity Medical Group, LLC | 8684088440000004 | 6/12/2023 | Bill | 5/23/2023 | 64493 | 1 | $2,046.96 |
| 45688 | Integrity Medical Group, LLC | 8684088440000004 | 6/12/2023 | Bill | 5/23/2023 | 94761 | 1 | $55.20 |
| 45689 | Integrity Medical Group, LLC | 8684088440000004 | 6/12/2023 | Bill | 5/23/2023 | S0020 | 1 | $40.00 |
| 45690 | Integrity Medical Group, LLC | 8684088440000004 | 6/12/2023 | Bill | 5/23/2023 | J2001 | 1 | $40.00 |
| 45691 | Integrity Medical Group, LLC | 0574614090000004 | 6/12/2023 | Bill | 5/30/2023 | 99204 | 1 | $662.12 |
| 45692 | Integrity Medical Group, LLC | 0652709170101015 | 6/12/2023 | Bill | 6/1/2023 | 99214 | 1 | $432.96 |
| 45693 | Integrity Medical Group, LLC | 0574614090000004 | 6/12/2023 | Bill | 5/30/2023 | 62321 | 1 | $2,619.66 |
| 45694 | Integrity Medical Group, LLC | 0574614090000004 | 6/12/2023 | Bill | 5/30/2023 | Q9967 | 1 | $100.00 |
| 45695 | Integrity Medical Group, LLC | 0574614090000004 | 6/12/2023 | Bill | 5/30/2023 | J2001 | 1 | $40.00 |
| 45696 | Integrity Medical Group, LLC | 0574614090000004 | 6/12/2023 | Bill | 5/30/2023 | J1040 | 1 | $40.00 |
| 45697 | Integrity Medical Group, LLC | 0574614090000004 | 6/12/2023 | Bill | 5/30/2023 | J3490 | 1 | $30.00 |
| 45698 | Integrity Medical Group, LLC | 0637651570101015 | 6/12/2023 | Bill | 5/26/2023 | 99212 | 1 | $175.64 |
| 45699 | Integrity Medical Group, LLC | 0470132450101037 | 6/12/2023 | Bill | 5/31/2023 | 63030 | 1 | $1,467.85 |
| 45700 | Integrity Medical Group, LLC | 0492536340101086 | 6/12/2023 | Bill | 5/30/2023 | 99204 | 1 | $662.12 |
| 45701 | Integrity Medical Group, LLC | 0492536340101086 | 6/12/2023 | Bill | 5/30/2023 | 62323 | 1 | $2,485.56 |
| 45702 | Integrity Medical Group, LLC | 0492536340101086 | 6/12/2023 | Bill | 5/30/2023 | Q9967 | 1 | $100.00 |
| 45703 | Integrity Medical Group, LLC | 0492536340101086 | 6/12/2023 | Bill | 5/30/2023 | J2001 | 1 | $40.00 |
| 45704 | Integrity Medical Group, LLC | 0492536340101086 | 6/12/2023 | Bill | 5/30/2023 | J1040 | 1 | $40.00 |
| 45705 | Integrity Medical Group, LLC | 0492536340101086 | 6/12/2023 | Bill | 5/30/2023 | J3490 | 1 | $30.00 |
| 45706 | Integrity Medical Group, LLC | 0470132450101037 | 6/12/2023 | Bill | 5/31/2023 | 63030 | 1 | $14,678.58 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 45707 | Integrity Medical Group, LLC | 8689411240000004 | 6/12/2023 | Bill | 5/30/2023 | 99212 | 1 | $175.64 |
| 45708 | Integrity Medical Group, LLC | 8752481710000001 | 6/12/2023 | Bill | 6/1/2023 | 99214 | 1 | $432.96 |
| 45709 | Integrity Medical Group, LLC | 8752481710000001 | 6/12/2023 | Bill | 6/1/2023 | 20610 | 1 | $445.80 |
| 45710 | Integrity Medical Group, LLC | 8752481710000001 | 6/12/2023 | Bill | 6/1/2023 | S0020 | 2 | $80.00 |
| 45711 | Integrity Medical Group, LLC | 8752481710000001 | 6/12/2023 | Bill | 6/1/2023 | J2001 | 2 | $80.00 |
| 45712 | Integrity Medical Group, LLC | 8752481710000001 | 6/12/2023 | Bill | 6/1/2023 | J3301 | 2 | $20.00 |
| 45713 | Integrity Medical Group, LLC | 0492413720101019 | 6/12/2023 | Bill | 5/18/2023 | 99213 | 1 | $293.20 |
| 45714 | Integrity Medical Group, LLC | 8736376330000001 | 6/12/2023 | Bill | 6/2/2023 | 99212 | 1 | $175.64 |
| 45715 | Integrity Medical Group, LLC | 0105916440101162 | 6/12/2023 | Bill | 6/1/2023 | 99212 | 1 | $175.64 |
| 45716 | Integrity Medical Group, LLC | 0282679130101018 | 6/12/2023 | Bill | 5/30/2023 | 99213 | 1 | $293.20 |
| 45717 | Integrity Medical Group, LLC | 0599284250101019 | 6/12/2023 | Bill | 6/1/2023 | 99214 | 1 | $432.96 |
| 45718 | Integrity Medical Group, LLC | 8669136550000001 | 6/12/2023 | Bill | 6/2/2023 | 99212 | 1 | $175.64 |
| 45719 | Integrity Medical Group, LLC | 8669136550000001 | 6/12/2023 | Bill | 6/2/2023 | 95909 | 1 | $603.16 |
| 45720 | Integrity Medical Group, LLC | 0204522220101168 | 6/12/2023 | Bill | 5/30/2023 | 99213 | 1 | $293.20 |
| 45721 | Integrity Medical Group, LLC | 0204522220101168 | 6/12/2023 | Bill | 5/30/2023 | 62323 | 1 | $2,485.56 |
| 45722 | Integrity Medical Group, LLC | 0204522220101168 | 6/12/2023 | Bill | 5/30/2023 | Q9967 | 1 | $100.00 |
| 45723 | Integrity Medical Group, LLC | 0204522220101168 | 6/12/2023 | Bill | 5/30/2023 | J2001 | 1 | $40.00 |
| 45724 | Integrity Medical Group, LLC | 0204522220101168 | 6/12/2023 | Bill | 5/30/2023 | J1040 | 1 | $40.00 |
| 45725 | Integrity Medical Group, LLC | 0204522220101168 | 6/12/2023 | Bill | 5/30/2023 | J3490 | 1 | $30.00 |
| 45726 | Integrity Medical Group, LLC | 8779195740000001 | 6/12/2023 | Bill | 6/1/2023 | 99212 | 1 | $175.64 |
| 45727 | Integrity Medical Group, LLC | 8689731320000006 | 6/12/2023 | Bill | 5/30/2023 | 99213 | 1 | $293.20 |
| 45728 | Integrity Medical Group, LLC | 8689731320000006 | 6/12/2023 | Bill | 5/30/2023 | 62321 | 1 | $2,619.66 |
| 45729 | Integrity Medical Group, LLC | 8689731320000006 | 6/12/2023 | Bill | 5/30/2023 | Q9967 | 1 | $100.00 |
| 45730 | Integrity Medical Group, LLC | 8689731320000006 | 6/12/2023 | Bill | 5/30/2023 | J2001 | 1 | $40.00 |
| 45731 | Integrity Medical Group, LLC | 8689731320000006 | 6/12/2023 | Bill | 5/30/2023 | J1040 | 1 | $40.00 |
| 45732 | Integrity Medical Group, LLC | 8689731320000006 | 6/12/2023 | Bill | 5/30/2023 | J3490 | 1 | $30.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 45733 | Integrity Medical Group, LLC | 0042086740101097 | 6/12/2023 | Bill | 6/1/2023 | 99213 | 1 | $293.20 |
| 45734 | Integrity Medical Group, LLC | 0387935190101032 | 6/12/2023 | Bill | 6/2/2023 | 99214 | 1 | $432.96 |
| 45735 | Integrity Medical Group, LLC | 0358165390101039 | 6/12/2023 | Bill | 5/11/2023 | 63047 | 1 | $1,432.17 |
| 45736 | Integrity Medical Group, LLC | 0358165390101039 | 6/12/2023 | Bill | 5/11/2023 | 0221T | 1 | $270.00 |
| 45737 | Integrity Medical Group, LLC | 8684088440000004 | 6/12/2023 | Bill | 5/23/2023 | J3490 | 1 | $30.00 |
| 45738 | Integrity Medical Group, LLC | 8684088440000004 | 6/12/2023 | Bill | 5/23/2023 | J1030 | 1 | $20.00 |
| 45739 | Integrity Medical Group, LLC | 0618046990101018 | 6/12/2023 | Bill | 5/30/2023 | 99212 | 1 | $175.64 |
| 45740 | Integrity Medical Group, LLC | 0599284250101019 | 6/12/2023 | Bill | 6/2/2023 | 99212 | 1 | $175.64 |
| 45741 | Integrity Medical Group, LLC | 0599284250101019 | 6/12/2023 | Bill | 6/2/2023 | 95909 | 1 | $603.16 |
| 45742 | Integrity Medical Group, LLC | 0358165390101039 | 6/12/2023 | Bill | 5/11/2023 | 63047 | 1 | $14,321.76 |
| 45743 | Integrity Medical Group, LLC | 0358165390101039 | 6/12/2023 | Bill | 5/11/2023 | 0221T | 1 | $2,700.00 |
| 45744 | Integrity Medical Group, LLC | 8764859860000001 | 6/12/2023 | Bill | 6/1/2023 | 99212 | 1 | $175.64 |
| 45745 | Integrity Medical Group, LLC | 0407238830101034 | 6/12/2023 | Bill | 6/1/2023 | 99204 | 1 | $662.12 |
| 45746 | Integrity Medical Group, LLC | 0407238830101034 | 6/12/2023 | Bill | 6/1/2023 | 62321 | 1 | $2,619.66 |
| 45747 | Integrity Medical Group, LLC | 0407238830101034 | 6/12/2023 | Bill | 6/1/2023 | Q9967 | 1 | $100.00 |
| 45748 | Integrity Medical Group, LLC | 0407238830101034 | 6/12/2023 | Bill | 6/1/2023 | J2001 | 1 | $40.00 |
| 45749 | Integrity Medical Group, LLC | 0407238830101034 | 6/12/2023 | Bill | 6/1/2023 | J1040 | 1 | $40.00 |
| 45750 | Integrity Medical Group, LLC | 0407238830101034 | 6/12/2023 | Bill | 6/1/2023 | J3490 | 1 | $30.00 |
| 45751 | Integrity Medical Group, LLC | 0580738500101095 | 6/12/2023 | Bill | 5/26/2023 | 99212 | 1 | $175.64 |
| 45752 | Integrity Medical Group, LLC | 0580738500101095 | 6/12/2023 | Bill | 5/26/2023 | 95910 | 1 | $794.80 |
| 45753 | Integrity Medical Group, LLC | 8720431490000009 | 6/12/2023 | Bill | 5/31/2023 | 99213 | 1 | $293.20 |
| 45754 | Integrity Medical Group, LLC | 8720431490000009 | 6/12/2023 | Bill | 5/31/2023 | 62323 | 1 | $2,485.56 |
| 45755 | Integrity Medical Group, LLC | 8720431490000009 | 6/12/2023 | Bill | 5/31/2023 | Q9967 | 1 | $100.00 |
| 45756 | Integrity Medical Group, LLC | 8720431490000009 | 6/12/2023 | Bill | 5/31/2023 | J2001 | 1 | $40.00 |
| 45757 | Integrity Medical Group, LLC | 8720431490000009 | 6/12/2023 | Bill | 5/31/2023 | J1040 | 1 | $40.00 |
| 45758 | Integrity Medical Group, LLC | 8720431490000009 | 6/12/2023 | Bill | 5/31/2023 | J3490 | 1 | $30.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 45759 | Integrity Medical Group, LLC | 0462107270101046 | 6/12/2023 | Bill | 5/25/2023 | 99212 | 1 | $175.64 |
| 45760 | Integrity Medical Group, LLC | 0427134130101028 | 6/12/2023 | Bill | 5/26/2023 | 99213 | 1 | $293.20 |
| 45761 | Integrity Medical Group, LLC | 0294646440101083 | 6/12/2023 | Bill | 6/1/2023 | 99213 | 1 | $293.20 |
| 45762 | Integrity Medical Group, LLC | 0493217670101038 | 6/12/2023 | Bill | 5/30/2023 | 99212 | 1 | $175.64 |
| 45763 | Integrity Medical Group, LLC | 8720334950000001 | 6/12/2023 | Bill | 6/1/2023 | 99024 | 1 | $577.36 |
| 45764 | Integrity Medical Group, LLC | 0358165390101039 | 6/12/2023 | Bill | 5/25/2023 | 99024 | 1 | $577.36 |
| 45765 | Integrity Medical Group, LLC | 0653252110101020 | 6/12/2023 | Bill | 5/25/2023 | 99024 | 1 | $577.36 |
| 45766 | Integrity Medical Group, LLC | 0350825260101016 | 6/12/2023 | Bill | 6/2/2023 | 99024 | 1 | $577.36 |
| 45767 | Integrity Medical Group, LLC | 0350825260101016 | 6/12/2023 | Bill | 6/1/2023 | 99024 | 1 | $577.36 |
| 45768 | Integrity Medical Group, LLC | 0356377030101045 | 6/12/2023 | Bill | 5/31/2023 | 22853 | 2 | $6,927.36 |
| 45769 | Integrity Medical Group, LLC | 0356377030101045 | 6/12/2023 | Bill | 5/31/2023 | 22552 | 1 | $5,293.80 |
| 45770 | Integrity Medical Group, LLC | 0356377030101045 | 6/12/2023 | Bill | 5/31/2023 | 20930 | 1 | $991.20 |
| 45771 | Integrity Medical Group, LLC | 0356377030101045 | 6/12/2023 | Bill | 5/31/2023 | 22853 | 2 | $692.74 |
| 45772 | Integrity Medical Group, LLC | 0356377030101045 | 6/12/2023 | Bill | 5/31/2023 | 22552 | 1 | $529.38 |
| 45773 | Integrity Medical Group, LLC | 0356377030101045 | 6/12/2023 | Bill | 5/31/2023 | 20930 | 1 | $99.12 |
| 45774 | Integrity Medical Group, LLC | 8684088440000004 | 6/12/2023 | Bill | 5/23/2023 | 64494 | 1 | $1,038.36 |
| 45775 | Integrity Medical Group, LLC | 0470132450101037 | 6/12/2023 | Bill | 5/31/2023 | 69990 | 1 | $343.98 |
| 45776 | Integrity Medical Group, LLC | 0470132450101037 | 6/12/2023 | Bill | 5/31/2023 | 69990 | 1 | $3,439.80 |
| 45777 | Integrity Medical Group, LLC | 8669136550000001 | 6/12/2023 | Bill | 6/2/2023 | 95886 | 1 | $455.90 |
| 45778 | Integrity Medical Group, LLC | 0358165390101039 | 6/12/2023 | Bill | 5/11/2023 | 69990 | 1 | $343.98 |
| 45779 | Integrity Medical Group, LLC | 0599284250101019 | 6/12/2023 | Bill | 6/2/2023 | 95886 | 1 | $455.90 |
| 45780 | Integrity Medical Group, LLC | 0358165390101039 | 6/12/2023 | Bill | 5/11/2023 | 69990 | 1 | $3,439.80 |
| 45781 | Integrity Medical Group, LLC | 0580738500101095 | 6/12/2023 | Bill | 5/26/2023 | 95886 | 1 | $455.90 |
| 45782 | Integrity Medical Group, LLC | 8684732710000002 | 6/12/2023 | Bill | 5/30/2023 | J3490 | 1 | $30.00 |
| 45783 | Integrity Medical Group, LLC | 8709919960000001 | 6/12/2023 | Bill | 6/1/2023 | J3490 | 1 | $30.00 |
| 45784 | Integrity Medical Group, LLC | 0654978580000004 | 6/12/2023 | Bill | 6/1/2023 | S0020 | 1 | $40.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 45785 | Integrity Medical Group, LLC | 8744323490000002 | 6/12/2023 | Bill | 6/1/2023 | J3490 | 1 | $30.00 |
| 45786 | Integrity Medical Group, LLC | 8687829540000007 | 6/19/2023 | Bill | 6/7/2023 | 99213 | 1 | $293.20 |
| 45787 | Integrity Medical Group, LLC | 0097907910101241 | 6/19/2023 | Bill | 6/5/2023 | 99213 | 1 | $293.20 |
| 45788 | Integrity Medical Group, LLC | 8770730200000001 | 6/19/2023 | Bill | 6/6/2023 | 99204 | 1 | $662.12 |
| 45789 | Integrity Medical Group, LLC | 8770730200000001 | 6/19/2023 | Bill | 6/6/2023 | 62323 | 1 | $2,485.56 |
| 45790 | Integrity Medical Group, LLC | 8770730200000001 | 6/19/2023 | Bill | 6/6/2023 | Q9967 | 1 | $100.00 |
| 45791 | Integrity Medical Group, LLC | 8770730200000001 | 6/19/2023 | Bill | 6/6/2023 | J2001 | 1 | $40.00 |
| 45792 | Integrity Medical Group, LLC | 8770730200000001 | 6/19/2023 | Bill | 6/6/2023 | J1040 | 1 | $40.00 |
| 45793 | Integrity Medical Group, LLC | 0290575480101014 | 6/19/2023 | Bill | 6/7/2023 | 99212 | 1 | $175.64 |
| 45794 | Integrity Medical Group, LLC | 0311376830000001 | 6/19/2023 | Bill | 6/2/2023 | 99213 | 1 | $293.20 |
| 45795 | Integrity Medical Group, LLC | 8679150460000001 | 6/19/2023 | Bill | 6/9/2023 | 99204 | 1 | $662.12 |
| 45796 | Integrity Medical Group, LLC | 8736348580000002 | 6/19/2023 | Bill | 6/5/2023 | 99204 | 1 | $662.12 |
| 45797 | Integrity Medical Group, LLC | 8736348580000002 | 6/19/2023 | Bill | 6/5/2023 | 62321 | 1 | $2,619.66 |
| 45798 | Integrity Medical Group, LLC | 8736348580000002 | 6/19/2023 | Bill | 6/5/2023 | Q9967 | 1 | $100.00 |
| 45799 | Integrity Medical Group, LLC | 8736348580000002 | 6/19/2023 | Bill | 6/5/2023 | J2001 | 1 | $40.00 |
| 45800 | Integrity Medical Group, LLC | 8736348580000002 | 6/19/2023 | Bill | 6/5/2023 | J1040 | 1 | $40.00 |
| 45801 | Integrity Medical Group, LLC | 0463490900101027 | 6/19/2023 | Bill | 6/8/2023 | 99213 | 1 | $293.20 |
| 45802 | Integrity Medical Group, LLC | 8672406860000001 | 6/19/2023 | Bill | 6/7/2023 | 99213 | 1 | $293.20 |
| 45803 | Integrity Medical Group, LLC | 0480755880101043 | 6/19/2023 | Bill | 6/12/2023 | 99213 | 1 | $293.20 |
| 45804 | Integrity Medical Group, LLC | 8728143290000002 | 6/19/2023 | Bill | 6/5/2023 | 99204 | 1 | $662.12 |
| 45805 | Integrity Medical Group, LLC | 8728143290000002 | 6/19/2023 | Bill | 6/5/2023 | 62323 | 1 | $2,485.56 |
| 45806 | Integrity Medical Group, LLC | 8728143290000002 | 6/19/2023 | Bill | 6/5/2023 | J2001 | 1 | $40.00 |
| 45807 | Integrity Medical Group, LLC | 8728143290000002 | 6/19/2023 | Bill | 6/5/2023 | J1040 | 1 | $40.00 |
| 45808 | Integrity Medical Group, LLC | 0332215130101139 | 6/19/2023 | Bill | 6/5/2023 | 99213 | 1 | $293.20 |
| 45809 | Integrity Medical Group, LLC | 0149740560101131 | 6/19/2023 | Bill | 6/6/2023 | 99204 | 1 | $662.12 |
| 45810 | Integrity Medical Group, LLC | 0578236200000003 | 6/19/2023 | Bill | 6/6/2023 | 99204 | 1 | $662.12 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 45811 | Integrity Medical Group, LLC | 0084229800101265 | 6/19/2023 | Bill | 6/12/2023 | 99213 | 1 | $293.20 |
| 45812 | Integrity Medical Group, LLC | 0154083430000005 | 6/19/2023 | Bill | 6/7/2023 | 99213 | 1 | $293.20 |
| 45813 | Integrity Medical Group, LLC | 0154083430000005 | 6/19/2023 | Bill | 6/7/2023 | 62323 | 1 | $2,485.56 |
| 45814 | Integrity Medical Group, LLC | 0154083430000005 | 6/19/2023 | Bill | 6/7/2023 | Q9967 | 1 | $100.00 |
| 45815 | Integrity Medical Group, LLC | 0154083430000005 | 6/19/2023 | Bill | 6/7/2023 | J2001 | 1 | $40.00 |
| 45816 | Integrity Medical Group, LLC | 0154083430000005 | 6/19/2023 | Bill | 6/7/2023 | J1040 | 1 | $40.00 |
| 45817 | Integrity Medical Group, LLC | 0160709810101158 | 6/19/2023 | Bill | 6/6/2023 | 99204 | 1 | $662.12 |
| 45818 | Integrity Medical Group, LLC | 0624899430101027 | 6/19/2023 | Bill | 6/2/2023 | 99213 | 1 | $293.20 |
| 45819 | Integrity Medical Group, LLC | 0663059870000003 | 6/19/2023 | Bill | 6/2/2023 | 99204 | 1 | $662.12 |
| 45820 | Integrity Medical Group, LLC | 8706729170000002 | 6/19/2023 | Bill | 6/7/2023 | 99212 | 1 | $175.64 |
| 45821 | Integrity Medical Group, LLC | 8670492510000002 | 6/19/2023 | Bill | 6/8/2023 | 99213 | 1 | $293.20 |
| 45822 | Integrity Medical Group, LLC | 0334886890101085 | 6/19/2023 | Bill | 6/2/2023 | 99213 | 1 | $293.20 |
| 45823 | Integrity Medical Group, LLC | 0334886890101085 | 6/19/2023 | Bill | 6/2/2023 | 62321 | 1 | $2,619.66 |
| 45824 | Integrity Medical Group, LLC | 0334886890101085 | 6/19/2023 | Bill | 6/2/2023 | Q9967 | 1 | $100.00 |
| 45825 | Integrity Medical Group, LLC | 0334886890101085 | 6/19/2023 | Bill | 6/2/2023 | J2001 | 1 | $40.00 |
| 45826 | Integrity Medical Group, LLC | 0334886890101085 | 6/19/2023 | Bill | 6/2/2023 | J1040 | 1 | $40.00 |
| 45827 | Integrity Medical Group, LLC | 0579415850101034 | 6/19/2023 | Bill | 6/5/2023 | 99213 | 1 | $293.20 |
| 45828 | Integrity Medical Group, LLC | 0579415850101034 | 6/19/2023 | Bill | 6/5/2023 | 62323 | 1 | $2,485.56 |
| 45829 | Integrity Medical Group, LLC | 0579415850101034 | 6/19/2023 | Bill | 6/5/2023 | Q9967 | 1 | $100.00 |
| 45830 | Integrity Medical Group, LLC | 0579415850101034 | 6/19/2023 | Bill | 6/5/2023 | J2001 | 1 | $40.00 |
| 45831 | Integrity Medical Group, LLC | 0579415850101034 | 6/19/2023 | Bill | 6/5/2023 | J1040 | 1 | $40.00 |
| 45832 | Integrity Medical Group, LLC | 0404341120101093 | 6/19/2023 | Bill | 6/9/2023 | 99204 | 1 | $662.12 |
| 45833 | Integrity Medical Group, LLC | 8728797480000002 | 6/19/2023 | Bill | 6/5/2023 | 99204 | 1 | $662.12 |
| 45834 | Integrity Medical Group, LLC | 8765646010000007 | 6/19/2023 | Bill | 6/8/2023 | 99204 | 1 | $662.12 |
| 45835 | Integrity Medical Group, LLC | 0463490900101027 | 6/19/2023 | Bill | 6/8/2023 | 99213 | 1 | $293.20 |
| 45836 | Integrity Medical Group, LLC | 0320609450101080 | 6/19/2023 | Bill | 6/9/2023 | 99204 | 1 | $662.12 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **45837** | Integrity Medical Group, LLC | 0568952200101019 | 6/19/2023 | Bill | 6/6/2023 | 99213 | 1 | $293.20 |
| **45838** | Integrity Medical Group, LLC | 0805052780000001 | 6/19/2023 | Bill | 6/7/2023 | 99213 | 1 | $293.20 |
| **45839** | Integrity Medical Group, LLC | 8675416540000002 | 6/19/2023 | Bill | 6/6/2023 | 99213 | 1 | $293.20 |
| **45840** | Integrity Medical Group, LLC | 8689411240000004 | 6/19/2023 | Bill | 6/2/2023 | 99204 | 1 | $662.12 |
| **45841** | Integrity Medical Group, LLC | 8689411240000004 | 6/19/2023 | Bill | 6/2/2023 | 62323 | 1 | $2,485.56 |
| **45842** | Integrity Medical Group, LLC | 8715748350000003 | 6/19/2023 | Bill | 6/6/2023 | 99213 | 1 | $293.20 |
| **45843** | Integrity Medical Group, LLC | 8715748350000003 | 6/19/2023 | Bill | 6/6/2023 | 62323 | 1 | $2,485.56 |
| **45844** | Integrity Medical Group, LLC | 8715748350000003 | 6/19/2023 | Bill | 6/6/2023 | Q9967 | 1 | $100.00 |
| **45845** | Integrity Medical Group, LLC | 8715748350000003 | 6/19/2023 | Bill | 6/6/2023 | J2001 | 1 | $40.00 |
| **45846** | Integrity Medical Group, LLC | 8715748350000003 | 6/19/2023 | Bill | 6/6/2023 | J1040 | 1 | $40.00 |
| **45847** | Integrity Medical Group, LLC | 8715748350000003 | 6/19/2023 | Bill | 6/6/2023 | J3490 | 1 | $30.00 |
| **45848** | Integrity Medical Group, LLC | 0587767010101027 | 6/19/2023 | Bill | 6/2/2023 | 99204 | 1 | $662.12 |
| **45849** | Integrity Medical Group, LLC | 8689411240000004 | 6/19/2023 | Bill | 6/2/2023 | Q9967 | 1 | $100.00 |
| **45850** | Integrity Medical Group, LLC | 8689411240000004 | 6/19/2023 | Bill | 6/2/2023 | J2001 | 1 | $40.00 |
| **45851** | Integrity Medical Group, LLC | 8689411240000004 | 6/19/2023 | Bill | 6/2/2023 | J1040 | 1 | $40.00 |
| **45852** | Integrity Medical Group, LLC | 8689411240000004 | 6/19/2023 | Bill | 6/2/2023 | J3490 | 1 | $30.00 |
| **45853** | Integrity Medical Group, LLC | 0300136220101069 | 6/19/2023 | Bill | 6/7/2023 | 99213 | 1 | $293.20 |
| **45854** | Integrity Medical Group, LLC | 0300136220101069 | 6/19/2023 | Bill | 6/7/2023 | 20550 | 1 | $267.18 |
| **45855** | Integrity Medical Group, LLC | 0136993410101047 | 6/19/2023 | Bill | 6/7/2023 | 99212 | 1 | $175.64 |
| **45856** | Integrity Medical Group, LLC | 0300136220101069 | 6/19/2023 | Bill | 6/7/2023 | J2001 | 1 | $40.00 |
| **45857** | Integrity Medical Group, LLC | 0300136220101069 | 6/19/2023 | Bill | 6/7/2023 | S0020 | 1 | $40.00 |
| **45858** | Integrity Medical Group, LLC | 0300136220101069 | 6/19/2023 | Bill | 6/7/2023 | J3301 | 1 | $10.00 |
| **45859** | Integrity Medical Group, LLC | 0621963830000001 | 6/19/2023 | Bill | 6/2/2023 | 99213 | 1 | $293.20 |
| **45860** | Integrity Medical Group, LLC | 0621963830000001 | 6/19/2023 | Bill | 6/2/2023 | 62321 | 1 | $2,619.66 |
| **45861** | Integrity Medical Group, LLC | 0621963830000001 | 6/19/2023 | Bill | 6/2/2023 | Q9967 | 1 | $100.00 |
| **45862** | Integrity Medical Group, LLC | 0621963830000001 | 6/19/2023 | Bill | 6/2/2023 | J2001 | 1 | $40.00 |

Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.

Exhibit "2" (Integrity Medical Group, LLC)

| 45863 | Integrity Medical Group, LLC | 0621963830000001 | 6/19/2023 | Bill | 6/2/2023 | J1040 | 1 | $40.00 |
|---|---|---|---|---|---|---|---|---|
| 45864 | Integrity Medical Group, LLC | 0621963830000001 | 6/19/2023 | Bill | 6/2/2023 | J3490 | 1 | $30.00 |
| 45865 | Integrity Medical Group, LLC | 8748691650000006 | 6/19/2023 | Bill | 6/6/2023 | 99204 | 1 | $662.12 |
| 45866 | Integrity Medical Group, LLC | 0132504680101201 | 6/19/2023 | Bill | 6/7/2023 | 99213 | 1 | $293.20 |
| 45867 | Integrity Medical Group, LLC | 0132504680101201 | 6/19/2023 | Bill | 6/7/2023 | 62323 | 1 | $2,485.56 |
| 45868 | Integrity Medical Group, LLC | 0132504680101201 | 6/19/2023 | Bill | 6/7/2023 | Q9967 | 1 | $100.00 |
| 45869 | Integrity Medical Group, LLC | 0132504680101201 | 6/19/2023 | Bill | 6/7/2023 | J2001 | 1 | $40.00 |
| 45870 | Integrity Medical Group, LLC | 0357899560101046 | 6/19/2023 | Bill | 6/9/2023 | 99212 | 1 | $175.64 |
| 45871 | Integrity Medical Group, LLC | 0146926380101214 | 6/19/2023 | Bill | 6/8/2023 | 99204 | 1 | $662.12 |
| 45872 | Integrity Medical Group, LLC | 0132504680101201 | 6/19/2023 | Bill | 6/7/2023 | J1040 | 1 | $40.00 |
| 45873 | Integrity Medical Group, LLC | 0132504680101201 | 6/19/2023 | Bill | 6/7/2023 | J3490 | 1 | $30.00 |
| 45874 | Integrity Medical Group, LLC | 8706781940000001 | 6/19/2023 | Bill | 6/5/2023 | 99212 | 1 | $175.64 |
| 45875 | Integrity Medical Group, LLC | 0087525760101276 | 6/19/2023 | Bill | 6/7/2023 | 99213 | 1 | $293.20 |
| 45876 | Integrity Medical Group, LLC | 0644892180000001 | 6/19/2023 | Bill | 6/6/2023 | 99212 | 1 | $175.64 |
| 45877 | Integrity Medical Group, LLC | 0659723800000002 | 6/19/2023 | Bill | 6/8/2023 | 99213 | 1 | $293.20 |
| 45878 | Integrity Medical Group, LLC | 0132504680101201 | 6/19/2023 | Bill | 6/7/2023 | 99204 | 1 | $662.12 |
| 45879 | Integrity Medical Group, LLC | 0132504680101201 | 6/19/2023 | Bill | 6/7/2023 | 62321 | 1 | $2,619.66 |
| 45880 | Integrity Medical Group, LLC | 0132504680101201 | 6/19/2023 | Bill | 6/7/2023 | Q9967 | 1 | $100.00 |
| 45881 | Integrity Medical Group, LLC | 0132504680101201 | 6/19/2023 | Bill | 6/7/2023 | J2001 | 1 | $40.00 |
| 45882 | Integrity Medical Group, LLC | 0132504680101201 | 6/19/2023 | Bill | 6/7/2023 | J1040 | 1 | $40.00 |
| 45883 | Integrity Medical Group, LLC | 0132504680101201 | 6/19/2023 | Bill | 6/7/2023 | J3490 | 1 | $30.00 |
| 45884 | Integrity Medical Group, LLC | 0451386640101127 | 6/19/2023 | Bill | 6/2/2023 | 99212 | 1 | $175.64 |
| 45885 | Integrity Medical Group, LLC | 0496024860101056 | 6/19/2023 | Bill | 6/6/2023 | 99204 | 1 | $662.12 |
| 45886 | Integrity Medical Group, LLC | 0496024860101056 | 6/19/2023 | Bill | 6/6/2023 | 62323 | 1 | $2,485.56 |
| 45887 | Integrity Medical Group, LLC | 0496024860101056 | 6/19/2023 | Bill | 6/6/2023 | Q9967 | 1 | $100.00 |
| 45888 | Integrity Medical Group, LLC | 0496024860101056 | 6/19/2023 | Bill | 6/6/2023 | J2001 | 1 | $40.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **45889** | Integrity Medical Group, LLC | 0496024860101056 | 6/19/2023 | Bill | 6/6/2023 | J1040 | 1 | $40.00 |
| **45890** | Integrity Medical Group, LLC | 0496024860101056 | 6/19/2023 | Bill | 6/6/2023 | J3490 | 1 | $30.00 |
| **45891** | Integrity Medical Group, LLC | 0489976720101031 | 6/19/2023 | Bill | 6/6/2023 | 99204 | 1 | $662.12 |
| **45892** | Integrity Medical Group, LLC | 0489976720101031 | 6/19/2023 | Bill | 6/6/2023 | 62323 | 1 | $2,485.56 |
| **45893** | Integrity Medical Group, LLC | 0489976720101031 | 6/19/2023 | Bill | 6/6/2023 | J2001 | 1 | $40.00 |
| **45894** | Integrity Medical Group, LLC | 0489976720101031 | 6/19/2023 | Bill | 6/6/2023 | Q9967 | 1 | $100.00 |
| **45895** | Integrity Medical Group, LLC | 0489976720101031 | 6/19/2023 | Bill | 6/6/2023 | J1040 | 1 | $40.00 |
| **45896** | Integrity Medical Group, LLC | 0489976720101031 | 6/19/2023 | Bill | 6/6/2023 | J3490 | 1 | $30.00 |
| **45897** | Integrity Medical Group, LLC | 0332215130101139 | 6/19/2023 | Bill | 6/5/2023 | 99213 | 1 | $293.20 |
| **45898** | Integrity Medical Group, LLC | 0621963830000001 | 6/19/2023 | Bill | 6/9/2023 | 99213 | 1 | $293.20 |
| **45899** | Integrity Medical Group, LLC | 8759077050000001 | 6/19/2023 | Bill | 6/7/2023 | 99213 | 1 | $293.20 |
| **45900** | Integrity Medical Group, LLC | 8759077050000001 | 6/19/2023 | Bill | 6/7/2023 | 62323 | 1 | $2,485.56 |
| **45901** | Integrity Medical Group, LLC | 8759077050000001 | 6/19/2023 | Bill | 6/7/2023 | Q9967 | 1 | $100.00 |
| **45902** | Integrity Medical Group, LLC | 8759077050000001 | 6/19/2023 | Bill | 6/7/2023 | J2001 | 1 | $40.00 |
| **45903** | Integrity Medical Group, LLC | 8759077050000001 | 6/19/2023 | Bill | 6/7/2023 | J1040 | 1 | $40.00 |
| **45904** | Integrity Medical Group, LLC | 8759077050000001 | 6/19/2023 | Bill | 6/7/2023 | J3490 | 1 | $30.00 |
| **45905** | Integrity Medical Group, LLC | 0470132450101037 | 6/19/2023 | Bill | 6/12/2023 | 99024 | 1 | $577.36 |
| **45906** | Integrity Medical Group, LLC | 0413886420101037 | 6/19/2023 | Bill | 6/6/2023 | 99024 | 1 | $577.36 |
| **45907** | Integrity Medical Group, LLC | 0356377030101045 | 6/19/2023 | Bill | 6/7/2023 | 99024 | 1 | $577.36 |
| **45908** | Integrity Medical Group, LLC | 8770730200000001 | 6/19/2023 | Bill | 6/6/2023 | J3490 | 1 | $30.00 |
| **45909** | Integrity Medical Group, LLC | 8736348580000002 | 6/19/2023 | Bill | 6/5/2023 | J3490 | 1 | $30.00 |
| **45910** | Integrity Medical Group, LLC | 8728143290000002 | 6/19/2023 | Bill | 6/5/2023 | J3490 | 1 | $30.00 |
| **45911** | Integrity Medical Group, LLC | 0154083430000005 | 6/19/2023 | Bill | 6/7/2023 | J3490 | 1 | $30.00 |
| **45912** | Integrity Medical Group, LLC | 0334886890101085 | 6/19/2023 | Bill | 6/2/2023 | J3490 | 1 | $30.00 |
| **45913** | Integrity Medical Group, LLC | 0579415850101034 | 6/19/2023 | Bill | 6/5/2023 | J3490 | 1 | $30.00 |
| **45914** | Integrity Medical Group, LLC | 8728143290000002 | 6/19/2023 | Bill | 6/5/2023 | 09967 | 1 | $100.00 |

Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.

Exhibit "2" (Integrity Medical Group, LLC)

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 45915 | Integrity Medical Group, LLC | 8674730030000001 | 6/26/2023 | Bill | 6/14/2023 | 99212 | 1 | $175.64 |
| 45916 | Integrity Medical Group, LLC | 0282679130101018 | 6/26/2023 | Bill | 6/13/2023 | 99213 | 1 | $293.20 |
| 45917 | Integrity Medical Group, LLC | 8758528500000002 | 6/26/2023 | Bill | 6/9/2023 | 99213 | 1 | $293.20 |
| 45918 | Integrity Medical Group, LLC | 0552110110101030 | 6/26/2023 | Bill | 6/12/2023 | 99204 | 1 | $662.12 |
| 45919 | Integrity Medical Group, LLC | 8742458340000004 | 6/26/2023 | Bill | 6/13/2023 | 99212 | 1 | $175.64 |
| 45920 | Integrity Medical Group, LLC | 0387672000101166 | 6/26/2023 | Bill | 6/12/2023 | 99204 | 1 | $662.12 |
| 45921 | Integrity Medical Group, LLC | 0634939680000003 | 6/26/2023 | Bill | 6/15/2023 | 99212 | 1 | $175.64 |
| 45922 | Integrity Medical Group, LLC | 0280942570101070 | 6/26/2023 | Bill | 6/14/2023 | 99203 | 1 | $434.48 |
| 45923 | Integrity Medical Group, LLC | 0304171880101068 | 6/26/2023 | Bill | 6/15/2023 | 99204 | 1 | $662.12 |
| 45924 | Integrity Medical Group, LLC | 0456260600101049 | 6/26/2023 | Bill | 6/13/2023 | 99204 | 1 | $662.12 |
| 45925 | Integrity Medical Group, LLC | 0456260600101049 | 6/26/2023 | Bill | 6/13/2023 | 62321 | 1 | $2,619.66 |
| 45926 | Integrity Medical Group, LLC | 0456260600101049 | 6/26/2023 | Bill | 6/13/2023 | J2001 | 1 | $40.00 |
| 45927 | Integrity Medical Group, LLC | 0456260600101049 | 6/26/2023 | Bill | 6/13/2023 | J1040 | 1 | $40.00 |
| 45928 | Integrity Medical Group, LLC | 0308115990101054 | 6/26/2023 | Bill | 6/13/2023 | 99204 | 1 | $662.12 |
| 45929 | Integrity Medical Group, LLC | 8725594440000001 | 6/26/2023 | Bill | 6/6/2023 | 99213 | 1 | $293.20 |
| 45930 | Integrity Medical Group, LLC | 8725594440000001 | 6/26/2023 | Bill | 6/6/2023 | 62321 | 1 | $2,619.66 |
| 45931 | Integrity Medical Group, LLC | 8725594440000001 | 6/26/2023 | Bill | 6/6/2023 | Q9967 | 1 | $100.00 |
| 45932 | Integrity Medical Group, LLC | 8725594440000001 | 6/26/2023 | Bill | 6/6/2023 | J1040 | 1 | $40.00 |
| 45933 | Integrity Medical Group, LLC | 8725594440000001 | 6/26/2023 | Bill | 6/6/2023 | J2001 | 1 | $40.00 |
| 45934 | Integrity Medical Group, LLC | 0138772410101035 | 6/26/2023 | Bill | 6/12/2023 | 99204 | 1 | $662.12 |
| 45935 | Integrity Medical Group, LLC | 0138772410101035 | 6/26/2023 | Bill | 6/12/2023 | 62323 | 1 | $2,485.56 |
| 45936 | Integrity Medical Group, LLC | 0138772410101035 | 6/26/2023 | Bill | 6/12/2023 | Q9967 | 1 | $100.00 |
| 45937 | Integrity Medical Group, LLC | 0138772410101035 | 6/26/2023 | Bill | 6/12/2023 | J2001 | 1 | $40.00 |
| 45938 | Integrity Medical Group, LLC | 0138772410101035 | 6/26/2023 | Bill | 6/12/2023 | J1040 | 1 | $40.00 |
| 45939 | Integrity Medical Group, LLC | 8699146050000002 | 6/26/2023 | Bill | 6/12/2023 | 99203 | 1 | $434.48 |
| 45940 | Integrity Medical Group, LLC | 8699146050000002 | 6/26/2023 | Bill | 6/12/2023 | 20553 | 1 | $718.38 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **45941** | Integrity Medical Group, LLC | 8699146050000002 | 6/26/2023 | Bill | 6/12/2023 | J2001 | 1 | $40.00 |
| **45942** | Integrity Medical Group, LLC | 0639990060000004 | 6/26/2023 | Bill | 6/7/2023 | 99212 | 1 | $175.64 |
| **45943** | Integrity Medical Group, LLC | 8695077610000001 | 6/26/2023 | Bill | 6/7/2023 | J1030 | 1 | $20.00 |
| **45944** | Integrity Medical Group, LLC | 0475719840101045 | 6/26/2023 | Bill | 6/15/2023 | 99213 | 1 | $293.20 |
| **45945** | Integrity Medical Group, LLC | 8683727160000002 | 6/26/2023 | Bill | 6/5/2023 | 99213 | 1 | $293.20 |
| **45946** | Integrity Medical Group, LLC | 8695077610000001 | 6/26/2023 | Bill | 6/15/2023 | 99212 | 1 | $175.64 |
| **45947** | Integrity Medical Group, LLC | 8695077610000001 | 6/26/2023 | Bill | 6/7/2023 | 99213 | 1 | $293.20 |
| **45948** | Integrity Medical Group, LLC | 8695077610000001 | 6/26/2023 | Bill | 6/7/2023 | J2001 | 1 | $40.00 |
| **45949** | Integrity Medical Group, LLC | 0103110740101025 | 6/26/2023 | Bill | 6/12/2023 | J1030 | 1 | $20.00 |
| **45950** | Integrity Medical Group, LLC | 8670753020000003 | 6/26/2023 | Bill | 6/13/2023 | 99204 | 1 | $662.12 |
| **45951** | Integrity Medical Group, LLC | 0103110740101025 | 6/26/2023 | Bill | 6/12/2023 | 99203 | 1 | $434.48 |
| **45952** | Integrity Medical Group, LLC | 0103110740101025 | 6/26/2023 | Bill | 6/12/2023 | 62323 | 1 | $2,485.56 |
| **45953** | Integrity Medical Group, LLC | 0103110740101025 | 6/26/2023 | Bill | 6/12/2023 | Q9967 | 1 | $100.00 |
| **45954** | Integrity Medical Group, LLC | 0103110740101025 | 6/26/2023 | Bill | 6/12/2023 | J2001 | 1 | $40.00 |
| **45955** | Integrity Medical Group, LLC | 0521446410000001 | 6/26/2023 | Bill | 6/13/2023 | 99213 | 1 | $293.20 |
| **45956** | Integrity Medical Group, LLC | 0521446410000001 | 6/26/2023 | Bill | 6/13/2023 | 62323 | 1 | $2,485.56 |
| **45957** | Integrity Medical Group, LLC | 0521446410000001 | 6/26/2023 | Bill | 6/13/2023 | Q9967 | 1 | $100.00 |
| **45958** | Integrity Medical Group, LLC | 0521446410000001 | 6/26/2023 | Bill | 6/13/2023 | J2001 | 1 | $40.00 |
| **45959** | Integrity Medical Group, LLC | 0521446410000001 | 6/26/2023 | Bill | 6/13/2023 | J1040 | 1 | $40.00 |
| **45960** | Integrity Medical Group, LLC | 0158299880101071 | 6/26/2023 | Bill | 6/12/2023 | 99204 | 1 | $662.12 |
| **45961** | Integrity Medical Group, LLC | 0158299880101071 | 6/26/2023 | Bill | 6/12/2023 | 62323 | 1 | $2,485.56 |
| **45962** | Integrity Medical Group, LLC | 0158299880101071 | 6/26/2023 | Bill | 6/12/2023 | Q9967 | 1 | $100.00 |
| **45963** | Integrity Medical Group, LLC | 0158299880101071 | 6/26/2023 | Bill | 6/12/2023 | J2001 | 1 | $40.00 |
| **45964** | Integrity Medical Group, LLC | 0158299880101071 | 6/26/2023 | Bill | 6/12/2023 | J1040 | 1 | $40.00 |
| **45965** | Integrity Medical Group, LLC | 8699146050000002 | 6/26/2023 | Bill | 6/12/2023 | J1030 | 1 | $20.00 |
| **45966** | Integrity Medical Group, LLC | 0491807820101027 | 6/26/2023 | Bill | 6/13/2023 | 99213 | 1 | $293.20 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 45967 | Integrity Medical Group, LLC | 8672984730000004 | 6/26/2023 | Bill | 6/15/2023 | 99204 | 1 | $662.12 |
| 45968 | Integrity Medical Group, LLC | 8677550620000001 | 6/26/2023 | Bill | 6/16/2023 | 99213 | 1 | $293.20 |
| 45969 | Integrity Medical Group, LLC | 0393253430101050 | 6/26/2023 | Bill | 6/13/2023 | 99204 | 1 | $662.12 |
| 45970 | Integrity Medical Group, LLC | 8742458340000004 | 6/26/2023 | Bill | 6/13/2023 | 99212 | 1 | $175.64 |
| 45971 | Integrity Medical Group, LLC | 8733941390000001 | 6/26/2023 | Bill | 6/13/2023 | 99212 | 1 | $175.64 |
| 45972 | Integrity Medical Group, LLC | 8697862560000006 | 6/26/2023 | Bill | 6/13/2023 | 99213 | 1 | $293.20 |
| 45973 | Integrity Medical Group, LLC | 8697862560000006 | 6/26/2023 | Bill | 6/13/2023 | 20610 | 1 | $445.80 |
| 45974 | Integrity Medical Group, LLC | 8697862560000006 | 6/26/2023 | Bill | 6/13/2023 | S0020 | 1 | $40.00 |
| 45975 | Integrity Medical Group, LLC | 8697862560000006 | 6/26/2023 | Bill | 6/13/2023 | 55150016505 | 1 | $40.00 |
| 45976 | Integrity Medical Group, LLC | 8697862560000006 | 6/26/2023 | Bill | 6/13/2023 | J3301 | 1 | $10.00 |
| 45977 | Integrity Medical Group, LLC | 0619559580000001 | 6/26/2023 | Bill | 6/13/2023 | 99203 | 1 | $434.48 |
| 45978 | Integrity Medical Group, LLC | 0619559580000001 | 6/26/2023 | Bill | 6/13/2023 | 62321 | 1 | $2,619.66 |
| 45979 | Integrity Medical Group, LLC | 0619559580000001 | 6/26/2023 | Bill | 6/13/2023 | Q9967 | 1 | $100.00 |
| 45980 | Integrity Medical Group, LLC | 0619559580000001 | 6/26/2023 | Bill | 6/13/2023 | J2001 | 1 | $40.00 |
| 45981 | Integrity Medical Group, LLC | 0619559580000001 | 6/26/2023 | Bill | 6/13/2023 | J3490 | 1 | $30.00 |
| 45982 | Integrity Medical Group, LLC | 0619559580000001 | 6/26/2023 | Bill | 6/13/2023 | J1030 | 1 | $20.00 |
| 45983 | Integrity Medical Group, LLC | 8746154130000001 | 6/26/2023 | Bill | 6/7/2023 | 99213 | 1 | $293.20 |
| 45984 | Integrity Medical Group, LLC | 8746154130000001 | 6/26/2023 | Bill | 6/7/2023 | 20553 | 1 | $718.38 |
| 45985 | Integrity Medical Group, LLC | 8746154130000001 | 6/26/2023 | Bill | 6/7/2023 | J1100 | 8 | $240.00 |
| 45986 | Integrity Medical Group, LLC | 8746154130000001 | 6/26/2023 | Bill | 6/7/2023 | 94760 | 1 | $55.20 |
| 45987 | Integrity Medical Group, LLC | 8746154130000001 | 6/26/2023 | Bill | 6/7/2023 | J2001 | 1 | $40.00 |
| 45988 | Integrity Medical Group, LLC | 8746154130000001 | 6/26/2023 | Bill | 6/7/2023 | S0020 | 1 | $40.00 |
| 45989 | Integrity Medical Group, LLC | 8677199620000003 | 6/26/2023 | Bill | 6/13/2023 | 99213 | 1 | $293.20 |
| 45990 | Integrity Medical Group, LLC | 8677199620000003 | 6/26/2023 | Bill | 6/13/2023 | 64483 | 1 | $2,160.74 |
| 45991 | Integrity Medical Group, LLC | 8677199620000003 | 6/26/2023 | Bill | 6/13/2023 | Q9967 | 2 | $200.00 |
| 45992 | Integrity Medical Group, LLC | 8677199620000003 | 6/26/2023 | Bill | 6/13/2023 | 94761 | 1 | $55.20 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 45993 | Integrity Medical Group, LLC | 8677199620000003 | 6/26/2023 | Bill | 6/13/2023 | J2001 | 1 | $40.00 |
| 45994 | Integrity Medical Group, LLC | 0451386640101127 | 6/26/2023 | Bill | 6/13/2023 | 99213 | 1 | $293.20 |
| 45995 | Integrity Medical Group, LLC | 0451386640101127 | 6/26/2023 | Bill | 6/13/2023 | 62323 | 1 | $2,485.56 |
| 45996 | Integrity Medical Group, LLC | 0451386640101127 | 6/26/2023 | Bill | 6/13/2023 | Q9967 | 1 | $100.00 |
| 45997 | Integrity Medical Group, LLC | 8669136550000001 | 6/26/2023 | Bill | 6/8/2023 | 99212 | 1 | $175.64 |
| 45998 | Integrity Medical Group, LLC | 8716943520000002 | 6/26/2023 | Bill | 6/5/2023 | J1030 | 1 | $20.00 |
| 45999 | Integrity Medical Group, LLC | 8672388260000001 | 6/26/2023 | Bill | 6/6/2023 | 99213 | 1 | $293.20 |
| 46000 | Integrity Medical Group, LLC | 8672388260000001 | 6/26/2023 | Bill | 6/6/2023 | 20552 | 1 | $622.44 |
| 46001 | Integrity Medical Group, LLC | 0451386640101127 | 6/26/2023 | Bill | 6/13/2023 | J2001 | 1 | $40.00 |
| 46002 | Integrity Medical Group, LLC | 0451386640101127 | 6/26/2023 | Bill | 6/13/2023 | J1040 | 1 | $40.00 |
| 46003 | Integrity Medical Group, LLC | 0451386640101127 | 6/26/2023 | Bill | 6/13/2023 | J3490 | 1 | $30.00 |
| 46004 | Integrity Medical Group, LLC | 8743672080000004 | 6/26/2023 | Bill | 6/14/2023 | 99203 | 1 | $434.48 |
| 46005 | Integrity Medical Group, LLC | 8743005230000003 | 6/26/2023 | Bill | 6/14/2023 | 20553 | 1 | $718.38 |
| 46006 | Integrity Medical Group, LLC | 8743005230000003 | 6/26/2023 | Bill | 6/14/2023 | 94760 | 1 | $55.20 |
| 46007 | Integrity Medical Group, LLC | 8743005230000003 | 6/26/2023 | Bill | 6/14/2023 | J2001 | 1 | $40.00 |
| 46008 | Integrity Medical Group, LLC | 8743005230000003 | 6/26/2023 | Bill | 6/14/2023 | S0020 | 1 | $40.00 |
| 46009 | Integrity Medical Group, LLC | 8743005230000003 | 6/26/2023 | Bill | 6/14/2023 | J3490 | 1 | $30.00 |
| 46010 | Integrity Medical Group, LLC | 8672388260000001 | 6/26/2023 | Bill | 6/6/2023 | J1100 | 10 | $300.00 |
| 46011 | Integrity Medical Group, LLC | 8672388260000001 | 6/26/2023 | Bill | 6/6/2023 | 94760 | 1 | $55.20 |
| 46012 | Integrity Medical Group, LLC | 8672388260000001 | 6/26/2023 | Bill | 6/6/2023 | J2001 | 1 | $40.00 |
| 46013 | Integrity Medical Group, LLC | 8672388260000001 | 6/26/2023 | Bill | 6/6/2023 | S0020 | 1 | $40.00 |
| 46014 | Integrity Medical Group, LLC | 8743005230000003 | 6/26/2023 | Bill | 6/14/2023 | 99203 | 1 | $434.48 |
| 46015 | Integrity Medical Group, LLC | 0619559580000001 | 6/26/2023 | Bill | 6/8/2023 | 99212 | 1 | $175.64 |
| 46016 | Integrity Medical Group, LLC | 0599284250101019 | 6/26/2023 | Bill | 6/8/2023 | 99212 | 1 | $175.64 |
| 46017 | Integrity Medical Group, LLC | 0375710570101073 | 6/26/2023 | Bill | 6/12/2023 | 99212 | 1 | $175.64 |
| 46018 | Integrity Medical Group, LLC | 8693767400000002 | 6/26/2023 | Bill | 6/5/2023 | J3490 | 1 | $30.00 |

**Page 1770 of 2345**

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 46019 | Integrity Medical Group, LLC | 8693767400000002 | 6/26/2023 | Bill | 6/5/2023 | J1030 | 1 | $20.00 |
| 46020 | Integrity Medical Group, LLC | 0580738500101095 | 6/26/2023 | Bill | 6/16/2023 | 99213 | 1 | $293.20 |
| 46021 | Integrity Medical Group, LLC | 0587178840101048 | 6/26/2023 | Bill | 6/9/2023 | 99203 | 1 | $434.48 |
| 46022 | Integrity Medical Group, LLC | 0587178840101048 | 6/26/2023 | Bill | 6/9/2023 | 20610 | 1 | $445.80 |
| 46023 | Integrity Medical Group, LLC | 0587178840101048 | 6/26/2023 | Bill | 6/9/2023 | S0020 | 1 | $40.00 |
| 46024 | Integrity Medical Group, LLC | 0587178840101048 | 6/26/2023 | Bill | 6/9/2023 | J2001 | 1 | $40.00 |
| 46025 | Integrity Medical Group, LLC | 0587178840101048 | 6/26/2023 | Bill | 6/9/2023 | J3301 | 1 | $10.00 |
| 46026 | Integrity Medical Group, LLC | 0571492700101020 | 6/26/2023 | Bill | 6/12/2023 | 99213 | 1 | $293.20 |
| 46027 | Integrity Medical Group, LLC | 0571492700101020 | 6/26/2023 | Bill | 6/12/2023 | 62321 | 1 | $2,619.66 |
| 46028 | Integrity Medical Group, LLC | 0571492700101020 | 6/26/2023 | Bill | 6/12/2023 | Q9967 | 1 | $100.00 |
| 46029 | Integrity Medical Group, LLC | 0571492700101020 | 6/26/2023 | Bill | 6/12/2023 | J2001 | 1 | $40.00 |
| 46030 | Integrity Medical Group, LLC | 0571492700101020 | 6/26/2023 | Bill | 6/12/2023 | J1040 | 1 | $40.00 |
| 46031 | Integrity Medical Group, LLC | 8691121580000004 | 6/26/2023 | Bill | 6/12/2023 | 99212 | 1 | $175.64 |
| 46032 | Integrity Medical Group, LLC | 0439230000000001 | 6/26/2023 | Bill | 6/14/2023 | 99212 | 1 | $175.64 |
| 46033 | Integrity Medical Group, LLC | 8678843240000001 | 6/26/2023 | Bill | 6/16/2023 | 99212 | 1 | $175.64 |
| 46034 | Integrity Medical Group, LLC | 8693767400000002 | 6/26/2023 | Bill | 6/5/2023 | 99203 | 1 | $434.48 |
| 46035 | Integrity Medical Group, LLC | 8693767400000002 | 6/26/2023 | Bill | 6/5/2023 | 64490 | 1 | $2,263.44 |
| 46036 | Integrity Medical Group, LLC | 0571492700101020 | 6/26/2023 | Bill | 6/12/2023 | J3490 | 1 | $30.00 |
| 46037 | Integrity Medical Group, LLC | 8684088440000004 | 6/26/2023 | Bill | 6/14/2023 | 99213 | 1 | $293.20 |
| 46038 | Integrity Medical Group, LLC | 8684088440000004 | 6/26/2023 | Bill | 6/14/2023 | 64493 | 1 | $2,046.96 |
| 46039 | Integrity Medical Group, LLC | 8684088440000004 | 6/26/2023 | Bill | 6/14/2023 | 94761 | 1 | $55.20 |
| 46040 | Integrity Medical Group, LLC | 8684088440000004 | 6/26/2023 | Bill | 6/14/2023 | S0020 | 1 | $40.00 |
| 46041 | Integrity Medical Group, LLC | 8684088440000004 | 6/26/2023 | Bill | 6/14/2023 | J2001 | 1 | $40.00 |
| 46042 | Integrity Medical Group, LLC | 8693767400000002 | 6/26/2023 | Bill | 6/5/2023 | 94761 | 1 | $55.20 |
| 46043 | Integrity Medical Group, LLC | 8693767400000002 | 6/26/2023 | Bill | 6/5/2023 | J2001 | 1 | $40.00 |
| 46044 | Integrity Medical Group, LLC | 8693767400000002 | 6/26/2023 | Bill | 6/5/2023 | S0020 | 1 | $40.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **46045** | Integrity Medical Group, LLC | 8716943520000002 | 6/26/2023 | Bill | 6/5/2023 | 99213 | 1 | $293.20 |
| **46046** | Integrity Medical Group, LLC | 8716943520000002 | 6/26/2023 | Bill | 6/5/2023 | 20552 | 1 | $622.44 |
| **46047** | Integrity Medical Group, LLC | 8716943520000002 | 6/26/2023 | Bill | 6/5/2023 | 94760 | 1 | $55.20 |
| **46048** | Integrity Medical Group, LLC | 8716943520000002 | 6/26/2023 | Bill | 6/5/2023 | J2001 | 1 | $40.00 |
| **46049** | Integrity Medical Group, LLC | 8716943520000002 | 6/26/2023 | Bill | 6/5/2023 | S0020 | 1 | $40.00 |
| **46050** | Integrity Medical Group, LLC | 8716943520000002 | 6/26/2023 | Bill | 6/5/2023 | J3490 | 1 | $30.00 |
| **46051** | Integrity Medical Group, LLC | 0047532220101115 | 6/26/2023 | Bill | 6/8/2023 | 99213 | 1 | $293.20 |
| **46052** | Integrity Medical Group, LLC | 8764859860000001 | 6/26/2023 | Bill | 6/12/2023 | 99213 | 1 | $293.20 |
| **46053** | Integrity Medical Group, LLC | 8764859860000001 | 6/26/2023 | Bill | 6/12/2023 | 20552 | 1 | $622.44 |
| **46054** | Integrity Medical Group, LLC | 8764859860000001 | 6/26/2023 | Bill | 6/12/2023 | 20610 | 1 | $445.80 |
| **46055** | Integrity Medical Group, LLC | 8764859860000001 | 6/26/2023 | Bill | 6/12/2023 | S0020 | 1 | $40.00 |
| **46056** | Integrity Medical Group, LLC | 8764859860000001 | 6/26/2023 | Bill | 6/12/2023 | J2001 | 1 | $40.00 |
| **46057** | Integrity Medical Group, LLC | 8764859860000001 | 6/26/2023 | Bill | 6/12/2023 | J3301 | 1 | $10.00 |
| **46058** | Integrity Medical Group, LLC | 0619559580000001 | 6/26/2023 | Bill | 6/8/2023 | 99212 | 1 | $175.64 |
| **46059** | Integrity Medical Group, LLC | 0365435910101030 | 6/26/2023 | Bill | 6/14/2023 | 99213 | 1 | $293.20 |
| **46060** | Integrity Medical Group, LLC | 8677199620000003 | 6/26/2023 | Bill | 6/13/2023 | J1030 | 1 | $20.00 |
| **46061** | Integrity Medical Group, LLC | 8686290550000001 | 6/26/2023 | Bill | 6/12/2023 | 99213 | 1 | $293.20 |
| **46062** | Integrity Medical Group, LLC | 8686290550000001 | 6/26/2023 | Bill | 6/12/2023 | 62323 | 1 | $2,485.56 |
| **46063** | Integrity Medical Group, LLC | 8686290550000001 | 6/26/2023 | Bill | 6/12/2023 | Q9967 | 1 | $100.00 |
| **46064** | Integrity Medical Group, LLC | 8686290550000001 | 6/26/2023 | Bill | 6/12/2023 | J2001 | 1 | $40.00 |
| **46065** | Integrity Medical Group, LLC | 8686290550000001 | 6/26/2023 | Bill | 6/12/2023 | J1040 | 1 | $40.00 |
| **46066** | Integrity Medical Group, LLC | 8686290550000001 | 6/26/2023 | Bill | 6/12/2023 | J3490 | 1 | $30.00 |
| **46067** | Integrity Medical Group, LLC | 8743005230000003 | 6/26/2023 | Bill | 6/14/2023 | J1030 | 1 | $20.00 |
| **46068** | Integrity Medical Group, LLC | 0338812370101026 | 6/26/2023 | Bill | 6/13/2023 | 99204 | 1 | $662.12 |
| **46069** | Integrity Medical Group, LLC | 0506739130101110 | 6/26/2023 | Bill | 6/7/2023 | 99204 | 1 | $662.12 |
| **46070** | Integrity Medical Group, LLC | 0239156020101110 | 6/26/2023 | Bill | 6/16/2023 | 99212 | 1 | $175.64 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **46071** | Integrity Medical Group, LLC | 8746154130000001 | 6/26/2023 | Bill | 6/7/2023 | J3490 | 1 | $30.00 |
| **46072** | Integrity Medical Group, LLC | 8746154130000001 | 6/26/2023 | Bill | 6/7/2023 | J1030 | 1 | $20.00 |
| **46073** | Integrity Medical Group, LLC | 0176777370101059 | 6/26/2023 | Bill | 6/13/2023 | 99213 | 1 | $293.20 |
| **46074** | Integrity Medical Group, LLC | 0176777370101059 | 6/26/2023 | Bill | 6/13/2023 | 62321 | 1 | $2,619.66 |
| **46075** | Integrity Medical Group, LLC | 0176777370101059 | 6/26/2023 | Bill | 6/13/2023 | Q9967 | 1 | $100.00 |
| **46076** | Integrity Medical Group, LLC | 0176777370101059 | 6/26/2023 | Bill | 6/13/2023 | J2001 | 1 | $40.00 |
| **46077** | Integrity Medical Group, LLC | 0176777370101059 | 6/26/2023 | Bill | 6/13/2023 | J1040 | 1 | $40.00 |
| **46078** | Integrity Medical Group, LLC | 0176777370101059 | 6/26/2023 | Bill | 6/13/2023 | J3490 | 1 | $30.00 |
| **46079** | Integrity Medical Group, LLC | 0563195170101033 | 6/26/2023 | Bill | 6/13/2023 | 99213 | 1 | $293.20 |
| **46080** | Integrity Medical Group, LLC | 0563195170101033 | 6/26/2023 | Bill | 6/13/2023 | 62323 | 1 | $2,485.56 |
| **46081** | Integrity Medical Group, LLC | 0563195170101033 | 6/26/2023 | Bill | 6/13/2023 | Q9967 | 1 | $100.00 |
| **46082** | Integrity Medical Group, LLC | 0563195170101033 | 6/26/2023 | Bill | 6/13/2023 | J2001 | 1 | $40.00 |
| **46083** | Integrity Medical Group, LLC | 0563195170101033 | 6/26/2023 | Bill | 6/13/2023 | J1040 | 1 | $40.00 |
| **46084** | Integrity Medical Group, LLC | 0563195170101033 | 6/26/2023 | Bill | 6/13/2023 | J3490 | 1 | $30.00 |
| **46085** | Integrity Medical Group, LLC | 0359952070101327 | 6/26/2023 | Bill | 6/12/2023 | 99203 | 1 | $434.48 |
| **46086** | Integrity Medical Group, LLC | 0359952070101327 | 6/26/2023 | Bill | 6/12/2023 | 64490 | 1 | $2,263.44 |
| **46087** | Integrity Medical Group, LLC | 0359952070101327 | 6/26/2023 | Bill | 6/12/2023 | 94761 | 1 | $55.20 |
| **46088** | Integrity Medical Group, LLC | 0359952070101327 | 6/26/2023 | Bill | 6/12/2023 | J2001 | 1 | $40.00 |
| **46089** | Integrity Medical Group, LLC | 0359952070101327 | 6/26/2023 | Bill | 6/12/2023 | S0020 | 1 | $40.00 |
| **46090** | Integrity Medical Group, LLC | 8714768650000003 | 6/26/2023 | Bill | 6/13/2023 | 99212 | 1 | $175.64 |
| **46091** | Integrity Medical Group, LLC | 0359952070101327 | 6/26/2023 | Bill | 6/12/2023 | J3490 | 1 | $30.00 |
| **46092** | Integrity Medical Group, LLC | 0359952070101327 | 6/26/2023 | Bill | 6/12/2023 | J1030 | 1 | $20.00 |
| **46093** | Integrity Medical Group, LLC | 8672388260000001 | 6/26/2023 | Bill | 6/6/2023 | J3490 | 1 | $30.00 |
| **46094** | Integrity Medical Group, LLC | 0506739130101110 | 6/26/2023 | Bill | 6/12/2023 | 99212 | 1 | $175.64 |
| **46095** | Integrity Medical Group, LLC | 0506739130101110 | 6/26/2023 | Bill | 6/12/2023 | 95912 | 1 | $1,055.48 |
| **46096** | Integrity Medical Group, LLC | 8768156790000001 | 6/26/2023 | Bill | 6/13/2023 | 99212 | 1 | $175.64 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 46097 | Integrity Medical Group, LLC | 0629773980000001 | 6/26/2023 | Bill | 6/8/2023 | 99212 | 1 | $175.64 |
| 46098 | Integrity Medical Group, LLC | 0653252110101020 | 6/26/2023 | Bill | 6/15/2023 | 99024 | 1 | $577.36 |
| 46099 | Integrity Medical Group, LLC | 8677199620000003 | 6/26/2023 | Bill | 6/13/2023 | 64484 | 1 | $1,053.12 |
| 46100 | Integrity Medical Group, LLC | 8693767400000002 | 6/26/2023 | Bill | 6/5/2023 | 64491 | 1 | $1,129.44 |
| 46101 | Integrity Medical Group, LLC | 8684088440000004 | 6/26/2023 | Bill | 6/14/2023 | 64494 | 1 | $1,038.36 |
| 46102 | Integrity Medical Group, LLC | 0359952070101327 | 6/26/2023 | Bill | 6/12/2023 | 64491 | 1 | $1,129.44 |
| 46103 | Integrity Medical Group, LLC | 0506739130101110 | 6/26/2023 | Bill | 6/12/2023 | 95886 | 1 | $455.90 |
| 46104 | Integrity Medical Group, LLC | 8725594440000001 | 6/26/2023 | Bill | 6/6/2023 | J3490 | 1 | $30.00 |
| 46105 | Integrity Medical Group, LLC | 8725594440000001 | 6/26/2023 | Bill | 6/6/2023 | 97010 | 1 | $10.00 |
| 46106 | Integrity Medical Group, LLC | 0456260600101049 | 6/26/2023 | Bill | 6/13/2023 | J3490 | 1 | $30.00 |
| 46107 | Integrity Medical Group, LLC | 0138772410101035 | 6/26/2023 | Bill | 6/12/2023 | J3490 | 1 | $30.00 |
| 46108 | Integrity Medical Group, LLC | 8699146050000002 | 6/26/2023 | Bill | 6/12/2023 | S0020 | 1 | $40.00 |
| 46109 | Integrity Medical Group, LLC | 8699146050000002 | 6/26/2023 | Bill | 6/12/2023 | J3490 | 1 | $30.00 |
| 46110 | Integrity Medical Group, LLC | 8695077610000001 | 6/26/2023 | Bill | 6/7/2023 | J3490 | 1 | $30.00 |
| 46111 | Integrity Medical Group, LLC | 8695077610000001 | 6/26/2023 | Bill | 6/7/2023 | S0020 | 1 | $40.00 |
| 46112 | Integrity Medical Group, LLC | 0103110740101025 | 6/26/2023 | Bill | 6/12/2023 | 97010 | 1 | $10.00 |
| 46113 | Integrity Medical Group, LLC | 0103110740101025 | 6/26/2023 | Bill | 6/12/2023 | J3490 | 1 | $30.00 |
| 46114 | Integrity Medical Group, LLC | 0521446410000001 | 6/26/2023 | Bill | 6/13/2023 | J3490 | 1 | $30.00 |
| 46115 | Integrity Medical Group, LLC | 0158299880101071 | 6/26/2023 | Bill | 6/12/2023 | J3490 | 1 | $30.00 |
| 46116 | Integrity Medical Group, LLC | 8695077610000001 | 6/26/2023 | Bill | 6/7/2023 | 64490 | 1 | $2,263.44 |
| 46117 | Integrity Medical Group, LLC | 8695077610000001 | 6/26/2023 | Bill | 6/7/2023 | 64491 | 1 | $1,129.44 |
| 46118 | Integrity Medical Group, LLC | 0456260600101049 | 6/26/2023 | Bill | 6/13/2023 | 09967 | 1 | $100.00 |
| 46119 | Integrity Medical Group, LLC | 8725594440000001 | 6/26/2023 | Bill | 6/6/2023 | 94761 | 1 | $55.20 |
| 46120 | Integrity Medical Group, LLC | 8699146050000002 | 6/26/2023 | Bill | 6/12/2023 | 94760 | 1 | $55.20 |
| 46121 | Integrity Medical Group, LLC | 8695077610000001 | 6/26/2023 | Bill | 6/7/2023 | 94761 | 1 | $55.20 |
| 46122 | Integrity Medical Group, LLC | 0103110740101025 | 6/26/2023 | Bill | 6/12/2023 | 94761 | 1 | $55.20 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **46123** | Integrity Medical Group, LLC | 8738532910000005 | 6/26/2023 | Bill | 6/13/2023 | 99204 | 1 | $662.12 |
| **46124** | Integrity Medical Group, LLC | 8738532910000005 | 6/26/2023 | Bill | 6/13/2023 | 62323 | 1 | $2,485.56 |
| **46125** | Integrity Medical Group, LLC | 8738532910000005 | 6/26/2023 | Bill | 6/13/2023 | Q9967 | 1 | $100.00 |
| **46126** | Integrity Medical Group, LLC | 8738532910000005 | 6/26/2023 | Bill | 6/13/2023 | J2001 | 1 | $40.00 |
| **46127** | Integrity Medical Group, LLC | 8738532910000005 | 6/26/2023 | Bill | 6/13/2023 | J1040 | 1 | $40.00 |
| **46128** | Integrity Medical Group, LLC | 8738532910000005 | 6/26/2023 | Bill | 6/13/2023 | J3490 | 1 | $30.00 |
| **46129** | Integrity Medical Group, LLC | 0288974300101052 | 6/27/2023 | Bill | 4/14/2023 | 99213 | 1 | $293.20 |
| **46130** | Integrity Medical Group, LLC | 0288974300101052 | 6/27/2023 | Bill | 1/16/2023 | J1030 | 1 | $20.00 |
| **46131** | Integrity Medical Group, LLC | 0288974300101052 | 6/27/2023 | Bill | 11/22/2022 | 99212 | 1 | $175.64 |
| **46132** | Integrity Medical Group, LLC | 0288974300101052 | 6/27/2023 | Bill | 12/30/2022 | 99212 | 1 | $175.64 |
| **46133** | Integrity Medical Group, LLC | 0288974300101052 | 6/27/2023 | Bill | 1/16/2023 | 99203 | 1 | $434.48 |
| **46134** | Integrity Medical Group, LLC | 0288974300101052 | 6/27/2023 | Bill | 1/16/2023 | J2001 | 1 | $40.00 |
| **46135** | Integrity Medical Group, LLC | 0288974300101052 | 6/27/2023 | Bill | 10/18/2022 | 99204 | 1 | $662.12 |
| **46136** | Integrity Medical Group, LLC | 0601840120101036 | 6/27/2023 | Bill | 11/3/2022 | 99212 | 1 | $175.64 |
| **46137** | Integrity Medical Group, LLC | 0601840120101036 | 6/27/2023 | Bill | 9/22/2022 | 99213 | 1 | $293.20 |
| **46138** | Integrity Medical Group, LLC | 0601840120101036 | 6/27/2023 | Bill | 8/8/2022 | 99203 | 1 | $434.48 |
| **46139** | Integrity Medical Group, LLC | 0601840120101036 | 6/27/2023 | Bill | 12/15/2022 | 99212 | 1 | $175.64 |
| **46140** | Integrity Medical Group, LLC | 0288974300101052 | 6/27/2023 | Bill | 11/22/2022 | 99212 | 1 | $175.64 |
| **46141** | Integrity Medical Group, LLC | 0619559580000001 | 6/27/2023 | Bill | 6/8/2023 | 99212 | 1 | $175.64 |
| **46142** | Integrity Medical Group, LLC | 0288974300101052 | 6/27/2023 | Bill | 10/18/2022 | 99204 | 1 | $662.12 |
| **46143** | Integrity Medical Group, LLC | 0288974300101052 | 6/27/2023 | Bill | 1/16/2023 | J3490 | 1 | $30.00 |
| **46144** | Integrity Medical Group, LLC | 0288974300101052 | 6/27/2023 | Bill | 1/16/2023 | S0020 | 1 | $40.00 |
| **46145** | Integrity Medical Group, LLC | 0288974300101052 | 6/27/2023 | Bill | 1/16/2023 | 64493 | 1 | $2,046.96 |
| **46146** | Integrity Medical Group, LLC | 0288974300101052 | 6/27/2023 | Bill | 1/16/2023 | 64494 | 1 | $1,038.36 |
| **46147** | Integrity Medical Group, LLC | 0288974300101052 | 6/27/2023 | Bill | 1/16/2023 | 94761 | 1 | $55.20 |
| **46148** | Integrity Medical Group, LLC | 8669686680000004 | 7/3/2023 | Bill | 6/22/2023 | 99204 | 1 | $662.12 |

**Page 1775 of 2345**

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 46149 | Integrity Medical Group, LLC | 8693277500000002 | 7/3/2023 | Bill | 6/19/2023 | 29824 | 1 | $8,298.96 |
| 46150 | Integrity Medical Group, LLC | 8693277500000002 | 7/3/2023 | Bill | 6/19/2023 | 29825 | 1 | $7,188.84 |
| 46151 | Integrity Medical Group, LLC | 8693277500000002 | 7/3/2023 | Bill | 6/19/2023 | 29824 | 1 | $829.89 |
| 46152 | Integrity Medical Group, LLC | 8693277500000002 | 7/3/2023 | Bill | 6/19/2023 | 29825 | 1 | $718.88 |
| 46153 | Integrity Medical Group, LLC | 8693277500000002 | 7/3/2023 | Bill | 6/19/2023 | 29826 | 1 | $2,253.36 |
| 46154 | Integrity Medical Group, LLC | 8693277500000002 | 7/3/2023 | Bill | 6/19/2023 | 29826 | 1 | $225.33 |
| 46155 | Integrity Medical Group, LLC | 8768130130000001 | 7/3/2023 | Bill | 6/16/2023 | 99204 | 1 | $662.12 |
| 46156 | Integrity Medical Group, LLC | 0296057330101114 | 7/3/2023 | Bill | 6/14/2023 | 99204 | 1 | $662.12 |
| 46157 | Integrity Medical Group, LLC | 8676860980000001 | 7/3/2023 | Bill | 6/14/2023 | 99204 | 1 | $662.12 |
| 46158 | Integrity Medical Group, LLC | 8676860980000001 | 7/3/2023 | Bill | 6/14/2023 | J2001 | 1 | $40.00 |
| 46159 | Integrity Medical Group, LLC | 8676860980000001 | 7/3/2023 | Bill | 6/14/2023 | J3301 | 1 | $10.00 |
| 46160 | Integrity Medical Group, LLC | 8765646010000007 | 7/3/2023 | Bill | 6/23/2023 | 99204 | 1 | $662.12 |
| 46161 | Integrity Medical Group, LLC | 0523256600000002 | 7/3/2023 | Bill | 6/20/2023 | 99213 | 1 | $293.20 |
| 46162 | Integrity Medical Group, LLC | 8676308700000002 | 7/3/2023 | Bill | 6/14/2023 | 99204 | 1 | $662.12 |
| 46163 | Integrity Medical Group, LLC | 8676308700000002 | 7/3/2023 | Bill | 6/14/2023 | 62323 | 1 | $2,485.56 |
| 46164 | Integrity Medical Group, LLC | 8676308700000002 | 7/3/2023 | Bill | 6/14/2023 | Q9967 | 1 | $100.00 |
| 46165 | Integrity Medical Group, LLC | 8676308700000002 | 7/3/2023 | Bill | 6/14/2023 | J2001 | 1 | $40.00 |
| 46166 | Integrity Medical Group, LLC | 8676308700000002 | 7/3/2023 | Bill | 6/14/2023 | J1040 | 1 | $40.00 |
| 46167 | Integrity Medical Group, LLC | 0626695560000003 | 7/3/2023 | Bill | 6/14/2023 | 99213 | 1 | $293.20 |
| 46168 | Integrity Medical Group, LLC | 0626695560000003 | 7/3/2023 | Bill | 6/14/2023 | 62321 | 1 | $2,619.66 |
| 46169 | Integrity Medical Group, LLC | 0626695560000003 | 7/3/2023 | Bill | 6/14/2023 | Q9967 | 1 | $100.00 |
| 46170 | Integrity Medical Group, LLC | 0626695560000003 | 7/3/2023 | Bill | 6/14/2023 | J2001 | 1 | $40.00 |
| 46171 | Integrity Medical Group, LLC | 0626695560000003 | 7/3/2023 | Bill | 6/14/2023 | J1040 | 1 | $40.00 |
| 46172 | Integrity Medical Group, LLC | 8726277480000006 | 7/3/2023 | Bill | 6/19/2023 | 99212 | 1 | $175.64 |
| 46173 | Integrity Medical Group, LLC | 0197406410101106 | 7/3/2023 | Bill | 6/22/2023 | 99213 | 1 | $293.20 |
| 46174 | Integrity Medical Group, LLC | 8736360550000001 | 7/3/2023 | Bill | 6/19/2023 | 99204 | 1 | $662.12 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 46175 | Integrity Medical Group, LLC | 0663199610000003 | 7/3/2023 | Bill | 6/20/2023 | 99203 | 1 | $434.48 |
| 46176 | Integrity Medical Group, LLC | 0525553340101044 | 7/3/2023 | Bill | 6/19/2023 | 99203 | 1 | $434.48 |
| 46177 | Integrity Medical Group, LLC | 0406717420101083 | 7/3/2023 | Bill | 6/19/2023 | 99212 | 1 | $175.64 |
| 46178 | Integrity Medical Group, LLC | 0432400750101023 | 7/3/2023 | Bill | 6/16/2023 | 99204 | 1 | $662.12 |
| 46179 | Integrity Medical Group, LLC | 0388550120101035 | 7/3/2023 | Bill | 6/22/2023 | 99213 | 1 | $293.20 |
| 46180 | Integrity Medical Group, LLC | 8698259470000001 | 7/3/2023 | Bill | 6/16/2023 | 99204 | 1 | $662.12 |
| 46181 | Integrity Medical Group, LLC | 0366047960101049 | 7/3/2023 | Bill | 6/16/2023 | 99204 | 1 | $662.12 |
| 46182 | Integrity Medical Group, LLC | 8745282260000001 | 7/3/2023 | Bill | 6/23/2023 | 99204 | 1 | $662.12 |
| 46183 | Integrity Medical Group, LLC | 0432400750101023 | 7/3/2023 | Bill | 6/16/2023 | 62321 | 1 | $2,619.66 |
| 46184 | Integrity Medical Group, LLC | 0432400750101023 | 7/3/2023 | Bill | 6/16/2023 | Q9967 | 1 | $100.00 |
| 46185 | Integrity Medical Group, LLC | 0432400750101023 | 7/3/2023 | Bill | 6/16/2023 | J2001 | 1 | $40.00 |
| 46186 | Integrity Medical Group, LLC | 0432400750101023 | 7/3/2023 | Bill | 6/16/2023 | J1040 | 1 | $40.00 |
| 46187 | Integrity Medical Group, LLC | 0385685100101110 | 7/3/2023 | Bill | 6/15/2023 | 99213 | 1 | $293.20 |
| 46188 | Integrity Medical Group, LLC | 0390193650101046 | 7/3/2023 | Bill | 6/23/2023 | 99212 | 1 | $175.64 |
| 46189 | Integrity Medical Group, LLC | 0390193650101046 | 7/3/2023 | Bill | 6/23/2023 | 95910 | 1 | $794.80 |
| 46190 | Integrity Medical Group, LLC | 0390193650101046 | 7/3/2023 | Bill | 6/23/2023 | 95886 | 1 | $455.90 |
| 46191 | Integrity Medical Group, LLC | 0620749210101015 | 7/3/2023 | Bill | 6/22/2023 | 99204 | 1 | $662.12 |
| 46192 | Integrity Medical Group, LLC | 0385685100101110 | 7/3/2023 | Bill | 6/15/2023 | 62321 | 1 | $2,619.66 |
| 46193 | Integrity Medical Group, LLC | 0385685100101110 | 7/3/2023 | Bill | 6/15/2023 | Q9967 | 1 | $100.00 |
| 46194 | Integrity Medical Group, LLC | 0385685100101110 | 7/3/2023 | Bill | 6/15/2023 | J2001 | 1 | $40.00 |
| 46195 | Integrity Medical Group, LLC | 0385685100101110 | 7/3/2023 | Bill | 6/15/2023 | J1040 | 1 | $40.00 |
| 46196 | Integrity Medical Group, LLC | 0393253430101050 | 7/3/2023 | Bill | 6/20/2023 | 99213 | 1 | $293.20 |
| 46197 | Integrity Medical Group, LLC | 0393253430101050 | 7/3/2023 | Bill | 6/20/2023 | 62323 | 1 | $2,485.56 |
| 46198 | Integrity Medical Group, LLC | 0393253430101050 | 7/3/2023 | Bill | 6/20/2023 | Q9967 | 1 | $100.00 |
| 46199 | Integrity Medical Group, LLC | 0393253430101050 | 7/3/2023 | Bill | 6/20/2023 | J2001 | 1 | $40.00 |
| 46200 | Integrity Medical Group, LLC | 0393253430101050 | 7/3/2023 | Bill | 6/20/2023 | J1040 | 1 | $40.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 46201 | Integrity Medical Group, LLC | 8672984730000004 | 7/3/2023 | Bill | 6/22/2023 | 99204 | 1 | $662.12 |
| 46202 | Integrity Medical Group, LLC | 0345315380101052 | 7/3/2023 | Bill | 6/22/2023 | 99212 | 1 | $175.64 |
| 46203 | Integrity Medical Group, LLC | 0362295660101049 | 7/3/2023 | Bill | 6/19/2023 | 99204 | 1 | $662.12 |
| 46204 | Integrity Medical Group, LLC | 0654625620000002 | 7/3/2023 | Bill | 6/23/2023 | 99203 | 1 | $434.48 |
| 46205 | Integrity Medical Group, LLC | 0592424350101030 | 7/3/2023 | Bill | 6/22/2023 | 99213 | 1 | $293.20 |
| 46206 | Integrity Medical Group, LLC | 8738532910000005 | 7/3/2023 | Bill | 6/19/2023 | 99213 | 1 | $293.20 |
| 46207 | Integrity Medical Group, LLC | 8680325420000001 | 7/3/2023 | Bill | 6/23/2023 | 99204 | 1 | $662.12 |
| 46208 | Integrity Medical Group, LLC | 0597645490101013 | 7/3/2023 | Bill | 6/16/2023 | 99212 | 1 | $175.64 |
| 46209 | Integrity Medical Group, LLC | 0411879540101013 | 7/3/2023 | Bill | 6/23/2023 | 99212 | 1 | $175.64 |
| 46210 | Integrity Medical Group, LLC | 0366282610101063 | 7/3/2023 | Bill | 6/7/2023 | 99204 | 1 | $662.12 |
| 46211 | Integrity Medical Group, LLC | 8681661200000001 | 7/3/2023 | Bill | 6/22/2023 | 99212 | 1 | $175.64 |
| 46212 | Integrity Medical Group, LLC | 8672984730000004 | 7/3/2023 | Bill | 6/15/2023 | 99204 | 1 | $662.12 |
| 46213 | Integrity Medical Group, LLC | 8672984730000004 | 7/3/2023 | Bill | 6/15/2023 | J2001 | 1 | $40.00 |
| 46214 | Integrity Medical Group, LLC | 8672984730000004 | 7/3/2023 | Bill | 6/15/2023 | J3301 | 1 | $10.00 |
| 46215 | Integrity Medical Group, LLC | 8725594440000001 | 7/3/2023 | Bill | 6/20/2023 | 99213 | 1 | $293.20 |
| 46216 | Integrity Medical Group, LLC | 8725594440000001 | 7/3/2023 | Bill | 6/20/2023 | 62323 | 1 | $2,485.56 |
| 46217 | Integrity Medical Group, LLC | 8725594440000001 | 7/3/2023 | Bill | 6/20/2023 | Q9967 | 1 | $100.00 |
| 46218 | Integrity Medical Group, LLC | 8725594440000001 | 7/3/2023 | Bill | 6/20/2023 | J1040 | 1 | $40.00 |
| 46219 | Integrity Medical Group, LLC | 8725594440000001 | 7/3/2023 | Bill | 6/20/2023 | J2001 | 1 | $40.00 |
| 46220 | Integrity Medical Group, LLC | 0389358590101043 | 7/3/2023 | Bill | 6/19/2023 | 99204 | 1 | $662.12 |
| 46221 | Integrity Medical Group, LLC | 8728201400000001 | 7/3/2023 | Bill | 6/22/2023 | 99212 | 1 | $175.64 |
| 46222 | Integrity Medical Group, LLC | 8766487950000004 | 7/3/2023 | Bill | 6/15/2023 | 99204 | 1 | $662.12 |
| 46223 | Integrity Medical Group, LLC | 8695077610000001 | 7/3/2023 | Bill | 6/20/2023 | 99213 | 1 | $293.20 |
| 46224 | Integrity Medical Group, LLC | 8695077610000001 | 7/3/2023 | Bill | 6/20/2023 | 62321 | 1 | $2,619.66 |
| 46225 | Integrity Medical Group, LLC | 8695077610000001 | 7/3/2023 | Bill | 6/20/2023 | Q9967 | 1 | $100.00 |
| 46226 | Integrity Medical Group, LLC | 8695077610000001 | 7/3/2023 | Bill | 6/20/2023 | J2001 | 1 | $40.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 46227 | Integrity Medical Group, LLC | 8695077610000001 | 7/3/2023 | Bill | 6/20/2023 | J1030 | 1 | $20.00 |
| 46228 | Integrity Medical Group, LLC | 8772843560000003 | 7/3/2023 | Bill | 6/20/2023 | 99204 | 1 | $662.12 |
| 46229 | Integrity Medical Group, LLC | 8733941390000001 | 7/3/2023 | Bill | 6/20/2023 | 99203 | 1 | $434.48 |
| 46230 | Integrity Medical Group, LLC | 8733941390000001 | 7/3/2023 | Bill | 6/20/2023 | J2001 | 1 | $40.00 |
| 46231 | Integrity Medical Group, LLC | 8741010170000002 | 7/3/2023 | Bill | 6/20/2023 | 99204 | 1 | $662.12 |
| 46232 | Integrity Medical Group, LLC | 8733941390000001 | 7/3/2023 | Bill | 6/20/2023 | J1030 | 1 | $20.00 |
| 46233 | Integrity Medical Group, LLC | 8707361460000001 | 7/3/2023 | Bill | 6/21/2023 | 99204 | 1 | $662.12 |
| 46234 | Integrity Medical Group, LLC | 0658123650000002 | 7/3/2023 | Bill | 6/14/2023 | 99204 | 1 | $662.12 |
| 46235 | Integrity Medical Group, LLC | 0658123650000002 | 7/3/2023 | Bill | 6/14/2023 | 62323 | 1 | $2,485.56 |
| 46236 | Integrity Medical Group, LLC | 0658123650000002 | 7/3/2023 | Bill | 6/14/2023 | Q9967 | 1 | $100.00 |
| 46237 | Integrity Medical Group, LLC | 0658123650000002 | 7/3/2023 | Bill | 6/14/2023 | J2001 | 1 | $40.00 |
| 46238 | Integrity Medical Group, LLC | 0658123650000002 | 7/3/2023 | Bill | 6/14/2023 | J1040 | 1 | $40.00 |
| 46239 | Integrity Medical Group, LLC | 0658123650000002 | 7/3/2023 | Bill | 6/14/2023 | J3490 | 1 | $30.00 |
| 46240 | Integrity Medical Group, LLC | 0439376120101094 | 7/3/2023 | Bill | 6/16/2023 | 99212 | 1 | $175.64 |
| 46241 | Integrity Medical Group, LLC | 0650253380000001 | 7/3/2023 | Bill | 6/19/2023 | 99213 | 1 | $293.20 |
| 46242 | Integrity Medical Group, LLC | 0650253380000001 | 7/3/2023 | Bill | 6/19/2023 | S0020 | 1 | $40.00 |
| 46243 | Integrity Medical Group, LLC | 0650253380000001 | 7/3/2023 | Bill | 6/19/2023 | J2001 | 1 | $40.00 |
| 46244 | Integrity Medical Group, LLC | 0650253380000001 | 7/3/2023 | Bill | 6/19/2023 | 64493 | 1 | $2,046.96 |
| 46245 | Integrity Medical Group, LLC | 8667793170000001 | 7/3/2023 | Bill | 6/21/2023 | 99213 | 1 | $293.20 |
| 46246 | Integrity Medical Group, LLC | 8709919960000001 | 7/3/2023 | Bill | 6/15/2023 | 99213 | 1 | $293.20 |
| 46247 | Integrity Medical Group, LLC | 8709919960000001 | 7/3/2023 | Bill | 6/15/2023 | 62323 | 1 | $2,485.56 |
| 46248 | Integrity Medical Group, LLC | 8709919960000001 | 7/3/2023 | Bill | 6/15/2023 | Q9967 | 1 | $100.00 |
| 46249 | Integrity Medical Group, LLC | 8709919960000001 | 7/3/2023 | Bill | 6/15/2023 | J2001 | 1 | $40.00 |
| 46250 | Integrity Medical Group, LLC | 8709919960000001 | 7/3/2023 | Bill | 6/15/2023 | J1040 | 1 | $40.00 |
| 46251 | Integrity Medical Group, LLC | 0530072260101046 | 7/3/2023 | Bill | 6/15/2023 | 99212 | 1 | $175.64 |
| 46252 | Integrity Medical Group, LLC | 8680947800000001 | 7/3/2023 | Bill | 6/14/2023 | 22856 | 1 | $2,492.19 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 46253 | Integrity Medical Group, LLC | 0486520020101047 | 7/3/2023 | Bill | 6/22/2023 | 99212 | 1 | $175.64 |
| 46254 | Integrity Medical Group, LLC | 8709919960000001 | 7/3/2023 | Bill | 6/15/2023 | J3490 | 1 | $30.00 |
| 46255 | Integrity Medical Group, LLC | 0558501540101023 | 7/3/2023 | Bill | 6/20/2023 | 99204 | 1 | $662.12 |
| 46256 | Integrity Medical Group, LLC | 0063370410101093 | 7/3/2023 | Bill | 6/21/2023 | 99212 | 1 | $175.64 |
| 46257 | Integrity Medical Group, LLC | 0413886420101037 | 7/3/2023 | Bill | 6/14/2023 | 99213 | 1 | $293.20 |
| 46258 | Integrity Medical Group, LLC | 0413886420101037 | 7/3/2023 | Bill | 6/14/2023 | 62323 | 1 | $2,485.56 |
| 46259 | Integrity Medical Group, LLC | 0413886420101037 | 7/3/2023 | Bill | 6/14/2023 | Q9967 | 1 | $100.00 |
| 46260 | Integrity Medical Group, LLC | 0110833460101085 | 7/3/2023 | Bill | 6/20/2023 | 99204 | 1 | $662.12 |
| 46261 | Integrity Medical Group, LLC | 0413886420101037 | 7/3/2023 | Bill | 6/14/2023 | J2001 | 1 | $40.00 |
| 46262 | Integrity Medical Group, LLC | 0413886420101037 | 7/3/2023 | Bill | 6/14/2023 | J1040 | 1 | $40.00 |
| 46263 | Integrity Medical Group, LLC | 0413886420101037 | 7/3/2023 | Bill | 6/14/2023 | J3490 | 1 | $30.00 |
| 46264 | Integrity Medical Group, LLC | 8754523280000001 | 7/3/2023 | Bill | 6/1/2023 | 99214 | 1 | $432.96 |
| 46265 | Integrity Medical Group, LLC | 8674708490000002 | 7/3/2023 | Bill | 6/20/2023 | 99212 | 1 | $175.64 |
| 46266 | Integrity Medical Group, LLC | 0114454160101195 | 7/3/2023 | Bill | 6/23/2023 | 99213 | 1 | $293.20 |
| 46267 | Integrity Medical Group, LLC | 0526777420101049 | 7/3/2023 | Bill | 6/20/2023 | 99213 | 1 | $293.20 |
| 46268 | Integrity Medical Group, LLC | 0526777420101049 | 7/3/2023 | Bill | 6/20/2023 | 62321 | 1 | $2,619.66 |
| 46269 | Integrity Medical Group, LLC | 0526777420101049 | 7/3/2023 | Bill | 6/20/2023 | Q9967 | 1 | $100.00 |
| 46270 | Integrity Medical Group, LLC | 0488155600000003 | 7/3/2023 | Bill | 6/22/2023 | 99213 | 1 | $293.20 |
| 46271 | Integrity Medical Group, LLC | 0435936950101048 | 7/3/2023 | Bill | 6/20/2023 | 99213 | 1 | $293.20 |
| 46272 | Integrity Medical Group, LLC | 0435936950101048 | 7/3/2023 | Bill | 6/20/2023 | 62323 | 1 | $2,485.56 |
| 46273 | Integrity Medical Group, LLC | 0435936950101048 | 7/3/2023 | Bill | 6/20/2023 | Q9967 | 1 | $100.00 |
| 46274 | Integrity Medical Group, LLC | 0435936950101048 | 7/3/2023 | Bill | 6/20/2023 | J2001 | 1 | $40.00 |
| 46275 | Integrity Medical Group, LLC | 0435936950101048 | 7/3/2023 | Bill | 6/20/2023 | J1040 | 1 | $40.00 |
| 46276 | Integrity Medical Group, LLC | 0435936950101048 | 7/3/2023 | Bill | 6/20/2023 | J3490 | 1 | $30.00 |
| 46277 | Integrity Medical Group, LLC | 8677199620000003 | 7/3/2023 | Bill | 6/8/2023 | 99214 | 1 | $432.96 |
| 46278 | Integrity Medical Group, LLC | 0526777420101049 | 7/3/2023 | Bill | 6/20/2023 | J2001 | 1 | $40.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 46279 | Integrity Medical Group, LLC | 0526777420101049 | 7/3/2023 | Bill | 6/20/2023 | J1040 | 1 | $40.00 |
| 46280 | Integrity Medical Group, LLC | 0526777420101049 | 7/3/2023 | Bill | 6/20/2023 | J3490 | 1 | $30.00 |
| 46281 | Integrity Medical Group, LLC | 0279659660101131 | 7/3/2023 | Bill | 6/19/2023 | 99213 | 1 | $293.20 |
| 46282 | Integrity Medical Group, LLC | 0599284250101019 | 7/3/2023 | Bill | 6/23/2023 | 99213 | 1 | $293.20 |
| 46283 | Integrity Medical Group, LLC | 0563195170101033 | 7/3/2023 | Bill | 6/19/2023 | 99213 | 1 | $293.20 |
| 46284 | Integrity Medical Group, LLC | 0388324860101036 | 7/3/2023 | Bill | 6/23/2023 | 99213 | 1 | $293.20 |
| 46285 | Integrity Medical Group, LLC | 0110724790101029 | 7/3/2023 | Bill | 6/21/2023 | 99203 | 1 | $434.48 |
| 46286 | Integrity Medical Group, LLC | 0110724790101029 | 7/3/2023 | Bill | 6/21/2023 | 64493 | 1 | $2,046.96 |
| 46287 | Integrity Medical Group, LLC | 0110724790101029 | 7/3/2023 | Bill | 6/21/2023 | 20552 | 1 | $622.44 |
| 46288 | Integrity Medical Group, LLC | 0110724790101029 | 7/3/2023 | Bill | 6/21/2023 | 94761 | 1 | $55.20 |
| 46289 | Integrity Medical Group, LLC | 0110724790101029 | 7/3/2023 | Bill | 6/21/2023 | S0020 | 1 | $40.00 |
| 46290 | Integrity Medical Group, LLC | 0539238070107020 | 7/3/2023 | Bill | 6/13/2023 | 29806 | 1 | $1,377.76 |
| 46291 | Integrity Medical Group, LLC | 0539238070107020 | 7/3/2023 | Bill | 6/13/2023 | 29824 | 1 | $829.89 |
| 46292 | Integrity Medical Group, LLC | 0539238070107020 | 7/3/2023 | Bill | 6/13/2023 | 29822 | 1 | $392.38 |
| 46293 | Integrity Medical Group, LLC | 0203532750000003 | 7/3/2023 | Bill | 6/19/2023 | 99212 | 1 | $175.64 |
| 46294 | Integrity Medical Group, LLC | 8676733340000002 | 7/3/2023 | Bill | 6/23/2023 | 99213 | 1 | $293.20 |
| 46295 | Integrity Medical Group, LLC | 0629773980000001 | 7/3/2023 | Bill | 6/19/2023 | 99213 | 1 | $293.20 |
| 46296 | Integrity Medical Group, LLC | 0007625590101211 | 7/3/2023 | Bill | 6/19/2023 | 99213 | 1 | $293.20 |
| 46297 | Integrity Medical Group, LLC | 0007625590101211 | 7/3/2023 | Bill | 6/19/2023 | 62323 | 1 | $2,485.56 |
| 46298 | Integrity Medical Group, LLC | 8668940220000002 | 7/3/2023 | Bill | 6/21/2023 | 99212 | 1 | $175.64 |
| 46299 | Integrity Medical Group, LLC | 8668940220000002 | 7/3/2023 | Bill | 6/21/2023 | 95912 | 1 | $1,055.48 |
| 46300 | Integrity Medical Group, LLC | 8668940220000002 | 7/3/2023 | Bill | 6/8/2023 | 99214 | 1 | $432.96 |
| 46301 | Integrity Medical Group, LLC | 0110724790101029 | 7/3/2023 | Bill | 6/21/2023 | J2001 | 1 | $40.00 |
| 46302 | Integrity Medical Group, LLC | 0110724790101029 | 7/3/2023 | Bill | 6/21/2023 | J2001 | 1 | $40.00 |
| 46303 | Integrity Medical Group, LLC | 0110724790101029 | 7/3/2023 | Bill | 6/21/2023 | S0020 | 1 | $40.00 |
| 46304 | Integrity Medical Group, LLC | 0110724790101029 | 7/3/2023 | Bill | 6/21/2023 | J3490 | 1 | $30.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **46305** | Integrity Medical Group, LLC | 0007625590101211 | 7/3/2023 | Bill | 6/19/2023 | Q9967 | 1 | $100.00 |
| **46306** | Integrity Medical Group, LLC | 0007625590101211 | 7/3/2023 | Bill | 6/19/2023 | J2001 | 1 | $40.00 |
| **46307** | Integrity Medical Group, LLC | 0007625590101211 | 7/3/2023 | Bill | 6/19/2023 | J1040 | 1 | $40.00 |
| **46308** | Integrity Medical Group, LLC | 0007625590101211 | 7/3/2023 | Bill | 6/19/2023 | J3490 | 1 | $30.00 |
| **46309** | Integrity Medical Group, LLC | 0233972930101184 | 7/3/2023 | Bill | 6/23/2023 | 99203 | 1 | $434.48 |
| **46310** | Integrity Medical Group, LLC | 8672388260000001 | 7/3/2023 | Bill | 6/21/2023 | 99212 | 1 | $175.64 |
| **46311** | Integrity Medical Group, LLC | 0539238070107020 | 7/3/2023 | Bill | 6/13/2023 | 29806 | 1 | $13,777.60 |
| **46312** | Integrity Medical Group, LLC | 0539238070107020 | 7/3/2023 | Bill | 6/13/2023 | 29824 | 1 | $8,298.96 |
| **46313** | Integrity Medical Group, LLC | 0539238070107020 | 7/3/2023 | Bill | 6/13/2023 | 29822 | 1 | $3,923.81 |
| **46314** | Integrity Medical Group, LLC | 0110724790101029 | 7/3/2023 | Bill | 6/21/2023 | J1030 | 1 | $20.00 |
| **46315** | Integrity Medical Group, LLC | 0110724790101029 | 7/3/2023 | Bill | 6/21/2023 | J1030 | 1 | $20.00 |
| **46316** | Integrity Medical Group, LLC | 0105723660101216 | 7/3/2023 | Bill | 6/23/2023 | 99212 | 1 | $175.64 |
| **46317** | Integrity Medical Group, LLC | 0282679130101018 | 7/3/2023 | Bill | 6/22/2023 | 99212 | 1 | $175.64 |
| **46318** | Integrity Medical Group, LLC | 0492536340101086 | 7/3/2023 | Bill | 6/19/2023 | 99213 | 1 | $293.20 |
| **46319** | Integrity Medical Group, LLC | 0492536340101086 | 7/3/2023 | Bill | 6/19/2023 | 62321 | 1 | $2,619.66 |
| **46320** | Integrity Medical Group, LLC | 0492536340101086 | 7/3/2023 | Bill | 6/19/2023 | Q9967 | 1 | $100.00 |
| **46321** | Integrity Medical Group, LLC | 0492536340101086 | 7/3/2023 | Bill | 6/19/2023 | J2001 | 1 | $40.00 |
| **46322** | Integrity Medical Group, LLC | 0492536340101086 | 7/3/2023 | Bill | 6/19/2023 | J1040 | 1 | $40.00 |
| **46323** | Integrity Medical Group, LLC | 0492536340101086 | 7/3/2023 | Bill | 6/19/2023 | J3490 | 1 | $30.00 |
| **46324** | Integrity Medical Group, LLC | 0636028270000005 | 7/3/2023 | Bill | 6/20/2023 | 99213 | 1 | $293.20 |
| **46325** | Integrity Medical Group, LLC | 0579415850101034 | 7/3/2023 | Bill | 6/19/2023 | 99213 | 1 | $293.20 |
| **46326** | Integrity Medical Group, LLC | 0579415850101034 | 7/3/2023 | Bill | 6/19/2023 | 62323 | 1 | $2,485.56 |
| **46327** | Integrity Medical Group, LLC | 0579415850101034 | 7/3/2023 | Bill | 6/19/2023 | Q9967 | 1 | $100.00 |
| **46328** | Integrity Medical Group, LLC | 0579415850101034 | 7/3/2023 | Bill | 6/19/2023 | J2001 | 1 | $40.00 |
| **46329** | Integrity Medical Group, LLC | 0579415850101034 | 7/3/2023 | Bill | 6/19/2023 | J1040 | 1 | $40.00 |
| **46330** | Integrity Medical Group, LLC | 0579415850101034 | 7/3/2023 | Bill | 6/19/2023 | J3490 | 1 | $30.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 46331 | Integrity Medical Group, LLC | 8771547160000001 | 7/3/2023 | Bill | 6/20/2023 | 99212 | 1 | $175.64 |
| 46332 | Integrity Medical Group, LLC | 0411879540101013 | 7/3/2023 | Bill | 6/23/2023 | 99213 | 1 | $293.20 |
| 46333 | Integrity Medical Group, LLC | 0282679130101018 | 7/3/2023 | Bill | 6/14/2023 | 99214 | 1 | $432.96 |
| 46334 | Integrity Medical Group, LLC | 0650253380000001 | 7/3/2023 | Bill | 6/19/2023 | J3490 | 1 | $30.00 |
| 46335 | Integrity Medical Group, LLC | 8713064480000002 | 7/3/2023 | Bill | 6/21/2023 | 99213 | 1 | $293.20 |
| 46336 | Integrity Medical Group, LLC | 8680947800000001 | 7/3/2023 | Bill | 6/14/2023 | 22856 | 1 | $24,921.96 |
| 46337 | Integrity Medical Group, LLC | 0658123650000002 | 7/3/2023 | Bill | 6/20/2023 | 99212 | 1 | $175.64 |
| 46338 | Integrity Medical Group, LLC | 8768130130000001 | 7/3/2023 | Bill | 6/16/2023 | 99204 | 1 | $662.12 |
| 46339 | Integrity Medical Group, LLC | 8673917410000004 | 7/3/2023 | Bill | 6/15/2023 | 99212 | 1 | $175.64 |
| 46340 | Integrity Medical Group, LLC | 0263860160101020 | 7/3/2023 | Bill | 6/21/2023 | 99212 | 1 | $175.64 |
| 46341 | Integrity Medical Group, LLC | 8702907850000002 | 7/3/2023 | Bill | 6/21/2023 | 99204 | 1 | $662.12 |
| 46342 | Integrity Medical Group, LLC | 0608593750101034 | 7/3/2023 | Bill | 6/15/2023 | 99214 | 1 | $432.96 |
| 46343 | Integrity Medical Group, LLC | 0379352750101165 | 7/3/2023 | Bill | 6/21/2023 | 99214 | 1 | $432.96 |
| 46344 | Integrity Medical Group, LLC | 0496024860101056 | 7/3/2023 | Bill | 6/20/2023 | 99213 | 1 | $293.20 |
| 46345 | Integrity Medical Group, LLC | 8720334950000001 | 7/3/2023 | Bill | 6/23/2023 | 99024 | 1 | $577.36 |
| 46346 | Integrity Medical Group, LLC | 0492413720101019 | 7/3/2023 | Bill | 6/22/2023 | 99024 | 1 | $577.36 |
| 46347 | Integrity Medical Group, LLC | 0650253380000001 | 7/3/2023 | Bill | 6/19/2023 | 64494 | 1 | $1,038.36 |
| 46348 | Integrity Medical Group, LLC | 0650253380000001 | 7/3/2023 | Bill | 6/19/2023 | 77003 | 1 | $757.44 |
| 46349 | Integrity Medical Group, LLC | 8680947800000001 | 7/3/2023 | Bill | 6/14/2023 | 22858 | 1 | $769.69 |
| 46350 | Integrity Medical Group, LLC | 0110724790101029 | 7/3/2023 | Bill | 6/21/2023 | 64494 | 1 | $1,038.36 |
| 46351 | Integrity Medical Group, LLC | 0539238070107020 | 7/3/2023 | Bill | 6/13/2023 | 29826 | 1 | $225.33 |
| 46352 | Integrity Medical Group, LLC | 8668940220000002 | 7/3/2023 | Bill | 6/21/2023 | 95886 | 1 | $455.90 |
| 46353 | Integrity Medical Group, LLC | 0539238070107020 | 7/3/2023 | Bill | 6/13/2023 | 29826 | 1 | $2,253.36 |
| 46354 | Integrity Medical Group, LLC | 8680947800000001 | 7/3/2023 | Bill | 6/14/2023 | 22858 | 1 | $7,696.92 |
| 46355 | Integrity Medical Group, LLC | 8768130130000001 | 7/3/2023 | Bill | 6/16/2023 | A0100 | 1 | $58.34 |
| 46356 | Integrity Medical Group, LLC | 0597645490101013 | 7/3/2023 | Bill | 6/16/2023 | A0100 | 1 | $47.56 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 46357 | Integrity Medical Group, LLC | 8676860980000001 | 7/3/2023 | Bill | 6/14/2023 | S0020 | 1 | $40.00 |
| 46358 | Integrity Medical Group, LLC | 8676308700000002 | 7/3/2023 | Bill | 6/14/2023 | J3490 | 1 | $30.00 |
| 46359 | Integrity Medical Group, LLC | 0626695560000003 | 7/3/2023 | Bill | 6/14/2023 | J3490 | 1 | $30.00 |
| 46360 | Integrity Medical Group, LLC | 8733941390000001 | 7/3/2023 | Bill | 6/20/2023 | S0020 | 1 | $40.00 |
| 46361 | Integrity Medical Group, LLC | 0432400750101023 | 7/3/2023 | Bill | 6/16/2023 | J3490 | 1 | $30.00 |
| 46362 | Integrity Medical Group, LLC | 8725594440000001 | 7/3/2023 | Bill | 6/20/2023 | J3490 | 1 | $30.00 |
| 46363 | Integrity Medical Group, LLC | 8725594440000001 | 7/3/2023 | Bill | 6/20/2023 | 97010 | 1 | $10.00 |
| 46364 | Integrity Medical Group, LLC | 0385685100101110 | 7/3/2023 | Bill | 6/15/2023 | J3490 | 1 | $30.00 |
| 46365 | Integrity Medical Group, LLC | 0393253430101050 | 7/3/2023 | Bill | 6/20/2023 | J3490 | 1 | $30.00 |
| 46366 | Integrity Medical Group, LLC | 8672984730000004 | 7/3/2023 | Bill | 6/15/2023 | S0020 | 1 | $40.00 |
| 46367 | Integrity Medical Group, LLC | 8733941390000001 | 7/3/2023 | Bill | 6/20/2023 | J3490 | 1 | $30.00 |
| 46368 | Integrity Medical Group, LLC | 8695077610000001 | 7/3/2023 | Bill | 6/20/2023 | J3490 | 1 | $30.00 |
| 46369 | Integrity Medical Group, LLC | 8733941390000001 | 7/3/2023 | Bill | 6/20/2023 | 64493 | 1 | $2,046.96 |
| 46370 | Integrity Medical Group, LLC | 8733941390000001 | 7/3/2023 | Bill | 6/20/2023 | 64494 | 1 | $1,038.36 |
| 46371 | Integrity Medical Group, LLC | 8676860980000001 | 7/3/2023 | Bill | 6/14/2023 | 20610 | 1 | $445.80 |
| 46372 | Integrity Medical Group, LLC | 8672984730000004 | 7/3/2023 | Bill | 6/15/2023 | 20610 | 1 | $445.80 |
| 46373 | Integrity Medical Group, LLC | 8725594440000001 | 7/3/2023 | Bill | 6/20/2023 | 94761 | 1 | $55.20 |
| 46374 | Integrity Medical Group, LLC | 8751623440000003 | 7/3/2023 | Bill | 6/21/2023 | 63030 | 1 | $1,467.85 |
| 46375 | Integrity Medical Group, LLC | 8751623440000003 | 7/3/2023 | Bill | 6/21/2023 | 69990 | 1 | $343.98 |
| 46376 | Integrity Medical Group, LLC | 8751623440000003 | 7/3/2023 | Bill | 6/21/2023 | 63030 | 1 | $14,678.58 |
| 46377 | Integrity Medical Group, LLC | 8751623440000003 | 7/3/2023 | Bill | 6/21/2023 | 69990 | 1 | $3,439.80 |
| 46378 | Integrity Medical Group, LLC | 8733941390000001 | 7/3/2023 | Bill | 6/20/2023 | 94761 | 1 | $55.20 |
| 46379 | Integrity Medical Group, LLC | 8669686680000004 | 7/10/2023 | Bill | 6/27/2023 | 99213 | 1 | $293.20 |
| 46380 | Integrity Medical Group, LLC | 8680751090000004 | 7/10/2023 | Bill | 6/23/2023 | 99213 | 1 | $293.20 |
| 46381 | Integrity Medical Group, LLC | 8680751090000004 | 7/10/2023 | Bill | 6/23/2023 | 62323 | 1 | $2,485.56 |
| 46382 | Integrity Medical Group, LLC | 8680751090000004 | 7/10/2023 | Bill | 6/23/2023 | Q9967 | 1 | $100.00 |

Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.

Exhibit "2" (Integrity Medical Group, LLC)

| 46383 | Integrity Medical Group, LLC | 8680751090000004 | 7/10/2023 | Bill | 6/23/2023 | J2001 | 1 | $40.00 |
| 46384 | Integrity Medical Group, LLC | 8680751090000004 | 7/10/2023 | Bill | 6/23/2023 | J1040 | 1 | $40.00 |
| 46385 | Integrity Medical Group, LLC | 0552110110101030 | 7/10/2023 | Bill | 6/27/2023 | 99204 | 1 | $662.12 |
| 46386 | Integrity Medical Group, LLC | 0552110110101030 | 7/10/2023 | Bill | 6/27/2023 | 62323 | 1 | $2,485.56 |
| 46387 | Integrity Medical Group, LLC | 0552110110101030 | 7/10/2023 | Bill | 6/27/2023 | Q9967 | 1 | $100.00 |
| 46388 | Integrity Medical Group, LLC | 0552110110101030 | 7/10/2023 | Bill | 6/27/2023 | J2001 | 1 | $40.00 |
| 46389 | Integrity Medical Group, LLC | 0552110110101030 | 7/10/2023 | Bill | 6/27/2023 | J1040 | 1 | $40.00 |
| 46390 | Integrity Medical Group, LLC | 0349945560101021 | 7/10/2023 | Bill | 6/26/2023 | 99203 | 1 | $434.48 |
| 46391 | Integrity Medical Group, LLC | 8683357440000006 | 7/10/2023 | Bill | 6/28/2023 | 99203 | 1 | $434.48 |
| 46392 | Integrity Medical Group, LLC | 0596230830101060 | 7/10/2023 | Bill | 6/22/2023 | 99204 | 1 | $662.12 |
| 46393 | Integrity Medical Group, LLC | 0596230830101060 | 7/10/2023 | Bill | 6/22/2023 | 62323 | 1 | $2,485.56 |
| 46394 | Integrity Medical Group, LLC | 0596230830101060 | 7/10/2023 | Bill | 6/22/2023 | Q9967 | 1 | $100.00 |
| 46395 | Integrity Medical Group, LLC | 0596230830101060 | 7/10/2023 | Bill | 6/22/2023 | J2001 | 1 | $40.00 |
| 46396 | Integrity Medical Group, LLC | 0596230830101060 | 7/10/2023 | Bill | 6/22/2023 | J1040 | 1 | $40.00 |
| 46397 | Integrity Medical Group, LLC | 8676308700000002 | 7/10/2023 | Bill | 6/28/2023 | 99213 | 1 | $293.20 |
| 46398 | Integrity Medical Group, LLC | 8676308700000002 | 7/10/2023 | Bill | 6/28/2023 | J2001 | 1 | $40.00 |
| 46399 | Integrity Medical Group, LLC | 8676308700000002 | 7/10/2023 | Bill | 6/28/2023 | J3301 | 1 | $10.00 |
| 46400 | Integrity Medical Group, LLC | 8777448950000001 | 7/10/2023 | Bill | 6/29/2023 | 99213 | 1 | $293.20 |
| 46401 | Integrity Medical Group, LLC | 8736730420000006 | 7/10/2023 | Bill | 6/29/2023 | 99204 | 1 | $662.12 |
| 46402 | Integrity Medical Group, LLC | 8685779040000006 | 7/10/2023 | Bill | 6/29/2023 | 99212 | 1 | $175.64 |
| 46403 | Integrity Medical Group, LLC | 8683357440000006 | 7/10/2023 | Bill | 6/28/2023 | 99203 | 1 | $434.48 |
| 46404 | Integrity Medical Group, LLC | 0529423980000007 | 7/10/2023 | Bill | 6/27/2023 | 99204 | 1 | $662.12 |
| 46405 | Integrity Medical Group, LLC | 8735262340000002 | 7/10/2023 | Bill | 6/26/2023 | 99204 | 1 | $662.12 |
| 46406 | Integrity Medical Group, LLC | 0154083430000005 | 7/10/2023 | Bill | 6/22/2023 | 99214 | 1 | $432.96 |
| 46407 | Integrity Medical Group, LLC | 8684229350000009 | 7/10/2023 | Bill | 6/26/2023 | 99204 | 1 | $662.12 |
| 46408 | Integrity Medical Group, LLC | 8684229350000009 | 7/10/2023 | Bill | 6/26/2023 | 62321 | 1 | $2,619.66 |

Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.

Exhibit "2" (Integrity Medical Group, LLC)

| 46409 | Integrity Medical Group, LLC | 8684229350000009 | 7/10/2023 | Bill | 6/26/2023 | Q9967 | 1 | $100.00 |
|---|---|---|---|---|---|---|---|---|
| 46410 | Integrity Medical Group, LLC | 8684229350000009 | 7/10/2023 | Bill | 6/26/2023 | J2001 | 1 | $40.00 |
| 46411 | Integrity Medical Group, LLC | 8684229350000009 | 7/10/2023 | Bill | 6/26/2023 | J1040 | 1 | $40.00 |
| 46412 | Integrity Medical Group, LLC | 0095907910101051 | 7/10/2023 | Bill | 6/29/2023 | 99204 | 1 | $662.12 |
| 46413 | Integrity Medical Group, LLC | 8782284070000001 | 7/10/2023 | Bill | 6/27/2023 | 99204 | 1 | $662.12 |
| 46414 | Integrity Medical Group, LLC | 8672406860000001 | 7/10/2023 | Bill | 6/29/2023 | 99213 | 1 | $293.20 |
| 46415 | Integrity Medical Group, LLC | 8672406860000001 | 7/10/2023 | Bill | 6/29/2023 | 62323 | 1 | $2,485.56 |
| 46416 | Integrity Medical Group, LLC | 8672406860000001 | 7/10/2023 | Bill | 6/29/2023 | Q9967 | 1 | $100.00 |
| 46417 | Integrity Medical Group, LLC | 8672406860000001 | 7/10/2023 | Bill | 6/29/2023 | J2001 | 1 | $40.00 |
| 46418 | Integrity Medical Group, LLC | 8672406860000001 | 7/10/2023 | Bill | 6/29/2023 | J1040 | 1 | $40.00 |
| 46419 | Integrity Medical Group, LLC | 8771753940000001 | 7/10/2023 | Bill | 6/30/2023 | 99204 | 1 | $662.12 |
| 46420 | Integrity Medical Group, LLC | 0619684520000003 | 7/10/2023 | Bill | 6/26/2023 | 99204 | 1 | $662.12 |
| 46421 | Integrity Medical Group, LLC | 0522807220101068 | 7/10/2023 | Bill | 6/26/2023 | 99213 | 1 | $293.20 |
| 46422 | Integrity Medical Group, LLC | 0522807220101068 | 7/10/2023 | Bill | 6/26/2023 | Q9967 | 2 | $200.00 |
| 46423 | Integrity Medical Group, LLC | 0522807220101068 | 7/10/2023 | Bill | 6/26/2023 | J2001 | 1 | $40.00 |
| 46424 | Integrity Medical Group, LLC | 8764694350000002 | 7/10/2023 | Bill | 6/22/2023 | 99214 | 1 | $432.96 |
| 46425 | Integrity Medical Group, LLC | 0619684520000003 | 7/10/2023 | Bill | 6/26/2023 | 99204 | 1 | $662.12 |
| 46426 | Integrity Medical Group, LLC | 8741160120000001 | 7/10/2023 | Bill | 6/29/2023 | 99214 | 1 | $432.96 |
| 46427 | Integrity Medical Group, LLC | 0615876920107036 | 7/10/2023 | Bill | 6/28/2023 | 99204 | 1 | $662.12 |
| 46428 | Integrity Medical Group, LLC | 0598224460101038 | 7/10/2023 | Bill | 6/27/2023 | 99213 | 1 | $293.20 |
| 46429 | Integrity Medical Group, LLC | 0158299880101071 | 7/10/2023 | Bill | 6/26/2023 | Q9967 | 1 | $100.00 |
| 46430 | Integrity Medical Group, LLC | 0158299880101071 | 7/10/2023 | Bill | 6/26/2023 | J2001 | 1 | $40.00 |
| 46431 | Integrity Medical Group, LLC | 0158299880101071 | 7/10/2023 | Bill | 6/26/2023 | J1040 | 1 | $40.00 |
| 46432 | Integrity Medical Group, LLC | 0158299880101071 | 7/10/2023 | Bill | 6/26/2023 | 99213 | 1 | $293.20 |
| 46433 | Integrity Medical Group, LLC | 0158299880101071 | 7/10/2023 | Bill | 6/26/2023 | 62321 | 1 | $2,619.66 |
| 46434 | Integrity Medical Group, LLC | 8672877250000008 | 7/10/2023 | Bill | 6/30/2023 | 99204 | 1 | $662.12 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 46435 | Integrity Medical Group, LLC | 8672030770000001 | 7/10/2023 | Bill | 6/27/2023 | 99204 | 1 | $662.12 |
| 46436 | Integrity Medical Group, LLC | 0462189520101095 | 7/10/2023 | Bill | 6/26/2023 | 99204 | 1 | $662.12 |
| 46437 | Integrity Medical Group, LLC | 0462189520101095 | 7/10/2023 | Bill | 6/26/2023 | 62321 | 1 | $2,619.66 |
| 46438 | Integrity Medical Group, LLC | 0462189520101095 | 7/10/2023 | Bill | 6/26/2023 | Q9967 | 1 | $100.00 |
| 46439 | Integrity Medical Group, LLC | 0462189520101095 | 7/10/2023 | Bill | 6/26/2023 | J2001 | 1 | $40.00 |
| 46440 | Integrity Medical Group, LLC | 0462189520101095 | 7/10/2023 | Bill | 6/26/2023 | J1040 | 1 | $40.00 |
| 46441 | Integrity Medical Group, LLC | 8723300030000005 | 7/10/2023 | Bill | 6/22/2023 | 99214 | 1 | $432.96 |
| 46442 | Integrity Medical Group, LLC | 0522807220101068 | 7/10/2023 | Bill | 6/26/2023 | J1030 | 1 | $20.00 |
| 46443 | Integrity Medical Group, LLC | 8677491870000003 | 7/10/2023 | Bill | 6/30/2023 | 99213 | 1 | $293.20 |
| 46444 | Integrity Medical Group, LLC | 8668088010000001 | 7/10/2023 | Bill | 6/26/2023 | 99204 | 1 | $662.12 |
| 46445 | Integrity Medical Group, LLC | 8736730420000006 | 7/10/2023 | Bill | 6/29/2023 | 99204 | 1 | $662.12 |
| 46446 | Integrity Medical Group, LLC | 0587621340101069 | 7/10/2023 | Bill | 6/29/2023 | 99204 | 1 | $662.12 |
| 46447 | Integrity Medical Group, LLC | 0283882020101110 | 7/10/2023 | Bill | 6/27/2023 | 99204 | 1 | $662.12 |
| 46448 | Integrity Medical Group, LLC | 0457245650101022 | 7/10/2023 | Bill | 6/26/2023 | 99204 | 1 | $662.12 |
| 46449 | Integrity Medical Group, LLC | 8684551830000014 | 7/10/2023 | Bill | 6/26/2023 | 99213 | 1 | $293.20 |
| 46450 | Integrity Medical Group, LLC | 8774692530000001 | 7/10/2023 | Bill | 6/26/2023 | 99213 | 1 | $293.20 |
| 46451 | Integrity Medical Group, LLC | 8774692530000001 | 7/10/2023 | Bill | 6/26/2023 | J2001 | 1 | $40.00 |
| 46452 | Integrity Medical Group, LLC | 8774692530000001 | 7/10/2023 | Bill | 6/26/2023 | J3301 | 1 | $10.00 |
| 46453 | Integrity Medical Group, LLC | 8676308700000002 | 7/10/2023 | Bill | 6/29/2023 | 99214 | 1 | $432.96 |
| 46454 | Integrity Medical Group, LLC | 0389358590101043 | 7/10/2023 | Bill | 6/22/2023 | 99214 | 1 | $432.96 |
| 46455 | Integrity Medical Group, LLC | 8703279560000001 | 7/10/2023 | Bill | 6/28/2023 | 99204 | 1 | $662.12 |
| 46456 | Integrity Medical Group, LLC | 0304171880101068 | 7/10/2023 | Bill | 6/30/2023 | 99204 | 1 | $662.12 |
| 46457 | Integrity Medical Group, LLC | 0304171880101068 | 7/10/2023 | Bill | 6/30/2023 | 62323 | 1 | $2,485.56 |
| 46458 | Integrity Medical Group, LLC | 0304171880101068 | 7/10/2023 | Bill | 6/30/2023 | Q9967 | 1 | $100.00 |
| 46459 | Integrity Medical Group, LLC | 0304171880101068 | 7/10/2023 | Bill | 6/30/2023 | J2001 | 1 | $40.00 |
| 46460 | Integrity Medical Group, LLC | 0304171880101068 | 7/10/2023 | Bill | 6/30/2023 | J1040 | 1 | $40.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 46461 | Integrity Medical Group, LLC | 0185826250101042 | 7/10/2023 | Bill | 6/22/2023 | 63267 | 1 | $1,787.40 |
| 46462 | Integrity Medical Group, LLC | 0185826250101042 | 7/10/2023 | Bill | 6/22/2023 | 63267 | 1 | $17,874.00 |
| 46463 | Integrity Medical Group, LLC | 0233972930101184 | 7/10/2023 | Bill | 6/21/2023 | J3490 | 1 | $30.00 |
| 46464 | Integrity Medical Group, LLC | 0233972930101184 | 7/10/2023 | Bill | 6/21/2023 | 99204 | 1 | $662.12 |
| 46465 | Integrity Medical Group, LLC | 0233972930101184 | 7/10/2023 | Bill | 6/21/2023 | 62323 | 1 | $2,485.56 |
| 46466 | Integrity Medical Group, LLC | 0233972930101184 | 7/10/2023 | Bill | 6/21/2023 | Q9967 | 1 | $100.00 |
| 46467 | Integrity Medical Group, LLC | 0233972930101184 | 7/10/2023 | Bill | 6/21/2023 | J2001 | 1 | $40.00 |
| 46468 | Integrity Medical Group, LLC | 0233972930101184 | 7/10/2023 | Bill | 6/21/2023 | J1040 | 1 | $40.00 |
| 46469 | Integrity Medical Group, LLC | 0279659660101131 | 7/10/2023 | Bill | 6/22/2023 | 99214 | 1 | $432.96 |
| 46470 | Integrity Medical Group, LLC | 0456508260101098 | 7/10/2023 | Bill | 6/29/2023 | 99204 | 1 | $662.12 |
| 46471 | Integrity Medical Group, LLC | 0578083220101030 | 7/10/2023 | Bill | 6/22/2023 | 27280 | 1 | $1,749.07 |
| 46472 | Integrity Medical Group, LLC | 0571492700101020 | 7/10/2023 | Bill | 6/26/2023 | 99212 | 1 | $175.64 |
| 46473 | Integrity Medical Group, LLC | 0574614090000004 | 7/10/2023 | Bill | 6/27/2023 | 99212 | 1 | $175.64 |
| 46474 | Integrity Medical Group, LLC | 8709919960000001 | 7/10/2023 | Bill | 6/29/2023 | 99213 | 1 | $293.20 |
| 46475 | Integrity Medical Group, LLC | 0660377880000007 | 7/10/2023 | Bill | 6/27/2023 | 99203 | 1 | $434.48 |
| 46476 | Integrity Medical Group, LLC | 0660377880000007 | 7/10/2023 | Bill | 6/27/2023 | 64490 | 1 | $2,263.44 |
| 46477 | Integrity Medical Group, LLC | 0608869490101018 | 7/10/2023 | Bill | 6/23/2023 | 62321 | 1 | $2,619.66 |
| 46478 | Integrity Medical Group, LLC | 0608869490101018 | 7/10/2023 | Bill | 6/23/2023 | Q9967 | 1 | $100.00 |
| 46479 | Integrity Medical Group, LLC | 0608869490101018 | 7/10/2023 | Bill | 6/23/2023 | J2001 | 1 | $40.00 |
| 46480 | Integrity Medical Group, LLC | 0608869490101018 | 7/10/2023 | Bill | 6/23/2023 | J1040 | 1 | $40.00 |
| 46481 | Integrity Medical Group, LLC | 0608869490101018 | 7/10/2023 | Bill | 6/23/2023 | J3490 | 1 | $30.00 |
| 46482 | Integrity Medical Group, LLC | 0608869490101018 | 7/10/2023 | Bill | 6/23/2023 | 99204 | 1 | $662.12 |
| 46483 | Integrity Medical Group, LLC | 0660377880000007 | 7/10/2023 | Bill | 6/27/2023 | 94761 | 1 | $55.20 |
| 46484 | Integrity Medical Group, LLC | 0660377880000007 | 7/10/2023 | Bill | 6/27/2023 | S0020 | 1 | $40.00 |
| 46485 | Integrity Medical Group, LLC | 0660377880000007 | 7/10/2023 | Bill | 6/27/2023 | J2001 | 1 | $40.00 |
| 46486 | Integrity Medical Group, LLC | 8670296240000001 | 7/10/2023 | Bill | 6/26/2023 | 99204 | 1 | $662.12 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **46487** | Integrity Medical Group, LLC | 0578083220101030 | 7/10/2023 | Bill | 6/22/2023 | 27280 | 1 | $17,490.72 |
| **46488** | Integrity Medical Group, LLC | 0650253380000001 | 7/10/2023 | Bill | 6/29/2023 | J3490 | 1 | $30.00 |
| **46489** | Integrity Medical Group, LLC | 0650253380000001 | 7/10/2023 | Bill | 6/29/2023 | J8499 | 1 | $20.00 |
| **46490** | Integrity Medical Group, LLC | 0650253380000001 | 7/10/2023 | Bill | 6/29/2023 | J3301 | 1 | $10.00 |
| **46491** | Integrity Medical Group, LLC | 0388324860101036 | 7/10/2023 | Bill | 6/29/2023 | 99214 | 1 | $432.96 |
| **46492** | Integrity Medical Group, LLC | 8752481710000001 | 7/10/2023 | Bill | 6/28/2023 | 22551 | 1 | $2,242.53 |
| **46493** | Integrity Medical Group, LLC | 0356377030101045 | 7/10/2023 | Bill | 6/27/2023 | 99212 | 1 | $175.64 |
| **46494** | Integrity Medical Group, LLC | 8744323490000002 | 7/10/2023 | Bill | 6/22/2023 | 99213 | 1 | $293.20 |
| **46495** | Integrity Medical Group, LLC | 8677199620000003 | 7/10/2023 | Bill | 6/27/2023 | 99212 | 1 | $175.64 |
| **46496** | Integrity Medical Group, LLC | 0450355620000001 | 7/10/2023 | Bill | 6/23/2023 | 99213 | 1 | $293.20 |
| **46497** | Integrity Medical Group, LLC | 0450355620000001 | 7/10/2023 | Bill | 6/23/2023 | 64450 | 1 | $960.24 |
| **46498** | Integrity Medical Group, LLC | 0450355620000001 | 7/10/2023 | Bill | 6/23/2023 | S0020 | 1 | $40.00 |
| **46499** | Integrity Medical Group, LLC | 0450355620000001 | 7/10/2023 | Bill | 6/23/2023 | J2001 | 1 | $40.00 |
| **46500** | Integrity Medical Group, LLC | 0450355620000001 | 7/10/2023 | Bill | 6/23/2023 | J3301 | 1 | $10.00 |
| **46501** | Integrity Medical Group, LLC | 8708651070000001 | 7/10/2023 | Bill | 6/29/2023 | 99214 | 1 | $432.96 |
| **46502** | Integrity Medical Group, LLC | 8708651070000001 | 7/10/2023 | Bill | 6/29/2023 | 20610 | 1 | $445.80 |
| **46503** | Integrity Medical Group, LLC | 8708651070000001 | 7/10/2023 | Bill | 6/29/2023 | S0020 | 2 | $80.00 |
| **46504** | Integrity Medical Group, LLC | 8708651070000001 | 7/10/2023 | Bill | 6/29/2023 | J2001 | 2 | $80.00 |
| **46505** | Integrity Medical Group, LLC | 8708651070000001 | 7/10/2023 | Bill | 6/29/2023 | J3301 | 2 | $20.00 |
| **46506** | Integrity Medical Group, LLC | 0541914920101057 | 7/10/2023 | Bill | 6/26/2023 | 99204 | 1 | $662.12 |
| **46507** | Integrity Medical Group, LLC | 0541914920101057 | 7/10/2023 | Bill | 6/26/2023 | 62323 | 1 | $2,485.56 |
| **46508** | Integrity Medical Group, LLC | 0541914920101057 | 7/10/2023 | Bill | 6/26/2023 | Q9967 | 1 | $100.00 |
| **46509** | Integrity Medical Group, LLC | 0541914920101057 | 7/10/2023 | Bill | 6/26/2023 | J2001 | 1 | $40.00 |
| **46510** | Integrity Medical Group, LLC | 0541914920101057 | 7/10/2023 | Bill | 6/26/2023 | J1040 | 1 | $40.00 |
| **46511** | Integrity Medical Group, LLC | 0541914920101057 | 7/10/2023 | Bill | 6/26/2023 | J3490 | 1 | $30.00 |
| **46512** | Integrity Medical Group, LLC | 0621963830000001 | 7/10/2023 | Bill | 6/30/2023 | 99213 | 1 | $293.20 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 46513 | Integrity Medical Group, LLC | 0407238830101034 | 7/10/2023 | Bill | 6/29/2023 | 99213 | 1 | $293.20 |
| 46514 | Integrity Medical Group, LLC | 0407238830101034 | 7/10/2023 | Bill | 6/29/2023 | 62321 | 1 | $2,619.66 |
| 46515 | Integrity Medical Group, LLC | 0407238830101034 | 7/10/2023 | Bill | 6/29/2023 | Q9967 | 1 | $100.00 |
| 46516 | Integrity Medical Group, LLC | 0407238830101034 | 7/10/2023 | Bill | 6/29/2023 | J2001 | 1 | $40.00 |
| 46517 | Integrity Medical Group, LLC | 0407238830101034 | 7/10/2023 | Bill | 6/29/2023 | J1040 | 1 | $40.00 |
| 46518 | Integrity Medical Group, LLC | 0407238830101034 | 7/10/2023 | Bill | 6/29/2023 | J3490 | 1 | $30.00 |
| 46519 | Integrity Medical Group, LLC | 8757400560000001 | 7/10/2023 | Bill | 6/27/2023 | 99212 | 1 | $175.64 |
| 46520 | Integrity Medical Group, LLC | 0496024860101056 | 7/10/2023 | Bill | 6/22/2023 | 99213 | 1 | $293.20 |
| 46521 | Integrity Medical Group, LLC | 0496024860101056 | 7/10/2023 | Bill | 6/22/2023 | 62321 | 1 | $2,619.66 |
| 46522 | Integrity Medical Group, LLC | 0496024860101056 | 7/10/2023 | Bill | 6/22/2023 | Q9967 | 1 | $100.00 |
| 46523 | Integrity Medical Group, LLC | 0496024860101056 | 7/10/2023 | Bill | 6/22/2023 | J2001 | 1 | $40.00 |
| 46524 | Integrity Medical Group, LLC | 0496024860101056 | 7/10/2023 | Bill | 6/22/2023 | J1040 | 1 | $40.00 |
| 46525 | Integrity Medical Group, LLC | 0496024860101056 | 7/10/2023 | Bill | 6/22/2023 | J3490 | 1 | $30.00 |
| 46526 | Integrity Medical Group, LLC | 0650253380000001 | 7/10/2023 | Bill | 6/29/2023 | 99213 | 1 | $293.20 |
| 46527 | Integrity Medical Group, LLC | 0650253380000001 | 7/10/2023 | Bill | 6/29/2023 | 64635 | 1 | $4,954.44 |
| 46528 | Integrity Medical Group, LLC | 0650253380000001 | 7/10/2023 | Bill | 6/29/2023 | J2001 | 3 | $120.00 |
| 46529 | Integrity Medical Group, LLC | 0650253380000001 | 7/10/2023 | Bill | 6/29/2023 | S0020 | 1 | $40.00 |
| 46530 | Integrity Medical Group, LLC | 8700456900000001 | 7/10/2023 | Bill | 6/30/2023 | 99212 | 1 | $175.64 |
| 46531 | Integrity Medical Group, LLC | 0553058090101035 | 7/10/2023 | Bill | 6/26/2023 | 99204 | 1 | $662.12 |
| 46532 | Integrity Medical Group, LLC | 8752481710000001 | 7/10/2023 | Bill | 6/28/2023 | 22551 | 1 | $22,425.36 |
| 46533 | Integrity Medical Group, LLC | 0660377880000007 | 7/10/2023 | Bill | 6/27/2023 | J3490 | 1 | $30.00 |
| 46534 | Integrity Medical Group, LLC | 0660377880000007 | 7/10/2023 | Bill | 6/27/2023 | J1030 | 1 | $20.00 |
| 46535 | Integrity Medical Group, LLC | 8720431490000009 | 7/10/2023 | Bill | 6/23/2023 | 99213 | 1 | $293.20 |
| 46536 | Integrity Medical Group, LLC | 8720431490000009 | 7/10/2023 | Bill | 6/23/2023 | 62321 | 1 | $2,619.66 |
| 46537 | Integrity Medical Group, LLC | 8720431490000009 | 7/10/2023 | Bill | 6/23/2023 | Q9967 | 1 | $100.00 |
| 46538 | Integrity Medical Group, LLC | 8720431490000009 | 7/10/2023 | Bill | 6/23/2023 | J2001 | 1 | $40.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 46539 | Integrity Medical Group, LLC | 8720431490000009 | 7/10/2023 | Bill | 6/23/2023 | J1040 | 1 | $40.00 |
| 46540 | Integrity Medical Group, LLC | 8720431490000009 | 7/10/2023 | Bill | 6/23/2023 | J3490 | 1 | $30.00 |
| 46541 | Integrity Medical Group, LLC | 0371245990101136 | 7/10/2023 | Bill | 6/27/2023 | 99213 | 1 | $293.20 |
| 46542 | Integrity Medical Group, LLC | 0371245990101136 | 7/10/2023 | Bill | 6/27/2023 | 62323 | 1 | $2,485.56 |
| 46543 | Integrity Medical Group, LLC | 0371245990101136 | 7/10/2023 | Bill | 6/27/2023 | Q9967 | 1 | $100.00 |
| 46544 | Integrity Medical Group, LLC | 0371245990101136 | 7/10/2023 | Bill | 6/27/2023 | J2001 | 1 | $40.00 |
| 46545 | Integrity Medical Group, LLC | 0371245990101136 | 7/10/2023 | Bill | 6/27/2023 | J1040 | 1 | $40.00 |
| 46546 | Integrity Medical Group, LLC | 0371245990101136 | 7/10/2023 | Bill | 6/27/2023 | J3490 | 1 | $30.00 |
| 46547 | Integrity Medical Group, LLC | 8674708490000002 | 7/10/2023 | Bill | 6/22/2023 | 99214 | 1 | $432.96 |
| 46548 | Integrity Medical Group, LLC | 0569674660101032 | 7/10/2023 | Bill | 6/26/2023 | 99213 | 1 | $293.20 |
| 46549 | Integrity Medical Group, LLC | 0590304210101017 | 7/10/2023 | Bill | 6/26/2023 | 99213 | 1 | $293.20 |
| 46550 | Integrity Medical Group, LLC | 8680947800000001 | 7/10/2023 | Bill | 6/29/2023 | 99024 | 1 | $577.36 |
| 46551 | Integrity Medical Group, LLC | 0539238070107020 | 7/10/2023 | Bill | 6/27/2023 | 99024 | 1 | $577.36 |
| 46552 | Integrity Medical Group, LLC | 0660377880000007 | 7/10/2023 | Bill | 6/27/2023 | 64491 | 1 | $1,129.44 |
| 46553 | Integrity Medical Group, LLC | 8752481710000001 | 7/10/2023 | Bill | 6/28/2023 | 22853 | 1 | $346.36 |
| 46554 | Integrity Medical Group, LLC | 8752481710000001 | 7/10/2023 | Bill | 6/28/2023 | 20930 | 1 | $99.12 |
| 46555 | Integrity Medical Group, LLC | 0650253380000001 | 7/10/2023 | Bill | 6/29/2023 | 64636 | 1 | $2,029.44 |
| 46556 | Integrity Medical Group, LLC | 0650253380000001 | 7/10/2023 | Bill | 6/29/2023 | 77003 | 1 | $757.44 |
| 46557 | Integrity Medical Group, LLC | 8752481710000001 | 7/10/2023 | Bill | 6/28/2023 | 22853 | 1 | $3,463.68 |
| 46558 | Integrity Medical Group, LLC | 8752481710000001 | 7/10/2023 | Bill | 6/28/2023 | 20930 | 1 | $991.20 |
| 46559 | Integrity Medical Group, LLC | 8680751090000004 | 7/10/2023 | Bill | 6/23/2023 | J3490 | 1 | $30.00 |
| 46560 | Integrity Medical Group, LLC | 0552110110101030 | 7/10/2023 | Bill | 6/27/2023 | J3490 | 1 | $30.00 |
| 46561 | Integrity Medical Group, LLC | 0596230830101060 | 7/10/2023 | Bill | 6/22/2023 | J3490 | 1 | $30.00 |
| 46562 | Integrity Medical Group, LLC | 8676308700000002 | 7/10/2023 | Bill | 6/28/2023 | S0020 | 1 | $40.00 |
| 46563 | Integrity Medical Group, LLC | 0158299880101071 | 7/10/2023 | Bill | 6/26/2023 | J8499 | 1 | $20.00 |
| 46564 | Integrity Medical Group, LLC | 8684229350000009 | 7/10/2023 | Bill | 6/26/2023 | J3490 | 1 | $30.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 46565 | Integrity Medical Group, LLC | 8672406860000001 | 7/10/2023 | Bill | 6/29/2023 | J3490 | 1 | $30.00 |
| 46566 | Integrity Medical Group, LLC | 0158299880101071 | 7/10/2023 | Bill | 6/26/2023 | J3490 | 1 | $30.00 |
| 46567 | Integrity Medical Group, LLC | 0462189520101095 | 7/10/2023 | Bill | 6/26/2023 | J3490 | 1 | $30.00 |
| 46568 | Integrity Medical Group, LLC | 0522807220101068 | 7/10/2023 | Bill | 6/26/2023 | J3490 | 1 | $30.00 |
| 46569 | Integrity Medical Group, LLC | 8774692530000001 | 7/10/2023 | Bill | 6/26/2023 | S0020 | 1 | $40.00 |
| 46570 | Integrity Medical Group, LLC | 0304171880101068 | 7/10/2023 | Bill | 6/30/2023 | J3490 | 1 | $30.00 |
| 46571 | Integrity Medical Group, LLC | 8679152690000006 | 7/10/2023 | Bill | 6/27/2023 | 99203 | 1 | $434.48 |
| 46572 | Integrity Medical Group, LLC | 8676308700000002 | 7/10/2023 | Bill | 6/28/2023 | 20610 | 1 | $445.80 |
| 46573 | Integrity Medical Group, LLC | 0522807220101068 | 7/10/2023 | Bill | 6/26/2023 | 64483 | 1 | $2,160.74 |
| 46574 | Integrity Medical Group, LLC | 0522807220101068 | 7/10/2023 | Bill | 6/26/2023 | 94761 | 1 | $55.20 |
| 46575 | Integrity Medical Group, LLC | 0522807220101068 | 7/10/2023 | Bill | 6/26/2023 | 94761 | 1 | $55.20 |
| 46576 | Integrity Medical Group, LLC | 8774692530000001 | 7/10/2023 | Bill | 6/26/2023 | 20610 | 1 | $445.80 |
| 46577 | Integrity Medical Group, LLC | 0185826250101042 | 7/10/2023 | Bill | 6/22/2023 | 69990 | 1 | $343.98 |
| 46578 | Integrity Medical Group, LLC | 0185826250101042 | 7/10/2023 | Bill | 6/22/2023 | 69990 | 1 | $3,439.80 |
| 46579 | Integrity Medical Group, LLC | 8775712280000001 | 7/17/2023 | Bill | 7/5/2023 | 99204 | 1 | $662.12 |
| 46580 | Integrity Medical Group, LLC | 8775712280000001 | 7/17/2023 | Bill | 7/5/2023 | 99204 | 1 | $662.12 |
| 46581 | Integrity Medical Group, LLC | 8738532910000005 | 7/17/2023 | Bill | 6/13/2023 | 99213 | 1 | $293.20 |
| 46582 | Integrity Medical Group, LLC | 8775712280000001 | 7/17/2023 | Bill | 7/5/2023 | 99204 | 1 | $662.12 |
| 46583 | Integrity Medical Group, LLC | 0465853770000002 | 7/17/2023 | Bill | 7/5/2023 | 99204 | 1 | $662.12 |
| 46584 | Integrity Medical Group, LLC | 8693277500000002 | 7/17/2023 | Bill | 7/5/2023 | 99024 | 1 | $577.36 |
| 46585 | Integrity Medical Group, LLC | 0617191820101026 | 7/17/2023 | Bill | 4/7/2023 | 99203 | 1 | $434.48 |
| 46586 | Integrity Medical Group, LLC | 8667330870000003 | 7/17/2023 | Bill | 7/5/2023 | 99204 | 1 | $662.12 |
| 46587 | Integrity Medical Group, LLC | 8678958080000001 | 7/17/2023 | Bill | 6/29/2023 | 99212 | 1 | $175.64 |
| 46588 | Integrity Medical Group, LLC | 0654625620000002 | 7/17/2023 | Bill | 7/10/2023 | 99213 | 1 | $293.20 |
| 46589 | Integrity Medical Group, LLC | 0537521600101217 | 7/17/2023 | Bill | 7/6/2023 | 99213 | 1 | $293.20 |
| 46590 | Integrity Medical Group, LLC | 8689892920000007 | 7/17/2023 | Bill | 7/10/2023 | 99204 | 1 | $662.12 |

Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.

Exhibit "2" (Integrity Medical Group, LLC)

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 46591 | Integrity Medical Group, LLC | 0497135850101123 | 7/17/2023 | Bill | 6/29/2023 | 99212 | 1 | $175.64 |
| 46592 | Integrity Medical Group, LLC | 8760521390000003 | 7/17/2023 | Bill | 7/5/2023 | 99213 | 1 | $293.20 |
| 46593 | Integrity Medical Group, LLC | 8750708440000007 | 7/17/2023 | Bill | 6/29/2023 | 99204 | 1 | $662.12 |
| 46594 | Integrity Medical Group, LLC | 8719129720000001 | 7/17/2023 | Bill | 6/28/2023 | 99212 | 1 | $175.64 |
| 46595 | Integrity Medical Group, LLC | 0653683910000001 | 7/17/2023 | Bill | 6/30/2023 | 99203 | 1 | $434.48 |
| 46596 | Integrity Medical Group, LLC | 0431436430101093 | 7/17/2023 | Bill | 6/29/2023 | 99212 | 1 | $175.64 |
| 46597 | Integrity Medical Group, LLC | 8717387480000001 | 7/17/2023 | Bill | 6/28/2023 | 99203 | 1 | $434.48 |
| 46598 | Integrity Medical Group, LLC | 8736348580000002 | 7/17/2023 | Bill | 6/30/2023 | 99212 | 1 | $175.64 |
| 46599 | Integrity Medical Group, LLC | 8736348580000002 | 7/17/2023 | Bill | 6/30/2023 | 95910 | 1 | $794.80 |
| 46600 | Integrity Medical Group, LLC | 8736348580000002 | 7/17/2023 | Bill | 6/30/2023 | 95886 | 1 | $455.90 |
| 46601 | Integrity Medical Group, LLC | 0603786620101055 | 7/17/2023 | Bill | 6/28/2023 | 99203 | 1 | $434.48 |
| 46602 | Integrity Medical Group, LLC | 0603363430000001 | 7/17/2023 | Bill | 7/5/2023 | 99204 | 1 | $662.12 |
| 46603 | Integrity Medical Group, LLC | 0286129790101104 | 7/17/2023 | Bill | 7/6/2023 | 99204 | 1 | $662.12 |
| 46604 | Integrity Medical Group, LLC | 8761568390000002 | 7/17/2023 | Bill | 7/10/2023 | 99204 | 1 | $662.12 |
| 46605 | Integrity Medical Group, LLC | 8687216080000004 | 7/17/2023 | Bill | 7/7/2023 | 99204 | 1 | $662.12 |
| 46606 | Integrity Medical Group, LLC | 0175122890000001 | 7/17/2023 | Bill | 7/5/2023 | 99214 | 1 | $432.96 |
| 46607 | Integrity Medical Group, LLC | 0491807820101027 | 7/17/2023 | Bill | 7/7/2023 | 99212 | 1 | $175.64 |
| 46608 | Integrity Medical Group, LLC | 0491807820101027 | 7/17/2023 | Bill | 7/7/2023 | 95909 | 1 | $603.16 |
| 46609 | Integrity Medical Group, LLC | 0491807820101027 | 7/17/2023 | Bill | 7/7/2023 | 95886 | 1 | $455.90 |
| 46610 | Integrity Medical Group, LLC | 0175122890000001 | 7/17/2023 | Bill | 6/30/2023 | 99214 | 1 | $432.96 |
| 46611 | Integrity Medical Group, LLC | 8761568390000002 | 7/17/2023 | Bill | 6/29/2023 | 99204 | 1 | $662.12 |
| 46612 | Integrity Medical Group, LLC | 0612731340101017 | 7/17/2023 | Bill | 7/5/2023 | 99213 | 1 | $293.20 |
| 46613 | Integrity Medical Group, LLC | 8759077050000001 | 7/17/2023 | Bill | 7/10/2023 | 99213 | 1 | $293.20 |
| 46614 | Integrity Medical Group, LLC | 8684088440000004 | 7/17/2023 | Bill | 7/7/2023 | 99213 | 1 | $293.20 |
| 46615 | Integrity Medical Group, LLC | 0254361880000002 | 7/17/2023 | Bill | 6/28/2023 | 99203 | 1 | $434.48 |
| 46616 | Integrity Medical Group, LLC | 0221871730101045 | 7/17/2023 | Bill | 7/5/2023 | 99213 | 1 | $293.20 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 46617 | Integrity Medical Group, LLC | 8710614200000001 | 7/17/2023 | Bill | 7/5/2023 | 99214 | 1 | $432.96 |
| 46618 | Integrity Medical Group, LLC | 0619559580000001 | 7/17/2023 | Bill | 7/5/2023 | 99212 | 1 | $175.64 |
| 46619 | Integrity Medical Group, LLC | 0619559580000001 | 7/17/2023 | Bill | 7/5/2023 | 95911 | 1 | $948.84 |
| 46620 | Integrity Medical Group, LLC | 8702907850000002 | 7/17/2023 | Bill | 7/7/2023 | 99212 | 1 | $175.64 |
| 46621 | Integrity Medical Group, LLC | 8702907850000002 | 7/17/2023 | Bill | 7/7/2023 | 95911 | 1 | $948.84 |
| 46622 | Integrity Medical Group, LLC | 0236759330101218 | 7/17/2023 | Bill | 7/5/2023 | 99213 | 1 | $293.20 |
| 46623 | Integrity Medical Group, LLC | 0110724790101029 | 7/17/2023 | Bill | 7/5/2023 | 99213 | 1 | $293.20 |
| 46624 | Integrity Medical Group, LLC | 0356377030101045 | 7/17/2023 | Bill | 7/6/2023 | J2001 | 2 | $80.00 |
| 46625 | Integrity Medical Group, LLC | 0356377030101045 | 7/17/2023 | Bill | 7/6/2023 | J3301 | 2 | $20.00 |
| 46626 | Integrity Medical Group, LLC | 0385538080101080 | 7/17/2023 | Bill | 7/10/2023 | 99204 | 1 | $662.12 |
| 46627 | Integrity Medical Group, LLC | 0356377030101045 | 7/17/2023 | Bill | 7/6/2023 | J3301 | 2 | $20.00 |
| 46628 | Integrity Medical Group, LLC | 0356377030101045 | 7/17/2023 | Bill | 7/6/2023 | 99214 | 1 | $432.96 |
| 46629 | Integrity Medical Group, LLC | 0356377030101045 | 7/17/2023 | Bill | 7/6/2023 | 20610 | 1 | $445.80 |
| 46630 | Integrity Medical Group, LLC | 0356377030101045 | 7/17/2023 | Bill | 7/6/2023 | 20610 | 1 | $445.80 |
| 46631 | Integrity Medical Group, LLC | 0339910830101166 | 7/17/2023 | Bill | 6/28/2023 | 99204 | 1 | $662.12 |
| 46632 | Integrity Medical Group, LLC | 8669373180000002 | 7/17/2023 | Bill | 6/29/2023 | 99212 | 1 | $175.64 |
| 46633 | Integrity Medical Group, LLC | 0586095190101035 | 7/17/2023 | Bill | 6/29/2023 | 99212 | 1 | $175.64 |
| 46634 | Integrity Medical Group, LLC | 8734486100000002 | 7/17/2023 | Bill | 7/6/2023 | 99204 | 1 | $662.12 |
| 46635 | Integrity Medical Group, LLC | 0204522220101168 | 7/17/2023 | Bill | 7/10/2023 | 99213 | 1 | $293.20 |
| 46636 | Integrity Medical Group, LLC | 8669557540000003 | 7/17/2023 | Bill | 6/29/2023 | 99214 | 1 | $432.96 |
| 46637 | Integrity Medical Group, LLC | 0309034520101043 | 7/17/2023 | Bill | 7/7/2023 | 99213 | 1 | $293.20 |
| 46638 | Integrity Medical Group, LLC | 8700237790000004 | 7/17/2023 | Bill | 7/5/2023 | 99213 | 1 | $293.20 |
| 46639 | Integrity Medical Group, LLC | 0506739130101110 | 7/17/2023 | Bill | 7/7/2023 | 99212 | 1 | $175.64 |
| 46640 | Integrity Medical Group, LLC | 0539484430101013 | 7/17/2023 | Bill | 6/28/2023 | 99212 | 1 | $175.64 |
| 46641 | Integrity Medical Group, LLC | 0629773980000001 | 7/17/2023 | Bill | 7/6/2023 | 99214 | 1 | $432.96 |
| 46642 | Integrity Medical Group, LLC | 0371245990101136 | 7/17/2023 | Bill | 7/6/2023 | 99214 | 1 | $432.96 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 46643 | Integrity Medical Group, LLC | 0642352480101016 | 7/17/2023 | Bill | 6/29/2023 | 99204 | 1 | $662.12 |
| 46644 | Integrity Medical Group, LLC | 0132504680101201 | 7/17/2023 | Bill | 6/29/2023 | 99212 | 1 | $175.64 |
| 46645 | Integrity Medical Group, LLC | 0356377030101045 | 7/17/2023 | Bill | 7/6/2023 | S0020 | 2 | $80.00 |
| 46646 | Integrity Medical Group, LLC | 0356377030101045 | 7/17/2023 | Bill | 7/6/2023 | S0020 | 2 | $80.00 |
| 46647 | Integrity Medical Group, LLC | 0578083220101030 | 7/17/2023 | Bill | 7/5/2023 | 99024 | 1 | $577.36 |
| 46648 | Integrity Medical Group, LLC | 0619559580000001 | 7/17/2023 | Bill | 7/5/2023 | 95886 | 1 | $455.90 |
| 46649 | Integrity Medical Group, LLC | 8702907850000002 | 7/17/2023 | Bill | 7/7/2023 | 95886 | 1 | $455.90 |
| 46650 | Integrity Medical Group, LLC | 0590989670101016 | 7/24/2023 | Bill | 7/14/2023 | 99204 | 1 | $662.12 |
| 46651 | Integrity Medical Group, LLC | 0103110740101025 | 7/24/2023 | Bill | 7/10/2023 | J1030 | 1 | $20.00 |
| 46652 | Integrity Medical Group, LLC | 8741903810000002 | 7/24/2023 | Bill | 7/14/2023 | 99204 | 1 | $662.12 |
| 46653 | Integrity Medical Group, LLC | 8675388210000001 | 7/24/2023 | Bill | 7/13/2023 | 99212 | 1 | $175.64 |
| 46654 | Integrity Medical Group, LLC | 0103110740101025 | 7/24/2023 | Bill | 7/10/2023 | 99213 | 1 | $293.20 |
| 46655 | Integrity Medical Group, LLC | 0103110740101025 | 7/24/2023 | Bill | 7/10/2023 | 62323 | 1 | $2,485.56 |
| 46656 | Integrity Medical Group, LLC | 0103110740101025 | 7/24/2023 | Bill | 7/10/2023 | Q9967 | 2 | $200.00 |
| 46657 | Integrity Medical Group, LLC | 0103110740101025 | 7/24/2023 | Bill | 7/10/2023 | J2001 | 1 | $40.00 |
| 46658 | Integrity Medical Group, LLC | 8699146050000002 | 7/24/2023 | Bill | 7/10/2023 | 99213 | 1 | $293.20 |
| 46659 | Integrity Medical Group, LLC | 8692314100000001 | 7/24/2023 | Bill | 7/12/2023 | 99204 | 1 | $662.12 |
| 46660 | Integrity Medical Group, LLC | 0159219410101109 | 7/24/2023 | Bill | 7/5/2023 | 99214 | 1 | $432.96 |
| 46661 | Integrity Medical Group, LLC | 8684732710000002 | 7/24/2023 | Bill | 7/7/2023 | 99212 | 1 | $175.64 |
| 46662 | Integrity Medical Group, LLC | 0558747940101046 | 7/24/2023 | Bill | 7/14/2023 | 99212 | 1 | $175.64 |
| 46663 | Integrity Medical Group, LLC | 8749480460000004 | 7/24/2023 | Bill | 7/12/2023 | 99213 | 1 | $293.20 |
| 46664 | Integrity Medical Group, LLC | 0145157020101053 | 7/24/2023 | Bill | 7/10/2023 | 99213 | 1 | $293.20 |
| 46665 | Integrity Medical Group, LLC | 8780501990000001 | 7/24/2023 | Bill | 7/11/2023 | 99204 | 1 | $662.12 |
| 46666 | Integrity Medical Group, LLC | 0497915920101030 | 7/24/2023 | Bill | 7/10/2023 | 99204 | 1 | $662.12 |
| 46667 | Integrity Medical Group, LLC | 8733708410000001 | 7/24/2023 | Bill | 7/12/2023 | 99213 | 1 | $293.20 |
| 46668 | Integrity Medical Group, LLC | 8672984730000004 | 7/24/2023 | Bill | 7/14/2023 | 99213 | 1 | $293.20 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **46669** | Integrity Medical Group, LLC | 8750708440000007 | 7/24/2023 | Bill | 7/13/2023 | 99212 | 1 | $175.64 |
| **46670** | Integrity Medical Group, LLC | 8672030770000001 | 7/24/2023 | Bill | 7/12/2023 | 99213 | 1 | $293.20 |
| **46671** | Integrity Medical Group, LLC | 0663059870000003 | 7/24/2023 | Bill | 7/12/2023 | 99212 | 1 | $175.64 |
| **46672** | Integrity Medical Group, LLC | 8678579860000002 | 7/24/2023 | Bill | 7/13/2023 | 99204 | 1 | $662.12 |
| **46673** | Integrity Medical Group, LLC | 8706332580000001 | 7/24/2023 | Bill | 7/8/2023 | 99204 | 1 | $662.12 |
| **46674** | Integrity Medical Group, LLC | 8715748350000003 | 7/24/2023 | Bill | 7/12/2023 | 99213 | 1 | $293.20 |
| **46675** | Integrity Medical Group, LLC | 8728201400000001 | 7/24/2023 | Bill | 7/13/2023 | 99213 | 1 | $293.20 |
| **46676** | Integrity Medical Group, LLC | 8688859210000002 | 7/24/2023 | Bill | 4/21/2023 | 99212 | 1 | $175.64 |
| **46677** | Integrity Medical Group, LLC | 0270972750101060 | 7/24/2023 | Bill | 7/13/2023 | 99204 | 1 | $662.12 |
| **46678** | Integrity Medical Group, LLC | 0525553340101044 | 7/24/2023 | Bill | 7/12/2023 | 99213 | 1 | $293.20 |
| **46679** | Integrity Medical Group, LLC | 0460086600101109 | 7/24/2023 | Bill | 7/5/2023 | 99214 | 1 | $432.96 |
| **46680** | Integrity Medical Group, LLC | 0521446410000001 | 7/24/2023 | Bill | 7/17/2023 | 99213 | 1 | $293.20 |
| **46681** | Integrity Medical Group, LLC | 8758528500000002 | 7/24/2023 | Bill | 7/6/2023 | 99212 | 1 | $175.64 |
| **46682** | Integrity Medical Group, LLC | 8749817920000001 | 7/24/2023 | Bill | 7/14/2023 | 99204 | 1 | $662.12 |
| **46683** | Integrity Medical Group, LLC | 8684265220000003 | 7/24/2023 | Bill | 7/11/2023 | 99204 | 1 | $662.12 |
| **46684** | Integrity Medical Group, LLC | 8765646010000007 | 7/24/2023 | Bill | 7/12/2023 | 99204 | 1 | $662.12 |
| **46685** | Integrity Medical Group, LLC | 0390193650101046 | 7/24/2023 | Bill | 7/7/2023 | 99213 | 1 | $293.20 |
| **46686** | Integrity Medical Group, LLC | 8748919770000002 | 7/24/2023 | Bill | 7/12/2023 | 99212 | 1 | $175.64 |
| **46687** | Integrity Medical Group, LLC | 8776429850000001 | 7/24/2023 | Bill | 7/15/2023 | 99204 | 1 | $662.12 |
| **46688** | Integrity Medical Group, LLC | 0082096730101098 | 7/24/2023 | Bill | 7/6/2023 | 99203 | 1 | $434.48 |
| **46689** | Integrity Medical Group, LLC | 0427134130101028 | 7/24/2023 | Bill | 7/12/2023 | 99212 | 1 | $175.64 |
| **46690** | Integrity Medical Group, LLC | 0652709170101015 | 7/24/2023 | Bill | 7/11/2023 | 99214 | 1 | $432.96 |
| **46691** | Integrity Medical Group, LLC | 8764859860000001 | 7/24/2023 | Bill | 7/13/2023 | 99212 | 1 | $175.64 |
| **46692** | Integrity Medical Group, LLC | 8704575520000002 | 7/24/2023 | Bill | 7/11/2023 | 99204 | 1 | $662.12 |
| **46693** | Integrity Medical Group, LLC | 0439230000000001 | 7/24/2023 | Bill | 7/11/2023 | 99212 | 1 | $175.64 |
| **46694** | Integrity Medical Group, LLC | 8720431490000009 | 7/24/2023 | Bill | 7/11/2023 | 99213 | 1 | $293.20 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 46695 | Integrity Medical Group, LLC | 0660377880000007 | 7/24/2023 | Bill | 7/12/2023 | 99213 | 1 | $293.20 |
| 46696 | Integrity Medical Group, LLC | 0660377880000007 | 7/24/2023 | Bill | 7/12/2023 | 62321 | 1 | $2,619.66 |
| 46697 | Integrity Medical Group, LLC | 0660377880000007 | 7/24/2023 | Bill | 7/12/2023 | Q9967 | 1 | $100.00 |
| 46698 | Integrity Medical Group, LLC | 0660377880000007 | 7/24/2023 | Bill | 7/12/2023 | J2001 | 1 | $40.00 |
| 46699 | Integrity Medical Group, LLC | 0660377880000007 | 7/24/2023 | Bill | 7/12/2023 | J3490 | 1 | $30.00 |
| 46700 | Integrity Medical Group, LLC | 0660377880000007 | 7/24/2023 | Bill | 7/12/2023 | J1030 | 1 | $20.00 |
| 46701 | Integrity Medical Group, LLC | 8768684100000002 | 7/24/2023 | Bill | 7/12/2023 | 63030 | 1 | $1,467.85 |
| 46702 | Integrity Medical Group, LLC | 0365435910101030 | 7/24/2023 | Bill | 7/12/2023 | 99213 | 1 | $293.20 |
| 46703 | Integrity Medical Group, LLC | 0359952070101327 | 7/24/2023 | Bill | 7/10/2023 | 99213 | 1 | $293.20 |
| 46704 | Integrity Medical Group, LLC | 0359952070101327 | 7/24/2023 | Bill | 7/10/2023 | 62321 | 1 | $2,619.66 |
| 46705 | Integrity Medical Group, LLC | 0359952070101327 | 7/24/2023 | Bill | 7/10/2023 | Q9967 | 1 | $100.00 |
| 46706 | Integrity Medical Group, LLC | 0359952070101327 | 7/24/2023 | Bill | 7/10/2023 | J2001 | 1 | $40.00 |
| 46707 | Integrity Medical Group, LLC | 0359952070101327 | 7/24/2023 | Bill | 7/10/2023 | J3490 | 1 | $30.00 |
| 46708 | Integrity Medical Group, LLC | 0359952070101327 | 7/24/2023 | Bill | 7/10/2023 | J1030 | 1 | $20.00 |
| 46709 | Integrity Medical Group, LLC | 0042086740101097 | 7/24/2023 | Bill | 7/13/2023 | 99213 | 1 | $293.20 |
| 46710 | Integrity Medical Group, LLC | 8689411240000004 | 7/24/2023 | Bill | 7/14/2023 | 99213 | 1 | $293.20 |
| 46711 | Integrity Medical Group, LLC | 8768684100000002 | 7/24/2023 | Bill | 7/12/2023 | 63030 | 1 | $14,678.58 |
| 46712 | Integrity Medical Group, LLC | 8683385890000001 | 7/24/2023 | Bill | 7/10/2023 | 99213 | 1 | $293.20 |
| 46713 | Integrity Medical Group, LLC | 8690546550000003 | 7/24/2023 | Bill | 7/11/2023 | J8499 | 1 | $20.00 |
| 46714 | Integrity Medical Group, LLC | 8692984160000001 | 7/24/2023 | Bill | 7/14/2023 | 99204 | 1 | $662.12 |
| 46715 | Integrity Medical Group, LLC | 8690546550000003 | 7/24/2023 | Bill | 7/11/2023 | 99213 | 1 | $293.20 |
| 46716 | Integrity Medical Group, LLC | 8690546550000003 | 7/24/2023 | Bill | 7/11/2023 | 62321 | 1 | $2,619.66 |
| 46717 | Integrity Medical Group, LLC | 8690546550000003 | 7/24/2023 | Bill | 7/11/2023 | Q9967 | 1 | $100.00 |
| 46718 | Integrity Medical Group, LLC | 8690546550000003 | 7/24/2023 | Bill | 7/11/2023 | J2001 | 1 | $40.00 |
| 46719 | Integrity Medical Group, LLC | 8690546550000003 | 7/24/2023 | Bill | 7/11/2023 | J1040 | 1 | $40.00 |
| 46720 | Integrity Medical Group, LLC | 8690546550000003 | 7/24/2023 | Bill | 7/11/2023 | J3490 | 1 | $30.00 |

Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.

Exhibit "2" (Integrity Medical Group, LLC)

| 46721 | Integrity Medical Group, LLC | 0371245990101136 | 7/24/2023 | Bill | 7/10/2023 | 99212 | 1 | $175.64 |
|---|---|---|---|---|---|---|---|---|
| 46722 | Integrity Medical Group, LLC | 8710614200000001 | 7/24/2023 | Bill | 7/10/2023 | 99213 | 1 | $293.20 |
| 46723 | Integrity Medical Group, LLC | 8713670620000001 | 7/24/2023 | Bill | 7/12/2023 | 99204 | 1 | $662.12 |
| 46724 | Integrity Medical Group, LLC | 0608593750101034 | 7/24/2023 | Bill | 7/15/2023 | 99212 | 1 | $175.64 |
| 46725 | Integrity Medical Group, LLC | 0621963830000001 | 7/24/2023 | Bill | 7/12/2023 | 22551 | 1 | $22,425.36 |
| 46726 | Integrity Medical Group, LLC | 8692984160000001 | 7/24/2023 | Bill | 7/14/2023 | 99204 | 1 | $662.12 |
| 46727 | Integrity Medical Group, LLC | 0421539280101052 | 7/24/2023 | Bill | 7/13/2023 | 99204 | 1 | $662.12 |
| 46728 | Integrity Medical Group, LLC | 0155075540101086 | 7/24/2023 | Bill | 7/11/2023 | 99204 | 1 | $662.12 |
| 46729 | Integrity Medical Group, LLC | 0358165390101039 | 7/24/2023 | Bill | 7/11/2023 | 99213 | 1 | $293.20 |
| 46730 | Integrity Medical Group, LLC | 0358165390101039 | 7/24/2023 | Bill | 7/11/2023 | 62321 | 1 | $2,619.66 |
| 46731 | Integrity Medical Group, LLC | 0358165390101039 | 7/24/2023 | Bill | 7/11/2023 | Q9967 | 1 | $100.00 |
| 46732 | Integrity Medical Group, LLC | 0358165390101039 | 7/24/2023 | Bill | 7/11/2023 | J2001 | 1 | $40.00 |
| 46733 | Integrity Medical Group, LLC | 0358165390101039 | 7/24/2023 | Bill | 7/11/2023 | J1040 | 1 | $40.00 |
| 46734 | Integrity Medical Group, LLC | 0358165390101039 | 7/24/2023 | Bill | 7/11/2023 | J3490 | 1 | $30.00 |
| 46735 | Integrity Medical Group, LLC | 8668940220000002 | 7/24/2023 | Bill | 7/13/2023 | 99214 | 1 | $432.96 |
| 46736 | Integrity Medical Group, LLC | 0154083430000005 | 7/24/2023 | Bill | 7/13/2023 | 99213 | 1 | $293.20 |
| 46737 | Integrity Medical Group, LLC | 0571366770101035 | 7/24/2023 | Bill | 7/17/2023 | 99213 | 1 | $293.20 |
| 46738 | Integrity Medical Group, LLC | 0356377030101045 | 7/24/2023 | Bill | 7/11/2023 | 99024 | 1 | $577.36 |
| 46739 | Integrity Medical Group, LLC | 0470132450101037 | 7/24/2023 | Bill | 7/10/2023 | 99024 | 1 | $577.36 |
| 46740 | Integrity Medical Group, LLC | 8676048310000001 | 7/24/2023 | Bill | 7/11/2023 | 99024 | 1 | $577.36 |
| 46741 | Integrity Medical Group, LLC | 8752481710000001 | 7/24/2023 | Bill | 7/13/2023 | 99024 | 1 | $577.36 |
| 46742 | Integrity Medical Group, LLC | 8768684100000002 | 7/24/2023 | Bill | 7/12/2023 | 69990 | 1 | $343.98 |
| 46743 | Integrity Medical Group, LLC | 8768684100000002 | 7/24/2023 | Bill | 7/12/2023 | 69990 | 1 | $3,439.80 |
| 46744 | Integrity Medical Group, LLC | 0621963830000001 | 7/24/2023 | Bill | 7/12/2023 | 22853 | 2 | $6,927.36 |
| 46745 | Integrity Medical Group, LLC | 0621963830000001 | 7/24/2023 | Bill | 7/12/2023 | 22552 | 1 | $5,293.80 |
| 46746 | Integrity Medical Group, LLC | 0621963830000001 | 7/24/2023 | Bill | 7/12/2023 | 20930 | 1 | $991.20 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 46747 | Integrity Medical Group, LLC | 0082096730101098 | 7/24/2023 | Bill | 7/6/2023 | A0100 | 1 | $20.99 |
| 46748 | Integrity Medical Group, LLC | 0103110740101025 | 7/24/2023 | Bill | 7/10/2023 | J3490 | 1 | $30.00 |
| 46749 | Integrity Medical Group, LLC | 0185826250101042 | 7/24/2023 | Bill | 7/12/2023 | 99024 | 1 | $577.36 |
| 46750 | Integrity Medical Group, LLC | 0103110740101025 | 7/24/2023 | Bill | 7/10/2023 | 94761 | 1 | $55.20 |
| 46751 | Integrity Medical Group, LLC | 8687829540000007 | 7/31/2023 | Bill | 7/19/2023 | 99213 | 1 | $293.20 |
| 46752 | Integrity Medical Group, LLC | 8702196490000002 | 7/31/2023 | Bill | 7/20/2023 | 99204 | 1 | $662.12 |
| 46753 | Integrity Medical Group, LLC | 8702196490000002 | 7/31/2023 | Bill | 7/20/2023 | 62321 | 1 | $2,619.66 |
| 46754 | Integrity Medical Group, LLC | 8702196490000002 | 7/31/2023 | Bill | 7/20/2023 | Q9967 | 1 | $100.00 |
| 46755 | Integrity Medical Group, LLC | 8702196490000002 | 7/31/2023 | Bill | 7/20/2023 | J2001 | 1 | $40.00 |
| 46756 | Integrity Medical Group, LLC | 8702196490000002 | 7/31/2023 | Bill | 7/20/2023 | J1040 | 1 | $40.00 |
| 46757 | Integrity Medical Group, LLC | 8733708410000001 | 7/31/2023 | Bill | 7/20/2023 | 99213 | 1 | $293.20 |
| 46758 | Integrity Medical Group, LLC | 8733708410000001 | 7/31/2023 | Bill | 7/20/2023 | Q9967 | 1 | $100.00 |
| 46759 | Integrity Medical Group, LLC | 8733708410000001 | 7/31/2023 | Bill | 7/20/2023 | J2001 | 1 | $40.00 |
| 46760 | Integrity Medical Group, LLC | 8733708410000001 | 7/31/2023 | Bill | 7/20/2023 | J1040 | 1 | $40.00 |
| 46761 | Integrity Medical Group, LLC | 0113282990101096 | 7/31/2023 | Bill | 2/28/2023 | 99213 | 1 | $293.20 |
| 46762 | Integrity Medical Group, LLC | 8717387480000001 | 7/31/2023 | Bill | 7/21/2023 | 99213 | 1 | $293.20 |
| 46763 | Integrity Medical Group, LLC | 8712501480000001 | 7/31/2023 | Bill | 7/14/2023 | 99204 | 1 | $662.12 |
| 46764 | Integrity Medical Group, LLC | 8671617790000005 | 7/31/2023 | Bill | 3/10/2023 | 99213 | 1 | $293.20 |
| 46765 | Integrity Medical Group, LLC | 8683357440000006 | 7/31/2023 | Bill | 7/20/2023 | 99213 | 1 | $293.20 |
| 46766 | Integrity Medical Group, LLC | 0197406410101106 | 7/31/2023 | Bill | 7/12/2023 | 99204 | 1 | $662.12 |
| 46767 | Integrity Medical Group, LLC | 0626695560000003 | 7/31/2023 | Bill | 7/13/2023 | 99212 | 1 | $175.64 |
| 46768 | Integrity Medical Group, LLC | 8676308700000002 | 7/31/2023 | Bill | 7/13/2023 | 99213 | 1 | $293.20 |
| 46769 | Integrity Medical Group, LLC | 8676308700000002 | 7/31/2023 | Bill | 7/13/2023 | 62323 | 1 | $2,485.56 |
| 46770 | Integrity Medical Group, LLC | 8676308700000002 | 7/31/2023 | Bill | 7/13/2023 | Q9967 | 1 | $100.00 |
| 46771 | Integrity Medical Group, LLC | 0089208440101133 | 7/31/2023 | Bill | 7/17/2023 | 99212 | 1 | $175.64 |
| 46772 | Integrity Medical Group, LLC | 0603786620101055 | 7/31/2023 | Bill | 7/21/2023 | 99213 | 1 | $293.20 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 46773 | Integrity Medical Group, LLC | 0560247880101040 | 7/31/2023 | Bill | 7/18/2023 | 99204 | 1 | $662.12 |
| 46774 | Integrity Medical Group, LLC | 8676308700000002 | 7/31/2023 | Bill | 7/13/2023 | J2001 | 1 | $40.00 |
| 46775 | Integrity Medical Group, LLC | 8676308700000002 | 7/31/2023 | Bill | 7/13/2023 | J1040 | 1 | $40.00 |
| 46776 | Integrity Medical Group, LLC | 0555341560101040 | 7/31/2023 | Bill | 7/14/2023 | 99204 | 1 | $662.12 |
| 46777 | Integrity Medical Group, LLC | 0046253330101082 | 7/31/2023 | Bill | 7/24/2023 | 99203 | 1 | $434.48 |
| 46778 | Integrity Medical Group, LLC | 0470612120101085 | 7/31/2023 | Bill | 7/24/2023 | 99204 | 1 | $662.12 |
| 46779 | Integrity Medical Group, LLC | 8753002660000003 | 7/31/2023 | Bill | 7/19/2023 | 99204 | 1 | $662.12 |
| 46780 | Integrity Medical Group, LLC | 8764694350000002 | 7/31/2023 | Bill | 7/19/2023 | 99213 | 1 | $293.20 |
| 46781 | Integrity Medical Group, LLC | 8712501480000001 | 7/31/2023 | Bill | 7/18/2023 | 99204 | 1 | $662.12 |
| 46782 | Integrity Medical Group, LLC | 8712501480000001 | 7/31/2023 | Bill | 7/18/2023 | 62321 | 1 | $2,619.66 |
| 46783 | Integrity Medical Group, LLC | 8712501480000001 | 7/31/2023 | Bill | 7/18/2023 | Q9967 | 1 | $100.00 |
| 46784 | Integrity Medical Group, LLC | 8712501480000001 | 7/31/2023 | Bill | 7/18/2023 | J2001 | 1 | $40.00 |
| 46785 | Integrity Medical Group, LLC | 8712501480000001 | 7/31/2023 | Bill | 7/18/2023 | J1040 | 1 | $40.00 |
| 46786 | Integrity Medical Group, LLC | 0497915920101030 | 7/31/2023 | Bill | 7/13/2023 | 99204 | 1 | $662.12 |
| 46787 | Integrity Medical Group, LLC | 0497915920101030 | 7/31/2023 | Bill | 7/13/2023 | 62321 | 1 | $2,619.66 |
| 46788 | Integrity Medical Group, LLC | 0497915920101030 | 7/31/2023 | Bill | 7/13/2023 | Q9967 | 1 | $100.00 |
| 46789 | Integrity Medical Group, LLC | 0497915920101030 | 7/31/2023 | Bill | 7/13/2023 | J2001 | 1 | $40.00 |
| 46790 | Integrity Medical Group, LLC | 0497915920101030 | 7/31/2023 | Bill | 7/13/2023 | J1040 | 1 | $40.00 |
| 46791 | Integrity Medical Group, LLC | 0296057330101114 | 7/31/2023 | Bill | 7/18/2023 | 99204 | 1 | $662.12 |
| 46792 | Integrity Medical Group, LLC | 0296057330101114 | 7/31/2023 | Bill | 7/18/2023 | 62323 | 1 | $2,485.56 |
| 46793 | Integrity Medical Group, LLC | 0296057330101114 | 7/31/2023 | Bill | 7/18/2023 | Q9967 | 1 | $100.00 |
| 46794 | Integrity Medical Group, LLC | 0296057330101114 | 7/31/2023 | Bill | 7/18/2023 | J2001 | 1 | $40.00 |
| 46795 | Integrity Medical Group, LLC | 0296057330101114 | 7/31/2023 | Bill | 7/18/2023 | J1040 | 1 | $40.00 |
| 46796 | Integrity Medical Group, LLC | 0301930080101105 | 7/31/2023 | Bill | 7/18/2023 | 99213 | 1 | $293.20 |
| 46797 | Integrity Medical Group, LLC | 8666991070000008 | 7/31/2023 | Bill | 7/19/2023 | 99213 | 1 | $293.20 |
| 46798 | Integrity Medical Group, LLC | 8666991070000008 | 7/31/2023 | Bill | 7/19/2023 | J2001 | 1 | $40.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 46799 | Integrity Medical Group, LLC | 8666991070000008 | 7/31/2023 | Bill | 7/19/2023 | J3301 | 1 | $10.00 |
| 46800 | Integrity Medical Group, LLC | 8717387480000001 | 7/31/2023 | Bill | 7/15/2023 | 99203 | 1 | $434.48 |
| 46801 | Integrity Medical Group, LLC | 8717387480000001 | 7/31/2023 | Bill | 7/15/2023 | J2001 | 1 | $40.00 |
| 46802 | Integrity Medical Group, LLC | 8717387480000001 | 7/31/2023 | Bill | 7/15/2023 | J3301 | 1 | $10.00 |
| 46803 | Integrity Medical Group, LLC | 8676308700000002 | 7/31/2023 | Bill | 7/14/2023 | 99212 | 1 | $175.64 |
| 46804 | Integrity Medical Group, LLC | 8676308700000002 | 7/31/2023 | Bill | 7/14/2023 | 95909 | 1 | $603.16 |
| 46805 | Integrity Medical Group, LLC | 8676308700000002 | 7/31/2023 | Bill | 7/14/2023 | 95886 | 1 | $455.90 |
| 46806 | Integrity Medical Group, LLC | 8733708410000001 | 7/31/2023 | Bill | 7/13/2023 | 99204 | 1 | $662.12 |
| 46807 | Integrity Medical Group, LLC | 0603786620101055 | 7/31/2023 | Bill | 7/15/2023 | 99203 | 1 | $434.48 |
| 46808 | Integrity Medical Group, LLC | 0603786620101055 | 7/31/2023 | Bill | 7/15/2023 | J2001 | 1 | $40.00 |
| 46809 | Integrity Medical Group, LLC | 0603786620101055 | 7/31/2023 | Bill | 7/15/2023 | J3301 | 1 | $10.00 |
| 46810 | Integrity Medical Group, LLC | 0619684520000003 | 7/31/2023 | Bill | 7/18/2023 | 99204 | 1 | $662.12 |
| 46811 | Integrity Medical Group, LLC | 0619684520000003 | 7/31/2023 | Bill | 7/18/2023 | 62323 | 1 | $2,485.56 |
| 46812 | Integrity Medical Group, LLC | 0619684520000003 | 7/31/2023 | Bill | 7/18/2023 | Q9967 | 1 | $100.00 |
| 46813 | Integrity Medical Group, LLC | 0619684520000003 | 7/31/2023 | Bill | 7/18/2023 | J2001 | 1 | $40.00 |
| 46814 | Integrity Medical Group, LLC | 0619684520000003 | 7/31/2023 | Bill | 7/18/2023 | J1040 | 1 | $40.00 |
| 46815 | Integrity Medical Group, LLC | 0575593460101027 | 7/31/2023 | Bill | 7/17/2023 | 99212 | 1 | $175.64 |
| 46816 | Integrity Medical Group, LLC | 0311607970000003 | 7/31/2023 | Bill | 7/18/2023 | 99203 | 1 | $434.48 |
| 46817 | Integrity Medical Group, LLC | 0347822090101049 | 7/31/2023 | Bill | 7/24/2023 | 99204 | 1 | $662.12 |
| 46818 | Integrity Medical Group, LLC | 0587621340101069 | 7/31/2023 | Bill | 7/20/2023 | 99204 | 1 | $662.12 |
| 46819 | Integrity Medical Group, LLC | 0587621340101069 | 7/31/2023 | Bill | 7/20/2023 | 62323 | 1 | $2,485.56 |
| 46820 | Integrity Medical Group, LLC | 0587621340101069 | 7/31/2023 | Bill | 7/20/2023 | Q9967 | 1 | $100.00 |
| 46821 | Integrity Medical Group, LLC | 0587621340101069 | 7/31/2023 | Bill | 7/20/2023 | J2001 | 1 | $40.00 |
| 46822 | Integrity Medical Group, LLC | 0587621340101069 | 7/31/2023 | Bill | 7/20/2023 | J1040 | 1 | $40.00 |
| 46823 | Integrity Medical Group, LLC | 8671617790000005 | 7/31/2023 | Bill | 12/16/2022 | 99204 | 1 | $662.12 |
| 46824 | Integrity Medical Group, LLC | 0593418770000001 | 7/31/2023 | Bill | 7/14/2023 | 99204 | 1 | $662.12 |

Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.

Exhibit "2" (Integrity Medical Group, LLC)

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 46825 | Integrity Medical Group, LLC | 8745422830000002 | 7/31/2023 | Bill | 7/15/2023 | 99204 | 1 | $662.12 |
| 46826 | Integrity Medical Group, LLC | 0158299880101071 | 7/31/2023 | Bill | 7/18/2023 | 99213 | 1 | $293.20 |
| 46827 | Integrity Medical Group, LLC | 0158299880101071 | 7/31/2023 | Bill | 7/18/2023 | 62323 | 1 | $2,485.56 |
| 46828 | Integrity Medical Group, LLC | 0158299880101071 | 7/31/2023 | Bill | 7/18/2023 | Q9967 | 1 | $100.00 |
| 46829 | Integrity Medical Group, LLC | 0158299880101071 | 7/31/2023 | Bill | 7/18/2023 | J2001 | 1 | $40.00 |
| 46830 | Integrity Medical Group, LLC | 0158299880101071 | 7/31/2023 | Bill | 7/18/2023 | J1040 | 1 | $40.00 |
| 46831 | Integrity Medical Group, LLC | 0253478640101013 | 7/31/2023 | Bill | 7/21/2023 | 99204 | 1 | $662.12 |
| 46832 | Integrity Medical Group, LLC | 0365435910101030 | 7/31/2023 | Bill | 7/19/2023 | 63030 | 1 | $14,678.58 |
| 46833 | Integrity Medical Group, LLC | 0221871730101045 | 7/31/2023 | Bill | 7/13/2023 | 99213 | 1 | $293.20 |
| 46834 | Integrity Medical Group, LLC | 0221871730101045 | 7/31/2023 | Bill | 7/13/2023 | 27096 | 1 | $1,237.68 |
| 46835 | Integrity Medical Group, LLC | 0221871730101045 | 7/31/2023 | Bill | 7/13/2023 | Q9967 | 1 | $100.00 |
| 46836 | Integrity Medical Group, LLC | 0221871730101045 | 7/31/2023 | Bill | 7/13/2023 | J2001 | 1 | $40.00 |
| 46837 | Integrity Medical Group, LLC | 0221871730101045 | 7/31/2023 | Bill | 7/13/2023 | J3490 | 1 | $30.00 |
| 46838 | Integrity Medical Group, LLC | 0221871730101045 | 7/31/2023 | Bill | 7/13/2023 | J1030 | 1 | $20.00 |
| 46839 | Integrity Medical Group, LLC | 8676728350000004 | 7/31/2023 | Bill | 7/24/2023 | 99204 | 1 | $662.12 |
| 46840 | Integrity Medical Group, LLC | 0203329660101025 | 7/31/2023 | Bill | 7/18/2023 | 99204 | 1 | $662.12 |
| 46841 | Integrity Medical Group, LLC | 8688114570000001 | 7/31/2023 | Bill | 7/15/2023 | 99213 | 1 | $293.20 |
| 46842 | Integrity Medical Group, LLC | 8688114570000001 | 7/31/2023 | Bill | 7/15/2023 | 20610 | 1 | $445.80 |
| 46843 | Integrity Medical Group, LLC | 8688114570000001 | 7/31/2023 | Bill | 7/15/2023 | J2001 | 1 | $40.00 |
| 46844 | Integrity Medical Group, LLC | 8688114570000001 | 7/31/2023 | Bill | 7/15/2023 | J3301 | 1 | $10.00 |
| 46845 | Integrity Medical Group, LLC | 0286353130101107 | 7/31/2023 | Bill | 7/21/2023 | 99204 | 1 | $662.12 |
| 46846 | Integrity Medical Group, LLC | 0204522220101168 | 7/31/2023 | Bill | 7/20/2023 | 99214 | 1 | $432.96 |
| 46847 | Integrity Medical Group, LLC | 0203532750000003 | 7/31/2023 | Bill | 7/19/2023 | 22551 | 1 | $22,425.36 |
| 46848 | Integrity Medical Group, LLC | 0365435910101030 | 7/31/2023 | Bill | 7/13/2023 | 99212 | 1 | $175.64 |
| 46849 | Integrity Medical Group, LLC | 8715748350000003 | 7/31/2023 | Bill | 7/18/2023 | 99213 | 1 | $293.20 |
| 46850 | Integrity Medical Group, LLC | 0203532750000003 | 7/31/2023 | Bill | 7/19/2023 | 22551 | 1 | $2,242.53 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 46851 | Integrity Medical Group, LLC | 8713064480000002 | 7/31/2023 | Bill | 7/12/2023 | 99204 | 1 | $662.12 |
| 46852 | Integrity Medical Group, LLC | 8713064480000002 | 7/31/2023 | Bill | 7/12/2023 | 62323 | 1 | $2,485.56 |
| 46853 | Integrity Medical Group, LLC | 8713064480000002 | 7/31/2023 | Bill | 7/12/2023 | Q9967 | 1 | $100.00 |
| 46854 | Integrity Medical Group, LLC | 8713064480000002 | 7/31/2023 | Bill | 7/12/2023 | J2001 | 1 | $40.00 |
| 46855 | Integrity Medical Group, LLC | 8713064480000002 | 7/31/2023 | Bill | 7/12/2023 | J1040 | 1 | $40.00 |
| 46856 | Integrity Medical Group, LLC | 8713064480000002 | 7/31/2023 | Bill | 7/12/2023 | J3490 | 1 | $30.00 |
| 46857 | Integrity Medical Group, LLC | 0571492700101020 | 7/31/2023 | Bill | 7/17/2023 | 99213 | 1 | $293.20 |
| 46858 | Integrity Medical Group, LLC | 0571492700101020 | 7/31/2023 | Bill | 7/17/2023 | 62321 | 1 | $2,619.66 |
| 46859 | Integrity Medical Group, LLC | 0571492700101020 | 7/31/2023 | Bill | 7/17/2023 | Q9967 | 1 | $100.00 |
| 46860 | Integrity Medical Group, LLC | 0571492700101020 | 7/31/2023 | Bill | 7/17/2023 | J2001 | 1 | $40.00 |
| 46861 | Integrity Medical Group, LLC | 0571492700101020 | 7/31/2023 | Bill | 7/17/2023 | J1040 | 1 | $40.00 |
| 46862 | Integrity Medical Group, LLC | 0571492700101020 | 7/31/2023 | Bill | 7/17/2023 | J3490 | 1 | $30.00 |
| 46863 | Integrity Medical Group, LLC | 0350825260101016 | 7/31/2023 | Bill | 7/21/2023 | 99213 | 1 | $293.20 |
| 46864 | Integrity Medical Group, LLC | 0350825260101016 | 7/31/2023 | Bill | 7/21/2023 | 20610 | 1 | $445.80 |
| 46865 | Integrity Medical Group, LLC | 0350825260101016 | 7/31/2023 | Bill | 7/21/2023 | J2001 | 2 | $80.00 |
| 46866 | Integrity Medical Group, LLC | 0350825260101016 | 7/31/2023 | Bill | 7/21/2023 | J3301 | 2 | $20.00 |
| 46867 | Integrity Medical Group, LLC | 0254361880000002 | 7/31/2023 | Bill | 7/12/2023 | 99213 | 1 | $293.20 |
| 46868 | Integrity Medical Group, LLC | 0254361880000002 | 7/31/2023 | Bill | 7/12/2023 | 64490 | 1 | $2,263.44 |
| 46869 | Integrity Medical Group, LLC | 0254361880000002 | 7/31/2023 | Bill | 7/12/2023 | 94761 | 1 | $55.20 |
| 46870 | Integrity Medical Group, LLC | 0254361880000002 | 7/31/2023 | Bill | 7/12/2023 | J2001 | 1 | $40.00 |
| 46871 | Integrity Medical Group, LLC | 0254361880000002 | 7/31/2023 | Bill | 7/12/2023 | J3490 | 1 | $30.00 |
| 46872 | Integrity Medical Group, LLC | 0254361880000002 | 7/31/2023 | Bill | 7/12/2023 | J1030 | 1 | $20.00 |
| 46873 | Integrity Medical Group, LLC | 0105916440101162 | 7/31/2023 | Bill | 7/17/2023 | 99213 | 1 | $293.20 |
| 46874 | Integrity Medical Group, LLC | 0105916440101162 | 7/31/2023 | Bill | 7/17/2023 | 64493 | 1 | $2,046.96 |
| 46875 | Integrity Medical Group, LLC | 0105916440101162 | 7/31/2023 | Bill | 7/17/2023 | J2001 | 2 | $80.00 |
| 46876 | Integrity Medical Group, LLC | 0105916440101162 | 7/31/2023 | Bill | 7/17/2023 | J3490 | 1 | $30.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 46877 | Integrity Medical Group, LLC | 0121578190101050 | 7/31/2023 | Bill | 7/24/2023 | 99213 | 1 | $293.20 |
| 46878 | Integrity Medical Group, LLC | 0592424350101030 | 7/31/2023 | Bill | 7/13/2023 | 99212 | 1 | $175.64 |
| 46879 | Integrity Medical Group, LLC | 8743672080000004 | 7/31/2023 | Bill | 7/18/2023 | 99213 | 1 | $293.20 |
| 46880 | Integrity Medical Group, LLC | 0466343130101031 | 7/31/2023 | Bill | 7/12/2023 | 62323 | 1 | $2,485.56 |
| 46881 | Integrity Medical Group, LLC | 0466343130101031 | 7/31/2023 | Bill | 7/12/2023 | Q9967 | 1 | $100.00 |
| 46882 | Integrity Medical Group, LLC | 0466343130101031 | 7/31/2023 | Bill | 7/12/2023 | 55150016505 | 1 | $40.00 |
| 46883 | Integrity Medical Group, LLC | 0466343130101031 | 7/31/2023 | Bill | 7/12/2023 | J1040 | 1 | $40.00 |
| 46884 | Integrity Medical Group, LLC | 0466343130101031 | 7/31/2023 | Bill | 7/12/2023 | 00409555502 | 1 | $30.00 |
| 46885 | Integrity Medical Group, LLC | 0466343130101031 | 7/31/2023 | Bill | 7/12/2023 | 99213 | 1 | $293.20 |
| 46886 | Integrity Medical Group, LLC | 0365435910101030 | 7/31/2023 | Bill | 7/19/2023 | 63030 | 1 | $1,467.85 |
| 46887 | Integrity Medical Group, LLC | 0552110110101030 | 7/31/2023 | Bill | 7/18/2023 | 99213 | 1 | $293.20 |
| 46888 | Integrity Medical Group, LLC | 0552110110101030 | 7/31/2023 | Bill | 7/18/2023 | 62321 | 1 | $2,619.66 |
| 46889 | Integrity Medical Group, LLC | 0552110110101030 | 7/31/2023 | Bill | 7/18/2023 | Q9967 | 1 | $100.00 |
| 46890 | Integrity Medical Group, LLC | 0552110110101030 | 7/31/2023 | Bill | 7/18/2023 | J2001 | 1 | $40.00 |
| 46891 | Integrity Medical Group, LLC | 0552110110101030 | 7/31/2023 | Bill | 7/18/2023 | J1040 | 1 | $40.00 |
| 46892 | Integrity Medical Group, LLC | 0552110110101030 | 7/31/2023 | Bill | 7/18/2023 | J3490 | 1 | $30.00 |
| 46893 | Integrity Medical Group, LLC | 0506739130101110 | 7/31/2023 | Bill | 7/20/2023 | 99213 | 1 | $293.20 |
| 46894 | Integrity Medical Group, LLC | 0236937710101203 | 7/31/2023 | Bill | 7/17/2023 | 99204 | 1 | $662.12 |
| 46895 | Integrity Medical Group, LLC | 0630396540101015 | 7/31/2023 | Bill | 7/20/2023 | 99213 | 1 | $293.20 |
| 46896 | Integrity Medical Group, LLC | 0608869490101018 | 7/31/2023 | Bill | 7/17/2023 | 99212 | 1 | $175.64 |
| 46897 | Integrity Medical Group, LLC | 0042086740101097 | 7/31/2023 | Bill | 7/18/2023 | 99213 | 1 | $293.20 |
| 46898 | Integrity Medical Group, LLC | 0042086740101097 | 7/31/2023 | Bill | 7/18/2023 | 64493 | 1 | $2,046.96 |
| 46899 | Integrity Medical Group, LLC | 0042086740101097 | 7/31/2023 | Bill | 7/18/2023 | J2001 | 2 | $80.00 |
| 46900 | Integrity Medical Group, LLC | 0042086740101097 | 7/31/2023 | Bill | 7/18/2023 | J3490 | 1 | $30.00 |
| 46901 | Integrity Medical Group, LLC | 0470641460101027 | 7/31/2023 | Bill | 7/17/2023 | 99212 | 1 | $175.64 |
| 46902 | Integrity Medical Group, LLC | 8684229350000009 | 7/31/2023 | Bill | 7/14/2023 | J8499 | 1 | $20.00 |

Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.

Exhibit "2" (Integrity Medical Group, LLC)

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 46903 | Integrity Medical Group, LLC | 8684229350000009 | 7/31/2023 | Bill | 7/14/2023 | 99213 | 1 | $293.20 |
| 46904 | Integrity Medical Group, LLC | 8684229350000009 | 7/31/2023 | Bill | 7/14/2023 | 62321 | 1 | $2,619.66 |
| 46905 | Integrity Medical Group, LLC | 8684229350000009 | 7/31/2023 | Bill | 7/14/2023 | Q9967 | 1 | $100.00 |
| 46906 | Integrity Medical Group, LLC | 8684229350000009 | 7/31/2023 | Bill | 7/14/2023 | J2001 | 1 | $40.00 |
| 46907 | Integrity Medical Group, LLC | 8684229350000009 | 7/31/2023 | Bill | 7/14/2023 | J1040 | 1 | $40.00 |
| 46908 | Integrity Medical Group, LLC | 8684229350000009 | 7/31/2023 | Bill | 7/14/2023 | J3490 | 1 | $30.00 |
| 46909 | Integrity Medical Group, LLC | 0350825260101016 | 7/31/2023 | Bill | 7/10/2023 | 99213 | 1 | $293.20 |
| 46910 | Integrity Medical Group, LLC | 0350825260101016 | 7/31/2023 | Bill | 7/10/2023 | 20610 | 1 | $445.80 |
| 46911 | Integrity Medical Group, LLC | 0350825260101016 | 7/31/2023 | Bill | 7/10/2023 | Q9967 | 2 | $200.00 |
| 46912 | Integrity Medical Group, LLC | 0350825260101016 | 7/31/2023 | Bill | 7/10/2023 | J2001 | 1 | $40.00 |
| 46913 | Integrity Medical Group, LLC | 0350825260101016 | 7/31/2023 | Bill | 7/10/2023 | J3490 | 1 | $30.00 |
| 46914 | Integrity Medical Group, LLC | 0350825260101016 | 7/31/2023 | Bill | 7/10/2023 | J1030 | 1 | $20.00 |
| 46915 | Integrity Medical Group, LLC | 0350825260101016 | 7/31/2023 | Bill | 7/10/2023 | 97010 | 1 | $10.00 |
| 46916 | Integrity Medical Group, LLC | 8764350110000001 | 7/31/2023 | Bill | 7/24/2023 | 99212 | 1 | $175.64 |
| 46917 | Integrity Medical Group, LLC | 8720431490000009 | 7/31/2023 | Bill | 7/17/2023 | 99213 | 1 | $293.20 |
| 46918 | Integrity Medical Group, LLC | 8720431490000009 | 7/31/2023 | Bill | 7/17/2023 | 20600 | 1 | $352.20 |
| 46919 | Integrity Medical Group, LLC | 8720431490000009 | 7/31/2023 | Bill | 7/17/2023 | J2001 | 1 | $40.00 |
| 46920 | Integrity Medical Group, LLC | 8720431490000009 | 7/31/2023 | Bill | 7/17/2023 | J3301 | 1 | $10.00 |
| 46921 | Integrity Medical Group, LLC | 0301930080101105 | 7/31/2023 | Bill | 7/18/2023 | 99212 | 1 | $175.64 |
| 46922 | Integrity Medical Group, LLC | 8708651070000001 | 7/31/2023 | Bill | 7/13/2023 | 99214 | 1 | $432.96 |
| 46923 | Integrity Medical Group, LLC | 8708651070000001 | 7/31/2023 | Bill | 7/13/2023 | 20610 | 1 | $445.80 |
| 46924 | Integrity Medical Group, LLC | 8708651070000001 | 7/31/2023 | Bill | 7/13/2023 | J2001 | 2 | $80.00 |
| 46925 | Integrity Medical Group, LLC | 8708651070000001 | 7/31/2023 | Bill | 7/13/2023 | J3301 | 2 | $20.00 |
| 46926 | Integrity Medical Group, LLC | 0007625590101211 | 7/31/2023 | Bill | 7/17/2023 | 99213 | 1 | $293.20 |
| 46927 | Integrity Medical Group, LLC | 0007625590101211 | 7/31/2023 | Bill | 7/17/2023 | 62323 | 1 | $2,485.56 |
| 46928 | Integrity Medical Group, LLC | 0007625590101211 | 7/31/2023 | Bill | 7/17/2023 | Q9967 | 1 | $100.00 |

Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.

Exhibit "2" (Integrity Medical Group, LLC)

| 46929 | Integrity Medical Group, LLC | 0007625590101211 | 7/31/2023 | Bill | 7/17/2023 | J2001 | 1 | $40.00 |
|---|---|---|---|---|---|---|---|---|
| 46930 | Integrity Medical Group, LLC | 0007625590101211 | 7/31/2023 | Bill | 7/17/2023 | J1040 | 1 | $40.00 |
| 46931 | Integrity Medical Group, LLC | 0007625590101211 | 7/31/2023 | Bill | 7/17/2023 | J3490 | 1 | $30.00 |
| 46932 | Integrity Medical Group, LLC | 0575840240101019 | 7/31/2023 | Bill | 7/24/2023 | 99213 | 1 | $293.20 |
| 46933 | Integrity Medical Group, LLC | 0492536340101086 | 7/31/2023 | Bill | 7/19/2023 | 99213 | 1 | $293.20 |
| 46934 | Integrity Medical Group, LLC | 0492536340101086 | 7/31/2023 | Bill | 7/19/2023 | 62323 | 1 | $2,485.56 |
| 46935 | Integrity Medical Group, LLC | 0492536340101086 | 7/31/2023 | Bill | 7/19/2023 | Q9967 | 1 | $100.00 |
| 46936 | Integrity Medical Group, LLC | 0492536340101086 | 7/31/2023 | Bill | 7/19/2023 | J2001 | 1 | $40.00 |
| 46937 | Integrity Medical Group, LLC | 0492536340101086 | 7/31/2023 | Bill | 7/19/2023 | J1040 | 1 | $40.00 |
| 46938 | Integrity Medical Group, LLC | 0492536340101086 | 7/31/2023 | Bill | 7/19/2023 | J3490 | 1 | $30.00 |
| 46939 | Integrity Medical Group, LLC | 8743005230000003 | 7/31/2023 | Bill | 7/12/2023 | 99213 | 1 | $293.20 |
| 46940 | Integrity Medical Group, LLC | 8743005230000003 | 7/31/2023 | Bill | 7/12/2023 | 64493 | 1 | $2,046.96 |
| 46941 | Integrity Medical Group, LLC | 8743005230000003 | 7/31/2023 | Bill | 7/12/2023 | 94761 | 1 | $55.20 |
| 46942 | Integrity Medical Group, LLC | 8743005230000003 | 7/31/2023 | Bill | 7/12/2023 | J2001 | 1 | $40.00 |
| 46943 | Integrity Medical Group, LLC | 8743005230000003 | 7/31/2023 | Bill | 7/12/2023 | J3490 | 1 | $30.00 |
| 46944 | Integrity Medical Group, LLC | 8743005230000003 | 7/31/2023 | Bill | 7/12/2023 | J1030 | 1 | $20.00 |
| 46945 | Integrity Medical Group, LLC | 8767235020000001 | 7/31/2023 | Bill | 7/14/2023 | J2001 | 1 | $40.00 |
| 46946 | Integrity Medical Group, LLC | 8767235020000001 | 7/31/2023 | Bill | 7/14/2023 | J1040 | 1 | $40.00 |
| 46947 | Integrity Medical Group, LLC | 8767235020000001 | 7/31/2023 | Bill | 7/14/2023 | J3490 | 1 | $30.00 |
| 46948 | Integrity Medical Group, LLC | 8767235020000001 | 7/31/2023 | Bill | 7/14/2023 | 99204 | 1 | $662.12 |
| 46949 | Integrity Medical Group, LLC | 8767235020000001 | 7/31/2023 | Bill | 7/14/2023 | 62323 | 1 | $2,485.56 |
| 46950 | Integrity Medical Group, LLC | 8767235020000001 | 7/31/2023 | Bill | 7/14/2023 | Q9967 | 1 | $100.00 |
| 46951 | Integrity Medical Group, LLC | 8728143290000002 | 7/31/2023 | Bill | 7/18/2023 | 99214 | 1 | $432.96 |
| 46952 | Integrity Medical Group, LLC | 0653252110101020 | 7/31/2023 | Bill | 7/17/2023 | 99212 | 1 | $175.64 |
| 46953 | Integrity Medical Group, LLC | 0365435910101030 | 7/31/2023 | Bill | 7/19/2023 | 69990 | 1 | $3,439.80 |
| 46954 | Integrity Medical Group, LLC | 0221871730101045 | 7/31/2023 | Bill | 7/13/2023 | 77003 | 1 | $757.44 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 46955 | Integrity Medical Group, LLC | 0203532750000003 | 7/31/2023 | Bill | 7/19/2023 | 22853 | 1 | $3,463.68 |
| 46956 | Integrity Medical Group, LLC | 0203532750000003 | 7/31/2023 | Bill | 7/19/2023 | 20930 | 1 | $991.20 |
| 46957 | Integrity Medical Group, LLC | 0203532750000003 | 7/31/2023 | Bill | 7/19/2023 | 22853 | 1 | $346.36 |
| 46958 | Integrity Medical Group, LLC | 0203532750000003 | 7/31/2023 | Bill | 7/19/2023 | 20930 | 1 | $99.12 |
| 46959 | Integrity Medical Group, LLC | 0254361880000002 | 7/31/2023 | Bill | 7/12/2023 | 64491 | 1 | $1,129.44 |
| 46960 | Integrity Medical Group, LLC | 0105916440101162 | 7/31/2023 | Bill | 7/17/2023 | 64495 | 1 | $1,042.44 |
| 46961 | Integrity Medical Group, LLC | 0105916440101162 | 7/31/2023 | Bill | 7/17/2023 | 64494 | 1 | $1,038.36 |
| 46962 | Integrity Medical Group, LLC | 0105916440101162 | 7/31/2023 | Bill | 7/17/2023 | 77003 | 1 | $757.44 |
| 46963 | Integrity Medical Group, LLC | 0365435910101030 | 7/31/2023 | Bill | 7/19/2023 | 69990 | 1 | $343.98 |
| 46964 | Integrity Medical Group, LLC | 0042086740101097 | 7/31/2023 | Bill | 7/18/2023 | 64494 | 1 | $1,038.36 |
| 46965 | Integrity Medical Group, LLC | 0042086740101097 | 7/31/2023 | Bill | 7/18/2023 | 77003 | 1 | $757.44 |
| 46966 | Integrity Medical Group, LLC | 0350825260101016 | 7/31/2023 | Bill | 7/10/2023 | 77002 | 1 | $465.85 |
| 46967 | Integrity Medical Group, LLC | 8743005230000003 | 7/31/2023 | Bill | 7/12/2023 | 64494 | 1 | $1,038.36 |
| 46968 | Integrity Medical Group, LLC | 8733708410000001 | 7/31/2023 | Bill | 7/20/2023 | 62323 | 1 | $2,485.56 |
| 46969 | Integrity Medical Group, LLC | 0684321290000006 | 7/31/2023 | Bill | 7/17/2023 | 94761 | 1 | $55.20 |
| 46970 | Integrity Medical Group, LLC | 0684321290000006 | 7/31/2023 | Bill | 7/17/2023 | J2001 | 1 | $40.00 |
| 46971 | Integrity Medical Group, LLC | 0684321290000006 | 7/31/2023 | Bill | 7/17/2023 | J3490 | 1 | $30.00 |
| 46972 | Integrity Medical Group, LLC | 0684321290000006 | 7/31/2023 | Bill | 7/17/2023 | J1030 | 1 | $20.00 |
| 46973 | Integrity Medical Group, LLC | 8702196490000002 | 7/31/2023 | Bill | 7/20/2023 | J3490 | 1 | $30.00 |
| 46974 | Integrity Medical Group, LLC | 8733708410000001 | 7/31/2023 | Bill | 7/20/2023 | J3490 | 1 | $30.00 |
| 46975 | Integrity Medical Group, LLC | 8676308700000002 | 7/31/2023 | Bill | 7/13/2023 | J3490 | 1 | $30.00 |
| 46976 | Integrity Medical Group, LLC | 8712501480000001 | 7/31/2023 | Bill | 7/18/2023 | J3490 | 1 | $30.00 |
| 46977 | Integrity Medical Group, LLC | 0296057330101114 | 7/31/2023 | Bill | 7/18/2023 | J3490 | 1 | $30.00 |
| 46978 | Integrity Medical Group, LLC | 0497915920101030 | 7/31/2023 | Bill | 7/13/2023 | J3490 | 1 | $30.00 |
| 46979 | Integrity Medical Group, LLC | 0619684520000003 | 7/31/2023 | Bill | 7/18/2023 | J3490 | 1 | $30.00 |
| 46980 | Integrity Medical Group, LLC | 0619684520000003 | 7/31/2023 | Bill | 7/18/2023 | J8499 | 1 | $20.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **46981** | Integrity Medical Group, LLC | 0587621340101069 | 7/31/2023 | Bill | 7/20/2023 | J3490 | 1 | $30.00 |
| **46982** | Integrity Medical Group, LLC | 0158299880101071 | 7/31/2023 | Bill | 7/18/2023 | J3490 | 1 | $30.00 |
| **46983** | Integrity Medical Group, LLC | 0684321290000006 | 7/31/2023 | Bill | 7/17/2023 | 99213 | 1 | $293.20 |
| **46984** | Integrity Medical Group, LLC | 0684321290000006 | 7/31/2023 | Bill | 7/17/2023 | 64491 | 1 | $1,129.44 |
| **46985** | Integrity Medical Group, LLC | 0684321290000006 | 7/31/2023 | Bill | 7/17/2023 | 64490 | 1 | $2,263.44 |
| **46986** | Integrity Medical Group, LLC | 8666991070000008 | 7/31/2023 | Bill | 7/19/2023 | 20610 | 1 | $445.80 |
| **46987** | Integrity Medical Group, LLC | 8717387480000001 | 7/31/2023 | Bill | 7/15/2023 | 20610 | 1 | $445.80 |
| **46988** | Integrity Medical Group, LLC | 0603786620101055 | 7/31/2023 | Bill | 7/15/2023 | 20610 | 1 | $445.80 |
| **46989** | Integrity Medical Group, LLC | 8679152690000006 | 8/7/2023 | Bill | 7/26/2023 | 99212 | 1 | $175.64 |
| **46990** | Integrity Medical Group, LLC | 8679152690000006 | 8/7/2023 | Bill | 7/21/2023 | 99213 | 1 | $293.20 |
| **46991** | Integrity Medical Group, LLC | 8679152690000006 | 8/7/2023 | Bill | 7/21/2023 | 0232T | 1 | $5,800.00 |
| **46992** | Integrity Medical Group, LLC | 8679152690000006 | 8/7/2023 | Bill | 7/21/2023 | 62323 | 1 | $2,485.56 |
| **46993** | Integrity Medical Group, LLC | 8679152690000006 | 8/7/2023 | Bill | 7/21/2023 | 64493 | 1 | $2,046.96 |
| **46994** | Integrity Medical Group, LLC | 8672237100000001 | 8/7/2023 | Bill | 7/27/2023 | 99204 | 1 | $662.12 |
| **46995** | Integrity Medical Group, LLC | 8783213250000001 | 8/7/2023 | Bill | 7/27/2023 | 99203 | 1 | $434.48 |
| **46996** | Integrity Medical Group, LLC | 8764322150000002 | 8/7/2023 | Bill | 7/20/2023 | 99204 | 1 | $662.12 |
| **46997** | Integrity Medical Group, LLC | 8741160120000001 | 8/7/2023 | Bill | 7/24/2023 | 29877 | 1 | $8,499.84 |
| **46998** | Integrity Medical Group, LLC | 8741160120000001 | 8/7/2023 | Bill | 7/24/2023 | 20680 | 1 | $5,307.48 |
| **46999** | Integrity Medical Group, LLC | 8667330870000003 | 8/7/2023 | Bill | 7/31/2023 | 99213 | 1 | $293.20 |
| **47000** | Integrity Medical Group, LLC | 0385685100101110 | 8/7/2023 | Bill | 7/20/2023 | 99214 | 1 | $432.96 |
| **47001** | Integrity Medical Group, LLC | 0283882020101110 | 8/7/2023 | Bill | 7/21/2023 | 99212 | 1 | $175.64 |
| **47002** | Integrity Medical Group, LLC | 0283882020101110 | 8/7/2023 | Bill | 7/21/2023 | 95909 | 1 | $603.16 |
| **47003** | Integrity Medical Group, LLC | 0283882020101110 | 8/7/2023 | Bill | 7/21/2023 | 95886 | 1 | $455.90 |
| **47004** | Integrity Medical Group, LLC | 8684551830000014 | 8/7/2023 | Bill | 7/28/2023 | 99212 | 1 | $175.64 |
| **47005** | Integrity Medical Group, LLC | 0480755880101043 | 8/7/2023 | Bill | 7/31/2023 | 99213 | 1 | $293.20 |
| **47006** | Integrity Medical Group, LLC | 0507834880101044 | 8/7/2023 | Bill | 7/22/2023 | J3301 | 1 | $10.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 47007 | Integrity Medical Group, LLC | 0507834880101044 | 8/7/2023 | Bill | 7/22/2023 | J2001 | 1 | $40.00 |
| 47008 | Integrity Medical Group, LLC | 0507834880101044 | 8/7/2023 | Bill | 7/22/2023 | 99204 | 1 | $662.12 |
| 47009 | Integrity Medical Group, LLC | 0653683910000001 | 8/7/2023 | Bill | 7/28/2023 | 99213 | 1 | $293.20 |
| 47010 | Integrity Medical Group, LLC | 0364548910101125 | 8/7/2023 | Bill | 7/27/2023 | 99204 | 1 | $662.12 |
| 47011 | Integrity Medical Group, LLC | 8711991610000002 | 8/7/2023 | Bill | 7/27/2023 | 99214 | 1 | $432.96 |
| 47012 | Integrity Medical Group, LLC | 8774880530000001 | 8/7/2023 | Bill | 7/20/2023 | 99204 | 1 | $662.12 |
| 47013 | Integrity Medical Group, LLC | 0489584590101052 | 8/7/2023 | Bill | 7/26/2023 | 99204 | 1 | $662.12 |
| 47014 | Integrity Medical Group, LLC | 8706729170000002 | 8/7/2023 | Bill | 7/28/2023 | 99213 | 1 | $293.20 |
| 47015 | Integrity Medical Group, LLC | 0529002980101035 | 8/7/2023 | Bill | 7/29/2023 | 99204 | 1 | $662.12 |
| 47016 | Integrity Medical Group, LLC | 0385849210101173 | 8/7/2023 | Bill | 7/26/2023 | 99204 | 1 | $662.12 |
| 47017 | Integrity Medical Group, LLC | 0507834880101044 | 8/7/2023 | Bill | 7/22/2023 | 99204 | 1 | $662.12 |
| 47018 | Integrity Medical Group, LLC | 8689892920000007 | 8/7/2023 | Bill | 7/21/2023 | 99212 | 1 | $175.64 |
| 47019 | Integrity Medical Group, LLC | 8689892920000007 | 8/7/2023 | Bill | 7/21/2023 | 95910 | 1 | $794.80 |
| 47020 | Integrity Medical Group, LLC | 8689892920000007 | 8/7/2023 | Bill | 7/21/2023 | 95886 | 1 | $455.90 |
| 47021 | Integrity Medical Group, LLC | 8684732710000002 | 8/7/2023 | Bill | 7/20/2023 | 99212 | 1 | $175.64 |
| 47022 | Integrity Medical Group, LLC | 8742315480000001 | 8/7/2023 | Bill | 7/27/2023 | 99213 | 1 | $293.20 |
| 47023 | Integrity Medical Group, LLC | 0540959270101035 | 8/7/2023 | Bill | 7/28/2023 | 99204 | 1 | $662.12 |
| 47024 | Integrity Medical Group, LLC | 8670753020000003 | 8/7/2023 | Bill | 7/28/2023 | 99213 | 1 | $293.20 |
| 47025 | Integrity Medical Group, LLC | 0491807820101027 | 8/7/2023 | Bill | 7/25/2023 | 99213 | 1 | $293.20 |
| 47026 | Integrity Medical Group, LLC | 0158299880101071 | 8/7/2023 | Bill | 7/31/2023 | 99213 | 1 | $293.20 |
| 47027 | Integrity Medical Group, LLC | 0641008730000003 | 8/7/2023 | Bill | 7/26/2023 | 99204 | 1 | $662.12 |
| 47028 | Integrity Medical Group, LLC | 0359218640101075 | 8/7/2023 | Bill | 7/20/2023 | 99204 | 1 | $662.12 |
| 47029 | Integrity Medical Group, LLC | 0491807820101027 | 8/7/2023 | Bill | 7/27/2023 | 99214 | 1 | $432.96 |
| 47030 | Integrity Medical Group, LLC | 8691468840000001 | 8/7/2023 | Bill | 7/20/2023 | 99213 | 1 | $293.20 |
| 47031 | Integrity Medical Group, LLC | 8713928160000001 | 8/7/2023 | Bill | 7/27/2023 | 99204 | 1 | $662.12 |
| 47032 | Integrity Medical Group, LLC | 0385685100101110 | 8/7/2023 | Bill | 7/20/2023 | 99214 | 1 | $432.96 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 47033 | Integrity Medical Group, LLC | 8736116630000002 | 8/7/2023 | Bill | 7/19/2023 | 99203 | 1 | $434.48 |
| 47034 | Integrity Medical Group, LLC | 8736116630000002 | 8/7/2023 | Bill | 7/19/2023 | 62321 | 1 | $2,619.66 |
| 47035 | Integrity Medical Group, LLC | 8736116630000002 | 8/7/2023 | Bill | 7/19/2023 | Q9967 | 1 | $100.00 |
| 47036 | Integrity Medical Group, LLC | 8736116630000002 | 8/7/2023 | Bill | 7/19/2023 | J2001 | 1 | $40.00 |
| 47037 | Integrity Medical Group, LLC | 8736116630000002 | 8/7/2023 | Bill | 7/19/2023 | J1030 | 1 | $20.00 |
| 47038 | Integrity Medical Group, LLC | 0474795340101054 | 8/7/2023 | Bill | 7/26/2023 | 99213 | 1 | $293.20 |
| 47039 | Integrity Medical Group, LLC | 0474795340101054 | 8/7/2023 | Bill | 7/26/2023 | 64633 | 1 | $5,010.72 |
| 47040 | Integrity Medical Group, LLC | 0474795340101054 | 8/7/2023 | Bill | 7/26/2023 | 64634 | 1 | $2,233.34 |
| 47041 | Integrity Medical Group, LLC | 0474795340101054 | 8/7/2023 | Bill | 7/26/2023 | J2001 | 1 | $40.00 |
| 47042 | Integrity Medical Group, LLC | 8703279560000001 | 8/7/2023 | Bill | 7/28/2023 | 99213 | 1 | $293.20 |
| 47043 | Integrity Medical Group, LLC | 8741160120000001 | 8/7/2023 | Bill | 7/24/2023 | 29877 | 1 | $849.98 |
| 47044 | Integrity Medical Group, LLC | 8741160120000001 | 8/7/2023 | Bill | 7/24/2023 | 20680 | 1 | $530.74 |
| 47045 | Integrity Medical Group, LLC | 0557659300101053 | 8/7/2023 | Bill | 7/28/2023 | 99204 | 1 | $662.12 |
| 47046 | Integrity Medical Group, LLC | 0623049580101020 | 8/7/2023 | Bill | 7/26/2023 | 99204 | 1 | $662.12 |
| 47047 | Integrity Medical Group, LLC | 8672237100000001 | 8/7/2023 | Bill | 7/27/2023 | 99204 | 1 | $662.12 |
| 47048 | Integrity Medical Group, LLC | 0352302480101021 | 8/7/2023 | Bill | 7/26/2023 | 99204 | 1 | $662.12 |
| 47049 | Integrity Medical Group, LLC | 8684551830000014 | 8/7/2023 | Bill | 7/28/2023 | 99212 | 1 | $175.64 |
| 47050 | Integrity Medical Group, LLC | 8774880530000001 | 8/7/2023 | Bill | 7/20/2023 | 99204 | 1 | $662.12 |
| 47051 | Integrity Medical Group, LLC | 8772063140000002 | 8/7/2023 | Bill | 7/31/2023 | 99213 | 1 | $293.20 |
| 47052 | Integrity Medical Group, LLC | 0239156020101110 | 8/7/2023 | Bill | 7/19/2023 | 99212 | 1 | $175.64 |
| 47053 | Integrity Medical Group, LLC | 8679795600000003 | 8/7/2023 | Bill | 7/19/2023 | 99203 | 1 | $434.48 |
| 47054 | Integrity Medical Group, LLC | 8679795600000003 | 8/7/2023 | Bill | 7/19/2023 | 62321 | 1 | $2,619.66 |
| 47055 | Integrity Medical Group, LLC | 8679795600000003 | 8/7/2023 | Bill | 7/19/2023 | Q9967 | 1 | $100.00 |
| 47056 | Integrity Medical Group, LLC | 8679795600000003 | 8/7/2023 | Bill | 7/19/2023 | J2001 | 1 | $40.00 |
| 47057 | Integrity Medical Group, LLC | 8679795600000003 | 8/7/2023 | Bill | 7/19/2023 | J1040 | 1 | $40.00 |
| 47058 | Integrity Medical Group, LLC | 8679795600000003 | 8/7/2023 | Bill | 7/19/2023 | J3490 | 1 | $30.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 47059 | Integrity Medical Group, LLC | 0486520020101047 | 8/7/2023 | Bill | 7/25/2023 | 99213 | 1 | $293.20 |
| 47060 | Integrity Medical Group, LLC | 0486520020101047 | 8/7/2023 | Bill | 7/25/2023 | 20610 | 1 | $445.80 |
| 47061 | Integrity Medical Group, LLC | 0486520020101047 | 8/7/2023 | Bill | 7/25/2023 | J2001 | 1 | $40.00 |
| 47062 | Integrity Medical Group, LLC | 0486520020101047 | 8/7/2023 | Bill | 7/25/2023 | J3301 | 1 | $10.00 |
| 47063 | Integrity Medical Group, LLC | 8678049340000001 | 8/7/2023 | Bill | 7/5/2023 | 99204 | 1 | $662.12 |
| 47064 | Integrity Medical Group, LLC | 0466343130101031 | 8/7/2023 | Bill | 7/26/2023 | 99212 | 1 | $175.64 |
| 47065 | Integrity Medical Group, LLC | 0490339470101058 | 8/7/2023 | Bill | 7/27/2023 | 99204 | 1 | $662.12 |
| 47066 | Integrity Medical Group, LLC | 0492090040101050 | 8/7/2023 | Bill | 7/25/2023 | 99212 | 1 | $175.64 |
| 47067 | Integrity Medical Group, LLC | 8776528490000001 | 8/7/2023 | Bill | 7/27/2023 | 99204 | 1 | $662.12 |
| 47068 | Integrity Medical Group, LLC | 0619559580000001 | 8/7/2023 | Bill | 7/20/2023 | 99213 | 1 | $293.20 |
| 47069 | Integrity Medical Group, LLC | 0371245990101136 | 8/7/2023 | Bill | 7/27/2023 | 99214 | 1 | $432.96 |
| 47070 | Integrity Medical Group, LLC | 0175122890000001 | 8/7/2023 | Bill | 7/26/2023 | 99212 | 1 | $175.64 |
| 47071 | Integrity Medical Group, LLC | 0175122890000001 | 8/7/2023 | Bill | 7/26/2023 | 95909 | 1 | $603.16 |
| 47072 | Integrity Medical Group, LLC | 8752481710000001 | 8/7/2023 | Bill | 7/24/2023 | 99212 | 1 | $175.64 |
| 47073 | Integrity Medical Group, LLC | 0427134130101028 | 8/7/2023 | Bill | 7/18/2023 | 99203 | 1 | $434.48 |
| 47074 | Integrity Medical Group, LLC | 0427134130101028 | 8/7/2023 | Bill | 7/18/2023 | 64493 | 1 | $2,046.96 |
| 47075 | Integrity Medical Group, LLC | 0427134130101028 | 8/7/2023 | Bill | 7/18/2023 | 94761 | 1 | $55.20 |
| 47076 | Integrity Medical Group, LLC | 0427134130101028 | 8/7/2023 | Bill | 7/18/2023 | J2001 | 1 | $40.00 |
| 47077 | Integrity Medical Group, LLC | 0427134130101028 | 8/7/2023 | Bill | 7/18/2023 | J3490 | 1 | $30.00 |
| 47078 | Integrity Medical Group, LLC | 0427134130101028 | 8/7/2023 | Bill | 7/18/2023 | J1030 | 1 | $20.00 |
| 47079 | Integrity Medical Group, LLC | 8680029480000002 | 8/7/2023 | Bill | 7/31/2023 | 99213 | 1 | $293.20 |
| 47080 | Integrity Medical Group, LLC | 0619559580000001 | 8/7/2023 | Bill | 7/20/2023 | 99212 | 1 | $175.64 |
| 47081 | Integrity Medical Group, LLC | 0563195170101033 | 8/7/2023 | Bill | 7/21/2023 | 99213 | 1 | $293.20 |
| 47082 | Integrity Medical Group, LLC | 0563195170101033 | 8/7/2023 | Bill | 7/21/2023 | 62323 | 1 | $2,485.56 |
| 47083 | Integrity Medical Group, LLC | 0563195170101033 | 8/7/2023 | Bill | 7/21/2023 | Q9967 | 1 | $100.00 |
| 47084 | Integrity Medical Group, LLC | 0563195170101033 | 8/7/2023 | Bill | 7/21/2023 | J2001 | 1 | $40.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 47085 | Integrity Medical Group, LLC | 0563195170101033 | 8/7/2023 | Bill | 7/21/2023 | J1040 | 1 | $40.00 |
| 47086 | Integrity Medical Group, LLC | 0563195170101033 | 8/7/2023 | Bill | 7/21/2023 | J3490 | 1 | $30.00 |
| 47087 | Integrity Medical Group, LLC | 0580738500101095 | 8/7/2023 | Bill | 7/28/2023 | 99212 | 1 | $175.64 |
| 47088 | Integrity Medical Group, LLC | 0558501540101023 | 8/7/2023 | Bill | 7/20/2023 | 99212 | 1 | $175.64 |
| 47089 | Integrity Medical Group, LLC | 0356377030101045 | 8/7/2023 | Bill | 7/21/2023 | 99212 | 1 | $175.64 |
| 47090 | Integrity Medical Group, LLC | 0356377030101045 | 8/7/2023 | Bill | 7/21/2023 | 95910 | 1 | $794.80 |
| 47091 | Integrity Medical Group, LLC | 8768156790000001 | 8/7/2023 | Bill | 7/28/2023 | 99213 | 1 | $293.20 |
| 47092 | Integrity Medical Group, LLC | 8720334950000001 | 8/7/2023 | Bill | 7/28/2023 | 99212 | 1 | $175.64 |
| 47093 | Integrity Medical Group, LLC | 8761568390000002 | 8/7/2023 | Bill | 7/21/2023 | 99212 | 1 | $175.64 |
| 47094 | Integrity Medical Group, LLC | 0413886420101037 | 8/7/2023 | Bill | 7/25/2023 | 99212 | 1 | $175.64 |
| 47095 | Integrity Medical Group, LLC | 8761568390000002 | 8/7/2023 | Bill | 7/21/2023 | 95911 | 1 | $948.84 |
| 47096 | Integrity Medical Group, LLC | 0486520020101047 | 8/7/2023 | Bill | 7/19/2023 | 99203 | 1 | $434.48 |
| 47097 | Integrity Medical Group, LLC | 0486520020101047 | 8/7/2023 | Bill | 7/19/2023 | 64490 | 1 | $2,263.44 |
| 47098 | Integrity Medical Group, LLC | 0486520020101047 | 8/7/2023 | Bill | 7/19/2023 | 94761 | 1 | $55.20 |
| 47099 | Integrity Medical Group, LLC | 0486520020101047 | 8/7/2023 | Bill | 7/19/2023 | J2001 | 1 | $40.00 |
| 47100 | Integrity Medical Group, LLC | 0486520020101047 | 8/7/2023 | Bill | 7/19/2023 | J3490 | 1 | $30.00 |
| 47101 | Integrity Medical Group, LLC | 0486520020101047 | 8/7/2023 | Bill | 7/19/2023 | J1030 | 1 | $20.00 |
| 47102 | Integrity Medical Group, LLC | 8701810400000003 | 8/7/2023 | Bill | 7/27/2023 | 99214 | 1 | $432.96 |
| 47103 | Integrity Medical Group, LLC | 0154083430000005 | 8/7/2023 | Bill | 7/27/2023 | 99213 | 1 | $293.20 |
| 47104 | Integrity Medical Group, LLC | 8691121580000004 | 8/7/2023 | Bill | 7/19/2023 | J1030 | 1 | $20.00 |
| 47105 | Integrity Medical Group, LLC | 0344898100101073 | 8/7/2023 | Bill | 7/22/2023 | 99212 | 1 | $175.64 |
| 47106 | Integrity Medical Group, LLC | 0619559580000001 | 8/7/2023 | Bill | 7/25/2023 | 99213 | 1 | $293.20 |
| 47107 | Integrity Medical Group, LLC | 0619559580000001 | 8/7/2023 | Bill | 7/25/2023 | 64490 | 1 | $2,263.44 |
| 47108 | Integrity Medical Group, LLC | 0619559580000001 | 8/7/2023 | Bill | 7/25/2023 | 94761 | 1 | $55.20 |
| 47109 | Integrity Medical Group, LLC | 0619559580000001 | 8/7/2023 | Bill | 7/25/2023 | J2001 | 1 | $40.00 |
| 47110 | Integrity Medical Group, LLC | 0619559580000001 | 8/7/2023 | Bill | 7/25/2023 | J3490 | 1 | $30.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| 47111 | Integrity Medical Group, LLC | 0619559580000001 | 8/7/2023 | Bill | 7/25/2023 | J1030 | 1 | $20.00 |
|---|---|---|---|---|---|---|---|---|
| 47112 | Integrity Medical Group, LLC | 0631770540000004 | 8/7/2023 | Bill | 7/20/2023 | 99204 | 1 | $662.12 |
| 47113 | Integrity Medical Group, LLC | 0450355620000001 | 8/7/2023 | Bill | 7/28/2023 | 99213 | 1 | $293.20 |
| 47114 | Integrity Medical Group, LLC | 0239156020101110 | 8/7/2023 | Bill | 7/25/2023 | 99203 | 1 | $434.48 |
| 47115 | Integrity Medical Group, LLC | 0239156020101110 | 8/7/2023 | Bill | 7/25/2023 | 62321 | 1 | $2,619.66 |
| 47116 | Integrity Medical Group, LLC | 0239156020101110 | 8/7/2023 | Bill | 7/25/2023 | Q9967 | 1 | $100.00 |
| 47117 | Integrity Medical Group, LLC | 0239156020101110 | 8/7/2023 | Bill | 7/25/2023 | J2001 | 1 | $40.00 |
| 47118 | Integrity Medical Group, LLC | 0239156020101110 | 8/7/2023 | Bill | 7/25/2023 | J3490 | 1 | $30.00 |
| 47119 | Integrity Medical Group, LLC | 0239156020101110 | 8/7/2023 | Bill | 7/25/2023 | J1030 | 1 | $20.00 |
| 47120 | Integrity Medical Group, LLC | 8675416540000002 | 8/7/2023 | Bill | 7/25/2023 | 99212 | 1 | $175.64 |
| 47121 | Integrity Medical Group, LLC | 8676860980000001 | 8/7/2023 | Bill | 7/26/2023 | 99213 | 1 | $293.20 |
| 47122 | Integrity Medical Group, LLC | 8713670620000001 | 8/7/2023 | Bill | 7/18/2023 | 99203 | 1 | $434.48 |
| 47123 | Integrity Medical Group, LLC | 8691121580000004 | 8/7/2023 | Bill | 7/19/2023 | 99203 | 1 | $434.48 |
| 47124 | Integrity Medical Group, LLC | 8691121580000004 | 8/7/2023 | Bill | 7/19/2023 | 64493 | 1 | $2,046.96 |
| 47125 | Integrity Medical Group, LLC | 8691121580000004 | 8/7/2023 | Bill | 7/19/2023 | 94761 | 1 | $55.20 |
| 47126 | Integrity Medical Group, LLC | 8691121580000004 | 8/7/2023 | Bill | 7/19/2023 | J2001 | 1 | $40.00 |
| 47127 | Integrity Medical Group, LLC | 8691121580000004 | 8/7/2023 | Bill | 7/19/2023 | J3490 | 1 | $30.00 |
| 47128 | Integrity Medical Group, LLC | 8757586860000001 | 8/7/2023 | Bill | 7/19/2023 | 99213 | 1 | $293.20 |
| 47129 | Integrity Medical Group, LLC | 8757586860000001 | 8/7/2023 | Bill | 7/19/2023 | 64493 | 1 | $2,046.96 |
| 47130 | Integrity Medical Group, LLC | 8757586860000001 | 8/7/2023 | Bill | 7/19/2023 | 94761 | 1 | $55.20 |
| 47131 | Integrity Medical Group, LLC | 8757586860000001 | 8/7/2023 | Bill | 7/19/2023 | J2001 | 1 | $40.00 |
| 47132 | Integrity Medical Group, LLC | 8757586860000001 | 8/7/2023 | Bill | 7/19/2023 | J3490 | 1 | $30.00 |
| 47133 | Integrity Medical Group, LLC | 8757586860000001 | 8/7/2023 | Bill | 7/19/2023 | J1030 | 1 | $20.00 |
| 47134 | Integrity Medical Group, LLC | 8695077610000001 | 8/7/2023 | Bill | 7/26/2023 | 99213 | 1 | $293.20 |
| 47135 | Integrity Medical Group, LLC | 8695077610000001 | 8/7/2023 | Bill | 7/26/2023 | 62323 | 1 | $2,485.56 |
| 47136 | Integrity Medical Group, LLC | 8695077610000001 | 8/7/2023 | Bill | 7/26/2023 | Q9967 | 2 | $200.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 47137 | Integrity Medical Group, LLC | 8695077610000001 | 8/7/2023 | Bill | 7/26/2023 | 94761 | 1 | $55.20 |
| 47138 | Integrity Medical Group, LLC | 8695077610000001 | 8/7/2023 | Bill | 7/26/2023 | J2001 | 1 | $40.00 |
| 47139 | Integrity Medical Group, LLC | 8695077610000001 | 8/7/2023 | Bill | 7/26/2023 | J3490 | 1 | $30.00 |
| 47140 | Integrity Medical Group, LLC | 8695077610000001 | 8/7/2023 | Bill | 7/26/2023 | J1030 | 1 | $20.00 |
| 47141 | Integrity Medical Group, LLC | 8706781940000001 | 8/7/2023 | Bill | 7/18/2023 | 99213 | 1 | $293.20 |
| 47142 | Integrity Medical Group, LLC | 8706781940000001 | 8/7/2023 | Bill | 7/18/2023 | 62321 | 1 | $2,619.66 |
| 47143 | Integrity Medical Group, LLC | 8706781940000001 | 8/7/2023 | Bill | 7/18/2023 | Q9967 | 1 | $100.00 |
| 47144 | Integrity Medical Group, LLC | 8706781940000001 | 8/7/2023 | Bill | 7/18/2023 | J2001 | 1 | $40.00 |
| 47145 | Integrity Medical Group, LLC | 8706781940000001 | 8/7/2023 | Bill | 7/18/2023 | J3490 | 1 | $30.00 |
| 47146 | Integrity Medical Group, LLC | 8706781940000001 | 8/7/2023 | Bill | 7/18/2023 | J1030 | 1 | $20.00 |
| 47147 | Integrity Medical Group, LLC | 8768156790000001 | 8/7/2023 | Bill | 7/28/2023 | 99212 | 1 | $175.64 |
| 47148 | Integrity Medical Group, LLC | 0496024860101056 | 8/7/2023 | Bill | 7/25/2023 | 99213 | 1 | $293.20 |
| 47149 | Integrity Medical Group, LLC | 0109124980101154 | 8/7/2023 | Bill | 7/21/2023 | 62323 | 1 | $2,485.56 |
| 47150 | Integrity Medical Group, LLC | 0109124980101154 | 8/7/2023 | Bill | 7/21/2023 | Q9967 | 1 | $100.00 |
| 47151 | Integrity Medical Group, LLC | 0109124980101154 | 8/7/2023 | Bill | 7/21/2023 | J2001 | 1 | $40.00 |
| 47152 | Integrity Medical Group, LLC | 0109124980101154 | 8/7/2023 | Bill | 7/21/2023 | J1040 | 1 | $40.00 |
| 47153 | Integrity Medical Group, LLC | 0109124980101154 | 8/7/2023 | Bill | 7/21/2023 | J3490 | 1 | $30.00 |
| 47154 | Integrity Medical Group, LLC | 0109124980101154 | 8/7/2023 | Bill | 7/21/2023 | 99213 | 1 | $293.20 |
| 47155 | Integrity Medical Group, LLC | 8768684100000002 | 8/7/2023 | Bill | 7/27/2023 | 99024 | 1 | $577.36 |
| 47156 | Integrity Medical Group, LLC | 0539238070107020 | 8/7/2023 | Bill | 7/25/2023 | 99024 | 1 | $577.36 |
| 47157 | Integrity Medical Group, LLC | 0621963830000001 | 8/7/2023 | Bill | 7/27/2023 | 99024 | 1 | $577.36 |
| 47158 | Integrity Medical Group, LLC | 8680947800000001 | 8/7/2023 | Bill | 7/25/2023 | 99024 | 1 | $577.36 |
| 47159 | Integrity Medical Group, LLC | 0387935190101032 | 8/7/2023 | Bill | 7/31/2023 | 99024 | 1 | $577.36 |
| 47160 | Integrity Medical Group, LLC | 0175122890000001 | 8/7/2023 | Bill | 7/26/2023 | 95886 | 1 | $455.90 |
| 47161 | Integrity Medical Group, LLC | 0427134130101028 | 8/7/2023 | Bill | 7/18/2023 | 64494 | 1 | $1,038.36 |
| 47162 | Integrity Medical Group, LLC | 0356377030101045 | 8/7/2023 | Bill | 7/21/2023 | 95886 | 1 | $455.90 |

Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.

Exhibit "2" (Integrity Medical Group, LLC)

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 47163 | Integrity Medical Group, LLC | 8761568390000002 | 8/7/2023 | Bill | 7/21/2023 | 95886 | 1 | $455.90 |
| 47164 | Integrity Medical Group, LLC | 0486520020101047 | 8/7/2023 | Bill | 7/19/2023 | 64491 | 1 | $1,129.44 |
| 47165 | Integrity Medical Group, LLC | 0619559580000001 | 8/7/2023 | Bill | 7/25/2023 | 64491 | 1 | $1,129.44 |
| 47166 | Integrity Medical Group, LLC | 8691121580000004 | 8/7/2023 | Bill | 7/19/2023 | 64494 | 1 | $1,038.36 |
| 47167 | Integrity Medical Group, LLC | 8757586860000001 | 8/7/2023 | Bill | 7/19/2023 | 64494 | 1 | $1,038.36 |
| 47168 | Integrity Medical Group, LLC | 8699263630000005 | 8/7/2023 | Bill | 7/31/2023 | 99024 | 1 | $577.36 |
| 47169 | Integrity Medical Group, LLC | 8741160120000001 | 8/7/2023 | Bill | 7/24/2023 | 29873 | 1 | $7,190.76 |
| 47170 | Integrity Medical Group, LLC | 8699263630000005 | 8/7/2023 | Bill | 7/17/2023 | 29828 | 1 | $1,321.35 |
| 47171 | Integrity Medical Group, LLC | 8699263630000005 | 8/7/2023 | Bill | 7/17/2023 | 29828 | 1 | $13,213.56 |
| 47172 | Integrity Medical Group, LLC | 8699263630000005 | 8/7/2023 | Bill | 7/17/2023 | 29823 | 1 | $8,934.48 |
| 47173 | Integrity Medical Group, LLC | 8699263630000005 | 8/7/2023 | Bill | 7/17/2023 | 29824 | 1 | $8,298.96 |
| 47174 | Integrity Medical Group, LLC | 8699263630000005 | 8/7/2023 | Bill | 7/17/2023 | 29823 | 1 | $893.44 |
| 47175 | Integrity Medical Group, LLC | 8699263630000005 | 8/7/2023 | Bill | 7/17/2023 | 29824 | 1 | $829.89 |
| 47176 | Integrity Medical Group, LLC | 8741160120000001 | 8/7/2023 | Bill | 7/24/2023 | 29873 | 1 | $719.07 |
| 47177 | Integrity Medical Group, LLC | 0507834880101044 | 8/7/2023 | Bill | 7/22/2023 | 20610 | 1 | $445.80 |
| 47178 | Integrity Medical Group, LLC | 8699263630000005 | 8/7/2023 | Bill | 7/17/2023 | 29827 | 1 | $15,312.24 |
| 47179 | Integrity Medical Group, LLC | 8699263630000005 | 8/7/2023 | Bill | 7/17/2023 | 29827 | 1 | $1,531.22 |
| 47180 | Integrity Medical Group, LLC | 8699263630000005 | 8/7/2023 | Bill | 7/17/2023 | 29826 | 1 | $2,253.36 |
| 47181 | Integrity Medical Group, LLC | 8699263630000005 | 8/7/2023 | Bill | 7/17/2023 | 29826 | 1 | $225.33 |
| 47182 | Integrity Medical Group, LLC | 0474795340101054 | 8/7/2023 | Bill | 7/26/2023 | 94761 | 1 | $55.20 |
| 47183 | Integrity Medical Group, LLC | 8736116630000002 | 8/7/2023 | Bill | 7/19/2023 | 00409555502 | 1 | $30.00 |
| 47184 | Integrity Medical Group, LLC | 0497135850101123 | 8/8/2023 | Bill | 3/28/2023 | 99203 | 1 | $434.48 |
| 47185 | Integrity Medical Group, LLC | 0497135850101123 | 8/8/2023 | Bill | 3/28/2023 | 62323 | 1 | $2,485.56 |
| 47186 | Integrity Medical Group, LLC | 0497135850101123 | 8/8/2023 | Bill | 3/28/2023 | Q9967 | 1 | $100.00 |
| 47187 | Integrity Medical Group, LLC | 0497135850101123 | 8/8/2023 | Bill | 3/28/2023 | J2001 | 1 | $40.00 |
| 47188 | Integrity Medical Group, LLC | 0497135850101123 | 8/8/2023 | Bill | 3/28/2023 | J1030 | 1 | $20.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 47189 | Integrity Medical Group, LLC | 0497135850101123 | 8/8/2023 | Bill | 3/28/2023 | J3490 | 1 | $30.00 |
| 47190 | Integrity Medical Group, LLC | 0497135850101123 | 8/8/2023 | Bill | 3/28/2023 | 97010 | 1 | $10.00 |
| 47191 | Integrity Medical Group, LLC | 0497135850101123 | 8/8/2023 | Bill | 3/28/2023 | 94761 | 1 | $55.20 |
| 47192 | Integrity Medical Group, LLC | 0503707910101031 | 8/11/2023 | Bill | 7/31/2023 | 99204 | 1 | $662.12 |
| 47193 | Integrity Medical Group, LLC | 8669686680000004 | 8/11/2023 | Bill | 8/2/2023 | J2001 | 1 | $40.00 |
| 47194 | Integrity Medical Group, LLC | 8669686680000004 | 8/11/2023 | Bill | 8/2/2023 | J2001 | 1 | $40.00 |
| 47195 | Integrity Medical Group, LLC | 8669686680000004 | 8/11/2023 | Bill | 8/2/2023 | J3490 | 1 | $30.00 |
| 47196 | Integrity Medical Group, LLC | 8669686680000004 | 8/11/2023 | Bill | 8/2/2023 | J3490 | 1 | $30.00 |
| 47197 | Integrity Medical Group, LLC | 8669686680000004 | 8/11/2023 | Bill | 8/2/2023 | J1030 | 1 | $20.00 |
| 47198 | Integrity Medical Group, LLC | 8669686680000004 | 8/11/2023 | Bill | 8/2/2023 | J1030 | 1 | $20.00 |
| 47199 | Integrity Medical Group, LLC | 8709895260000001 | 8/11/2023 | Bill | 7/29/2023 | 99204 | 1 | $662.12 |
| 47200 | Integrity Medical Group, LLC | 0588689310101031 | 8/11/2023 | Bill | 8/2/2023 | 99214 | 1 | $432.96 |
| 47201 | Integrity Medical Group, LLC | 8669686680000004 | 8/11/2023 | Bill | 8/2/2023 | 99203 | 1 | $434.48 |
| 47202 | Integrity Medical Group, LLC | 8669686680000004 | 8/11/2023 | Bill | 8/2/2023 | 64490 | 1 | $2,263.44 |
| 47203 | Integrity Medical Group, LLC | 8669686680000004 | 8/11/2023 | Bill | 8/2/2023 | 20610 | 1 | $445.80 |
| 47204 | Integrity Medical Group, LLC | 8669686680000004 | 8/11/2023 | Bill | 8/2/2023 | Q9967 | 1 | $100.00 |
| 47205 | Integrity Medical Group, LLC | 8669686680000004 | 8/11/2023 | Bill | 8/2/2023 | 94761 | 1 | $55.20 |
| 47206 | Integrity Medical Group, LLC | 8669686680000004 | 8/11/2023 | Bill | 8/2/2023 | 64491 | 1 | $1,129.44 |
| 47207 | Integrity Medical Group, LLC | 8733708410000001 | 8/11/2023 | Bill | 8/3/2023 | 99213 | 1 | $293.20 |
| 47208 | Integrity Medical Group, LLC | 8733708410000001 | 8/11/2023 | Bill | 8/3/2023 | 62323 | 1 | $2,485.56 |
| 47209 | Integrity Medical Group, LLC | 8733708410000001 | 8/11/2023 | Bill | 8/3/2023 | Q9967 | 1 | $100.00 |
| 47210 | Integrity Medical Group, LLC | 8733708410000001 | 8/11/2023 | Bill | 8/3/2023 | J1040 | 1 | $40.00 |
| 47211 | Integrity Medical Group, LLC | 0645742090101041 | 8/11/2023 | Bill | 8/7/2023 | 99213 | 1 | $293.20 |
| 47212 | Integrity Medical Group, LLC | 0615876920107036 | 8/11/2023 | Bill | 8/3/2023 | 99204 | 1 | $662.12 |
| 47213 | Integrity Medical Group, LLC | 0615876920107036 | 8/11/2023 | Bill | 8/3/2023 | 62321 | 1 | $2,619.66 |
| 47214 | Integrity Medical Group, LLC | 0615876920107036 | 8/11/2023 | Bill | 8/3/2023 | Q9967 | 1 | $100.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **47215** | Integrity Medical Group, LLC | 0615876920107036 | 8/11/2023 | Bill | 8/3/2023 | J2001 | 1 | $40.00 |
| **47216** | Integrity Medical Group, LLC | 0615876920107036 | 8/11/2023 | Bill | 8/3/2023 | J1040 | 1 | $40.00 |
| **47217** | Integrity Medical Group, LLC | 8668101320000002 | 8/11/2023 | Bill | 7/31/2023 | 99203 | 1 | $434.48 |
| **47218** | Integrity Medical Group, LLC | 0189428460101023 | 8/11/2023 | Bill | 8/1/2023 | 99204 | 1 | $662.12 |
| **47219** | Integrity Medical Group, LLC | 8764694350000002 | 8/11/2023 | Bill | 8/3/2023 | 99212 | 1 | $175.64 |
| **47220** | Integrity Medical Group, LLC | 8727260000000001 | 8/11/2023 | Bill | 7/28/2023 | 99203 | 1 | $434.48 |
| **47221** | Integrity Medical Group, LLC | 8679150460000001 | 8/11/2023 | Bill | 8/7/2023 | 99213 | 1 | $293.20 |
| **47222** | Integrity Medical Group, LLC | 0189428460101023 | 8/11/2023 | Bill | 8/1/2023 | 99204 | 1 | $662.12 |
| **47223** | Integrity Medical Group, LLC | 8736344080000004 | 8/11/2023 | Bill | 8/2/2023 | 99204 | 1 | $662.12 |
| **47224** | Integrity Medical Group, LLC | 8736360550000001 | 8/11/2023 | Bill | 7/31/2024 | 99212 | 1 | $175.64 |
| **47225** | Integrity Medical Group, LLC | 0158299880101071 | 8/11/2023 | Bill | 8/1/2023 | 99212 | 1 | $175.64 |
| **47226** | Integrity Medical Group, LLC | 0537521600101217 | 8/11/2023 | Bill | 8/3/2023 | 99212 | 1 | $175.64 |
| **47227** | Integrity Medical Group, LLC | 0641008730000003 | 8/11/2023 | Bill | 8/3/2023 | 99204 | 1 | $662.12 |
| **47228** | Integrity Medical Group, LLC | 0641008730000003 | 8/11/2023 | Bill | 8/3/2023 | 62323 | 1 | $2,485.56 |
| **47229** | Integrity Medical Group, LLC | 0641008730000003 | 8/11/2023 | Bill | 8/3/2023 | Q9967 | 1 | $100.00 |
| **47230** | Integrity Medical Group, LLC | 0641008730000003 | 8/11/2023 | Bill | 8/3/2023 | J2001 | 1 | $40.00 |
| **47231** | Integrity Medical Group, LLC | 0641008730000003 | 8/11/2023 | Bill | 8/3/2023 | J1040 | 1 | $40.00 |
| **47232** | Integrity Medical Group, LLC | 8672406860000001 | 8/11/2023 | Bill | 7/31/2023 | 99213 | 1 | $293.20 |
| **47233** | Integrity Medical Group, LLC | 0189428460101023 | 8/11/2023 | Bill | 8/1/2023 | 99204 | 1 | $662.12 |
| **47234** | Integrity Medical Group, LLC | 0190095370101174 | 8/11/2023 | Bill | 8/1/2023 | 99213 | 1 | $293.20 |
| **47235** | Integrity Medical Group, LLC | 0190095370101174 | 8/11/2023 | Bill | 8/1/2023 | 62321 | 1 | $2,619.66 |
| **47236** | Integrity Medical Group, LLC | 0190095370101174 | 8/11/2023 | Bill | 8/1/2023 | Q9967 | 1 | $100.00 |
| **47237** | Integrity Medical Group, LLC | 0190095370101174 | 8/11/2023 | Bill | 8/1/2023 | J2001 | 1 | $40.00 |
| **47238** | Integrity Medical Group, LLC | 0190095370101174 | 8/11/2023 | Bill | 8/1/2023 | J1040 | 1 | $40.00 |
| **47239** | Integrity Medical Group, LLC | 0522807220101068 | 8/11/2023 | Bill | 8/2/2023 | 99213 | 1 | $293.20 |
| **47240** | Integrity Medical Group, LLC | 8736344080000004 | 8/11/2023 | Bill | 8/2/2023 | 99204 | 1 | $662.12 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 47241 | Integrity Medical Group, LLC | 0503707910101036 | 8/11/2023 | Bill | 7/31/2023 | 99204 | 1 | $662.12 |
| 47242 | Integrity Medical Group, LLC | 8677550620000001 | 8/11/2023 | Bill | 8/1/2023 | 99203 | 1 | $434.48 |
| 47243 | Integrity Medical Group, LLC | 8677550620000001 | 8/11/2023 | Bill | 8/1/2023 | 64493 | 1 | $2,046.96 |
| 47244 | Integrity Medical Group, LLC | 8677550620000001 | 8/11/2023 | Bill | 8/1/2023 | 64494 | 1 | $1,038.36 |
| 47245 | Integrity Medical Group, LLC | 8677550620000001 | 8/11/2023 | Bill | 8/1/2023 | J2001 | 1 | $40.00 |
| 47246 | Integrity Medical Group, LLC | 8677550620000001 | 8/11/2023 | Bill | 8/1/2023 | J1030 | 1 | $20.00 |
| 47247 | Integrity Medical Group, LLC | 8698192830000007 | 8/11/2023 | Bill | 8/3/2023 | 99204 | 1 | $662.12 |
| 47248 | Integrity Medical Group, LLC | 8783213250000001 | 8/11/2023 | Bill | 7/31/2023 | 99213 | 1 | $293.20 |
| 47249 | Integrity Medical Group, LLC | 8674852460000004 | 8/11/2023 | Bill | 8/4/2023 | 99203 | 1 | $434.48 |
| 47250 | Integrity Medical Group, LLC | 8670499680000002 | 8/11/2023 | Bill | 8/3/2023 | 99204 | 1 | $662.12 |
| 47251 | Integrity Medical Group, LLC | 8690123270000001 | 8/11/2023 | Bill | 8/4/2023 | 99203 | 1 | $434.48 |
| 47252 | Integrity Medical Group, LLC | 8684551830000014 | 8/11/2023 | Bill | 7/31/2023 | 99213 | 1 | $293.20 |
| 47253 | Integrity Medical Group, LLC | 8684551830000014 | 8/11/2023 | Bill | 7/31/2023 | 62321 | 1 | $2,619.66 |
| 47254 | Integrity Medical Group, LLC | 8684551830000014 | 8/11/2023 | Bill | 7/31/2023 | J2001 | 1 | $40.00 |
| 47255 | Integrity Medical Group, LLC | 8684551830000014 | 8/11/2023 | Bill | 7/31/2023 | J1030 | 1 | $20.00 |
| 47256 | Integrity Medical Group, LLC | 0404341120101093 | 8/11/2023 | Bill | 8/2/2023 | 99204 | 1 | $662.12 |
| 47257 | Integrity Medical Group, LLC | 0404341120101093 | 8/11/2023 | Bill | 8/2/2023 | 62323 | 1 | $2,485.56 |
| 47258 | Integrity Medical Group, LLC | 0404341120101093 | 8/11/2023 | Bill | 8/2/2023 | Q9967 | 1 | $100.00 |
| 47259 | Integrity Medical Group, LLC | 0404341120101093 | 8/11/2023 | Bill | 8/2/2023 | J2001 | 1 | $40.00 |
| 47260 | Integrity Medical Group, LLC | 0404341120101093 | 8/11/2023 | Bill | 8/2/2023 | J1040 | 1 | $40.00 |
| 47261 | Integrity Medical Group, LLC | 8736348580000002 | 8/11/2023 | Bill | 8/7/2023 | 99213 | 1 | $293.20 |
| 47262 | Integrity Medical Group, LLC | 8736348580000002 | 8/11/2023 | Bill | 8/7/2023 | 62321 | 1 | $2,619.66 |
| 47263 | Integrity Medical Group, LLC | 8736348580000002 | 8/11/2023 | Bill | 8/7/2023 | Q9967 | 1 | $100.00 |
| 47264 | Integrity Medical Group, LLC | 8736348580000002 | 8/11/2023 | Bill | 8/7/2023 | J2001 | 1 | $40.00 |
| 47265 | Integrity Medical Group, LLC | 8736348580000002 | 8/11/2023 | Bill | 8/7/2023 | J1040 | 1 | $40.00 |
| 47266 | Integrity Medical Group, LLC | 0590989670101016 | 8/11/2023 | Bill | 8/4/2023 | J2001 | 1 | $40.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 47267 | Integrity Medical Group, LLC | 0590989670101016 | 8/11/2023 | Bill | 8/4/2023 | J1040 | 1 | $40.00 |
| 47268 | Integrity Medical Group, LLC | 0590989670101016 | 8/11/2023 | Bill | 8/4/2023 | 99204 | 1 | $662.12 |
| 47269 | Integrity Medical Group, LLC | 0590989670101016 | 8/11/2023 | Bill | 8/4/2023 | 62323 | 1 | $2,485.56 |
| 47270 | Integrity Medical Group, LLC | 0590989670101016 | 8/11/2023 | Bill | 8/4/2023 | Q9967 | 1 | $100.00 |
| 47271 | Integrity Medical Group, LLC | 0362295660101049 | 8/11/2023 | Bill | 7/31/2023 | 99212 | 1 | $175.64 |
| 47272 | Integrity Medical Group, LLC | 8764376490000001 | 8/11/2023 | Bill | 8/3/2023 | 99204 | 1 | $662.12 |
| 47273 | Integrity Medical Group, LLC | 0037320710101299 | 8/11/2023 | Bill | 8/5/2023 | 99204 | 1 | $662.12 |
| 47274 | Integrity Medical Group, LLC | 0364548910101125 | 8/11/2023 | Bill | 8/2/2023 | 99212 | 1 | $175.64 |
| 47275 | Integrity Medical Group, LLC | 0364548910101125 | 8/11/2023 | Bill | 8/2/2023 | 95910 | 1 | $794.80 |
| 47276 | Integrity Medical Group, LLC | 0364548910101125 | 8/11/2023 | Bill | 8/2/2023 | 95886 | 1 | $455.90 |
| 47277 | Integrity Medical Group, LLC | 8758699670000001 | 8/11/2023 | Bill | 8/7/2023 | 99204 | 1 | $662.12 |
| 47278 | Integrity Medical Group, LLC | 8772981090000001 | 8/11/2023 | Bill | 8/5/2023 | 99204 | 1 | $662.12 |
| 47279 | Integrity Medical Group, LLC | 0082096730101098 | 8/11/2023 | Bill | 7/31/2023 | 99213 | 1 | $293.20 |
| 47280 | Integrity Medical Group, LLC | 8688586970000001 | 8/11/2023 | Bill | 8/3/2023 | 99212 | 1 | $175.64 |
| 47281 | Integrity Medical Group, LLC | 8713784450000001 | 8/11/2023 | Bill | 8/2/2023 | 63030 | 1 | $14,678.58 |
| 47282 | Integrity Medical Group, LLC | 0450355620000001 | 8/11/2023 | Bill | 8/4/2023 | 99213 | 1 | $293.20 |
| 47283 | Integrity Medical Group, LLC | 0450355620000001 | 8/11/2023 | Bill | 8/4/2023 | 62323 | 1 | $2,485.56 |
| 47284 | Integrity Medical Group, LLC | 0450355620000001 | 8/11/2023 | Bill | 8/4/2023 | Q9967 | 1 | $100.00 |
| 47285 | Integrity Medical Group, LLC | 0450355620000001 | 8/11/2023 | Bill | 8/4/2023 | J2001 | 1 | $40.00 |
| 47286 | Integrity Medical Group, LLC | 0450355620000001 | 8/11/2023 | Bill | 8/4/2023 | J1040 | 1 | $40.00 |
| 47287 | Integrity Medical Group, LLC | 0450355620000001 | 8/11/2023 | Bill | 8/4/2023 | J3490 | 1 | $30.00 |
| 47288 | Integrity Medical Group, LLC | 0165902200101032 | 8/11/2023 | Bill | 7/21/2023 | 99204 | 1 | $662.12 |
| 47289 | Integrity Medical Group, LLC | 8672388260000001 | 8/11/2023 | Bill | 8/2/2023 | 99212 | 1 | $175.64 |
| 47290 | Integrity Medical Group, LLC | 0653883420101031 | 8/11/2023 | Bill | 8/2/2023 | 99214 | 1 | $432.96 |
| 47291 | Integrity Medical Group, LLC | 0644892180000001 | 8/11/2023 | Bill | 8/2/2023 | 99213 | 1 | $293.20 |
| 47292 | Integrity Medical Group, LLC | 0541914920101057 | 8/11/2023 | Bill | 8/1/2023 | J3490 | 1 | $30.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **47293** | Integrity Medical Group, LLC | 0541914920101057 | 8/11/2023 | Bill | 8/1/2023 | 99213 | 1 | $293.20 |
| **47294** | Integrity Medical Group, LLC | 0541914920101057 | 8/11/2023 | Bill | 8/1/2023 | 62323 | 1 | $2,485.56 |
| **47295** | Integrity Medical Group, LLC | 0541914920101057 | 8/11/2023 | Bill | 8/1/2023 | Q9967 | 1 | $100.00 |
| **47296** | Integrity Medical Group, LLC | 0541914920101057 | 8/11/2023 | Bill | 8/1/2023 | J2001 | 1 | $40.00 |
| **47297** | Integrity Medical Group, LLC | 0541914920101057 | 8/11/2023 | Bill | 8/1/2023 | J1040 | 1 | $40.00 |
| **47298** | Integrity Medical Group, LLC | 0144741170101144 | 8/11/2023 | Bill | 8/4/2023 | 99213 | 1 | $293.20 |
| **47299** | Integrity Medical Group, LLC | 0144741170101144 | 8/11/2023 | Bill | 8/4/2023 | 62323 | 1 | $2,485.56 |
| **47300** | Integrity Medical Group, LLC | 0144741170101144 | 8/11/2023 | Bill | 8/4/2023 | Q9967 | 1 | $100.00 |
| **47301** | Integrity Medical Group, LLC | 0144741170101144 | 8/11/2023 | Bill | 8/4/2023 | J2001 | 1 | $40.00 |
| **47302** | Integrity Medical Group, LLC | 0144741170101144 | 8/11/2023 | Bill | 8/4/2023 | J1040 | 1 | $40.00 |
| **47303** | Integrity Medical Group, LLC | 0144741170101144 | 8/11/2023 | Bill | 8/4/2023 | J3490 | 1 | $30.00 |
| **47304** | Integrity Medical Group, LLC | 0203532750000003 | 8/11/2023 | Bill | 8/3/2023 | 99212 | 1 | $175.64 |
| **47305** | Integrity Medical Group, LLC | 0634151730000008 | 8/11/2023 | Bill | 8/1/2023 | 99204 | 1 | $662.12 |
| **47306** | Integrity Medical Group, LLC | 0315331070101075 | 8/11/2023 | Bill | 8/5/2023 | 99204 | 1 | $662.12 |
| **47307** | Integrity Medical Group, LLC | 0642352480101016 | 8/11/2023 | Bill | 8/3/2023 | 99213 | 1 | $293.20 |
| **47308** | Integrity Medical Group, LLC | 0639744580101033 | 8/11/2023 | Bill | 6/29/2023 | 99204 | 1 | $662.12 |
| **47309** | Integrity Medical Group, LLC | 0365018790101037 | 8/11/2023 | Bill | 8/2/2023 | 99214 | 1 | $432.96 |
| **47310** | Integrity Medical Group, LLC | 0387935190101032 | 8/11/2023 | Bill | 7/17/2023 | 29806 | 1 | $13,777.60 |
| **47311** | Integrity Medical Group, LLC | 0387935190101032 | 8/11/2023 | Bill | 7/17/2023 | 29828 | 1 | $13,213.56 |
| **47312** | Integrity Medical Group, LLC | 0387935190101032 | 8/11/2023 | Bill | 7/17/2023 | 29824 | 1 | $8,298.96 |
| **47313** | Integrity Medical Group, LLC | 0387935190101032 | 8/11/2023 | Bill | 7/17/2023 | 64721 | 1 | $7,324.35 |
| **47314** | Integrity Medical Group, LLC | 0387935190101032 | 8/11/2023 | Bill | 7/17/2023 | 29827 | 1 | $15,312.24 |
| **47315** | Integrity Medical Group, LLC | 0387935190101032 | 8/11/2023 | Bill | 7/17/2023 | 29827 | 1 | $1,531.22 |
| **47316** | Integrity Medical Group, LLC | 0387935190101032 | 8/11/2023 | Bill | 7/17/2023 | 29806 | 1 | $1,377.76 |
| **47317** | Integrity Medical Group, LLC | 0387935190101032 | 8/11/2023 | Bill | 7/17/2023 | 29828 | 1 | $1,321.35 |
| **47318** | Integrity Medical Group, LLC | 0387935190101032 | 8/11/2023 | Bill | 7/17/2023 | 29824 | 1 | $829.89 |

Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.

Exhibit "2" (Integrity Medical Group, LLC)

| 47319 | Integrity Medical Group, LLC | 0387935190101032 | 8/11/2023 | Bill | 7/17/2023 | 64721 | 1 | $732.43 |
| 47320 | Integrity Medical Group, LLC | 0541914920101057 | 8/11/2023 | Bill | 7/31/2023 | 99213 | 1 | $293.20 |
| 47321 | Integrity Medical Group, LLC | 0605964940101052 | 8/11/2023 | Bill | 8/2/2023 | 99213 | 1 | $293.20 |
| 47322 | Integrity Medical Group, LLC | 0489976720101031 | 8/11/2023 | Bill | 8/1/2023 | 99213 | 1 | $293.20 |
| 47323 | Integrity Medical Group, LLC | 8720334950000001 | 8/11/2023 | Bill | 8/2/2023 | 99213 | 1 | $293.20 |
| 47324 | Integrity Medical Group, LLC | 8720334950000001 | 8/11/2023 | Bill | 8/2/2023 | 62321 | 1 | $2,619.66 |
| 47325 | Integrity Medical Group, LLC | 8720334950000001 | 8/11/2023 | Bill | 8/2/2023 | Q9967 | 1 | $100.00 |
| 47326 | Integrity Medical Group, LLC | 8720334950000001 | 8/11/2023 | Bill | 8/2/2023 | J2001 | 1 | $40.00 |
| 47327 | Integrity Medical Group, LLC | 8720334950000001 | 8/11/2023 | Bill | 8/2/2023 | J3490 | 1 | $30.00 |
| 47328 | Integrity Medical Group, LLC | 8720334950000001 | 8/11/2023 | Bill | 8/2/2023 | J1030 | 1 | $20.00 |
| 47329 | Integrity Medical Group, LLC | 0526777420101049 | 8/11/2023 | Bill | 8/7/2023 | 99213 | 1 | $293.20 |
| 47330 | Integrity Medical Group, LLC | 0526777420101049 | 8/11/2023 | Bill | 8/7/2023 | 62321 | 1 | $2,619.66 |
| 47331 | Integrity Medical Group, LLC | 0526777420101049 | 8/11/2023 | Bill | 8/7/2023 | Q9967 | 1 | $100.00 |
| 47332 | Integrity Medical Group, LLC | 0526777420101049 | 8/11/2023 | Bill | 8/7/2023 | J2001 | 1 | $40.00 |
| 47333 | Integrity Medical Group, LLC | 0526777420101049 | 8/11/2023 | Bill | 8/7/2023 | J1040 | 1 | $40.00 |
| 47334 | Integrity Medical Group, LLC | 0526777420101049 | 8/11/2023 | Bill | 8/7/2023 | J3490 | 1 | $30.00 |
| 47335 | Integrity Medical Group, LLC | 0588689310101031 | 8/11/2023 | Bill | 8/2/2023 | 99214 | 1 | $432.96 |
| 47336 | Integrity Medical Group, LLC | 0315331070101075 | 8/11/2023 | Bill | 8/5/2023 | 99204 | 1 | $662.12 |
| 47337 | Integrity Medical Group, LLC | 8691121580000004 | 8/11/2023 | Bill | 8/1/2023 | J1030 | 1 | $20.00 |
| 47338 | Integrity Medical Group, LLC | 0155075540101086 | 8/11/2023 | Bill | 8/1/2023 | 99204 | 1 | $662.12 |
| 47339 | Integrity Medical Group, LLC | 0155075540101086 | 8/11/2023 | Bill | 8/1/2023 | 62323 | 1 | $2,485.56 |
| 47340 | Integrity Medical Group, LLC | 0155075540101086 | 8/11/2023 | Bill | 8/1/2023 | Q9967 | 1 | $100.00 |
| 47341 | Integrity Medical Group, LLC | 0155075540101086 | 8/11/2023 | Bill | 8/1/2023 | J2001 | 1 | $40.00 |
| 47342 | Integrity Medical Group, LLC | 0155075540101086 | 8/11/2023 | Bill | 8/1/2023 | J1040 | 1 | $40.00 |
| 47343 | Integrity Medical Group, LLC | 0155075540101086 | 8/11/2023 | Bill | 8/1/2023 | J3490 | 1 | $30.00 |
| 47344 | Integrity Medical Group, LLC | 0221871730101045 | 8/11/2023 | Bill | 8/3/2023 | 99213 | 1 | $293.20 |

Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.

Exhibit "2" (Integrity Medical Group, LLC)

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 47345 | Integrity Medical Group, LLC | 8757400560000001 | 8/11/2023 | Bill | 8/1/2023 | 99213 | 1 | $293.20 |
| 47346 | Integrity Medical Group, LLC | 8757400560000001 | 8/11/2023 | Bill | 8/1/2023 | 64493 | 1 | $2,046.96 |
| 47347 | Integrity Medical Group, LLC | 8757400560000001 | 8/11/2023 | Bill | 8/1/2023 | 94761 | 1 | $55.20 |
| 47348 | Integrity Medical Group, LLC | 8757400560000001 | 8/11/2023 | Bill | 8/1/2023 | J2001 | 1 | $40.00 |
| 47349 | Integrity Medical Group, LLC | 8757400560000001 | 8/11/2023 | Bill | 8/1/2023 | J3490 | 1 | $30.00 |
| 47350 | Integrity Medical Group, LLC | 8757400560000001 | 8/11/2023 | Bill | 8/1/2023 | J1030 | 1 | $20.00 |
| 47351 | Integrity Medical Group, LLC | 0388550120101035 | 8/11/2023 | Bill | 8/3/2023 | 99212 | 1 | $175.64 |
| 47352 | Integrity Medical Group, LLC | 0623850730000006 | 8/11/2023 | Bill | 8/3/2023 | 99204 | 1 | $662.12 |
| 47353 | Integrity Medical Group, LLC | 0236759330101218 | 8/11/2023 | Bill | 8/2/2023 | 99214 | 1 | $432.96 |
| 47354 | Integrity Medical Group, LLC | 8713784450000001 | 8/11/2023 | Bill | 8/2/2023 | 63030 | 1 | $1,467.85 |
| 47355 | Integrity Medical Group, LLC | 0652709170101015 | 8/11/2023 | Bill | 7/31/2023 | 99213 | 1 | $293.20 |
| 47356 | Integrity Medical Group, LLC | 0652709170101015 | 8/11/2023 | Bill | 7/31/2023 | 64451 | 1 | $1,889.84 |
| 47357 | Integrity Medical Group, LLC | 0652709170101015 | 8/11/2023 | Bill | 7/31/2023 | 94761 | 1 | $55.20 |
| 47358 | Integrity Medical Group, LLC | 0652709170101015 | 8/11/2023 | Bill | 7/31/2023 | J2001 | 1 | $40.00 |
| 47359 | Integrity Medical Group, LLC | 0652709170101015 | 8/11/2023 | Bill | 7/31/2023 | J3490 | 1 | $30.00 |
| 47360 | Integrity Medical Group, LLC | 8692984160000001 | 8/11/2023 | Bill | 8/3/2023 | J3490 | 1 | $30.00 |
| 47361 | Integrity Medical Group, LLC | 8692984160000001 | 8/11/2023 | Bill | 8/3/2023 | 99204 | 1 | $662.12 |
| 47362 | Integrity Medical Group, LLC | 8692984160000001 | 8/11/2023 | Bill | 8/3/2023 | 62321 | 1 | $2,619.66 |
| 47363 | Integrity Medical Group, LLC | 8692984160000001 | 8/11/2023 | Bill | 8/3/2023 | Q9967 | 1 | $100.00 |
| 47364 | Integrity Medical Group, LLC | 8692984160000001 | 8/11/2023 | Bill | 8/3/2023 | J2001 | 1 | $40.00 |
| 47365 | Integrity Medical Group, LLC | 8692984160000001 | 8/11/2023 | Bill | 8/3/2023 | J1040 | 1 | $40.00 |
| 47366 | Integrity Medical Group, LLC | 8676860980000001 | 8/11/2023 | Bill | 8/7/2023 | 99204 | 1 | $662.12 |
| 47367 | Integrity Medical Group, LLC | 8676860980000001 | 8/11/2023 | Bill | 8/7/2023 | 62323 | 1 | $2,485.56 |
| 47368 | Integrity Medical Group, LLC | 8676860980000001 | 8/11/2023 | Bill | 8/7/2023 | Q9967 | 1 | $100.00 |
| 47369 | Integrity Medical Group, LLC | 8676860980000001 | 8/11/2023 | Bill | 8/7/2023 | J2001 | 1 | $40.00 |
| 47370 | Integrity Medical Group, LLC | 8676860980000001 | 8/11/2023 | Bill | 8/7/2023 | J1040 | 1 | $40.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 47371 | Integrity Medical Group, LLC | 8676860980000001 | 8/11/2023 | Bill | 8/7/2023 | J3490 | 1 | $30.00 |
| 47372 | Integrity Medical Group, LLC | 0263860160101020 | 8/11/2023 | Bill | 8/2/2023 | 99212 | 1 | $175.64 |
| 47373 | Integrity Medical Group, LLC | 8691121580000004 | 8/11/2023 | Bill | 8/1/2023 | 99213 | 1 | $293.20 |
| 47374 | Integrity Medical Group, LLC | 8691121580000004 | 8/11/2023 | Bill | 8/1/2023 | 64493 | 1 | $2,046.96 |
| 47375 | Integrity Medical Group, LLC | 8691121580000004 | 8/11/2023 | Bill | 8/1/2023 | 94761 | 1 | $55.20 |
| 47376 | Integrity Medical Group, LLC | 8691121580000004 | 8/11/2023 | Bill | 8/1/2023 | J2001 | 1 | $40.00 |
| 47377 | Integrity Medical Group, LLC | 8691121580000004 | 8/11/2023 | Bill | 8/1/2023 | J3490 | 1 | $30.00 |
| 47378 | Integrity Medical Group, LLC | 0379352750101165 | 8/11/2023 | Bill | 8/2/2023 | 99214 | 1 | $432.96 |
| 47379 | Integrity Medical Group, LLC | 0578083220101030 | 8/11/2023 | Bill | 8/2/2023 | 99024 | 1 | $577.36 |
| 47380 | Integrity Medical Group, LLC | 0365435910101030 | 8/11/2023 | Bill | 8/4/2023 | 99024 | 1 | $577.36 |
| 47381 | Integrity Medical Group, LLC | 8751623440000003 | 8/11/2023 | Bill | 7/31/2023 | 99024 | 1 | $577.36 |
| 47382 | Integrity Medical Group, LLC | 8713784450000001 | 8/11/2023 | Bill | 8/2/2023 | 69990 | 1 | $3,439.80 |
| 47383 | Integrity Medical Group, LLC | 0387935190101032 | 8/11/2023 | Bill | 7/17/2023 | 29826 | 1 | $2,253.36 |
| 47384 | Integrity Medical Group, LLC | 0387935190101032 | 8/11/2023 | Bill | 7/17/2023 | 29826 | 1 | $225.33 |
| 47385 | Integrity Medical Group, LLC | 8757400560000001 | 8/11/2023 | Bill | 8/1/2023 | 64494 | 1 | $1,038.36 |
| 47386 | Integrity Medical Group, LLC | 8713784450000001 | 8/11/2023 | Bill | 8/2/2023 | 69990 | 1 | $343.98 |
| 47387 | Integrity Medical Group, LLC | 8691121580000004 | 8/11/2023 | Bill | 8/1/2023 | 64494 | 1 | $1,038.36 |
| 47388 | Integrity Medical Group, LLC | 0404341120101093 | 8/11/2023 | Bill | 8/2/2023 | A0100 | 1 | $31.83 |
| 47389 | Integrity Medical Group, LLC | 0082096730101098 | 8/11/2023 | Bill | 7/31/2023 | A0100 | 1 | $20.58 |
| 47390 | Integrity Medical Group, LLC | 0615876920107036 | 8/11/2023 | Bill | 8/3/2023 | J3490 | 1 | $30.00 |
| 47391 | Integrity Medical Group, LLC | 0641008730000003 | 8/11/2023 | Bill | 8/3/2023 | J3490 | 1 | $30.00 |
| 47392 | Integrity Medical Group, LLC | 0190095370101174 | 8/11/2023 | Bill | 8/1/2023 | J3490 | 1 | $30.00 |
| 47393 | Integrity Medical Group, LLC | 8684551830000014 | 8/11/2023 | Bill | 7/31/2023 | J3490 | 1 | $30.00 |
| 47394 | Integrity Medical Group, LLC | 0404341120101093 | 8/11/2023 | Bill | 8/2/2023 | J3490 | 1 | $30.00 |
| 47395 | Integrity Medical Group, LLC | 8736348580000002 | 8/11/2023 | Bill | 8/7/2023 | J3490 | 1 | $30.00 |
| 47396 | Integrity Medical Group, LLC | 0590989670101016 | 8/11/2023 | Bill | 8/4/2023 | J3490 | 1 | $30.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 47397 | Integrity Medical Group, LLC | 8684551830000014 | 8/11/2023 | Bill | 7/31/2023 | 09967 | 1 | $100.00 |
| 47398 | Integrity Medical Group, LLC | 8677550620000001 | 8/11/2023 | Bill | 8/1/2023 | 94761 | 1 | $55.20 |
| 47399 | Integrity Medical Group, LLC | 8733708410000001 | 8/11/2023 | Bill | 8/3/2023 | 55150016505 | 1 | $40.00 |
| 47400 | Integrity Medical Group, LLC | 8733708410000001 | 8/11/2023 | Bill | 8/3/2023 | 00409555502 | 1 | $30.00 |
| 47401 | Integrity Medical Group, LLC | 8674730030000000 | 8/21/2023 | Bill | 8/9/2023 | 99213 | 1 | $293.20 |
| 47402 | Integrity Medical Group, LLC | 8679152690000006 | 8/21/2023 | Bill | 8/3/2023 | 99214 | 1 | $432.96 |
| 47403 | Integrity Medical Group, LLC | 0556968820101085 | 8/21/2023 | Bill | 8/8/2023 | 99203 | 1 | $434.48 |
| 47404 | Integrity Medical Group, LLC | 8780962910000002 | 8/21/2023 | Bill | 8/7/2023 | 99204 | 1 | $662.12 |
| 47405 | Integrity Medical Group, LLC | 8780962910000002 | 8/21/2023 | Bill | 8/7/2023 | J2001 | 1 | $40.00 |
| 47406 | Integrity Medical Group, LLC | 8780962910000002 | 8/21/2023 | Bill | 8/7/2023 | J3301 | 1 | $10.00 |
| 47407 | Integrity Medical Group, LLC | 0512973120101028 | 8/21/2023 | Bill | 8/11/2023 | 99213 | 1 | $293.20 |
| 47408 | Integrity Medical Group, LLC | 8680374900000008 | 8/21/2023 | Bill | 8/7/2023 | 99204 | 1 | $662.12 |
| 47409 | Integrity Medical Group, LLC | 0387672000101166 | 8/21/2023 | Bill | 8/7/2023 | 99213 | 1 | $293.20 |
| 47410 | Integrity Medical Group, LLC | 8672665370000004 | 8/21/2023 | Bill | 8/10/2023 | 99203 | 1 | $434.48 |
| 47411 | Integrity Medical Group, LLC | 8765518550000003 | 8/21/2023 | Bill | 8/11/2023 | 99213 | 1 | $293.20 |
| 47412 | Integrity Medical Group, LLC | 8761812200000001 | 8/21/2023 | Bill | 8/7/2023 | 99204 | 1 | $662.12 |
| 47413 | Integrity Medical Group, LLC | 8764376490000001 | 8/21/2023 | Bill | 8/9/2023 | 99204 | 1 | $662.12 |
| 47414 | Integrity Medical Group, LLC | 8764376490000001 | 8/21/2023 | Bill | 8/10/2023 | 99213 | 1 | $293.20 |
| 47415 | Integrity Medical Group, LLC | 8764376490000001 | 8/21/2023 | Bill | 8/10/2023 | 62323 | 1 | $2,485.56 |
| 47416 | Integrity Medical Group, LLC | 8764376490000001 | 8/21/2023 | Bill | 8/10/2023 | Q9967 | 1 | $100.00 |
| 47417 | Integrity Medical Group, LLC | 8764376490000001 | 8/21/2023 | Bill | 8/10/2023 | J2001 | 1 | $40.00 |
| 47418 | Integrity Medical Group, LLC | 8764376490000001 | 8/21/2023 | Bill | 8/10/2023 | J1040 | 1 | $40.00 |
| 47419 | Integrity Medical Group, LLC | 8787172090000001 | 8/21/2023 | Bill | 8/10/2023 | 99204 | 1 | $662.12 |
| 47420 | Integrity Medical Group, LLC | 8783213250000001 | 8/21/2023 | Bill | 8/8/2023 | 99213 | 1 | $293.20 |
| 47421 | Integrity Medical Group, LLC | 0296057330101114 | 8/21/2023 | Bill | 8/8/2023 | 99213 | 1 | $293.20 |
| 47422 | Integrity Medical Group, LLC | 0296057330101114 | 8/21/2023 | Bill | 8/8/2023 | 62323 | 1 | $2,485.56 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 47423 | Integrity Medical Group, LLC | 0296057330101114 | 8/21/2023 | Bill | 8/8/2023 | Q9967 | 1 | $100.00 |
| 47424 | Integrity Medical Group, LLC | 0296057330101114 | 8/21/2023 | Bill | 8/8/2023 | J2001 | 1 | $40.00 |
| 47425 | Integrity Medical Group, LLC | 0296057330101114 | 8/21/2023 | Bill | 8/8/2023 | J1040 | 1 | $40.00 |
| 47426 | Integrity Medical Group, LLC | 0362721520101078 | 8/21/2023 | Bill | 8/7/2023 | 99204 | 1 | $662.12 |
| 47427 | Integrity Medical Group, LLC | 8703681110000002 | 8/21/2023 | Bill | 8/9/2023 | 99204 | 1 | $662.12 |
| 47428 | Integrity Medical Group, LLC | 8676308700000002 | 8/21/2023 | Bill | 8/9/2023 | 99213 | 1 | $293.20 |
| 47429 | Integrity Medical Group, LLC | 8676308700000002 | 8/21/2023 | Bill | 8/9/2023 | 62323 | 1 | $2,485.56 |
| 47430 | Integrity Medical Group, LLC | 8676308700000002 | 8/21/2023 | Bill | 8/9/2023 | Q9967 | 1 | $100.00 |
| 47431 | Integrity Medical Group, LLC | 8676308700000002 | 8/21/2023 | Bill | 8/9/2023 | J2001 | 1 | $40.00 |
| 47432 | Integrity Medical Group, LLC | 8676308700000002 | 8/21/2023 | Bill | 8/9/2023 | J1040 | 1 | $40.00 |
| 47433 | Integrity Medical Group, LLC | 0440531520101059 | 8/21/2023 | Bill | 8/10/2023 | 99213 | 1 | $293.20 |
| 47434 | Integrity Medical Group, LLC | 8738682520000003 | 8/21/2023 | Bill | 5/18/2023 | 99204 | 1 | $662.12 |
| 47435 | Integrity Medical Group, LLC | 0400153030101089 | 8/21/2023 | Bill | 8/9/2023 | 99204 | 1 | $662.12 |
| 47436 | Integrity Medical Group, LLC | 8755806110000003 | 8/21/2023 | Bill | 8/9/2023 | 99203 | 1 | $434.48 |
| 47437 | Integrity Medical Group, LLC | 0497915920101030 | 8/21/2023 | Bill | 8/11/2023 | 99213 | 1 | $293.20 |
| 47438 | Integrity Medical Group, LLC | 0497915920101030 | 8/21/2023 | Bill | 8/11/2023 | 62321 | 1 | $2,619.66 |
| 47439 | Integrity Medical Group, LLC | 0497915920101030 | 8/21/2023 | Bill | 8/11/2023 | Q9967 | 1 | $100.00 |
| 47440 | Integrity Medical Group, LLC | 0497915920101030 | 8/21/2023 | Bill | 8/11/2023 | J2001 | 1 | $40.00 |
| 47441 | Integrity Medical Group, LLC | 0497915920101030 | 8/21/2023 | Bill | 8/11/2023 | J1040 | 1 | $40.00 |
| 47442 | Integrity Medical Group, LLC | 0603786620101055 | 8/21/2023 | Bill | 8/10/2023 | 99204 | 1 | $662.12 |
| 47443 | Integrity Medical Group, LLC | 0603786620101055 | 8/21/2023 | Bill | 8/10/2023 | 62321 | 1 | $2,619.66 |
| 47444 | Integrity Medical Group, LLC | 0603786620101055 | 8/21/2023 | Bill | 8/10/2023 | Q9967 | 1 | $100.00 |
| 47445 | Integrity Medical Group, LLC | 0603786620101055 | 8/21/2023 | Bill | 8/10/2023 | J2001 | 1 | $40.00 |
| 47446 | Integrity Medical Group, LLC | 0603786620101055 | 8/21/2023 | Bill | 8/10/2023 | J1040 | 1 | $40.00 |
| 47447 | Integrity Medical Group, LLC | 0523256600000002 | 8/21/2023 | Bill | 8/8/2023 | 99212 | 1 | $175.64 |
| 47448 | Integrity Medical Group, LLC | 8715748350000003 | 8/21/2023 | Bill | 8/3/2023 | 99214 | 1 | $432.96 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 47449 | Integrity Medical Group, LLC | 8715748350000003 | 8/21/2023 | Bill | 8/3/2023 | J2001 | 2 | $80.00 |
| 47450 | Integrity Medical Group, LLC | 8715748350000003 | 8/21/2023 | Bill | 8/3/2023 | J3301 | 2 | $20.00 |
| 47451 | Integrity Medical Group, LLC | 8758159320000002 | 8/21/2023 | Bill | 8/8/2023 | 99203 | 1 | $434.48 |
| 47452 | Integrity Medical Group, LLC | 0389358590101043 | 8/21/2023 | Bill | 8/11/2023 | 99212 | 1 | $175.64 |
| 47453 | Integrity Medical Group, LLC | 0619684520000003 | 8/21/2023 | Bill | 8/8/2023 | 99213 | 1 | $293.20 |
| 47454 | Integrity Medical Group, LLC | 0619684520000003 | 8/21/2023 | Bill | 8/8/2023 | 62323 | 1 | $2,485.56 |
| 47455 | Integrity Medical Group, LLC | 0619684520000003 | 8/21/2023 | Bill | 8/8/2023 | Q9967 | 1 | $100.00 |
| 47456 | Integrity Medical Group, LLC | 0619684520000003 | 8/21/2023 | Bill | 8/8/2023 | J2001 | 1 | $40.00 |
| 47457 | Integrity Medical Group, LLC | 0619684520000003 | 8/21/2023 | Bill | 8/8/2023 | J1040 | 1 | $40.00 |
| 47458 | Integrity Medical Group, LLC | 0160709810101158 | 8/21/2023 | Bill | 8/3/2023 | 99204 | 1 | $662.12 |
| 47459 | Integrity Medical Group, LLC | 0554431080000003 | 8/21/2023 | Bill | 8/10/2023 | 99203 | 1 | $434.48 |
| 47460 | Integrity Medical Group, LLC | 8776429850000001 | 8/21/2023 | Bill | 8/3/2023 | 99213 | 1 | $293.20 |
| 47461 | Integrity Medical Group, LLC | 0573645930101028 | 8/21/2023 | Bill | 8/3/2023 | 99214 | 1 | $432.96 |
| 47462 | Integrity Medical Group, LLC | 0492090040101050 | 8/21/2023 | Bill | 8/8/2023 | 99212 | 1 | $175.64 |
| 47463 | Integrity Medical Group, LLC | 8685111480000001 | 8/21/2023 | Bill | 8/3/2023 | 99214 | 1 | $432.96 |
| 47464 | Integrity Medical Group, LLC | 8685111480000001 | 8/21/2023 | Bill | 8/3/2023 | 20600 | 1 | $352.20 |
| 47465 | Integrity Medical Group, LLC | 8685111480000001 | 8/21/2023 | Bill | 8/3/2023 | J2001 | 1 | $40.00 |
| 47466 | Integrity Medical Group, LLC | 8685111480000001 | 8/21/2023 | Bill | 8/3/2023 | J3301 | 1 | $10.00 |
| 47467 | Integrity Medical Group, LLC | 0439376120101094 | 8/21/2023 | Bill | 8/9/2023 | 99213 | 1 | $293.20 |
| 47468 | Integrity Medical Group, LLC | 0439376120101094 | 8/21/2023 | Bill | 8/9/2023 | 64635 | 1 | $4,954.44 |
| 47469 | Integrity Medical Group, LLC | 0439376120101094 | 8/21/2023 | Bill | 8/9/2023 | J2001 | 3 | $120.00 |
| 47470 | Integrity Medical Group, LLC | 0439376120101094 | 8/21/2023 | Bill | 8/9/2023 | J3490 | 1 | $30.00 |
| 47471 | Integrity Medical Group, LLC | 0439376120101094 | 8/21/2023 | Bill | 8/9/2023 | J8499 | 1 | $20.00 |
| 47472 | Integrity Medical Group, LLC | 0439376120101094 | 8/21/2023 | Bill | 8/9/2023 | J3301 | 1 | $10.00 |
| 47473 | Integrity Medical Group, LLC | 0110724790101029 | 8/21/2023 | Bill | 8/10/2023 | 99212 | 1 | $175.64 |
| 47474 | Integrity Medical Group, LLC | 8710614200000001 | 8/21/2023 | Bill | 8/7/2023 | 99213 | 1 | $293.20 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| 47475 | Integrity Medical Group, LLC | 0619343710000001 | 8/21/2023 | Bill | 8/9/2023 | 64721 | 1 | $732.43 |
|---|---|---|---|---|---|---|---|---|
| 47476 | Integrity Medical Group, LLC | 8678578650000005 | 8/21/2023 | Bill | 8/10/2023 | 63030 | 1 | $14,678.58 |
| 47477 | Integrity Medical Group, LLC | 0239156020101110 | 8/21/2023 | Bill | 8/11/2023 | 99212 | 1 | $175.64 |
| 47478 | Integrity Medical Group, LLC | 8674708490000002 | 8/21/2023 | Bill | 8/7/2023 | 29881 | 1 | $787.90 |
| 47479 | Integrity Medical Group, LLC | 0320379530101049 | 8/21/2023 | Bill | 8/7/2023 | 99213 | 1 | $293.20 |
| 47480 | Integrity Medical Group, LLC | 8756901610000001 | 8/21/2023 | Bill | 8/9/2023 | 99213 | 1 | $293.20 |
| 47481 | Integrity Medical Group, LLC | 0552110110101030 | 8/21/2023 | Bill | 8/9/2023 | 99213 | 1 | $293.20 |
| 47482 | Integrity Medical Group, LLC | 0552110110101030 | 8/21/2023 | Bill | 8/9/2023 | 62323 | 1 | $2,485.56 |
| 47483 | Integrity Medical Group, LLC | 0552110110101030 | 8/21/2023 | Bill | 8/9/2023 | Q9967 | 1 | $100.00 |
| 47484 | Integrity Medical Group, LLC | 0552110110101030 | 8/21/2023 | Bill | 8/9/2023 | J2001 | 1 | $40.00 |
| 47485 | Integrity Medical Group, LLC | 0552110110101030 | 8/21/2023 | Bill | 8/9/2023 | J1040 | 1 | $40.00 |
| 47486 | Integrity Medical Group, LLC | 0552110110101030 | 8/21/2023 | Bill | 8/9/2023 | J3490 | 1 | $30.00 |
| 47487 | Integrity Medical Group, LLC | 8774692530000001 | 8/21/2023 | Bill | 8/11/2023 | 99213 | 1 | $293.20 |
| 47488 | Integrity Medical Group, LLC | 0552110110101030 | 8/21/2023 | Bill | 8/8/2023 | 99213 | 1 | $293.20 |
| 47489 | Integrity Medical Group, LLC | 0552110110101030 | 8/21/2023 | Bill | 8/12/2023 | 99203 | 1 | $434.48 |
| 47490 | Integrity Medical Group, LLC | 0552110110101030 | 8/21/2023 | Bill | 8/12/2023 | 20610 | 1 | $445.80 |
| 47491 | Integrity Medical Group, LLC | 0552110110101030 | 8/21/2023 | Bill | 8/12/2023 | 55150016505 | 1 | $40.00 |
| 47492 | Integrity Medical Group, LLC | 0552110110101030 | 8/21/2023 | Bill | 8/12/2023 | J3301 | 1 | $10.00 |
| 47493 | Integrity Medical Group, LLC | 0121578190101050 | 8/21/2023 | Bill | 8/14/2023 | 99204 | 1 | $662.12 |
| 47494 | Integrity Medical Group, LLC | 0121578190101050 | 8/21/2023 | Bill | 8/14/2023 | 62323 | 1 | $2,485.56 |
| 47495 | Integrity Medical Group, LLC | 0121578190101050 | 8/21/2023 | Bill | 8/14/2023 | Q9967 | 1 | $100.00 |
| 47496 | Integrity Medical Group, LLC | 0121578190101050 | 8/21/2023 | Bill | 8/14/2023 | J2001 | 1 | $40.00 |
| 47497 | Integrity Medical Group, LLC | 0121578190101050 | 8/21/2023 | Bill | 8/14/2023 | J1040 | 1 | $40.00 |
| 47498 | Integrity Medical Group, LLC | 0121578190101050 | 8/21/2023 | Bill | 8/14/2023 | J3490 | 1 | $30.00 |
| 47499 | Integrity Medical Group, LLC | 0490339470101058 | 8/21/2023 | Bill | 8/14/2023 | 99204 | 1 | $662.12 |
| 47500 | Integrity Medical Group, LLC | 0490339470101058 | 8/21/2023 | Bill | 8/14/2023 | 62323 | 1 | $2,485.56 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 47501 | Integrity Medical Group, LLC | 0490339470101058 | 8/21/2023 | Bill | 8/14/2023 | Q9967 | 1 | $100.00 |
| 47502 | Integrity Medical Group, LLC | 0490339470101058 | 8/21/2023 | Bill | 8/14/2023 | J2001 | 1 | $40.00 |
| 47503 | Integrity Medical Group, LLC | 0490339470101058 | 8/21/2023 | Bill | 8/14/2023 | J1040 | 1 | $40.00 |
| 47504 | Integrity Medical Group, LLC | 0490339470101058 | 8/21/2023 | Bill | 8/14/2023 | J3490 | 1 | $30.00 |
| 47505 | Integrity Medical Group, LLC | 0286353130101107 | 8/21/2023 | Bill | 8/10/2023 | 99204 | 1 | $662.12 |
| 47506 | Integrity Medical Group, LLC | 0286353130101107 | 8/21/2023 | Bill | 8/10/2023 | 62321 | 1 | $2,619.66 |
| 47507 | Integrity Medical Group, LLC | 0286353130101107 | 8/21/2023 | Bill | 8/10/2023 | Q9967 | 1 | $100.00 |
| 47508 | Integrity Medical Group, LLC | 0286353130101107 | 8/21/2023 | Bill | 8/10/2023 | J2001 | 1 | $40.00 |
| 47509 | Integrity Medical Group, LLC | 0286353130101107 | 8/21/2023 | Bill | 8/10/2023 | J1040 | 1 | $40.00 |
| 47510 | Integrity Medical Group, LLC | 0286353130101107 | 8/21/2023 | Bill | 8/10/2023 | J3490 | 1 | $30.00 |
| 47511 | Integrity Medical Group, LLC | 8674708490000002 | 8/21/2023 | Bill | 8/7/2023 | 29881 | 1 | $7,879.08 |
| 47512 | Integrity Medical Group, LLC | 0491271500101020 | 8/21/2023 | Bill | 8/11/2023 | 99213 | 1 | $293.20 |
| 47513 | Integrity Medical Group, LLC | 8678578650000005 | 8/21/2023 | Bill | 8/10/2023 | 63030 | 1 | $1,467.85 |
| 47514 | Integrity Medical Group, LLC | 8692984160000001 | 8/21/2023 | Bill | 8/8/2023 | 99204 | 1 | $662.12 |
| 47515 | Integrity Medical Group, LLC | 8692984160000001 | 8/21/2023 | Bill | 8/8/2023 | 62321 | 1 | $2,619.66 |
| 47516 | Integrity Medical Group, LLC | 8692984160000001 | 8/21/2023 | Bill | 8/8/2023 | Q9967 | 1 | $100.00 |
| 47517 | Integrity Medical Group, LLC | 8692984160000001 | 8/21/2023 | Bill | 8/8/2023 | J2001 | 1 | $40.00 |
| 47518 | Integrity Medical Group, LLC | 8692984160000001 | 8/21/2023 | Bill | 8/8/2023 | J1040 | 1 | $40.00 |
| 47519 | Integrity Medical Group, LLC | 8692984160000001 | 8/21/2023 | Bill | 8/8/2023 | J3490 | 1 | $30.00 |
| 47520 | Integrity Medical Group, LLC | 0388324860101036 | 8/21/2023 | Bill | 8/11/2023 | 99213 | 1 | $293.20 |
| 47521 | Integrity Medical Group, LLC | 8714655430000002 | 8/21/2023 | Bill | 8/7/2023 | 99204 | 1 | $662.12 |
| 47522 | Integrity Medical Group, LLC | 0617858490000003 | 8/21/2023 | Bill | 8/10/2023 | 99213 | 1 | $293.20 |
| 47523 | Integrity Medical Group, LLC | 8702907850000002 | 8/21/2023 | Bill | 8/12/2023 | 99213 | 1 | $293.20 |
| 47524 | Integrity Medical Group, LLC | 0338812370101026 | 8/21/2023 | Bill | 8/10/2023 | 99213 | 1 | $293.20 |
| 47525 | Integrity Medical Group, LLC | 0496024860101056 | 8/21/2023 | Bill | 8/14/2023 | 99213 | 1 | $293.20 |
| 47526 | Integrity Medical Group, LLC | 0496024860101056 | 8/21/2023 | Bill | 8/14/2023 | 62321 | 1 | $2,619.66 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 47527 | Integrity Medical Group, LLC | 0496024860101056 | 8/21/2023 | Bill | 8/14/2023 | Q9967 | 1 | $100.00 |
| 47528 | Integrity Medical Group, LLC | 0496024860101056 | 8/21/2023 | Bill | 8/14/2023 | J2001 | 1 | $40.00 |
| 47529 | Integrity Medical Group, LLC | 0496024860101056 | 8/21/2023 | Bill | 8/14/2023 | J1040 | 1 | $40.00 |
| 47530 | Integrity Medical Group, LLC | 0496024860101056 | 8/21/2023 | Bill | 8/14/2023 | J3490 | 1 | $30.00 |
| 47531 | Integrity Medical Group, LLC | 0356377030101045 | 8/21/2023 | Bill | 8/3/2023 | 99214 | 1 | $432.96 |
| 47532 | Integrity Medical Group, LLC | 0619343710000001 | 8/21/2023 | Bill | 8/9/2023 | 64721 | 1 | $7,324.35 |
| 47533 | Integrity Medical Group, LLC | 8741160120000001 | 8/21/2023 | Bill | 8/7/2023 | 99024 | 1 | $577.36 |
| 47534 | Integrity Medical Group, LLC | 8752481710000001 | 8/21/2023 | Bill | 8/10/2023 | 99024 | 1 | $577.36 |
| 47535 | Integrity Medical Group, LLC | 0439376120101094 | 8/21/2023 | Bill | 8/9/2023 | 64636 | 1 | $2,029.44 |
| 47536 | Integrity Medical Group, LLC | 0439376120101094 | 8/21/2023 | Bill | 8/9/2023 | 77003 | 1 | $757.44 |
| 47537 | Integrity Medical Group, LLC | 8678578650000005 | 8/21/2023 | Bill | 8/10/2023 | 22859 | 1 | $4,465.44 |
| 47538 | Integrity Medical Group, LLC | 8678578650000005 | 8/21/2023 | Bill | 8/10/2023 | 22859 | 1 | $446.54 |
| 47539 | Integrity Medical Group, LLC | 8764376490000001 | 8/21/2023 | Bill | 8/10/2023 | J3490 | 1 | $30.00 |
| 47540 | Integrity Medical Group, LLC | 0296057330101114 | 8/21/2023 | Bill | 8/8/2023 | J3490 | 1 | $30.00 |
| 47541 | Integrity Medical Group, LLC | 8676308700000002 | 8/21/2023 | Bill | 8/9/2023 | J3490 | 1 | $30.00 |
| 47542 | Integrity Medical Group, LLC | 0497915920101030 | 8/21/2023 | Bill | 8/11/2023 | J3490 | 1 | $30.00 |
| 47543 | Integrity Medical Group, LLC | 0603786620101055 | 8/21/2023 | Bill | 8/10/2023 | J3490 | 1 | $30.00 |
| 47544 | Integrity Medical Group, LLC | 0619684520000003 | 8/21/2023 | Bill | 8/8/2023 | J3490 | 1 | $30.00 |
| 47545 | Integrity Medical Group, LLC | 0619684520000003 | 8/21/2023 | Bill | 8/8/2023 | J8499 | 1 | $20.00 |
| 47546 | Integrity Medical Group, LLC | 8780962910000002 | 8/21/2023 | Bill | 8/7/2023 | 20610 | 1 | $445.80 |
| 47547 | Integrity Medical Group, LLC | 8715748350000003 | 8/21/2023 | Bill | 8/3/2023 | 20610 | 1 | $445.80 |
| 47548 | Integrity Medical Group, LLC | 8773930380000001 | 8/28/2023 | Bill | 8/15/2023 | 99204 | 1 | $662.12 |
| 47549 | Integrity Medical Group, LLC | 8773930380000001 | 8/28/2023 | Bill | 8/15/2023 | 62323 | 1 | $2,485.56 |
| 47550 | Integrity Medical Group, LLC | 8773930380000001 | 8/28/2023 | Bill | 8/15/2023 | Q9967 | 1 | $100.00 |
| 47551 | Integrity Medical Group, LLC | 8773930380000001 | 8/28/2023 | Bill | 8/15/2023 | 55150016505 | 1 | $40.00 |
| 47552 | Integrity Medical Group, LLC | 8773930380000001 | 8/28/2023 | Bill | 8/15/2023 | J1040 | 1 | $40.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 47553 | Integrity Medical Group, LLC | 8773930380000001 | 8/28/2023 | Bill | 8/15/2023 | 00409555502 | 1 | $30.00 |
| 47554 | Integrity Medical Group, LLC | 8709895260000001 | 8/28/2023 | Bill | 8/18/2023 | 99204 | 1 | $662.12 |
| 47555 | Integrity Medical Group, LLC | 8709895260000001 | 8/28/2023 | Bill | 8/18/2023 | 62323 | 1 | $2,485.56 |
| 47556 | Integrity Medical Group, LLC | 8709895260000001 | 8/28/2023 | Bill | 8/18/2023 | Q9967 | 1 | $100.00 |
| 47557 | Integrity Medical Group, LLC | 8709895260000001 | 8/28/2023 | Bill | 8/18/2023 | J2001 | 1 | $40.00 |
| 47558 | Integrity Medical Group, LLC | 8709895260000001 | 8/28/2023 | Bill | 8/18/2023 | J1040 | 1 | $40.00 |
| 47559 | Integrity Medical Group, LLC | 8709895260000001 | 8/28/2023 | Bill | 8/18/2023 | J3490 | 1 | $30.00 |
| 47560 | Integrity Medical Group, LLC | 8775712280000001 | 8/28/2023 | Bill | 8/21/2023 | 99212 | 1 | $175.64 |
| 47561 | Integrity Medical Group, LLC | 8775712280000001 | 8/28/2023 | Bill | 8/21/2023 | 99212 | 1 | $175.64 |
| 47562 | Integrity Medical Group, LLC | 0181884420101064 | 8/28/2023 | Bill | 8/17/2023 | 99204 | 1 | $662.12 |
| 47563 | Integrity Medical Group, LLC | 0071751100101349 | 8/28/2023 | Bill | 8/17/2023 | 99203 | 1 | $434.48 |
| 47564 | Integrity Medical Group, LLC | 0456260600101049 | 8/28/2023 | Bill | 8/15/2023 | 62321 | 1 | $2,619.66 |
| 47565 | Integrity Medical Group, LLC | 0456260600101049 | 8/28/2023 | Bill | 8/15/2023 | Q9967 | 1 | $100.00 |
| 47566 | Integrity Medical Group, LLC | 0456260600101049 | 8/28/2023 | Bill | 8/15/2023 | J2001 | 1 | $40.00 |
| 47567 | Integrity Medical Group, LLC | 0456260600101049 | 8/28/2023 | Bill | 8/15/2023 | J1040 | 1 | $40.00 |
| 47568 | Integrity Medical Group, LLC | 0456260600101049 | 8/28/2023 | Bill | 8/15/2023 | 99213 | 1 | $293.20 |
| 47569 | Integrity Medical Group, LLC | 0654625620000002 | 8/28/2023 | Bill | 8/21/2023 | 99213 | 1 | $293.20 |
| 47570 | Integrity Medical Group, LLC | 8729821940000001 | 8/28/2023 | Bill | 8/16/2023 | 99214 | 1 | $432.96 |
| 47571 | Integrity Medical Group, LLC | 0623049580101020 | 8/28/2023 | Bill | 8/15/2023 | 99204 | 1 | $662.12 |
| 47572 | Integrity Medical Group, LLC | 0623049580101020 | 8/28/2023 | Bill | 8/15/2023 | 62321 | 1 | $2,619.66 |
| 47573 | Integrity Medical Group, LLC | 0623049580101020 | 8/28/2023 | Bill | 8/15/2023 | Q9967 | 1 | $100.00 |
| 47574 | Integrity Medical Group, LLC | 0623049580101020 | 8/28/2023 | Bill | 8/15/2023 | J2001 | 1 | $40.00 |
| 47575 | Integrity Medical Group, LLC | 0623049580101020 | 8/28/2023 | Bill | 8/15/2023 | J1040 | 1 | $40.00 |
| 47576 | Integrity Medical Group, LLC | 0180856770101095 | 8/28/2023 | Bill | 8/18/2023 | 99203 | 1 | $434.48 |
| 47577 | Integrity Medical Group, LLC | 0046253330101082 | 8/28/2023 | Bill | 8/17/2023 | 99213 | 1 | $293.20 |
| 47578 | Integrity Medical Group, LLC | 8749480460000004 | 8/28/2023 | Bill | 8/21/2023 | 99213 | 1 | $293.20 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 47579 | Integrity Medical Group, LLC | 0295302460101060 | 8/28/2023 | Bill | 8/18/2023 | 99213 | 1 | $293.20 |
| 47580 | Integrity Medical Group, LLC | 8783218950000001 | 8/28/2023 | Bill | 8/21/2023 | 99204 | 1 | $662.12 |
| 47581 | Integrity Medical Group, LLC | 0603363430000001 | 8/28/2023 | Bill | 8/18/2023 | J2001 | 1 | $40.00 |
| 47582 | Integrity Medical Group, LLC | 0603363430000001 | 8/28/2023 | Bill | 8/18/2023 | J1040 | 1 | $40.00 |
| 47583 | Integrity Medical Group, LLC | 0603363430000001 | 8/28/2023 | Bill | 8/18/2023 | 99204 | 1 | $662.12 |
| 47584 | Integrity Medical Group, LLC | 0603363430000001 | 8/28/2023 | Bill | 8/18/2023 | 62323 | 1 | $2,485.56 |
| 47585 | Integrity Medical Group, LLC | 0603363430000001 | 8/28/2023 | Bill | 8/18/2023 | Q9967 | 1 | $100.00 |
| 47586 | Integrity Medical Group, LLC | 0624449070000003 | 8/28/2023 | Bill | 8/16/2023 | 99204 | 1 | $662.12 |
| 47587 | Integrity Medical Group, LLC | 0489584590101052 | 8/28/2023 | Bill | 8/16/2023 | 99204 | 1 | $662.12 |
| 47588 | Integrity Medical Group, LLC | 0489584590101052 | 8/28/2023 | Bill | 8/16/2023 | 62321 | 1 | $2,619.66 |
| 47589 | Integrity Medical Group, LLC | 0489584590101052 | 8/28/2023 | Bill | 8/16/2023 | Q9967 | 1 | $100.00 |
| 47590 | Integrity Medical Group, LLC | 0489584590101052 | 8/28/2023 | Bill | 8/16/2023 | J2001 | 1 | $40.00 |
| 47591 | Integrity Medical Group, LLC | 0489584590101052 | 8/28/2023 | Bill | 8/16/2023 | J1040 | 1 | $40.00 |
| 47592 | Integrity Medical Group, LLC | 8787172090000001 | 8/28/2023 | Bill | 8/16/2023 | 99212 | 1 | $175.64 |
| 47593 | Integrity Medical Group, LLC | 8787172090000001 | 8/28/2023 | Bill | 8/16/2023 | 95912 | 1 | $1,055.48 |
| 47594 | Integrity Medical Group, LLC | 8787172090000001 | 8/28/2023 | Bill | 8/16/2023 | 95886 | 1 | $455.90 |
| 47595 | Integrity Medical Group, LLC | 8672237100000001 | 8/28/2023 | Bill | 8/16/2023 | 99204 | 1 | $662.12 |
| 47596 | Integrity Medical Group, LLC | 8672237100000001 | 8/28/2023 | Bill | 8/16/2023 | 62321 | 1 | $2,619.66 |
| 47597 | Integrity Medical Group, LLC | 8672237100000001 | 8/28/2023 | Bill | 8/16/2023 | Q9967 | 1 | $100.00 |
| 47598 | Integrity Medical Group, LLC | 8672237100000001 | 8/28/2023 | Bill | 8/16/2023 | J2001 | 1 | $40.00 |
| 47599 | Integrity Medical Group, LLC | 0190095370101174 | 8/28/2023 | Bill | 8/15/2023 | 99213 | 1 | $293.20 |
| 47600 | Integrity Medical Group, LLC | 0190095370101174 | 8/28/2023 | Bill | 8/15/2023 | 62321 | 1 | $2,619.66 |
| 47601 | Integrity Medical Group, LLC | 0190095370101174 | 8/28/2023 | Bill | 8/15/2023 | Q9967 | 1 | $100.00 |
| 47602 | Integrity Medical Group, LLC | 0190095370101174 | 8/28/2023 | Bill | 8/15/2023 | J2001 | 1 | $40.00 |
| 47603 | Integrity Medical Group, LLC | 0190095370101174 | 8/28/2023 | Bill | 8/15/2023 | J1040 | 1 | $40.00 |
| 47604 | Integrity Medical Group, LLC | 8672237100000001 | 8/28/2023 | Bill | 8/16/2023 | J1040 | 1 | $40.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **47605** | Integrity Medical Group, LLC | 0362721520101078 | 8/28/2023 | Bill | 8/16/2023 | 99204 | 1 | $662.12 |
| **47606** | Integrity Medical Group, LLC | 0362721520101078 | 8/28/2023 | Bill | 8/16/2023 | 62321 | 1 | $2,619.66 |
| **47607** | Integrity Medical Group, LLC | 0362721520101078 | 8/28/2023 | Bill | 8/16/2023 | Q9967 | 1 | $100.00 |
| **47608** | Integrity Medical Group, LLC | 0362721520101078 | 8/28/2023 | Bill | 8/16/2023 | J2001 | 1 | $40.00 |
| **47609** | Integrity Medical Group, LLC | 0362721520101078 | 8/28/2023 | Bill | 8/16/2023 | J1040 | 1 | $40.00 |
| **47610** | Integrity Medical Group, LLC | 0370200730101029 | 8/28/2023 | Bill | 8/17/2023 | 99213 | 1 | $293.20 |
| **47611** | Integrity Medical Group, LLC | 0456260600101049 | 8/28/2023 | Bill | 8/21/2023 | 99213 | 1 | $293.20 |
| **47612** | Integrity Medical Group, LLC | 8672237100000001 | 8/28/2023 | Bill | 8/15/2023 | 99204 | 1 | $662.12 |
| **47613** | Integrity Medical Group, LLC | 0376985050101055 | 8/28/2023 | Bill | 8/17/2023 | 99204 | 1 | $662.12 |
| **47614** | Integrity Medical Group, LLC | 0158299880101071 | 8/28/2023 | Bill | 8/18/2023 | 99214 | 1 | $432.96 |
| **47615** | Integrity Medical Group, LLC | 8672237100000001 | 8/28/2023 | Bill | 8/15/2023 | 62321 | 1 | $2,619.66 |
| **47616** | Integrity Medical Group, LLC | 8672237100000001 | 8/28/2023 | Bill | 8/15/2023 | Q9967 | 1 | $100.00 |
| **47617** | Integrity Medical Group, LLC | 8672237100000001 | 8/28/2023 | Bill | 8/15/2023 | J2001 | 1 | $40.00 |
| **47618** | Integrity Medical Group, LLC | 8672237100000001 | 8/28/2023 | Bill | 8/15/2023 | J1040 | 1 | $40.00 |
| **47619** | Integrity Medical Group, LLC | 0304171880101068 | 8/28/2023 | Bill | 8/18/2023 | 99213 | 1 | $293.20 |
| **47620** | Integrity Medical Group, LLC | 0304171880101068 | 8/28/2023 | Bill | 8/18/2023 | 62323 | 1 | $2,485.56 |
| **47621** | Integrity Medical Group, LLC | 0304171880101068 | 8/28/2023 | Bill | 8/18/2023 | Q9967 | 1 | $100.00 |
| **47622** | Integrity Medical Group, LLC | 0304171880101068 | 8/28/2023 | Bill | 8/18/2023 | J2001 | 1 | $40.00 |
| **47623** | Integrity Medical Group, LLC | 0304171880101068 | 8/28/2023 | Bill | 8/18/2023 | J1040 | 1 | $40.00 |
| **47624** | Integrity Medical Group, LLC | 0376721040101114 | 8/28/2023 | Bill | 8/17/2023 | 99203 | 1 | $434.48 |
| **47625** | Integrity Medical Group, LLC | 0586095190101035 | 8/28/2023 | Bill | 8/9/2023 | 99203 | 1 | $434.48 |
| **47626** | Integrity Medical Group, LLC | 8679714470000003 | 8/28/2023 | Bill | 8/16/2023 | 99214 | 1 | $432.96 |
| **47627** | Integrity Medical Group, LLC | 0082096730101098 | 8/28/2023 | Bill | 8/17/2023 | 99204 | 1 | $662.12 |
| **47628** | Integrity Medical Group, LLC | 0082096730101098 | 8/28/2023 | Bill | 8/17/2023 | 62323 | 1 | $2,485.56 |
| **47629** | Integrity Medical Group, LLC | 0082096730101098 | 8/28/2023 | Bill | 8/17/2023 | Q9967 | 1 | $100.00 |
| **47630** | Integrity Medical Group, LLC | 0082096730101098 | 8/28/2023 | Bill | 8/17/2023 | J2001 | 1 | $40.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 47631 | Integrity Medical Group, LLC | 0082096730101098 | 8/28/2023 | Bill | 8/17/2023 | J1040 | 1 | $40.00 |
| 47632 | Integrity Medical Group, LLC | 8713784450000001 | 8/28/2023 | Bill | 8/15/2023 | 99212 | 1 | $175.64 |
| 47633 | Integrity Medical Group, LLC | 0007625590101211 | 8/28/2023 | Bill | 8/17/2023 | 99214 | 1 | $432.96 |
| 47634 | Integrity Medical Group, LLC | 8771547160000001 | 8/28/2023 | Bill | 8/16/2023 | 63030 | 1 | $1,467.85 |
| 47635 | Integrity Medical Group, LLC | 8700237790000004 | 8/28/2023 | Bill | 8/16/2023 | 99213 | 1 | $293.20 |
| 47636 | Integrity Medical Group, LLC | 8745175220000001 | 8/28/2023 | Bill | 8/8/2023 | 99213 | 1 | $293.20 |
| 47637 | Integrity Medical Group, LLC | 8710614200000001 | 8/28/2023 | Bill | 8/16/2023 | 99214 | 1 | $432.96 |
| 47638 | Integrity Medical Group, LLC | 8715748350000003 | 8/28/2023 | Bill | 8/17/2023 | 99214 | 1 | $432.96 |
| 47639 | Integrity Medical Group, LLC | 0488155600000003 | 8/28/2023 | Bill | 8/21/2023 | 99213 | 1 | $293.20 |
| 47640 | Integrity Medical Group, LLC | 8774692530000001 | 8/28/2023 | Bill | 8/17/2023 | 99214 | 1 | $432.96 |
| 47641 | Integrity Medical Group, LLC | 8774692530000001 | 8/28/2023 | Bill | 8/17/2023 | 20610 | 1 | $445.80 |
| 47642 | Integrity Medical Group, LLC | 8774692530000001 | 8/28/2023 | Bill | 8/17/2023 | J2001 | 2 | $80.00 |
| 47643 | Integrity Medical Group, LLC | 8774692530000001 | 8/28/2023 | Bill | 8/17/2023 | J3301 | 2 | $20.00 |
| 47644 | Integrity Medical Group, LLC | 8771547160000001 | 8/28/2023 | Bill | 8/16/2023 | 63030 | 1 | $14,678.58 |
| 47645 | Integrity Medical Group, LLC | 0624899430101027 | 8/28/2023 | Bill | 8/21/2023 | 99213 | 1 | $293.20 |
| 47646 | Integrity Medical Group, LLC | 8695077610000001 | 8/28/2023 | Bill | 8/9/2023 | 99213 | 1 | $293.20 |
| 47647 | Integrity Medical Group, LLC | 8695077610000001 | 8/28/2023 | Bill | 8/9/2023 | 62323 | 1 | $2,485.56 |
| 47648 | Integrity Medical Group, LLC | 8695077610000001 | 8/28/2023 | Bill | 8/9/2023 | Q9967 | 2 | $200.00 |
| 47649 | Integrity Medical Group, LLC | 8695077610000001 | 8/28/2023 | Bill | 8/9/2023 | 94761 | 1 | $55.20 |
| 47650 | Integrity Medical Group, LLC | 8695077610000001 | 8/28/2023 | Bill | 8/9/2023 | J2001 | 1 | $40.00 |
| 47651 | Integrity Medical Group, LLC | 8695077610000001 | 8/28/2023 | Bill | 8/9/2023 | J3490 | 1 | $30.00 |
| 47652 | Integrity Medical Group, LLC | 8695077610000001 | 8/28/2023 | Bill | 8/9/2023 | J1030 | 1 | $20.00 |
| 47653 | Integrity Medical Group, LLC | 0573645930101028 | 8/28/2023 | Bill | 8/17/2023 | 99214 | 1 | $432.96 |
| 47654 | Integrity Medical Group, LLC | 8692984160000001 | 8/28/2023 | Bill | 8/17/2023 | 99213 | 1 | $293.20 |
| 47655 | Integrity Medical Group, LLC | 8692984160000001 | 8/28/2023 | Bill | 8/17/2023 | 62321 | 1 | $2,619.66 |
| 47656 | Integrity Medical Group, LLC | 8692984160000001 | 8/28/2023 | Bill | 8/17/2023 | Q9967 | 1 | $100.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 47657 | Integrity Medical Group, LLC | 8692984160000001 | 8/28/2023 | Bill | 8/17/2023 | J2001 | 1 | $40.00 |
| 47658 | Integrity Medical Group, LLC | 8692984160000001 | 8/28/2023 | Bill | 8/17/2023 | J1040 | 1 | $40.00 |
| 47659 | Integrity Medical Group, LLC | 8692984160000001 | 8/28/2023 | Bill | 8/17/2023 | J3490 | 1 | $30.00 |
| 47660 | Integrity Medical Group, LLC | 0620749210101015 | 8/28/2023 | Bill | 8/21/2023 | 99213 | 1 | $293.20 |
| 47661 | Integrity Medical Group, LLC | 8775460180000005 | 8/28/2023 | Bill | 8/14/2023 | 99204 | 1 | $662.12 |
| 47662 | Integrity Medical Group, LLC | 8708651070000001 | 8/28/2023 | Bill | 8/17/2023 | 99213 | 1 | $293.20 |
| 47663 | Integrity Medical Group, LLC | 8775460180000005 | 8/28/2023 | Bill | 8/14/2023 | 99204 | 1 | $662.12 |
| 47664 | Integrity Medical Group, LLC | 0650009140000003 | 8/28/2023 | Bill | 8/17/2023 | 99214 | 1 | $432.96 |
| 47665 | Integrity Medical Group, LLC | 8680029480000002 | 8/28/2023 | Bill | 8/18/2023 | 99204 | 1 | $662.12 |
| 47666 | Integrity Medical Group, LLC | 8680029480000002 | 8/28/2023 | Bill | 8/18/2023 | 62323 | 1 | $2,485.56 |
| 47667 | Integrity Medical Group, LLC | 8680029480000002 | 8/28/2023 | Bill | 8/18/2023 | Q9967 | 1 | $100.00 |
| 47668 | Integrity Medical Group, LLC | 8680029480000002 | 8/28/2023 | Bill | 8/18/2023 | J2001 | 1 | $40.00 |
| 47669 | Integrity Medical Group, LLC | 8680029480000002 | 8/28/2023 | Bill | 8/18/2023 | J1040 | 1 | $40.00 |
| 47670 | Integrity Medical Group, LLC | 8680029480000002 | 8/28/2023 | Bill | 8/18/2023 | J3490 | 1 | $30.00 |
| 47671 | Integrity Medical Group, LLC | 0385538080101080 | 8/28/2023 | Bill | 8/16/2023 | 99213 | 1 | $293.20 |
| 47672 | Integrity Medical Group, LLC | 0385538080101080 | 8/28/2023 | Bill | 8/16/2023 | 62323 | 1 | $2,485.56 |
| 47673 | Integrity Medical Group, LLC | 0385538080101080 | 8/28/2023 | Bill | 8/16/2023 | Q9967 | 1 | $100.00 |
| 47674 | Integrity Medical Group, LLC | 0385538080101080 | 8/28/2023 | Bill | 8/16/2023 | J2001 | 1 | $40.00 |
| 47675 | Integrity Medical Group, LLC | 0385538080101080 | 8/28/2023 | Bill | 8/16/2023 | J1040 | 1 | $40.00 |
| 47676 | Integrity Medical Group, LLC | 0385538080101080 | 8/28/2023 | Bill | 8/16/2023 | J3490 | 1 | $30.00 |
| 47677 | Integrity Medical Group, LLC | 0105916440101162 | 8/28/2023 | Bill | 8/21/2023 | 99213 | 1 | $293.20 |
| 47678 | Integrity Medical Group, LLC | 8679795600000003 | 8/28/2023 | Bill | 8/9/2023 | 99213 | 1 | $293.20 |
| 47679 | Integrity Medical Group, LLC | 8679795600000003 | 8/28/2023 | Bill | 8/9/2023 | 62321 | 1 | $2,619.66 |
| 47680 | Integrity Medical Group, LLC | 8679795600000003 | 8/28/2023 | Bill | 8/9/2023 | Q9967 | 1 | $100.00 |
| 47681 | Integrity Medical Group, LLC | 8679795600000003 | 8/28/2023 | Bill | 8/9/2023 | 94761 | 1 | $55.20 |
| 47682 | Integrity Medical Group, LLC | 8679795600000003 | 8/28/2023 | Bill | 8/9/2023 | J1040 | 1 | $40.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **47683** | Integrity Medical Group, LLC | 8679795600000003 | 8/28/2023 | Bill | 8/9/2023 | J2001 | 1 | $40.00 |
| **47684** | Integrity Medical Group, LLC | 8679795600000003 | 8/28/2023 | Bill | 8/9/2023 | J3490 | 1 | $30.00 |
| **47685** | Integrity Medical Group, LLC | 8679795600000003 | 8/28/2023 | Bill | 8/9/2023 | 97010 | 1 | $10.00 |
| **47686** | Integrity Medical Group, LLC | 0621963830000001 | 8/28/2023 | Bill | 8/15/2023 | 99024 | 1 | $577.36 |
| **47687** | Integrity Medical Group, LLC | 8674708490000002 | 8/28/2023 | Bill | 8/21/2023 | 99024 | 1 | $577.36 |
| **47688** | Integrity Medical Group, LLC | 8771547160000001 | 8/28/2023 | Bill | 8/16/2023 | 69990 | 1 | $343.98 |
| **47689** | Integrity Medical Group, LLC | 8771547160000001 | 8/28/2023 | Bill | 8/16/2023 | 69990 | 1 | $3,439.80 |
| **47690** | Integrity Medical Group, LLC | 0082096730101098 | 8/28/2023 | Bill | 8/17/2023 | A0100 | 1 | $9.93 |
| **47691** | Integrity Medical Group, LLC | 0456260600101049 | 8/28/2023 | Bill | 8/15/2023 | J3490 | 1 | $30.00 |
| **47692** | Integrity Medical Group, LLC | 0623049580101020 | 8/28/2023 | Bill | 8/15/2023 | J3490 | 1 | $30.00 |
| **47693** | Integrity Medical Group, LLC | 0603363430000001 | 8/28/2023 | Bill | 8/18/2023 | J3490 | 1 | $30.00 |
| **47694** | Integrity Medical Group, LLC | 0489584590101052 | 8/28/2023 | Bill | 8/16/2023 | J3490 | 1 | $30.00 |
| **47695** | Integrity Medical Group, LLC | 0190095370101174 | 8/28/2023 | Bill | 8/15/2023 | J3490 | 1 | $30.00 |
| **47696** | Integrity Medical Group, LLC | 8672237100000001 | 8/28/2023 | Bill | 8/16/2023 | J3490 | 1 | $30.00 |
| **47697** | Integrity Medical Group, LLC | 0082096730101098 | 8/28/2023 | Bill | 8/17/2023 | J3490 | 1 | $30.00 |
| **47698** | Integrity Medical Group, LLC | 0362721520101078 | 8/28/2023 | Bill | 8/16/2023 | J3490 | 1 | $30.00 |
| **47699** | Integrity Medical Group, LLC | 8672237100000001 | 8/28/2023 | Bill | 8/15/2023 | J3490 | 1 | $30.00 |
| **47700** | Integrity Medical Group, LLC | 0304171880101068 | 8/28/2023 | Bill | 8/18/2023 | J3490 | 1 | $30.00 |
| **47701** | Integrity Medical Group, LLC | 8711991610000002 | 8/28/2023 | Bill | 8/14/2023 | 29824 | 1 | $829.89 |
| **47702** | Integrity Medical Group, LLC | 8711991610000002 | 8/28/2023 | Bill | 8/14/2023 | 29824 | 1 | $8,298.96 |
| **47703** | Integrity Medical Group, LLC | 8711991610000002 | 8/28/2023 | Bill | 8/14/2023 | 29827 | 1 | $1,531.22 |
| **47704** | Integrity Medical Group, LLC | 8711991610000002 | 8/28/2023 | Bill | 8/14/2023 | 29826 | 1 | $225.33 |
| **47705** | Integrity Medical Group, LLC | 8711991610000002 | 8/28/2023 | Bill | 8/14/2023 | 29827 | 1 | $15,312.24 |
| **47706** | Integrity Medical Group, LLC | 8711991610000002 | 8/28/2023 | Bill | 8/14/2023 | 29826 | 1 | $2,253.36 |
| **47707** | Integrity Medical Group, LLC | 8733708410000001 | 8/28/2023 | Bill | 8/17/2023 | 99213 | 1 | $293.20 |
| **47708** | Integrity Medical Group, LLC | 8733708410000001 | 8/28/2023 | Bill | 8/17/2023 | 62323 | 1 | $2,485.56 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 47709 | Integrity Medical Group, LLC | 8733708410000001 | 8/28/2023 | Bill | 8/17/2023 | Q9967 | 1 | $100.00 |
| 47710 | Integrity Medical Group, LLC | 8733708410000001 | 8/28/2023 | Bill | 8/17/2023 | 55150016505 | 1 | $40.00 |
| 47711 | Integrity Medical Group, LLC | 8733708410000001 | 8/28/2023 | Bill | 8/17/2023 | J1040 | 1 | $40.00 |
| 47712 | Integrity Medical Group, LLC | 8733708410000001 | 8/28/2023 | Bill | 8/17/2023 | 00409555502 | 1 | $30.00 |
| 47713 | Integrity Medical Group, LLC | 0590989670101016 | 9/2/2023 | Bill | 8/24/2023 | 99214 | 1 | $432.96 |
| 47714 | Integrity Medical Group, LLC | 0465853770000002 | 9/2/2023 | Bill | 8/24/2023 | 99213 | 1 | $293.20 |
| 47715 | Integrity Medical Group, LLC | 8693277500000002 | 9/2/2023 | Bill | 8/18/2023 | 99024 | 1 | $577.36 |
| 47716 | Integrity Medical Group, LLC | 8772986340000001 | 9/2/2023 | Bill | 8/24/2023 | 99204 | 1 | $662.12 |
| 47717 | Integrity Medical Group, LLC | 8666981970000010 | 9/2/2023 | Bill | 8/25/2023 | 99204 | 1 | $662.12 |
| 47718 | Integrity Medical Group, LLC | 8715748350000003 | 9/2/2023 | Bill | 8/23/2023 | 99213 | 1 | $293.20 |
| 47719 | Integrity Medical Group, LLC | 8784701780000001 | 9/2/2023 | Bill | 8/23/2023 | 99204 | 1 | $662.12 |
| 47720 | Integrity Medical Group, LLC | 0376721040101114 | 9/2/2023 | Bill | 8/21/2023 | 99213 | 1 | $293.20 |
| 47721 | Integrity Medical Group, LLC | 0103110740101025 | 9/2/2023 | Bill | 8/26/2023 | 99212 | 1 | $175.64 |
| 47722 | Integrity Medical Group, LLC | 0095907910101051 | 9/2/2023 | Bill | 8/22/2023 | 99213 | 1 | $293.20 |
| 47723 | Integrity Medical Group, LLC | 8743333720000002 | 9/2/2023 | Bill | 8/19/2023 | 99204 | 1 | $662.12 |
| 47724 | Integrity Medical Group, LLC | 8766631810000001 | 9/2/2023 | Bill | 8/24/2023 | 99204 | 1 | $662.12 |
| 47725 | Integrity Medical Group, LLC | 8766631810000001 | 9/2/2023 | Bill | 8/25/2023 | 99204 | 1 | $662.12 |
| 47726 | Integrity Medical Group, LLC | 8716640030000002 | 9/2/2023 | Bill | 8/24/2023 | 99204 | 1 | $662.12 |
| 47727 | Integrity Medical Group, LLC | 8745282260000001 | 9/2/2023 | Bill | 8/23/2023 | 99213 | 1 | $293.20 |
| 47728 | Integrity Medical Group, LLC | 0367570840101190 | 9/2/2023 | Bill | 8/21/2023 | 99203 | 1 | $434.48 |
| 47729 | Integrity Medical Group, LLC | 0603786620101055 | 9/2/2023 | Bill | 8/3/2023 | 99214 | 1 | $432.96 |
| 47730 | Integrity Medical Group, LLC | 0603786620101055 | 9/2/2023 | Bill | 8/3/2023 | J2001 | 2 | $80.00 |
| 47731 | Integrity Medical Group, LLC | 0603786620101055 | 9/2/2023 | Bill | 8/3/2023 | J3301 | 2 | $20.00 |
| 47732 | Integrity Medical Group, LLC | 0521446410000001 | 9/2/2023 | Bill | 8/23/2023 | 99213 | 1 | $293.20 |
| 47733 | Integrity Medical Group, LLC | 8706332580000001 | 9/2/2023 | Bill | 8/22/2023 | 99213 | 1 | $293.20 |
| 47734 | Integrity Medical Group, LLC | 8764694350000002 | 9/2/2023 | Bill | 8/22/2023 | 99204 | 1 | $662.12 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 47735 | Integrity Medical Group, LLC | 8764694350000002 | 9/2/2023 | Bill | 8/22/2023 | 62321 | 1 | $2,619.66 |
| 47736 | Integrity Medical Group, LLC | 8764694350000002 | 9/2/2023 | Bill | 8/22/2023 | Q9967 | 1 | $100.00 |
| 47737 | Integrity Medical Group, LLC | 8764694350000002 | 9/2/2023 | Bill | 8/22/2023 | J2001 | 1 | $40.00 |
| 47738 | Integrity Medical Group, LLC | 8764694350000002 | 9/2/2023 | Bill | 8/22/2023 | J1040 | 1 | $40.00 |
| 47739 | Integrity Medical Group, LLC | 8691689010000002 | 9/2/2023 | Bill | 8/23/2023 | 99204 | 1 | $662.12 |
| 47740 | Integrity Medical Group, LLC | 8716640030000003 | 9/2/2023 | Bill | 8/24/2023 | 99204 | 1 | $662.12 |
| 47741 | Integrity Medical Group, LLC | 0457720400101054 | 9/2/2023 | Bill | 8/26/2023 | 99204 | 1 | $662.12 |
| 47742 | Integrity Medical Group, LLC | 0654746460000001 | 9/2/2023 | Bill | 8/23/2023 | 99204 | 1 | $662.12 |
| 47743 | Integrity Medical Group, LLC | 0450166040000001 | 9/2/2023 | Bill | 8/22/2023 | 99204 | 1 | $662.12 |
| 47744 | Integrity Medical Group, LLC | 8677525830000011 | 9/2/2023 | Bill | 8/24/2023 | 99204 | 1 | $662.12 |
| 47745 | Integrity Medical Group, LLC | 0645742090101041 | 9/2/2023 | Bill | 8/21/2023 | 99212 | 1 | $175.64 |
| 47746 | Integrity Medical Group, LLC | 8772986340000001 | 9/2/2023 | Bill | 8/24/2023 | 99204 | 1 | $662.12 |
| 47747 | Integrity Medical Group, LLC | 8698192830000007 | 9/2/2023 | Bill | 8/23/2023 | 99204 | 1 | $662.12 |
| 47748 | Integrity Medical Group, LLC | 8698192830000007 | 9/2/2023 | Bill | 8/23/2023 | 62323 | 1 | $2,485.56 |
| 47749 | Integrity Medical Group, LLC | 8698192830000007 | 9/2/2023 | Bill | 8/23/2023 | Q9967 | 1 | $100.00 |
| 47750 | Integrity Medical Group, LLC | 8698192830000007 | 9/2/2023 | Bill | 8/23/2023 | J2001 | 1 | $40.00 |
| 47751 | Integrity Medical Group, LLC | 8698192830000007 | 9/2/2023 | Bill | 8/23/2023 | J1040 | 1 | $40.00 |
| 47752 | Integrity Medical Group, LLC | 0113282990101096 | 9/2/2023 | Bill | 8/24/2023 | 99213 | 1 | $293.20 |
| 47753 | Integrity Medical Group, LLC | 8683964060000005 | 9/2/2023 | Bill | 8/18/2023 | 99213 | 1 | $293.20 |
| 47754 | Integrity Medical Group, LLC | 0598224460101038 | 9/2/2023 | Bill | 8/22/2023 | 99212 | 1 | $175.64 |
| 47755 | Integrity Medical Group, LLC | 8691689010000002 | 9/2/2023 | Bill | 8/23/2023 | 99204 | 1 | $662.12 |
| 47756 | Integrity Medical Group, LLC | 8676308700000002 | 9/2/2023 | Bill | 8/24/2023 | 99214 | 1 | $432.96 |
| 47757 | Integrity Medical Group, LLC | 0337152960101017 | 9/2/2023 | Bill | 8/25/2023 | 99204 | 1 | $662.12 |
| 47758 | Integrity Medical Group, LLC | 0513980480101036 | 9/2/2023 | Bill | 8/15/2023 | 99203 | 1 | $434.48 |
| 47759 | Integrity Medical Group, LLC | 0185826250101042 | 9/2/2023 | Bill | 8/24/2023 | 99214 | 1 | $432.96 |
| 47760 | Integrity Medical Group, LLC | 8775460180000005 | 9/2/2023 | Bill | 8/22/2023 | 99204 | 1 | $662.12 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 47761 | Integrity Medical Group, LLC | 8775460180000005 | 9/2/2023 | Bill | 8/22/2023 | 62323 | 1 | $2,485.56 |
| 47762 | Integrity Medical Group, LLC | 8775460180000005 | 9/2/2023 | Bill | 8/22/2023 | Q9967 | 1 | $100.00 |
| 47763 | Integrity Medical Group, LLC | 8775460180000005 | 9/2/2023 | Bill | 8/22/2023 | J2001 | 1 | $40.00 |
| 47764 | Integrity Medical Group, LLC | 8775460180000005 | 9/2/2023 | Bill | 8/22/2023 | J1040 | 1 | $40.00 |
| 47765 | Integrity Medical Group, LLC | 8775460180000005 | 9/2/2023 | Bill | 8/22/2023 | J3490 | 1 | $30.00 |
| 47766 | Integrity Medical Group, LLC | 0350825260101016 | 9/2/2023 | Bill | 8/18/2023 | 99213 | 1 | $293.20 |
| 47767 | Integrity Medical Group, LLC | 8679573300000004 | 9/2/2023 | Bill | 8/22/2023 | 99213 | 1 | $293.20 |
| 47768 | Integrity Medical Group, LLC | 8679573300000004 | 9/2/2023 | Bill | 8/22/2023 | 20610 | 1 | $445.80 |
| 47769 | Integrity Medical Group, LLC | 8679573300000004 | 9/2/2023 | Bill | 8/22/2023 | J2001 | 1 | $40.00 |
| 47770 | Integrity Medical Group, LLC | 8679573300000004 | 9/2/2023 | Bill | 8/22/2023 | J3301 | 1 | $10.00 |
| 47771 | Integrity Medical Group, LLC | 8668195020000002 | 9/2/2023 | Bill | 8/26/2023 | 99204 | 1 | $662.12 |
| 47772 | Integrity Medical Group, LLC | 8743005230000003 | 9/2/2023 | Bill | 8/15/2023 | 99213 | 1 | $293.20 |
| 47773 | Integrity Medical Group, LLC | 8743005230000003 | 9/2/2023 | Bill | 8/15/2023 | 64490 | 1 | $2,263.44 |
| 47774 | Integrity Medical Group, LLC | 8743005230000003 | 9/2/2023 | Bill | 8/15/2023 | J2001 | 1 | $40.00 |
| 47775 | Integrity Medical Group, LLC | 8743005230000003 | 9/2/2023 | Bill | 8/15/2023 | J3490 | 1 | $30.00 |
| 47776 | Integrity Medical Group, LLC | 8743005230000003 | 9/2/2023 | Bill | 8/15/2023 | J1030 | 1 | $20.00 |
| 47777 | Integrity Medical Group, LLC | 0338812370101026 | 9/2/2023 | Bill | 8/24/2023 | 99213 | 1 | $293.20 |
| 47778 | Integrity Medical Group, LLC | 8761568390000002 | 9/2/2023 | Bill | 8/24/2023 | 99214 | 1 | $432.96 |
| 47779 | Integrity Medical Group, LLC | 0165902200101032 | 9/2/2023 | Bill | 8/25/2023 | 99213 | 1 | $293.20 |
| 47780 | Integrity Medical Group, LLC | 8689411240000004 | 9/2/2023 | Bill | 8/25/2023 | 99203 | 1 | $434.48 |
| 47781 | Integrity Medical Group, LLC | 8689411240000004 | 9/2/2023 | Bill | 8/25/2023 | 20610 | 1 | $445.80 |
| 47782 | Integrity Medical Group, LLC | 8689411240000004 | 9/2/2023 | Bill | 8/25/2023 | J2001 | 1 | $40.00 |
| 47783 | Integrity Medical Group, LLC | 8689411240000004 | 9/2/2023 | Bill | 8/25/2023 | J3301 | 1 | $10.00 |
| 47784 | Integrity Medical Group, LLC | 0289135530101044 | 9/2/2023 | Bill | 8/24/2023 | 99213 | 1 | $293.20 |
| 47785 | Integrity Medical Group, LLC | 8697862560000006 | 9/2/2023 | Bill | 8/18/2023 | 99213 | 1 | $293.20 |
| 47786 | Integrity Medical Group, LLC | 0431436430101093 | 9/2/2023 | Bill | 8/21/2023 | 99212 | 1 | $175.64 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 47787 | Integrity Medical Group, LLC | 0175122890000001 | 9/2/2023 | Bill | 8/18/2023 | 99214 | 1 | $432.96 |
| 47788 | Integrity Medical Group, LLC | 8678049340000001 | 9/2/2023 | Bill | 8/17/2023 | 99212 | 1 | $175.64 |
| 47789 | Integrity Medical Group, LLC | 8677199620000003 | 9/2/2023 | Bill | 8/17/2023 | 99213 | 1 | $293.20 |
| 47790 | Integrity Medical Group, LLC | 0497067040101077 | 9/2/2023 | Bill | 8/26/2023 | 99204 | 1 | $662.12 |
| 47791 | Integrity Medical Group, LLC | 0639744580101033 | 9/2/2023 | Bill | 8/24/2023 | 99214 | 1 | $432.96 |
| 47792 | Integrity Medical Group, LLC | 0166496380101049 | 9/2/2023 | Bill | 8/22/2023 | 99204 | 1 | $662.12 |
| 47793 | Integrity Medical Group, LLC | 0181437890101161 | 9/2/2023 | Bill | 8/24/2023 | 99213 | 1 | $293.20 |
| 47794 | Integrity Medical Group, LLC | 0539238070107023 | 9/2/2023 | Bill | 8/21/2023 | 99213 | 1 | $293.20 |
| 47795 | Integrity Medical Group, LLC | 8710614200000001 | 9/2/2023 | Bill | 8/14/2023 | 99213 | 1 | $293.20 |
| 47796 | Integrity Medical Group, LLC | 8710614200000001 | 9/2/2023 | Bill | 8/14/2023 | 62323 | 1 | $2,485.56 |
| 47797 | Integrity Medical Group, LLC | 8710614200000001 | 9/2/2023 | Bill | 8/14/2023 | Q9967 | 2 | $200.00 |
| 47798 | Integrity Medical Group, LLC | 8710614200000001 | 9/2/2023 | Bill | 8/14/2023 | 94761 | 1 | $55.20 |
| 47799 | Integrity Medical Group, LLC | 8710614200000001 | 9/2/2023 | Bill | 8/14/2023 | J2001 | 1 | $40.00 |
| 47800 | Integrity Medical Group, LLC | 8710614200000001 | 9/2/2023 | Bill | 8/14/2023 | J3490 | 1 | $30.00 |
| 47801 | Integrity Medical Group, LLC | 8710614200000001 | 9/2/2023 | Bill | 8/14/2023 | J1030 | 1 | $20.00 |
| 47802 | Integrity Medical Group, LLC | 0619343710000001 | 9/2/2023 | Bill | 8/22/2023 | 99212 | 1 | $175.64 |
| 47803 | Integrity Medical Group, LLC | 0579415850101034 | 9/2/2023 | Bill | 8/24/2023 | 64628 | 1 | $14,899.00 |
| 47804 | Integrity Medical Group, LLC | 0553058090101035 | 9/2/2023 | Bill | 8/23/2023 | 99213 | 1 | $293.20 |
| 47805 | Integrity Medical Group, LLC | 8692984160000001 | 9/2/2023 | Bill | 8/22/2023 | 99213 | 1 | $293.20 |
| 47806 | Integrity Medical Group, LLC | 8692984160000001 | 9/2/2023 | Bill | 8/22/2023 | 62321 | 1 | $2,619.66 |
| 47807 | Integrity Medical Group, LLC | 0619343710000001 | 9/2/2023 | Bill | 8/22/2023 | 99213 | 1 | $293.20 |
| 47808 | Integrity Medical Group, LLC | 8692984160000001 | 9/2/2023 | Bill | 8/22/2023 | Q9967 | 1 | $100.00 |
| 47809 | Integrity Medical Group, LLC | 8692984160000001 | 9/2/2023 | Bill | 8/22/2023 | J2001 | 1 | $40.00 |
| 47810 | Integrity Medical Group, LLC | 8692984160000001 | 9/2/2023 | Bill | 8/22/2023 | J1040 | 1 | $40.00 |
| 47811 | Integrity Medical Group, LLC | 8692984160000001 | 9/2/2023 | Bill | 8/22/2023 | J3490 | 1 | $30.00 |
| 47812 | Integrity Medical Group, LLC | 0663199610000003 | 9/2/2023 | Bill | 8/19/2023 | 99212 | 1 | $175.64 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 47813 | Integrity Medical Group, LLC | 8678578650000005 | 9/2/2023 | Bill | 8/24/2023 | 99213 | 1 | $293.20 |
| 47814 | Integrity Medical Group, LLC | 0660377880000007 | 9/2/2023 | Bill | 8/21/2023 | 99212 | 1 | $175.64 |
| 47815 | Integrity Medical Group, LLC | 0387935190101032 | 9/2/2023 | Bill | 8/18/2023 | 99024 | 1 | $577.36 |
| 47816 | Integrity Medical Group, LLC | 8701810400000003 | 9/2/2023 | Bill | 8/22/2023 | 99024 | 1 | $577.36 |
| 47817 | Integrity Medical Group, LLC | 8743005230000003 | 9/2/2023 | Bill | 8/15/2023 | 64491 | 1 | $1,129.44 |
| 47818 | Integrity Medical Group, LLC | 0579415850101034 | 9/2/2023 | Bill | 8/24/2023 | 64629 | 1 | $7,450.00 |
| 47819 | Integrity Medical Group, LLC | 0579415850101034 | 9/2/2023 | Bill | 8/24/2023 | 64629 | 1 | $7,450.00 |
| 47820 | Integrity Medical Group, LLC | 8764694350000002 | 9/2/2023 | Bill | 8/22/2023 | J3490 | 1 | $30.00 |
| 47821 | Integrity Medical Group, LLC | 8764694350000002 | 9/2/2023 | Bill | 8/22/2023 | J8499 | 1 | $20.00 |
| 47822 | Integrity Medical Group, LLC | 8698192830000007 | 9/2/2023 | Bill | 8/23/2023 | J3490 | 1 | $30.00 |
| 47823 | Integrity Medical Group, LLC | 8684732710000002 | 9/2/2023 | Bill | 8/23/2023 | 63030 | 1 | $14,678.58 |
| 47824 | Integrity Medical Group, LLC | 8684732710000002 | 9/2/2023 | Bill | 8/23/2023 | 69990 | 1 | $3,439.80 |
| 47825 | Integrity Medical Group, LLC | 0603786620101055 | 9/2/2023 | Bill | 8/3/2023 | 20610 | 1 | $445.80 |
| 47826 | Integrity Medical Group, LLC | 8684732710000002 | 9/2/2023 | Bill | 8/23/2023 | 63030 | 1 | $1,467.85 |
| 47827 | Integrity Medical Group, LLC | 8684732710000002 | 9/2/2023 | Bill | 8/23/2023 | 69990 | 1 | $343.98 |
| 47828 | Integrity Medical Group, LLC | 8679152690000006 | 9/11/2023 | Bill | 8/25/2023 | 99213 | 1 | $293.20 |
| 47829 | Integrity Medical Group, LLC | 8679152690000006 | 9/11/2023 | Bill | 8/25/2023 | 0232T | 1 | $5,800.00 |
| 47830 | Integrity Medical Group, LLC | 8679152690000006 | 9/11/2023 | Bill | 8/25/2023 | 62323 | 1 | $2,485.56 |
| 47831 | Integrity Medical Group, LLC | 8679152690000006 | 9/11/2023 | Bill | 8/25/2023 | 64493 | 1 | $2,046.96 |
| 47832 | Integrity Medical Group, LLC | 8679152690000006 | 9/11/2023 | Bill | 8/25/2023 | Q9967 | 1 | $100.00 |
| 47833 | Integrity Medical Group, LLC | 8679152690000006 | 9/11/2023 | Bill | 8/25/2023 | J2001 | 1 | $40.00 |
| 47834 | Integrity Medical Group, LLC | 8679152690000006 | 9/11/2023 | Bill | 8/25/2023 | J3490 | 1 | $30.00 |
| 47835 | Integrity Medical Group, LLC | 8679152690000006 | 9/11/2023 | Bill | 8/23/2023 | 99212 | 1 | $175.64 |
| 47836 | Integrity Medical Group, LLC | 8679152690000006 | 9/11/2023 | Bill | 8/25/2023 | 77003 | 1 | $757.44 |
| 47837 | Integrity Medical Group, LLC | 8733708410000001 | 9/11/2023 | Bill | 8/28/2023 | 99213 | 1 | $293.20 |
| 47838 | Integrity Medical Group, LLC | 8672237100000001 | 9/11/2023 | Bill | 8/30/2023 | 99213 | 1 | $293.20 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 47839 | Integrity Medical Group, LLC | 8672237100000001 | 9/11/2023 | Bill | 8/30/2023 | 62321 | 1 | $2,619.66 |
| 47840 | Integrity Medical Group, LLC | 8672237100000001 | 9/11/2023 | Bill | 8/30/2023 | Q9967 | 1 | $100.00 |
| 47841 | Integrity Medical Group, LLC | 8672237100000001 | 9/11/2023 | Bill | 8/30/2023 | J2001 | 1 | $40.00 |
| 47842 | Integrity Medical Group, LLC | 8672237100000001 | 9/11/2023 | Bill | 8/30/2023 | J1040 | 1 | $40.00 |
| 47843 | Integrity Medical Group, LLC | 8725594440000001 | 9/11/2023 | Bill | 8/24/2023 | 99212 | 1 | $175.64 |
| 47844 | Integrity Medical Group, LLC | 0654625620000002 | 9/11/2023 | Bill | 8/28/2023 | 99213 | 1 | $293.20 |
| 47845 | Integrity Medical Group, LLC | 0270972750101060 | 9/11/2023 | Bill | 8/24/2023 | 99213 | 1 | $293.20 |
| 47846 | Integrity Medical Group, LLC | 8733708410000001 | 9/11/2023 | Bill | 7/20/2023 | 62323 | 1 | $2,485.56 |
| 47847 | Integrity Medical Group, LLC | 8674514140000002 | 9/11/2023 | Bill | 8/23/2023 | 99213 | 1 | $293.20 |
| 47848 | Integrity Medical Group, LLC | 0047532220101115 | 9/11/2023 | Bill | 8/25/2023 | 99213 | 1 | $293.20 |
| 47849 | Integrity Medical Group, LLC | 0047532220101115 | 9/11/2023 | Bill | 8/25/2023 | 62323 | 1 | $2,485.56 |
| 47850 | Integrity Medical Group, LLC | 0047532220101115 | 9/11/2023 | Bill | 8/25/2023 | Q9967 | 1 | $100.00 |
| 47851 | Integrity Medical Group, LLC | 0047532220101115 | 9/11/2023 | Bill | 8/25/2023 | J2001 | 1 | $40.00 |
| 47852 | Integrity Medical Group, LLC | 0047532220101115 | 9/11/2023 | Bill | 8/25/2023 | J1040 | 1 | $40.00 |
| 47853 | Integrity Medical Group, LLC | 0189375200101079 | 9/11/2023 | Bill | 8/24/2023 | 99203 | 1 | $434.48 |
| 47854 | Integrity Medical Group, LLC | 0605441010101026 | 9/11/2023 | Bill | 8/29/2023 | Q9967 | 1 | $100.00 |
| 47855 | Integrity Medical Group, LLC | 0605441010101026 | 9/11/2023 | Bill | 8/29/2023 | J2001 | 1 | $40.00 |
| 47856 | Integrity Medical Group, LLC | 0605441010101026 | 9/11/2023 | Bill | 8/29/2023 | J1040 | 1 | $40.00 |
| 47857 | Integrity Medical Group, LLC | 0605441010101026 | 9/11/2023 | Bill | 8/29/2023 | 99204 | 1 | $662.12 |
| 47858 | Integrity Medical Group, LLC | 0605441010101026 | 9/11/2023 | Bill | 8/29/2023 | 62321 | 1 | $2,619.66 |
| 47859 | Integrity Medical Group, LLC | 0180856770101095 | 9/11/2023 | Bill | 8/25/2023 | 99204 | 1 | $662.12 |
| 47860 | Integrity Medical Group, LLC | 8761649470000001 | 9/11/2023 | Bill | 8/23/2023 | 99204 | 1 | $662.12 |
| 47861 | Integrity Medical Group, LLC | 0603786620101055 | 9/11/2023 | Bill | 8/28/2023 | 99213 | 1 | $293.20 |
| 47862 | Integrity Medical Group, LLC | 0603786620101055 | 9/11/2023 | Bill | 8/28/2023 | 62321 | 1 | $2,619.66 |
| 47863 | Integrity Medical Group, LLC | 0603786620101055 | 9/11/2023 | Bill | 8/28/2023 | Q9967 | 1 | $100.00 |
| 47864 | Integrity Medical Group, LLC | 0603786620101055 | 9/11/2023 | Bill | 8/28/2023 | J2001 | 1 | $40.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 47865 | Integrity Medical Group, LLC | 0603786620101055 | 9/11/2023 | Bill | 8/28/2023 | J1040 | 1 | $40.00 |
| 47866 | Integrity Medical Group, LLC | 0332215130101139 | 9/11/2023 | Bill | 8/24/2023 | 99204 | 1 | $662.12 |
| 47867 | Integrity Medical Group, LLC | 8683964060000005 | 9/11/2023 | Bill | 8/29/2023 | 99203 | 1 | $434.48 |
| 47868 | Integrity Medical Group, LLC | 0404341120101093 | 9/11/2023 | Bill | 8/23/2023 | 99213 | 1 | $293.20 |
| 47869 | Integrity Medical Group, LLC | 0332215130101139 | 9/11/2023 | Bill | 8/24/2023 | 99213 | 1 | $293.20 |
| 47870 | Integrity Medical Group, LLC | 8678579860000002 | 9/11/2023 | Bill | 8/16/2023 | 99203 | 1 | $434.48 |
| 47871 | Integrity Medical Group, LLC | 8678579860000002 | 9/11/2023 | Bill | 8/16/2023 | 62321 | 1 | $2,619.66 |
| 47872 | Integrity Medical Group, LLC | 8678579860000002 | 9/11/2023 | Bill | 8/16/2023 | Q9967 | 1 | $100.00 |
| 47873 | Integrity Medical Group, LLC | 8678579860000002 | 9/11/2023 | Bill | 8/16/2023 | J2001 | 1 | $40.00 |
| 47874 | Integrity Medical Group, LLC | 8678579860000002 | 9/11/2023 | Bill | 8/16/2023 | J1030 | 1 | $20.00 |
| 47875 | Integrity Medical Group, LLC | 8666991070000008 | 9/11/2023 | Bill | 8/26/2023 | 99213 | 1 | $293.20 |
| 47876 | Integrity Medical Group, LLC | 8770370260000001 | 9/11/2023 | Bill | 8/23/2023 | 99204 | 1 | $662.12 |
| 47877 | Integrity Medical Group, LLC | 8748919770000002 | 9/11/2023 | Bill | 8/28/2023 | 99213 | 1 | $293.20 |
| 47878 | Integrity Medical Group, LLC | 0320609450101080 | 9/11/2023 | Bill | 8/29/2023 | 99204 | 1 | $662.12 |
| 47879 | Integrity Medical Group, LLC | 0221871730101045 | 9/11/2023 | Bill | 8/25/2023 | 99213 | 1 | $293.20 |
| 47880 | Integrity Medical Group, LLC | 0221871730101045 | 9/11/2023 | Bill | 8/25/2023 | 62323 | 1 | $2,485.56 |
| 47881 | Integrity Medical Group, LLC | 0221871730101045 | 9/11/2023 | Bill | 8/25/2023 | Q9967 | 1 | $100.00 |
| 47882 | Integrity Medical Group, LLC | 0221871730101045 | 9/11/2023 | Bill | 8/25/2023 | J2001 | 1 | $40.00 |
| 47883 | Integrity Medical Group, LLC | 0221871730101045 | 9/11/2023 | Bill | 8/25/2023 | J1040 | 1 | $40.00 |
| 47884 | Integrity Medical Group, LLC | 0221871730101045 | 9/11/2023 | Bill | 8/25/2023 | J3490 | 1 | $30.00 |
| 47885 | Integrity Medical Group, LLC | 8764859860000001 | 9/11/2023 | Bill | 8/24/2023 | 99212 | 1 | $175.64 |
| 47886 | Integrity Medical Group, LLC | 0175122890000001 | 9/11/2023 | Bill | 8/21/2023 | 99203 | 1 | $434.48 |
| 47887 | Integrity Medical Group, LLC | 0175122890000001 | 9/11/2023 | Bill | 8/21/2023 | 62323 | 1 | $2,485.56 |
| 47888 | Integrity Medical Group, LLC | 0175122890000001 | 9/11/2023 | Bill | 8/21/2023 | Q9967 | 1 | $100.00 |
| 47889 | Integrity Medical Group, LLC | 0175122890000001 | 9/11/2023 | Bill | 8/21/2023 | 94761 | 1 | $55.20 |
| 47890 | Integrity Medical Group, LLC | 0175122890000001 | 9/11/2023 | Bill | 8/21/2023 | J2001 | 1 | $40.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 47891 | Integrity Medical Group, LLC | 0175122890000001 | 9/11/2023 | Bill | 8/21/2023 | J3490 | 1 | $30.00 |
| 47892 | Integrity Medical Group, LLC | 0175122890000001 | 9/11/2023 | Bill | 8/21/2023 | J1030 | 1 | $20.00 |
| 47893 | Integrity Medical Group, LLC | 8672237100000001 | 9/11/2023 | Bill | 8/29/2023 | 99213 | 1 | $293.20 |
| 47894 | Integrity Medical Group, LLC | 8672237100000001 | 9/11/2023 | Bill | 8/29/2023 | 62321 | 1 | $2,619.66 |
| 47895 | Integrity Medical Group, LLC | 8672237100000001 | 9/11/2023 | Bill | 8/29/2023 | Q9967 | 1 | $100.00 |
| 47896 | Integrity Medical Group, LLC | 8672237100000001 | 9/11/2023 | Bill | 8/29/2023 | J2001 | 1 | $40.00 |
| 47897 | Integrity Medical Group, LLC | 8672237100000001 | 9/11/2023 | Bill | 8/29/2023 | J1040 | 1 | $40.00 |
| 47898 | Integrity Medical Group, LLC | 8672237100000001 | 9/11/2023 | Bill | 8/29/2023 | J3490 | 1 | $30.00 |
| 47899 | Integrity Medical Group, LLC | 0456508260101098 | 9/11/2023 | Bill | 8/21/2023 | 99213 | 1 | $293.20 |
| 47900 | Integrity Medical Group, LLC | 0456508260101098 | 9/11/2023 | Bill | 8/21/2023 | 62323 | 1 | $2,485.56 |
| 47901 | Integrity Medical Group, LLC | 0456508260101098 | 9/11/2023 | Bill | 8/21/2023 | Q9967 | 1 | $100.00 |
| 47902 | Integrity Medical Group, LLC | 0456508260101098 | 9/11/2023 | Bill | 8/21/2023 | J2001 | 1 | $40.00 |
| 47903 | Integrity Medical Group, LLC | 0456508260101098 | 9/11/2023 | Bill | 8/21/2023 | J1040 | 1 | $40.00 |
| 47904 | Integrity Medical Group, LLC | 0456508260101098 | 9/11/2023 | Bill | 8/21/2023 | J3490 | 1 | $30.00 |
| 47905 | Integrity Medical Group, LLC | 0491271500101020 | 9/11/2023 | Bill | 8/15/2023 | 99213 | 1 | $293.20 |
| 47906 | Integrity Medical Group, LLC | 0491271500101020 | 9/11/2023 | Bill | 8/15/2023 | 64405 | 1 | $1,152.36 |
| 47907 | Integrity Medical Group, LLC | 0491271500101020 | 9/11/2023 | Bill | 8/15/2023 | J1100 | 10 | $300.00 |
| 47908 | Integrity Medical Group, LLC | 0491271500101020 | 9/11/2023 | Bill | 8/15/2023 | J2001 | 1 | $40.00 |
| 47909 | Integrity Medical Group, LLC | 0491271500101020 | 9/11/2023 | Bill | 8/15/2023 | J3490 | 1 | $30.00 |
| 47910 | Integrity Medical Group, LLC | 8778222450000001 | 9/11/2023 | Bill | 8/29/2023 | 99204 | 1 | $662.12 |
| 47911 | Integrity Medical Group, LLC | 0338812370101026 | 9/11/2023 | Bill | 8/28/2023 | 99203 | 1 | $434.48 |
| 47912 | Integrity Medical Group, LLC | 0338812370101026 | 9/11/2023 | Bill | 8/28/2023 | 64635 | 1 | $4,954.44 |
| 47913 | Integrity Medical Group, LLC | 0338812370101026 | 9/11/2023 | Bill | 8/28/2023 | 94761 | 1 | $55.20 |
| 47914 | Integrity Medical Group, LLC | 0338812370101026 | 9/11/2023 | Bill | 8/28/2023 | J2001 | 1 | $40.00 |
| 47915 | Integrity Medical Group, LLC | 0338812370101026 | 9/11/2023 | Bill | 8/28/2023 | J3490 | 1 | $30.00 |
| 47916 | Integrity Medical Group, LLC | 0154083430000005 | 9/11/2023 | Bill | 8/22/2023 | 29827 | 1 | $1,531.22 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 47917 | Integrity Medical Group, LLC | 0154083430000005 | 9/11/2023 | Bill | 8/22/2023 | 29824 | 1 | $829.89 |
| 47918 | Integrity Medical Group, LLC | 0653252110101020 | 9/11/2023 | Bill | 8/25/2023 | 99212 | 1 | $175.64 |
| 47919 | Integrity Medical Group, LLC | 0620749210101015 | 9/11/2023 | Bill | 8/29/2023 | 99204 | 1 | $662.12 |
| 47920 | Integrity Medical Group, LLC | 0620749210101015 | 9/11/2023 | Bill | 8/29/2023 | 62323 | 1 | $2,485.56 |
| 47921 | Integrity Medical Group, LLC | 0620749210101015 | 9/11/2023 | Bill | 8/29/2023 | Q9967 | 1 | $100.00 |
| 47922 | Integrity Medical Group, LLC | 0620749210101015 | 9/11/2023 | Bill | 8/29/2023 | J2001 | 1 | $40.00 |
| 47923 | Integrity Medical Group, LLC | 0620749210101015 | 9/11/2023 | Bill | 8/29/2023 | J1040 | 1 | $40.00 |
| 47924 | Integrity Medical Group, LLC | 0620749210101015 | 9/11/2023 | Bill | 8/29/2023 | J3490 | 1 | $30.00 |
| 47925 | Integrity Medical Group, LLC | 8701810400000003 | 9/11/2023 | Bill | 8/8/2023 | 29806 | 1 | $1,377.76 |
| 47926 | Integrity Medical Group, LLC | 8701810400000003 | 9/11/2023 | Bill | 8/8/2023 | 29828 | 1 | $1,321.35 |
| 47927 | Integrity Medical Group, LLC | 8706781940000001 | 9/11/2023 | Bill | 8/30/2023 | 99213 | 1 | $293.20 |
| 47928 | Integrity Medical Group, LLC | 8706781940000001 | 9/11/2023 | Bill | 8/30/2023 | 62321 | 1 | $2,619.66 |
| 47929 | Integrity Medical Group, LLC | 8706781940000001 | 9/11/2023 | Bill | 8/30/2023 | 64405 | 1 | $1,152.36 |
| 47930 | Integrity Medical Group, LLC | 8706781940000001 | 9/11/2023 | Bill | 8/30/2023 | J1100 | 10 | $300.00 |
| 47931 | Integrity Medical Group, LLC | 8706781940000001 | 9/11/2023 | Bill | 8/30/2023 | Q9967 | 1 | $100.00 |
| 47932 | Integrity Medical Group, LLC | 8706781940000001 | 9/11/2023 | Bill | 8/30/2023 | 94761 | 1 | $55.20 |
| 47933 | Integrity Medical Group, LLC | 8706781940000001 | 9/11/2023 | Bill | 8/30/2023 | J2001 | 1 | $40.00 |
| 47934 | Integrity Medical Group, LLC | 8706781940000001 | 9/11/2023 | Bill | 8/30/2023 | J2001 | 1 | $40.00 |
| 47935 | Integrity Medical Group, LLC | 8706781940000001 | 9/11/2023 | Bill | 8/30/2023 | J1040 | 1 | $40.00 |
| 47936 | Integrity Medical Group, LLC | 8706781940000001 | 9/11/2023 | Bill | 8/30/2023 | J3490 | 1 | $30.00 |
| 47937 | Integrity Medical Group, LLC | 0381361050101099 | 9/11/2023 | Bill | 8/28/2023 | 99204 | 1 | $662.12 |
| 47938 | Integrity Medical Group, LLC | 0239156020101110 | 9/11/2023 | Bill | 8/23/2023 | 99213 | 1 | $293.20 |
| 47939 | Integrity Medical Group, LLC | 0239156020101110 | 9/11/2023 | Bill | 8/23/2023 | 64490 | 1 | $2,263.44 |
| 47940 | Integrity Medical Group, LLC | 0239156020101110 | 9/11/2023 | Bill | 8/23/2023 | 94761 | 1 | $55.20 |
| 47941 | Integrity Medical Group, LLC | 0239156020101110 | 9/11/2023 | Bill | 8/23/2023 | J2001 | 1 | $40.00 |
| 47942 | Integrity Medical Group, LLC | 0239156020101110 | 9/11/2023 | Bill | 8/23/2023 | J3490 | 1 | $30.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 47943 | Integrity Medical Group, LLC | 0239156020101110 | 9/11/2023 | Bill | 8/23/2023 | J1030 | 1 | $20.00 |
| 47944 | Integrity Medical Group, LLC | 0239156020101110 | 9/11/2023 | Bill | 8/30/2023 | 99213 | 1 | $293.20 |
| 47945 | Integrity Medical Group, LLC | 0239156020101110 | 9/11/2023 | Bill | 8/30/2023 | 62321 | 1 | $2,619.66 |
| 47946 | Integrity Medical Group, LLC | 0239156020101110 | 9/11/2023 | Bill | 8/30/2023 | Q9967 | 1 | $100.00 |
| 47947 | Integrity Medical Group, LLC | 0239156020101110 | 9/11/2023 | Bill | 8/30/2023 | 94761 | 1 | $55.20 |
| 47948 | Integrity Medical Group, LLC | 0239156020101110 | 9/11/2023 | Bill | 8/30/2023 | J1040 | 1 | $40.00 |
| 47949 | Integrity Medical Group, LLC | 0239156020101110 | 9/11/2023 | Bill | 8/30/2023 | J2001 | 1 | $40.00 |
| 47950 | Integrity Medical Group, LLC | 0239156020101110 | 9/11/2023 | Bill | 8/30/2023 | J3490 | 1 | $30.00 |
| 47951 | Integrity Medical Group, LLC | 0239156020101110 | 9/11/2023 | Bill | 8/30/2023 | 97010 | 1 | $10.00 |
| 47952 | Integrity Medical Group, LLC | 0652709170101015 | 9/11/2023 | Bill | 8/28/2023 | 99213 | 1 | $293.20 |
| 47953 | Integrity Medical Group, LLC | 0652709170101015 | 9/11/2023 | Bill | 8/28/2023 | 64625 | 1 | $3,936.28 |
| 47954 | Integrity Medical Group, LLC | 0652709170101015 | 9/11/2023 | Bill | 8/28/2023 | J1040 | 1 | $40.00 |
| 47955 | Integrity Medical Group, LLC | 0652709170101015 | 9/11/2023 | Bill | 8/28/2023 | J2001 | 1 | $40.00 |
| 47956 | Integrity Medical Group, LLC | 8701810400000003 | 9/11/2023 | Bill | 8/8/2023 | 29806 | 1 | $13,777.60 |
| 47957 | Integrity Medical Group, LLC | 8701810400000003 | 9/11/2023 | Bill | 8/8/2023 | 29828 | 1 | $13,213.56 |
| 47958 | Integrity Medical Group, LLC | 8677675120000001 | 9/11/2023 | Bill | 8/16/2023 | 99213 | 1 | $293.20 |
| 47959 | Integrity Medical Group, LLC | 0586095190101035 | 9/11/2023 | Bill | 8/23/2023 | 99213 | 1 | $293.20 |
| 47960 | Integrity Medical Group, LLC | 0586095190101035 | 9/11/2023 | Bill | 8/23/2023 | 64490 | 1 | $2,263.44 |
| 47961 | Integrity Medical Group, LLC | 0586095190101035 | 9/11/2023 | Bill | 8/23/2023 | 94761 | 1 | $55.20 |
| 47962 | Integrity Medical Group, LLC | 0586095190101035 | 9/11/2023 | Bill | 8/23/2023 | J2001 | 1 | $40.00 |
| 47963 | Integrity Medical Group, LLC | 0586095190101035 | 9/11/2023 | Bill | 8/23/2023 | J3490 | 1 | $30.00 |
| 47964 | Integrity Medical Group, LLC | 0586095190101035 | 9/11/2023 | Bill | 8/23/2023 | J1030 | 1 | $20.00 |
| 47965 | Integrity Medical Group, LLC | 0166496380101049 | 9/11/2023 | Bill | 8/28/2023 | 99212 | 1 | $175.64 |
| 47966 | Integrity Medical Group, LLC | 0155075540101086 | 9/11/2023 | Bill | 8/31/2023 | 99213 | 1 | $293.20 |
| 47967 | Integrity Medical Group, LLC | 0155075540101086 | 9/11/2023 | Bill | 8/31/2023 | 62323 | 1 | $2,485.56 |
| 47968 | Integrity Medical Group, LLC | 0155075540101086 | 9/11/2023 | Bill | 8/31/2023 | Q9967 | 1 | $100.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 47969 | Integrity Medical Group, LLC | 0155075540101086 | 9/11/2023 | Bill | 8/31/2023 | J2001 | 1 | $40.00 |
| 47970 | Integrity Medical Group, LLC | 0155075540101086 | 9/11/2023 | Bill | 8/31/2023 | J1040 | 1 | $40.00 |
| 47971 | Integrity Medical Group, LLC | 0155075540101086 | 9/11/2023 | Bill | 8/31/2023 | J3490 | 1 | $30.00 |
| 47972 | Integrity Medical Group, LLC | 0617143500000002 | 9/11/2023 | Bill | 8/25/2023 | 99204 | 1 | $662.12 |
| 47973 | Integrity Medical Group, LLC | 0491271500101020 | 9/11/2023 | Bill | 8/22/2023 | 99213 | 1 | $293.20 |
| 47974 | Integrity Medical Group, LLC | 0491271500101020 | 9/11/2023 | Bill | 8/22/2023 | 62323 | 1 | $2,485.56 |
| 47975 | Integrity Medical Group, LLC | 0491271500101020 | 9/11/2023 | Bill | 8/22/2023 | Q9967 | 2 | $200.00 |
| 47976 | Integrity Medical Group, LLC | 0491271500101020 | 9/11/2023 | Bill | 8/22/2023 | 94761 | 1 | $55.20 |
| 47977 | Integrity Medical Group, LLC | 0491271500101020 | 9/11/2023 | Bill | 8/22/2023 | J2001 | 1 | $40.00 |
| 47978 | Integrity Medical Group, LLC | 0491271500101020 | 9/11/2023 | Bill | 8/22/2023 | J3490 | 1 | $30.00 |
| 47979 | Integrity Medical Group, LLC | 0491271500101020 | 9/11/2023 | Bill | 8/22/2023 | J1030 | 1 | $20.00 |
| 47980 | Integrity Medical Group, LLC | 0254361880000002 | 9/11/2023 | Bill | 8/16/2023 | 99213 | 1 | $293.20 |
| 47981 | Integrity Medical Group, LLC | 0254361880000002 | 9/11/2023 | Bill | 8/16/2023 | 64490 | 1 | $2,263.44 |
| 47982 | Integrity Medical Group, LLC | 0254361880000002 | 9/11/2023 | Bill | 8/16/2023 | 64405 | 1 | $1,152.36 |
| 47983 | Integrity Medical Group, LLC | 0254361880000002 | 9/11/2023 | Bill | 8/16/2023 | 94761 | 1 | $55.20 |
| 47984 | Integrity Medical Group, LLC | 0254361880000002 | 9/11/2023 | Bill | 8/16/2023 | J2001 | 1 | $40.00 |
| 47985 | Integrity Medical Group, LLC | 0254361880000002 | 9/11/2023 | Bill | 8/16/2023 | J2001 | 1 | $40.00 |
| 47986 | Integrity Medical Group, LLC | 0254361880000002 | 9/11/2023 | Bill | 8/16/2023 | J3490 | 1 | $30.00 |
| 47987 | Integrity Medical Group, LLC | 0254361880000002 | 9/11/2023 | Bill | 8/16/2023 | J3490 | 1 | $30.00 |
| 47988 | Integrity Medical Group, LLC | 0254361880000002 | 9/11/2023 | Bill | 8/16/2023 | J1030 | 1 | $20.00 |
| 47989 | Integrity Medical Group, LLC | 8710019220000004 | 9/11/2023 | Bill | 8/14/2023 | J1040 | 1 | $40.00 |
| 47990 | Integrity Medical Group, LLC | 8710019220000004 | 9/11/2023 | Bill | 8/14/2023 | J2001 | 1 | $40.00 |
| 47991 | Integrity Medical Group, LLC | 8710019220000004 | 9/11/2023 | Bill | 8/14/2023 | J3490 | 1 | $30.00 |
| 47992 | Integrity Medical Group, LLC | 8710019220000004 | 9/11/2023 | Bill | 8/14/2023 | 97010 | 1 | $10.00 |
| 47993 | Integrity Medical Group, LLC | 8710019220000004 | 9/11/2023 | Bill | 8/14/2023 | 99203 | 1 | $434.48 |
| 47994 | Integrity Medical Group, LLC | 8710019220000004 | 9/11/2023 | Bill | 8/14/2023 | 62323 | 1 | $2,485.56 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 47995 | Integrity Medical Group, LLC | 8710019220000004 | 9/11/2023 | Bill | 8/14/2023 | Q9967 | 1 | $100.00 |
| 47996 | Integrity Medical Group, LLC | 8710019220000004 | 9/11/2023 | Bill | 8/14/2023 | 94761 | 1 | $55.20 |
| 47997 | Integrity Medical Group, LLC | 0286353130101107 | 9/11/2023 | Bill | 8/25/2023 | 99213 | 1 | $293.20 |
| 47998 | Integrity Medical Group, LLC | 0286353130101107 | 9/11/2023 | Bill | 8/25/2023 | 62323 | 1 | $2,485.56 |
| 47999 | Integrity Medical Group, LLC | 0286353130101107 | 9/11/2023 | Bill | 8/25/2023 | Q9967 | 1 | $100.00 |
| 48000 | Integrity Medical Group, LLC | 0286353130101107 | 9/11/2023 | Bill | 8/25/2023 | J2001 | 1 | $40.00 |
| 48001 | Integrity Medical Group, LLC | 0286353130101107 | 9/11/2023 | Bill | 8/25/2023 | J1040 | 1 | $40.00 |
| 48002 | Integrity Medical Group, LLC | 0286353130101107 | 9/11/2023 | Bill | 8/25/2023 | J3490 | 1 | $30.00 |
| 48003 | Integrity Medical Group, LLC | 0110724790101029 | 9/11/2023 | Bill | 8/23/2023 | 99213 | 1 | $293.20 |
| 48004 | Integrity Medical Group, LLC | 0110724790101029 | 9/11/2023 | Bill | 8/23/2023 | 64493 | 1 | $2,046.96 |
| 48005 | Integrity Medical Group, LLC | 0110724790101029 | 9/11/2023 | Bill | 8/23/2023 | 94761 | 1 | $55.20 |
| 48006 | Integrity Medical Group, LLC | 0110724790101029 | 9/11/2023 | Bill | 8/23/2023 | J2001 | 1 | $40.00 |
| 48007 | Integrity Medical Group, LLC | 0110724790101029 | 9/11/2023 | Bill | 8/23/2023 | J3490 | 1 | $30.00 |
| 48008 | Integrity Medical Group, LLC | 0110724790101029 | 9/11/2023 | Bill | 8/23/2023 | J1030 | 1 | $20.00 |
| 48009 | Integrity Medical Group, LLC | 8752481710000001 | 9/11/2023 | Bill | 8/31/2023 | 99214 | 1 | $432.96 |
| 48010 | Integrity Medical Group, LLC | 8752481710000001 | 9/11/2023 | Bill | 8/31/2023 | 20610 | 1 | $445.80 |
| 48011 | Integrity Medical Group, LLC | 8752481710000001 | 9/11/2023 | Bill | 8/31/2023 | J2001 | 2 | $80.00 |
| 48012 | Integrity Medical Group, LLC | 8752481710000001 | 9/11/2023 | Bill | 8/31/2023 | J3301 | 2 | $20.00 |
| 48013 | Integrity Medical Group, LLC | 0042086740101097 | 9/11/2023 | Bill | 8/31/2023 | 99213 | 1 | $293.20 |
| 48014 | Integrity Medical Group, LLC | 0042086740101097 | 9/11/2023 | Bill | 8/31/2023 | 62323 | 1 | $2,485.56 |
| 48015 | Integrity Medical Group, LLC | 0042086740101097 | 9/11/2023 | Bill | 8/31/2023 | Q9967 | 1 | $100.00 |
| 48016 | Integrity Medical Group, LLC | 0042086740101097 | 9/11/2023 | Bill | 8/31/2023 | J2001 | 1 | $40.00 |
| 48017 | Integrity Medical Group, LLC | 0042086740101097 | 9/11/2023 | Bill | 8/31/2023 | J1040 | 1 | $40.00 |
| 48018 | Integrity Medical Group, LLC | 0042086740101097 | 9/11/2023 | Bill | 8/31/2023 | J3490 | 1 | $30.00 |
| 48019 | Integrity Medical Group, LLC | 8675528000000001 | 9/11/2023 | Bill | 8/28/2023 | 99212 | 1 | $175.64 |
| 48020 | Integrity Medical Group, LLC | 8713670620000001 | 9/11/2023 | Bill | 8/16/2023 | 99213 | 1 | $293.20 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| 48021 | Integrity Medical Group, LLC | 8713670620000001 | 9/11/2023 | Bill | 8/16/2023 | 62323 | 1 | $2,485.56 |
|---|---|---|---|---|---|---|---|---|
| 48022 | Integrity Medical Group, LLC | 8713670620000001 | 9/11/2023 | Bill | 8/16/2023 | Q9967 | 2 | $200.00 |
| 48023 | Integrity Medical Group, LLC | 8713670620000001 | 9/11/2023 | Bill | 8/16/2023 | 94761 | 1 | $55.20 |
| 48024 | Integrity Medical Group, LLC | 8713670620000001 | 9/11/2023 | Bill | 8/16/2023 | J2001 | 1 | $40.00 |
| 48025 | Integrity Medical Group, LLC | 8713670620000001 | 9/11/2023 | Bill | 8/16/2023 | J3490 | 1 | $30.00 |
| 48026 | Integrity Medical Group, LLC | 8713670620000001 | 9/11/2023 | Bill | 8/16/2023 | J1030 | 1 | $20.00 |
| 48027 | Integrity Medical Group, LLC | 0154083430000005 | 9/11/2023 | Bill | 8/22/2023 | 29827 | 1 | $15,312.24 |
| 48028 | Integrity Medical Group, LLC | 0154083430000005 | 9/11/2023 | Bill | 8/22/2023 | 29824 | 1 | $8,298.96 |
| 48029 | Integrity Medical Group, LLC | 0456508260101098 | 9/11/2023 | Bill | 8/21/2023 | A0100 | 1 | $41.05 |
| 48030 | Integrity Medical Group, LLC | 8768684100000002 | 9/11/2023 | Bill | 8/29/2023 | 99024 | 1 | $577.36 |
| 48031 | Integrity Medical Group, LLC | 0154083430000005 | 9/11/2023 | Bill | 8/22/2023 | 29826 | 1 | $225.33 |
| 48032 | Integrity Medical Group, LLC | 8701810400000003 | 9/11/2023 | Bill | 8/8/2023 | 29826 | 1 | $225.33 |
| 48033 | Integrity Medical Group, LLC | 0239156020101110 | 9/11/2023 | Bill | 8/23/2023 | 64491 | 1 | $1,129.44 |
| 48034 | Integrity Medical Group, LLC | 8701810400000003 | 9/11/2023 | Bill | 8/8/2023 | 29826 | 1 | $2,253.36 |
| 48035 | Integrity Medical Group, LLC | 0586095190101035 | 9/11/2023 | Bill | 8/23/2023 | 64491 | 1 | $1,129.44 |
| 48036 | Integrity Medical Group, LLC | 0254361880000002 | 9/11/2023 | Bill | 8/16/2023 | 64491 | 1 | $1,129.44 |
| 48037 | Integrity Medical Group, LLC | 0110724790101029 | 9/11/2023 | Bill | 8/23/2023 | 64494 | 1 | $1,038.36 |
| 48038 | Integrity Medical Group, LLC | 0154083430000005 | 9/11/2023 | Bill | 8/22/2023 | 29826 | 1 | $2,253.36 |
| 48039 | Integrity Medical Group, LLC | 0047532220101115 | 9/11/2023 | Bill | 8/25/2023 | A0100 | 1 | $42.88 |
| 48040 | Integrity Medical Group, LLC | 8672237100000001 | 9/11/2023 | Bill | 8/30/2023 | J3490 | 1 | $30.00 |
| 48041 | Integrity Medical Group, LLC | 0047532220101115 | 9/11/2023 | Bill | 8/25/2023 | J3490 | 1 | $30.00 |
| 48042 | Integrity Medical Group, LLC | 0605441010101026 | 9/11/2023 | Bill | 8/29/2023 | J3490 | 1 | $30.00 |
| 48043 | Integrity Medical Group, LLC | 0603786620101055 | 9/11/2023 | Bill | 8/28/2023 | J3490 | 1 | $30.00 |
| 48044 | Integrity Medical Group, LLC | 8678579860000002 | 9/11/2023 | Bill | 8/16/2023 | J3490 | 1 | $30.00 |
| 48045 | Integrity Medical Group, LLC | 8709895260000001 | 9/16/2023 | Bill | 9/8/2023 | 99213 | 1 | $293.20 |
| 48046 | Integrity Medical Group, LLC | 8709895260000001 | 9/16/2023 | Bill | 9/8/2023 | 62323 | 1 | $2,485.56 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 48047 | Integrity Medical Group, LLC | 8709895260000001 | 9/16/2023 | Bill | 9/8/2023 | J2001 | 1 | $40.00 |
| 48048 | Integrity Medical Group, LLC | 8709895260000001 | 9/16/2023 | Bill | 9/8/2023 | J3490 | 1 | $30.00 |
| 48049 | Integrity Medical Group, LLC | 0342308300101109 | 9/16/2023 | Bill | 9/6/2023 | 99204 | 1 | $662.12 |
| 48050 | Integrity Medical Group, LLC | 8709895260000001 | 9/16/2023 | Bill | 9/8/2023 | 09967 | 1 | $100.00 |
| 48051 | Integrity Medical Group, LLC | 8709895260000001 | 9/16/2023 | Bill | 9/8/2023 | JI040 | 1 | $40.00 |
| 48052 | Integrity Medical Group, LLC | 0084229800101265 | 9/16/2023 | Bill | 9/7/2023 | 99213 | 1 | $293.20 |
| 48053 | Integrity Medical Group, LLC | 0470612120101085 | 9/16/2023 | Bill | 9/7/2023 | 99204 | 1 | $662.12 |
| 48054 | Integrity Medical Group, LLC | 0470612120101085 | 9/16/2023 | Bill | 9/7/2023 | 62323 | 1 | $2,485.56 |
| 48055 | Integrity Medical Group, LLC | 0470612120101085 | 9/16/2023 | Bill | 9/7/2023 | Q9967 | 1 | $100.00 |
| 48056 | Integrity Medical Group, LLC | 0470612120101085 | 9/16/2023 | Bill | 9/7/2023 | J2001 | 1 | $40.00 |
| 48057 | Integrity Medical Group, LLC | 0470612120101085 | 9/16/2023 | Bill | 9/7/2023 | J1040 | 1 | $40.00 |
| 48058 | Integrity Medical Group, LLC | 8750599990000002 | 9/16/2023 | Bill | 9/9/2023 | 99204 | 1 | $662.12 |
| 48059 | Integrity Medical Group, LLC | 0483242400101136 | 9/16/2023 | Bill | 9/6/2023 | 99204 | 1 | $662.12 |
| 48060 | Integrity Medical Group, LLC | 0530965470101038 | 9/16/2023 | Bill | 9/7/2023 | 99204 | 1 | $662.12 |
| 48061 | Integrity Medical Group, LLC | 0506973960101080 | 9/16/2023 | Bill | 9/9/2023 | 99204 | 1 | $662.12 |
| 48062 | Integrity Medical Group, LLC | 0399199890101045 | 9/16/2023 | Bill | 8/31/2023 | 99204 | 1 | $662.12 |
| 48063 | Integrity Medical Group, LLC | 8710580800000006 | 9/16/2023 | Bill | 9/5/2023 | 99203 | 1 | $434.48 |
| 48064 | Integrity Medical Group, LLC | 8765173530000003 | 9/16/2023 | Bill | 8/31/2023 | 99204 | 1 | $662.12 |
| 48065 | Integrity Medical Group, LLC | 8742315480000001 | 9/16/2023 | Bill | 8/28/2023 | 99212 | 1 | $175.64 |
| 48066 | Integrity Medical Group, LLC | 8759015660000002 | 9/16/2023 | Bill | 9/8/2023 | 99204 | 1 | $662.12 |
| 48067 | Integrity Medical Group, LLC | 8736292310000001 | 9/16/2023 | Bill | 9/6/2023 | 99204 | 1 | $662.12 |
| 48068 | Integrity Medical Group, LLC | 8772986340000001 | 9/16/2023 | Bill | 9/7/2023 | 99204 | 1 | $662.12 |
| 48069 | Integrity Medical Group, LLC | 8772986340000001 | 9/16/2023 | Bill | 9/7/2023 | 62323 | 1 | $2,485.56 |
| 48070 | Integrity Medical Group, LLC | 8772986340000001 | 9/16/2023 | Bill | 9/7/2023 | Q9967 | 1 | $100.00 |
| 48071 | Integrity Medical Group, LLC | 8772986340000001 | 9/16/2023 | Bill | 9/7/2023 | J2001 | 1 | $40.00 |
| 48072 | Integrity Medical Group, LLC | 8772986340000001 | 9/16/2023 | Bill | 9/7/2023 | J1040 | 1 | $40.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 48073 | Integrity Medical Group, LLC | 0342308300101109 | 9/16/2023 | Bill | 9/6/2023 | 99204 | 1 | $662.12 |
| 48074 | Integrity Medical Group, LLC | 0376721040101114 | 9/16/2023 | Bill | 9/1/2023 | 99212 | 1 | $175.64 |
| 48075 | Integrity Medical Group, LLC | 0376721040101114 | 9/16/2023 | Bill | 9/1/2023 | 95909 | 1 | $603.16 |
| 48076 | Integrity Medical Group, LLC | 0376721040101114 | 9/16/2023 | Bill | 9/1/2023 | 95886 | 1 | $455.90 |
| 48077 | Integrity Medical Group, LLC | 8670363470000005 | 9/16/2023 | Bill | 9/8/2023 | 99203 | 1 | $434.48 |
| 48078 | Integrity Medical Group, LLC | 8781481870000001 | 9/16/2023 | Bill | 8/31/2023 | 99203 | 1 | $434.48 |
| 48079 | Integrity Medical Group, LLC | 0645742090101041 | 9/16/2023 | Bill | 9/5/2023 | 99213 | 1 | $293.20 |
| 48080 | Integrity Medical Group, LLC | 0645742090101041 | 9/16/2023 | Bill | 9/5/2023 | 62321 | 1 | $2,619.66 |
| 48081 | Integrity Medical Group, LLC | 0645742090101041 | 9/16/2023 | Bill | 9/5/2023 | Q9967 | 1 | $100.00 |
| 48082 | Integrity Medical Group, LLC | 0645742090101041 | 9/16/2023 | Bill | 9/5/2023 | J2001 | 1 | $40.00 |
| 48083 | Integrity Medical Group, LLC | 0645742090101041 | 9/16/2023 | Bill | 9/5/2023 | J1040 | 1 | $40.00 |
| 48084 | Integrity Medical Group, LLC | 8672237100000001 | 9/16/2023 | Bill | 9/1/2023 | 99204 | 1 | $662.12 |
| 48085 | Integrity Medical Group, LLC | 8710580800000006 | 9/16/2023 | Bill | 9/5/2023 | 99203 | 1 | $434.48 |
| 48086 | Integrity Medical Group, LLC | 0497915920101030 | 9/16/2023 | Bill | 9/1/2023 | 99213 | 1 | $293.20 |
| 48087 | Integrity Medical Group, LLC | 0497915920101030 | 9/16/2023 | Bill | 9/1/2023 | 62321 | 1 | $2,619.66 |
| 48088 | Integrity Medical Group, LLC | 0497915920101030 | 9/16/2023 | Bill | 9/1/2023 | Q9967 | 1 | $100.00 |
| 48089 | Integrity Medical Group, LLC | 0497915920101030 | 9/16/2023 | Bill | 9/1/2023 | J2001 | 1 | $40.00 |
| 48090 | Integrity Medical Group, LLC | 0497915920101030 | 9/16/2023 | Bill | 9/1/2023 | J1040 | 1 | $40.00 |
| 48091 | Integrity Medical Group, LLC | 8715432150000001 | 9/16/2023 | Bill | 9/7/2023 | 99204 | 1 | $662.12 |
| 48092 | Integrity Medical Group, LLC | 0159219410101109 | 9/16/2023 | Bill | 9/6/2023 | 99214 | 1 | $432.96 |
| 48093 | Integrity Medical Group, LLC | 0415365180101016 | 9/16/2023 | Bill | 9/7/2023 | 99204 | 1 | $662.12 |
| 48094 | Integrity Medical Group, LLC | 0604673830101033 | 9/16/2023 | Bill | 9/7/2023 | 99203 | 1 | $434.48 |
| 48095 | Integrity Medical Group, LLC | 8691468840000001 | 9/16/2023 | Bill | 9/1/2023 | 99212 | 1 | $175.64 |
| 48096 | Integrity Medical Group, LLC | 8764376490000001 | 9/16/2023 | Bill | 9/7/2023 | 99213 | 1 | $293.20 |
| 48097 | Integrity Medical Group, LLC | 8764376490000001 | 9/16/2023 | Bill | 9/7/2023 | 62323 | 1 | $2,485.56 |
| 48098 | Integrity Medical Group, LLC | 8764376490000001 | 9/16/2023 | Bill | 9/7/2023 | Q9967 | 1 | $100.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 48099 | Integrity Medical Group, LLC | 8764376490000001 | 9/16/2023 | Bill | 9/7/2023 | J2001 | 1 | $40.00 |
| 48100 | Integrity Medical Group, LLC | 8764376490000001 | 9/16/2023 | Bill | 9/7/2023 | J1040 | 1 | $40.00 |
| 48101 | Integrity Medical Group, LLC | 0362721520101078 | 9/16/2023 | Bill | 9/5/2023 | 99213 | 1 | $293.20 |
| 48102 | Integrity Medical Group, LLC | 0362721520101078 | 9/16/2023 | Bill | 9/5/2023 | 62321 | 1 | $2,619.66 |
| 48103 | Integrity Medical Group, LLC | 0362721520101078 | 9/16/2023 | Bill | 9/5/2023 | Q9967 | 1 | $100.00 |
| 48104 | Integrity Medical Group, LLC | 0362721520101078 | 9/16/2023 | Bill | 9/5/2023 | J2001 | 1 | $40.00 |
| 48105 | Integrity Medical Group, LLC | 0362721520101078 | 9/16/2023 | Bill | 9/5/2023 | J1040 | 1 | $40.00 |
| 48106 | Integrity Medical Group, LLC | 0558747940101046 | 9/16/2023 | Bill | 9/1/2023 | 99213 | 1 | $293.20 |
| 48107 | Integrity Medical Group, LLC | 8674997200000004 | 9/16/2023 | Bill | 9/7/2023 | 99204 | 1 | $662.12 |
| 48108 | Integrity Medical Group, LLC | 8678958080000001 | 9/16/2023 | Bill | 9/7/2023 | 99214 | 1 | $432.96 |
| 48109 | Integrity Medical Group, LLC | 8730409060000005 | 9/16/2023 | Bill | 9/7/2023 | 99204 | 1 | $662.12 |
| 48110 | Integrity Medical Group, LLC | 0477853120101060 | 9/16/2023 | Bill | 9/7/2023 | 99203 | 1 | $434.48 |
| 48111 | Integrity Medical Group, LLC | 0409296990101027 | 9/16/2023 | Bill | 9/7/2023 | 99213 | 1 | $293.20 |
| 48112 | Integrity Medical Group, LLC | 0253478640101013 | 9/16/2023 | Bill | 9/1/2023 | 99213 | 1 | $293.20 |
| 48113 | Integrity Medical Group, LLC | 8698192830000007 | 9/16/2023 | Bill | 9/6/2023 | Q9967 | 1 | $100.00 |
| 48114 | Integrity Medical Group, LLC | 8698192830000007 | 9/16/2023 | Bill | 9/6/2023 | J2001 | 1 | $40.00 |
| 48115 | Integrity Medical Group, LLC | 8698192830000007 | 9/16/2023 | Bill | 9/6/2023 | J1040 | 1 | $40.00 |
| 48116 | Integrity Medical Group, LLC | 8698192830000007 | 9/16/2023 | Bill | 9/6/2023 | 99213 | 1 | $293.20 |
| 48117 | Integrity Medical Group, LLC | 8698192830000007 | 9/16/2023 | Bill | 9/6/2023 | 62323 | 1 | $2,485.56 |
| 48118 | Integrity Medical Group, LLC | 8730513590000001 | 9/16/2023 | Bill | 9/9/2023 | 99204 | 1 | $662.12 |
| 48119 | Integrity Medical Group, LLC | 8695231890000003 | 9/16/2023 | Bill | 9/9/2023 | 99203 | 1 | $434.48 |
| 48120 | Integrity Medical Group, LLC | 0364548910101125 | 9/16/2023 | Bill | 8/31/2023 | 99213 | 1 | $293.20 |
| 48121 | Integrity Medical Group, LLC | 8669090220000003 | 9/16/2023 | Bill | 9/8/2023 | 99204 | 1 | $662.12 |
| 48122 | Integrity Medical Group, LLC | 8689892920000007 | 9/16/2023 | Bill | 9/1/2023 | 99212 | 1 | $175.64 |
| 48123 | Integrity Medical Group, LLC | 0195730020101140 | 9/16/2023 | Bill | 9/1/2023 | 99204 | 1 | $662.12 |
| 48124 | Integrity Medical Group, LLC | 0471385560107021 | 9/16/2023 | Bill | 9/6/2023 | 99204 | 1 | $662.12 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 48125 | Integrity Medical Group, LLC | 0588689310101031 | 9/16/2023 | Bill | 9/6/2023 | 99214 | 1 | $432.96 |
| 48126 | Integrity Medical Group, LLC | 8715748350000003 | 9/16/2023 | Bill | 9/5/2023 | 99213 | 1 | $293.20 |
| 48127 | Integrity Medical Group, LLC | 8715748350000003 | 9/16/2023 | Bill | 9/5/2023 | 0232T | 1 | $5,800.00 |
| 48128 | Integrity Medical Group, LLC | 8715748350000003 | 9/16/2023 | Bill | 9/5/2023 | 20610 | 1 | $445.80 |
| 48129 | Integrity Medical Group, LLC | 8706332580000001 | 9/16/2023 | Bill | 9/9/2023 | 99213 | 1 | $293.20 |
| 48130 | Integrity Medical Group, LLC | 0631770540000004 | 9/16/2023 | Bill | 9/1/2023 | 99212 | 1 | $175.64 |
| 48131 | Integrity Medical Group, LLC | 0309545760101035 | 9/16/2023 | Bill | 9/5/2023 | 99212 | 1 | $175.64 |
| 48132 | Integrity Medical Group, LLC | 8684732710000002 | 9/16/2023 | Bill | 9/6/2023 | 99204 | 1 | $577.36 |
| 48133 | Integrity Medical Group, LLC | 0286353130101107 | 9/16/2023 | Bill | 9/8/2023 | 99213 | 1 | $293.20 |
| 48134 | Integrity Medical Group, LLC | 0286353130101107 | 9/16/2023 | Bill | 9/8/2023 | 62323 | 1 | $2,485.56 |
| 48135 | Integrity Medical Group, LLC | 0286353130101107 | 9/16/2023 | Bill | 9/8/2023 | Q9967 | 1 | $100.00 |
| 48136 | Integrity Medical Group, LLC | 0286353130101107 | 9/16/2023 | Bill | 9/8/2023 | J2001 | 1 | $40.00 |
| 48137 | Integrity Medical Group, LLC | 0286353130101107 | 9/16/2023 | Bill | 9/8/2023 | J1040 | 1 | $40.00 |
| 48138 | Integrity Medical Group, LLC | 0286353130101107 | 9/16/2023 | Bill | 9/8/2023 | J3490 | 1 | $30.00 |
| 48139 | Integrity Medical Group, LLC | 0505345450000005 | 9/16/2023 | Bill | 9/5/2023 | 99204 | 1 | $662.12 |
| 48140 | Integrity Medical Group, LLC | 8722920720000001 | 9/16/2023 | Bill | 8/30/2023 | 99213 | 1 | $293.20 |
| 48141 | Integrity Medical Group, LLC | 8712079130000002 | 9/16/2023 | Bill | 9/5/2023 | 99213 | 1 | $293.20 |
| 48142 | Integrity Medical Group, LLC | 8712079130000002 | 9/16/2023 | Bill | 9/5/2023 | 62321 | 1 | $2,619.66 |
| 48143 | Integrity Medical Group, LLC | 8712079130000002 | 9/16/2023 | Bill | 9/5/2023 | Q9967 | 1 | $100.00 |
| 48144 | Integrity Medical Group, LLC | 8712079130000002 | 9/16/2023 | Bill | 9/5/2023 | J2001 | 1 | $40.00 |
| 48145 | Integrity Medical Group, LLC | 8712079130000002 | 9/16/2023 | Bill | 9/5/2023 | J1040 | 1 | $40.00 |
| 48146 | Integrity Medical Group, LLC | 8712079130000002 | 9/16/2023 | Bill | 9/5/2023 | J3490 | 1 | $30.00 |
| 48147 | Integrity Medical Group, LLC | 0296057330101114 | 9/16/2023 | Bill | 9/6/2023 | 99213 | 1 | $293.20 |
| 48148 | Integrity Medical Group, LLC | 0042086740101097 | 9/16/2023 | Bill | 8/28/2023 | 99213 | 1 | $293.20 |
| 48149 | Integrity Medical Group, LLC | 0619559580000001 | 9/16/2023 | Bill | 9/5/2023 | 99203 | 1 | $434.48 |
| 48150 | Integrity Medical Group, LLC | 0619559580000001 | 9/16/2023 | Bill | 9/5/2023 | 62321 | 1 | $2,619.66 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 48151 | Integrity Medical Group, LLC | 0619559580000001 | 9/16/2023 | Bill | 9/5/2023 | Q9967 | 1 | $100.00 |
| 48152 | Integrity Medical Group, LLC | 0619559580000001 | 9/16/2023 | Bill | 9/5/2023 | J2001 | 1 | $40.00 |
| 48153 | Integrity Medical Group, LLC | 0619559580000001 | 9/16/2023 | Bill | 9/5/2023 | J3490 | 1 | $30.00 |
| 48154 | Integrity Medical Group, LLC | 0619559580000001 | 9/16/2023 | Bill | 9/5/2023 | J1030 | 1 | $20.00 |
| 48155 | Integrity Medical Group, LLC | 0541914920101057 | 9/16/2023 | Bill | 9/8/2023 | 99214 | 1 | $432.96 |
| 48156 | Integrity Medical Group, LLC | 8720431490000009 | 9/16/2023 | Bill | 9/9/2023 | 99213 | 1 | $293.20 |
| 48157 | Integrity Medical Group, LLC | 0385538080101080 | 9/16/2023 | Bill | 9/8/2023 | 99213 | 1 | $293.20 |
| 48158 | Integrity Medical Group, LLC | 8677199620000003 | 9/16/2023 | Bill | 8/29/2023 | 99213 | 1 | $293.20 |
| 48159 | Integrity Medical Group, LLC | 8677199620000003 | 9/16/2023 | Bill | 8/29/2023 | 64483 | 1 | $2,160.74 |
| 48160 | Integrity Medical Group, LLC | 8677199620000003 | 9/16/2023 | Bill | 8/29/2023 | Q9967 | 2 | $200.00 |
| 48161 | Integrity Medical Group, LLC | 8677199620000003 | 9/16/2023 | Bill | 8/29/2023 | 94761 | 1 | $55.20 |
| 48162 | Integrity Medical Group, LLC | 8677199620000003 | 9/16/2023 | Bill | 8/29/2023 | J2001 | 1 | $40.00 |
| 48163 | Integrity Medical Group, LLC | 8677199620000003 | 9/16/2023 | Bill | 8/29/2023 | J1030 | 1 | $20.00 |
| 48164 | Integrity Medical Group, LLC | 0180576390101040 | 9/16/2023 | Bill | 9/8/2023 | 99204 | 1 | $662.12 |
| 48165 | Integrity Medical Group, LLC | 8764166110000001 | 9/16/2023 | Bill | 9/6/2023 | 99204 | 1 | $662.12 |
| 48166 | Integrity Medical Group, LLC | 8676860980000001 | 9/16/2023 | Bill | 9/5/2023 | 99213 | 1 | $293.20 |
| 48167 | Integrity Medical Group, LLC | 8676860980000001 | 9/16/2023 | Bill | 9/5/2023 | 62323 | 1 | $2,485.56 |
| 48168 | Integrity Medical Group, LLC | 8676860980000001 | 9/16/2023 | Bill | 9/5/2023 | Q9967 | 1 | $100.00 |
| 48169 | Integrity Medical Group, LLC | 8676860980000001 | 9/16/2023 | Bill | 9/5/2023 | J2001 | 1 | $40.00 |
| 48170 | Integrity Medical Group, LLC | 8676860980000001 | 9/16/2023 | Bill | 9/5/2023 | J1040 | 1 | $40.00 |
| 48171 | Integrity Medical Group, LLC | 8676860980000001 | 9/16/2023 | Bill | 9/5/2023 | J3490 | 1 | $30.00 |
| 48172 | Integrity Medical Group, LLC | 8689411240000004 | 9/16/2023 | Bill | 9/8/2023 | 99212 | 1 | $175.64 |
| 48173 | Integrity Medical Group, LLC | 8692714000000001 | 9/16/2023 | Bill | 9/7/2023 | 99204 | 1 | $662.12 |
| 48174 | Integrity Medical Group, LLC | 0606163910101067 | 9/16/2023 | Bill | 9/7/2023 | 99204 | 1 | $662.12 |
| 48175 | Integrity Medical Group, LLC | 8761568390000002 | 9/16/2023 | Bill | 9/1/2023 | 99213 | 1 | $293.20 |
| 48176 | Integrity Medical Group, LLC | 0470132450101037 | 9/16/2023 | Bill | 9/6/2023 | 99213 | 1 | $293.20 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 48177 | Integrity Medical Group, LLC | 0494628820000001 | 9/16/2023 | Bill | 9/7/2023 | 99204 | 1 | $662.12 |
| 48178 | Integrity Medical Group, LLC | 0165902200101032 | 9/16/2023 | Bill | 9/7/2023 | 99214 | 1 | $432.96 |
| 48179 | Integrity Medical Group, LLC | 8680029480000002 | 9/16/2023 | Bill | 9/8/2023 | 99213 | 1 | $293.20 |
| 48180 | Integrity Medical Group, LLC | 8680029480000002 | 9/16/2023 | Bill | 9/8/2023 | 62323 | 1 | $2,485.56 |
| 48181 | Integrity Medical Group, LLC | 8680029480000002 | 9/16/2023 | Bill | 9/8/2023 | Q9967 | 1 | $100.00 |
| 48182 | Integrity Medical Group, LLC | 8680029480000002 | 9/16/2023 | Bill | 9/8/2023 | J2001 | 1 | $40.00 |
| 48183 | Integrity Medical Group, LLC | 8680029480000002 | 9/16/2023 | Bill | 9/8/2023 | J1040 | 1 | $40.00 |
| 48184 | Integrity Medical Group, LLC | 8680029480000002 | 9/16/2023 | Bill | 9/8/2023 | J3490 | 1 | $30.00 |
| 48185 | Integrity Medical Group, LLC | 0590304210101017 | 9/16/2023 | Bill | 9/1/2023 | J1040 | 1 | $40.00 |
| 48186 | Integrity Medical Group, LLC | 0590304210101017 | 9/16/2023 | Bill | 9/1/2023 | J3490 | 1 | $30.00 |
| 48187 | Integrity Medical Group, LLC | 0590304210101017 | 9/16/2023 | Bill | 9/1/2023 | 99213 | 1 | $293.20 |
| 48188 | Integrity Medical Group, LLC | 0590304210101017 | 9/16/2023 | Bill | 9/1/2023 | 62323 | 1 | $2,485.56 |
| 48189 | Integrity Medical Group, LLC | 0590304210101017 | 9/16/2023 | Bill | 9/1/2023 | Q9967 | 1 | $100.00 |
| 48190 | Integrity Medical Group, LLC | 0590304210101017 | 9/16/2023 | Bill | 9/1/2023 | J2001 | 1 | $40.00 |
| 48191 | Integrity Medical Group, LLC | 0279988120101037 | 9/16/2023 | Bill | 9/6/2023 | 99214 | 1 | $432.96 |
| 48192 | Integrity Medical Group, LLC | 0204090610000008 | 9/16/2023 | Bill | 9/1/2023 | 99204 | 1 | $662.12 |
| 48193 | Integrity Medical Group, LLC | 0154083430000005 | 9/16/2023 | Bill | 9/6/2023 | 99024 | 1 | $577.36 |
| 48194 | Integrity Medical Group, LLC | 8711991610000002 | 9/16/2023 | Bill | 9/1/2023 | 99024 | 1 | $577.36 |
| 48195 | Integrity Medical Group, LLC | 8771547160000001 | 9/16/2023 | Bill | 8/31/2023 | 99024 | 1 | $577.36 |
| 48196 | Integrity Medical Group, LLC | 0579415850101034 | 9/16/2023 | Bill | 9/8/2023 | 99024 | 1 | $577.36 |
| 48197 | Integrity Medical Group, LLC | 8677199620000003 | 9/16/2023 | Bill | 8/29/2023 | 64484 | 1 | $1,053.12 |
| 48198 | Integrity Medical Group, LLC | 0470612120101085 | 9/16/2023 | Bill | 9/7/2023 | J3490 | 1 | $30.00 |
| 48199 | Integrity Medical Group, LLC | 8772986340000001 | 9/16/2023 | Bill | 9/7/2023 | J3490 | 1 | $30.00 |
| 48200 | Integrity Medical Group, LLC | 0645742090101041 | 9/16/2023 | Bill | 9/5/2023 | J3490 | 1 | $30.00 |
| 48201 | Integrity Medical Group, LLC | 0497915920101030 | 9/16/2023 | Bill | 9/1/2023 | J3490 | 1 | $30.00 |
| 48202 | Integrity Medical Group, LLC | 8764376490000001 | 9/16/2023 | Bill | 9/7/2023 | J3490 | 1 | $30.00 |

Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.

Exhibit "2" (Integrity Medical Group, LLC)

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 48203 | Integrity Medical Group, LLC | 0362721520101078 | 9/16/2023 | Bill | 9/5/2023 | J3490 | 1 | $30.00 |
| 48204 | Integrity Medical Group, LLC | 8698192830000007 | 9/16/2023 | Bill | 9/6/2023 | J3490 | 1 | $30.00 |
| 48205 | Integrity Medical Group, LLC | 8687216080000004 | 9/25/2023 | Bill | 9/11/2023 | 99213 | 1 | $293.20 |
| 48206 | Integrity Medical Group, LLC | 0596714750000002 | 9/25/2023 | Bill | 9/11/2023 | 99204 | 1 | $662.12 |
| 48207 | Integrity Medical Group, LLC | 0560244830101088 | 9/25/2023 | Bill | 9/15/2023 | 99204 | 1 | $662.12 |
| 48208 | Integrity Medical Group, LLC | 8727260000000001 | 9/25/2023 | Bill | 9/12/2023 | 99213 | 1 | $293.20 |
| 48209 | Integrity Medical Group, LLC | 8745422830000002 | 9/25/2023 | Bill | 9/16/2023 | 99212 | 1 | $175.64 |
| 48210 | Integrity Medical Group, LLC | 0246742070101135 | 9/25/2023 | Bill | 9/11/2023 | 99203 | 1 | $434.48 |
| 48211 | Integrity Medical Group, LLC | 8695874960000006 | 9/25/2023 | Bill | 9/15/2023 | 99204 | 1 | $662.12 |
| 48212 | Integrity Medical Group, LLC | 0280942570101070 | 9/25/2023 | Bill | 6/14/2023 | 99203 | 1 | $434.48 |
| 48213 | Integrity Medical Group, LLC | 8666981970000010 | 9/25/2023 | Bill | 9/8/2023 | 99212 | 1 | $175.64 |
| 48214 | Integrity Medical Group, LLC | 8666981970000010 | 9/25/2023 | Bill | 9/8/2023 | 95912 | 1 | $1,055.48 |
| 48215 | Integrity Medical Group, LLC | 8666981970000010 | 9/25/2023 | Bill | 9/8/2023 | 95886 | 1 | $455.90 |
| 48216 | Integrity Medical Group, LLC | 8715748350000003 | 9/25/2023 | Bill | 9/12/2023 | 99202 | 1 | $228.08 |
| 48217 | Integrity Medical Group, LLC | 8715748350000003 | 9/25/2023 | Bill | 9/12/2023 | 77002 | 1 | $465.85 |
| 48218 | Integrity Medical Group, LLC | 8715748350000003 | 9/25/2023 | Bill | 9/12/2023 | Q9967 | 1 | $100.00 |
| 48219 | Integrity Medical Group, LLC | 8715748350000003 | 9/25/2023 | Bill | 9/12/2023 | J2001 | 1 | $40.00 |
| 48220 | Integrity Medical Group, LLC | 8715748350000003 | 9/25/2023 | Bill | 9/12/2023 | J3301 | 1 | $10.00 |
| 48221 | Integrity Medical Group, LLC | 8728236630000001 | 9/25/2023 | Bill | 9/13/2023 | 99204 | 1 | $662.12 |
| 48222 | Integrity Medical Group, LLC | 0352302480101021 | 9/25/2023 | Bill | 9/11/2023 | 99213 | 1 | $293.20 |
| 48223 | Integrity Medical Group, LLC | 0089208440101133 | 9/25/2023 | Bill | 9/13/2023 | 99212 | 1 | $175.64 |
| 48224 | Integrity Medical Group, LLC | 0369708290101134 | 9/25/2023 | Bill | 9/13/2023 | 99204 | 1 | $662.12 |
| 48225 | Integrity Medical Group, LLC | 8755543910000004 | 9/25/2023 | Bill | 9/14/2023 | 99204 | 1 | $662.12 |
| 48226 | Integrity Medical Group, LLC | 0636552780000012 | 9/25/2023 | Bill | 9/11/2023 | 99204 | 1 | $662.12 |
| 48227 | Integrity Medical Group, LLC | 0404397490101051 | 9/25/2023 | Bill | 9/12/2023 | 99203 | 1 | $434.48 |
| 48228 | Integrity Medical Group, LLC | 0539262490101177 | 9/25/2023 | Bill | 9/15/2023 | 99204 | 1 | $662.12 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 48229 | Integrity Medical Group, LLC | 8672998610000001 | 9/25/2023 | Bill | 9/9/2023 | 99204 | 1 | $662.12 |
| 48230 | Integrity Medical Group, LLC | 8764184290000002 | 9/25/2023 | Bill | 9/15/2023 | 99204 | 1 | $662.12 |
| 48231 | Integrity Medical Group, LLC | 0650837630101033 | 9/25/2023 | Bill | 9/12/2023 | 99204 | 1 | $662.12 |
| 48232 | Integrity Medical Group, LLC | 0069248900105054 | 9/25/2023 | Bill | 9/11/2023 | 99204 | 1 | $662.12 |
| 48233 | Integrity Medical Group, LLC | 8783213250000001 | 9/25/2023 | Bill | 9/12/2023 | 99213 | 1 | $293.20 |
| 48234 | Integrity Medical Group, LLC | 8670033780000002 | 9/25/2023 | Bill | 9/13/2023 | 99204 | 1 | $662.12 |
| 48235 | Integrity Medical Group, LLC | 0347822090101049 | 9/25/2023 | Bill | 9/15/2023 | 99213 | 1 | $293.20 |
| 48236 | Integrity Medical Group, LLC | 8755806110000003 | 9/25/2023 | Bill | 9/13/2023 | 99213 | 1 | $293.20 |
| 48237 | Integrity Medical Group, LLC | 0246742070101135 | 9/25/2023 | Bill | 9/11/2023 | 99203 | 1 | $434.48 |
| 48238 | Integrity Medical Group, LLC | 0180856770101095 | 9/25/2023 | Bill | 9/12/2023 | 99213 | 1 | $293.20 |
| 48239 | Integrity Medical Group, LLC | 0180856770101095 | 9/25/2023 | Bill | 9/12/2023 | 62323 | 1 | $2,485.56 |
| 48240 | Integrity Medical Group, LLC | 0180856770101095 | 9/25/2023 | Bill | 9/12/2023 | Q9967 | 1 | $100.00 |
| 48241 | Integrity Medical Group, LLC | 0180856770101095 | 9/25/2023 | Bill | 9/12/2023 | J2001 | 1 | $40.00 |
| 48242 | Integrity Medical Group, LLC | 0180856770101095 | 9/25/2023 | Bill | 9/12/2023 | J1040 | 1 | $40.00 |
| 48243 | Integrity Medical Group, LLC | 0409296990101027 | 9/25/2023 | Bill | 9/14/2023 | 99204 | 1 | $662.12 |
| 48244 | Integrity Medical Group, LLC | 0409296990101027 | 9/25/2023 | Bill | 9/14/2023 | 62323 | 1 | $2,485.56 |
| 48245 | Integrity Medical Group, LLC | 0409296990101027 | 9/25/2023 | Bill | 9/14/2023 | Q9967 | 1 | $100.00 |
| 48246 | Integrity Medical Group, LLC | 0409296990101027 | 9/25/2023 | Bill | 9/14/2023 | J2001 | 1 | $40.00 |
| 48247 | Integrity Medical Group, LLC | 0409296990101027 | 9/25/2023 | Bill | 9/14/2023 | J1040 | 1 | $40.00 |
| 48248 | Integrity Medical Group, LLC | 0105881480101231 | 9/25/2023 | Bill | 9/13/2023 | 99204 | 1 | $662.12 |
| 48249 | Integrity Medical Group, LLC | 0578001060000001 | 9/25/2023 | Bill | 9/12/2023 | 99204 | 1 | $662.12 |
| 48250 | Integrity Medical Group, LLC | 0120474260101203 | 9/25/2023 | Bill | 9/18/2023 | 99213 | 1 | $293.20 |
| 48251 | Integrity Medical Group, LLC | 0470693360101091 | 9/25/2023 | Bill | 9/15/2023 | 99204 | 1 | $662.12 |
| 48252 | Integrity Medical Group, LLC | 8717387480000001 | 9/25/2023 | Bill | 9/15/2023 | 99212 | 1 | $175.64 |
| 48253 | Integrity Medical Group, LLC | 0082096730101098 | 9/25/2023 | Bill | 9/13/2023 | 99213 | 1 | $293.20 |
| 48254 | Integrity Medical Group, LLC | 0082096730101098 | 9/25/2023 | Bill | 9/13/2023 | Q9967 | 1 | $100.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 48255 | Integrity Medical Group, LLC | 0082096730101098 | 9/25/2023 | Bill | 9/13/2023 | J2001 | 1 | $40.00 |
| 48256 | Integrity Medical Group, LLC | 0082096730101098 | 9/25/2023 | Bill | 9/13/2023 | J1030 | 1 | $20.00 |
| 48257 | Integrity Medical Group, LLC | 0488155600000003 | 9/25/2023 | Bill | 9/11/2023 | 99213 | 1 | $293.20 |
| 48258 | Integrity Medical Group, LLC | 0488155600000003 | 9/25/2023 | Bill | 9/11/2023 | 62321 | 1 | $2,619.66 |
| 48259 | Integrity Medical Group, LLC | 0488155600000003 | 9/25/2023 | Bill | 9/11/2023 | Q9967 | 1 | $100.00 |
| 48260 | Integrity Medical Group, LLC | 0488155600000003 | 9/25/2023 | Bill | 9/11/2023 | J2001 | 1 | $40.00 |
| 48261 | Integrity Medical Group, LLC | 0488155600000003 | 9/25/2023 | Bill | 9/11/2023 | J1040 | 1 | $40.00 |
| 48262 | Integrity Medical Group, LLC | 0488155600000003 | 9/25/2023 | Bill | 9/11/2023 | J3490 | 1 | $30.00 |
| 48263 | Integrity Medical Group, LLC | 0221871730101045 | 9/25/2023 | Bill | 9/13/2023 | 99213 | 1 | $293.20 |
| 48264 | Integrity Medical Group, LLC | 0221871730101045 | 9/25/2023 | Bill | 9/13/2023 | 62321 | 1 | $2,619.66 |
| 48265 | Integrity Medical Group, LLC | 0221871730101045 | 9/25/2023 | Bill | 9/13/2023 | Q9967 | 1 | $100.00 |
| 48266 | Integrity Medical Group, LLC | 0221871730101045 | 9/25/2023 | Bill | 9/13/2023 | J2001 | 1 | $40.00 |
| 48267 | Integrity Medical Group, LLC | 0221871730101045 | 9/25/2023 | Bill | 9/13/2023 | J1040 | 1 | $40.00 |
| 48268 | Integrity Medical Group, LLC | 0221871730101045 | 9/25/2023 | Bill | 9/13/2023 | J3490 | 1 | $30.00 |
| 48269 | Integrity Medical Group, LLC | 8670251420000016 | 9/25/2023 | Bill | 9/13/2023 | 99204 | 1 | $662.12 |
| 48270 | Integrity Medical Group, LLC | 0301930080101105 | 9/25/2023 | Bill | 9/12/2023 | 99212 | 1 | $175.64 |
| 48271 | Integrity Medical Group, LLC | 8775460180000005 | 9/25/2023 | Bill | 9/15/2023 | 99213 | 1 | $293.20 |
| 48272 | Integrity Medical Group, LLC | 8775460180000005 | 9/25/2023 | Bill | 9/15/2023 | 62323 | 1 | $2,485.56 |
| 48273 | Integrity Medical Group, LLC | 8775460180000005 | 9/25/2023 | Bill | 9/15/2023 | Q9967 | 1 | $100.00 |
| 48274 | Integrity Medical Group, LLC | 8775460180000005 | 9/25/2023 | Bill | 9/15/2023 | J2001 | 1 | $40.00 |
| 48275 | Integrity Medical Group, LLC | 8775460180000005 | 9/25/2023 | Bill | 9/15/2023 | J1040 | 1 | $40.00 |
| 48276 | Integrity Medical Group, LLC | 8775460180000005 | 9/25/2023 | Bill | 9/15/2023 | J3490 | 1 | $30.00 |
| 48277 | Integrity Medical Group, LLC | 0526777420101049 | 9/25/2023 | Bill | 9/12/2023 | 99213 | 1 | $293.20 |
| 48278 | Integrity Medical Group, LLC | 0526777420101049 | 9/25/2023 | Bill | 9/12/2023 | 62321 | 1 | $2,619.66 |
| 48279 | Integrity Medical Group, LLC | 0526777420101049 | 9/25/2023 | Bill | 9/12/2023 | Q9967 | 1 | $100.00 |
| 48280 | Integrity Medical Group, LLC | 0526777420101049 | 9/25/2023 | Bill | 9/12/2023 | J2001 | 1 | $40.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 48281 | Integrity Medical Group, LLC | 0526777420101049 | 9/25/2023 | Bill | 9/12/2023 | J1040 | 1 | $40.00 |
| 48282 | Integrity Medical Group, LLC | 0526777420101049 | 9/25/2023 | Bill | 9/12/2023 | J3490 | 1 | $30.00 |
| 48283 | Integrity Medical Group, LLC | 0105916440101162 | 9/25/2023 | Bill | 9/18/2023 | 99213 | 1 | $293.20 |
| 48284 | Integrity Medical Group, LLC | 0105916440101162 | 9/25/2023 | Bill | 9/18/2023 | 62321 | 1 | $2,619.66 |
| 48285 | Integrity Medical Group, LLC | 0105916440101162 | 9/25/2023 | Bill | 9/18/2023 | Q9967 | 1 | $100.00 |
| 48286 | Integrity Medical Group, LLC | 0105916440101162 | 9/25/2023 | Bill | 9/18/2023 | J2001 | 1 | $40.00 |
| 48287 | Integrity Medical Group, LLC | 0105916440101162 | 9/25/2023 | Bill | 9/18/2023 | J1040 | 1 | $40.00 |
| 48288 | Integrity Medical Group, LLC | 0105916440101162 | 9/25/2023 | Bill | 9/18/2023 | J3490 | 1 | $30.00 |
| 48289 | Integrity Medical Group, LLC | 8672237100000001 | 9/25/2023 | Bill | 9/12/2023 | 99213 | 1 | $293.20 |
| 48290 | Integrity Medical Group, LLC | 8672237100000001 | 9/25/2023 | Bill | 9/12/2023 | 62323 | 1 | $2,485.56 |
| 48291 | Integrity Medical Group, LLC | 8672237100000001 | 9/25/2023 | Bill | 9/12/2023 | Q9967 | 1 | $100.00 |
| 48292 | Integrity Medical Group, LLC | 8672237100000001 | 9/25/2023 | Bill | 9/12/2023 | J2001 | 1 | $40.00 |
| 48293 | Integrity Medical Group, LLC | 8672237100000001 | 9/25/2023 | Bill | 9/12/2023 | J1040 | 1 | $40.00 |
| 48294 | Integrity Medical Group, LLC | 8672237100000001 | 9/25/2023 | Bill | 9/12/2023 | J3490 | 1 | $30.00 |
| 48295 | Integrity Medical Group, LLC | 0620556770000009 | 9/25/2023 | Bill | 9/12/2023 | 29881 | 1 | $7,879.08 |
| 48296 | Integrity Medical Group, LLC | 0494628820000001 | 9/25/2023 | Bill | 9/13/2023 | 99204 | 1 | $662.12 |
| 48297 | Integrity Medical Group, LLC | 0494628820000001 | 9/25/2023 | Bill | 9/13/2023 | 27096 | 1 | $1,237.68 |
| 48298 | Integrity Medical Group, LLC | 0494628820000001 | 9/25/2023 | Bill | 9/13/2023 | J2001 | 1 | $40.00 |
| 48299 | Integrity Medical Group, LLC | 0494628820000001 | 9/25/2023 | Bill | 9/13/2023 | J3490 | 1 | $30.00 |
| 48300 | Integrity Medical Group, LLC | 0494628820000001 | 9/25/2023 | Bill | 9/13/2023 | J1030 | 1 | $20.00 |
| 48301 | Integrity Medical Group, LLC | 0494628820000001 | 9/25/2023 | Bill | 9/13/2023 | Q9967 | 1 | $100.00 |
| 48302 | Integrity Medical Group, LLC | 0603786620101055 | 9/25/2023 | Bill | 9/12/2023 | 99213 | 1 | $293.20 |
| 48303 | Integrity Medical Group, LLC | 0603786620101055 | 9/25/2023 | Bill | 9/12/2023 | 62321 | 1 | $2,619.66 |
| 48304 | Integrity Medical Group, LLC | 0603786620101055 | 9/25/2023 | Bill | 9/12/2023 | Q9967 | 1 | $100.00 |
| 48305 | Integrity Medical Group, LLC | 0603786620101055 | 9/25/2023 | Bill | 9/12/2023 | J2001 | 1 | $40.00 |
| 48306 | Integrity Medical Group, LLC | 0603786620101055 | 9/25/2023 | Bill | 9/12/2023 | J1040 | 1 | $40.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 48307 | Integrity Medical Group, LLC | 0603786620101055 | 9/25/2023 | Bill | 9/12/2023 | J3490 | 1 | $30.00 |
| 48308 | Integrity Medical Group, LLC | 8757400560000001 | 9/25/2023 | Bill | 9/15/2023 | J1030 | 1 | $20.00 |
| 48309 | Integrity Medical Group, LLC | 8757400560000001 | 9/25/2023 | Bill | 9/15/2023 | 97010 | 1 | $10.00 |
| 48310 | Integrity Medical Group, LLC | 8684551830000014 | 9/25/2023 | Bill | 9/11/2023 | 99212 | 1 | $175.64 |
| 48311 | Integrity Medical Group, LLC | 8743672080000004 | 9/25/2023 | Bill | 9/12/2023 | 99212 | 1 | $175.64 |
| 48312 | Integrity Medical Group, LLC | 0603786620101055 | 9/25/2023 | Bill | 9/7/2023 | 99214 | 1 | $432.96 |
| 48313 | Integrity Medical Group, LLC | 8757400560000001 | 9/25/2023 | Bill | 9/15/2023 | 99213 | 1 | $293.20 |
| 48314 | Integrity Medical Group, LLC | 8757400560000001 | 9/25/2023 | Bill | 9/15/2023 | 64635 | 1 | $4,954.44 |
| 48315 | Integrity Medical Group, LLC | 8757400560000001 | 9/25/2023 | Bill | 9/15/2023 | 94761 | 1 | $55.20 |
| 48316 | Integrity Medical Group, LLC | 8757400560000001 | 9/25/2023 | Bill | 9/15/2023 | J2001 | 1 | $40.00 |
| 48317 | Integrity Medical Group, LLC | 8757400560000001 | 9/25/2023 | Bill | 9/15/2023 | J3490 | 1 | $30.00 |
| 48318 | Integrity Medical Group, LLC | 0620556770000009 | 9/25/2023 | Bill | 9/12/2023 | 29881 | 1 | $787.90 |
| 48319 | Integrity Medical Group, LLC | 0042086740101097 | 9/25/2023 | Bill | 9/14/2023 | 99213 | 1 | $293.20 |
| 48320 | Integrity Medical Group, LLC | 0042086740101097 | 9/25/2023 | Bill | 9/14/2023 | 62323 | 1 | $2,485.56 |
| 48321 | Integrity Medical Group, LLC | 0042086740101097 | 9/25/2023 | Bill | 9/14/2023 | Q9967 | 1 | $100.00 |
| 48322 | Integrity Medical Group, LLC | 0042086740101097 | 9/25/2023 | Bill | 9/14/2023 | J2001 | 1 | $40.00 |
| 48323 | Integrity Medical Group, LLC | 0042086740101097 | 9/25/2023 | Bill | 9/14/2023 | J1040 | 1 | $40.00 |
| 48324 | Integrity Medical Group, LLC | 0042086740101097 | 9/25/2023 | Bill | 9/14/2023 | J3490 | 1 | $30.00 |
| 48325 | Integrity Medical Group, LLC | 0505345450000005 | 9/25/2023 | Bill | 9/15/2023 | 99204 | 1 | $662.12 |
| 48326 | Integrity Medical Group, LLC | 0505345450000005 | 9/25/2023 | Bill | 9/15/2023 | 62321 | 1 | $2,619.66 |
| 48327 | Integrity Medical Group, LLC | 0505345450000005 | 9/25/2023 | Bill | 9/15/2023 | Q9967 | 1 | $100.00 |
| 48328 | Integrity Medical Group, LLC | 0505345450000005 | 9/25/2023 | Bill | 9/15/2023 | J2001 | 1 | $40.00 |
| 48329 | Integrity Medical Group, LLC | 0505345450000005 | 9/25/2023 | Bill | 9/15/2023 | J1040 | 1 | $40.00 |
| 48330 | Integrity Medical Group, LLC | 0505345450000005 | 9/25/2023 | Bill | 9/15/2023 | J3490 | 1 | $30.00 |
| 48331 | Integrity Medical Group, LLC | 0590304210101017 | 9/25/2023 | Bill | 9/15/2023 | 99213 | 1 | $293.20 |
| 48332 | Integrity Medical Group, LLC | 0620556770000009 | 9/25/2023 | Bill | 9/7/2023 | 99214 | 1 | $432.96 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 48333 | Integrity Medical Group, LLC | 8678958080000001 | 9/25/2023 | Bill | 9/8/2023 | 99212 | 1 | $175.64 |
| 48334 | Integrity Medical Group, LLC | 8678958080000001 | 9/25/2023 | Bill | 9/8/2023 | 95909 | 1 | $603.16 |
| 48335 | Integrity Medical Group, LLC | 8714655430000002 | 9/25/2023 | Bill | 9/13/2023 | 99212 | 1 | $175.64 |
| 48336 | Integrity Medical Group, LLC | 8720431490000009 | 9/25/2023 | Bill | 9/14/2023 | 99204 | 1 | $662.12 |
| 48337 | Integrity Medical Group, LLC | 8720431490000009 | 9/25/2023 | Bill | 9/14/2023 | 62321 | 1 | $2,619.66 |
| 48338 | Integrity Medical Group, LLC | 8720431490000009 | 9/25/2023 | Bill | 9/14/2023 | Q9967 | 1 | $100.00 |
| 48339 | Integrity Medical Group, LLC | 8720431490000009 | 9/25/2023 | Bill | 9/14/2023 | J2001 | 1 | $40.00 |
| 48340 | Integrity Medical Group, LLC | 8720431490000009 | 9/25/2023 | Bill | 9/14/2023 | J1040 | 1 | $40.00 |
| 48341 | Integrity Medical Group, LLC | 8720431490000009 | 9/25/2023 | Bill | 9/14/2023 | J3490 | 1 | $30.00 |
| 48342 | Integrity Medical Group, LLC | 0634151730000008 | 9/25/2023 | Bill | 9/11/2023 | 99212 | 1 | $175.64 |
| 48343 | Integrity Medical Group, LLC | 0301930080101105 | 9/25/2023 | Bill | 9/12/2023 | 99212 | 1 | $175.64 |
| 48344 | Integrity Medical Group, LLC | 0486520020101047 | 9/25/2023 | Bill | 9/11/2023 | 99213 | 1 | $293.20 |
| 48345 | Integrity Medical Group, LLC | 8775460180000005 | 9/25/2023 | Bill | 9/14/2023 | 99203 | 1 | $434.48 |
| 48346 | Integrity Medical Group, LLC | 0641385050000003 | 9/25/2023 | Bill | 9/18/2023 | 99204 | 1 | $662.12 |
| 48347 | Integrity Medical Group, LLC | 0203532750000003 | 9/25/2023 | Bill | 9/7/2023 | 99024 | 1 | $577.36 |
| 48348 | Integrity Medical Group, LLC | 0365435910101030 | 9/25/2023 | Bill | 9/7/2023 | 99024 | 1 | $577.36 |
| 48349 | Integrity Medical Group, LLC | 0494628820000001 | 9/25/2023 | Bill | 9/13/2023 | 77003 | 1 | $757.44 |
| 48350 | Integrity Medical Group, LLC | 8757400560000001 | 9/25/2023 | Bill | 9/15/2023 | 64636 | 1 | $2,029.44 |
| 48351 | Integrity Medical Group, LLC | 8678958080000001 | 9/25/2023 | Bill | 9/8/2023 | 95886 | 1 | $455.90 |
| 48352 | Integrity Medical Group, LLC | 8715748350000003 | 9/25/2023 | Bill | 9/12/2023 | J3490 | 1 | $30.00 |
| 48353 | Integrity Medical Group, LLC | 0082096730101098 | 9/25/2023 | Bill | 9/13/2023 | J3490 | 1 | $30.00 |
| 48354 | Integrity Medical Group, LLC | 0180856770101095 | 9/25/2023 | Bill | 9/12/2023 | J3490 | 1 | $30.00 |
| 48355 | Integrity Medical Group, LLC | 0409296990101027 | 9/25/2023 | Bill | 9/14/2023 | J3490 | 1 | $30.00 |
| 48356 | Integrity Medical Group, LLC | 0082096730101098 | 9/25/2023 | Bill | 9/13/2023 | 77003 | 1 | $757.44 |
| 48357 | Integrity Medical Group, LLC | 8715748350000003 | 9/25/2023 | Bill | 9/12/2023 | 20610 | 1 | $445.80 |
| 48358 | Integrity Medical Group, LLC | 0082096730101098 | 9/25/2023 | Bill | 9/13/2023 | 27096 | 1 | $1,237.68 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 48359 | Integrity Medical Group, LLC | 0547071520101017 | 10/2/2023 | Bill | 9/19/2023 | 62321 | 1 | $2,619.66 |
| 48360 | Integrity Medical Group, LLC | 0547071520101017 | 10/2/2023 | Bill | 9/19/2023 | Q9967 | 1 | $100.00 |
| 48361 | Integrity Medical Group, LLC | 0547071520101017 | 10/2/2023 | Bill | 9/19/2023 | J2001 | 1 | $40.00 |
| 48362 | Integrity Medical Group, LLC | 0547071520101017 | 10/2/2023 | Bill | 9/19/2023 | J1040 | 1 | $40.00 |
| 48363 | Integrity Medical Group, LLC | 0547071520101017 | 10/2/2023 | Bill | 9/19/2023 | 99213 | 1 | $293.20 |
| 48364 | Integrity Medical Group, LLC | 0547071520101017 | 10/2/2023 | Bill | 9/19/2023 | J3490 | 1 | $30.00 |
| 48365 | Integrity Medical Group, LLC | 0474795340101054 | 10/2/2023 | Bill | 9/20/2023 | J1030 | 1 | $20.00 |
| 48366 | Integrity Medical Group, LLC | 0474795340101054 | 10/2/2023 | Bill | 9/20/2023 | 99213 | 1 | $293.20 |
| 48367 | Integrity Medical Group, LLC | 0474795340101054 | 10/2/2023 | Bill | 9/20/2023 | 64490 | 1 | $2,263.44 |
| 48368 | Integrity Medical Group, LLC | 0474795340101054 | 10/2/2023 | Bill | 9/20/2023 | 64491 | 1 | $1,129.44 |
| 48369 | Integrity Medical Group, LLC | 0474795340101054 | 10/2/2023 | Bill | 9/20/2023 | J2001 | 1 | $40.00 |
| 48370 | Integrity Medical Group, LLC | 8719410150000001 | 10/2/2023 | Bill | 9/21/2023 | 99204 | 1 | $662.12 |
| 48371 | Integrity Medical Group, LLC | 0348724800101060 | 10/2/2023 | Bill | 9/21/2023 | 99204 | 1 | $662.12 |
| 48372 | Integrity Medical Group, LLC | 0295811010101212 | 10/2/2023 | Bill | 9/21/2023 | 99204 | 1 | $662.12 |
| 48373 | Integrity Medical Group, LLC | 0360315710101142 | 10/2/2023 | Bill | 9/14/2023 | 99204 | 1 | $662.12 |
| 48374 | Integrity Medical Group, LLC | 0642066930000002 | 10/2/2023 | Bill | 9/21/2023 | 99214 | 1 | $432.96 |
| 48375 | Integrity Medical Group, LLC | 0376721040101114 | 10/2/2023 | Bill | 9/20/2023 | 22551 | 1 | $2,242.53 |
| 48376 | Integrity Medical Group, LLC | 0376721040101114 | 10/2/2023 | Bill | 9/20/2023 | 22552 | 1 | $529.38 |
| 48377 | Integrity Medical Group, LLC | 0591183020101037 | 10/2/2023 | Bill | 9/20/2023 | 99204 | 1 | $662.12 |
| 48378 | Integrity Medical Group, LLC | 8711011140000004 | 10/2/2023 | Bill | 9/22/2023 | 99204 | 1 | $662.12 |
| 48379 | Integrity Medical Group, LLC | 8711011140000004 | 10/2/2023 | Bill | 9/22/2023 | J2001 | 1 | $40.00 |
| 48380 | Integrity Medical Group, LLC | 8711011140000004 | 10/2/2023 | Bill | 9/22/2023 | J3301 | 1 | $10.00 |
| 48381 | Integrity Medical Group, LLC | 8730513590000001 | 10/2/2023 | Bill | 9/20/2023 | 99203 | 1 | $434.48 |
| 48382 | Integrity Medical Group, LLC | 8730513590000001 | 10/2/2023 | Bill | 9/20/2023 | J2001 | 1 | $40.00 |
| 48383 | Integrity Medical Group, LLC | 8730513590000001 | 10/2/2023 | Bill | 9/20/2023 | J1030 | 1 | $20.00 |
| 48384 | Integrity Medical Group, LLC | 8729555290000003 | 10/2/2023 | Bill | 9/20/2023 | 99204 | 1 | $662.12 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 48385 | Integrity Medical Group, LLC | 0458207630101014 | 10/2/2023 | Bill | 9/22/2023 | 99204 | 1 | $662.12 |
| 48386 | Integrity Medical Group, LLC | 0568633640101023 | 10/2/2023 | Bill | 9/21/2023 | 99204 | 1 | $662.12 |
| 48387 | Integrity Medical Group, LLC | 8780962910000002 | 10/2/2023 | Bill | 9/22/2023 | 99212 | 1 | $175.64 |
| 48388 | Integrity Medical Group, LLC | 8758883140000006 | 10/2/2023 | Bill | 9/18/2023 | 99204 | 1 | $662.12 |
| 48389 | Integrity Medical Group, LLC | 8765646010000007 | 10/2/2023 | Bill | 9/21/2023 | 99213 | 1 | $293.20 |
| 48390 | Integrity Medical Group, LLC | 0376721040101114 | 10/2/2023 | Bill | 9/22/2023 | 99212 | 1 | $175.64 |
| 48391 | Integrity Medical Group, LLC | 8698192830000007 | 10/2/2023 | Bill | 9/20/2023 | 99213 | 1 | $293.20 |
| 48392 | Integrity Medical Group, LLC | 8698192830000007 | 10/2/2023 | Bill | 9/20/2023 | 62323 | 1 | $2,485.56 |
| 48393 | Integrity Medical Group, LLC | 8698192830000007 | 10/2/2023 | Bill | 9/20/2023 | Q9967 | 1 | $100.00 |
| 48394 | Integrity Medical Group, LLC | 8698192830000007 | 10/2/2023 | Bill | 9/20/2023 | J2001 | 1 | $40.00 |
| 48395 | Integrity Medical Group, LLC | 8698192830000007 | 10/2/2023 | Bill | 9/20/2023 | J1040 | 1 | $40.00 |
| 48396 | Integrity Medical Group, LLC | 0529002980101035 | 10/2/2023 | Bill | 9/23/2023 | 99203 | 1 | $434.48 |
| 48397 | Integrity Medical Group, LLC | 0529002980101035 | 10/2/2023 | Bill | 9/23/2023 | J2001 | 1 | $40.00 |
| 48398 | Integrity Medical Group, LLC | 0529002980101035 | 10/2/2023 | Bill | 9/23/2023 | J3301 | 1 | $10.00 |
| 48399 | Integrity Medical Group, LLC | 8769386460000001 | 10/2/2023 | Bill | 9/20/2023 | 99204 | 1 | $662.12 |
| 48400 | Integrity Medical Group, LLC | 8773322780000001 | 10/2/2023 | Bill | 9/22/2023 | 99204 | 1 | $662.12 |
| 48401 | Integrity Medical Group, LLC | 0560244830101088 | 10/2/2023 | Bill | 9/19/2023 | 99204 | 1 | $662.12 |
| 48402 | Integrity Medical Group, LLC | 0519145280000013 | 10/2/2023 | Bill | 9/19/2023 | 99204 | 1 | $662.12 |
| 48403 | Integrity Medical Group, LLC | 8736360550000001 | 10/2/2023 | Bill | 9/20/2023 | 99213 | 1 | $293.20 |
| 48404 | Integrity Medical Group, LLC | 8736360550000001 | 10/2/2023 | Bill | 9/20/2023 | 62321 | 1 | $2,619.66 |
| 48405 | Integrity Medical Group, LLC | 8736360550000001 | 10/2/2023 | Bill | 9/20/2023 | Q9967 | 1 | $100.00 |
| 48406 | Integrity Medical Group, LLC | 8736360550000001 | 10/2/2023 | Bill | 9/20/2023 | J2001 | 1 | $40.00 |
| 48407 | Integrity Medical Group, LLC | 8736360550000001 | 10/2/2023 | Bill | 9/20/2023 | J1030 | 1 | $20.00 |
| 48408 | Integrity Medical Group, LLC | 0376721040101114 | 10/2/2023 | Bill | 9/18/2023 | 99213 | 1 | $293.20 |
| 48409 | Integrity Medical Group, LLC | 0376721040101114 | 10/2/2023 | Bill | 9/20/2023 | 22551 | 1 | $22,425.36 |
| 48410 | Integrity Medical Group, LLC | 0376721040101114 | 10/2/2023 | Bill | 9/20/2023 | 22552 | 1 | $5,293.80 |

Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.

Exhibit "2" (Integrity Medical Group, LLC)

| 48411 | Integrity Medical Group, LLC | 0529002980101035 | 10/2/2023 | Bill | 9/22/2023 | 99213 | 1 | $293.20 |
|---|---|---|---|---|---|---|---|---|
| 48412 | Integrity Medical Group, LLC | 0295811010101212 | 10/2/2023 | Bill | 9/21/2023 | 99204 | 1 | $662.12 |
| 48413 | Integrity Medical Group, LLC | 8728236630000001 | 10/2/2023 | Bill | 9/21/2023 | 99204 | 1 | $662.12 |
| 48414 | Integrity Medical Group, LLC | 8728236630000001 | 10/2/2023 | Bill | 9/21/2023 | 62323 | 1 | $2,485.56 |
| 48415 | Integrity Medical Group, LLC | 8728236630000001 | 10/2/2023 | Bill | 9/21/2023 | Q9967 | 1 | $100.00 |
| 48416 | Integrity Medical Group, LLC | 8728236630000001 | 10/2/2023 | Bill | 9/21/2023 | J2001 | 1 | $40.00 |
| 48417 | Integrity Medical Group, LLC | 8728236630000001 | 10/2/2023 | Bill | 9/21/2023 | J1040 | 1 | $40.00 |
| 48418 | Integrity Medical Group, LLC | 8743333720000002 | 10/2/2023 | Bill | 9/23/2023 | 99213 | 1 | $293.20 |
| 48419 | Integrity Medical Group, LLC | 0591183020101037 | 10/2/2023 | Bill | 9/21/2023 | 99204 | 1 | $662.12 |
| 48420 | Integrity Medical Group, LLC | 0591183020101037 | 10/2/2023 | Bill | 9/21/2023 | 62323 | 1 | $2,485.56 |
| 48421 | Integrity Medical Group, LLC | 0591183020101037 | 10/2/2023 | Bill | 9/21/2023 | Q9967 | 1 | $100.00 |
| 48422 | Integrity Medical Group, LLC | 0591183020101037 | 10/2/2023 | Bill | 9/21/2023 | J2001 | 1 | $40.00 |
| 48423 | Integrity Medical Group, LLC | 0591183020101037 | 10/2/2023 | Bill | 9/21/2023 | J1040 | 1 | $40.00 |
| 48424 | Integrity Medical Group, LLC | 0311607970000003 | 10/2/2023 | Bill | 9/23/2023 | 99213 | 1 | $293.20 |
| 48425 | Integrity Medical Group, LLC | 8670753020000003 | 10/2/2023 | Bill | 9/18/2023 | 99212 | 1 | $175.64 |
| 48426 | Integrity Medical Group, LLC | 0348724800101060 | 10/2/2023 | Bill | 9/21/2023 | 99204 | 1 | $662.12 |
| 48427 | Integrity Medical Group, LLC | 0642352480101016 | 10/2/2023 | Bill | 9/21/2023 | 99213 | 1 | $293.20 |
| 48428 | Integrity Medical Group, LLC | 0619343710000001 | 10/2/2023 | Bill | 9/19/2023 | 99202 | 1 | $228.08 |
| 48429 | Integrity Medical Group, LLC | 8749903130000002 | 10/2/2023 | Bill | 9/22/2023 | 99212 | 1 | $175.64 |
| 48430 | Integrity Medical Group, LLC | 0236937710101203 | 10/2/2023 | Bill | 9/19/2023 | 99204 | 1 | $662.12 |
| 48431 | Integrity Medical Group, LLC | 0521446410000001 | 10/2/2023 | Bill | 9/19/2023 | 99212 | 1 | $175.64 |
| 48432 | Integrity Medical Group, LLC | 8676860980000001 | 10/2/2023 | Bill | 9/19/2023 | 99213 | 1 | $293.20 |
| 48433 | Integrity Medical Group, LLC | 8676860980000001 | 10/2/2023 | Bill | 9/19/2023 | 62323 | 1 | $2,485.56 |
| 48434 | Integrity Medical Group, LLC | 8676860980000001 | 10/2/2023 | Bill | 9/19/2023 | Q9967 | 1 | $100.00 |
| 48435 | Integrity Medical Group, LLC | 8676860980000001 | 10/2/2023 | Bill | 9/19/2023 | J2001 | 1 | $40.00 |
| 48436 | Integrity Medical Group, LLC | 8676860980000001 | 10/2/2023 | Bill | 9/19/2023 | J1040 | 1 | $40.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **48437** | Integrity Medical Group, LLC | 8676860980000001 | 10/2/2023 | Bill | 9/19/2023 | J3490 | 1 | $30.00 |
| **48438** | Integrity Medical Group, LLC | 8676728350000004 | 10/2/2023 | Bill | 9/18/2023 | 99212 | 1 | $175.64 |
| **48439** | Integrity Medical Group, LLC | 0645742090101041 | 10/2/2023 | Bill | 9/19/2023 | 99213 | 1 | $293.20 |
| **48440** | Integrity Medical Group, LLC | 0645742090101041 | 10/2/2023 | Bill | 9/19/2023 | 62321 | 1 | $2,619.66 |
| **48441** | Integrity Medical Group, LLC | 0645742090101041 | 10/2/2023 | Bill | 9/19/2023 | Q9967 | 1 | $100.00 |
| **48442** | Integrity Medical Group, LLC | 0645742090101041 | 10/2/2023 | Bill | 9/19/2023 | J2001 | 1 | $40.00 |
| **48443** | Integrity Medical Group, LLC | 0645742090101041 | 10/2/2023 | Bill | 9/19/2023 | J1040 | 1 | $40.00 |
| **48444** | Integrity Medical Group, LLC | 0645742090101041 | 10/2/2023 | Bill | 9/19/2023 | J3490 | 1 | $30.00 |
| **48445** | Integrity Medical Group, LLC | 0568847340101089 | 10/2/2023 | Bill | 9/22/2023 | 99204 | 1 | $662.12 |
| **48446** | Integrity Medical Group, LLC | 8686290550000001 | 10/2/2023 | Bill | 9/18/2023 | 99213 | 1 | $293.20 |
| **48447** | Integrity Medical Group, LLC | 8679573300000004 | 10/2/2023 | Bill | 9/20/2023 | 99213 | 1 | $293.20 |
| **48448** | Integrity Medical Group, LLC | 0617143500000002 | 10/2/2023 | Bill | 9/18/2023 | 99212 | 1 | $175.64 |
| **48449** | Integrity Medical Group, LLC | 0325432000101026 | 10/2/2023 | Bill | 9/14/2023 | 99203 | 1 | $434.48 |
| **48450** | Integrity Medical Group, LLC | 0325432000101026 | 10/2/2023 | Bill | 9/14/2023 | 99203 | 1 | $434.48 |
| **48451** | Integrity Medical Group, LLC | 0541914920101057 | 10/2/2023 | Bill | 9/18/2023 | 99212 | 1 | $175.64 |
| **48452** | Integrity Medical Group, LLC | 8669736840000005 | 10/2/2023 | Bill | 9/20/2023 | 99204 | 1 | $662.12 |
| **48453** | Integrity Medical Group, LLC | 0617143500000002 | 10/2/2023 | Bill | 9/19/2023 | 99204 | 1 | $662.12 |
| **48454** | Integrity Medical Group, LLC | 0617143500000002 | 10/2/2023 | Bill | 9/19/2023 | 62321 | 1 | $2,619.66 |
| **48455** | Integrity Medical Group, LLC | 0617143500000002 | 10/2/2023 | Bill | 9/19/2023 | Q9967 | 1 | $100.00 |
| **48456** | Integrity Medical Group, LLC | 0617143500000002 | 10/2/2023 | Bill | 9/19/2023 | J2001 | 1 | $40.00 |
| **48457** | Integrity Medical Group, LLC | 0617143500000002 | 10/2/2023 | Bill | 9/19/2023 | J1040 | 1 | $40.00 |
| **48458** | Integrity Medical Group, LLC | 0617143500000002 | 10/2/2023 | Bill | 9/19/2023 | J3490 | 1 | $30.00 |
| **48459** | Integrity Medical Group, LLC | 8702907850000002 | 10/2/2023 | Bill | 9/22/2023 | 99212 | 1 | $175.64 |
| **48460** | Integrity Medical Group, LLC | 0450355620000001 | 10/2/2023 | Bill | 9/22/2023 | 99213 | 1 | $293.20 |
| **48461** | Integrity Medical Group, LLC | 8767235020000001 | 10/2/2023 | Bill | 9/19/2023 | 99213 | 1 | $293.20 |
| **48462** | Integrity Medical Group, LLC | 0470641460101027 | 10/2/2023 | Bill | 9/19/2023 | 99212 | 1 | $175.64 |

Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.

Exhibit "2" (Integrity Medical Group, LLC)

| 48463 | Integrity Medical Group, LLC | 8728292300000003 | 10/2/2023 | Bill | 9/19/2023 | 99204 | 1 | $662.12 |
| 48464 | Integrity Medical Group, LLC | 8761812200000001 | 10/2/2023 | Bill | 9/22/2023 | 99213 | 1 | $293.20 |
| 48465 | Integrity Medical Group, LLC | 8674708490000002 | 10/2/2023 | Bill | 9/21/2023 | 99024 | 1 | $577.36 |
| 48466 | Integrity Medical Group, LLC | 8699263630000005 | 10/2/2023 | Bill | 9/19/2023 | 99024 | 1 | $577.36 |
| 48467 | Integrity Medical Group, LLC | 0619343710000001 | 10/2/2023 | Bill | 9/19/2023 | 99024 | 1 | $577.36 |
| 48468 | Integrity Medical Group, LLC | 8741160120000001 | 10/2/2023 | Bill | 9/18/2023 | 99024 | 1 | $577.36 |
| 48469 | Integrity Medical Group, LLC | 0474795340101054 | 10/2/2023 | Bill | 9/20/2023 | J3490 | 1 | $30.00 |
| 48470 | Integrity Medical Group, LLC | 0376721040101114 | 10/2/2023 | Bill | 9/20/2023 | 20930 | 1 | $99.12 |
| 48471 | Integrity Medical Group, LLC | 8730513590000001 | 10/2/2023 | Bill | 9/20/2023 | J3490 | 1 | $30.00 |
| 48472 | Integrity Medical Group, LLC | 8698192830000007 | 10/2/2023 | Bill | 9/20/2023 | J3490 | 1 | $30.00 |
| 48473 | Integrity Medical Group, LLC | 8736360550000001 | 10/2/2023 | Bill | 9/20/2023 | J3490 | 1 | $30.00 |
| 48474 | Integrity Medical Group, LLC | 0376721040101114 | 10/2/2023 | Bill | 9/20/2023 | 20930 | 1 | $991.20 |
| 48475 | Integrity Medical Group, LLC | 8728366300000001 | 10/2/2023 | Bill | 9/21/2023 | J3490 | 1 | $30.00 |
| 48476 | Integrity Medical Group, LLC | 0591183020101037 | 10/2/2023 | Bill | 9/21/2023 | J3490 | 1 | $30.00 |
| 48477 | Integrity Medical Group, LLC | 8730513590000001 | 10/2/2023 | Bill | 9/20/2023 | 64493 | 1 | $2,046.96 |
| 48478 | Integrity Medical Group, LLC | 8730513590000001 | 10/2/2023 | Bill | 9/20/2023 | 64494 | 1 | $1,038.36 |
| 48479 | Integrity Medical Group, LLC | 0376721040101114 | 10/2/2023 | Bill | 9/20/2023 | 64718 | 1 | $863.01 |
| 48480 | Integrity Medical Group, LLC | 0376721040101114 | 10/2/2023 | Bill | 9/20/2023 | 64718 | 1 | $8,630.16 |
| 48481 | Integrity Medical Group, LLC | 0474795340101054 | 10/2/2023 | Bill | 9/20/2023 | 94761 | 1 | $55.20 |
| 48482 | Integrity Medical Group, LLC | 0376721040101114 | 10/2/2023 | Bill | 9/20/2023 | 22845 | 1 | $970.26 |
| 48483 | Integrity Medical Group, LLC | 0376721040101114 | 10/2/2023 | Bill | 9/20/2023 | 20931 | 1 | $204.49 |
| 48484 | Integrity Medical Group, LLC | 8711011140000004 | 10/2/2023 | Bill | 9/22/2023 | 20610 | 1 | $445.80 |
| 48485 | Integrity Medical Group, LLC | 8730513590000001 | 10/2/2023 | Bill | 9/20/2023 | 94761 | 1 | $55.20 |
| 48486 | Integrity Medical Group, LLC | 0529002980101035 | 10/2/2023 | Bill | 9/23/2023 | 20610 | 1 | $445.80 |
| 48487 | Integrity Medical Group, LLC | 0376721040101114 | 10/2/2023 | Bill | 9/20/2023 | 22845 | 1 | $9,702.60 |
| 48488 | Integrity Medical Group, LLC | 0376721040101114 | 10/2/2023 | Bill | 9/20/2023 | 20931 | 1 | $2,044.95 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 48489 | Integrity Medical Group, LLC | 8709895260000001 | 10/9/2023 | Bill | 9/22/2023 | 99213 | 1 | $293.20 |
| 48490 | Integrity Medical Group, LLC | 8709895260000001 | 10/9/2023 | Bill | 9/22/2023 | 62323 | 1 | $2,485.56 |
| 48491 | Integrity Medical Group, LLC | 8709895260000001 | 10/9/2023 | Bill | 9/22/2023 | Q9967 | 1 | $100.00 |
| 48492 | Integrity Medical Group, LLC | 8709895260000001 | 10/9/2023 | Bill | 9/22/2023 | J2001 | 1 | $40.00 |
| 48493 | Integrity Medical Group, LLC | 8709895260000001 | 10/9/2023 | Bill | 9/22/2023 | J1040 | 1 | $40.00 |
| 48494 | Integrity Medical Group, LLC | 8709895260000001 | 10/9/2023 | Bill | 9/22/2023 | J3490 | 1 | $30.00 |
| 48495 | Integrity Medical Group, LLC | 0232794860101052 | 10/9/2023 | Bill | 9/25/2023 | 62321 | 1 | $2,619.66 |
| 48496 | Integrity Medical Group, LLC | 0232794860101052 | 10/9/2023 | Bill | 9/25/2023 | Q9967 | 1 | $100.00 |
| 48497 | Integrity Medical Group, LLC | 0232794860101052 | 10/9/2023 | Bill | 9/25/2023 | J2001 | 1 | $40.00 |
| 48498 | Integrity Medical Group, LLC | 0232794860101052 | 10/9/2023 | Bill | 9/25/2023 | J1040 | 1 | $40.00 |
| 48499 | Integrity Medical Group, LLC | 0232794860101052 | 10/9/2023 | Bill | 9/25/2023 | 99213 | 1 | $293.20 |
| 48500 | Integrity Medical Group, LLC | 8666981970000010 | 10/9/2023 | Bill | 9/25/2023 | 99213 | 1 | $293.20 |
| 48501 | Integrity Medical Group, LLC | 0531187120101014 | 10/9/2023 | Bill | 9/29/2023 | 99204 | 1 | $662.12 |
| 48502 | Integrity Medical Group, LLC | 0531187120101014 | 10/9/2023 | Bill | 9/29/2023 | Q9967 | 1 | $100.00 |
| 48503 | Integrity Medical Group, LLC | 0531187120101014 | 10/9/2023 | Bill | 9/29/2023 | J2001 | 1 | $40.00 |
| 48504 | Integrity Medical Group, LLC | 0531187120101014 | 10/9/2023 | Bill | 9/29/2023 | J1030 | 1 | $20.00 |
| 48505 | Integrity Medical Group, LLC | 8780130520000001 | 10/9/2023 | Bill | 9/25/2023 | 99203 | 1 | $434.48 |
| 48506 | Integrity Medical Group, LLC | 0470693360101091 | 10/9/2023 | Bill | 9/27/2023 | 99214 | 1 | $432.96 |
| 48507 | Integrity Medical Group, LLC | 8692314100000001 | 10/9/2023 | Bill | 9/27/2023 | 99213 | 1 | $293.20 |
| 48508 | Integrity Medical Group, LLC | 8669068450000013 | 10/9/2023 | Bill | 9/25/2023 | 99203 | 1 | $434.48 |
| 48509 | Integrity Medical Group, LLC | 0146893750101086 | 10/9/2023 | Bill | 9/27/2023 | 99204 | 1 | $662.12 |
| 48510 | Integrity Medical Group, LLC | 8736360550000001 | 10/9/2023 | Bill | 9/6/2023 | 99203 | 1 | $434.48 |
| 48511 | Integrity Medical Group, LLC | 8736360550000001 | 10/9/2023 | Bill | 9/6/2023 | 62323 | 1 | $2,485.56 |
| 48512 | Integrity Medical Group, LLC | 8736360550000001 | 10/9/2023 | Bill | 9/6/2023 | Q9967 | 1 | $100.00 |
| 48513 | Integrity Medical Group, LLC | 8736360550000001 | 10/9/2023 | Bill | 9/6/2023 | J2001 | 1 | $40.00 |
| 48514 | Integrity Medical Group, LLC | 8736360550000001 | 10/9/2023 | Bill | 9/6/2023 | J1030 | 1 | $20.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 48515 | Integrity Medical Group, LLC | 8667032340000006 | 10/9/2023 | Bill | 9/27/2023 | 99203 | 1 | $434.48 |
| 48516 | Integrity Medical Group, LLC | 0465551080000003 | 10/9/2023 | Bill | 9/21/2023 | 99204 | 1 | $662.12 |
| 48517 | Integrity Medical Group, LLC | 0086737150101295 | 10/9/2023 | Bill | 9/27/2023 | 99204 | 1 | $662.12 |
| 48518 | Integrity Medical Group, LLC | 8672120640000006 | 10/9/2023 | Bill | 9/28/2023 | 99204 | 1 | $662.12 |
| 48519 | Integrity Medical Group, LLC | 8671056610000006 | 10/9/2023 | Bill | 9/27/2023 | 99204 | 1 | $662.12 |
| 48520 | Integrity Medical Group, LLC | 0393253430101050 | 10/9/2023 | Bill | 9/27/2023 | 99213 | 1 | $293.20 |
| 48521 | Integrity Medical Group, LLC | 0393253430101050 | 10/9/2023 | Bill | 9/27/2023 | 62323 | 1 | $2,485.56 |
| 48522 | Integrity Medical Group, LLC | 0393253430101050 | 10/9/2023 | Bill | 9/27/2023 | Q9967 | 1 | $100.00 |
| 48523 | Integrity Medical Group, LLC | 0393253430101050 | 10/9/2023 | Bill | 9/27/2023 | J2001 | 1 | $40.00 |
| 48524 | Integrity Medical Group, LLC | 0393253430101050 | 10/9/2023 | Bill | 9/27/2023 | J1040 | 1 | $40.00 |
| 48525 | Integrity Medical Group, LLC | 0404341120101093 | 10/9/2023 | Bill | 9/27/2023 | 99213 | 1 | $293.20 |
| 48526 | Integrity Medical Group, LLC | 0404341120101093 | 10/9/2023 | Bill | 9/27/2023 | 0232T | 1 | $5,800.00 |
| 48527 | Integrity Medical Group, LLC | 0404341120101093 | 10/9/2023 | Bill | 9/27/2023 | 62323 | 1 | $2,485.56 |
| 48528 | Integrity Medical Group, LLC | 0404341120101093 | 10/9/2023 | Bill | 9/27/2023 | Q9967 | 1 | $100.00 |
| 48529 | Integrity Medical Group, LLC | 0404341120101093 | 10/9/2023 | Bill | 9/27/2023 | J2001 | 1 | $40.00 |
| 48530 | Integrity Medical Group, LLC | 8677525830000011 | 10/9/2023 | Bill | 9/27/2023 | 99213 | 1 | $293.20 |
| 48531 | Integrity Medical Group, LLC | 0479385080101179 | 10/9/2023 | Bill | 9/25/2023 | 99204 | 1 | $662.12 |
| 48532 | Integrity Medical Group, LLC | 0602473090101047 | 10/9/2023 | Bill | 9/25/2023 | 99204 | 1 | $662.12 |
| 48533 | Integrity Medical Group, LLC | 8782284070000001 | 10/9/2023 | Bill | 9/21/2023 | 99213 | 1 | $293.20 |
| 48534 | Integrity Medical Group, LLC | 0047532220101115 | 10/9/2023 | Bill | 9/22/2023 | 99213 | 1 | $293.20 |
| 48535 | Integrity Medical Group, LLC | 0047532220101115 | 10/9/2023 | Bill | 9/22/2023 | 62323 | 1 | $2,485.56 |
| 48536 | Integrity Medical Group, LLC | 0047532220101115 | 10/9/2023 | Bill | 9/22/2023 | Q9967 | 1 | $100.00 |
| 48537 | Integrity Medical Group, LLC | 0047532220101115 | 10/9/2023 | Bill | 9/22/2023 | J2001 | 1 | $40.00 |
| 48538 | Integrity Medical Group, LLC | 0047532220101115 | 10/9/2023 | Bill | 9/22/2023 | J1040 | 1 | $40.00 |
| 48539 | Integrity Medical Group, LLC | 0146893750101086 | 10/9/2023 | Bill | 9/27/2023 | 99204 | 1 | $662.12 |
| 48540 | Integrity Medical Group, LLC | 0180856770101095 | 10/9/2023 | Bill | 9/26/2023 | 99213 | 1 | $293.20 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| 48541 | Integrity Medical Group, LLC | 0180856770101095 | 10/9/2023 | Bill | 9/26/2023 | 62323 | 1 | $2,485.56 |
|---|---|---|---|---|---|---|---|---|
| 48542 | Integrity Medical Group, LLC | 0180856770101095 | 10/9/2023 | Bill | 9/26/2023 | Q9967 | 1 | $100.00 |
| 48543 | Integrity Medical Group, LLC | 0180856770101095 | 10/9/2023 | Bill | 9/26/2023 | J2001 | 1 | $40.00 |
| 48544 | Integrity Medical Group, LLC | 0180856770101095 | 10/9/2023 | Bill | 9/26/2023 | J1040 | 1 | $40.00 |
| 48545 | Integrity Medical Group, LLC | 8717387480000001 | 10/9/2023 | Bill | 9/25/2023 | 99213 | 1 | $293.20 |
| 48546 | Integrity Medical Group, LLC | 8690352110000001 | 10/9/2023 | Bill | 9/27/2023 | 99204 | 1 | $662.12 |
| 48547 | Integrity Medical Group, LLC | 0477853120101060 | 10/9/2023 | Bill | 9/27/2023 | 99214 | 1 | $432.96 |
| 48548 | Integrity Medical Group, LLC | 8672665370000004 | 10/9/2023 | Bill | 9/21/2023 | 99213 | 1 | $293.20 |
| 48549 | Integrity Medical Group, LLC | 0319379200101152 | 10/9/2023 | Bill | 9/25/2023 | 99204 | 1 | $662.12 |
| 48550 | Integrity Medical Group, LLC | 0603363430000001 | 10/9/2023 | Bill | 9/22/2023 | 99213 | 1 | $293.20 |
| 48551 | Integrity Medical Group, LLC | 0603363430000001 | 10/9/2023 | Bill | 9/22/2023 | 62323 | 1 | $2,485.56 |
| 48552 | Integrity Medical Group, LLC | 0603363430000001 | 10/9/2023 | Bill | 9/22/2023 | Q9967 | 1 | $100.00 |
| 48553 | Integrity Medical Group, LLC | 0603363430000001 | 10/9/2023 | Bill | 9/22/2023 | J2001 | 1 | $40.00 |
| 48554 | Integrity Medical Group, LLC | 0603363430000001 | 10/9/2023 | Bill | 9/22/2023 | J1040 | 1 | $40.00 |
| 48555 | Integrity Medical Group, LLC | 8764376490000001 | 10/9/2023 | Bill | 9/21/2023 | 99212 | 1 | $175.64 |
| 48556 | Integrity Medical Group, LLC | 8765518550000003 | 10/9/2023 | Bill | 9/25/2023 | 99204 | 1 | $662.12 |
| 48557 | Integrity Medical Group, LLC | 8765518550000003 | 10/9/2023 | Bill | 9/25/2023 | 62323 | 1 | $2,485.56 |
| 48558 | Integrity Medical Group, LLC | 8765518550000003 | 10/9/2023 | Bill | 9/25/2023 | Q9967 | 1 | $100.00 |
| 48559 | Integrity Medical Group, LLC | 8765518550000003 | 10/9/2023 | Bill | 9/25/2023 | J2001 | 1 | $40.00 |
| 48560 | Integrity Medical Group, LLC | 8765518550000003 | 10/9/2023 | Bill | 9/25/2023 | J1040 | 1 | $40.00 |
| 48561 | Integrity Medical Group, LLC | 8667506540000001 | 10/9/2023 | Bill | 9/21/2023 | 99204 | 1 | $662.12 |
| 48562 | Integrity Medical Group, LLC | 0479385080101179 | 10/9/2023 | Bill | 9/25/2023 | 99204 | 1 | $662.12 |
| 48563 | Integrity Medical Group, LLC | 8760196270000001 | 10/9/2023 | Bill | 9/26/2023 | 99204 | 1 | $662.12 |
| 48564 | Integrity Medical Group, LLC | 8679714470000003 | 10/9/2023 | Bill | 9/18/2023 | 99213 | 1 | $293.20 |
| 48565 | Integrity Medical Group, LLC | 8679714470000003 | 10/9/2023 | Bill | 9/18/2023 | 62321 | 1 | $2,619.66 |
| 48566 | Integrity Medical Group, LLC | 8679714470000003 | 10/9/2023 | Bill | 9/18/2023 | Q9967 | 1 | $100.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 48567 | Integrity Medical Group, LLC | 8679714470000003 | 10/9/2023 | Bill | 9/18/2023 | J2001 | 1 | $40.00 |
| 48568 | Integrity Medical Group, LLC | 8679714470000003 | 10/9/2023 | Bill | 9/18/2023 | J1030 | 1 | $20.00 |
| 48569 | Integrity Medical Group, LLC | 0362721520101078 | 10/9/2023 | Bill | 9/27/2023 | 99213 | 1 | $293.20 |
| 48570 | Integrity Medical Group, LLC | 0511523640101055 | 10/9/2023 | Bill | 9/29/2023 | 99204 | 1 | $662.12 |
| 48571 | Integrity Medical Group, LLC | 0254361880000002 | 10/9/2023 | Bill | 9/21/2023 | 99212 | 1 | $175.64 |
| 48572 | Integrity Medical Group, LLC | 8778222450000001 | 10/9/2023 | Bill | 9/20/2023 | 99214 | 1 | $432.96 |
| 48573 | Integrity Medical Group, LLC | 8750367070000001 | 10/9/2023 | Bill | 9/29/2023 | 99213 | 1 | $293.20 |
| 48574 | Integrity Medical Group, LLC | 0583217190101039 | 10/9/2023 | Bill | 9/21/2023 | 99203 | 1 | $434.48 |
| 48575 | Integrity Medical Group, LLC | 0427134130101028 | 10/9/2023 | Bill | 9/26/2023 | 99213 | 1 | $293.20 |
| 48576 | Integrity Medical Group, LLC | 0427134130101028 | 10/9/2023 | Bill | 9/26/2023 | 20552 | 1 | $622.44 |
| 48577 | Integrity Medical Group, LLC | 0427134130101028 | 10/9/2023 | Bill | 9/26/2023 | 94760 | 1 | $55.20 |
| 48578 | Integrity Medical Group, LLC | 0427134130101028 | 10/9/2023 | Bill | 9/26/2023 | J2001 | 1 | $40.00 |
| 48579 | Integrity Medical Group, LLC | 0427134130101028 | 10/9/2023 | Bill | 9/26/2023 | J3490 | 1 | $30.00 |
| 48580 | Integrity Medical Group, LLC | 0427134130101028 | 10/9/2023 | Bill | 9/26/2023 | J1030 | 1 | $20.00 |
| 48581 | Integrity Medical Group, LLC | 8781087770000001 | 10/9/2023 | Bill | 9/26/2023 | 99204 | 1 | $662.12 |
| 48582 | Integrity Medical Group, LLC | 8692714000000001 | 10/9/2023 | Bill | 9/29/2023 | 99213 | 1 | $293.20 |
| 48583 | Integrity Medical Group, LLC | 0176777370101059 | 10/9/2023 | Bill | 9/26/2023 | 99213 | 1 | $293.20 |
| 48584 | Integrity Medical Group, LLC | 0176777370101059 | 10/9/2023 | Bill | 9/26/2023 | 62323 | 1 | $2,485.56 |
| 48585 | Integrity Medical Group, LLC | 0176777370101059 | 10/9/2023 | Bill | 9/26/2023 | Q9967 | 1 | $100.00 |
| 48586 | Integrity Medical Group, LLC | 0176777370101059 | 10/9/2023 | Bill | 9/26/2023 | J2001 | 1 | $40.00 |
| 48587 | Integrity Medical Group, LLC | 0176777370101059 | 10/9/2023 | Bill | 9/26/2023 | J1040 | 1 | $40.00 |
| 48588 | Integrity Medical Group, LLC | 0176777370101059 | 10/9/2023 | Bill | 9/26/2023 | J3490 | 1 | $30.00 |
| 48589 | Integrity Medical Group, LLC | 0492090040101050 | 10/9/2023 | Bill | 9/26/2023 | 99213 | 1 | $293.20 |
| 48590 | Integrity Medical Group, LLC | 0492090040101050 | 10/9/2023 | Bill | 9/26/2023 | 20610 | 1 | $445.80 |
| 48591 | Integrity Medical Group, LLC | 0492090040101050 | 10/9/2023 | Bill | 9/26/2023 | J2001 | 1 | $40.00 |
| 48592 | Integrity Medical Group, LLC | 0492090040101050 | 10/9/2023 | Bill | 9/26/2023 | J3301 | 1 | $10.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 48593 | Integrity Medical Group, LLC | 0490339470101058 | 10/9/2023 | Bill | 9/21/2023 | 99214 | 1 | $432.96 |
| 48594 | Integrity Medical Group, LLC | 0505345450000005 | 10/9/2023 | Bill | 9/29/2023 | 99213 | 1 | $293.20 |
| 48595 | Integrity Medical Group, LLC | 0505345450000005 | 10/9/2023 | Bill | 9/29/2023 | 62321 | 1 | $2,619.66 |
| 48596 | Integrity Medical Group, LLC | 0505345450000005 | 10/9/2023 | Bill | 9/29/2023 | Q9967 | 1 | $100.00 |
| 48597 | Integrity Medical Group, LLC | 0505345450000005 | 10/9/2023 | Bill | 9/29/2023 | J2001 | 1 | $40.00 |
| 48598 | Integrity Medical Group, LLC | 0505345450000005 | 10/9/2023 | Bill | 9/29/2023 | J1040 | 1 | $40.00 |
| 48599 | Integrity Medical Group, LLC | 0505345450000005 | 10/9/2023 | Bill | 9/29/2023 | J3490 | 1 | $30.00 |
| 48600 | Integrity Medical Group, LLC | 0296057330101114 | 10/9/2023 | Bill | 9/26/2023 | 62321 | 1 | $2,619.66 |
| 48601 | Integrity Medical Group, LLC | 0296057330101114 | 10/9/2023 | Bill | 9/26/2023 | Q9967 | 1 | $100.00 |
| 48602 | Integrity Medical Group, LLC | 0296057330101114 | 10/9/2023 | Bill | 9/26/2023 | J2001 | 1 | $40.00 |
| 48603 | Integrity Medical Group, LLC | 0235578590101080 | 10/9/2023 | Bill | 9/22/2023 | 99213 | 1 | $293.20 |
| 48604 | Integrity Medical Group, LLC | 0296057330101114 | 10/9/2023 | Bill | 9/26/2023 | J1040 | 1 | $40.00 |
| 48605 | Integrity Medical Group, LLC | 0296057330101114 | 10/9/2023 | Bill | 9/26/2023 | J3490 | 1 | $30.00 |
| 48606 | Integrity Medical Group, LLC | 0296057330101114 | 10/9/2023 | Bill | 9/26/2023 | 99213 | 1 | $293.20 |
| 48607 | Integrity Medical Group, LLC | 0400153030101089 | 10/9/2023 | Bill | 9/25/2023 | 99213 | 1 | $293.20 |
| 48608 | Integrity Medical Group, LLC | 0400153030101089 | 10/9/2023 | Bill | 9/25/2023 | 20610 | 1 | $445.80 |
| 48609 | Integrity Medical Group, LLC | 0400153030101089 | 10/9/2023 | Bill | 9/25/2023 | J2001 | 1 | $40.00 |
| 48610 | Integrity Medical Group, LLC | 0400153030101089 | 10/9/2023 | Bill | 9/25/2023 | J3301 | 1 | $10.00 |
| 48611 | Integrity Medical Group, LLC | 8680029480000002 | 10/9/2023 | Bill | 9/29/2023 | 99212 | 1 | $175.64 |
| 48612 | Integrity Medical Group, LLC | 0491271500101020 | 10/9/2023 | Bill | 9/21/2023 | 99212 | 1 | $175.64 |
| 48613 | Integrity Medical Group, LLC | 8709919960000001 | 10/9/2023 | Bill | 9/28/2023 | 99212 | 1 | $175.64 |
| 48614 | Integrity Medical Group, LLC | 8745175220000001 | 10/9/2023 | Bill | 9/25/2023 | 99213 | 1 | $293.20 |
| 48615 | Integrity Medical Group, LLC | 0526777420101049 | 10/9/2023 | Bill | 9/25/2023 | 99213 | 1 | $293.20 |
| 48616 | Integrity Medical Group, LLC | 0232794860101052 | 10/9/2023 | Bill | 9/25/2023 | 99213 | 1 | $293.20 |
| 48617 | Integrity Medical Group, LLC | 0586095190101035 | 10/9/2023 | Bill | 9/15/2023 | 99213 | 1 | $293.20 |
| 48618 | Integrity Medical Group, LLC | 0605964940101052 | 10/9/2023 | Bill | 9/28/2023 | 99212 | 1 | $175.64 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 48619 | Integrity Medical Group, LLC | 8680029480000002 | 10/9/2023 | Bill | 9/22/2023 | 99213 | 1 | $293.20 |
| 48620 | Integrity Medical Group, LLC | 8680029480000002 | 10/9/2023 | Bill | 9/22/2023 | 62323 | 1 | $2,485.56 |
| 48621 | Integrity Medical Group, LLC | 8680029480000002 | 10/9/2023 | Bill | 9/22/2023 | Q9967 | 1 | $100.00 |
| 48622 | Integrity Medical Group, LLC | 8680029480000002 | 10/9/2023 | Bill | 9/22/2023 | J2001 | 1 | $40.00 |
| 48623 | Integrity Medical Group, LLC | 8680029480000002 | 10/9/2023 | Bill | 9/22/2023 | J1040 | 1 | $40.00 |
| 48624 | Integrity Medical Group, LLC | 8680029480000002 | 10/9/2023 | Bill | 9/22/2023 | J3490 | 1 | $30.00 |
| 48625 | Integrity Medical Group, LLC | 0197406410101106 | 10/9/2023 | Bill | 9/27/2023 | 99213 | 1 | $293.20 |
| 48626 | Integrity Medical Group, LLC | 0279988120101037 | 10/9/2023 | Bill | 9/20/2023 | 99212 | 1 | $175.64 |
| 48627 | Integrity Medical Group, LLC | 8679795600000003 | 10/9/2023 | Bill | 9/25/2023 | 99213 | 1 | $293.20 |
| 48628 | Integrity Medical Group, LLC | 8674353490000007 | 10/9/2023 | Bill | 9/22/2023 | 99204 | 1 | $662.12 |
| 48629 | Integrity Medical Group, LLC | 0554431080000003 | 10/9/2023 | Bill | 9/28/2023 | 99213 | 1 | $293.20 |
| 48630 | Integrity Medical Group, LLC | 0260663250101103 | 10/9/2023 | Bill | 9/29/2023 | 99212 | 1 | $175.64 |
| 48631 | Integrity Medical Group, LLC | 0042086740101097 | 10/9/2023 | Bill | 9/29/2023 | 99213 | 1 | $293.20 |
| 48632 | Integrity Medical Group, LLC | 0042086740101097 | 10/9/2023 | Bill | 9/29/2023 | 62323 | 1 | $2,485.56 |
| 48633 | Integrity Medical Group, LLC | 0042086740101097 | 10/9/2023 | Bill | 9/29/2023 | Q9967 | 1 | $100.00 |
| 48634 | Integrity Medical Group, LLC | 0042086740101097 | 10/9/2023 | Bill | 9/29/2023 | J2001 | 1 | $40.00 |
| 48635 | Integrity Medical Group, LLC | 0042086740101097 | 10/9/2023 | Bill | 9/29/2023 | J1040 | 1 | $40.00 |
| 48636 | Integrity Medical Group, LLC | 0042086740101097 | 10/9/2023 | Bill | 9/29/2023 | J3490 | 1 | $30.00 |
| 48637 | Integrity Medical Group, LLC | 0254361880000002 | 10/9/2023 | Bill | 9/19/2023 | 99213 | 1 | $293.20 |
| 48638 | Integrity Medical Group, LLC | 0254361880000002 | 10/9/2023 | Bill | 9/19/2023 | 64490 | 1 | $2,263.44 |
| 48639 | Integrity Medical Group, LLC | 0254361880000002 | 10/9/2023 | Bill | 9/19/2023 | 94761 | 1 | $55.20 |
| 48640 | Integrity Medical Group, LLC | 0254361880000002 | 10/9/2023 | Bill | 9/19/2023 | J2001 | 1 | $40.00 |
| 48641 | Integrity Medical Group, LLC | 0254361880000002 | 10/9/2023 | Bill | 9/19/2023 | J3490 | 1 | $30.00 |
| 48642 | Integrity Medical Group, LLC | 0254361880000002 | 10/9/2023 | Bill | 9/19/2023 | J1030 | 1 | $20.00 |
| 48643 | Integrity Medical Group, LLC | 0400153030101089 | 10/9/2023 | Bill | 9/26/2023 | 99203 | 1 | $434.48 |
| 48644 | Integrity Medical Group, LLC | 0400153030101089 | 10/9/2023 | Bill | 9/26/2023 | 62323 | 1 | $2,485.56 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 48645 | Integrity Medical Group, LLC | 0400153030101089 | 10/9/2023 | Bill | 9/26/2023 | Q9967 | 1 | $100.00 |
| 48646 | Integrity Medical Group, LLC | 0400153030101089 | 10/9/2023 | Bill | 9/26/2023 | 94761 | 1 | $55.20 |
| 48647 | Integrity Medical Group, LLC | 0400153030101089 | 10/9/2023 | Bill | 9/26/2023 | J2001 | 1 | $40.00 |
| 48648 | Integrity Medical Group, LLC | 0400153030101089 | 10/9/2023 | Bill | 9/26/2023 | J3490 | 1 | $30.00 |
| 48649 | Integrity Medical Group, LLC | 0400153030101089 | 10/9/2023 | Bill | 9/26/2023 | J1030 | 1 | $20.00 |
| 48650 | Integrity Medical Group, LLC | 8672388260000001 | 10/9/2023 | Bill | 9/27/2023 | 99212 | 1 | $175.64 |
| 48651 | Integrity Medical Group, LLC | 0603786620101055 | 10/9/2023 | Bill | 9/25/2023 | 99212 | 1 | $175.64 |
| 48652 | Integrity Medical Group, LLC | 0619559580000001 | 10/9/2023 | Bill | 9/5/2023 | 99213 | 1 | $293.20 |
| 48653 | Integrity Medical Group, LLC | 0619559580000001 | 10/9/2023 | Bill | 9/5/2023 | 64490 | 1 | $2,263.44 |
| 48654 | Integrity Medical Group, LLC | 0619559580000001 | 10/9/2023 | Bill | 9/5/2023 | 94761 | 1 | $55.20 |
| 48655 | Integrity Medical Group, LLC | 0619559580000001 | 10/9/2023 | Bill | 9/5/2023 | J2001 | 1 | $40.00 |
| 48656 | Integrity Medical Group, LLC | 0619559580000001 | 10/9/2023 | Bill | 9/5/2023 | J3490 | 1 | $30.00 |
| 48657 | Integrity Medical Group, LLC | 0619559580000001 | 10/9/2023 | Bill | 9/5/2023 | J1030 | 1 | $20.00 |
| 48658 | Integrity Medical Group, LLC | 0286353130101107 | 10/9/2023 | Bill | 9/26/2023 | 99213 | 1 | $293.20 |
| 48659 | Integrity Medical Group, LLC | 0371245990101136 | 10/9/2023 | Bill | 9/27/2023 | 99213 | 1 | $293.20 |
| 48660 | Integrity Medical Group, LLC | 0371245990101136 | 10/9/2023 | Bill | 9/27/2023 | 62321 | 1 | $2,619.66 |
| 48661 | Integrity Medical Group, LLC | 0371245990101136 | 10/9/2023 | Bill | 9/27/2023 | Q9967 | 1 | $100.00 |
| 48662 | Integrity Medical Group, LLC | 0371245990101136 | 10/9/2023 | Bill | 9/27/2023 | J2001 | 1 | $40.00 |
| 48663 | Integrity Medical Group, LLC | 0371245990101136 | 10/9/2023 | Bill | 9/27/2023 | J1040 | 1 | $40.00 |
| 48664 | Integrity Medical Group, LLC | 0371245990101136 | 10/9/2023 | Bill | 9/27/2023 | J3490 | 1 | $30.00 |
| 48665 | Integrity Medical Group, LLC | 0620556770000009 | 10/9/2023 | Bill | 9/25/2023 | 99024 | 1 | $577.36 |
| 48666 | Integrity Medical Group, LLC | 0621963830000001 | 10/9/2023 | Bill | 9/28/2023 | 99024 | 1 | $577.36 |
| 48667 | Integrity Medical Group, LLC | 8678578650000005 | 10/9/2023 | Bill | 9/21/2023 | 99024 | 1 | $577.36 |
| 48668 | Integrity Medical Group, LLC | 0254361880000002 | 10/9/2023 | Bill | 9/19/2023 | 64491 | 1 | $1,129.44 |
| 48669 | Integrity Medical Group, LLC | 0619559580000001 | 10/9/2023 | Bill | 9/5/2023 | 64491 | 1 | $1,129.44 |
| 48670 | Integrity Medical Group, LLC | 0404341120101093 | 10/9/2023 | Bill | 9/27/2023 | A0100 | 1 | $30.91 |

Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.

Exhibit "2" (Integrity Medical Group, LLC)

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 48671 | Integrity Medical Group, LLC | 0047532220101115 | 10/9/2023 | Bill | 9/22/2023 | A0100 | 1 | $27.91 |
| 48672 | Integrity Medical Group, LLC | 0232794860101052 | 10/9/2023 | Bill | 9/25/2023 | J3490 | 1 | $30.00 |
| 48673 | Integrity Medical Group, LLC | 0531187120101014 | 10/9/2023 | Bill | 9/29/2023 | J3490 | 1 | $30.00 |
| 48674 | Integrity Medical Group, LLC | 8736360550000001 | 10/9/2023 | Bill | 9/6/2023 | J3490 | 1 | $30.00 |
| 48675 | Integrity Medical Group, LLC | 0393253430101050 | 10/9/2023 | Bill | 9/27/2023 | J3490 | 1 | $30.00 |
| 48676 | Integrity Medical Group, LLC | 0404341120101093 | 10/9/2023 | Bill | 9/27/2023 | J3490 | 1 | $30.00 |
| 48677 | Integrity Medical Group, LLC | 0047532220101115 | 10/9/2023 | Bill | 9/22/2023 | J3490 | 1 | $30.00 |
| 48678 | Integrity Medical Group, LLC | 0180856770101095 | 10/9/2023 | Bill | 9/26/2023 | J3490 | 1 | $30.00 |
| 48679 | Integrity Medical Group, LLC | 0603363430000001 | 10/9/2023 | Bill | 9/22/2023 | J3490 | 1 | $30.00 |
| 48680 | Integrity Medical Group, LLC | 8765518550000003 | 10/9/2023 | Bill | 9/25/2023 | J3490 | 1 | $30.00 |
| 48681 | Integrity Medical Group, LLC | 8679714470000003 | 10/9/2023 | Bill | 9/18/2023 | J3490 | 1 | $30.00 |
| 48682 | Integrity Medical Group, LLC | 0531187120101014 | 10/9/2023 | Bill | 9/29/2023 | 77003 | 1 | $757.44 |
| 48683 | Integrity Medical Group, LLC | 0531187120101014 | 10/9/2023 | Bill | 9/29/2023 | 27096 | 1 | $1,908.72 |
| 48684 | Integrity Medical Group, LLC | 8736360550000001 | 10/9/2023 | Bill | 9/6/2023 | 94761 | 1 | $55.20 |
| 48685 | Integrity Medical Group, LLC | 8773930380000001 | 10/16/2023 | Bill | 10/2/2023 | 99213 | 1 | $293.20 |
| 48686 | Integrity Medical Group, LLC | 8773930380000001 | 10/16/2023 | Bill | 10/2/2023 | 62323 | 1 | $2,485.56 |
| 48687 | Integrity Medical Group, LLC | 8773930380000001 | 10/16/2023 | Bill | 10/2/2023 | Q9967 | 1 | $100.00 |
| 48688 | Integrity Medical Group, LLC | 8773930380000001 | 10/16/2023 | Bill | 10/2/2023 | 55150016505 | 1 | $40.00 |
| 48689 | Integrity Medical Group, LLC | 8773930380000001 | 10/16/2023 | Bill | 10/2/2023 | J1040 | 1 | $40.00 |
| 48690 | Integrity Medical Group, LLC | 8773930380000001 | 10/16/2023 | Bill | 10/2/2023 | 00409555502 | 1 | $30.00 |
| 48691 | Integrity Medical Group, LLC | 0360046400101020 | 10/16/2023 | Bill | 9/30/2023 | 99204 | 1 | $662.12 |
| 48692 | Integrity Medical Group, LLC | 0648312650000001 | 10/16/2023 | Bill | 10/2/2023 | 99204 | 1 | $662.12 |
| 48693 | Integrity Medical Group, LLC | 0341516610101032 | 10/16/2023 | Bill | 10/6/2023 | 99214 | 1 | $432.96 |
| 48694 | Integrity Medical Group, LLC | 0457885750101033 | 10/16/2023 | Bill | 10/6/2023 | 99204 | 1 | $662.12 |
| 48695 | Integrity Medical Group, LLC | 0304171880101068 | 10/16/2023 | Bill | 10/5/2023 | 99212 | 1 | $175.64 |
| 48696 | Integrity Medical Group, LLC | 0587621340101069 | 10/16/2023 | Bill | 10/6/2023 | 99212 | 1 | $175.64 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 48697 | Integrity Medical Group, LLC | 0589637000000002 | 10/16/2023 | Bill | 10/9/2023 | 99204 | 1 | $662.12 |
| 48698 | Integrity Medical Group, LLC | 0302541630101210 | 10/16/2023 | Bill | 9/28/2023 | 99204 | 1 | $662.12 |
| 48699 | Integrity Medical Group, LLC | 8782284070000001 | 10/16/2023 | Bill | 10/5/2023 | 99204 | 1 | $662.12 |
| 48700 | Integrity Medical Group, LLC | 8782284070000001 | 10/16/2023 | Bill | 10/5/2023 | 62321 | 1 | $2,619.66 |
| 48701 | Integrity Medical Group, LLC | 8782284070000001 | 10/16/2023 | Bill | 10/5/2023 | Q9967 | 1 | $100.00 |
| 48702 | Integrity Medical Group, LLC | 8782284070000001 | 10/16/2023 | Bill | 10/5/2023 | J2001 | 1 | $40.00 |
| 48703 | Integrity Medical Group, LLC | 8782284070000001 | 10/16/2023 | Bill | 10/5/2023 | J1040 | 1 | $40.00 |
| 48704 | Integrity Medical Group, LLC | 0071751100101349 | 10/16/2023 | Bill | 10/2/2023 | 99213 | 1 | $293.20 |
| 48705 | Integrity Medical Group, LLC | 8733708410000001 | 10/16/2023 | Bill | 10/5/2023 | 99213 | 1 | $293.20 |
| 48706 | Integrity Medical Group, LLC | 0360315710101142 | 10/16/2023 | Bill | 10/2/2023 | J1030 | 1 | $20.00 |
| 48707 | Integrity Medical Group, LLC | 0360315710101142 | 10/16/2023 | Bill | 10/2/2023 | 99203 | 1 | $434.48 |
| 48708 | Integrity Medical Group, LLC | 0360315710101142 | 10/16/2023 | Bill | 10/2/2023 | 62323 | 1 | $2,485.56 |
| 48709 | Integrity Medical Group, LLC | 0360315710101142 | 10/16/2023 | Bill | 10/2/2023 | Q9967 | 1 | $100.00 |
| 48710 | Integrity Medical Group, LLC | 0360315710101142 | 10/16/2023 | Bill | 10/2/2023 | J2001 | 1 | $40.00 |
| 48711 | Integrity Medical Group, LLC | 0523805210101049 | 10/16/2023 | Bill | 10/5/2023 | 99203 | 1 | $434.48 |
| 48712 | Integrity Medical Group, LLC | 0555028380101029 | 10/16/2023 | Bill | 10/4/2023 | 99213 | 1 | $293.20 |
| 48713 | Integrity Medical Group, LLC | 0388869490101016 | 10/16/2023 | Bill | 10/5/2023 | 99213 | 1 | $293.20 |
| 48714 | Integrity Medical Group, LLC | 8717387480000001 | 10/16/2023 | Bill | 10/3/2023 | 99204 | 1 | $662.12 |
| 48715 | Integrity Medical Group, LLC | 8717387480000001 | 10/16/2023 | Bill | 10/3/2023 | 62321 | 1 | $2,619.66 |
| 48716 | Integrity Medical Group, LLC | 8717387480000001 | 10/16/2023 | Bill | 10/3/2023 | Q9967 | 1 | $100.00 |
| 48717 | Integrity Medical Group, LLC | 8717387480000001 | 10/16/2023 | Bill | 10/3/2023 | J2001 | 1 | $40.00 |
| 48718 | Integrity Medical Group, LLC | 8717387480000001 | 10/16/2023 | Bill | 10/3/2023 | J1040 | 1 | $40.00 |
| 48719 | Integrity Medical Group, LLC | 0614257700101039 | 10/16/2023 | Bill | 9/28/2023 | 99204 | 1 | $662.12 |
| 48720 | Integrity Medical Group, LLC | 8676308700000002 | 10/16/2023 | Bill | 10/2/2023 | J2001 | 2 | $80.00 |
| 48721 | Integrity Medical Group, LLC | 8676308700000002 | 10/16/2023 | Bill | 10/2/2023 | 99213 | 1 | $293.20 |
| 48722 | Integrity Medical Group, LLC | 8750599990000002 | 10/16/2023 | Bill | 10/4/2023 | 99213 | 1 | $293.20 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 48723 | Integrity Medical Group, LLC | 0173893240101043 | 10/16/2023 | Bill | 10/3/2023 | 99204 | 1 | $662.12 |
| 48724 | Integrity Medical Group, LLC | 8779251030000001 | 10/16/2023 | Bill | 9/30/2023 | 99203 | 1 | $434.48 |
| 48725 | Integrity Medical Group, LLC | 8666991070000008 | 10/16/2023 | Bill | 9/28/2023 | 99214 | 1 | $432.96 |
| 48726 | Integrity Medical Group, LLC | 8741700370000001 | 10/16/2023 | Bill | 9/29/2023 | 99204 | 1 | $662.12 |
| 48727 | Integrity Medical Group, LLC | 8723300030000005 | 10/16/2023 | Bill | 9/28/2023 | 99214 | 1 | $432.96 |
| 48728 | Integrity Medical Group, LLC | 8719410150000001 | 10/16/2023 | Bill | 10/5/2023 | 99204 | 1 | $662.12 |
| 48729 | Integrity Medical Group, LLC | 8733708410000001 | 10/16/2023 | Bill | 10/3/2023 | 99212 | 1 | $175.64 |
| 48730 | Integrity Medical Group, LLC | 8766631810000001 | 10/16/2023 | Bill | 10/4/2023 | 99204 | 1 | $662.12 |
| 48731 | Integrity Medical Group, LLC | 8766631810000001 | 10/16/2023 | Bill | 10/4/2023 | 62323 | 1 | $2,485.56 |
| 48732 | Integrity Medical Group, LLC | 8766631810000001 | 10/16/2023 | Bill | 10/4/2023 | Q9967 | 1 | $100.00 |
| 48733 | Integrity Medical Group, LLC | 8766631810000001 | 10/16/2023 | Bill | 10/4/2023 | J2001 | 1 | $40.00 |
| 48734 | Integrity Medical Group, LLC | 8766631810000001 | 10/16/2023 | Bill | 10/4/2023 | J1040 | 1 | $40.00 |
| 48735 | Integrity Medical Group, LLC | 0362721520101078 | 10/16/2023 | Bill | 10/2/2023 | 99213 | 1 | $293.20 |
| 48736 | Integrity Medical Group, LLC | 0362721520101078 | 10/16/2023 | Bill | 10/2/2023 | 62321 | 1 | $2,619.66 |
| 48737 | Integrity Medical Group, LLC | 0362721520101078 | 10/16/2023 | Bill | 10/2/2023 | Q9967 | 1 | $100.00 |
| 48738 | Integrity Medical Group, LLC | 0362721520101078 | 10/16/2023 | Bill | 10/2/2023 | J2001 | 1 | $40.00 |
| 48739 | Integrity Medical Group, LLC | 8670363470000005 | 10/16/2023 | Bill | 10/3/2023 | 99213 | 1 | $293.20 |
| 48740 | Integrity Medical Group, LLC | 8695231890000003 | 10/16/2023 | Bill | 9/28/2023 | 99214 | 1 | $432.96 |
| 48741 | Integrity Medical Group, LLC | 0362721520101078 | 10/16/2023 | Bill | 10/2/2023 | J1040 | 1 | $40.00 |
| 48742 | Integrity Medical Group, LLC | 0159039620101038 | 10/16/2023 | Bill | 9/29/2023 | 99204 | 1 | $662.12 |
| 48743 | Integrity Medical Group, LLC | 8729238280000001 | 10/16/2023 | Bill | 10/3/2023 | 99203 | 1 | $434.48 |
| 48744 | Integrity Medical Group, LLC | 0223312970000003 | 10/16/2023 | Bill | 10/3/2023 | 99203 | 1 | $434.48 |
| 48745 | Integrity Medical Group, LLC | 8692544480000014 | 10/16/2023 | Bill | 10/5/2023 | 99204 | 1 | $662.12 |
| 48746 | Integrity Medical Group, LLC | 0612267360000004 | 10/16/2023 | Bill | 10/6/2023 | 99203 | 1 | $434.48 |
| 48747 | Integrity Medical Group, LLC | 0159899370101045 | 10/16/2023 | Bill | 10/3/2023 | 99204 | 1 | $662.12 |
| 48748 | Integrity Medical Group, LLC | 0650191490000003 | 10/16/2023 | Bill | 10/2/2023 | 99204 | 1 | $662.12 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **48749** | Integrity Medical Group, LLC | 0388869490101016 | 10/16/2023 | Bill | 10/2/2023 | 99203 | 1 | $434.48 |
| **48750** | Integrity Medical Group, LLC | 0253478640101013 | 10/16/2023 | Bill | 10/6/2023 | 99213 | 1 | $293.20 |
| **48751** | Integrity Medical Group, LLC | 8755984950000003 | 10/16/2023 | Bill | 10/4/2023 | 99204 | 1 | $662.12 |
| **48752** | Integrity Medical Group, LLC | 8680793810000002 | 10/16/2023 | Bill | 9/29/2023 | 99204 | 1 | $662.12 |
| **48753** | Integrity Medical Group, LLC | 0497915920101030 | 10/16/2023 | Bill | 10/3/2023 | 99213 | 1 | $293.20 |
| **48754** | Integrity Medical Group, LLC | 0337351420101076 | 10/16/2023 | Bill | 10/2/2023 | 99203 | 1 | $434.48 |
| **48755** | Integrity Medical Group, LLC | 0085894850101102 | 10/16/2023 | Bill | 10/6/2023 | 99204 | 1 | $662.12 |
| **48756** | Integrity Medical Group, LLC | 8690123270000001 | 10/16/2023 | Bill | 10/6/2023 | 99212 | 1 | $175.64 |
| **48757** | Integrity Medical Group, LLC | 8740422970000004 | 10/16/2023 | Bill | 6/30/2023 | 99203 | 1 | $434.48 |
| **48758** | Integrity Medical Group, LLC | 0246742070101135 | 10/16/2023 | Bill | 10/6/2023 | 99213 | 1 | $293.20 |
| **48759** | Integrity Medical Group, LLC | 8764322150000002 | 10/16/2023 | Bill | 9/28/2023 | 99214 | 1 | $432.96 |
| **48760** | Integrity Medical Group, LLC | 0337152960101017 | 10/16/2023 | Bill | 10/4/2023 | 99213 | 1 | $293.20 |
| **48761** | Integrity Medical Group, LLC | 0513980480101036 | 10/16/2023 | Bill | 10/3/2023 | 99213 | 1 | $293.20 |
| **48762** | Integrity Medical Group, LLC | 0309545760101035 | 10/16/2023 | Bill | 10/4/2023 | 63030 | 1 | $14,678.58 |
| **48763** | Integrity Medical Group, LLC | 0359952070101327 | 10/16/2023 | Bill | 10/4/2023 | 99214 | 1 | $432.96 |
| **48764** | Integrity Medical Group, LLC | 0295302460101060 | 10/16/2023 | Bill | 6/5/2023 | 99213 | 1 | $293.20 |
| **48765** | Integrity Medical Group, LLC | 0165902200101032 | 10/16/2023 | Bill | 10/2/2023 | 99213 | 1 | $293.20 |
| **48766** | Integrity Medical Group, LLC | 0397242300101223 | 10/16/2023 | Bill | 10/4/2023 | 99214 | 1 | $432.96 |
| **48767** | Integrity Medical Group, LLC | 8666900110000001 | 10/16/2023 | Bill | 10/5/2023 | 99213 | 1 | $293.20 |
| **48768** | Integrity Medical Group, LLC | 8674353490000007 | 10/16/2023 | Bill | 10/4/2023 | 99204 | 1 | $662.12 |
| **48769** | Integrity Medical Group, LLC | 8674353490000007 | 10/16/2023 | Bill | 10/4/2023 | 62323 | 1 | $2,485.56 |
| **48770** | Integrity Medical Group, LLC | 8674353490000007 | 10/16/2023 | Bill | 10/4/2023 | Q9967 | 1 | $100.00 |
| **48771** | Integrity Medical Group, LLC | 8674353490000007 | 10/16/2023 | Bill | 10/4/2023 | J2001 | 1 | $40.00 |
| **48772** | Integrity Medical Group, LLC | 8674353490000007 | 10/16/2023 | Bill | 10/4/2023 | J1040 | 1 | $40.00 |
| **48773** | Integrity Medical Group, LLC | 8674353490000007 | 10/16/2023 | Bill | 10/4/2023 | J3490 | 1 | $30.00 |
| **48774** | Integrity Medical Group, LLC | 0181437890101161 | 10/16/2023 | Bill | 10/4/2023 | 99213 | 1 | $293.20 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 48775 | Integrity Medical Group, LLC | 8788515650000001 | 10/16/2023 | Bill | 10/3/2023 | 99204 | 1 | $662.12 |
| 48776 | Integrity Medical Group, LLC | 8674708490000002 | 10/16/2023 | Bill | 10/5/2023 | 99213 | 1 | $293.20 |
| 48777 | Integrity Medical Group, LLC | 8674708490000002 | 10/16/2023 | Bill | 10/5/2023 | 62323 | 1 | $2,485.56 |
| 48778 | Integrity Medical Group, LLC | 8674708490000002 | 10/16/2023 | Bill | 10/5/2023 | 01999 | 1 | $175.00 |
| 48779 | Integrity Medical Group, LLC | 8674708490000002 | 10/16/2023 | Bill | 10/5/2023 | Q9967 | 1 | $100.00 |
| 48780 | Integrity Medical Group, LLC | 8674708490000002 | 10/16/2023 | Bill | 10/5/2023 | J2001 | 1 | $40.00 |
| 48781 | Integrity Medical Group, LLC | 8674708490000002 | 10/16/2023 | Bill | 10/5/2023 | J1040 | 1 | $40.00 |
| 48782 | Integrity Medical Group, LLC | 8674708490000002 | 10/16/2023 | Bill | 10/5/2023 | J3490 | 1 | $30.00 |
| 48783 | Integrity Medical Group, LLC | 8752481710000001 | 10/16/2023 | Bill | 10/9/2023 | 99213 | 1 | $293.20 |
| 48784 | Integrity Medical Group, LLC | 0320379530101049 | 10/16/2023 | Bill | 10/2/2023 | 99212 | 1 | $175.64 |
| 48785 | Integrity Medical Group, LLC | 0635829740000002 | 10/16/2023 | Bill | 10/2/2023 | 99212 | 1 | $175.64 |
| 48786 | Integrity Medical Group, LLC | 8672307220000006 | 10/16/2023 | Bill | 10/4/2023 | 99213 | 1 | $293.20 |
| 48787 | Integrity Medical Group, LLC | 0224784750101058 | 10/16/2023 | Bill | 10/2/2023 | 99204 | 1 | $662.12 |
| 48788 | Integrity Medical Group, LLC | 0320379530101049 | 10/16/2023 | Bill | 10/6/2023 | 22551 | 1 | $22,425.36 |
| 48789 | Integrity Medical Group, LLC | 0320379530101049 | 10/16/2023 | Bill | 10/6/2023 | 64718 | 1 | $8,630.16 |
| 48790 | Integrity Medical Group, LLC | 8781087770000001 | 10/16/2023 | Bill | 10/3/2023 | 99204 | 1 | $662.12 |
| 48791 | Integrity Medical Group, LLC | 8781087770000001 | 10/16/2023 | Bill | 10/3/2023 | 62323 | 1 | $2,485.56 |
| 48792 | Integrity Medical Group, LLC | 8781087770000001 | 10/16/2023 | Bill | 10/3/2023 | Q9967 | 1 | $100.00 |
| 48793 | Integrity Medical Group, LLC | 8781087770000001 | 10/16/2023 | Bill | 10/3/2023 | J2001 | 1 | $40.00 |
| 48794 | Integrity Medical Group, LLC | 8781087770000001 | 10/16/2023 | Bill | 10/3/2023 | J1040 | 1 | $40.00 |
| 48795 | Integrity Medical Group, LLC | 8781087770000001 | 10/16/2023 | Bill | 10/3/2023 | J3490 | 1 | $30.00 |
| 48796 | Integrity Medical Group, LLC | 0583217190101039 | 10/16/2023 | Bill | 10/3/2023 | 99204 | 1 | $662.12 |
| 48797 | Integrity Medical Group, LLC | 0583217190101039 | 10/16/2023 | Bill | 10/3/2023 | 62323 | 1 | $2,485.56 |
| 48798 | Integrity Medical Group, LLC | 0583217190101039 | 10/16/2023 | Bill | 10/3/2023 | Q9967 | 1 | $100.00 |
| 48799 | Integrity Medical Group, LLC | 0583217190101039 | 10/16/2023 | Bill | 10/3/2023 | J2001 | 1 | $40.00 |
| 48800 | Integrity Medical Group, LLC | 0583217190101039 | 10/16/2023 | Bill | 10/3/2023 | J1040 | 1 | $40.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 48801 | Integrity Medical Group, LLC | 0583217190101039 | 10/16/2023 | Bill | 10/3/2023 | J3490 | 1 | $30.00 |
| 48802 | Integrity Medical Group, LLC | 0105723660101216 | 10/16/2023 | Bill | 10/3/2023 | 99213 | 1 | $293.20 |
| 48803 | Integrity Medical Group, LLC | 0105916440101162 | 10/16/2023 | Bill | 10/9/2023 | 99213 | 1 | $293.20 |
| 48804 | Integrity Medical Group, LLC | 8706332580000001 | 10/16/2023 | Bill | 10/2/2023 | 99203 | 1 | $434.48 |
| 48805 | Integrity Medical Group, LLC | 8706332580000001 | 10/16/2023 | Bill | 10/2/2023 | 64493 | 1 | $2,046.96 |
| 48806 | Integrity Medical Group, LLC | 8706332580000001 | 10/16/2023 | Bill | 10/2/2023 | 94761 | 1 | $55.20 |
| 48807 | Integrity Medical Group, LLC | 8706332580000001 | 10/16/2023 | Bill | 10/2/2023 | J2001 | 1 | $40.00 |
| 48808 | Integrity Medical Group, LLC | 8706332580000001 | 10/16/2023 | Bill | 10/2/2023 | J3490 | 1 | $30.00 |
| 48809 | Integrity Medical Group, LLC | 8706332580000001 | 10/16/2023 | Bill | 10/2/2023 | J1030 | 1 | $20.00 |
| 48810 | Integrity Medical Group, LLC | 0115930170101217 | 10/16/2023 | Bill | 10/5/2023 | 99213 | 1 | $293.20 |
| 48811 | Integrity Medical Group, LLC | 0552110110101030 | 10/16/2023 | Bill | 10/3/2023 | 99213 | 1 | $293.20 |
| 48812 | Integrity Medical Group, LLC | 8672237100000001 | 10/16/2023 | Bill | 10/2/2023 | 99213 | 1 | $293.20 |
| 48813 | Integrity Medical Group, LLC | 0164114980101080 | 10/16/2023 | Bill | 9/29/2023 | 99204 | 1 | $662.12 |
| 48814 | Integrity Medical Group, LLC | 0488155600000003 | 10/16/2023 | Bill | 10/5/2023 | 62321 | 1 | $2,619.66 |
| 48815 | Integrity Medical Group, LLC | 0488155600000003 | 10/16/2023 | Bill | 10/5/2023 | Q9967 | 1 | $100.00 |
| 48816 | Integrity Medical Group, LLC | 0488155600000003 | 10/16/2023 | Bill | 10/5/2023 | J2001 | 1 | $40.00 |
| 48817 | Integrity Medical Group, LLC | 0488155600000003 | 10/16/2023 | Bill | 10/5/2023 | J1040 | 1 | $40.00 |
| 48818 | Integrity Medical Group, LLC | 0488155600000003 | 10/16/2023 | Bill | 10/5/2023 | J3490 | 1 | $30.00 |
| 48819 | Integrity Medical Group, LLC | 0488155600000003 | 10/16/2023 | Bill | 10/5/2023 | 99213 | 1 | $293.20 |
| 48820 | Integrity Medical Group, LLC | 0121578190101050 | 10/16/2023 | Bill | 10/4/2023 | 99212 | 1 | $175.64 |
| 48821 | Integrity Medical Group, LLC | 0580738500101095 | 10/16/2023 | Bill | 10/2/2023 | 99213 | 1 | $293.20 |
| 48822 | Integrity Medical Group, LLC | 0580738500101095 | 10/16/2023 | Bill | 10/2/2023 | 20605 | 1 | $370.56 |
| 48823 | Integrity Medical Group, LLC | 0580738500101095 | 10/16/2023 | Bill | 10/2/2023 | J2001 | 1 | $40.00 |
| 48824 | Integrity Medical Group, LLC | 0449719310101064 | 10/16/2023 | Bill | 10/4/2023 | 99204 | 1 | $662.12 |
| 48825 | Integrity Medical Group, LLC | 0617858490000003 | 10/16/2023 | Bill | 10/2/2023 | 99212 | 1 | $175.64 |
| 48826 | Integrity Medical Group, LLC | 0320379530101049 | 10/16/2023 | Bill | 10/6/2023 | 22551 | 1 | $2,242.53 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 48827 | Integrity Medical Group, LLC | 0320379530101049 | 10/16/2023 | Bill | 10/6/2023 | 64718 | 1 | $863.01 |
| 48828 | Integrity Medical Group, LLC | 0580738500101095 | 10/16/2023 | Bill | 10/2/2023 | J3301 | 1 | $10.00 |
| 48829 | Integrity Medical Group, LLC | 8788515650000001 | 10/16/2023 | Bill | 10/3/2023 | 99204 | 1 | $662.12 |
| 48830 | Integrity Medical Group, LLC | 8751623440000003 | 10/16/2023 | Bill | 10/2/2023 | 99213 | 1 | $293.20 |
| 48831 | Integrity Medical Group, LLC | 8698192830000007 | 10/16/2023 | Bill | 10/2/2023 | 99213 | 1 | $29.12 |
| 48832 | Integrity Medical Group, LLC | 0309545760101035 | 10/16/2023 | Bill | 10/4/2023 | 63030 | 1 | $1,467.85 |
| 48833 | Integrity Medical Group, LLC | 8697527950000001 | 10/16/2023 | Bill | 10/2/2023 | 99203 | 1 | $434.48 |
| 48834 | Integrity Medical Group, LLC | 0356377030101045 | 10/16/2023 | Bill | 9/28/2023 | 99214 | 1 | $432.96 |
| 48835 | Integrity Medical Group, LLC | 0221871730101045 | 10/16/2023 | Bill | 10/9/2023 | 99213 | 1 | $293.20 |
| 48836 | Integrity Medical Group, LLC | 8676308700000002 | 10/16/2023 | Bill | 10/2/2023 | 99212 | 1 | $175.64 |
| 48837 | Integrity Medical Group, LLC | 0653883420101031 | 10/16/2023 | Bill | 10/4/2023 | 99213 | 1 | $293.20 |
| 48838 | Integrity Medical Group, LLC | 8684551830000014 | 10/16/2023 | Bill | 10/2/2023 | 99212 | 1 | $175.64 |
| 48839 | Integrity Medical Group, LLC | 8684551830000014 | 10/16/2023 | Bill | 10/2/2023 | 20610 | 1 | $445.80 |
| 48840 | Integrity Medical Group, LLC | 8684551830000014 | 10/16/2023 | Bill | 10/2/2023 | J2001 | 1 | $40.00 |
| 48841 | Integrity Medical Group, LLC | 8684551830000014 | 10/16/2023 | Bill | 10/2/2023 | J3301 | 1 | $10.00 |
| 48842 | Integrity Medical Group, LLC | 0494628820000001 | 10/16/2023 | Bill | 10/2/2023 | 99213 | 1 | $293.20 |
| 48843 | Integrity Medical Group, LLC | 0105405970101075 | 10/16/2023 | Bill | 10/5/2023 | 99204 | 1 | $662.12 |
| 48844 | Integrity Medical Group, LLC | 0105405970101075 | 10/16/2023 | Bill | 10/5/2023 | 62321 | 1 | $2,619.66 |
| 48845 | Integrity Medical Group, LLC | 0105405970101075 | 10/16/2023 | Bill | 10/5/2023 | Q9967 | 1 | $100.00 |
| 48846 | Integrity Medical Group, LLC | 0105405970101075 | 10/16/2023 | Bill | 10/5/2023 | J2001 | 1 | $40.00 |
| 48847 | Integrity Medical Group, LLC | 0105405970101075 | 10/16/2023 | Bill | 10/5/2023 | J3490 | 1 | $30.00 |
| 48848 | Integrity Medical Group, LLC | 0105405970101075 | 10/16/2023 | Bill | 10/5/2023 | J1030 | 1 | $20.00 |
| 48849 | Integrity Medical Group, LLC | 0568847340101089 | 10/16/2023 | Bill | 10/4/2023 | 99204 | 1 | $662.12 |
| 48850 | Integrity Medical Group, LLC | 0568847340101089 | 10/16/2023 | Bill | 10/4/2023 | 62321 | 1 | $2,619.66 |
| 48851 | Integrity Medical Group, LLC | 0568847340101089 | 10/16/2023 | Bill | 10/4/2023 | Q9967 | 1 | $100.00 |
| 48852 | Integrity Medical Group, LLC | 0568847340101089 | 10/16/2023 | Bill | 10/4/2023 | J2001 | 1 | $40.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 48853 | Integrity Medical Group, LLC | 0568847340101089 | 10/16/2023 | Bill | 10/4/2023 | J1040 | 1 | $40.00 |
| 48854 | Integrity Medical Group, LLC | 0568847340101089 | 10/16/2023 | Bill | 10/4/2023 | J3490 | 1 | $30.00 |
| 48855 | Integrity Medical Group, LLC | 0376721040101114 | 10/16/2023 | Bill | 10/3/2023 | 99212 | 1 | $175.64 |
| 48856 | Integrity Medical Group, LLC | 0378503250101075 | 10/16/2023 | Bill | 10/2/2023 | 99204 | 1 | $662.12 |
| 48857 | Integrity Medical Group, LLC | 8737041820000002 | 10/16/2023 | Bill | 10/3/2023 | 99204 | 1 | $662.12 |
| 48858 | Integrity Medical Group, LLC | 8710614200000001 | 10/16/2023 | Bill | 10/4/2023 | 99214 | 1 | $432.96 |
| 48859 | Integrity Medical Group, LLC | 0165902200101032 | 10/16/2023 | Bill | 10/3/2023 | 99212 | 1 | $175.64 |
| 48860 | Integrity Medical Group, LLC | 0617858490000003 | 10/16/2023 | Bill | 10/3/2023 | 99213 | 1 | $293.20 |
| 48861 | Integrity Medical Group, LLC | 0105405970101075 | 10/16/2023 | Bill | 10/2/2023 | 99204 | 1 | $662.12 |
| 48862 | Integrity Medical Group, LLC | 0491184010101093 | 10/16/2023 | Bill | 10/2/2023 | 99213 | 1 | $293.20 |
| 48863 | Integrity Medical Group, LLC | 8754039260000001 | 10/16/2023 | Bill | 10/4/2023 | 99204 | 1 | $662.12 |
| 48864 | Integrity Medical Group, LLC | 0547071520101017 | 10/16/2023 | Bill | 10/3/2023 | 99213 | 1 | $293.20 |
| 48865 | Integrity Medical Group, LLC | 0547071520101017 | 10/16/2023 | Bill | 10/3/2023 | 62321 | 1 | $2,619.66 |
| 48866 | Integrity Medical Group, LLC | 0547071520101017 | 10/16/2023 | Bill | 10/3/2023 | Q9967 | 1 | $100.00 |
| 48867 | Integrity Medical Group, LLC | 0547071520101017 | 10/16/2023 | Bill | 10/3/2023 | J2001 | 1 | $40.00 |
| 48868 | Integrity Medical Group, LLC | 0547071520101017 | 10/16/2023 | Bill | 10/3/2023 | J1040 | 1 | $40.00 |
| 48869 | Integrity Medical Group, LLC | 0547071520101017 | 10/16/2023 | Bill | 10/3/2023 | J3490 | 1 | $30.00 |
| 48870 | Integrity Medical Group, LLC | 8668195020000002 | 10/16/2023 | Bill | 9/28/2023 | 99204 | 1 | $662.12 |
| 48871 | Integrity Medical Group, LLC | 8672307220000006 | 10/16/2023 | Bill | 10/4/2023 | A0100 | 1 | $35.43 |
| 48872 | Integrity Medical Group, LLC | 0376721040101114 | 10/16/2023 | Bill | 10/5/2023 | 99024 | 1 | $577.36 |
| 48873 | Integrity Medical Group, LLC | 0309545760101035 | 10/16/2023 | Bill | 10/4/2023 | 69990 | 1 | $3,439.80 |
| 48874 | Integrity Medical Group, LLC | 0320379530101049 | 10/16/2023 | Bill | 10/6/2023 | 22853 | 2 | $6,927.36 |
| 48875 | Integrity Medical Group, LLC | 0320379530101049 | 10/16/2023 | Bill | 10/6/2023 | 22552 | 1 | $5,293.80 |
| 48876 | Integrity Medical Group, LLC | 0320379530101049 | 10/16/2023 | Bill | 10/6/2023 | 20930 | 1 | $991.20 |
| 48877 | Integrity Medical Group, LLC | 8706332580000001 | 10/16/2023 | Bill | 10/2/2023 | 64494 | 1 | $1,038.36 |
| 48878 | Integrity Medical Group, LLC | 0320379530101049 | 10/16/2023 | Bill | 10/6/2023 | 22853 | 2 | $692.73 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 48879 | Integrity Medical Group, LLC | 0320379530101049 | 10/16/2023 | Bill | 10/6/2023 | 22552 | 1 | $529.38 |
| 48880 | Integrity Medical Group, LLC | 0320379530101049 | 10/16/2023 | Bill | 10/6/2023 | 20930 | 1 | $99.12 |
| 48881 | Integrity Medical Group, LLC | 0309545760101035 | 10/16/2023 | Bill | 10/4/2023 | 69990 | 1 | $343.98 |
| 48882 | Integrity Medical Group, LLC | 8680793810000002 | 10/16/2023 | Bill | 9/29/2023 | A0100 | 1 | $39.89 |
| 48883 | Integrity Medical Group, LLC | 8782284070000001 | 10/16/2023 | Bill | 10/5/2023 | J3490 | 1 | $30.00 |
| 48884 | Integrity Medical Group, LLC | 8782284070000001 | 10/16/2023 | Bill | 10/5/2023 | 01999 | 1 | $175.00 |
| 48885 | Integrity Medical Group, LLC | 0360315710101142 | 10/16/2023 | Bill | 10/2/2023 | 97010 | 1 | $10.00 |
| 48886 | Integrity Medical Group, LLC | 0360315710101142 | 10/16/2023 | Bill | 10/2/2023 | J3490 | 1 | $30.00 |
| 48887 | Integrity Medical Group, LLC | 8717387480000001 | 10/16/2023 | Bill | 10/3/2023 | J3490 | 1 | $30.00 |
| 48888 | Integrity Medical Group, LLC | 8676308700000002 | 10/16/2023 | Bill | 10/2/2023 | J3490 | 1 | $30.00 |
| 48889 | Integrity Medical Group, LLC | 8766631810000001 | 10/16/2023 | Bill | 10/4/2023 | J3490 | 1 | $30.00 |
| 48890 | Integrity Medical Group, LLC | 0362721520101078 | 10/16/2023 | Bill | 10/2/2023 | J3490 | 1 | $30.00 |
| 48891 | Integrity Medical Group, LLC | 8676308700000002 | 10/16/2023 | Bill | 10/2/2023 | 64493 | 1 | $2,046.96 |
| 48892 | Integrity Medical Group, LLC | 8676308700000002 | 10/16/2023 | Bill | 10/2/2023 | 77003 | 1 | $757.44 |
| 48893 | Integrity Medical Group, LLC | 0360315710101142 | 10/16/2023 | Bill | 10/2/2023 | 94761 | 1 | $55.20 |
| 48894 | Integrity Medical Group, LLC | 8679152690000006 | 10/23/2023 | Bill | 10/4/2023 | 99212 | 1 | $175.64 |
| 48895 | Integrity Medical Group, LLC | 8670363470000005 | 10/23/2023 | Bill | 10/11/2023 | 99203 | 1 | $434.48 |
| 48896 | Integrity Medical Group, LLC | 8670363470000005 | 10/23/2023 | Bill | 10/11/2023 | 62323 | 1 | $2,485.56 |
| 48897 | Integrity Medical Group, LLC | 8670363470000005 | 10/23/2023 | Bill | 10/11/2023 | Q9967 | 1 | $100.00 |
| 48898 | Integrity Medical Group, LLC | 8670363470000005 | 10/23/2023 | Bill | 10/11/2023 | J1040 | 1 | $40.00 |
| 48899 | Integrity Medical Group, LLC | 8670363470000005 | 10/23/2023 | Bill | 10/11/2023 | J2001 | 1 | $40.00 |
| 48900 | Integrity Medical Group, LLC | 8679250240000002 | 10/23/2023 | Bill | 10/12/2023 | 99212 | 1 | $175.64 |
| 48901 | Integrity Medical Group, LLC | 8679250240000002 | 10/23/2023 | Bill | 10/12/2023 | J2001 | 1 | $40.00 |
| 48902 | Integrity Medical Group, LLC | 8679250240000002 | 10/23/2023 | Bill | 10/12/2023 | J3301 | 1 | $10.00 |
| 48903 | Integrity Medical Group, LLC | 0311518490101035 | 10/23/2023 | Bill | 7/5/2023 | 99203 | 1 | $434.48 |
| 48904 | Integrity Medical Group, LLC | 0652277970000007 | 10/23/2023 | Bill | 10/9/2023 | 99204 | 1 | $662.12 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **48905** | Integrity Medical Group, LLC | 8769915020000003 | 10/23/2023 | Bill | 10/11/2023 | 99204 | 1 | $662.12 |
| **48906** | Integrity Medical Group, LLC | 8721928710000008 | 10/23/2023 | Bill | 10/10/2023 | 99204 | 1 | $662.12 |
| **48907** | Integrity Medical Group, LLC | 8690352110000001 | 10/23/2023 | Bill | 10/12/2023 | 99204 | 1 | $662.12 |
| **48908** | Integrity Medical Group, LLC | 8690352110000001 | 10/23/2023 | Bill | 10/12/2023 | 62323 | 1 | $2,485.56 |
| **48909** | Integrity Medical Group, LLC | 8690352110000001 | 10/23/2023 | Bill | 10/12/2023 | Q9967 | 1 | $100.00 |
| **48910** | Integrity Medical Group, LLC | 8690352110000001 | 10/23/2023 | Bill | 10/12/2023 | J2001 | 1 | $40.00 |
| **48911** | Integrity Medical Group, LLC | 8690352110000001 | 10/23/2023 | Bill | 10/12/2023 | J1040 | 1 | $40.00 |
| **48912** | Integrity Medical Group, LLC | 8681257750000003 | 10/23/2023 | Bill | 10/11/2023 | 99204 | 1 | $662.12 |
| **48913** | Integrity Medical Group, LLC | 0316352440101079 | 10/23/2023 | Bill | 10/9/2023 | 99204 | 1 | $662.12 |
| **48914** | Integrity Medical Group, LLC | 8692544480000014 | 10/23/2023 | Bill | 10/10/2023 | 99204 | 1 | $662.12 |
| **48915** | Integrity Medical Group, LLC | 8692544480000014 | 10/23/2023 | Bill | 10/10/2023 | 62323 | 1 | $2,485.56 |
| **48916** | Integrity Medical Group, LLC | 8692544480000014 | 10/23/2023 | Bill | 10/10/2023 | Q9967 | 1 | $100.00 |
| **48917** | Integrity Medical Group, LLC | 8692544480000014 | 10/23/2023 | Bill | 10/10/2023 | J2001 | 1 | $40.00 |
| **48918** | Integrity Medical Group, LLC | 8692544480000014 | 10/23/2023 | Bill | 10/10/2023 | J1040 | 1 | $40.00 |
| **48919** | Integrity Medical Group, LLC | 8732115440000003 | 10/23/2023 | Bill | 10/12/2023 | 99204 | 1 | $662.12 |
| **48920** | Integrity Medical Group, LLC | 0603363430000001 | 10/23/2023 | Bill | 10/5/2023 | 99212 | 1 | $175.64 |
| **48921** | Integrity Medical Group, LLC | 0546913740101061 | 10/23/2023 | Bill | 10/12/2023 | 99204 | 1 | $662.12 |
| **48922** | Integrity Medical Group, LLC | 8730513590000001 | 10/23/2023 | Bill | 10/11/2023 | 99213 | 1 | $293.20 |
| **48923** | Integrity Medical Group, LLC | 8697839400000004 | 10/23/2023 | Bill | 10/11/2023 | 99204 | 1 | $662.12 |
| **48924** | Integrity Medical Group, LLC | 0601999300101027 | 10/23/2023 | Bill | 10/12/2023 | 99213 | 1 | $293.20 |
| **48925** | Integrity Medical Group, LLC | 0569054010000006 | 10/23/2023 | Bill | 10/10/2023 | 99204 | 1 | $662.12 |
| **48926** | Integrity Medical Group, LLC | 8672418290000006 | 10/23/2023 | Bill | 10/6/2023 | 99204 | 1 | $662.12 |
| **48927** | Integrity Medical Group, LLC | 0359218640101075 | 10/23/2023 | Bill | 10/5/2023 | 99214 | 1 | $432.96 |
| **48928** | Integrity Medical Group, LLC | 8780501990000002 | 10/23/2023 | Bill | 10/11/2023 | 99213 | 1 | $293.20 |
| **48929** | Integrity Medical Group, LLC | 0398035330101115 | 10/23/2023 | Bill | 10/5/2023 | 99204 | 1 | $662.12 |
| **48930** | Integrity Medical Group, LLC | 8782209770000001 | 10/23/2023 | Bill | 10/6/2023 | 99203 | 1 | $434.48 |

Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.

Exhibit "2" (Integrity Medical Group, LLC)

| 48931 | Integrity Medical Group, LLC | 8672998610000001 | 10/23/2023 | Bill | 10/10/2023 | 99213 | 1 | $293.20 |
|---|---|---|---|---|---|---|---|---|
| 48932 | Integrity Medical Group, LLC | 0479083280101067 | 10/23/2023 | Bill | 10/11/2023 | 99203 | 1 | $434.48 |
| 48933 | Integrity Medical Group, LLC | 0638260500000007 | 10/23/2023 | Bill | 10/9/2023 | 99204 | 1 | $662.12 |
| 48934 | Integrity Medical Group, LLC | 0319379200101152 | 10/23/2023 | Bill | 10/12/2023 | 99204 | 1 | $662.12 |
| 48935 | Integrity Medical Group, LLC | 0319379200101152 | 10/23/2023 | Bill | 10/12/2023 | 62321 | 1 | $2,619.66 |
| 48936 | Integrity Medical Group, LLC | 0319379200101152 | 10/23/2023 | Bill | 10/12/2023 | Q9967 | 1 | $100.00 |
| 48937 | Integrity Medical Group, LLC | 0319379200101152 | 10/23/2023 | Bill | 10/12/2023 | J2001 | 1 | $40.00 |
| 48938 | Integrity Medical Group, LLC | 0319379200101152 | 10/23/2023 | Bill | 10/12/2023 | J1040 | 1 | $40.00 |
| 48939 | Integrity Medical Group, LLC | 0533120790000003 | 10/23/2023 | Bill | 10/9/2023 | 99204 | 1 | $662.12 |
| 48940 | Integrity Medical Group, LLC | 0160709810101158 | 10/23/2023 | Bill | 10/11/2023 | 99212 | 1 | $175.64 |
| 48941 | Integrity Medical Group, LLC | 0232794860101052 | 10/23/2023 | Bill | 10/9/2023 | 99213 | 1 | $293.20 |
| 48942 | Integrity Medical Group, LLC | 0232794860101052 | 10/23/2023 | Bill | 10/9/2023 | 62323 | 1 | $2,485.56 |
| 48943 | Integrity Medical Group, LLC | 0232794860101052 | 10/23/2023 | Bill | 10/9/2023 | Q9967 | 1 | $100.00 |
| 48944 | Integrity Medical Group, LLC | 0232794860101052 | 10/23/2023 | Bill | 10/9/2023 | J2001 | 1 | $40.00 |
| 48945 | Integrity Medical Group, LLC | 0232794860101052 | 10/23/2023 | Bill | 10/9/2023 | J1040 | 1 | $40.00 |
| 48946 | Integrity Medical Group, LLC | 8728236630000001 | 10/23/2023 | Bill | 10/9/2023 | 99213 | 1 | $293.12 |
| 48947 | Integrity Medical Group, LLC | 8764184290000002 | 10/23/2023 | Bill | 10/4/2023 | 99203 | 1 | $434.48 |
| 48948 | Integrity Medical Group, LLC | 8764184290000002 | 10/23/2023 | Bill | 10/4/2023 | 62323 | 1 | $2,485.56 |
| 48949 | Integrity Medical Group, LLC | 8745862810000002 | 10/23/2023 | Bill | 10/6/2023 | 99203 | 1 | $434.48 |
| 48950 | Integrity Medical Group, LLC | 0397584530101044 | 10/23/2023 | Bill | 10/5/2023 | 99203 | 1 | $434.48 |
| 48951 | Integrity Medical Group, LLC | 8764184290000002 | 10/23/2023 | Bill | 10/4/2023 | Q9967 | 1 | $100.00 |
| 48952 | Integrity Medical Group, LLC | 8764184290000002 | 10/23/2023 | Bill | 10/4/2023 | J2001 | 1 | $40.00 |
| 48953 | Integrity Medical Group, LLC | 8764184290000002 | 10/23/2023 | Bill | 10/4/2023 | J1030 | 1 | $20.00 |
| 48954 | Integrity Medical Group, LLC | 0527500430101059 | 10/23/2023 | Bill | 10/11/2023 | 99204 | 1 | $662.12 |
| 48955 | Integrity Medical Group, LLC | 8736750630000001 | 10/23/2023 | Bill | 10/12/2023 | 99204 | 1 | $662.12 |
| 48956 | Integrity Medical Group, LLC | 8715748350000003 | 10/23/2023 | Bill | 10/5/2023 | 99214 | 1 | $432.96 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 48957 | Integrity Medical Group, LLC | 0532469290101102 | 10/23/2023 | Bill | 10/9/2023 | 99204 | 1 | $662.12 |
| 48958 | Integrity Medical Group, LLC | 8684551830000014 | 10/23/2023 | Bill | 10/4/2023 | 99204 | 1 | $662.12 |
| 48959 | Integrity Medical Group, LLC | 0379352750101165 | 10/23/2023 | Bill | 10/12/2023 | 22551 | 1 | $2,242.53 |
| 48960 | Integrity Medical Group, LLC | 0110724790101029 | 10/23/2023 | Bill | 10/9/2023 | 99212 | 1 | $175.64 |
| 48961 | Integrity Medical Group, LLC | 0180856770101095 | 10/23/2023 | Bill | 10/10/2023 | 99214 | 1 | $432.96 |
| 48962 | Integrity Medical Group, LLC | 8733118370000007 | 10/23/2023 | Bill | 10/10/2023 | 99213 | 1 | $293.20 |
| 48963 | Integrity Medical Group, LLC | 0381361050101099 | 10/23/2023 | Bill | 10/9/2023 | 99212 | 1 | $175.64 |
| 48964 | Integrity Medical Group, LLC | 8780962910000002 | 10/23/2023 | Bill | 10/10/2023 | 99203 | 1 | $434.48 |
| 48965 | Integrity Medical Group, LLC | 0560068310101052 | 10/23/2023 | Bill | 10/9/2023 | 99204 | 1 | $662.12 |
| 48966 | Integrity Medical Group, LLC | 0397242300101223 | 10/23/2023 | Bill | 10/11/2023 | 99204 | 1 | $662.12 |
| 48967 | Integrity Medical Group, LLC | 0397242300101223 | 10/23/2023 | Bill | 10/11/2023 | 62321 | 1 | $2,619.66 |
| 48968 | Integrity Medical Group, LLC | 0397242300101223 | 10/23/2023 | Bill | 10/11/2023 | Q9967 | 1 | $100.00 |
| 48969 | Integrity Medical Group, LLC | 0397242300101223 | 10/23/2023 | Bill | 10/11/2023 | J2001 | 1 | $40.00 |
| 48970 | Integrity Medical Group, LLC | 0397242300101223 | 10/23/2023 | Bill | 10/11/2023 | J1040 | 1 | $40.00 |
| 48971 | Integrity Medical Group, LLC | 0397242300101223 | 10/23/2023 | Bill | 10/11/2023 | J3490 | 1 | $30.00 |
| 48972 | Integrity Medical Group, LLC | 8693964940000002 | 10/23/2023 | Bill | 10/9/2023 | 99204 | 1 | $662.12 |
| 48973 | Integrity Medical Group, LLC | 8679573300000004 | 10/23/2023 | Bill | 10/5/2023 | 99214 | 1 | $432.96 |
| 48974 | Integrity Medical Group, LLC | 0650009140000003 | 10/23/2023 | Bill | 10/10/2023 | 99212 | 1 | $175.64 |
| 48975 | Integrity Medical Group, LLC | 0617143500000002 | 10/23/2023 | Bill | 10/11/2023 | 99214 | 1 | $432.96 |
| 48976 | Integrity Medical Group, LLC | 0486520020101047 | 10/23/2023 | Bill | 10/4/2023 | 99213 | 1 | $293.20 |
| 48977 | Integrity Medical Group, LLC | 0486520020101047 | 10/23/2023 | Bill | 10/4/2023 | 64490 | 1 | $2,263.44 |
| 48978 | Integrity Medical Group, LLC | 0486520020101047 | 10/23/2023 | Bill | 10/4/2023 | 94761 | 1 | $55.20 |
| 48979 | Integrity Medical Group, LLC | 0486520020101047 | 10/23/2023 | Bill | 10/4/2023 | J2001 | 1 | $40.00 |
| 48980 | Integrity Medical Group, LLC | 0486520020101047 | 10/23/2023 | Bill | 10/4/2023 | J3490 | 1 | $30.00 |
| 48981 | Integrity Medical Group, LLC | 0486520020101047 | 10/23/2023 | Bill | 10/4/2023 | J1030 | 1 | $20.00 |
| 48982 | Integrity Medical Group, LLC | 0378893090101037 | 10/23/2023 | Bill | 10/12/2023 | 22551 | 1 | $2,242.53 |

Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.

Exhibit "2" (Integrity Medical Group, LLC)

| 48983 | Integrity Medical Group, LLC | 0371245990101136 | 10/23/2023 | Bill | 10/12/2023 | 99212 | 1 | $175.64 |
|---|---|---|---|---|---|---|---|---|
| 48984 | Integrity Medical Group, LLC | 0371245990101136 | 10/23/2023 | Bill | 10/12/2023 | 20610 | 1 | $445.80 |
| 48985 | Integrity Medical Group, LLC | 0371245990101136 | 10/23/2023 | Bill | 10/12/2023 | J2001 | 1 | $40.00 |
| 48986 | Integrity Medical Group, LLC | 0371245990101136 | 10/23/2023 | Bill | 10/12/2023 | J3301 | 1 | $10.00 |
| 48987 | Integrity Medical Group, LLC | 8757400560000001 | 10/23/2023 | Bill | 10/10/2023 | 99213 | 1 | $293.20 |
| 48988 | Integrity Medical Group, LLC | 8743005230000003 | 10/23/2023 | Bill | 10/4/2023 | 99213 | 1 | $293.20 |
| 48989 | Integrity Medical Group, LLC | 8743005230000003 | 10/23/2023 | Bill | 10/4/2023 | 64490 | 1 | $2,263.44 |
| 48990 | Integrity Medical Group, LLC | 8743005230000003 | 10/23/2023 | Bill | 10/4/2023 | 94761 | 1 | $55.20 |
| 48991 | Integrity Medical Group, LLC | 8743005230000003 | 10/23/2023 | Bill | 10/4/2023 | J2001 | 1 | $40.00 |
| 48992 | Integrity Medical Group, LLC | 8743005230000003 | 10/23/2023 | Bill | 10/4/2023 | J3490 | 1 | $30.00 |
| 48993 | Integrity Medical Group, LLC | 8743005230000003 | 10/23/2023 | Bill | 10/4/2023 | J1030 | 1 | $20.00 |
| 48994 | Integrity Medical Group, LLC | 0378893090101037 | 10/23/2023 | Bill | 10/12/2023 | 22551 | 1 | $22,425.36 |
| 48995 | Integrity Medical Group, LLC | 0379352750101165 | 10/23/2023 | Bill | 10/12/2023 | 22551 | 1 | $22,425.36 |
| 48996 | Integrity Medical Group, LLC | 8754039260000001 | 10/23/2023 | Bill | 10/5/2023 | 99214 | 1 | $432.96 |
| 48997 | Integrity Medical Group, LLC | 8700153750000001 | 10/23/2023 | Bill | 10/6/2023 | 99204 | 1 | $662.12 |
| 48998 | Integrity Medical Group, LLC | 8668195020000002 | 10/23/2023 | Bill | 10/10/2023 | 99212 | 1 | $175.64 |
| 48999 | Integrity Medical Group, LLC | 8710019220000004 | 10/23/2023 | Bill | 10/9/2023 | 99213 | 1 | $293.20 |
| 49000 | Integrity Medical Group, LLC | 8710019220000004 | 10/23/2023 | Bill | 10/9/2023 | 62323 | 1 | $2,485.56 |
| 49001 | Integrity Medical Group, LLC | 8710019220000004 | 10/23/2023 | Bill | 10/9/2023 | Q9967 | 1 | $100.00 |
| 49002 | Integrity Medical Group, LLC | 8710019220000004 | 10/23/2023 | Bill | 10/9/2023 | 94761 | 1 | $55.20 |
| 49003 | Integrity Medical Group, LLC | 8710019220000004 | 10/23/2023 | Bill | 10/9/2023 | J1040 | 1 | $40.00 |
| 49004 | Integrity Medical Group, LLC | 8710019220000004 | 10/23/2023 | Bill | 10/9/2023 | J2001 | 1 | $40.00 |
| 49005 | Integrity Medical Group, LLC | 8710019220000004 | 10/23/2023 | Bill | 10/9/2023 | J3490 | 1 | $30.00 |
| 49006 | Integrity Medical Group, LLC | 8676860980000001 | 10/23/2023 | Bill | 10/12/2023 | 99213 | 1 | $293.20 |
| 49007 | Integrity Medical Group, LLC | 0552110110101030 | 10/23/2023 | Bill | 10/12/2023 | 99212 | 1 | $175.64 |
| 49008 | Integrity Medical Group, LLC | 8684493260000001 | 10/23/2023 | Bill | 10/11/2023 | 99212 | 1 | $175.64 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 49009 | Integrity Medical Group, LLC | 0606163910101067 | 10/23/2023 | Bill | 10/11/2023 | 99203 | 1 | $434.48 |
| 49010 | Integrity Medical Group, LLC | 0371245990101136 | 10/23/2023 | Bill | 10/11/2023 | 99213 | 1 | $293.20 |
| 49011 | Integrity Medical Group, LLC | 0371245990101136 | 10/23/2023 | Bill | 10/11/2023 | 62321 | 1 | $2,619.66 |
| 49012 | Integrity Medical Group, LLC | 0371245990101136 | 10/23/2023 | Bill | 10/11/2023 | Q9967 | 1 | $100.00 |
| 49013 | Integrity Medical Group, LLC | 0371245990101136 | 10/23/2023 | Bill | 10/11/2023 | J2001 | 1 | $40.00 |
| 49014 | Integrity Medical Group, LLC | 0371245990101136 | 10/23/2023 | Bill | 10/11/2023 | J1040 | 1 | $40.00 |
| 49015 | Integrity Medical Group, LLC | 0371245990101136 | 10/23/2023 | Bill | 10/11/2023 | J3490 | 1 | $30.00 |
| 49016 | Integrity Medical Group, LLC | 0007625590101211 | 10/23/2023 | Bill | 10/11/2023 | 99214 | 1 | $432.96 |
| 49017 | Integrity Medical Group, LLC | 0404341120101093 | 10/23/2023 | Bill | 10/12/2023 | 99213 | 1 | $293.20 |
| 49018 | Integrity Medical Group, LLC | 0404341120101093 | 10/23/2023 | Bill | 10/12/2023 | 0232T | 1 | $5,800.00 |
| 49019 | Integrity Medical Group, LLC | 0404341120101093 | 10/23/2023 | Bill | 10/12/2023 | 62321 | 1 | $2,619.66 |
| 49020 | Integrity Medical Group, LLC | 0404341120101093 | 10/23/2023 | Bill | 10/12/2023 | Q9967 | 1 | $100.00 |
| 49021 | Integrity Medical Group, LLC | 0404341120101093 | 10/23/2023 | Bill | 10/12/2023 | J2001 | 1 | $40.00 |
| 49022 | Integrity Medical Group, LLC | 0404341120101093 | 10/23/2023 | Bill | 10/12/2023 | J3490 | 1 | $30.00 |
| 49023 | Integrity Medical Group, LLC | 8774692530000001 | 10/23/2023 | Bill | 10/9/2023 | 99212 | 1 | $175.64 |
| 49024 | Integrity Medical Group, LLC | 8778861260000001 | 10/23/2023 | Bill | 10/11/2023 | 99213 | 1 | $293.20 |
| 49025 | Integrity Medical Group, LLC | 8715748350000003 | 10/23/2023 | Bill | 10/5/2023 | 99214 | 1 | $432.96 |
| 49026 | Integrity Medical Group, LLC | 8760196270000001 | 10/23/2023 | Bill | 10/9/2023 | 99203 | 1 | $434.48 |
| 49027 | Integrity Medical Group, LLC | 8760196270000001 | 10/23/2023 | Bill | 10/9/2023 | 20610 | 1 | $445.80 |
| 49028 | Integrity Medical Group, LLC | 8760196270000001 | 10/23/2023 | Bill | 10/9/2023 | J2001 | 1 | $40.00 |
| 49029 | Integrity Medical Group, LLC | 8760196270000001 | 10/23/2023 | Bill | 10/9/2023 | J3301 | 1 | $10.00 |
| 49030 | Integrity Medical Group, LLC | 0418968470101046 | 10/23/2023 | Bill | 10/10/2023 | 99204 | 1 | $662.12 |
| 49031 | Integrity Medical Group, LLC | 0418968470101046 | 10/23/2023 | Bill | 10/10/2023 | 20610 | 1 | $445.80 |
| 49032 | Integrity Medical Group, LLC | 0418968470101046 | 10/23/2023 | Bill | 10/10/2023 | J2001 | 1 | $40.00 |
| 49033 | Integrity Medical Group, LLC | 0418968470101046 | 10/23/2023 | Bill | 10/10/2023 | J3301 | 1 | $10.00 |
| 49034 | Integrity Medical Group, LLC | 0619559580000001 | 10/23/2023 | Bill | 10/4/2023 | 99213 | 1 | $293.20 |

**Page 1886 of 2345**

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **49035** | Integrity Medical Group, LLC | 0619559580000001 | 10/23/2023 | Bill | 10/4/2023 | 64405 | 1 | $1,152.36 |
| **49036** | Integrity Medical Group, LLC | 0619559580000001 | 10/23/2023 | Bill | 10/4/2023 | J1100 | 10 | $300.00 |
| **49037** | Integrity Medical Group, LLC | 0619559580000001 | 10/23/2023 | Bill | 10/4/2023 | J2001 | 1 | $40.00 |
| **49038** | Integrity Medical Group, LLC | 0619559580000001 | 10/23/2023 | Bill | 10/4/2023 | J3490 | 1 | $30.00 |
| **49039** | Integrity Medical Group, LLC | 0449719310101064 | 10/23/2023 | Bill | 10/11/2023 | 99204 | 1 | $662.12 |
| **49040** | Integrity Medical Group, LLC | 0180576390101040 | 10/23/2023 | Bill | 10/12/2023 | 99213 | 1 | $293.20 |
| **49041** | Integrity Medical Group, LLC | 0404341120101093 | 10/23/2023 | Bill | 10/12/2023 | A0100 | 1 | $35.90 |
| **49042** | Integrity Medical Group, LLC | 0371245990101136 | 10/23/2023 | Bill | 10/12/2023 | S0020 | 1 | $40.00 |
| **49043** | Integrity Medical Group, LLC | 8743005230000003 | 10/23/2023 | Bill | 10/4/2023 | S0020 | 1 | $40.00 |
| **49044** | Integrity Medical Group, LLC | 8760196270000001 | 10/23/2023 | Bill | 10/9/2023 | S0020 | 1 | $40.00 |
| **49045** | Integrity Medical Group, LLC | 0418968470101046 | 10/23/2023 | Bill | 10/10/2023 | S0020 | 1 | $40.00 |
| **49046** | Integrity Medical Group, LLC | 8711991610000002 | 10/23/2023 | Bill | 10/9/2023 | 99024 | 1 | $577.36 |
| **49047** | Integrity Medical Group, LLC | 0154083430000005 | 10/23/2023 | Bill | 10/9/2023 | 99024 | 1 | $577.36 |
| **49048** | Integrity Medical Group, LLC | 0379352750101165 | 10/23/2023 | Bill | 10/12/2023 | 22845 | 1 | $970.26 |
| **49049** | Integrity Medical Group, LLC | 0379352750101165 | 10/23/2023 | Bill | 10/12/2023 | 22853 | 1 | $346.36 |
| **49050** | Integrity Medical Group, LLC | 0379352750101165 | 10/23/2023 | Bill | 10/12/2023 | 20930 | 1 | $99.12 |
| **49051** | Integrity Medical Group, LLC | 0486520020101047 | 10/23/2023 | Bill | 10/4/2023 | 64491 | 1 | $1,129.44 |
| **49052** | Integrity Medical Group, LLC | 0378893090101037 | 10/23/2023 | Bill | 10/12/2023 | 22845 | 1 | $970.26 |
| **49053** | Integrity Medical Group, LLC | 0378893090101037 | 10/23/2023 | Bill | 10/12/2023 | 22853 | 1 | $346.36 |
| **49054** | Integrity Medical Group, LLC | 0378893090101037 | 10/23/2023 | Bill | 10/12/2023 | 20930 | 1 | $99.12 |
| **49055** | Integrity Medical Group, LLC | 8743005230000003 | 10/23/2023 | Bill | 10/4/2023 | 64491 | 1 | $1,129.44 |
| **49056** | Integrity Medical Group, LLC | 0378893090101037 | 10/23/2023 | Bill | 10/12/2023 | 22845 | 1 | $9,702.60 |
| **49057** | Integrity Medical Group, LLC | 0378893090101037 | 10/23/2023 | Bill | 10/12/2023 | 22853 | 1 | $3,463.68 |
| **49058** | Integrity Medical Group, LLC | 0378893090101037 | 10/23/2023 | Bill | 10/12/2023 | 20930 | 1 | $991.20 |
| **49059** | Integrity Medical Group, LLC | 0379352750101165 | 10/23/2023 | Bill | 10/12/2023 | 22845 | 1 | $9,702.60 |
| **49060** | Integrity Medical Group, LLC | 0379352750101165 | 10/23/2023 | Bill | 10/12/2023 | 22853 | 1 | $3,463.68 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 49061 | Integrity Medical Group, LLC | 0379352750101165 | 10/23/2023 | Bill | 10/12/2023 | 20930 | 1 | $991.20 |
| 49062 | Integrity Medical Group, LLC | 8679250240000002 | 10/23/2023 | Bill | 10/12/2023 | S0020 | 1 | $40.00 |
| 49063 | Integrity Medical Group, LLC | 8670363470000005 | 10/23/2023 | Bill | 10/11/2023 | J3490 | 1 | $30.00 |
| 49064 | Integrity Medical Group, LLC | 8690352110000001 | 10/23/2023 | Bill | 10/12/2023 | J3490 | 1 | $30.00 |
| 49065 | Integrity Medical Group, LLC | 8692544480000014 | 10/23/2023 | Bill | 10/10/2023 | J3490 | 1 | $30.00 |
| 49066 | Integrity Medical Group, LLC | 0319379200101152 | 10/23/2023 | Bill | 10/12/2023 | J3490 | 1 | $30.00 |
| 49067 | Integrity Medical Group, LLC | 0232794860101052 | 10/23/2023 | Bill | 10/9/2023 | J3490 | 1 | $30.00 |
| 49068 | Integrity Medical Group, LLC | 8764184290000002 | 10/23/2023 | Bill | 10/4/2023 | J3490 | 1 | $30.00 |
| 49069 | Integrity Medical Group, LLC | 0185826250101042 | 10/23/2023 | Bill | 10/5/2023 | 99024 | 1 | $577.36 |
| 49070 | Integrity Medical Group, LLC | 8670363470000005 | 10/23/2023 | Bill | 10/11/2023 | 94761 | 1 | $55.20 |
| 49071 | Integrity Medical Group, LLC | 8679250240000002 | 10/23/2023 | Bill | 10/12/2023 | 20610 | 1 | $445.80 |
| 49072 | Integrity Medical Group, LLC | 8764184290000002 | 10/23/2023 | Bill | 10/4/2023 | 94761 | 1 | $55.20 |
| 49073 | Integrity Medical Group, LLC | 8721809620000005 | 10/26/2023 | Bill | 10/11/2023 | 99204 | 1 | $662.12 |
| 49074 | Integrity Medical Group, LLC | 8761649470000001 | 10/26/2023 | Bill | 10/12/2023 | 99212 | 1 | $175.64 |
| 49075 | Integrity Medical Group, LLC | 0479083280101067 | 10/26/2023 | Bill | 10/11/2023 | 99203 | 1 | $434.48 |
| 49076 | Integrity Medical Group, LLC | 8668723620000007 | 10/26/2023 | Bill | 10/11/2023 | 99203 | 1 | $434.48 |
| 49077 | Integrity Medical Group, LLC | 0521413680101064 | 10/26/2023 | Bill | 10/4/2023 | 99204 | 1 | $662.12 |
| 49078 | Integrity Medical Group, LLC | 8770370260000001 | 10/26/2023 | Bill | 10/5/2023 | 99212 | 1 | $175.64 |
| 49079 | Integrity Medical Group, LLC | 8787027080000001 | 10/26/2023 | Bill | 10/5/2023 | 99203 | 1 | $434.48 |
| 49080 | Integrity Medical Group, LLC | 0622984520000002 | 10/26/2023 | Bill | 10/5/2023 | 99204 | 1 | $662.12 |
| 49081 | Integrity Medical Group, LLC | 0367570840101190 | 10/26/2023 | Bill | 10/4/2023 | 99212 | 1 | $175.64 |
| 49082 | Integrity Medical Group, LLC | 0100687710101195 | 10/26/2023 | Bill | 10/4/2023 | 99204 | 1 | $662.12 |
| 49083 | Integrity Medical Group, LLC | 0546913740101061 | 10/26/2023 | Bill | 10/12/2023 | 99204 | 1 | $662.12 |
| 49084 | Integrity Medical Group, LLC | 0571492700101020 | 10/26/2023 | Bill | 10/9/2023 | 99213 | 1 | $293.20 |
| 49085 | Integrity Medical Group, LLC | 8700456900000001 | 10/26/2023 | Bill | 10/5/2023 | 99214 | 1 | $432.96 |
| 49086 | Integrity Medical Group, LLC | 8721809620000005 | 10/26/2023 | Bill | 10/12/2023 | 99204 | 1 | $662.12 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 49087 | Integrity Medical Group, LLC | 8672790530000005 | 10/26/2023 | Bill | 10/12/2023 | 99204 | 1 | $662.12 |
| 49088 | Integrity Medical Group, LLC | 8728292300000003 | 10/26/2023 | Bill | 10/11/2023 | 99213 | 1 | $293.20 |
| 49089 | Integrity Medical Group, LLC | 8728292300000003 | 10/26/2023 | Bill | 10/11/2023 | 20610 | 1 | $445.80 |
| 49090 | Integrity Medical Group, LLC | 8728292300000003 | 10/26/2023 | Bill | 10/11/2023 | 01999 | 1 | $175.00 |
| 49091 | Integrity Medical Group, LLC | 8728292300000003 | 10/26/2023 | Bill | 10/11/2023 | J2001 | 1 | $40.00 |
| 49092 | Integrity Medical Group, LLC | 8728292300000003 | 10/26/2023 | Bill | 10/11/2023 | J3301 | 1 | $10.00 |
| 49093 | Integrity Medical Group, LLC | 0258597290101168 | 10/26/2023 | Bill | 10/4/2023 | 99204 | 1 | $662.12 |
| 49094 | Integrity Medical Group, LLC | 0497067040101077 | 10/26/2023 | Bill | 10/10/2023 | 99213 | 1 | $293.20 |
| 49095 | Integrity Medical Group, LLC | 8728292300000003 | 10/26/2023 | Bill | 10/11/2023 | S0020 | 1 | $40.00 |
| 49096 | Integrity Medical Group, LLC | 8713784450000001 | 10/26/2023 | Bill | 10/12/2023 | 99024 | 1 | $577.36 |
| 49097 | Integrity Medical Group, LLC | 8684732710000002 | 10/26/2023 | Bill | 10/12/2023 | 99024 | 1 | $577.36 |
| 49098 | Integrity Medical Group, LLC | 8701810400000003 | 10/26/2023 | Bill | 10/10/2023 | 99024 | 1 | $577.36 |
| 49099 | Integrity Medical Group, LLC | 0451131270101016 | 10/30/2023 | Bill | 10/18/2023 | 99203 | 1 | $434.48 |
| 49100 | Integrity Medical Group, LLC | 0360046400101020 | 10/30/2023 | Bill | 10/19/2023 | 99203 | 1 | $434.48 |
| 49101 | Integrity Medical Group, LLC | 8761460700000001 | 10/30/2023 | Bill | 10/12/2023 | 99203 | 1 | $434.48 |
| 49102 | Integrity Medical Group, LLC | 8680718070000004 | 10/30/2023 | Bill | 10/19/2023 | 99204 | 1 | $662.12 |
| 49103 | Integrity Medical Group, LLC | 0558747940101046 | 10/30/2023 | Bill | 10/19/2023 | 99212 | 1 | $175.64 |
| 49104 | Integrity Medical Group, LLC | 0305928230101147 | 10/30/2023 | Bill | 10/16/2023 | 99213 | 1 | $293.20 |
| 49105 | Integrity Medical Group, LLC | 0305928230101147 | 10/30/2023 | Bill | 10/16/2023 | 62321 | 1 | $2,619.66 |
| 49106 | Integrity Medical Group, LLC | 0305928230101147 | 10/30/2023 | Bill | 10/16/2023 | Q9967 | 1 | $100.00 |
| 49107 | Integrity Medical Group, LLC | 0305928230101147 | 10/30/2023 | Bill | 10/16/2023 | J2001 | 1 | $40.00 |
| 49108 | Integrity Medical Group, LLC | 0305928230101147 | 10/30/2023 | Bill | 10/16/2023 | J1040 | 1 | $40.00 |
| 49109 | Integrity Medical Group, LLC | 8728236630000001 | 10/30/2023 | Bill | 10/16/2023 | 99213 | 1 | $293.20 |
| 49110 | Integrity Medical Group, LLC | 8728236630000001 | 10/30/2023 | Bill | 10/16/2023 | 62323 | 1 | $2,485.56 |
| 49111 | Integrity Medical Group, LLC | 8728236630000001 | 10/30/2023 | Bill | 10/16/2023 | Q9967 | 1 | $100.00 |
| 49112 | Integrity Medical Group, LLC | 8728236630000001 | 10/30/2023 | Bill | 10/16/2023 | J2001 | 1 | $40.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **49113** | Integrity Medical Group, LLC | 8728236630000001 | 10/30/2023 | Bill | 10/16/2023 | J1040 | 1 | $40.00 |
| **49114** | Integrity Medical Group, LLC | 8763589670000002 | 10/30/2023 | Bill | 10/17/2023 | 99204 | 1 | $662.12 |
| **49115** | Integrity Medical Group, LLC | 0302541630101210 | 10/30/2023 | Bill | 10/19/2023 | 99214 | 1 | $432.96 |
| **49116** | Integrity Medical Group, LLC | 8740364190000002 | 10/30/2023 | Bill | 10/10/2023 | 99203 | 1 | $434.48 |
| **49117** | Integrity Medical Group, LLC | 8675388210000001 | 10/30/2023 | Bill | 10/18/2023 | 99204 | 1 | $662.12 |
| **49118** | Integrity Medical Group, LLC | 8675388210000001 | 10/30/2023 | Bill | 10/18/2023 | 62323 | 1 | $2,485.56 |
| **49119** | Integrity Medical Group, LLC | 8675388210000001 | 10/30/2023 | Bill | 10/18/2023 | Q9967 | 1 | $100.00 |
| **49120** | Integrity Medical Group, LLC | 8675388210000001 | 10/30/2023 | Bill | 10/18/2023 | J2001 | 1 | $40.00 |
| **49121** | Integrity Medical Group, LLC | 8675388210000001 | 10/30/2023 | Bill | 10/18/2023 | J1040 | 1 | $40.00 |
| **49122** | Integrity Medical Group, LLC | 0399199890101045 | 10/30/2023 | Bill | 10/19/2023 | 99213 | 1 | $293.20 |
| **49123** | Integrity Medical Group, LLC | 0450166040000001 | 10/30/2023 | Bill | 10/17/2023 | 99212 | 1 | $175.64 |
| **49124** | Integrity Medical Group, LLC | 0419257180101039 | 10/30/2023 | Bill | 10/16/2023 | 99204 | 1 | $662.12 |
| **49125** | Integrity Medical Group, LLC | 0519145280000013 | 10/30/2023 | Bill | 10/17/2023 | 99214 | 1 | $432.96 |
| **49126** | Integrity Medical Group, LLC | 0519145280000013 | 10/30/2023 | Bill | 10/17/2023 | J2001 | 1 | $40.00 |
| **49127** | Integrity Medical Group, LLC | 0519145280000013 | 10/30/2023 | Bill | 10/17/2023 | J3301 | 1 | $10.00 |
| **49128** | Integrity Medical Group, LLC | 8740382900000002 | 10/30/2023 | Bill | 10/19/2023 | 99204 | 1 | $662.12 |
| **49129** | Integrity Medical Group, LLC | 8741700370000001 | 10/30/2023 | Bill | 10/13/2023 | 99214 | 1 | $432.96 |
| **49130** | Integrity Medical Group, LLC | 8703681110000002 | 10/30/2023 | Bill | 10/19/2023 | 99212 | 1 | $175.64 |
| **49131** | Integrity Medical Group, LLC | 0605441010101026 | 10/30/2023 | Bill | 8/15/2023 | 99204 | 1 | $662.12 |
| **49132** | Integrity Medical Group, LLC | 8783328660000001 | 10/30/2023 | Bill | 10/18/2023 | 99204 | 1 | $662.12 |
| **49133** | Integrity Medical Group, LLC | 0086737150101295 | 10/30/2023 | Bill | 10/18/2023 | 99214 | 1 | $432.96 |
| **49134** | Integrity Medical Group, LLC | 8711011140000004 | 10/30/2023 | Bill | 10/13/2023 | 99212 | 1 | $175.64 |
| **49135** | Integrity Medical Group, LLC | 0465551080000003 | 10/30/2023 | Bill | 10/18/2023 | 99204 | 1 | $662.12 |
| **49136** | Integrity Medical Group, LLC | 8718641590000004 | 10/30/2023 | Bill | 10/13/2023 | 99204 | 1 | $662.12 |
| **49137** | Integrity Medical Group, LLC | 8692544480000014 | 10/30/2023 | Bill | 10/17/2023 | 99203 | 1 | $434.48 |
| **49138** | Integrity Medical Group, LLC | 8692544480000014 | 10/30/2023 | Bill | 10/17/2023 | J2001 | 1 | $40.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **49139** | Integrity Medical Group, LLC | 8692544480000014 | 10/30/2023 | Bill | 10/17/2023 | J3301 | 1 | $10.00 |
| **49140** | Integrity Medical Group, LLC | 8670033780000002 | 10/30/2023 | Bill | 10/16/2023 | 99213 | 1 | $293.20 |
| **49141** | Integrity Medical Group, LLC | 8759015660000002 | 10/30/2023 | Bill | 10/13/2023 | 99212 | 1 | $175.64 |
| **49142** | Integrity Medical Group, LLC | 0399199890101045 | 10/30/2023 | Bill | 10/13/2023 | 99204 | 1 | $662.12 |
| **49143** | Integrity Medical Group, LLC | 0419257180101039 | 10/30/2023 | Bill | 10/17/2023 | 99204 | 1 | $662.12 |
| **49144** | Integrity Medical Group, LLC | 0419257180101039 | 10/30/2023 | Bill | 10/17/2023 | 62321 | 1 | $2,619.66 |
| **49145** | Integrity Medical Group, LLC | 0419257180101039 | 10/30/2023 | Bill | 10/17/2023 | Q9967 | 1 | $100.00 |
| **49146** | Integrity Medical Group, LLC | 0419257180101039 | 10/30/2023 | Bill | 10/17/2023 | J2001 | 1 | $40.00 |
| **49147** | Integrity Medical Group, LLC | 0419257180101039 | 10/30/2023 | Bill | 10/17/2023 | J1040 | 1 | $40.00 |
| **49148** | Integrity Medical Group, LLC | 0433173140101026 | 10/30/2023 | Bill | 10/17/2023 | 99204 | 1 | $662.12 |
| **49149** | Integrity Medical Group, LLC | 0604673830101033 | 10/30/2023 | Bill | 10/19/2023 | 99212 | 1 | $175.64 |
| **49150** | Integrity Medical Group, LLC | 0173893240101043 | 10/30/2023 | Bill | 10/17/2023 | 99214 | 1 | $432.96 |
| **49151** | Integrity Medical Group, LLC | 8667330870000003 | 10/30/2023 | Bill | 10/19/2023 | 99213 | 1 | $293.20 |
| **49152** | Integrity Medical Group, LLC | 0457885750101033 | 10/30/2023 | Bill | 10/16/2023 | 99204 | 1 | $662.12 |
| **49153** | Integrity Medical Group, LLC | 8668238360000001 | 10/30/2023 | Bill | 10/19/2023 | 99204 | 1 | $662.12 |
| **49154** | Integrity Medical Group, LLC | 8694604090000008 | 10/30/2023 | Bill | 10/16/2023 | 99204 | 1 | $662.12 |
| **49155** | Integrity Medical Group, LLC | 0370611730101147 | 10/30/2023 | Bill | 10/19/2023 | 99203 | 1 | $434.48 |
| **49156** | Integrity Medical Group, LLC | 0531187120101014 | 10/30/2023 | Bill | 10/19/2023 | 99212 | 1 | $175.64 |
| **49157** | Integrity Medical Group, LLC | 0082096730101098 | 10/30/2023 | Bill | 10/16/2023 | 99212 | 1 | $175.64 |
| **49158** | Integrity Medical Group, LLC | 0471385560107021 | 10/30/2023 | Bill | 10/16/2023 | 99212 | 1 | $175.64 |
| **49159** | Integrity Medical Group, LLC | 0619559580000001 | 10/30/2023 | Bill | 10/18/2023 | 99212 | 1 | $175.64 |
| **49160** | Integrity Medical Group, LLC | 0155786220101103 | 10/30/2023 | Bill | 10/18/2023 | 99204 | 1 | $662.12 |
| **49161** | Integrity Medical Group, LLC | 0155786220101103 | 10/30/2023 | Bill | 10/18/2023 | 62323 | 1 | $2,485.56 |
| **49162** | Integrity Medical Group, LLC | 0155786220101103 | 10/30/2023 | Bill | 10/18/2023 | Q9967 | 1 | $100.00 |
| **49163** | Integrity Medical Group, LLC | 0155786220101103 | 10/30/2023 | Bill | 10/18/2023 | J2001 | 1 | $40.00 |
| **49164** | Integrity Medical Group, LLC | 0155786220101103 | 10/30/2023 | Bill | 10/18/2023 | J1040 | 1 | $40.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **49165** | Integrity Medical Group, LLC | 0155786220101103 | 10/30/2023 | Bill | 10/18/2023 | J3490 | 1 | $30.00 |
| **49166** | Integrity Medical Group, LLC | 0619559580000001 | 10/30/2023 | Bill | 10/18/2023 | 99212 | 1 | $175.64 |
| **49167** | Integrity Medical Group, LLC | 0325432000101026 | 10/30/2023 | Bill | 10/12/2023 | 99214 | 1 | $432.96 |
| **49168** | Integrity Medical Group, LLC | 8752481710000001 | 10/30/2023 | Bill | 10/17/2023 | 99213 | 1 | $293.20 |
| **49169** | Integrity Medical Group, LLC | 8752481710000001 | 10/30/2023 | Bill | 10/17/2023 | 95912 | 1 | $1,055.48 |
| **49170** | Integrity Medical Group, LLC | 0204522220101168 | 10/30/2023 | Bill | 10/9/2023 | 29827 | 1 | $1,531.22 |
| **49171** | Integrity Medical Group, LLC | 0204522220101168 | 10/30/2023 | Bill | 10/9/2023 | 29828 | 1 | $1,321.35 |
| **49172** | Integrity Medical Group, LLC | 0204522220101168 | 10/30/2023 | Bill | 10/9/2023 | 29807 | 1 | $1,304.10 |
| **49173** | Integrity Medical Group, LLC | 0204522220101168 | 10/30/2023 | Bill | 10/9/2023 | 29824 | 1 | $829.89 |
| **49174** | Integrity Medical Group, LLC | 8677525830000011 | 10/30/2023 | Bill | 10/19/2023 | 99204 | 1 | $662.12 |
| **49175** | Integrity Medical Group, LLC | 8677525830000011 | 10/30/2023 | Bill | 10/19/2023 | 62321 | 1 | $2,619.66 |
| **49176** | Integrity Medical Group, LLC | 8677525830000011 | 10/30/2023 | Bill | 10/19/2023 | 01999 | 1 | $175.00 |
| **49177** | Integrity Medical Group, LLC | 8677525830000011 | 10/30/2023 | Bill | 10/19/2023 | Q9967 | 1 | $100.00 |
| **49178** | Integrity Medical Group, LLC | 8677525830000011 | 10/30/2023 | Bill | 10/19/2023 | J2001 | 1 | $40.00 |
| **49179** | Integrity Medical Group, LLC | 8677525830000011 | 10/30/2023 | Bill | 10/19/2023 | J1040 | 1 | $40.00 |
| **49180** | Integrity Medical Group, LLC | 8677525830000011 | 10/30/2023 | Bill | 10/19/2023 | J3490 | 1 | $30.00 |
| **49181** | Integrity Medical Group, LLC | 0586095190101035 | 10/30/2023 | Bill | 10/20/2023 | 99213 | 1 | $293.20 |
| **49182** | Integrity Medical Group, LLC | 0488155600000003 | 10/30/2023 | Bill | 10/19/2023 | 99213 | 1 | $293.20 |
| **49183** | Integrity Medical Group, LLC | 0488155600000003 | 10/30/2023 | Bill | 10/19/2023 | 62321 | 1 | $2,619.66 |
| **49184** | Integrity Medical Group, LLC | 0488155600000003 | 10/30/2023 | Bill | 10/19/2023 | Q9967 | 1 | $100.00 |
| **49185** | Integrity Medical Group, LLC | 0488155600000003 | 10/30/2023 | Bill | 10/19/2023 | J2001 | 1 | $40.00 |
| **49186** | Integrity Medical Group, LLC | 0488155600000003 | 10/30/2023 | Bill | 10/19/2023 | J1040 | 1 | $40.00 |
| **49187** | Integrity Medical Group, LLC | 0488155600000003 | 10/30/2023 | Bill | 10/19/2023 | J3490 | 1 | $30.00 |
| **49188** | Integrity Medical Group, LLC | 0069248900105054 | 10/30/2023 | Bill | 10/16/2023 | 99212 | 1 | $175.64 |
| **49189** | Integrity Medical Group, LLC | 0450355620000001 | 10/30/2023 | Bill | 10/17/2023 | 99213 | 1 | $293.20 |
| **49190** | Integrity Medical Group, LLC | 0450355620000001 | 10/30/2023 | Bill | 10/17/2023 | 64493 | 1 | $2,046.96 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **49191** | Integrity Medical Group, LLC | 0450355620000001 | 10/30/2023 | Bill | 10/17/2023 | J2001 | 1 | $40.00 |
| **49192** | Integrity Medical Group, LLC | 0450355620000001 | 10/30/2023 | Bill | 10/17/2023 | J3490 | 1 | $30.00 |
| **49193** | Integrity Medical Group, LLC | 0470132450101037 | 10/30/2023 | Bill | 10/19/2023 | 99212 | 1 | $175.64 |
| **49194** | Integrity Medical Group, LLC | 8677199620000003 | 10/30/2023 | Bill | 10/20/2023 | 99213 | 1 | $293.20 |
| **49195** | Integrity Medical Group, LLC | 8677199620000003 | 10/30/2023 | Bill | 10/20/2023 | 20610 | 1 | $445.80 |
| **49196** | Integrity Medical Group, LLC | 8677199620000003 | 10/30/2023 | Bill | 10/20/2023 | J2001 | 1 | $40.00 |
| **49197** | Integrity Medical Group, LLC | 8677199620000003 | 10/30/2023 | Bill | 10/20/2023 | J3301 | 1 | $10.00 |
| **49198** | Integrity Medical Group, LLC | 0451131270101016 | 10/30/2023 | Bill | 10/18/2023 | 99204 | 1 | $662.12 |
| **49199** | Integrity Medical Group, LLC | 0339910830101166 | 10/30/2023 | Bill | 10/20/2023 | 99213 | 1 | $293.20 |
| **49200** | Integrity Medical Group, LLC | 0339910830101166 | 10/30/2023 | Bill | 10/20/2023 | 20610 | 1 | $445.80 |
| **49201** | Integrity Medical Group, LLC | 0339910830101166 | 10/30/2023 | Bill | 10/20/2023 | J2001 | 1 | $40.00 |
| **49202** | Integrity Medical Group, LLC | 0339910830101166 | 10/30/2023 | Bill | 10/20/2023 | J3301 | 1 | $10.00 |
| **49203** | Integrity Medical Group, LLC | 0224784750101058 | 10/30/2023 | Bill | 10/17/2023 | 99204 | 1 | $662.12 |
| **49204** | Integrity Medical Group, LLC | 0105405970101075 | 10/30/2023 | Bill | 10/19/2023 | 99213 | 1 | $293.20 |
| **49205** | Integrity Medical Group, LLC | 0105405970101075 | 10/30/2023 | Bill | 10/19/2023 | 62321 | 1 | $2,619.66 |
| **49206** | Integrity Medical Group, LLC | 0105405970101075 | 10/30/2023 | Bill | 10/19/2023 | Q9967 | 1 | $100.00 |
| **49207** | Integrity Medical Group, LLC | 0105405970101075 | 10/30/2023 | Bill | 10/19/2023 | J2001 | 1 | $40.00 |
| **49208** | Integrity Medical Group, LLC | 0105405970101075 | 10/30/2023 | Bill | 10/19/2023 | J1040 | 1 | $40.00 |
| **49209** | Integrity Medical Group, LLC | 0105405970101075 | 10/30/2023 | Bill | 10/19/2023 | J3490 | 1 | $30.00 |
| **49210** | Integrity Medical Group, LLC | 8741160120000001 | 10/30/2023 | Bill | 10/18/2023 | 99212 | 1 | $175.64 |
| **49211** | Integrity Medical Group, LLC | 8761945760000001 | 10/30/2023 | Bill | 10/20/2023 | 99213 | 1 | $293.20 |
| **49212** | Integrity Medical Group, LLC | 8706781940000001 | 10/30/2023 | Bill | 10/16/2023 | 99212 | 1 | $175.64 |
| **49213** | Integrity Medical Group, LLC | 8777677690000001 | 10/30/2023 | Bill | 10/13/2023 | 99213 | 1 | $293.20 |
| **49214** | Integrity Medical Group, LLC | 0506973960101080 | 10/30/2023 | Bill | 10/19/2023 | 99202 | 1 | $228.08 |
| **49215** | Integrity Medical Group, LLC | 0506973960101080 | 10/30/2023 | Bill | 10/19/2023 | 20610 | 1 | $445.80 |
| **49216** | Integrity Medical Group, LLC | 0506973960101080 | 10/30/2023 | Bill | 10/19/2023 | J2001 | 1 | $40.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **49217** | Integrity Medical Group, LLC | 0506973960101080 | 10/30/2023 | Bill | 10/19/2023 | J3301 | 1 | $10.00 |
| **49218** | Integrity Medical Group, LLC | 0042086740101097 | 10/30/2023 | Bill | 10/19/2023 | 99212 | 1 | $175.64 |
| **49219** | Integrity Medical Group, LLC | 8781087770000001 | 10/30/2023 | Bill | 10/17/2023 | 99213 | 1 | $293.20 |
| **49220** | Integrity Medical Group, LLC | 8781087770000001 | 10/30/2023 | Bill | 10/17/2023 | 62323 | 1 | $2,485.56 |
| **49221** | Integrity Medical Group, LLC | 8781087770000001 | 10/30/2023 | Bill | 10/17/2023 | Q9967 | 1 | $100.00 |
| **49222** | Integrity Medical Group, LLC | 8781087770000001 | 10/30/2023 | Bill | 10/17/2023 | J2001 | 1 | $40.00 |
| **49223** | Integrity Medical Group, LLC | 8781087770000001 | 10/30/2023 | Bill | 10/17/2023 | J1040 | 1 | $40.00 |
| **49224** | Integrity Medical Group, LLC | 8781087770000001 | 10/30/2023 | Bill | 10/17/2023 | J3490 | 1 | $30.00 |
| **49225** | Integrity Medical Group, LLC | 8780962910000002 | 10/30/2023 | Bill | 10/17/2023 | 99212 | 1 | $175.64 |
| **49226** | Integrity Medical Group, LLC | 8780962910000002 | 10/30/2023 | Bill | 10/17/2023 | 0232T | 1 | $5,800.00 |
| **49227** | Integrity Medical Group, LLC | 8780962910000002 | 10/30/2023 | Bill | 10/17/2023 | 20551 | 2 | $735.48 |
| **49228** | Integrity Medical Group, LLC | 8780962910000002 | 10/30/2023 | Bill | 10/17/2023 | 76942 | 1 | $480.00 |
| **49229** | Integrity Medical Group, LLC | 0400153030101089 | 10/30/2023 | Bill | 10/12/2023 | 99214 | 1 | $432.96 |
| **49230** | Integrity Medical Group, LLC | 0400153030101089 | 10/30/2023 | Bill | 10/12/2023 | 20605 | 1 | $370.56 |
| **49231** | Integrity Medical Group, LLC | 0400153030101089 | 10/30/2023 | Bill | 10/12/2023 | J2001 | 1 | $40.00 |
| **49232** | Integrity Medical Group, LLC | 0400153030101089 | 10/30/2023 | Bill | 10/12/2023 | J3301 | 1 | $10.00 |
| **49233** | Integrity Medical Group, LLC | 0371245990101136 | 10/30/2023 | Bill | 10/17/2023 | 29880 | 1 | $820.61 |
| **49234** | Integrity Medical Group, LLC | 8736348580000002 | 10/30/2023 | Bill | 10/16/2023 | 99212 | 1 | $175.64 |
| **49235** | Integrity Medical Group, LLC | 0486520020101047 | 10/30/2023 | Bill | 10/20/2023 | 99212 | 1 | $175.64 |
| **49236** | Integrity Medical Group, LLC | 8708651070000001 | 10/30/2023 | Bill | 10/12/2023 | 99213 | 1 | $293.20 |
| **49237** | Integrity Medical Group, LLC | 0491184010101093 | 10/30/2023 | Bill | 10/16/2023 | 99213 | 1 | $293.20 |
| **49238** | Integrity Medical Group, LLC | 0491184010101093 | 10/30/2023 | Bill | 10/16/2023 | 27096 | 1 | $1,908.72 |
| **49239** | Integrity Medical Group, LLC | 0491184010101093 | 10/30/2023 | Bill | 10/16/2023 | Q9967 | 1 | $100.00 |
| **49240** | Integrity Medical Group, LLC | 0491184010101093 | 10/30/2023 | Bill | 10/16/2023 | J2001 | 1 | $40.00 |
| **49241** | Integrity Medical Group, LLC | 0491184010101093 | 10/30/2023 | Bill | 10/16/2023 | J3490 | 1 | $30.00 |
| **49242** | Integrity Medical Group, LLC | 0491184010101093 | 10/30/2023 | Bill | 10/16/2023 | J1030 | 1 | $20.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **49243** | Integrity Medical Group, LLC | 0392285320101055 | 10/30/2023 | Bill | 10/19/2023 | 99204 | 1 | $662.12 |
| **49244** | Integrity Medical Group, LLC | 8668195020000002 | 10/30/2023 | Bill | 10/13/2023 | 99214 | 1 | $432.96 |
| **49245** | Integrity Medical Group, LLC | 0371245990101136 | 10/30/2023 | Bill | 10/17/2023 | 29880 | 1 | $8,206.10 |
| **49246** | Integrity Medical Group, LLC | 8684551830000014 | 10/30/2023 | Bill | 10/13/2023 | 99214 | 1 | $432.96 |
| **49247** | Integrity Medical Group, LLC | 0204522220101168 | 10/30/2023 | Bill | 10/9/2023 | 29827 | 1 | $15,312.24 |
| **49248** | Integrity Medical Group, LLC | 0204522220101168 | 10/30/2023 | Bill | 10/9/2023 | 29828 | 1 | $13,213.56 |
| **49249** | Integrity Medical Group, LLC | 0204522220101168 | 10/30/2023 | Bill | 10/9/2023 | 29807 | 1 | $13,041.00 |
| **49250** | Integrity Medical Group, LLC | 0204522220101168 | 10/30/2023 | Bill | 10/9/2023 | 29824 | 1 | $8,298.96 |
| **49251** | Integrity Medical Group, LLC | 0505345450000005 | 10/30/2023 | Bill | 10/16/2023 | 99213 | 1 | $293.20 |
| **49252** | Integrity Medical Group, LLC | 0505345450000005 | 10/30/2023 | Bill | 10/16/2023 | 62323 | 1 | $2,485.56 |
| **49253** | Integrity Medical Group, LLC | 0505345450000005 | 10/30/2023 | Bill | 10/16/2023 | Q9967 | 1 | $100.00 |
| **49254** | Integrity Medical Group, LLC | 0505345450000005 | 10/30/2023 | Bill | 10/16/2023 | J2001 | 1 | $40.00 |
| **49255** | Integrity Medical Group, LLC | 0505345450000005 | 10/30/2023 | Bill | 10/16/2023 | J1040 | 1 | $40.00 |
| **49256** | Integrity Medical Group, LLC | 0505345450000005 | 10/30/2023 | Bill | 10/16/2023 | J3490 | 1 | $30.00 |
| **49257** | Integrity Medical Group, LLC | 0180856770101095 | 10/30/2023 | Bill | 10/12/2023 | 99213 | 1 | $293.20 |
| **49258** | Integrity Medical Group, LLC | 8777063910000001 | 10/30/2023 | Bill | 10/12/2023 | 99204 | 1 | $662.12 |
| **49259** | Integrity Medical Group, LLC | 0204090610000008 | 10/30/2023 | Bill | 10/16/2023 | 99212 | 1 | $175.64 |
| **49260** | Integrity Medical Group, LLC | 0606163910101067 | 10/30/2023 | Bill | 10/19/2023 | 99212 | 1 | $175.64 |
| **49261** | Integrity Medical Group, LLC | 0315331070101075 | 10/30/2023 | Bill | 10/14/2023 | 99213 | 1 | $293.20 |
| **49262** | Integrity Medical Group, LLC | 0526777420101049 | 10/30/2023 | Bill | 10/16/2023 | 99213 | 1 | $293.20 |
| **49263** | Integrity Medical Group, LLC | 0450355620000001 | 10/30/2023 | Bill | 10/17/2023 | S0020 | 1 | $40.00 |
| **49264** | Integrity Medical Group, LLC | 8677199620000003 | 10/30/2023 | Bill | 10/20/2023 | S0020 | 1 | $40.00 |
| **49265** | Integrity Medical Group, LLC | 0339910830101166 | 10/30/2023 | Bill | 10/20/2023 | S0020 | 1 | $40.00 |
| **49266** | Integrity Medical Group, LLC | 0506973960101080 | 10/30/2023 | Bill | 10/19/2023 | S0020 | 1 | $40.00 |
| **49267** | Integrity Medical Group, LLC | 0400153030101089 | 10/30/2023 | Bill | 10/12/2023 | S0020 | 1 | $40.00 |
| **49268** | Integrity Medical Group, LLC | 0491184010101093 | 10/30/2023 | Bill | 10/16/2023 | S0020 | 1 | $40.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **49269** | Integrity Medical Group, LLC | 0379352750101165 | 10/30/2023 | Bill | 10/18/2023 | 99024 | 1 | $577.36 |
| **49270** | Integrity Medical Group, LLC | 0309545760101035 | 10/30/2023 | Bill | 10/16/2023 | 99024 | 1 | $577.36 |
| **49271** | Integrity Medical Group, LLC | 8752481710000001 | 10/30/2023 | Bill | 10/17/2023 | 95886 | 1 | $455.90 |
| **49272** | Integrity Medical Group, LLC | 0204522220101168 | 10/30/2023 | Bill | 10/9/2023 | 29826 | 1 | $225.33 |
| **49273** | Integrity Medical Group, LLC | 0450355620000001 | 10/30/2023 | Bill | 10/17/2023 | 64494 | 1 | $1,038.36 |
| **49274** | Integrity Medical Group, LLC | 0450355620000001 | 10/30/2023 | Bill | 10/17/2023 | 77003 | 1 | $757.44 |
| **49275** | Integrity Medical Group, LLC | 0491184010101093 | 10/30/2023 | Bill | 10/16/2023 | 77003 | 1 | $757.44 |
| **49276** | Integrity Medical Group, LLC | 0204522220101168 | 10/30/2023 | Bill | 10/9/2023 | 29826 | 1 | $2,253.36 |
| **49277** | Integrity Medical Group, LLC | 0082096730101098 | 10/30/2023 | Bill | 10/16/2023 | A0100 | 1 | $23.88 |
| **49278** | Integrity Medical Group, LLC | 0519145280000013 | 10/30/2023 | Bill | 10/17/2023 | S0020 | 1 | $40.00 |
| **49279** | Integrity Medical Group, LLC | 8692544480000014 | 10/30/2023 | Bill | 10/17/2023 | S0020 | 1 | $40.00 |
| **49280** | Integrity Medical Group, LLC | 0305928230101147 | 10/30/2023 | Bill | 10/16/2023 | J3490 | 1 | $30.00 |
| **49281** | Integrity Medical Group, LLC | 8728236630000001 | 10/30/2023 | Bill | 10/16/2023 | J3490 | 1 | $30.00 |
| **49282** | Integrity Medical Group, LLC | 8675388210000001 | 10/30/2023 | Bill | 10/18/2023 | J3490 | 1 | $30.00 |
| **49283** | Integrity Medical Group, LLC | 0419257180101039 | 10/30/2023 | Bill | 10/17/2023 | J3490 | 1 | $30.00 |
| **49284** | Integrity Medical Group, LLC | 0519145280000013 | 10/30/2023 | Bill | 10/17/2023 | 20610 | 1 | $445.80 |
| **49285** | Integrity Medical Group, LLC | 8692544480000014 | 10/30/2023 | Bill | 10/17/2023 | 20610 | 1 | $445.80 |
| **49286** | Integrity Medical Group, LLC | 0465853770000002 | 11/6/2023 | Bill | 10/26/2023 | 99212 | 1 | $175.64 |
| **49287** | Integrity Medical Group, LLC | 8709895260000001 | 11/6/2023 | Bill | 10/23/2023 | 99213 | 1 | $293.20 |
| **49288** | Integrity Medical Group, LLC | 8679152690000006 | 11/6/2023 | Bill | 10/20/2023 | 99213 | 1 | $293.20 |
| **49289** | Integrity Medical Group, LLC | 8679152690000006 | 11/6/2023 | Bill | 10/20/2023 | 0232T | 1 | $5,800.00 |
| **49290** | Integrity Medical Group, LLC | 8679152690000006 | 11/6/2023 | Bill | 10/20/2023 | 20610 | 1 | $445.80 |
| **49291** | Integrity Medical Group, LLC | 0360046400101020 | 11/6/2023 | Bill | 10/21/2023 | 99213 | 1 | $293.20 |
| **49292** | Integrity Medical Group, LLC | 8670363470000005 | 11/6/2023 | Bill | 10/25/2023 | 99213 | 1 | $293.20 |
| **49293** | Integrity Medical Group, LLC | 8670363470000005 | 11/6/2023 | Bill | 10/25/2023 | 62323 | 1 | $2,485.56 |
| **49294** | Integrity Medical Group, LLC | 8670363470000005 | 11/6/2023 | Bill | 10/25/2023 | Q9967 | 2 | $200.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 49295 | Integrity Medical Group, LLC | 8670363470000005 | 11/6/2023 | Bill | 10/25/2023 | J1040 | 1 | $40.00 |
| 49296 | Integrity Medical Group, LLC | 8670363470000005 | 11/6/2023 | Bill | 10/25/2023 | J2001 | 1 | $40.00 |
| 49297 | Integrity Medical Group, LLC | 0653683910000001 | 11/6/2023 | Bill | 10/27/2023 | 99212 | 1 | $175.64 |
| 49298 | Integrity Medical Group, LLC | 8749817920000001 | 11/6/2023 | Bill | 10/18/2023 | 99204 | 1 | $662.12 |
| 49299 | Integrity Medical Group, LLC | 8749817920000001 | 11/6/2023 | Bill | 10/18/2023 | 62323 | 1 | $2,485.56 |
| 49300 | Integrity Medical Group, LLC | 8749817920000001 | 11/6/2023 | Bill | 10/18/2023 | Q9967 | 1 | $100.00 |
| 49301 | Integrity Medical Group, LLC | 8749817920000001 | 11/6/2023 | Bill | 10/18/2023 | J2001 | 1 | $40.00 |
| 49302 | Integrity Medical Group, LLC | 8749817920000001 | 11/6/2023 | Bill | 10/18/2023 | J1040 | 1 | $40.00 |
| 49303 | Integrity Medical Group, LLC | 0535568380000003 | 11/6/2023 | Bill | 10/26/2023 | 99204 | 1 | $662.12 |
| 49304 | Integrity Medical Group, LLC | 8712497490000019 | 11/6/2023 | Bill | 10/20/2023 | 99204 | 1 | $662.12 |
| 49305 | Integrity Medical Group, LLC | 8779251030000001 | 11/6/2023 | Bill | 10/21/2023 | 99213 | 1 | $293.20 |
| 49306 | Integrity Medical Group, LLC | 8695231890000003 | 11/6/2023 | Bill | 10/23/2023 | 99203 | 1 | $434.48 |
| 49307 | Integrity Medical Group, LLC | 0146893750101086 | 11/6/2023 | Bill | 10/23/2023 | 99204 | 1 | $662.12 |
| 49308 | Integrity Medical Group, LLC | 0146893750101086 | 11/6/2023 | Bill | 10/23/2023 | 62323 | 1 | $2,485.56 |
| 49309 | Integrity Medical Group, LLC | 0146893750101086 | 11/6/2023 | Bill | 10/23/2023 | Q9967 | 1 | $100.00 |
| 49310 | Integrity Medical Group, LLC | 0146893750101086 | 11/6/2023 | Bill | 10/23/2023 | J2001 | 1 | $40.00 |
| 49311 | Integrity Medical Group, LLC | 0146893750101086 | 11/6/2023 | Bill | 10/23/2023 | J1040 | 1 | $40.00 |
| 49312 | Integrity Medical Group, LLC | 0159899370101045 | 11/6/2023 | Bill | 10/17/2023 | 99203 | 1 | $434.48 |
| 49313 | Integrity Medical Group, LLC | 0159899370101045 | 11/6/2023 | Bill | 10/17/2023 | 62321 | 1 | $2,619.66 |
| 49314 | Integrity Medical Group, LLC | 0159899370101045 | 11/6/2023 | Bill | 10/17/2023 | Q9967 | 1 | $100.00 |
| 49315 | Integrity Medical Group, LLC | 0159899370101045 | 11/6/2023 | Bill | 10/17/2023 | J2001 | 1 | $40.00 |
| 49316 | Integrity Medical Group, LLC | 0159899370101045 | 11/6/2023 | Bill | 10/17/2023 | J1030 | 1 | $20.00 |
| 49317 | Integrity Medical Group, LLC | 8749817920000001 | 11/6/2023 | Bill | 10/13/2023 | 99213 | 1 | $293.20 |
| 49318 | Integrity Medical Group, LLC | 0536551780101055 | 11/6/2023 | Bill | 9/8/2023 | 99204 | 1 | $662.12 |
| 49319 | Integrity Medical Group, LLC | 0536551780101055 | 11/6/2023 | Bill | 10/9/2023 | 99212 | 1 | $175.64 |
| 49320 | Integrity Medical Group, LLC | 0453482110101294 | 11/6/2023 | Bill | 8/31/2023 | 99204 | 1 | $662.12 |

Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.

Exhibit "2" (Integrity Medical Group, LLC)

| 49321 | Integrity Medical Group, LLC | 0146893750101086 | 11/6/2023 | Bill | 10/23/2023 | 99204 | 1 | $662.12 |
|---|---|---|---|---|---|---|---|---|
| 49322 | Integrity Medical Group, LLC | 0146893750101086 | 11/6/2023 | Bill | 10/23/2023 | 62323 | 1 | $2,485.56 |
| 49323 | Integrity Medical Group, LLC | 0146893750101086 | 11/6/2023 | Bill | 10/23/2023 | Q9967 | 1 | $100.00 |
| 49324 | Integrity Medical Group, LLC | 0146893750101086 | 11/6/2023 | Bill | 10/23/2023 | J2001 | 1 | $40.00 |
| 49325 | Integrity Medical Group, LLC | 0146893750101086 | 11/6/2023 | Bill | 10/23/2023 | J1040 | 1 | $40.00 |
| 49326 | Integrity Medical Group, LLC | 0304171880101068 | 11/6/2023 | Bill | 10/20/2023 | 99213 | 1 | $293.20 |
| 49327 | Integrity Medical Group, LLC | 0304171880101068 | 11/6/2023 | Bill | 10/20/2023 | 62323 | 1 | $2,485.56 |
| 49328 | Integrity Medical Group, LLC | 0304171880101068 | 11/6/2023 | Bill | 10/20/2023 | Q9967 | 1 | $100.00 |
| 49329 | Integrity Medical Group, LLC | 0304171880101068 | 11/6/2023 | Bill | 10/20/2023 | J2001 | 1 | $40.00 |
| 49330 | Integrity Medical Group, LLC | 0304171880101068 | 11/6/2023 | Bill | 10/20/2023 | J1040 | 1 | $40.00 |
| 49331 | Integrity Medical Group, LLC | 0521413680101064 | 11/6/2023 | Bill | 10/24/2023 | 99204 | 1 | $662.12 |
| 49332 | Integrity Medical Group, LLC | 8749817920000001 | 11/6/2023 | Bill | 8/21/2023 | 99213 | 1 | $293.20 |
| 49333 | Integrity Medical Group, LLC | 8749817920000001 | 11/6/2023 | Bill | 7/28/2023 | 99212 | 1 | $175.64 |
| 49334 | Integrity Medical Group, LLC | 8749817920000001 | 11/6/2023 | Bill | 7/28/2023 | 95913 | 1 | $1,218.76 |
| 49335 | Integrity Medical Group, LLC | 8749817920000001 | 11/6/2023 | Bill | 7/28/2023 | 95886 | 2 | $911.80 |
| 49336 | Integrity Medical Group, LLC | 8749817920000001 | 11/6/2023 | Bill | 9/14/2023 | 99214 | 1 | $432.96 |
| 49337 | Integrity Medical Group, LLC | 8669090220000003 | 11/6/2023 | Bill | 10/20/2023 | 99212 | 1 | $175.64 |
| 49338 | Integrity Medical Group, LLC | 0367570840101190 | 11/6/2023 | Bill | 10/24/2023 | 99213 | 1 | $293.20 |
| 49339 | Integrity Medical Group, LLC | 0458207630101014 | 11/6/2023 | Bill | 10/17/2023 | 99203 | 1 | $434.48 |
| 49340 | Integrity Medical Group, LLC | 0458207630101014 | 11/6/2023 | Bill | 10/17/2023 | 62323 | 1 | $2,485.56 |
| 49341 | Integrity Medical Group, LLC | 0458207630101014 | 11/6/2023 | Bill | 10/17/2023 | Q9967 | 1 | $100.00 |
| 49342 | Integrity Medical Group, LLC | 0458207630101014 | 11/6/2023 | Bill | 10/17/2023 | J2001 | 1 | $40.00 |
| 49343 | Integrity Medical Group, LLC | 0458207630101014 | 11/6/2023 | Bill | 10/17/2023 | J1030 | 1 | $20.00 |
| 49344 | Integrity Medical Group, LLC | 0589637000000002 | 11/6/2023 | Bill | 10/24/2023 | 99204 | 1 | $662.12 |
| 49345 | Integrity Medical Group, LLC | 0589637000000002 | 11/6/2023 | Bill | 10/24/2023 | 62321 | 1 | $2,619.66 |
| 49346 | Integrity Medical Group, LLC | 0589637000000002 | 11/6/2023 | Bill | 10/24/2023 | Q9967 | 1 | $100.00 |

Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.

Exhibit "2" (Integrity Medical Group, LLC)

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 49347 | Integrity Medical Group, LLC | 0181309390101071 | 11/6/2023 | Bill | 10/28/2023 | 99204 | 1 | $662.12 |
| 49348 | Integrity Medical Group, LLC | 0589637000000002 | 11/6/2023 | Bill | 10/24/2023 | J2001 | 1 | $40.00 |
| 49349 | Integrity Medical Group, LLC | 0589637000000002 | 11/6/2023 | Bill | 10/24/2023 | J1040 | 1 | $40.00 |
| 49350 | Integrity Medical Group, LLC | 0453482110101294 | 11/6/2023 | Bill | 9/26/2023 | Q9967 | 1 | $100.00 |
| 49351 | Integrity Medical Group, LLC | 0453482110101294 | 11/6/2023 | Bill | 9/26/2023 | J2001 | 1 | $40.00 |
| 49352 | Integrity Medical Group, LLC | 0453482110101294 | 11/6/2023 | Bill | 9/26/2023 | J1040 | 1 | $40.00 |
| 49353 | Integrity Medical Group, LLC | 0453482110101294 | 11/6/2023 | Bill | 9/26/2023 | 99204 | 1 | $662.12 |
| 49354 | Integrity Medical Group, LLC | 0453482110101294 | 11/6/2023 | Bill | 9/26/2023 | 62323 | 1 | $2,485.56 |
| 49355 | Integrity Medical Group, LLC | 8669068450000013 | 11/6/2023 | Bill | 10/26/2023 | 99213 | 1 | $293.20 |
| 49356 | Integrity Medical Group, LLC | 8730513590000001 | 11/6/2023 | Bill | 10/25/2023 | 99213 | 1 | $293.20 |
| 49357 | Integrity Medical Group, LLC | 8730513590000001 | 11/6/2023 | Bill | 10/25/2023 | 64635 | 1 | $4,954.44 |
| 49358 | Integrity Medical Group, LLC | 8730513590000001 | 11/6/2023 | Bill | 10/25/2023 | 64636 | 1 | $2,029.44 |
| 49359 | Integrity Medical Group, LLC | 8730513590000001 | 11/6/2023 | Bill | 10/25/2023 | J2001 | 1 | $40.00 |
| 49360 | Integrity Medical Group, LLC | 0046253330101082 | 11/6/2023 | Bill | 10/20/2023 | 99213 | 1 | $293.20 |
| 49361 | Integrity Medical Group, LLC | 0176841790101098 | 11/6/2023 | Bill | 10/26/2023 | 99204 | 1 | $662.12 |
| 49362 | Integrity Medical Group, LLC | 8736360550000001 | 11/6/2023 | Bill | 10/25/2023 | 99212 | 1 | $175.64 |
| 49363 | Integrity Medical Group, LLC | 0232794860101052 | 11/6/2023 | Bill | 10/23/2023 | 62323 | 1 | $2,485.56 |
| 49364 | Integrity Medical Group, LLC | 0232794860101052 | 11/6/2023 | Bill | 10/23/2023 | Q9967 | 1 | $100.00 |
| 49365 | Integrity Medical Group, LLC | 0232794860101052 | 11/6/2023 | Bill | 10/23/2023 | J2001 | 1 | $40.00 |
| 49366 | Integrity Medical Group, LLC | 0232794860101052 | 11/6/2023 | Bill | 10/23/2023 | J1040 | 1 | $40.00 |
| 49367 | Integrity Medical Group, LLC | 0232794860101052 | 11/6/2023 | Bill | 10/23/2023 | 99213 | 1 | $293.20 |
| 49368 | Integrity Medical Group, LLC | 0316352440101079 | 11/6/2023 | Bill | 10/24/2023 | 99203 | 1 | $434.48 |
| 49369 | Integrity Medical Group, LLC | 0316352440101079 | 11/6/2023 | Bill | 10/24/2023 | 62323 | 1 | $2,485.56 |
| 49370 | Integrity Medical Group, LLC | 0316352440101079 | 11/6/2023 | Bill | 10/24/2023 | Q9967 | 1 | $100.00 |
| 49371 | Integrity Medical Group, LLC | 0316352440101079 | 11/6/2023 | Bill | 10/24/2023 | J1040 | 1 | $40.00 |
| 49372 | Integrity Medical Group, LLC | 0316352440101079 | 11/6/2023 | Bill | 10/24/2023 | J2001 | 1 | $40.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **49373** | Integrity Medical Group, LLC | 0409296990101027 | 11/6/2023 | Bill | 10/26/2023 | 99213 | 1 | $293.20 |
| **49374** | Integrity Medical Group, LLC | 0563222780101038 | 11/6/2023 | Bill | 10/21/2023 | 99203 | 1 | $434.48 |
| **49375** | Integrity Medical Group, LLC | 0195730020101140 | 11/6/2023 | Bill | 10/23/2023 | 99213 | 1 | $293.20 |
| **49376** | Integrity Medical Group, LLC | 0243584280101108 | 11/6/2023 | Bill | 10/23/2023 | 99212 | 1 | $175.64 |
| **49377** | Integrity Medical Group, LLC | 8784701780000001 | 11/6/2023 | Bill | 10/23/2023 | 99212 | 1 | $175.64 |
| **49378** | Integrity Medical Group, LLC | 0547071520101017 | 11/6/2023 | Bill | 10/24/2023 | 99213 | 1 | $293.20 |
| **49379** | Integrity Medical Group, LLC | 0547071520101017 | 11/6/2023 | Bill | 10/24/2023 | 62323 | 1 | $2,485.56 |
| **49380** | Integrity Medical Group, LLC | 0547071520101017 | 11/6/2023 | Bill | 10/24/2023 | Q9967 | 1 | $100.00 |
| **49381** | Integrity Medical Group, LLC | 0547071520101017 | 11/6/2023 | Bill | 10/24/2023 | J2001 | 1 | $40.00 |
| **49382** | Integrity Medical Group, LLC | 0547071520101017 | 11/6/2023 | Bill | 10/24/2023 | J1040 | 1 | $40.00 |
| **49383** | Integrity Medical Group, LLC | 0547071520101017 | 11/6/2023 | Bill | 10/24/2023 | J3490 | 1 | $30.00 |
| **49384** | Integrity Medical Group, LLC | 0629773980000001 | 11/6/2023 | Bill | 10/19/2023 | J2001 | 1 | $40.00 |
| **49385** | Integrity Medical Group, LLC | 0629773980000001 | 11/6/2023 | Bill | 10/19/2023 | J3301 | 1 | $10.00 |
| **49386** | Integrity Medical Group, LLC | 0629773980000001 | 11/6/2023 | Bill | 10/19/2023 | 99214 | 1 | $432.96 |
| **49387** | Integrity Medical Group, LLC | 0629773980000001 | 11/6/2023 | Bill | 10/19/2023 | 20610 | 1 | $445.80 |
| **49388** | Integrity Medical Group, LLC | 0635829740000002 | 11/6/2023 | Bill | 10/11/2023 | 22551 | 1 | $2,242.53 |
| **49389** | Integrity Medical Group, LLC | 0286353130101107 | 11/6/2023 | Bill | 10/19/2023 | 99204 | 1 | $662.12 |
| **49390** | Integrity Medical Group, LLC | 0541914920101057 | 11/6/2023 | Bill | 10/11/2023 | 63030 | 1 | $1,467.85 |
| **49391** | Integrity Medical Group, LLC | 8706332580000001 | 11/6/2023 | Bill | 10/23/2023 | 99213 | 1 | $293.20 |
| **49392** | Integrity Medical Group, LLC | 8706332580000001 | 11/6/2023 | Bill | 10/23/2023 | 20552 | 1 | $622.44 |
| **49393** | Integrity Medical Group, LLC | 8706332580000001 | 11/6/2023 | Bill | 10/23/2023 | 94760 | 1 | $55.20 |
| **49394** | Integrity Medical Group, LLC | 8706332580000001 | 11/6/2023 | Bill | 10/23/2023 | J2001 | 1 | $40.00 |
| **49395** | Integrity Medical Group, LLC | 8706332580000001 | 11/6/2023 | Bill | 10/23/2023 | J3490 | 1 | $30.00 |
| **49396** | Integrity Medical Group, LLC | 8706332580000001 | 11/6/2023 | Bill | 10/23/2023 | J1030 | 1 | $20.00 |
| **49397** | Integrity Medical Group, LLC | 8711991610000002 | 11/6/2023 | Bill | 10/25/2023 | 99204 | 1 | $662.12 |
| **49398** | Integrity Medical Group, LLC | 8711991610000002 | 11/6/2023 | Bill | 10/25/2023 | 62321 | 1 | $2,619.66 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 49399 | Integrity Medical Group, LLC | 8711991610000002 | 11/6/2023 | Bill | 10/25/2023 | Q9967 | 1 | $100.00 |
| 49400 | Integrity Medical Group, LLC | 8711991610000002 | 11/6/2023 | Bill | 10/25/2023 | J2001 | 1 | $40.00 |
| 49401 | Integrity Medical Group, LLC | 8711991610000002 | 11/6/2023 | Bill | 10/25/2023 | J1040 | 1 | $40.00 |
| 49402 | Integrity Medical Group, LLC | 8711991610000002 | 11/6/2023 | Bill | 10/25/2023 | J3490 | 1 | $30.00 |
| 49403 | Integrity Medical Group, LLC | 8760196270000001 | 11/6/2023 | Bill | 10/19/2023 | 99214 | 1 | $432.96 |
| 49404 | Integrity Medical Group, LLC | 8745175220000001 | 11/6/2023 | Bill | 10/27/2023 | 99213 | 1 | $293.20 |
| 49405 | Integrity Medical Group, LLC | 0541914920101057 | 11/6/2023 | Bill | 10/11/2023 | 63030 | 1 | $14,678.58 |
| 49406 | Integrity Medical Group, LLC | 0427134130101028 | 11/6/2023 | Bill | 10/24/2023 | 99212 | 1 | $175.64 |
| 49407 | Integrity Medical Group, LLC | 8761649470000001 | 11/6/2023 | Bill | 10/24/2023 | 99203 | 1 | $434.48 |
| 49408 | Integrity Medical Group, LLC | 8761649470000001 | 11/6/2023 | Bill | 10/24/2023 | 62321 | 1 | $2,619.66 |
| 49409 | Integrity Medical Group, LLC | 8761649470000001 | 11/6/2023 | Bill | 10/24/2023 | Q9967 | 1 | $100.00 |
| 49410 | Integrity Medical Group, LLC | 8761649470000001 | 11/6/2023 | Bill | 10/24/2023 | J2001 | 1 | $40.00 |
| 49411 | Integrity Medical Group, LLC | 8761649470000001 | 11/6/2023 | Bill | 10/24/2023 | J3490 | 1 | $30.00 |
| 49412 | Integrity Medical Group, LLC | 8761649470000001 | 11/6/2023 | Bill | 10/24/2023 | J1030 | 1 | $20.00 |
| 49413 | Integrity Medical Group, LLC | 0360315710101142 | 11/6/2023 | Bill | 10/23/2023 | 99213 | 1 | $293.20 |
| 49414 | Integrity Medical Group, LLC | 0360315710101142 | 11/6/2023 | Bill | 10/23/2023 | 64483 | 1 | $2,160.74 |
| 49415 | Integrity Medical Group, LLC | 0360315710101142 | 11/6/2023 | Bill | 10/23/2023 | Q9967 | 2 | $200.00 |
| 49416 | Integrity Medical Group, LLC | 0360315710101142 | 11/6/2023 | Bill | 10/23/2023 | 94761 | 1 | $55.20 |
| 49417 | Integrity Medical Group, LLC | 0360315710101142 | 11/6/2023 | Bill | 10/23/2023 | J2001 | 1 | $40.00 |
| 49418 | Integrity Medical Group, LLC | 0360315710101142 | 11/6/2023 | Bill | 10/23/2023 | J1040 | 1 | $40.00 |
| 49419 | Integrity Medical Group, LLC | 8680168300000001 | 11/6/2023 | Bill | 10/21/2023 | 99204 | 1 | $662.12 |
| 49420 | Integrity Medical Group, LLC | 0258597290101169 | 11/6/2023 | Bill | 10/19/2023 | 99203 | 1 | $434.48 |
| 49421 | Integrity Medical Group, LLC | 0258597290101169 | 11/6/2023 | Bill | 10/19/2023 | 64490 | 1 | $2,263.44 |
| 49422 | Integrity Medical Group, LLC | 0258597290101169 | 11/6/2023 | Bill | 10/19/2023 | 94761 | 1 | $55.20 |
| 49423 | Integrity Medical Group, LLC | 0258597290101169 | 11/6/2023 | Bill | 10/19/2023 | J2001 | 1 | $40.00 |
| 49424 | Integrity Medical Group, LLC | 0258597290101169 | 11/6/2023 | Bill | 10/19/2023 | J3490 | 1 | $30.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **49425** | Integrity Medical Group, LLC | 0258597290101169 | 11/6/2023 | Bill | 10/19/2023 | J1030 | 1 | $20.00 |
| **49426** | Integrity Medical Group, LLC | 0560068310101052 | 11/6/2023 | Bill | 10/23/2023 | 99204 | 1 | $662.12 |
| **49427** | Integrity Medical Group, LLC | 0635829740000002 | 11/6/2023 | Bill | 10/11/2023 | 22551 | 1 | $22,425.36 |
| **49428** | Integrity Medical Group, LLC | 0279988120101037 | 11/6/2023 | Bill | 10/17/2023 | 99213 | 1 | $293.20 |
| **49429** | Integrity Medical Group, LLC | 0506973960101080 | 11/6/2023 | Bill | 10/28/2023 | 99213 | 1 | $293.20 |
| **49430** | Integrity Medical Group, LLC | 0491271500101012 | 11/6/2023 | Bill | 10/25/2023 | 63030 | 1 | $14,678.58 |
| **49431** | Integrity Medical Group, LLC | 0084229800101265 | 11/6/2023 | Bill | 10/27/2023 | 99213 | 1 | $293.20 |
| **49432** | Integrity Medical Group, LLC | 8743005230000003 | 11/6/2023 | Bill | 10/19/2023 | 99213 | 1 | $293.20 |
| **49433** | Integrity Medical Group, LLC | 8669684320000001 | 11/6/2023 | Bill | 10/20/2023 | 99203 | 1 | $434.48 |
| **49434** | Integrity Medical Group, LLC | 8706332580000001 | 11/6/2023 | Bill | 10/28/2023 | 99213 | 1 | $293.20 |
| **49435** | Integrity Medical Group, LLC | 0568952200101019 | 11/6/2023 | Bill | 10/21/2023 | 99213 | 1 | $293.20 |
| **49436** | Integrity Medical Group, LLC | 0320379530101049 | 11/6/2023 | Bill | 10/20/2023 | 99213 | 1 | $293.20 |
| **49437** | Integrity Medical Group, LLC | 0617858490000003 | 11/6/2023 | Bill | 10/18/2023 | J2001 | 1 | $40.00 |
| **49438** | Integrity Medical Group, LLC | 0617858490000003 | 11/6/2023 | Bill | 10/18/2023 | J3490 | 1 | $30.00 |
| **49439** | Integrity Medical Group, LLC | 0617858490000003 | 11/6/2023 | Bill | 10/18/2023 | J1030 | 1 | $20.00 |
| **49440** | Integrity Medical Group, LLC | 0617858490000003 | 11/6/2023 | Bill | 10/18/2023 | 99213 | 1 | $293.20 |
| **49441** | Integrity Medical Group, LLC | 0617858490000003 | 11/6/2023 | Bill | 10/18/2023 | 62323 | 1 | $2,485.56 |
| **49442** | Integrity Medical Group, LLC | 0617858490000003 | 11/6/2023 | Bill | 10/18/2023 | Q9967 | 2 | $200.00 |
| **49443** | Integrity Medical Group, LLC | 0617858490000003 | 11/6/2023 | Bill | 10/18/2023 | 94761 | 1 | $55.20 |
| **49444** | Integrity Medical Group, LLC | 0476755180101192 | 11/6/2023 | Bill | 10/21/2023 | 99204 | 1 | $662.12 |
| **49445** | Integrity Medical Group, LLC | 8778861260000001 | 11/6/2023 | Bill | 10/25/2023 | Q9967 | 1 | $100.00 |
| **49446** | Integrity Medical Group, LLC | 8778861260000001 | 11/6/2023 | Bill | 10/25/2023 | J2001 | 1 | $40.00 |
| **49447** | Integrity Medical Group, LLC | 8778861260000001 | 11/6/2023 | Bill | 10/25/2023 | J1040 | 1 | $40.00 |
| **49448** | Integrity Medical Group, LLC | 0254361880000002 | 11/6/2023 | Bill | 10/24/2023 | 99213 | 1 | $293.20 |
| **49449** | Integrity Medical Group, LLC | 0254361880000002 | 11/6/2023 | Bill | 10/24/2023 | 64633 | 1 | $5,010.72 |
| **49450** | Integrity Medical Group, LLC | 0254361880000002 | 11/6/2023 | Bill | 10/24/2023 | 94761 | 1 | $55.20 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 49451 | Integrity Medical Group, LLC | 0254361880000002 | 11/6/2023 | Bill | 10/24/2023 | J2001 | 1 | $40.00 |
| 49452 | Integrity Medical Group, LLC | 0254361880000002 | 11/6/2023 | Bill | 10/24/2023 | J1030 | 1 | $20.00 |
| 49453 | Integrity Medical Group, LLC | 8778861260000001 | 11/6/2023 | Bill | 10/25/2023 | J3490 | 1 | $30.00 |
| 49454 | Integrity Medical Group, LLC | 8778861260000001 | 11/6/2023 | Bill | 10/25/2023 | 99203 | 1 | $434.48 |
| 49455 | Integrity Medical Group, LLC | 8778861260000001 | 11/6/2023 | Bill | 10/25/2023 | 62321 | 1 | $2,619.66 |
| 49456 | Integrity Medical Group, LLC | 8691468840000001 | 11/6/2023 | Bill | 10/19/2023 | 99212 | 1 | $175.64 |
| 49457 | Integrity Medical Group, LLC | 8674353490000007 | 11/6/2023 | Bill | 10/24/2023 | 99214 | 1 | $432.96 |
| 49458 | Integrity Medical Group, LLC | 8780962910000002 | 11/6/2023 | Bill | 10/19/2023 | 99213 | 1 | $293.20 |
| 49459 | Integrity Medical Group, LLC | 8780962910000002 | 11/6/2023 | Bill | 10/19/2023 | 62321 | 1 | $2,619.66 |
| 49460 | Integrity Medical Group, LLC | 8780962910000002 | 11/6/2023 | Bill | 10/19/2023 | Q9967 | 1 | $100.00 |
| 49461 | Integrity Medical Group, LLC | 8780962910000002 | 11/6/2023 | Bill | 10/19/2023 | J2001 | 1 | $40.00 |
| 49462 | Integrity Medical Group, LLC | 8780962910000002 | 11/6/2023 | Bill | 10/19/2023 | J3490 | 1 | $30.00 |
| 49463 | Integrity Medical Group, LLC | 8780962910000002 | 11/6/2023 | Bill | 10/19/2023 | J1030 | 1 | $20.00 |
| 49464 | Integrity Medical Group, LLC | 8676723500000004 | 11/6/2023 | Bill | 10/23/2023 | 99212 | 1 | $175.64 |
| 49465 | Integrity Medical Group, LLC | 8741160120000001 | 11/6/2023 | Bill | 10/19/2023 | 99213 | 1 | $293.20 |
| 49466 | Integrity Medical Group, LLC | 8741160120000001 | 11/6/2023 | Bill | 10/19/2023 | 62321 | 1 | $2,619.66 |
| 49467 | Integrity Medical Group, LLC | 8741160120000001 | 11/6/2023 | Bill | 10/19/2023 | J2001 | 1 | $40.00 |
| 49468 | Integrity Medical Group, LLC | 8741160120000001 | 11/6/2023 | Bill | 10/19/2023 | J3490 | 1 | $30.00 |
| 49469 | Integrity Medical Group, LLC | 8741160120000001 | 11/6/2023 | Bill | 10/19/2023 | J1030 | 1 | $20.00 |
| 49470 | Integrity Medical Group, LLC | 0154083430000005 | 11/6/2023 | Bill | 10/23/2023 | 99213 | 1 | $293.20 |
| 49471 | Integrity Medical Group, LLC | 0491271500101012 | 11/6/2023 | Bill | 10/25/2023 | 63030 | 1 | $1,467.85 |
| 49472 | Integrity Medical Group, LLC | 8721634040000006 | 11/6/2023 | Bill | 10/25/2023 | 99213 | 1 | $293.20 |
| 49473 | Integrity Medical Group, LLC | 8721634040000006 | 11/6/2023 | Bill | 10/25/2023 | 62323 | 1 | $2,485.56 |
| 49474 | Integrity Medical Group, LLC | 8721634040000006 | 11/6/2023 | Bill | 10/25/2023 | Q9967 | 1 | $100.00 |
| 49475 | Integrity Medical Group, LLC | 8721634040000006 | 11/6/2023 | Bill | 10/25/2023 | J2001 | 1 | $40.00 |
| 49476 | Integrity Medical Group, LLC | 8721634040000006 | 11/6/2023 | Bill | 10/25/2023 | J1040 | 1 | $40.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 49477 | Integrity Medical Group, LLC | 8721634040000006 | 11/6/2023 | Bill | 10/25/2023 | J3490 | 1 | $30.00 |
| 49478 | Integrity Medical Group, LLC | 8750209790000006 | 11/6/2023 | Bill | 10/20/2023 | 99204 | 1 | $662.12 |
| 49479 | Integrity Medical Group, LLC | 8750209790000006 | 11/6/2023 | Bill | 10/20/2023 | 20610 | 1 | $445.80 |
| 49480 | Integrity Medical Group, LLC | 8750209790000006 | 11/6/2023 | Bill | 10/20/2023 | J2001 | 1 | $40.00 |
| 49481 | Integrity Medical Group, LLC | 8750209790000006 | 11/6/2023 | Bill | 10/20/2023 | J3301 | 1 | $10.00 |
| 49482 | Integrity Medical Group, LLC | 8690546550000003 | 11/6/2023 | Bill | 10/25/2023 | 99213 | 1 | $293.20 |
| 49483 | Integrity Medical Group, LLC | 8690546550000003 | 11/6/2023 | Bill | 10/25/2023 | 62321 | 1 | $2,619.66 |
| 49484 | Integrity Medical Group, LLC | 8690546550000003 | 11/6/2023 | Bill | 10/25/2023 | 01999 | 1 | $175.00 |
| 49485 | Integrity Medical Group, LLC | 8690546550000003 | 11/6/2023 | Bill | 10/25/2023 | Q9967 | 1 | $100.00 |
| 49486 | Integrity Medical Group, LLC | 8690546550000003 | 11/6/2023 | Bill | 10/25/2023 | J2001 | 1 | $40.00 |
| 49487 | Integrity Medical Group, LLC | 8690546550000003 | 11/6/2023 | Bill | 10/25/2023 | J1040 | 1 | $40.00 |
| 49488 | Integrity Medical Group, LLC | 8690546550000003 | 11/6/2023 | Bill | 10/25/2023 | J3490 | 1 | $30.00 |
| 49489 | Integrity Medical Group, LLC | 0629773980000001 | 11/6/2023 | Bill | 10/19/2023 | S0020 | 1 | $40.00 |
| 49490 | Integrity Medical Group, LLC | 8706332580000001 | 11/6/2023 | Bill | 10/23/2023 | S0020 | 1 | $40.00 |
| 49491 | Integrity Medical Group, LLC | 8750209790000006 | 11/6/2023 | Bill | 10/20/2023 | S0020 | 1 | $40.00 |
| 49492 | Integrity Medical Group, LLC | 0541914920101057 | 11/6/2023 | Bill | 10/26/2023 | 99024 | 1 | $577.36 |
| 49493 | Integrity Medical Group, LLC | 0204522220101168 | 11/6/2023 | Bill | 10/23/2023 | 99024 | 1 | $577.36 |
| 49494 | Integrity Medical Group, LLC | 0175122890000001 | 11/6/2023 | Bill | 10/25/2023 | 99024 | 1 | $577.36 |
| 49495 | Integrity Medical Group, LLC | 8674708490000002 | 11/6/2023 | Bill | 10/23/2023 | 99024 | 1 | $577.36 |
| 49496 | Integrity Medical Group, LLC | 0635829740000002 | 11/6/2023 | Bill | 10/25/2023 | 99024 | 1 | $577.36 |
| 49497 | Integrity Medical Group, LLC | 8771547160000001 | 11/6/2023 | Bill | 10/19/2023 | 99024 | 1 | $577.36 |
| 49498 | Integrity Medical Group, LLC | 0376721040101114 | 11/6/2023 | Bill | 10/20/2023 | 99024 | 1 | $577.36 |
| 49499 | Integrity Medical Group, LLC | 0635829740000002 | 11/6/2023 | Bill | 10/11/2023 | 22853 | 1 | $346.36 |
| 49500 | Integrity Medical Group, LLC | 0635829740000002 | 11/6/2023 | Bill | 10/11/2023 | 20930 | 1 | $99.12 |
| 49501 | Integrity Medical Group, LLC | 0541914920101057 | 11/6/2023 | Bill | 10/11/2023 | 69990 | 1 | $343.98 |
| 49502 | Integrity Medical Group, LLC | 0541914920101057 | 11/6/2023 | Bill | 10/11/2023 | 69990 | 1 | $3,439.80 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 49503 | Integrity Medical Group, LLC | 0258597290101169 | 11/6/2023 | Bill | 10/19/2023 | 64491 | 1 | $1,129.44 |
| 49504 | Integrity Medical Group, LLC | 0635829740000002 | 11/6/2023 | Bill | 10/11/2023 | 22853 | 1 | $3,463.68 |
| 49505 | Integrity Medical Group, LLC | 0635829740000002 | 11/6/2023 | Bill | 10/11/2023 | 20930 | 1 | $991.20 |
| 49506 | Integrity Medical Group, LLC | 0491271500101012 | 11/6/2023 | Bill | 10/25/2023 | 69990 | 1 | $3,439.80 |
| 49507 | Integrity Medical Group, LLC | 0254361880000002 | 11/6/2023 | Bill | 10/24/2023 | 64634 | 1 | $2,233.34 |
| 49508 | Integrity Medical Group, LLC | 0491271500101012 | 11/6/2023 | Bill | 10/25/2023 | 69990 | 1 | $343.98 |
| 49509 | Integrity Medical Group, LLC | 8670363470000005 | 11/6/2023 | Bill | 10/25/2023 | J3490 | 1 | $30.00 |
| 49510 | Integrity Medical Group, LLC | 8749817920000001 | 11/6/2023 | Bill | 10/18/2023 | J3490 | 1 | $30.00 |
| 49511 | Integrity Medical Group, LLC | 0146893750101086 | 11/6/2023 | Bill | 10/23/2023 | J3490 | 1 | $30.00 |
| 49512 | Integrity Medical Group, LLC | 0159899370101045 | 11/6/2023 | Bill | 10/17/2023 | J3490 | 1 | $30.00 |
| 49513 | Integrity Medical Group, LLC | 0146893750101086 | 11/6/2023 | Bill | 10/23/2023 | J3490 | 1 | $30.00 |
| 49514 | Integrity Medical Group, LLC | 0304171880101068 | 11/6/2023 | Bill | 10/20/2023 | J3490 | 1 | $30.00 |
| 49515 | Integrity Medical Group, LLC | 0458207630101014 | 11/6/2023 | Bill | 10/17/2023 | J3490 | 1 | $30.00 |
| 49516 | Integrity Medical Group, LLC | 0589637000000002 | 11/6/2023 | Bill | 10/24/2023 | J3490 | 1 | $30.00 |
| 49517 | Integrity Medical Group, LLC | 0453482110101294 | 11/6/2023 | Bill | 9/26/2023 | J3490 | 1 | $30.00 |
| 49518 | Integrity Medical Group, LLC | 8730513590000001 | 11/6/2023 | Bill | 10/25/2023 | J3490 | 1 | $30.00 |
| 49519 | Integrity Medical Group, LLC | 0232794860101052 | 11/6/2023 | Bill | 10/23/2023 | J3490 | 1 | $30.00 |
| 49520 | Integrity Medical Group, LLC | 0316352440101079 | 11/6/2023 | Bill | 10/24/2023 | J3490 | 1 | $30.00 |
| 49521 | Integrity Medical Group, LLC | 8670363470000005 | 11/6/2023 | Bill | 10/25/2023 | 94761 | 1 | $55.20 |
| 49522 | Integrity Medical Group, LLC | 0458207630101014 | 11/6/2023 | Bill | 10/17/2023 | 94761 | 1 | $55.20 |
| 49523 | Integrity Medical Group, LLC | 8730513590000001 | 11/6/2023 | Bill | 10/25/2023 | 94761 | 1 | $55.20 |
| 49524 | Integrity Medical Group, LLC | 0316352440101079 | 11/6/2023 | Bill | 10/24/2023 | 94761 | 1 | $55.20 |
| 49525 | Integrity Medical Group, LLC | 8761460700000001 | 11/13/2023 | Bill | 10/31/2023 | 99213 | 1 | $293.20 |
| 49526 | Integrity Medical Group, LLC | 0223312970000003 | 11/13/2023 | Bill | 10/26/2023 | 99214 | 1 | $432.96 |
| 49527 | Integrity Medical Group, LLC | 0636800320101013 | 11/13/2023 | Bill | 10/12/2023 | 99214 | 1 | $432.96 |
| 49528 | Integrity Medical Group, LLC | 8686558640000009 | 11/13/2023 | Bill | 10/27/2023 | 99204 | 1 | $662.12 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **49529** | Integrity Medical Group, LLC | 0406162940101082 | 11/13/2023 | Bill | 10/28/2023 | 99204 | 1 | $662.12 |
| **49530** | Integrity Medical Group, LLC | 0406162940101082 | 11/13/2023 | Bill | 10/28/2023 | J2001 | 1 | $40.00 |
| **49531** | Integrity Medical Group, LLC | 0406162940101082 | 11/13/2023 | Bill | 10/28/2023 | J3301 | 1 | $10.00 |
| **49532** | Integrity Medical Group, LLC | 0508201150101043 | 11/13/2023 | Bill | 10/24/2023 | 99204 | 1 | $662.12 |
| **49533** | Integrity Medical Group, LLC | 8680867290000005 | 11/13/2023 | Bill | 10/24/2023 | 99204 | 1 | $662.12 |
| **49534** | Integrity Medical Group, LLC | 8686558640000009 | 11/13/2023 | Bill | 10/27/2023 | 99204 | 1 | $662.12 |
| **49535** | Integrity Medical Group, LLC | 0508201150101043 | 11/13/2023 | Bill | 10/24/2023 | 99203 | 1 | $434.48 |
| **49536** | Integrity Medical Group, LLC | 0597645490101013 | 11/13/2023 | Bill | 11/1/2023 | 99213 | 1 | $293.20 |
| **49537** | Integrity Medical Group, LLC | 8700417790000004 | 11/13/2023 | Bill | 11/2/2023 | 99203 | 1 | $434.48 |
| **49538** | Integrity Medical Group, LLC | 0574644730101051 | 11/13/2023 | Bill | 10/20/2023 | 99213 | 1 | $293.20 |
| **49539** | Integrity Medical Group, LLC | 0337351420101076 | 11/13/2023 | Bill | 10/23/2023 | 99213 | 1 | $293.20 |
| **49540** | Integrity Medical Group, LLC | 8691024260000002 | 11/13/2023 | Bill | 10/25/2023 | 99204 | 1 | $662.12 |
| **49541** | Integrity Medical Group, LLC | 8748354470000001 | 11/13/2023 | Bill | 11/1/2023 | 99204 | 1 | $662.12 |
| **49542** | Integrity Medical Group, LLC | 0663106080101012 | 11/13/2023 | Bill | 10/23/2023 | 99204 | 1 | $662.12 |
| **49543** | Integrity Medical Group, LLC | 0086737150101295 | 11/13/2023 | Bill | 10/19/2023 | 99213 | 1 | $293.20 |
| **49544** | Integrity Medical Group, LLC | 0086737150101295 | 11/13/2023 | Bill | 10/19/2023 | 95911 | 1 | $948.84 |
| **49545** | Integrity Medical Group, LLC | 0086737150101295 | 11/13/2023 | Bill | 10/19/2023 | 95886 | 1 | $455.90 |
| **49546** | Integrity Medical Group, LLC | 8764322150000002 | 11/13/2023 | Bill | 11/1/2023 | 99204 | 1 | $662.12 |
| **49547** | Integrity Medical Group, LLC | 8682547060000001 | 11/13/2023 | Bill | 10/26/2023 | 99204 | 1 | $662.12 |
| **49548** | Integrity Medical Group, LLC | 8764663470000001 | 11/13/2023 | Bill | 10/25/2023 | 99204 | 1 | $662.12 |
| **49549** | Integrity Medical Group, LLC | 8676109340000001 | 11/13/2023 | Bill | 10/26/2023 | 99204 | 1 | $662.12 |
| **49550** | Integrity Medical Group, LLC | 8755712820000003 | 11/13/2023 | Bill | 11/1/2023 | 99203 | 1 | $434.48 |
| **49551** | Integrity Medical Group, LLC | 8725594440000001 | 11/13/2023 | Bill | 10/31/2023 | 99212 | 1 | $175.64 |
| **49552** | Integrity Medical Group, LLC | 0319379200101152 | 11/13/2023 | Bill | 10/30/2023 | 99213 | 1 | $293.20 |
| **49553** | Integrity Medical Group, LLC | 0319379200101152 | 11/13/2023 | Bill | 10/30/2023 | 62321 | 1 | $2,619.66 |
| **49554** | Integrity Medical Group, LLC | 0319379200101152 | 11/13/2023 | Bill | 10/30/2023 | Q9967 | 1 | $100.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 49555 | Integrity Medical Group, LLC | 0319379200101152 | 11/13/2023 | Bill | 10/30/2023 | J2001 | 1 | $40.00 |
| 49556 | Integrity Medical Group, LLC | 0319379200101152 | 11/13/2023 | Bill | 10/30/2023 | J1040 | 1 | $40.00 |
| 49557 | Integrity Medical Group, LLC | 0569054010000006 | 11/13/2023 | Bill | 10/31/2023 | 99213 | 1 | $293.20 |
| 49558 | Integrity Medical Group, LLC | 0468218720101018 | 11/13/2023 | Bill | 10/27/2023 | 99203 | 1 | $434.48 |
| 49559 | Integrity Medical Group, LLC | 8740364190000002 | 11/13/2023 | Bill | 10/31/2023 | 99213 | 1 | $293.20 |
| 49560 | Integrity Medical Group, LLC | 0654746460000001 | 11/13/2023 | Bill | 10/30/2023 | 99213 | 1 | $293.20 |
| 49561 | Integrity Medical Group, LLC | 8764322150000002 | 11/13/2023 | Bill | 10/26/2023 | 99214 | 1 | $432.96 |
| 49562 | Integrity Medical Group, LLC | 8741700370000001 | 11/13/2023 | Bill | 10/27/2023 | 99204 | 1 | $662.12 |
| 49563 | Integrity Medical Group, LLC | 8741700370000001 | 11/13/2023 | Bill | 10/27/2023 | 62323 | 1 | $2,485.56 |
| 49564 | Integrity Medical Group, LLC | 8741700370000001 | 11/13/2023 | Bill | 10/27/2023 | Q9967 | 1 | $100.00 |
| 49565 | Integrity Medical Group, LLC | 8741700370000001 | 11/13/2023 | Bill | 10/27/2023 | J2001 | 1 | $40.00 |
| 49566 | Integrity Medical Group, LLC | 8741700370000001 | 11/13/2023 | Bill | 10/27/2023 | J1040 | 1 | $40.00 |
| 49567 | Integrity Medical Group, LLC | 8779251030000001 | 11/13/2023 | Bill | 10/26/2023 | 99203 | 1 | $434.48 |
| 49568 | Integrity Medical Group, LLC | 0504475900101058 | 11/13/2023 | Bill | 10/23/2023 | 99204 | 1 | $662.12 |
| 49569 | Integrity Medical Group, LLC | 8705289880000001 | 11/13/2023 | Bill | 10/26/2023 | 99204 | 1 | $662.12 |
| 49570 | Integrity Medical Group, LLC | 8765711300000001 | 11/13/2023 | Bill | 10/25/2023 | 99204 | 1 | $662.12 |
| 49571 | Integrity Medical Group, LLC | 0636552780000012 | 11/13/2023 | Bill | 10/31/2023 | 99212 | 1 | $175.64 |
| 49572 | Integrity Medical Group, LLC | 0636800320101013 | 11/13/2023 | Bill | 10/11/2023 | 99204 | 1 | $662.12 |
| 49573 | Integrity Medical Group, LLC | 0508201150101043 | 11/13/2023 | Bill | 10/24/2023 | 99204 | 1 | $662.12 |
| 49574 | Integrity Medical Group, LLC | 0364845860101031 | 11/13/2023 | Bill | 10/30/2023 | 99204 | 1 | $662.12 |
| 49575 | Integrity Medical Group, LLC | 8788393310000001 | 11/13/2023 | Bill | 10/26/2023 | 99204 | 1 | $662.12 |
| 49576 | Integrity Medical Group, LLC | 8780501990000002 | 11/13/2023 | Bill | 10/31/2023 | 99203 | 1 | $434.48 |
| 49577 | Integrity Medical Group, LLC | 8780501990000002 | 11/13/2023 | Bill | 10/31/2023 | J2001 | 1 | $40.00 |
| 49578 | Integrity Medical Group, LLC | 8780501990000002 | 11/13/2023 | Bill | 10/31/2023 | J1030 | 1 | $20.00 |
| 49579 | Integrity Medical Group, LLC | 8765711300000001 | 11/13/2023 | Bill | 10/31/2023 | J1030 | 1 | $20.00 |
| 49580 | Integrity Medical Group, LLC | 8765711300000001 | 11/13/2023 | Bill | 10/31/2023 | 99203 | 1 | $434.48 |

Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.

Exhibit "2" (Integrity Medical Group, LLC)

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 49581 | Integrity Medical Group, LLC | 8765711300000001 | 11/13/2023 | Bill | 10/31/2023 | 62323 | 1 | $2,485.56 |
| 49582 | Integrity Medical Group, LLC | 8765711300000001 | 11/13/2023 | Bill | 10/31/2023 | Q9967 | 1 | $100.00 |
| 49583 | Integrity Medical Group, LLC | 8765711300000001 | 11/13/2023 | Bill | 10/31/2023 | J2001 | 1 | $40.00 |
| 49584 | Integrity Medical Group, LLC | 0158206180101069 | 11/13/2023 | Bill | 10/26/2023 | 99204 | 1 | $662.12 |
| 49585 | Integrity Medical Group, LLC | 8764663470000001 | 11/13/2023 | Bill | 10/25/2023 | 99204 | 1 | $662.12 |
| 49586 | Integrity Medical Group, LLC | 8772810300000002 | 11/13/2023 | Bill | 10/31/2023 | 99204 | 1 | $662.12 |
| 49587 | Integrity Medical Group, LLC | 0404397490101051 | 11/13/2023 | Bill | 10/31/2023 | 99213 | 1 | $293.20 |
| 49588 | Integrity Medical Group, LLC | 0471385560107021 | 11/13/2023 | Bill | 10/27/2023 | 99204 | 1 | $662.12 |
| 49589 | Integrity Medical Group, LLC | 0471385560107021 | 11/13/2023 | Bill | 10/27/2023 | 62321 | 1 | $2,619.66 |
| 49590 | Integrity Medical Group, LLC | 0471385560107021 | 11/13/2023 | Bill | 10/27/2023 | Q9967 | 1 | $100.00 |
| 49591 | Integrity Medical Group, LLC | 0471385560107021 | 11/13/2023 | Bill | 10/27/2023 | J2001 | 1 | $40.00 |
| 49592 | Integrity Medical Group, LLC | 0471385560107021 | 11/13/2023 | Bill | 10/27/2023 | J1040 | 1 | $40.00 |
| 49593 | Integrity Medical Group, LLC | 0224784750101058 | 11/13/2023 | Bill | 11/2/2023 | 99213 | 1 | $293.20 |
| 49594 | Integrity Medical Group, LLC | 0224784750101058 | 11/13/2023 | Bill | 11/2/2023 | 62323 | 1 | $2,485.56 |
| 49595 | Integrity Medical Group, LLC | 0224784750101058 | 11/13/2023 | Bill | 11/2/2023 | Q9967 | 1 | $100.00 |
| 49596 | Integrity Medical Group, LLC | 0224784750101058 | 11/13/2023 | Bill | 11/2/2023 | J2001 | 1 | $40.00 |
| 49597 | Integrity Medical Group, LLC | 0224784750101058 | 11/13/2023 | Bill | 11/2/2023 | J1040 | 1 | $40.00 |
| 49598 | Integrity Medical Group, LLC | 0224784750101058 | 11/13/2023 | Bill | 11/2/2023 | J3490 | 1 | $30.00 |
| 49599 | Integrity Medical Group, LLC | 8752481710000001 | 11/13/2023 | Bill | 11/1/2023 | 99213 | 1 | $293.20 |
| 49600 | Integrity Medical Group, LLC | 0418968470101046 | 11/13/2023 | Bill | 10/30/2023 | 99213 | 1 | $293.20 |
| 49601 | Integrity Medical Group, LLC | 0378503250101075 | 11/13/2023 | Bill | 10/23/2023 | 99213 | 1 | $293.20 |
| 49602 | Integrity Medical Group, LLC | 8708651070000001 | 11/13/2023 | Bill | 10/26/2023 | 99214 | 1 | $432.96 |
| 49603 | Integrity Medical Group, LLC | 8708651070000001 | 11/13/2023 | Bill | 10/26/2023 | 20610 | 1 | $445.80 |
| 49604 | Integrity Medical Group, LLC | 8708651070000001 | 11/13/2023 | Bill | 10/26/2023 | J2001 | 2 | $80.00 |
| 49605 | Integrity Medical Group, LLC | 8708651070000001 | 11/13/2023 | Bill | 10/26/2023 | J3301 | 2 | $20.00 |
| 49606 | Integrity Medical Group, LLC | 8733538970000002 | 11/13/2023 | Bill | 11/2/2023 | 99204 | 1 | $662.12 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **49607** | Integrity Medical Group, LLC | 8679573300000004 | 11/13/2023 | Bill | 10/30/2023 | 29806 | 1 | $13,777.60 |
| **49608** | Integrity Medical Group, LLC | 8679573300000004 | 11/13/2023 | Bill | 10/30/2023 | 29824 | 1 | $8,298.96 |
| **49609** | Integrity Medical Group, LLC | 8679573300000004 | 11/13/2023 | Bill | 10/30/2023 | 29822 | 1 | $3,923.81 |
| **49610** | Integrity Medical Group, LLC | 8788515650000001 | 11/13/2023 | Bill | 10/31/2023 | 99212 | 1 | $175.64 |
| **49611** | Integrity Medical Group, LLC | 8777677690000001 | 11/13/2023 | Bill | 11/1/2023 | 99204 | 1 | $662.12 |
| **49612** | Integrity Medical Group, LLC | 8777677690000001 | 11/13/2023 | Bill | 11/1/2023 | 62321 | 1 | $2,619.66 |
| **49613** | Integrity Medical Group, LLC | 8777677690000001 | 11/13/2023 | Bill | 11/1/2023 | Q9967 | 1 | $100.00 |
| **49614** | Integrity Medical Group, LLC | 8777677690000001 | 11/13/2023 | Bill | 11/1/2023 | J2001 | 1 | $40.00 |
| **49615** | Integrity Medical Group, LLC | 8777677690000001 | 11/13/2023 | Bill | 11/1/2023 | J1040 | 1 | $40.00 |
| **49616** | Integrity Medical Group, LLC | 8777677690000001 | 11/13/2023 | Bill | 11/1/2023 | J3490 | 1 | $30.00 |
| **49617** | Integrity Medical Group, LLC | 0611569220101045 | 11/13/2023 | Bill | 10/31/2023 | 99204 | 1 | $662.12 |
| **49618** | Integrity Medical Group, LLC | 0642352480101016 | 11/13/2023 | Bill | 11/2/2023 | 99212 | 1 | $175.64 |
| **49619** | Integrity Medical Group, LLC | 0397242300101223 | 11/13/2023 | Bill | 10/31/2023 | 99213 | 1 | $293.20 |
| **49620** | Integrity Medical Group, LLC | 0397242300101223 | 11/13/2023 | Bill | 10/31/2023 | 62321 | 1 | $2,619.66 |
| **49621** | Integrity Medical Group, LLC | 0397242300101223 | 11/13/2023 | Bill | 10/31/2023 | Q9967 | 1 | $100.00 |
| **49622** | Integrity Medical Group, LLC | 0397242300101223 | 11/13/2023 | Bill | 10/31/2023 | J2001 | 1 | $40.00 |
| **49623** | Integrity Medical Group, LLC | 0397242300101223 | 11/13/2023 | Bill | 10/31/2023 | J1040 | 1 | $40.00 |
| **49624** | Integrity Medical Group, LLC | 0397242300101223 | 11/13/2023 | Bill | 10/31/2023 | J3490 | 1 | $30.00 |
| **49625** | Integrity Medical Group, LLC | 0400153030101089 | 11/13/2023 | Bill | 10/16/2023 | 99213 | 1 | $293.20 |
| **49626** | Integrity Medical Group, LLC | 0400153030101089 | 11/13/2023 | Bill | 10/16/2023 | 95913 | 1 | $1,218.76 |
| **49627** | Integrity Medical Group, LLC | 8757400560000001 | 11/13/2023 | Bill | 10/30/2023 | 99213 | 1 | $293.20 |
| **49628** | Integrity Medical Group, LLC | 0409296990101027 | 11/13/2023 | Bill | 10/24/2023 | 99214 | 1 | $432.96 |
| **49629** | Integrity Medical Group, LLC | 0409296990101027 | 11/13/2023 | Bill | 10/24/2023 | 95911 | 1 | $948.84 |
| **49630** | Integrity Medical Group, LLC | 0492090040101050 | 11/13/2023 | Bill | 10/30/2023 | 99212 | 1 | $175.64 |
| **49631** | Integrity Medical Group, LLC | 8760196270000001 | 11/13/2023 | Bill | 10/30/2023 | 99213 | 1 | $293.20 |
| **49632** | Integrity Medical Group, LLC | 8679573300000004 | 11/13/2023 | Bill | 10/30/2023 | 29806 | 1 | $1,377.76 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **49633** | Integrity Medical Group, LLC | 8679573300000004 | 11/13/2023 | Bill | 10/30/2023 | 29824 | 1 | $829.89 |
| **49634** | Integrity Medical Group, LLC | 8679573300000004 | 11/13/2023 | Bill | 10/30/2023 | 29822 | 1 | $392.38 |
| **49635** | Integrity Medical Group, LLC | 0305928230101147 | 11/13/2023 | Bill | 10/30/2023 | 99213 | 1 | $293.20 |
| **49636** | Integrity Medical Group, LLC | 0305928230101147 | 11/13/2023 | Bill | 10/30/2023 | 62321 | 1 | $2,619.66 |
| **49637** | Integrity Medical Group, LLC | 0305928230101147 | 11/13/2023 | Bill | 10/30/2023 | Q9967 | 1 | $100.00 |
| **49638** | Integrity Medical Group, LLC | 0305928230101147 | 11/13/2023 | Bill | 10/30/2023 | J2001 | 1 | $40.00 |
| **49639** | Integrity Medical Group, LLC | 0305928230101147 | 11/13/2023 | Bill | 10/30/2023 | J1040 | 1 | $40.00 |
| **49640** | Integrity Medical Group, LLC | 0305928230101147 | 11/13/2023 | Bill | 10/30/2023 | J3490 | 1 | $30.00 |
| **49641** | Integrity Medical Group, LLC | 0476755180101192 | 11/13/2023 | Bill | 10/26/2023 | J2001 | 2 | $80.00 |
| **49642** | Integrity Medical Group, LLC | 0476755180101192 | 11/13/2023 | Bill | 10/26/2023 | J3301 | 2 | $20.00 |
| **49643** | Integrity Medical Group, LLC | 0476755180101192 | 11/13/2023 | Bill | 10/26/2023 | 99214 | 1 | $432.96 |
| **49644** | Integrity Medical Group, LLC | 0476755180101192 | 11/13/2023 | Bill | 10/26/2023 | 20610 | 1 | $445.80 |
| **49645** | Integrity Medical Group, LLC | 8788515650000001 | 11/13/2023 | Bill | 10/31/2023 | 99212 | 1 | $175.64 |
| **49646** | Integrity Medical Group, LLC | 0392285320101055 | 11/13/2023 | Bill | 10/31/2023 | 99203 | 1 | $434.48 |
| **49647** | Integrity Medical Group, LLC | 0412434980101038 | 11/13/2023 | Bill | 11/2/2023 | 99204 | 1 | $662.12 |
| **49648** | Integrity Medical Group, LLC | 0412434980101038 | 11/13/2023 | Bill | 11/2/2023 | 62323 | 1 | $2,485.56 |
| **49649** | Integrity Medical Group, LLC | 0412434980101038 | 11/13/2023 | Bill | 11/2/2023 | Q9967 | 1 | $100.00 |
| **49650** | Integrity Medical Group, LLC | 0412434980101038 | 11/13/2023 | Bill | 11/2/2023 | J2001 | 1 | $40.00 |
| **49651** | Integrity Medical Group, LLC | 0412434980101038 | 11/13/2023 | Bill | 11/2/2023 | J1040 | 1 | $40.00 |
| **49652** | Integrity Medical Group, LLC | 0412434980101038 | 11/13/2023 | Bill | 11/2/2023 | J3490 | 1 | $30.00 |
| **49653** | Integrity Medical Group, LLC | 8710019220000004 | 11/13/2023 | Bill | 11/1/2023 | 99213 | 1 | $293.20 |
| **49654** | Integrity Medical Group, LLC | 0645742090101041 | 11/13/2023 | Bill | 11/2/2023 | 99213 | 1 | $293.20 |
| **49655** | Integrity Medical Group, LLC | 8700153750000001 | 11/13/2023 | Bill | 11/3/2023 | 99212 | 1 | $175.64 |
| **49656** | Integrity Medical Group, LLC | 8782209770000001 | 11/13/2023 | Bill | 10/30/2023 | 99214 | 1 | $432.96 |
| **49657** | Integrity Medical Group, LLC | 0376457660101165 | 11/13/2023 | Bill | 10/23/2023 | 99204 | 1 | $662.12 |
| **49658** | Integrity Medical Group, LLC | 0376457660101165 | 11/13/2023 | Bill | 10/23/2023 | 99204 | 1 | $662.12 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **49659** | Integrity Medical Group, LLC | 0470641460101027 | 11/13/2023 | Bill | 10/25/2023 | 99213 | 1 | $293.20 |
| **49660** | Integrity Medical Group, LLC | 0470641460101027 | 11/13/2023 | Bill | 10/25/2023 | 95911 | 1 | $948.84 |
| **49661** | Integrity Medical Group, LLC | 0575840240101019 | 11/13/2023 | Bill | 10/27/2023 | 99204 | 1 | $662.12 |
| **49662** | Integrity Medical Group, LLC | 0575840240101019 | 11/13/2023 | Bill | 10/27/2023 | 64490 | 1 | $2,263.44 |
| **49663** | Integrity Medical Group, LLC | 0575840240101019 | 11/13/2023 | Bill | 10/27/2023 | J2001 | 1 | $40.00 |
| **49664** | Integrity Medical Group, LLC | 0158299880101071 | 11/13/2023 | Bill | 11/2/2023 | 99213 | 1 | $293.20 |
| **49665** | Integrity Medical Group, LLC | 0575840240101019 | 11/13/2023 | Bill | 10/27/2023 | J3490 | 1 | $30.00 |
| **49666** | Integrity Medical Group, LLC | 8676728350000004 | 11/13/2023 | Bill | 10/16/2023 | 99213 | 1 | $293.20 |
| **49667** | Integrity Medical Group, LLC | 8676728350000004 | 11/13/2023 | Bill | 10/16/2023 | 95911 | 1 | $948.84 |
| **49668** | Integrity Medical Group, LLC | 0612267360000004 | 11/13/2023 | Bill | 10/30/2023 | 99213 | 1 | $293.20 |
| **49669** | Integrity Medical Group, LLC | 8678205750000006 | 11/13/2023 | Bill | 10/27/2023 | 99204 | 1 | $662.12 |
| **49670** | Integrity Medical Group, LLC | 0491184010101093 | 11/13/2023 | Bill | 10/27/2023 | 99213 | 1 | $293.20 |
| **49671** | Integrity Medical Group, LLC | 8760196270000001 | 11/13/2023 | Bill | 11/2/2023 | 99204 | 1 | $662.12 |
| **49672** | Integrity Medical Group, LLC | 8760196270000001 | 11/13/2023 | Bill | 11/2/2023 | 62321 | 1 | $2,619.66 |
| **49673** | Integrity Medical Group, LLC | 8760196270000001 | 11/13/2023 | Bill | 11/2/2023 | Q9967 | 1 | $100.00 |
| **49674** | Integrity Medical Group, LLC | 8760196270000001 | 11/13/2023 | Bill | 11/2/2023 | J2001 | 1 | $40.00 |
| **49675** | Integrity Medical Group, LLC | 8760196270000001 | 11/13/2023 | Bill | 11/2/2023 | J1040 | 1 | $40.00 |
| **49676** | Integrity Medical Group, LLC | 8760196270000001 | 11/13/2023 | Bill | 11/2/2023 | J3490 | 1 | $30.00 |
| **49677** | Integrity Medical Group, LLC | 0568847340101089 | 11/13/2023 | Bill | 10/25/2023 | 99213 | 1 | $293.20 |
| **49678** | Integrity Medical Group, LLC | 0620749210101015 | 11/13/2023 | Bill | 10/30/2023 | 99213 | 1 | $293.20 |
| **49679** | Integrity Medical Group, LLC | 0470641460101027 | 11/13/2023 | Bill | 10/31/2023 | 99212 | 1 | $175.64 |
| **49680** | Integrity Medical Group, LLC | 8708651070000001 | 11/13/2023 | Bill | 10/26/2023 | S0020 | 2 | $80.00 |
| **49681** | Integrity Medical Group, LLC | 0476755180101192 | 11/13/2023 | Bill | 10/26/2023 | S0020 | 2 | $80.00 |
| **49682** | Integrity Medical Group, LLC | 0575840240101019 | 11/13/2023 | Bill | 10/27/2023 | S0020 | 1 | $40.00 |
| **49683** | Integrity Medical Group, LLC | 0378893090101037 | 11/13/2023 | Bill | 10/26/2023 | 99024 | 1 | $577.36 |
| **49684** | Integrity Medical Group, LLC | 8768684100000002 | 11/13/2023 | Bill | 10/31/2023 | 99024 | 1 | $577.36 |

Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.

Exhibit "2" (Integrity Medical Group, LLC)

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 49685 | Integrity Medical Group, LLC | 0371245990101136 | 11/13/2023 | Bill | 10/31/2023 | 99024 | 1 | $577.36 |
| 49686 | Integrity Medical Group, LLC | 0620556770000009 | 11/13/2023 | Bill | 10/26/2023 | 99024 | 1 | $577.36 |
| 49687 | Integrity Medical Group, LLC | 8678578650000005 | 11/13/2023 | Bill | 10/26/2023 | 99024 | 1 | $577.36 |
| 49688 | Integrity Medical Group, LLC | 0539900020101194 | 11/13/2023 | Bill | 11/2/2023 | 99024 | 1 | $577.36 |
| 49689 | Integrity Medical Group, LLC | 8679573300000004 | 11/13/2023 | Bill | 10/30/2023 | 29826 | 1 | $2,253.36 |
| 49690 | Integrity Medical Group, LLC | 0400153030101089 | 11/13/2023 | Bill | 10/16/2023 | 95886 | 2 | $911.80 |
| 49691 | Integrity Medical Group, LLC | 0409296990101027 | 11/13/2023 | Bill | 10/24/2023 | 95886 | 2 | $911.80 |
| 49692 | Integrity Medical Group, LLC | 8679573300000004 | 11/13/2023 | Bill | 10/30/2023 | 29826 | 1 | $225.33 |
| 49693 | Integrity Medical Group, LLC | 0470641460101027 | 11/13/2023 | Bill | 10/25/2023 | 95886 | 1 | $455.90 |
| 49694 | Integrity Medical Group, LLC | 0575840240101019 | 11/13/2023 | Bill | 10/27/2023 | 64491 | 1 | $1,129.44 |
| 49695 | Integrity Medical Group, LLC | 0575840240101019 | 11/13/2023 | Bill | 10/27/2023 | 77003 | 1 | $757.44 |
| 49696 | Integrity Medical Group, LLC | 8676728350000004 | 11/13/2023 | Bill | 10/16/2023 | 95886 | 2 | $911.80 |
| 49697 | Integrity Medical Group, LLC | 0636800320101013 | 11/13/2023 | Bill | 10/12/2023 | A0100 | 1 | $92.90 |
| 49698 | Integrity Medical Group, LLC | 0597645490101013 | 11/13/2023 | Bill | 11/1/2023 | A0100 | 1 | $55.09 |
| 49699 | Integrity Medical Group, LLC | 8755712820000003 | 11/13/2023 | Bill | 11/1/2023 | A0100 | 1 | $32.90 |
| 49700 | Integrity Medical Group, LLC | 0406162940101082 | 11/13/2023 | Bill | 10/28/2023 | S0020 | 1 | $40.00 |
| 49701 | Integrity Medical Group, LLC | 0319379200101152 | 11/13/2023 | Bill | 10/30/2023 | J3490 | 1 | $30.00 |
| 49702 | Integrity Medical Group, LLC | 0471385560107021 | 11/13/2023 | Bill | 10/27/2023 | J3490 | 1 | $30.00 |
| 49703 | Integrity Medical Group, LLC | 8741700370000001 | 11/13/2023 | Bill | 10/27/2023 | 01999 | 1 | $175.00 |
| 49704 | Integrity Medical Group, LLC | 8780501990000002 | 11/13/2023 | Bill | 10/31/2023 | J3490 | 1 | $30.00 |
| 49705 | Integrity Medical Group, LLC | 8765711300000001 | 11/13/2023 | Bill | 10/31/2023 | 97010 | 1 | $10.00 |
| 49706 | Integrity Medical Group, LLC | 8765711300000001 | 11/13/2023 | Bill | 10/31/2023 | J3490 | 1 | $30.00 |
| 49707 | Integrity Medical Group, LLC | 8780501990000002 | 11/13/2023 | Bill | 10/31/2023 | 64493 | 1 | $2,046.96 |
| 49708 | Integrity Medical Group, LLC | 8780501990000002 | 11/13/2023 | Bill | 10/31/2023 | 64494 | 1 | $1,038.36 |
| 49709 | Integrity Medical Group, LLC | 8666991070000008 | 11/13/2023 | Bill | 10/23/2023 | 29806 | 1 | $13,777.60 |
| 49710 | Integrity Medical Group, LLC | 8666991070000008 | 11/13/2023 | Bill | 10/23/2023 | 29806 | 1 | $1,377.76 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **49711** | Integrity Medical Group, LLC | 8666991070000008 | 11/13/2023 | Bill | 10/23/2023 | 29827 | 1 | $15,312.24 |
| **49712** | Integrity Medical Group, LLC | 0406162940101082 | 11/13/2023 | Bill | 10/28/2023 | 20610 | 1 | $445.80 |
| **49713** | Integrity Medical Group, LLC | 8666991070000008 | 11/13/2023 | Bill | 10/23/2023 | 29827 | 1 | $1,531.22 |
| **49714** | Integrity Medical Group, LLC | 8780501990000002 | 11/13/2023 | Bill | 10/31/2023 | 94761 | 1 | $55.20 |
| **49715** | Integrity Medical Group, LLC | 8765711300000001 | 11/13/2023 | Bill | 10/31/2023 | 94761 | 1 | $55.20 |
| **49716** | Integrity Medical Group, LLC | 8741700370000001 | 11/13/2023 | Bill | 10/27/2023 | 00409555502 | 1 | $30.00 |
| **49717** | Integrity Medical Group, LLC | 8764694350000002 | 11/20/2023 | Bill | 11/6/2023 | 01999 | 1 | $175.00 |
| **49718** | Integrity Medical Group, LLC | 8668989720000009 | 11/20/2023 | Bill | 11/3/2023 | 99204 | 1 | $662.12 |
| **49719** | Integrity Medical Group, LLC | 0246742070101135 | 11/20/2023 | Bill | 11/7/2023 | 99212 | 1 | $175.64 |
| **49720** | Integrity Medical Group, LLC | 8788839310000001 | 11/20/2023 | Bill | 11/8/2023 | 99203 | 1 | $434.48 |
| **49721** | Integrity Medical Group, LLC | 8788839310000001 | 11/20/2023 | Bill | 11/8/2023 | J2001 | 1 | $40.00 |
| **49722** | Integrity Medical Group, LLC | 8788839310000001 | 11/20/2023 | Bill | 11/8/2023 | J1030 | 1 | $20.00 |
| **49723** | Integrity Medical Group, LLC | 0232794860101052 | 11/20/2023 | Bill | 11/6/2023 | 99213 | 1 | $293.20 |
| **49724** | Integrity Medical Group, LLC | 8774722850000005 | 11/20/2023 | Bill | 11/6/2023 | 99203 | 1 | $434.48 |
| **49725** | Integrity Medical Group, LLC | 0622984520000002 | 11/20/2023 | Bill | 11/2/2023 | 99212 | 1 | $175.64 |
| **49726** | Integrity Medical Group, LLC | 8789521480000001 | 11/20/2023 | Bill | 11/1/2023 | 99204 | 1 | $662.12 |
| **49727** | Integrity Medical Group, LLC | 8730409060000005 | 11/20/2023 | Bill | 11/2/2023 | 99213 | 1 | $293.20 |
| **49728** | Integrity Medical Group, LLC | 0525761980000002 | 11/20/2023 | Bill | 11/10/2023 | 99204 | 1 | $662.12 |
| **49729** | Integrity Medical Group, LLC | 8764694350000002 | 11/20/2023 | Bill | 11/6/2023 | 99213 | 1 | $293.20 |
| **49730** | Integrity Medical Group, LLC | 8764694350000002 | 11/20/2023 | Bill | 11/6/2023 | 62321 | 1 | $2,619.66 |
| **49731** | Integrity Medical Group, LLC | 8764694350000002 | 11/20/2023 | Bill | 11/6/2023 | J2001 | 1 | $40.00 |
| **49732** | Integrity Medical Group, LLC | 8764694350000002 | 11/20/2023 | Bill | 11/6/2023 | J1040 | 1 | $40.00 |
| **49733** | Integrity Medical Group, LLC | 8764694350000002 | 11/20/2023 | Bill | 11/6/2023 | Q9967 | 1 | $100.00 |
| **49734** | Integrity Medical Group, LLC | 0086737150101295 | 11/20/2023 | Bill | 11/1/2023 | 99213 | 1 | $293.20 |
| **49735** | Integrity Medical Group, LLC | 0611682210101043 | 11/20/2023 | Bill | 11/6/2023 | 99204 | 1 | $662.12 |
| **49736** | Integrity Medical Group, LLC | 0308115990101054 | 11/20/2023 | Bill | 11/7/2023 | 99213 | 1 | $293.20 |

Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.

Exhibit "2" (Integrity Medical Group, LLC)

| 49737 | Integrity Medical Group, LLC | 8721809620000005 | 11/20/2023 | Bill | 11/9/2023 | 99204 | 1 | $662.12 |
|---|---|---|---|---|---|---|---|---|
| 49738 | Integrity Medical Group, LLC | 8675388210000001 | 11/20/2023 | Bill | 11/3/2023 | 99213 | 1 | $293.20 |
| 49739 | Integrity Medical Group, LLC | 8675388210000001 | 11/20/2023 | Bill | 11/3/2023 | 62323 | 1 | $2,485.56 |
| 49740 | Integrity Medical Group, LLC | 8675388210000001 | 11/20/2023 | Bill | 11/3/2023 | Q9967 | 1 | $100.00 |
| 49741 | Integrity Medical Group, LLC | 8675388210000001 | 11/20/2023 | Bill | 11/3/2023 | J2001 | 1 | $40.00 |
| 49742 | Integrity Medical Group, LLC | 8675388210000001 | 11/20/2023 | Bill | 11/3/2023 | J1040 | 1 | $40.00 |
| 49743 | Integrity Medical Group, LLC | 0529002980101035 | 11/20/2023 | Bill | 11/8/2023 | 99212 | 1 | $175.64 |
| 49744 | Integrity Medical Group, LLC | 8730513590000001 | 11/20/2023 | Bill | 11/8/2023 | 99213 | 1 | $293.20 |
| 49745 | Integrity Medical Group, LLC | 8672418290000006 | 11/20/2023 | Bill | 11/7/2023 | J1030 | 1 | $20.00 |
| 49746 | Integrity Medical Group, LLC | 8672418290000006 | 11/20/2023 | Bill | 11/7/2023 | 99203 | 1 | $434.48 |
| 49747 | Integrity Medical Group, LLC | 8672418290000006 | 11/20/2023 | Bill | 11/7/2023 | 62321 | 1 | $2,619.66 |
| 49748 | Integrity Medical Group, LLC | 8672418290000006 | 11/20/2023 | Bill | 11/7/2023 | Q9967 | 1 | $100.00 |
| 49749 | Integrity Medical Group, LLC | 8672418290000006 | 11/20/2023 | Bill | 11/7/2023 | J2001 | 1 | $40.00 |
| 49750 | Integrity Medical Group, LLC | 8764184290000002 | 11/20/2023 | Bill | 11/1/2023 | 99213 | 1 | $293.20 |
| 49751 | Integrity Medical Group, LLC | 8764184290000002 | 11/20/2023 | Bill | 11/1/2023 | 62321 | 1 | $2,619.66 |
| 49752 | Integrity Medical Group, LLC | 8764184290000002 | 11/20/2023 | Bill | 11/1/2023 | Q9967 | 1 | $100.00 |
| 49753 | Integrity Medical Group, LLC | 8764184290000002 | 11/20/2023 | Bill | 11/1/2023 | J2001 | 1 | $40.00 |
| 49754 | Integrity Medical Group, LLC | 8764184290000002 | 11/20/2023 | Bill | 11/1/2023 | J1030 | 1 | $20.00 |
| 49755 | Integrity Medical Group, LLC | 8717137130000007 | 11/20/2023 | Bill | 11/3/2023 | 99203 | 1 | $434.48 |
| 49756 | Integrity Medical Group, LLC | 8674376880000004 | 11/20/2023 | Bill | 11/8/2023 | 99204 | 1 | $662.12 |
| 49757 | Integrity Medical Group, LLC | 8671841190000006 | 11/20/2023 | Bill | 11/3/2023 | 99204 | 1 | $662.12 |
| 49758 | Integrity Medical Group, LLC | 8721928710000008 | 11/20/2023 | Bill | 11/7/2023 | 99213 | 1 | $293.20 |
| 49759 | Integrity Medical Group, LLC | 8733674200000002 | 11/20/2023 | Bill | 11/2/2023 | 99204 | 1 | $662.12 |
| 49760 | Integrity Medical Group, LLC | 8692544480000014 | 11/20/2023 | Bill | 11/7/2023 | 99213 | 1 | $293.20 |
| 49761 | Integrity Medical Group, LLC | 0525761980000002 | 11/20/2023 | Bill | 11/10/2023 | 99204 | 1 | $662.12 |
| 49762 | Integrity Medical Group, LLC | 8691024260000002 | 11/20/2023 | Bill | 11/1/2023 | 99204 | 1 | $662.12 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 49763 | Integrity Medical Group, LLC | 8729238280000001 | 11/20/2023 | Bill | 11/2/2023 | 99214 | 1 | $432.96 |
| 49764 | Integrity Medical Group, LLC | 0176195260101024 | 11/20/2023 | Bill | 11/8/2023 | 99204 | 1 | $662.12 |
| 49765 | Integrity Medical Group, LLC | 8694604090000008 | 11/20/2023 | Bill | 11/1/2023 | 99203 | 1 | $434.48 |
| 49766 | Integrity Medical Group, LLC | 8694604090000008 | 11/20/2023 | Bill | 11/1/2023 | J2001 | 1 | $40.00 |
| 49767 | Integrity Medical Group, LLC | 8694604090000008 | 11/20/2023 | Bill | 11/1/2023 | J3301 | 1 | $10.00 |
| 49768 | Integrity Medical Group, LLC | 0415365180101016 | 11/20/2023 | Bill | 11/2/2023 | 99214 | 1 | $432.96 |
| 49769 | Integrity Medical Group, LLC | 8694604090000008 | 11/20/2023 | Bill | 11/6/2023 | 99204 | 1 | $662.12 |
| 49770 | Integrity Medical Group, LLC | 0651743400101021 | 11/20/2023 | Bill | 11/3/2023 | 99204 | 1 | $662.12 |
| 49771 | Integrity Medical Group, LLC | 0468218720101018 | 11/20/2023 | Bill | 11/10/2023 | 99213 | 1 | $293.20 |
| 49772 | Integrity Medical Group, LLC | 8779732290000002 | 11/20/2023 | Bill | 11/8/2023 | 99204 | 1 | $662.12 |
| 49773 | Integrity Medical Group, LLC | 8676109340000001 | 11/20/2023 | Bill | 11/8/2023 | 99204 | 1 | $662.12 |
| 49774 | Integrity Medical Group, LLC | 8676109340000001 | 11/20/2023 | Bill | 11/8/2023 | 62321 | 1 | $2,619.66 |
| 49775 | Integrity Medical Group, LLC | 8676109340000001 | 11/20/2023 | Bill | 11/8/2023 | Q9967 | 1 | $100.00 |
| 49776 | Integrity Medical Group, LLC | 8676109340000001 | 11/20/2023 | Bill | 11/8/2023 | J2001 | 1 | $40.00 |
| 49777 | Integrity Medical Group, LLC | 8676109340000001 | 11/20/2023 | Bill | 11/8/2023 | J1040 | 1 | $40.00 |
| 49778 | Integrity Medical Group, LLC | 0642066930000002 | 11/20/2023 | Bill | 10/30/2023 | 99214 | 1 | $432.96 |
| 49779 | Integrity Medical Group, LLC | 0642066930000002 | 11/20/2023 | Bill | 10/30/2023 | Q9967 | 2 | $200.00 |
| 49780 | Integrity Medical Group, LLC | 0642066930000002 | 11/20/2023 | Bill | 10/30/2023 | J2001 | 1 | $40.00 |
| 49781 | Integrity Medical Group, LLC | 0642066930000002 | 11/20/2023 | Bill | 10/30/2023 | J1030 | 1 | $20.00 |
| 49782 | Integrity Medical Group, LLC | 8712497490000019 | 11/20/2023 | Bill | 11/8/2023 | 99203 | 1 | $434.48 |
| 49783 | Integrity Medical Group, LLC | 8712497490000019 | 11/20/2023 | Bill | 11/8/2023 | J2001 | 1 | $40.00 |
| 49784 | Integrity Medical Group, LLC | 8712497490000019 | 11/20/2023 | Bill | 11/8/2023 | J3301 | 1 | $10.00 |
| 49785 | Integrity Medical Group, LLC | 8785941620000001 | 11/20/2023 | Bill | 11/9/2023 | 99203 | 1 | $434.48 |
| 49786 | Integrity Medical Group, LLC | 8679714470000003 | 11/20/2023 | Bill | 10/30/2023 | 99213 | 1 | $293.20 |
| 49787 | Integrity Medical Group, LLC | 8679714470000003 | 11/20/2023 | Bill | 10/30/2023 | 62321 | 1 | $2,619.66 |
| 49788 | Integrity Medical Group, LLC | 8679714470000003 | 11/20/2023 | Bill | 10/30/2023 | Q9967 | 1 | $100.00 |

Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.

Exhibit "2" (Integrity Medical Group, LLC)

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 49789 | Integrity Medical Group, LLC | 8679714470000003 | 11/20/2023 | Bill | 10/30/2023 | J1040 | 1 | $40.00 |
| 49790 | Integrity Medical Group, LLC | 8679714470000003 | 11/20/2023 | Bill | 10/30/2023 | J2001 | 1 | $40.00 |
| 49791 | Integrity Medical Group, LLC | 0246742070101135 | 11/20/2023 | Bill | 11/7/2023 | 99213 | 1 | $293.20 |
| 49792 | Integrity Medical Group, LLC | 8783328660000001 | 11/20/2023 | Bill | 11/3/2023 | 99204 | 1 | $662.12 |
| 49793 | Integrity Medical Group, LLC | 8783328660000001 | 11/20/2023 | Bill | 11/3/2023 | 62321 | 1 | $2,619.66 |
| 49794 | Integrity Medical Group, LLC | 8783328660000001 | 11/20/2023 | Bill | 11/3/2023 | Q9967 | 1 | $100.00 |
| 49795 | Integrity Medical Group, LLC | 8783328660000001 | 11/20/2023 | Bill | 11/3/2023 | J2001 | 1 | $40.00 |
| 49796 | Integrity Medical Group, LLC | 8783328660000001 | 11/20/2023 | Bill | 11/3/2023 | J1040 | 1 | $40.00 |
| 49797 | Integrity Medical Group, LLC | 0160243880101069 | 11/20/2023 | Bill | 11/6/2023 | 99203 | 1 | $434.48 |
| 49798 | Integrity Medical Group, LLC | 8787027080000001 | 11/20/2023 | Bill | 11/2/2023 | 99213 | 1 | $293.20 |
| 49799 | Integrity Medical Group, LLC | 0540959270101035 | 11/20/2023 | Bill | 11/9/2023 | 99213 | 1 | $293.20 |
| 49800 | Integrity Medical Group, LLC | 8681964370000015 | 11/20/2023 | Bill | 11/7/2023 | 99204 | 1 | $662.12 |
| 49801 | Integrity Medical Group, LLC | 8717387480000001 | 11/20/2023 | Bill | 11/3/2023 | 99213 | 1 | $293.20 |
| 49802 | Integrity Medical Group, LLC | 8717387480000001 | 11/20/2023 | Bill | 11/3/2023 | 62321 | 1 | $2,619.66 |
| 49803 | Integrity Medical Group, LLC | 8717387480000001 | 11/20/2023 | Bill | 11/3/2023 | Q9967 | 1 | $100.00 |
| 49804 | Integrity Medical Group, LLC | 8717387480000001 | 11/20/2023 | Bill | 11/3/2023 | J2001 | 1 | $40.00 |
| 49805 | Integrity Medical Group, LLC | 8717387480000001 | 11/20/2023 | Bill | 11/3/2023 | J1040 | 1 | $40.00 |
| 49806 | Integrity Medical Group, LLC | 8717387480000001 | 11/20/2023 | Bill | 11/3/2023 | J3490 | 1 | $30.00 |
| 49807 | Integrity Medical Group, LLC | 0325432000101026 | 11/20/2023 | Bill | 11/2/2023 | 99214 | 1 | $432.96 |
| 49808 | Integrity Medical Group, LLC | 0450355620000001 | 11/20/2023 | Bill | 11/7/2023 | 99213 | 1 | $293.20 |
| 49809 | Integrity Medical Group, LLC | 0450355620000001 | 11/20/2023 | Bill | 11/7/2023 | 64635 | 1 | $4,954.44 |
| 49810 | Integrity Medical Group, LLC | 0450355620000001 | 11/20/2023 | Bill | 11/7/2023 | J2001 | 3 | $120.00 |
| 49811 | Integrity Medical Group, LLC | 0450355620000001 | 11/20/2023 | Bill | 11/7/2023 | J3490 | 1 | $30.00 |
| 49812 | Integrity Medical Group, LLC | 0450355620000001 | 11/20/2023 | Bill | 11/7/2023 | J8499 | 1 | $20.00 |
| 49813 | Integrity Medical Group, LLC | 0450355620000001 | 11/20/2023 | Bill | 11/7/2023 | J3301 | 1 | $10.00 |
| 49814 | Integrity Medical Group, LLC | 0155786220101103 | 11/20/2023 | Bill | 11/7/2023 | 99213 | 1 | $293.20 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **49815** | Integrity Medical Group, LLC | 0653883420101031 | 11/20/2023 | Bill | 10/30/2023 | 99213 | 1 | $293.20 |
| **49816** | Integrity Medical Group, LLC | 0653883420101031 | 11/20/2023 | Bill | 10/30/2023 | 64483 | 1 | $2,160.74 |
| **49817** | Integrity Medical Group, LLC | 0653883420101031 | 11/20/2023 | Bill | 10/30/2023 | Q9967 | 2 | $200.00 |
| **49818** | Integrity Medical Group, LLC | 0653883420101031 | 11/20/2023 | Bill | 10/30/2023 | 94761 | 1 | $55.20 |
| **49819** | Integrity Medical Group, LLC | 0653883420101031 | 11/20/2023 | Bill | 10/30/2023 | J2001 | 1 | $40.00 |
| **49820** | Integrity Medical Group, LLC | 0653883420101031 | 11/20/2023 | Bill | 10/30/2023 | J1030 | 1 | $20.00 |
| **49821** | Integrity Medical Group, LLC | 0526777420101049 | 11/20/2023 | Bill | 11/6/2023 | 99213 | 1 | $293.20 |
| **49822** | Integrity Medical Group, LLC | 0526777420101049 | 11/20/2023 | Bill | 11/6/2023 | 20552 | 1 | $622.44 |
| **49823** | Integrity Medical Group, LLC | 0526777420101049 | 11/20/2023 | Bill | 11/6/2023 | J2001 | 1 | $40.00 |
| **49824** | Integrity Medical Group, LLC | 0526777420101049 | 11/20/2023 | Bill | 11/6/2023 | J3301 | 1 | $10.00 |
| **49825** | Integrity Medical Group, LLC | 0348724800101060 | 11/20/2023 | Bill | 11/9/2023 | 99204 | 1 | $662.12 |
| **49826** | Integrity Medical Group, LLC | 8669684320000001 | 11/20/2023 | Bill | 11/3/2023 | 99213 | 1 | $293.20 |
| **49827** | Integrity Medical Group, LLC | 0617858490000003 | 11/20/2023 | Bill | 11/3/2023 | 99212 | 1 | $175.64 |
| **49828** | Integrity Medical Group, LLC | 8752481710000001 | 11/20/2023 | Bill | 11/2/2023 | 99214 | 1 | $432.96 |
| **49829** | Integrity Medical Group, LLC | 0470641460101027 | 11/20/2023 | Bill | 11/8/2023 | 64718 | 1 | $8,630.16 |
| **49830** | Integrity Medical Group, LLC | 0470641460101027 | 11/20/2023 | Bill | 11/8/2023 | 64721 | 1 | $7,324.35 |
| **49831** | Integrity Medical Group, LLC | 0140944070101122 | 11/20/2023 | Bill | 11/6/2023 | 99204 | 1 | $662.12 |
| **49832** | Integrity Medical Group, LLC | 0593418770000001 | 11/20/2023 | Bill | 11/7/2023 | 99213 | 1 | $293.20 |
| **49833** | Integrity Medical Group, LLC | 0286353130101107 | 11/20/2023 | Bill | 11/8/2023 | 99213 | 1 | $293.20 |
| **49834** | Integrity Medical Group, LLC | 0286353130101107 | 11/20/2023 | Bill | 11/8/2023 | 20610 | 1 | $445.80 |
| **49835** | Integrity Medical Group, LLC | 0286353130101107 | 11/20/2023 | Bill | 11/8/2023 | J2001 | 1 | $40.00 |
| **49836** | Integrity Medical Group, LLC | 0286353130101107 | 11/20/2023 | Bill | 11/8/2023 | J3301 | 1 | $10.00 |
| **49837** | Integrity Medical Group, LLC | 0619559580000001 | 11/20/2023 | Bill | 11/1/2023 | 64405 | 1 | $1,152.36 |
| **49838** | Integrity Medical Group, LLC | 0619559580000001 | 11/20/2023 | Bill | 11/1/2023 | J2001 | 1 | $40.00 |
| **49839** | Integrity Medical Group, LLC | 0619559580000001 | 11/20/2023 | Bill | 11/1/2023 | J3490 | 1 | $30.00 |
| **49840** | Integrity Medical Group, LLC | 0619559580000001 | 11/20/2023 | Bill | 11/1/2023 | J1030 | 1 | $20.00 |

Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.

Exhibit "2" (Integrity Medical Group, LLC)

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 49841 | Integrity Medical Group, LLC | 0619559580000001 | 11/20/2023 | Bill | 11/1/2023 | 99213 | 1 | $293.20 |
| 49842 | Integrity Medical Group, LLC | 8697527950000001 | 11/20/2023 | Bill | 11/2/2023 | 99214 | 1 | $432.96 |
| 49843 | Integrity Medical Group, LLC | 8669393550000005 | 11/20/2023 | Bill | 11/8/2023 | 99213 | 1 | $293.20 |
| 49844 | Integrity Medical Group, LLC | 8669393550000005 | 11/20/2023 | Bill | 11/8/2023 | 62323 | 1 | $2,485.56 |
| 49845 | Integrity Medical Group, LLC | 8669393550000005 | 11/20/2023 | Bill | 11/8/2023 | Q9967 | 1 | $100.00 |
| 49846 | Integrity Medical Group, LLC | 8669393550000005 | 11/20/2023 | Bill | 11/8/2023 | J2001 | 1 | $40.00 |
| 49847 | Integrity Medical Group, LLC | 8669393550000005 | 11/20/2023 | Bill | 11/8/2023 | J1040 | 1 | $40.00 |
| 49848 | Integrity Medical Group, LLC | 8669393550000005 | 11/20/2023 | Bill | 11/8/2023 | J3490 | 1 | $30.00 |
| 49849 | Integrity Medical Group, LLC | 8769915020000003 | 11/20/2023 | Bill | 11/7/2023 | 99213 | 1 | $293.20 |
| 49850 | Integrity Medical Group, LLC | 0258597290101169 | 11/20/2023 | Bill | 11/8/2023 | 99213 | 1 | $293.20 |
| 49851 | Integrity Medical Group, LLC | 0258597290101169 | 11/20/2023 | Bill | 11/8/2023 | 64490 | 1 | $2,263.44 |
| 49852 | Integrity Medical Group, LLC | 0258597290101169 | 11/20/2023 | Bill | 11/8/2023 | 94761 | 1 | $55.20 |
| 49853 | Integrity Medical Group, LLC | 0258597290101169 | 11/20/2023 | Bill | 11/8/2023 | J2001 | 1 | $40.00 |
| 49854 | Integrity Medical Group, LLC | 0258597290101169 | 11/20/2023 | Bill | 11/8/2023 | J3490 | 1 | $30.00 |
| 49855 | Integrity Medical Group, LLC | 0258597290101169 | 11/20/2023 | Bill | 11/8/2023 | J1030 | 1 | $20.00 |
| 49856 | Integrity Medical Group, LLC | 0589637000000002 | 11/20/2023 | Bill | 11/7/2023 | 62323 | 1 | $2,485.56 |
| 49857 | Integrity Medical Group, LLC | 0589637000000002 | 11/20/2023 | Bill | 11/7/2023 | Q9967 | 1 | $100.00 |
| 49858 | Integrity Medical Group, LLC | 0589637000000002 | 11/20/2023 | Bill | 11/7/2023 | J2001 | 1 | $40.00 |
| 49859 | Integrity Medical Group, LLC | 0589637000000002 | 11/20/2023 | Bill | 11/7/2023 | J1040 | 1 | $40.00 |
| 49860 | Integrity Medical Group, LLC | 0589637000000002 | 11/20/2023 | Bill | 11/7/2023 | J3490 | 1 | $30.00 |
| 49861 | Integrity Medical Group, LLC | 0589637000000002 | 11/20/2023 | Bill | 11/7/2023 | 99213 | 1 | $293.20 |
| 49862 | Integrity Medical Group, LLC | 8720431490000009 | 11/20/2023 | Bill | 11/7/2023 | J3490 | 1 | $30.00 |
| 49863 | Integrity Medical Group, LLC | 8720431490000009 | 11/20/2023 | Bill | 11/7/2023 | 99213 | 1 | $293.20 |
| 49864 | Integrity Medical Group, LLC | 8720431490000009 | 11/20/2023 | Bill | 11/7/2023 | 62321 | 1 | $2,619.66 |
| 49865 | Integrity Medical Group, LLC | 8720431490000009 | 11/20/2023 | Bill | 11/7/2023 | Q9967 | 1 | $100.00 |
| 49866 | Integrity Medical Group, LLC | 8720431490000009 | 11/20/2023 | Bill | 11/7/2023 | J2001 | 1 | $40.00 |

**Page 1918 of 2345**

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 49867 | Integrity Medical Group, LLC | 8720431490000009 | 11/20/2023 | Bill | 11/7/2023 | J1040 | 1 | $40.00 |
| 49868 | Integrity Medical Group, LLC | 8711991610000002 | 11/20/2023 | Bill | 11/8/2023 | 99213 | 1 | $293.20 |
| 49869 | Integrity Medical Group, LLC | 8711991610000002 | 11/20/2023 | Bill | 11/8/2023 | 62321 | 1 | $2,619.66 |
| 49870 | Integrity Medical Group, LLC | 8711991610000002 | 11/20/2023 | Bill | 11/8/2023 | Q9967 | 1 | $100.00 |
| 49871 | Integrity Medical Group, LLC | 8711991610000002 | 11/20/2023 | Bill | 11/8/2023 | J2001 | 1 | $40.00 |
| 49872 | Integrity Medical Group, LLC | 8711991610000002 | 11/20/2023 | Bill | 11/8/2023 | J1040 | 1 | $40.00 |
| 49873 | Integrity Medical Group, LLC | 8711991610000002 | 11/20/2023 | Bill | 11/8/2023 | J3490 | 1 | $30.00 |
| 49874 | Integrity Medical Group, LLC | 0400153030101089 | 11/20/2023 | Bill | 11/2/2023 | 99213 | 1 | $293.20 |
| 49875 | Integrity Medical Group, LLC | 8669996390000006 | 11/20/2023 | Bill | 11/8/2023 | 99204 | 1 | $662.12 |
| 49876 | Integrity Medical Group, LLC | 8668195020000002 | 11/20/2023 | Bill | 10/30/2023 | 99203 | 1 | $434.48 |
| 49877 | Integrity Medical Group, LLC | 8668195020000002 | 11/20/2023 | Bill | 10/30/2023 | 20610 | 1 | $445.80 |
| 49878 | Integrity Medical Group, LLC | 8668195020000002 | 11/20/2023 | Bill | 10/30/2023 | J2001 | 1 | $40.00 |
| 49879 | Integrity Medical Group, LLC | 8668195020000002 | 11/20/2023 | Bill | 10/30/2023 | J3490 | 1 | $30.00 |
| 49880 | Integrity Medical Group, LLC | 8668195020000002 | 11/20/2023 | Bill | 10/30/2023 | J1030 | 1 | $20.00 |
| 49881 | Integrity Medical Group, LLC | 8684493260000001 | 11/20/2023 | Bill | 11/7/2023 | 99213 | 1 | $293.20 |
| 49882 | Integrity Medical Group, LLC | 0593418770000001 | 11/20/2023 | Bill | 11/8/2023 | 99204 | 1 | $662.12 |
| 49883 | Integrity Medical Group, LLC | 0593418770000001 | 11/20/2023 | Bill | 11/8/2023 | 62321 | 1 | $2,619.66 |
| 49884 | Integrity Medical Group, LLC | 0593418770000001 | 11/20/2023 | Bill | 11/8/2023 | Q9967 | 1 | $100.00 |
| 49885 | Integrity Medical Group, LLC | 0593418770000001 | 11/20/2023 | Bill | 11/8/2023 | J2001 | 1 | $40.00 |
| 49886 | Integrity Medical Group, LLC | 0593418770000001 | 11/20/2023 | Bill | 11/8/2023 | J1040 | 1 | $40.00 |
| 49887 | Integrity Medical Group, LLC | 0593418770000001 | 11/20/2023 | Bill | 11/8/2023 | J3490 | 1 | $30.00 |
| 49888 | Integrity Medical Group, LLC | 8718133000000003 | 11/20/2023 | Bill | 11/1/2023 | 99204 | 1 | $662.12 |
| 49889 | Integrity Medical Group, LLC | 0554431080000003 | 11/20/2023 | Bill | 11/9/2023 | 99212 | 1 | $175.64 |
| 49890 | Integrity Medical Group, LLC | 0247371630101113 | 11/20/2023 | Bill | 11/2/2023 | 99204 | 1 | $662.12 |
| 49891 | Integrity Medical Group, LLC | 0105405970101075 | 11/20/2023 | Bill | 11/3/2023 | 99213 | 1 | $293.20 |
| 49892 | Integrity Medical Group, LLC | 0105405970101075 | 11/20/2023 | Bill | 11/3/2023 | 62323 | 1 | $2,485.56 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 49893 | Integrity Medical Group, LLC | 0105405970101075 | 11/20/2023 | Bill | 11/3/2023 | Q9967 | 1 | $100.00 |
| 49894 | Integrity Medical Group, LLC | 0105405970101075 | 11/20/2023 | Bill | 11/3/2023 | J2001 | 1 | $40.00 |
| 49895 | Integrity Medical Group, LLC | 0105405970101075 | 11/20/2023 | Bill | 11/3/2023 | J1040 | 1 | $40.00 |
| 49896 | Integrity Medical Group, LLC | 0105405970101075 | 11/20/2023 | Bill | 11/3/2023 | J3490 | 1 | $30.00 |
| 49897 | Integrity Medical Group, LLC | 0603019350101051 | 11/20/2023 | Bill | 11/6/2023 | 99212 | 1 | $175.64 |
| 49898 | Integrity Medical Group, LLC | 8721634040000006 | 11/20/2023 | Bill | 11/8/2023 | 99213 | 1 | $293.20 |
| 49899 | Integrity Medical Group, LLC | 8721634040000006 | 11/20/2023 | Bill | 11/8/2023 | 62323 | 1 | $2,485.56 |
| 49900 | Integrity Medical Group, LLC | 8721634040000006 | 11/20/2023 | Bill | 11/8/2023 | Q9967 | 1 | $100.00 |
| 49901 | Integrity Medical Group, LLC | 8721634040000006 | 11/20/2023 | Bill | 11/8/2023 | J2001 | 1 | $40.00 |
| 49902 | Integrity Medical Group, LLC | 8721634040000006 | 11/20/2023 | Bill | 11/8/2023 | J1040 | 1 | $40.00 |
| 49903 | Integrity Medical Group, LLC | 8721634040000006 | 11/20/2023 | Bill | 11/8/2023 | J3490 | 1 | $30.00 |
| 49904 | Integrity Medical Group, LLC | 0505345450000005 | 11/20/2023 | Bill | 11/8/2023 | 99213 | 1 | $293.20 |
| 49905 | Integrity Medical Group, LLC | 0105723660101216 | 11/20/2023 | Bill | 11/9/2023 | 99213 | 1 | $293.20 |
| 49906 | Integrity Medical Group, LLC | 0604673830101033 | 11/20/2023 | Bill | 11/6/2023 | 99203 | 1 | $434.48 |
| 49907 | Integrity Medical Group, LLC | 0539238070107023 | 11/20/2023 | Bill | 11/3/2023 | 99213 | 1 | $293.20 |
| 49908 | Integrity Medical Group, LLC | 0539238070107023 | 11/20/2023 | Bill | 11/3/2023 | 20610 | 1 | $445.80 |
| 49909 | Integrity Medical Group, LLC | 0539238070107023 | 11/20/2023 | Bill | 11/3/2023 | J2001 | 1 | $40.00 |
| 49910 | Integrity Medical Group, LLC | 0539238070107023 | 11/20/2023 | Bill | 11/3/2023 | J3301 | 1 | $10.00 |
| 49911 | Integrity Medical Group, LLC | 0176777370101059 | 11/20/2023 | Bill | 11/2/2023 | 99213 | 1 | $293.20 |
| 49912 | Integrity Medical Group, LLC | 0653736130101019 | 11/20/2023 | Bill | 11/6/2023 | 99204 | 1 | $662.12 |
| 49913 | Integrity Medical Group, LLC | 0603019350101051 | 11/20/2023 | Bill | 10/2/2023 | 99204 | 1 | $662.12 |
| 49914 | Integrity Medical Group, LLC | 8706332580000001 | 11/20/2023 | Bill | 10/30/2023 | 99213 | 1 | $293.20 |
| 49915 | Integrity Medical Group, LLC | 8706332580000001 | 11/20/2023 | Bill | 10/30/2023 | 62323 | 1 | $2,485.56 |
| 49916 | Integrity Medical Group, LLC | 8706332580000001 | 11/20/2023 | Bill | 10/30/2023 | Q9967 | 2 | $200.00 |
| 49917 | Integrity Medical Group, LLC | 8706332580000001 | 11/20/2023 | Bill | 10/30/2023 | 94761 | 1 | $55.20 |
| 49918 | Integrity Medical Group, LLC | 8706332580000001 | 11/20/2023 | Bill | 10/30/2023 | J2001 | 1 | $40.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 49919 | Integrity Medical Group, LLC | 8706332580000001 | 11/20/2023 | Bill | 10/30/2023 | J3490 | 1 | $30.00 |
| 49920 | Integrity Medical Group, LLC | 8706332580000001 | 11/20/2023 | Bill | 10/30/2023 | J1030 | 1 | $20.00 |
| 49921 | Integrity Medical Group, LLC | 0617858490000003 | 11/20/2023 | Bill | 11/1/2023 | 99213 | 1 | $293.20 |
| 49922 | Integrity Medical Group, LLC | 0617858490000003 | 11/20/2023 | Bill | 11/1/2023 | 62321 | 1 | $2,619.66 |
| 49923 | Integrity Medical Group, LLC | 0617858490000003 | 11/20/2023 | Bill | 11/1/2023 | Q9967 | 1 | $100.00 |
| 49924 | Integrity Medical Group, LLC | 0617858490000003 | 11/20/2023 | Bill | 11/1/2023 | J2001 | 1 | $40.00 |
| 49925 | Integrity Medical Group, LLC | 0617858490000003 | 11/20/2023 | Bill | 11/1/2023 | J3490 | 1 | $30.00 |
| 49926 | Integrity Medical Group, LLC | 0617858490000003 | 11/20/2023 | Bill | 11/1/2023 | J1030 | 1 | $20.00 |
| 49927 | Integrity Medical Group, LLC | 0578083220101030 | 11/20/2023 | Bill | 11/1/2023 | 99214 | 1 | $432.96 |
| 49928 | Integrity Medical Group, LLC | 0470641460101027 | 11/20/2023 | Bill | 11/8/2023 | 64718 | 1 | $863.01 |
| 49929 | Integrity Medical Group, LLC | 0470641460101027 | 11/20/2023 | Bill | 11/8/2023 | 64721 | 1 | $732.43 |
| 49930 | Integrity Medical Group, LLC | 0159899370101045 | 11/20/2023 | Bill | 11/6/2023 | 99213 | 1 | $293.20 |
| 49931 | Integrity Medical Group, LLC | 0289793920101100 | 11/20/2023 | Bill | 11/2/2023 | 99204 | 1 | $662.12 |
| 49932 | Integrity Medical Group, LLC | 0488155600000003 | 11/20/2023 | Bill | 11/6/2023 | 99212 | 1 | $175.64 |
| 49933 | Integrity Medical Group, LLC | 0450355620000001 | 11/20/2023 | Bill | 11/7/2023 | 64636 | 1 | $2,029.44 |
| 49934 | Integrity Medical Group, LLC | 0450355620000001 | 11/20/2023 | Bill | 11/7/2023 | 77003 | 1 | $757.44 |
| 49935 | Integrity Medical Group, LLC | 0653883420101031 | 11/20/2023 | Bill | 10/30/2023 | 64484 | 1 | $1,053.12 |
| 49936 | Integrity Medical Group, LLC | 0258597290101169 | 11/20/2023 | Bill | 11/8/2023 | 64491 | 1 | $1,129.44 |
| 49937 | Integrity Medical Group, LLC | 8778861260000001 | 11/20/2023 | Bill | 11/8/2023 | 99213 | 1 | $293.20 |
| 49938 | Integrity Medical Group, LLC | 8788839310000001 | 11/20/2023 | Bill | 11/8/2023 | J3490 | 1 | $30.00 |
| 49939 | Integrity Medical Group, LLC | 8764694350000002 | 11/20/2023 | Bill | 11/6/2023 | J3490 | 1 | $30.00 |
| 49940 | Integrity Medical Group, LLC | 8675388210000001 | 11/20/2023 | Bill | 11/3/2023 | J3490 | 1 | $30.00 |
| 49941 | Integrity Medical Group, LLC | 8672418290000006 | 11/20/2023 | Bill | 11/7/2023 | J3490 | 1 | $30.00 |
| 49942 | Integrity Medical Group, LLC | 8764184290000002 | 11/20/2023 | Bill | 11/1/2023 | J3490 | 1 | $30.00 |
| 49943 | Integrity Medical Group, LLC | 8676109340000001 | 11/20/2023 | Bill | 11/8/2023 | J3490 | 1 | $30.00 |
| 49944 | Integrity Medical Group, LLC | 8679714470000003 | 11/20/2023 | Bill | 10/30/2023 | J3490 | 1 | $30.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 49945 | Integrity Medical Group, LLC | 8783328660000001 | 11/20/2023 | Bill | 11/3/2023 | J3490 | 1 | $30.00 |
| 49946 | Integrity Medical Group, LLC | 8666991070000008 | 11/20/2023 | Bill | 11/6/2023 | 99024 | 1 | $577.36 |
| 49947 | Integrity Medical Group, LLC | 8788839310000001 | 11/20/2023 | Bill | 11/8/2023 | 64490 | 1 | $2,263.44 |
| 49948 | Integrity Medical Group, LLC | 8788839310000001 | 11/20/2023 | Bill | 11/8/2023 | 64491 | 1 | $1,129.44 |
| 49949 | Integrity Medical Group, LLC | 8788839310000001 | 11/20/2023 | Bill | 11/8/2023 | 94761 | 1 | $55.20 |
| 49950 | Integrity Medical Group, LLC | 8694604090000008 | 11/20/2023 | Bill | 11/1/2023 | 20610 | 1 | $445.80 |
| 49951 | Integrity Medical Group, LLC | 0642066930000002 | 11/20/2023 | Bill | 10/30/2023 | 64483 | 1 | $2,160.74 |
| 49952 | Integrity Medical Group, LLC | 0642066930000002 | 11/20/2023 | Bill | 10/30/2023 | 94761 | 1 | $55.20 |
| 49953 | Integrity Medical Group, LLC | 8712497490000019 | 11/20/2023 | Bill | 11/8/2023 | 20610 | 1 | $445.80 |
| 49954 | Integrity Medical Group, LLC | 8679714470000003 | 11/20/2023 | Bill | 10/30/2023 | 94761 | 1 | $55.20 |
| 49955 | Integrity Medical Group, LLC | 8679152690000006 | 11/27/2023 | Bill | 11/10/2023 | 99213 | 1 | $293.20 |
| 49956 | Integrity Medical Group, LLC | 8679152690000006 | 11/27/2023 | Bill | 11/10/2023 | 0232T | 1 | $5,800.00 |
| 49957 | Integrity Medical Group, LLC | 8679152690000006 | 11/27/2023 | Bill | 11/10/2023 | 62323 | 1 | $2,485.56 |
| 49958 | Integrity Medical Group, LLC | 8679152690000006 | 11/27/2023 | Bill | 11/10/2023 | Q9967 | 1 | $100.00 |
| 49959 | Integrity Medical Group, LLC | 8679152690000006 | 11/27/2023 | Bill | 11/10/2023 | J2001 | 1 | $40.00 |
| 49960 | Integrity Medical Group, LLC | 8679152690000006 | 11/27/2023 | Bill | 11/10/2023 | J3490 | 1 | $30.00 |
| 49961 | Integrity Medical Group, LLC | 8679152690000006 | 11/27/2023 | Bill | 11/10/2023 | 77003 | 1 | $757.44 |
| 49962 | Integrity Medical Group, LLC | 0369708290101134 | 11/27/2023 | Bill | 11/13/2023 | 99212 | 1 | $175.64 |
| 49963 | Integrity Medical Group, LLC | 0179732160101126 | 11/27/2023 | Bill | 11/13/2023 | 99204 | 1 | $662.12 |
| 49964 | Integrity Medical Group, LLC | 0563222780101038 | 11/27/2023 | Bill | 11/18/2023 | 99213 | 1 | $293.20 |
| 49965 | Integrity Medical Group, LLC | 0448856350101052 | 11/27/2023 | Bill | 11/17/2023 | 99204 | 1 | $662.12 |
| 49966 | Integrity Medical Group, LLC | 0591183020101037 | 11/27/2023 | Bill | 11/10/2023 | Q9967 | 1 | $100.00 |
| 49967 | Integrity Medical Group, LLC | 0591183020101037 | 11/27/2023 | Bill | 11/10/2023 | J2001 | 1 | $40.00 |
| 49968 | Integrity Medical Group, LLC | 0591183020101037 | 11/27/2023 | Bill | 11/10/2023 | J1040 | 1 | $40.00 |
| 49969 | Integrity Medical Group, LLC | 0591183020101037 | 11/27/2023 | Bill | 11/10/2023 | 99213 | 1 | $293.20 |
| 49970 | Integrity Medical Group, LLC | 0591183020101037 | 11/27/2023 | Bill | 11/10/2023 | 62323 | 1 | $2,485.56 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **49971** | Integrity Medical Group, LLC | 8681362520000013 | 11/27/2023 | Bill | 11/9/2023 | 99204 | 1 | $662.12 |
| **49972** | Integrity Medical Group, LLC | 8715748350000003 | 11/27/2023 | Bill | 11/9/2023 | 99213 | 1 | $293.20 |
| **49973** | Integrity Medical Group, LLC | 8740382900000002 | 11/27/2023 | Bill | 11/13/2023 | 99203 | 1 | $434.48 |
| **49974** | Integrity Medical Group, LLC | 8740382900000002 | 11/27/2023 | Bill | 11/13/2023 | 62323 | 1 | $2,485.56 |
| **49975** | Integrity Medical Group, LLC | 8740382900000002 | 11/27/2023 | Bill | 11/13/2023 | Q9967 | 1 | $100.00 |
| **49976** | Integrity Medical Group, LLC | 8740382900000002 | 11/27/2023 | Bill | 11/13/2023 | J2001 | 1 | $40.00 |
| **49977** | Integrity Medical Group, LLC | 8740382900000002 | 11/27/2023 | Bill | 11/13/2023 | J1030 | 1 | $20.00 |
| **49978** | Integrity Medical Group, LLC | 0313930650101082 | 11/27/2023 | Bill | 11/17/2023 | 99204 | 1 | $662.12 |
| **49979** | Integrity Medical Group, LLC | 8787952850000001 | 11/27/2023 | Bill | 11/8/2023 | 99204 | 1 | $662.12 |
| **49980** | Integrity Medical Group, LLC | 0439107190101048 | 11/27/2023 | Bill | 11/9/2023 | 99213 | 1 | $293.20 |
| **49981** | Integrity Medical Group, LLC | 0439107190101048 | 11/27/2023 | Bill | 11/9/2023 | 62321 | 1 | $2,619.66 |
| **49982** | Integrity Medical Group, LLC | 0439107190101048 | 11/27/2023 | Bill | 11/9/2023 | Q9967 | 1 | $100.00 |
| **49983** | Integrity Medical Group, LLC | 0439107190101048 | 11/27/2023 | Bill | 11/9/2023 | J2001 | 1 | $40.00 |
| **49984** | Integrity Medical Group, LLC | 0439107190101048 | 11/27/2023 | Bill | 11/9/2023 | J1040 | 1 | $40.00 |
| **49985** | Integrity Medical Group, LLC | 8670197490000007 | 11/27/2023 | Bill | 11/13/2023 | 99204 | 1 | $662.12 |
| **49986** | Integrity Medical Group, LLC | 8787189010000001 | 11/27/2023 | Bill | 11/14/2023 | 99204 | 1 | $662.12 |
| **49987** | Integrity Medical Group, LLC | 0545970430101042 | 11/27/2023 | Bill | 11/14/2023 | 99204 | 1 | $662.12 |
| **49988** | Integrity Medical Group, LLC | 8670363470000005 | 11/27/2023 | Bill | 11/9/2023 | 99212 | 1 | $175.64 |
| **49989** | Integrity Medical Group, LLC | 8766631810000001 | 11/27/2023 | Bill | 11/16/2023 | 99213 | 1 | $293.20 |
| **49990** | Integrity Medical Group, LLC | 0176195260101024 | 11/27/2023 | Bill | 11/13/2023 | 99204 | 1 | $662.12 |
| **49991** | Integrity Medical Group, LLC | 0176195260101024 | 11/27/2023 | Bill | 11/13/2023 | 62323 | 1 | $2,485.56 |
| **49992** | Integrity Medical Group, LLC | 0176195260101024 | 11/27/2023 | Bill | 11/13/2023 | Q9967 | 1 | $100.00 |
| **49993** | Integrity Medical Group, LLC | 0176195260101024 | 11/27/2023 | Bill | 11/13/2023 | J2001 | 1 | $40.00 |
| **49994** | Integrity Medical Group, LLC | 0176195260101024 | 11/27/2023 | Bill | 11/13/2023 | J1040 | 1 | $40.00 |
| **49995** | Integrity Medical Group, LLC | 8684104550000005 | 11/27/2023 | Bill | 11/9/2023 | 99213 | 1 | $293.20 |
| **49996** | Integrity Medical Group, LLC | 8777626450000001 | 11/27/2023 | Bill | 11/13/2023 | 99204 | 1 | $662.12 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **49997** | Integrity Medical Group, LLC | 8691121580000005 | 11/27/2023 | Bill | 11/9/2023 | 99213 | 1 | $293.20 |
| **49998** | Integrity Medical Group, LLC | 0302541630101210 | 11/27/2023 | Bill | 11/9/2023 | 99214 | 1 | $432.96 |
| **49999** | Integrity Medical Group, LLC | 0302541630101210 | 11/27/2023 | Bill | 11/9/2023 | J2001 | 2 | $80.00 |
| **50000** | Integrity Medical Group, LLC | 0302541630101210 | 11/27/2023 | Bill | 11/9/2023 | J3301 | 2 | $20.00 |
| **50001** | Integrity Medical Group, LLC | 8780419990000001 | 11/27/2023 | Bill | 11/9/2023 | 99204 | 1 | $662.12 |
| **50002** | Integrity Medical Group, LLC | 0220512370101070 | 11/27/2023 | Bill | 11/9/2023 | 99204 | 1 | $662.12 |
| **50003** | Integrity Medical Group, LLC | 8700417790000004 | 11/27/2023 | Bill | 11/15/2023 | 99213 | 1 | $293.20 |
| **50004** | Integrity Medical Group, LLC | 0319379200101152 | 11/27/2023 | Bill | 11/13/2023 | 99213 | 1 | $293.20 |
| **50005** | Integrity Medical Group, LLC | 8697839400000004 | 11/27/2023 | Bill | 11/15/2023 | 99212 | 1 | $175.64 |
| **50006** | Integrity Medical Group, LLC | 8697839400000004 | 11/27/2023 | Bill | 11/10/2023 | 99204 | 1 | $662.12 |
| **50007** | Integrity Medical Group, LLC | 8670753020000003 | 11/27/2023 | Bill | 11/13/2023 | 99212 | 1 | $175.64 |
| **50008** | Integrity Medical Group, LLC | 0506784700000001 | 11/27/2023 | Bill | 11/8/2023 | 99204 | 1 | $662.12 |
| **50009** | Integrity Medical Group, LLC | 0391256200000006 | 11/27/2023 | Bill | 11/14/2023 | 99204 | 1 | $662.12 |
| **50010** | Integrity Medical Group, LLC | 0508201150101043 | 11/27/2023 | Bill | 11/13/2023 | 99203 | 1 | $434.48 |
| **50011** | Integrity Medical Group, LLC | 0337351420101076 | 11/27/2023 | Bill | 11/13/2023 | 99214 | 1 | $432.96 |
| **50012** | Integrity Medical Group, LLC | 0337351420101076 | 11/27/2023 | Bill | 11/13/2023 | J2001 | 1 | $40.00 |
| **50013** | Integrity Medical Group, LLC | 0337351420101076 | 11/27/2023 | Bill | 11/13/2023 | J3301 | 1 | $10.00 |
| **50014** | Integrity Medical Group, LLC | 0391256200000006 | 11/27/2023 | Bill | 11/10/2023 | 99204 | 1 | $662.12 |
| **50015** | Integrity Medical Group, LLC | 8690782830000003 | 11/27/2023 | Bill | 11/14/2023 | 99204 | 1 | $662.12 |
| **50016** | Integrity Medical Group, LLC | 8684104550000005 | 11/27/2023 | Bill | 11/13/2023 | 99213 | 1 | $293.20 |
| **50017** | Integrity Medical Group, LLC | 0450209320101070 | 11/27/2023 | Bill | 11/17/2023 | 99204 | 1 | $662.12 |
| **50018** | Integrity Medical Group, LLC | 0682791260000002 | 11/27/2023 | Bill | 11/8/2023 | 99204 | 1 | $662.12 |
| **50019** | Integrity Medical Group, LLC | 8697862560000006 | 11/27/2023 | Bill | 11/9/2023 | 55150016505 | 1 | $40.00 |
| **50020** | Integrity Medical Group, LLC | 8697862560000006 | 11/27/2023 | Bill | 11/9/2023 | J3301 | 1 | $10.00 |
| **50021** | Integrity Medical Group, LLC | 8697862560000006 | 11/27/2023 | Bill | 11/9/2023 | 99212 | 1 | $175.64 |
| **50022** | Integrity Medical Group, LLC | 8697862560000006 | 11/27/2023 | Bill | 11/9/2023 | 20610 | 1 | $445.80 |

Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.

Exhibit "2" (Integrity Medical Group, LLC)

| 50023 | Integrity Medical Group, LLC | 0604673830101033 | 11/27/2023 | Bill | 11/13/2023 | 99213 | 1 | $293.20 |
|---|---|---|---|---|---|---|---|---|
| 50024 | Integrity Medical Group, LLC | 8723585760000005 | 11/27/2023 | Bill | 11/17/2023 | 99204 | 1 | $662.12 |
| 50025 | Integrity Medical Group, LLC | 0462193680101054 | 11/27/2023 | Bill | 11/18/2023 | 99204 | 1 | $662.12 |
| 50026 | Integrity Medical Group, LLC | 8693767400000002 | 11/27/2023 | Bill | 11/13/2023 | 99213 | 1 | $293.20 |
| 50027 | Integrity Medical Group, LLC | 8693767400000002 | 11/27/2023 | Bill | 11/13/2023 | 64490 | 1 | $2,263.44 |
| 50028 | Integrity Medical Group, LLC | 8693767400000002 | 11/27/2023 | Bill | 11/13/2023 | 94761 | 1 | $55.20 |
| 50029 | Integrity Medical Group, LLC | 8693767400000002 | 11/27/2023 | Bill | 11/13/2023 | J2001 | 1 | $40.00 |
| 50030 | Integrity Medical Group, LLC | 8693767400000002 | 11/27/2023 | Bill | 11/13/2023 | J3490 | 1 | $30.00 |
| 50031 | Integrity Medical Group, LLC | 8693767400000002 | 11/27/2023 | Bill | 11/13/2023 | J1030 | 1 | $20.00 |
| 50032 | Integrity Medical Group, LLC | 0358737370101052 | 11/27/2023 | Bill | 11/22/2022 | 99213 | 1 | $293.20 |
| 50033 | Integrity Medical Group, LLC | 8780962910000002 | 11/27/2023 | Bill | 11/14/2023 | 99213 | 1 | $293.20 |
| 50034 | Integrity Medical Group, LLC | 8780962910000002 | 11/27/2023 | Bill | 11/14/2023 | 62323 | 1 | $2,485.56 |
| 50035 | Integrity Medical Group, LLC | 8780962910000002 | 11/27/2023 | Bill | 11/14/2023 | Q9967 | 2 | $200.00 |
| 50036 | Integrity Medical Group, LLC | 8780962910000002 | 11/27/2023 | Bill | 11/14/2023 | 94761 | 1 | $55.20 |
| 50037 | Integrity Medical Group, LLC | 8780962910000002 | 11/27/2023 | Bill | 11/14/2023 | J1040 | 1 | $40.00 |
| 50038 | Integrity Medical Group, LLC | 8780962910000002 | 11/27/2023 | Bill | 11/14/2023 | J2001 | 1 | $40.00 |
| 50039 | Integrity Medical Group, LLC | 8780962910000002 | 11/27/2023 | Bill | 11/14/2023 | J3490 | 1 | $30.00 |
| 50040 | Integrity Medical Group, LLC | 8668940220000002 | 11/27/2023 | Bill | 11/13/2023 | 99213 | 1 | $293.20 |
| 50041 | Integrity Medical Group, LLC | 8717387480000001 | 11/27/2023 | Bill | 11/14/2023 | 99213 | 1 | $293.20 |
| 50042 | Integrity Medical Group, LLC | 8677525830000011 | 11/27/2023 | Bill | 11/13/2023 | 99213 | 1 | $293.20 |
| 50043 | Integrity Medical Group, LLC | 0358737370101052 | 11/27/2023 | Bill | 10/20/2023 | 99213 | 1 | $293.20 |
| 50044 | Integrity Medical Group, LLC | 0606730920000004 | 11/27/2023 | Bill | 11/15/2023 | 99204 | 1 | $662.12 |
| 50045 | Integrity Medical Group, LLC | 8677525830000011 | 11/27/2023 | Bill | 11/9/2023 | J3490 | 1 | $30.00 |
| 50046 | Integrity Medical Group, LLC | 8677525830000011 | 11/27/2023 | Bill | 11/9/2023 | 99213 | 1 | $293.20 |
| 50047 | Integrity Medical Group, LLC | 8677525830000011 | 11/27/2023 | Bill | 11/9/2023 | 62321 | 1 | $2,619.66 |
| 50048 | Integrity Medical Group, LLC | 8677525830000011 | 11/27/2023 | Bill | 11/9/2023 | 01999 | 1 | $175.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| 50049 | Integrity Medical Group, LLC | 8677525830000011 | 11/27/2023 | Bill | 11/9/2023 | Q9967 | 1 | $100.00 |
|---|---|---|---|---|---|---|---|---|
| 50050 | Integrity Medical Group, LLC | 8677525830000011 | 11/27/2023 | Bill | 11/9/2023 | J2001 | 1 | $40.00 |
| 50051 | Integrity Medical Group, LLC | 8677525830000011 | 11/27/2023 | Bill | 11/9/2023 | J1040 | 1 | $40.00 |
| 50052 | Integrity Medical Group, LLC | 0390164020101085 | 11/27/2023 | Bill | 11/14/2023 | 99204 | 1 | $662.12 |
| 50053 | Integrity Medical Group, LLC | 0176841790101098 | 11/27/2023 | Bill | 11/9/2023 | 99213 | 1 | $293.20 |
| 50054 | Integrity Medical Group, LLC | 0176841790101098 | 11/27/2023 | Bill | 11/9/2023 | 95911 | 1 | $948.84 |
| 50055 | Integrity Medical Group, LLC | 0560068310101052 | 11/27/2023 | Bill | 11/13/2023 | 99213 | 1 | $293.20 |
| 50056 | Integrity Medical Group, LLC | 0560068310101052 | 11/27/2023 | Bill | 11/13/2023 | 62323 | 1 | $2,485.56 |
| 50057 | Integrity Medical Group, LLC | 0560068310101052 | 11/27/2023 | Bill | 11/13/2023 | Q9967 | 1 | $100.00 |
| 50058 | Integrity Medical Group, LLC | 0560068310101052 | 11/27/2023 | Bill | 11/13/2023 | J2001 | 1 | $40.00 |
| 50059 | Integrity Medical Group, LLC | 0560068310101052 | 11/27/2023 | Bill | 11/13/2023 | J1040 | 1 | $40.00 |
| 50060 | Integrity Medical Group, LLC | 0560068310101052 | 11/27/2023 | Bill | 11/13/2023 | J3490 | 1 | $30.00 |
| 50061 | Integrity Medical Group, LLC | 0260663250101103 | 11/27/2023 | Bill | 11/14/2023 | 99212 | 1 | $175.64 |
| 50062 | Integrity Medical Group, LLC | 0295302460101060 | 11/27/2023 | Bill | 11/17/2023 | 99213 | 1 | $293.20 |
| 50063 | Integrity Medical Group, LLC | 8760196270000001 | 11/27/2023 | Bill | 11/14/2023 | 99213 | 1 | $293.20 |
| 50064 | Integrity Medical Group, LLC | 0183387860101094 | 11/27/2023 | Bill | 11/8/2023 | 99204 | 1 | $662.12 |
| 50065 | Integrity Medical Group, LLC | 8760196270000001 | 11/27/2023 | Bill | 11/16/2023 | 99213 | 1 | $293.20 |
| 50066 | Integrity Medical Group, LLC | 8760196270000001 | 11/27/2023 | Bill | 11/16/2023 | 62321 | 1 | $2,619.66 |
| 50067 | Integrity Medical Group, LLC | 8760196270000001 | 11/27/2023 | Bill | 11/16/2023 | Q9967 | 1 | $100.00 |
| 50068 | Integrity Medical Group, LLC | 8760196270000001 | 11/27/2023 | Bill | 11/16/2023 | J2001 | 1 | $40.00 |
| 50069 | Integrity Medical Group, LLC | 8760196270000001 | 11/27/2023 | Bill | 11/16/2023 | J1040 | 1 | $40.00 |
| 50070 | Integrity Medical Group, LLC | 8760196270000001 | 11/27/2023 | Bill | 11/16/2023 | J3490 | 1 | $30.00 |
| 50071 | Integrity Medical Group, LLC | 0456508260101098 | 11/27/2023 | Bill | 11/13/2023 | 99213 | 1 | $293.20 |
| 50072 | Integrity Medical Group, LLC | 0279988120101037 | 11/27/2023 | Bill | 11/9/2023 | 99203 | 1 | $434.48 |
| 50073 | Integrity Medical Group, LLC | 8790372390000001 | 11/27/2023 | Bill | 11/9/2023 | 99204 | 1 | $662.12 |
| 50074 | Integrity Medical Group, LLC | 0617143500000002 | 11/27/2023 | Bill | 11/14/2023 | 99213 | 1 | $293.20 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 50075 | Integrity Medical Group, LLC | 0617143500000002 | 11/27/2023 | Bill | 11/14/2023 | 62321 | 1 | $2,619.66 |
| 50076 | Integrity Medical Group, LLC | 0617143500000002 | 11/27/2023 | Bill | 11/14/2023 | Q9967 | 1 | $100.00 |
| 50077 | Integrity Medical Group, LLC | 0617143500000002 | 11/27/2023 | Bill | 11/14/2023 | J2001 | 1 | $40.00 |
| 50078 | Integrity Medical Group, LLC | 0617143500000002 | 11/27/2023 | Bill | 11/14/2023 | J1040 | 1 | $40.00 |
| 50079 | Integrity Medical Group, LLC | 0617143500000002 | 11/27/2023 | Bill | 11/14/2023 | J3490 | 1 | $30.00 |
| 50080 | Integrity Medical Group, LLC | 8700456900000001 | 11/27/2023 | Bill | 11/7/2023 | 29875 | 1 | $6,189.36 |
| 50081 | Integrity Medical Group, LLC | 8678958080000001 | 11/27/2023 | Bill | 11/8/2023 | 99212 | 1 | $175.64 |
| 50082 | Integrity Medical Group, LLC | 0502789220101073 | 11/27/2023 | Bill | 11/10/2023 | 99204 | 1 | $662.12 |
| 50083 | Integrity Medical Group, LLC | 0348724800101060 | 11/27/2023 | Bill | 11/9/2023 | 99213 | 1 | $293.20 |
| 50084 | Integrity Medical Group, LLC | 0358737370101052 | 11/27/2023 | Bill | 9/15/2023 | 99203 | 1 | $434.48 |
| 50085 | Integrity Medical Group, LLC | 0358737370101052 | 11/27/2023 | Bill | 9/15/2023 | 62321 | 1 | $2,619.66 |
| 50086 | Integrity Medical Group, LLC | 0358737370101052 | 11/27/2023 | Bill | 9/15/2023 | Q9967 | 1 | $100.00 |
| 50087 | Integrity Medical Group, LLC | 0358737370101052 | 11/27/2023 | Bill | 9/15/2023 | J2001 | 1 | $40.00 |
| 50088 | Integrity Medical Group, LLC | 0358737370101052 | 11/27/2023 | Bill | 9/15/2023 | J1040 | 1 | $40.00 |
| 50089 | Integrity Medical Group, LLC | 0358737370101052 | 11/27/2023 | Bill | 9/15/2023 | J3490 | 1 | $30.00 |
| 50090 | Integrity Medical Group, LLC | 8700456900000001 | 11/27/2023 | Bill | 11/7/2023 | 29875 | 1 | $618.93 |
| 50091 | Integrity Medical Group, LLC | 0358737370101052 | 11/27/2023 | Bill | 10/17/2022 | 99203 | 1 | $434.48 |
| 50092 | Integrity Medical Group, LLC | 0239156020101110 | 11/27/2023 | Bill | 11/16/2023 | 99212 | 1 | $175.64 |
| 50093 | Integrity Medical Group, LLC | 8668195020000002 | 11/27/2023 | Bill | 11/9/2023 | 99214 | 1 | $432.96 |
| 50094 | Integrity Medical Group, LLC | 8721809620000005 | 11/27/2023 | Bill | 11/16/2023 | 99212 | 1 | $175.64 |
| 50095 | Integrity Medical Group, LLC | 0311607970000003 | 11/27/2023 | Bill | 11/11/2023 | 99213 | 1 | $293.20 |
| 50096 | Integrity Medical Group, LLC | 8752481710000001 | 11/27/2023 | Bill | 11/14/2023 | 99213 | 1 | $293.20 |
| 50097 | Integrity Medical Group, LLC | 8752481710000001 | 11/27/2023 | Bill | 11/14/2023 | 62321 | 1 | $2,619.66 |
| 50098 | Integrity Medical Group, LLC | 8752481710000001 | 11/27/2023 | Bill | 11/14/2023 | J2001 | 1 | $40.00 |
| 50099 | Integrity Medical Group, LLC | 8752481710000001 | 11/27/2023 | Bill | 11/14/2023 | J1040 | 1 | $40.00 |
| 50100 | Integrity Medical Group, LLC | 8752481710000001 | 11/27/2023 | Bill | 11/14/2023 | J3490 | 1 | $30.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 50101 | Integrity Medical Group, LLC | 8752481710000001 | 11/27/2023 | Bill | 11/14/2023 | Q9967 | 1 | $100.00 |
| 50102 | Integrity Medical Group, LLC | 8736750630000001 | 11/27/2023 | Bill | 11/16/2023 | 99212 | 1 | $175.64 |
| 50103 | Integrity Medical Group, LLC | 0491184010101093 | 11/27/2023 | Bill | 11/13/2023 | 99212 | 1 | $175.64 |
| 50104 | Integrity Medical Group, LLC | 8674353490000007 | 11/27/2023 | Bill | 11/14/2023 | 99213 | 1 | $293.20 |
| 50105 | Integrity Medical Group, LLC | 8674353490000007 | 11/27/2023 | Bill | 11/14/2023 | 62321 | 1 | $2,619.66 |
| 50106 | Integrity Medical Group, LLC | 8674353490000007 | 11/27/2023 | Bill | 11/14/2023 | Q9967 | 1 | $100.00 |
| 50107 | Integrity Medical Group, LLC | 8674353490000007 | 11/27/2023 | Bill | 11/14/2023 | J2001 | 1 | $40.00 |
| 50108 | Integrity Medical Group, LLC | 8674353490000007 | 11/27/2023 | Bill | 11/14/2023 | J1040 | 1 | $40.00 |
| 50109 | Integrity Medical Group, LLC | 8674353490000007 | 11/27/2023 | Bill | 11/14/2023 | J3490 | 1 | $30.00 |
| 50110 | Integrity Medical Group, LLC | 8740133750000001 | 11/27/2023 | Bill | 11/16/2023 | 99204 | 1 | $662.12 |
| 50111 | Integrity Medical Group, LLC | 8740133750000001 | 11/27/2023 | Bill | 11/16/2023 | 62323 | 1 | $2,485.56 |
| 50112 | Integrity Medical Group, LLC | 8740133750000001 | 11/27/2023 | Bill | 11/16/2023 | Q9967 | 1 | $100.00 |
| 50113 | Integrity Medical Group, LLC | 8740133750000001 | 11/27/2023 | Bill | 11/16/2023 | J2001 | 1 | $40.00 |
| 50114 | Integrity Medical Group, LLC | 8740133750000001 | 11/27/2023 | Bill | 11/16/2023 | J1040 | 1 | $40.00 |
| 50115 | Integrity Medical Group, LLC | 8740133750000001 | 11/27/2023 | Bill | 11/16/2023 | J3490 | 1 | $30.00 |
| 50116 | Integrity Medical Group, LLC | 8701810400000003 | 11/27/2023 | Bill | 11/14/2023 | 99212 | 1 | $175.64 |
| 50117 | Integrity Medical Group, LLC | 0568952200101019 | 11/27/2023 | Bill | 11/10/2023 | 99213 | 1 | $293.20 |
| 50118 | Integrity Medical Group, LLC | 0568952200101019 | 11/27/2023 | Bill | 11/10/2023 | 95912 | 1 | $1,055.48 |
| 50119 | Integrity Medical Group, LLC | 8761568390000002 | 11/27/2023 | Bill | 11/13/2023 | 99213 | 1 | $293.20 |
| 50120 | Integrity Medical Group, LLC | 0183387860101094 | 11/27/2023 | Bill | 11/13/2023 | 99204 | 1 | $662.12 |
| 50121 | Integrity Medical Group, LLC | 0427134130101028 | 11/27/2023 | Bill | 11/15/2023 | 99213 | 1 | $293.20 |
| 50122 | Integrity Medical Group, LLC | 8728143290000002 | 11/27/2023 | Bill | 11/10/2023 | 99213 | 1 | $293.20 |
| 50123 | Integrity Medical Group, LLC | 8728143290000002 | 11/27/2023 | Bill | 11/10/2023 | 62323 | 1 | $2,485.56 |
| 50124 | Integrity Medical Group, LLC | 8728143290000002 | 11/27/2023 | Bill | 11/10/2023 | Q9967 | 1 | $100.00 |
| 50125 | Integrity Medical Group, LLC | 8728143290000002 | 11/27/2023 | Bill | 11/10/2023 | J2001 | 1 | $40.00 |
| 50126 | Integrity Medical Group, LLC | 8728143290000002 | 11/27/2023 | Bill | 11/10/2023 | J1040 | 1 | $40.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **50127** | Integrity Medical Group, LLC | 8728143290000002 | 11/27/2023 | Bill | 11/10/2023 | J3490 | 1 | $30.00 |
| **50128** | Integrity Medical Group, LLC | 8760196270000001 | 11/27/2023 | Bill | 11/9/2023 | 99213 | 1 | $293.20 |
| **50129** | Integrity Medical Group, LLC | 8760196270000001 | 11/27/2023 | Bill | 11/9/2023 | 95911 | 1 | $948.84 |
| **50130** | Integrity Medical Group, LLC | 0358737370101052 | 11/27/2023 | Bill | 9/26/2022 | 99203 | 1 | $434.48 |
| **50131** | Integrity Medical Group, LLC | 0491271500101020 | 11/27/2023 | Bill | 11/8/2023 | 99024 | 1 | $577.36 |
| **50132** | Integrity Medical Group, LLC | 0175122890000001 | 11/27/2023 | Bill | 11/9/2023 | 99024 | 1 | $577.36 |
| **50133** | Integrity Medical Group, LLC | 8679573300000004 | 11/27/2023 | Bill | 11/13/2023 | 99024 | 1 | $577.36 |
| **50134** | Integrity Medical Group, LLC | 8693767400000002 | 11/27/2023 | Bill | 11/13/2023 | 64491 | 1 | $1,129.44 |
| **50135** | Integrity Medical Group, LLC | 0176841790101098 | 11/27/2023 | Bill | 11/9/2023 | 95886 | 2 | $911.80 |
| **50136** | Integrity Medical Group, LLC | 0568952200101019 | 11/27/2023 | Bill | 11/10/2023 | 95886 | 1 | $455.90 |
| **50137** | Integrity Medical Group, LLC | 8760196270000001 | 11/27/2023 | Bill | 11/9/2023 | 95886 | 2 | $911.80 |
| **50138** | Integrity Medical Group, LLC | 0591183020101037 | 11/27/2023 | Bill | 11/10/2023 | J3490 | 1 | $30.00 |
| **50139** | Integrity Medical Group, LLC | 8740382900000002 | 11/27/2023 | Bill | 11/13/2023 | J3490 | 1 | $30.00 |
| **50140** | Integrity Medical Group, LLC | 0439107190101048 | 11/27/2023 | Bill | 11/9/2023 | J3490 | 1 | $30.00 |
| **50141** | Integrity Medical Group, LLC | 0176195260101024 | 11/27/2023 | Bill | 11/13/2023 | 01999 | 1 | $175.00 |
| **50142** | Integrity Medical Group, LLC | 0176195260101024 | 11/27/2023 | Bill | 11/13/2023 | J3490 | 1 | $30.00 |
| **50143** | Integrity Medical Group, LLC | 8740382900000002 | 11/27/2023 | Bill | 11/13/2023 | 94761 | 1 | $55.20 |
| **50144** | Integrity Medical Group, LLC | 0302541630101210 | 11/27/2023 | Bill | 11/9/2023 | 20610 | 1 | $445.80 |
| **50145** | Integrity Medical Group, LLC | 0337351420101076 | 11/27/2023 | Bill | 11/13/2023 | 20610 | 1 | $445.80 |
| **50146** | Integrity Medical Group, LLC | 8775105380000001 | 12/6/2023 | Bill | 11/20/2023 | 99204 | 1 | $662.12 |
| **50147** | Integrity Medical Group, LLC | 8679152690000006 | 12/6/2023 | Bill | 11/20/2023 | 99212 | 1 | $175.64 |
| **50148** | Integrity Medical Group, LLC | 8687216080000004 | 12/6/2023 | Bill | 11/22/2023 | 99213 | 1 | $293.20 |
| **50149** | Integrity Medical Group, LLC | 8670363470000003 | 12/6/2023 | Bill | 11/21/2023 | 99213 | 1 | $293.20 |
| **50150** | Integrity Medical Group, LLC | 8670363470000005 | 12/6/2023 | Bill | 11/21/2023 | 62323 | 1 | $2,485.56 |
| **50151** | Integrity Medical Group, LLC | 8670363470000005 | 12/6/2023 | Bill | 11/21/2023 | Q9967 | 1 | $100.00 |
| **50152** | Integrity Medical Group, LLC | 8670363470000005 | 12/6/2023 | Bill | 11/21/2023 | J1040 | 1 | $40.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 50153 | Integrity Medical Group, LLC | 8670363470000005 | 12/6/2023 | Bill | 11/21/2023 | J2001 | 1 | $40.00 |
| 50154 | Integrity Medical Group, LLC | 8672418290000006 | 12/6/2023 | Bill | 11/21/2023 | 99213 | 1 | $293.20 |
| 50155 | Integrity Medical Group, LLC | 0370611730101147 | 12/6/2023 | Bill | 11/16/2023 | 99214 | 1 | $432.96 |
| 50156 | Integrity Medical Group, LLC | 0663016080000004 | 12/6/2023 | Bill | 11/20/2023 | 99204 | 1 | $662.12 |
| 50157 | Integrity Medical Group, LLC | 0659099020000003 | 12/6/2023 | Bill | 11/21/2023 | 99204 | 1 | $662.12 |
| 50158 | Integrity Medical Group, LLC | 8676855280000004 | 12/6/2023 | Bill | 11/30/2023 | 99204 | 1 | $662.12 |
| 50159 | Integrity Medical Group, LLC | 8790864120000001 | 12/6/2023 | Bill | 11/22/2023 | 99203 | 1 | $434.48 |
| 50160 | Integrity Medical Group, LLC | 8718641590000004 | 12/6/2023 | Bill | 11/16/2023 | 99212 | 1 | $175.64 |
| 50161 | Integrity Medical Group, LLC | 8749817920000001 | 12/6/2023 | Bill | 11/20/2023 | 99213 | 1 | $293.20 |
| 50162 | Integrity Medical Group, LLC | 8749817920000001 | 12/6/2023 | Bill | 11/20/2023 | 62323 | 1 | $2,485.56 |
| 50163 | Integrity Medical Group, LLC | 8749817920000001 | 12/6/2023 | Bill | 11/20/2023 | Q9967 | 1 | $100.00 |
| 50164 | Integrity Medical Group, LLC | 8749817920000001 | 12/6/2023 | Bill | 11/20/2023 | J2001 | 1 | $40.00 |
| 50165 | Integrity Medical Group, LLC | 8749817920000001 | 12/6/2023 | Bill | 11/20/2023 | J1040 | 1 | $40.00 |
| 50166 | Integrity Medical Group, LLC | 8790864120000001 | 12/6/2023 | Bill | 11/21/2023 | 99203 | 1 | $434.48 |
| 50167 | Integrity Medical Group, LLC | 0508201150101043 | 12/6/2023 | Bill | 11/15/2023 | 99214 | 1 | $432.96 |
| 50168 | Integrity Medical Group, LLC | 0508201150101043 | 12/6/2023 | Bill | 11/15/2023 | J2001 | 1 | $40.00 |
| 50169 | Integrity Medical Group, LLC | 0508201150101043 | 12/6/2023 | Bill | 11/15/2023 | J3301 | 1 | $10.00 |
| 50170 | Integrity Medical Group, LLC | 8684104550000005 | 12/6/2023 | Bill | 11/2/2023 | 99203 | 1 | $434.48 |
| 50171 | Integrity Medical Group, LLC | 8685908180000002 | 12/6/2023 | Bill | 11/20/2023 | 99204 | 1 | $662.12 |
| 50172 | Integrity Medical Group, LLC | 8670753020000003 | 12/6/2023 | Bill | 11/14/2023 | 99203 | 1 | $434.48 |
| 50173 | Integrity Medical Group, LLC | 8670753020000003 | 12/6/2023 | Bill | 11/14/2023 | 62321 | 1 | $2,619.66 |
| 50174 | Integrity Medical Group, LLC | 8670753020000003 | 12/6/2023 | Bill | 11/14/2023 | J1040 | 1 | $40.00 |
| 50175 | Integrity Medical Group, LLC | 8670753020000003 | 12/6/2023 | Bill | 11/14/2023 | J2001 | 1 | $40.00 |
| 50176 | Integrity Medical Group, LLC | 0642066930000002 | 12/6/2023 | Bill | 11/20/2023 | 99213 | 1 | $293.20 |
| 50177 | Integrity Medical Group, LLC | 0642066930000002 | 12/6/2023 | Bill | 11/20/2023 | 62323 | 1 | $2,485.56 |
| 50178 | Integrity Medical Group, LLC | 0642066930000002 | 12/6/2023 | Bill | 11/20/2023 | Q9967 | 2 | $200.00 |

Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.

Exhibit "2" (Integrity Medical Group, LLC)

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 50179 | Integrity Medical Group, LLC | 0642066930000002 | 12/6/2023 | Bill | 11/20/2023 | J2001 | 1 | $40.00 |
| 50180 | Integrity Medical Group, LLC | 0642066930000002 | 12/6/2023 | Bill | 11/20/2023 | J1030 | 1 | $20.00 |
| 50181 | Integrity Medical Group, LLC | 0497915920101030 | 12/6/2023 | Bill | 11/22/2023 | 99212 | 1 | $175.64 |
| 50182 | Integrity Medical Group, LLC | 0370611730101147 | 12/6/2023 | Bill | 11/20/2023 | 99204 | 1 | $662.12 |
| 50183 | Integrity Medical Group, LLC | 0370611730101147 | 12/6/2023 | Bill | 11/20/2023 | J2001 | 1 | $40.00 |
| 50184 | Integrity Medical Group, LLC | 0370611730101147 | 12/6/2023 | Bill | 11/20/2023 | J3301 | 1 | $10.00 |
| 50185 | Integrity Medical Group, LLC | 8714060270000006 | 12/6/2023 | Bill | 11/14/2023 | 99203 | 1 | $434.48 |
| 50186 | Integrity Medical Group, LLC | 0066737120101068 | 12/6/2023 | Bill | 11/21/2023 | 99212 | 1 | $175.64 |
| 50187 | Integrity Medical Group, LLC | 0045609160104128 | 12/6/2023 | Bill | 11/22/2023 | 99203 | 1 | $434.48 |
| 50188 | Integrity Medical Group, LLC | 0563222780101038 | 12/6/2023 | Bill | 11/16/2023 | 99203 | 1 | $434.48 |
| 50189 | Integrity Medical Group, LLC | 8765711300000001 | 12/6/2023 | Bill | 11/21/2023 | 99212 | 1 | $175.64 |
| 50190 | Integrity Medical Group, LLC | 8775105380000001 | 12/6/2023 | Bill | 11/20/2023 | 99204 | 1 | $662.12 |
| 50191 | Integrity Medical Group, LLC | 0609471310000002 | 12/6/2023 | Bill | 11/16/2023 | 99203 | 1 | $434.48 |
| 50192 | Integrity Medical Group, LLC | 0220512370101070 | 12/6/2023 | Bill | 11/15/2023 | 99203 | 1 | $434.48 |
| 50193 | Integrity Medical Group, LLC | 0220512370101070 | 12/6/2023 | Bill | 11/15/2023 | 62323 | 1 | $2,485.56 |
| 50194 | Integrity Medical Group, LLC | 0220512370101070 | 12/6/2023 | Bill | 11/15/2023 | Q9967 | 1 | $100.00 |
| 50195 | Integrity Medical Group, LLC | 0220512370101070 | 12/6/2023 | Bill | 11/15/2023 | J1040 | 1 | $40.00 |
| 50196 | Integrity Medical Group, LLC | 0220512370101070 | 12/6/2023 | Bill | 11/15/2023 | J2001 | 1 | $40.00 |
| 50197 | Integrity Medical Group, LLC | 8679714470000003 | 12/6/2023 | Bill | 11/15/2023 | 99214 | 1 | $432.96 |
| 50198 | Integrity Medical Group, LLC | 8764184290000002 | 12/6/2023 | Bill | 11/22/2023 | 99213 | 1 | $293.20 |
| 50199 | Integrity Medical Group, LLC | 0347822090101049 | 12/6/2023 | Bill | 11/17/2023 | 99212 | 1 | $175.64 |
| 50200 | Integrity Medical Group, LLC | 0175122890000001 | 12/6/2023 | Bill | 10/11/2023 | 29827 | 1 | $1,531.22 |
| 50201 | Integrity Medical Group, LLC | 0175122890000001 | 12/6/2023 | Bill | 10/11/2023 | 29828 | 1 | $1,321.35 |
| 50202 | Integrity Medical Group, LLC | 0175122890000001 | 12/6/2023 | Bill | 10/11/2023 | 64718 | 1 | $863.01 |
| 50203 | Integrity Medical Group, LLC | 0175122890000001 | 12/6/2023 | Bill | 10/11/2023 | 29824 | 1 | $829.89 |
| 50204 | Integrity Medical Group, LLC | 0175122890000001 | 12/6/2023 | Bill | 10/11/2023 | 24147 | 1 | $775.77 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **50205** | Integrity Medical Group, LLC | 0175122890000001 | 12/6/2023 | Bill | 10/11/2023 | 64721 | 1 | $732.43 |
| **50206** | Integrity Medical Group, LLC | 0404227040101143 | 12/6/2023 | Bill | 11/22/2023 | 99204 | 1 | $662.12 |
| **50207** | Integrity Medical Group, LLC | 0466343130101031 | 12/6/2023 | Bill | 11/20/2023 | 99213 | 1 | $293.20 |
| **50208** | Integrity Medical Group, LLC | 8780962910000002 | 12/6/2023 | Bill | 11/21/2023 | 99212 | 1 | $175.64 |
| **50209** | Integrity Medical Group, LLC | 8670994020000001 | 12/6/2023 | Bill | 11/15/2023 | 99204 | 1 | $662.12 |
| **50210** | Integrity Medical Group, LLC | 0554431080000003 | 12/6/2023 | Bill | 11/15/2023 | 99203 | 1 | $434.48 |
| **50211** | Integrity Medical Group, LLC | 0554431080000003 | 12/6/2023 | Bill | 11/15/2023 | 62323 | 1 | $2,485.56 |
| **50212** | Integrity Medical Group, LLC | 0554431080000003 | 12/6/2023 | Bill | 11/15/2023 | Q9967 | 1 | $100.00 |
| **50213** | Integrity Medical Group, LLC | 0554431080000003 | 12/6/2023 | Bill | 11/15/2023 | 94761 | 1 | $55.20 |
| **50214** | Integrity Medical Group, LLC | 0554431080000003 | 12/6/2023 | Bill | 11/15/2023 | J2001 | 1 | $40.00 |
| **50215** | Integrity Medical Group, LLC | 0554431080000003 | 12/6/2023 | Bill | 11/15/2023 | J3490 | 1 | $30.00 |
| **50216** | Integrity Medical Group, LLC | 0254361880000002 | 12/6/2023 | Bill | 11/21/2023 | 99213 | 1 | $293.20 |
| **50217** | Integrity Medical Group, LLC | 0254361880000002 | 12/6/2023 | Bill | 11/21/2023 | 64493 | 1 | $2,046.96 |
| **50218** | Integrity Medical Group, LLC | 0254361880000002 | 12/6/2023 | Bill | 11/21/2023 | 94761 | 1 | $55.20 |
| **50219** | Integrity Medical Group, LLC | 0254361880000002 | 12/6/2023 | Bill | 11/21/2023 | J2001 | 1 | $40.00 |
| **50220** | Integrity Medical Group, LLC | 0254361880000002 | 12/6/2023 | Bill | 11/21/2023 | J3490 | 1 | $30.00 |
| **50221** | Integrity Medical Group, LLC | 0254361880000002 | 12/6/2023 | Bill | 11/21/2023 | J1030 | 1 | $20.00 |
| **50222** | Integrity Medical Group, LLC | 8769915020000003 | 12/6/2023 | Bill | 11/15/2023 | 99203 | 1 | $434.48 |
| **50223** | Integrity Medical Group, LLC | 8769915020000003 | 12/6/2023 | Bill | 11/15/2023 | 62321 | 1 | $2,619.66 |
| **50224** | Integrity Medical Group, LLC | 8769915020000003 | 12/6/2023 | Bill | 11/15/2023 | Q9967 | 1 | $100.00 |
| **50225** | Integrity Medical Group, LLC | 8769915020000003 | 12/6/2023 | Bill | 11/15/2023 | J2001 | 1 | $40.00 |
| **50226** | Integrity Medical Group, LLC | 8769915020000003 | 12/6/2023 | Bill | 11/15/2023 | J1040 | 1 | $40.00 |
| **50227** | Integrity Medical Group, LLC | 8769915020000003 | 12/6/2023 | Bill | 11/15/2023 | J3490 | 1 | $30.00 |
| **50228** | Integrity Medical Group, LLC | 8669736840000005 | 12/6/2023 | Bill | 11/21/2023 | 99213 | 1 | $293.20 |
| **50229** | Integrity Medical Group, LLC | 8710614200000001 | 12/6/2023 | Bill | 11/15/2023 | 99214 | 1 | $432.96 |
| **50230** | Integrity Medical Group, LLC | 0404319560101213 | 12/6/2023 | Bill | 11/21/2023 | 99204 | 1 | $662.12 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 50231 | Integrity Medical Group, LLC | 0400153030101089 | 12/6/2023 | Bill | 11/15/2023 | 99213 | 1 | $293.20 |
| 50232 | Integrity Medical Group, LLC | 0400153030101089 | 12/6/2023 | Bill | 11/15/2023 | 62323 | 1 | $2,485.56 |
| 50233 | Integrity Medical Group, LLC | 0400153030101089 | 12/6/2023 | Bill | 11/15/2023 | Q9967 | 1 | $100.00 |
| 50234 | Integrity Medical Group, LLC | 0400153030101089 | 12/6/2023 | Bill | 11/15/2023 | 94761 | 1 | $55.20 |
| 50235 | Integrity Medical Group, LLC | 0400153030101089 | 12/6/2023 | Bill | 11/15/2023 | J1040 | 1 | $40.00 |
| 50236 | Integrity Medical Group, LLC | 0400153030101089 | 12/6/2023 | Bill | 11/15/2023 | J2001 | 1 | $40.00 |
| 50237 | Integrity Medical Group, LLC | 0400153030101089 | 12/6/2023 | Bill | 11/15/2023 | J3490 | 1 | $30.00 |
| 50238 | Integrity Medical Group, LLC | 8679795600000003 | 12/6/2023 | Bill | 11/22/2023 | 99213 | 1 | $293.20 |
| 50239 | Integrity Medical Group, LLC | 8679795600000003 | 12/6/2023 | Bill | 11/22/2023 | 62321 | 1 | $2,619.66 |
| 50240 | Integrity Medical Group, LLC | 8679795600000003 | 12/6/2023 | Bill | 11/22/2023 | Q9967 | 1 | $100.00 |
| 50241 | Integrity Medical Group, LLC | 8679795600000003 | 12/6/2023 | Bill | 11/22/2023 | 94761 | 1 | $55.20 |
| 50242 | Integrity Medical Group, LLC | 8679795600000003 | 12/6/2023 | Bill | 11/22/2023 | J1040 | 1 | $40.00 |
| 50243 | Integrity Medical Group, LLC | 8679795600000003 | 12/6/2023 | Bill | 11/22/2023 | J2001 | 1 | $40.00 |
| 50244 | Integrity Medical Group, LLC | 8679795600000003 | 12/6/2023 | Bill | 11/22/2023 | J3490 | 1 | $30.00 |
| 50245 | Integrity Medical Group, LLC | 8679795600000003 | 12/6/2023 | Bill | 11/22/2023 | 97010 | 1 | $10.00 |
| 50246 | Integrity Medical Group, LLC | 8679795600000003 | 12/6/2023 | Bill | 11/20/2023 | 99212 | 1 | $175.64 |
| 50247 | Integrity Medical Group, LLC | 0258597290101169 | 12/6/2023 | Bill | 11/21/2023 | 99212 | 1 | $175.64 |
| 50248 | Integrity Medical Group, LLC | 8681257750000003 | 12/6/2023 | Bill | 11/20/2023 | 99212 | 1 | $175.64 |
| 50249 | Integrity Medical Group, LLC | 8777063910000001 | 12/6/2023 | Bill | 11/15/2023 | 99214 | 1 | $432.96 |
| 50250 | Integrity Medical Group, LLC | 0560244830101088 | 12/6/2023 | Bill | 11/15/2023 | 99213 | 1 | $293.20 |
| 50251 | Integrity Medical Group, LLC | 8698192830000007 | 12/6/2023 | Bill | 11/21/2023 | 99213 | 1 | $293.20 |
| 50252 | Integrity Medical Group, LLC | 0175122890000001 | 12/6/2023 | Bill | 10/11/2023 | 29827 | 1 | $15,312.24 |
| 50253 | Integrity Medical Group, LLC | 0175122890000001 | 12/6/2023 | Bill | 10/11/2023 | 29828 | 1 | $13,213.56 |
| 50254 | Integrity Medical Group, LLC | 0175122890000001 | 12/6/2023 | Bill | 10/11/2023 | 64718 | 1 | $8,630.16 |
| 50255 | Integrity Medical Group, LLC | 0175122890000001 | 12/6/2023 | Bill | 10/11/2023 | 29824 | 1 | $8,298.96 |
| 50256 | Integrity Medical Group, LLC | 0175122890000001 | 12/6/2023 | Bill | 10/11/2023 | 24147 | 1 | $7,757.76 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 50257 | Integrity Medical Group, LLC | 0175122890000001 | 12/6/2023 | Bill | 10/11/2023 | 64721 | 1 | $7,324.35 |
| 50258 | Integrity Medical Group, LLC | 0221871730101045 | 12/6/2023 | Bill | 11/20/2023 | 99213 | 1 | $293.20 |
| 50259 | Integrity Medical Group, LLC | 0239156020101110 | 12/6/2023 | Bill | 11/16/2023 | 99212 | 1 | $175.64 |
| 50260 | Integrity Medical Group, LLC | 0554431080000003 | 12/6/2023 | Bill | 11/15/2023 | J1030 | 1 | $20.00 |
| 50261 | Integrity Medical Group, LLC | 0105405970101075 | 12/6/2023 | Bill | 11/17/2023 | 99213 | 1 | $293.20 |
| 50262 | Integrity Medical Group, LLC | 0381361050101099 | 12/6/2023 | Bill | 11/20/2023 | 99212 | 1 | $175.64 |
| 50263 | Integrity Medical Group, LLC | 0154083430000004 | 12/6/2023 | Bill | 11/20/2023 | 20610 | 1 | $445.80 |
| 50264 | Integrity Medical Group, LLC | 0154083430000004 | 12/6/2023 | Bill | 11/20/2023 | J2001 | 1 | $40.00 |
| 50265 | Integrity Medical Group, LLC | 0154083430000004 | 12/6/2023 | Bill | 11/20/2023 | J3301 | 1 | $10.00 |
| 50266 | Integrity Medical Group, LLC | 8783496800000001 | 12/6/2023 | Bill | 11/16/2023 | 99204 | 1 | $662.12 |
| 50267 | Integrity Medical Group, LLC | 0466343130101031 | 12/6/2023 | Bill | 11/21/2023 | 99213 | 1 | $293.20 |
| 50268 | Integrity Medical Group, LLC | 8749817920000001 | 12/6/2023 | Bill | 11/16/2023 | 99213 | 1 | $293.20 |
| 50269 | Integrity Medical Group, LLC | 0629796730101017 | 12/6/2023 | Bill | 11/22/2023 | 99204 | 1 | $662.12 |
| 50270 | Integrity Medical Group, LLC | 0105916440101162 | 12/6/2023 | Bill | 11/20/2023 | 99203 | 1 | $434.48 |
| 50271 | Integrity Medical Group, LLC | 8684104550000005 | 12/6/2023 | Bill | 11/2/2023 | 99203 | 1 | $434.48 |
| 50272 | Integrity Medical Group, LLC | 0379352750101165 | 12/6/2023 | Bill | 11/15/2023 | 99024 | 1 | $577.36 |
| 50273 | Integrity Medical Group, LLC | 0154083430000004 | 12/6/2023 | Bill | 11/20/2023 | 99024 | 1 | $577.36 |
| 50274 | Integrity Medical Group, LLC | 0635829740000002 | 12/6/2023 | Bill | 11/16/2023 | 99024 | 1 | $577.36 |
| 50275 | Integrity Medical Group, LLC | 8700456900000001 | 12/6/2023 | Bill | 11/21/2023 | 99024 | 1 | $577.36 |
| 50276 | Integrity Medical Group, LLC | 0309545760101035 | 12/6/2023 | Bill | 11/16/2023 | 99024 | 1 | $577.36 |
| 50277 | Integrity Medical Group, LLC | 0320379530101049 | 12/6/2023 | Bill | 11/20/2023 | 99024 | 1 | $577.36 |
| 50278 | Integrity Medical Group, LLC | 0175122890000001 | 12/6/2023 | Bill | 10/11/2023 | 29826 | 1 | $225.33 |
| 50279 | Integrity Medical Group, LLC | 0254361880000002 | 12/6/2023 | Bill | 11/21/2023 | 64494 | 1 | $1,038.36 |
| 50280 | Integrity Medical Group, LLC | 0175122890000001 | 12/6/2023 | Bill | 10/11/2023 | 29826 | 1 | $2,253.36 |
| 50281 | Integrity Medical Group, LLC | 8670363470000005 | 12/6/2023 | Bill | 11/21/2023 | J3490 | 1 | $30.00 |
| 50282 | Integrity Medical Group, LLC | 8749817920000001 | 12/6/2023 | Bill | 11/20/2023 | J3490 | 1 | $30.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 50283 | Integrity Medical Group, LLC | 8670753020000003 | 12/6/2023 | Bill | 11/14/2023 | J3490 | 1 | $30.00 |
| 50284 | Integrity Medical Group, LLC | 0642066930000002 | 12/6/2023 | Bill | 11/20/2023 | J3490 | 1 | $30.00 |
| 50285 | Integrity Medical Group, LLC | 0220512370101070 | 12/6/2023 | Bill | 11/15/2023 | J3490 | 1 | $30.00 |
| 50286 | Integrity Medical Group, LLC | 8670363470000005 | 12/6/2023 | Bill | 11/21/2023 | 94761 | 1 | $55.20 |
| 50287 | Integrity Medical Group, LLC | 0508201150101043 | 12/6/2023 | Bill | 11/15/2023 | 20610 | 1 | $445.80 |
| 50288 | Integrity Medical Group, LLC | 0642066930000002 | 12/6/2023 | Bill | 11/20/2023 | 94761 | 1 | $55.20 |
| 50289 | Integrity Medical Group, LLC | 0370611730101147 | 12/6/2023 | Bill | 11/20/2023 | 20610 | 1 | $445.80 |
| 50290 | Integrity Medical Group, LLC | 0220512370101070 | 12/6/2023 | Bill | 11/15/2023 | 94761 | 1 | $55.20 |
| 50291 | Integrity Medical Group, LLC | 0313930650101082 | 12/11/2023 | Bill | 11/28/2023 | 99213 | 1 | $293.20 |
| 50292 | Integrity Medical Group, LLC | 0637921720000005 | 12/11/2023 | Bill | 11/28/2023 | 99204 | 1 | $662.12 |
| 50293 | Integrity Medical Group, LLC | 0618621330000003 | 12/11/2023 | Bill | 11/30/2023 | 99204 | 1 | $662.12 |
| 50294 | Integrity Medical Group, LLC | 8683067030000014 | 12/11/2023 | Bill | 11/10/2023 | 99203 | 1 | $434.48 |
| 50295 | Integrity Medical Group, LLC | 8786496890000001 | 12/11/2023 | Bill | 11/13/2023 | 99203 | 1 | $434.48 |
| 50296 | Integrity Medical Group, LLC | 8669945370000001 | 12/11/2023 | Bill | 12/1/2023 | 99204 | 1 | $662.12 |
| 50297 | Integrity Medical Group, LLC | 0533120790000003 | 12/11/2023 | Bill | 11/21/2023 | 99213 | 1 | $293.20 |
| 50298 | Integrity Medical Group, LLC | 0533120790000003 | 12/11/2023 | Bill | 11/21/2023 | 62321 | 1 | $2,619.66 |
| 50299 | Integrity Medical Group, LLC | 0533120790000003 | 12/11/2023 | Bill | 11/21/2023 | Q9967 | 1 | $100.00 |
| 50300 | Integrity Medical Group, LLC | 0533120790000003 | 12/11/2023 | Bill | 11/21/2023 | J2001 | 1 | $40.00 |
| 50301 | Integrity Medical Group, LLC | 0533120790000003 | 12/11/2023 | Bill | 11/21/2023 | J1040 | 1 | $40.00 |
| 50302 | Integrity Medical Group, LLC | 0113402530101615 | 12/11/2023 | Bill | 11/28/2023 | 99204 | 1 | $662.12 |
| 50303 | Integrity Medical Group, LLC | 8747111370000005 | 12/11/2023 | Bill | 11/28/2023 | 99204 | 1 | $662.12 |
| 50304 | Integrity Medical Group, LLC | 0494235000101056 | 12/11/2023 | Bill | 11/16/2023 | 99203 | 1 | $434.48 |
| 50305 | Integrity Medical Group, LLC | 8682484350000007 | 12/11/2023 | Bill | 12/1/2023 | 99204 | 1 | $662.12 |
| 50306 | Integrity Medical Group, LLC | 0628291930000005 | 12/11/2023 | Bill | 12/1/2023 | 99204 | 1 | $662.12 |
| 50307 | Integrity Medical Group, LLC | 8732115440000003 | 12/11/2023 | Bill | 11/30/2023 | 99212 | 1 | $175.64 |
| 50308 | Integrity Medical Group, LLC | 8755712820000003 | 12/11/2023 | Bill | 11/29/2023 | 99213 | 1 | $293.20 |

Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.

Exhibit "2" (Integrity Medical Group, LLC)

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 50309 | Integrity Medical Group, LLC | 8774271490000001 | 12/11/2023 | Bill | 11/9/2023 | 99203 | 1 | $434.48 |
| 50310 | Integrity Medical Group, LLC | 8721809620000005 | 12/11/2023 | Bill | 11/30/2023 | 99212 | 1 | $175.64 |
| 50311 | Integrity Medical Group, LLC | 0506686880101053 | 12/11/2023 | Bill | 11/16/2023 | 99214 | 1 | $432.96 |
| 50312 | Integrity Medical Group, LLC | 8681964370000015 | 12/11/2023 | Bill | 11/29/2023 | 99203 | 1 | $434.48 |
| 50313 | Integrity Medical Group, LLC | 0477853120101060 | 12/11/2023 | Bill | 11/27/2023 | 99213 | 1 | $293.20 |
| 50314 | Integrity Medical Group, LLC | 0508201150101043 | 12/11/2023 | Bill | 11/29/2023 | 99213 | 1 | $293.20 |
| 50315 | Integrity Medical Group, LLC | 0508201150101043 | 12/11/2023 | Bill | 11/29/2023 | 95911 | 1 | $948.84 |
| 50316 | Integrity Medical Group, LLC | 0508201150101043 | 12/11/2023 | Bill | 11/29/2023 | 95886 | 1 | $455.90 |
| 50317 | Integrity Medical Group, LLC | 0504475900101058 | 12/11/2023 | Bill | 11/28/2023 | 99212 | 1 | $175.64 |
| 50318 | Integrity Medical Group, LLC | 8755146640000005 | 12/11/2023 | Bill | 11/29/2023 | 99204 | 1 | $662.12 |
| 50319 | Integrity Medical Group, LLC | 8712497490000019 | 12/11/2023 | Bill | 11/28/2023 | 99213 | 1 | $293.20 |
| 50320 | Integrity Medical Group, LLC | 0545970430101042 | 12/11/2023 | Bill | 11/28/2023 | 99204 | 1 | $662.12 |
| 50321 | Integrity Medical Group, LLC | 0545970430101042 | 12/11/2023 | Bill | 11/28/2023 | 62321 | 1 | $2,619.66 |
| 50322 | Integrity Medical Group, LLC | 0545970430101042 | 12/11/2023 | Bill | 11/28/2023 | Q9967 | 1 | $100.00 |
| 50323 | Integrity Medical Group, LLC | 0545970430101042 | 12/11/2023 | Bill | 11/28/2023 | J2001 | 1 | $40.00 |
| 50324 | Integrity Medical Group, LLC | 0545970430101042 | 12/11/2023 | Bill | 11/28/2023 | J1040 | 1 | $40.00 |
| 50325 | Integrity Medical Group, LLC | 0508201150101043 | 12/11/2023 | Bill | 11/28/2023 | 99212 | 1 | $175.64 |
| 50326 | Integrity Medical Group, LLC | 8786496890000001 | 12/11/2023 | Bill | 11/29/2023 | 99214 | 1 | $432.96 |
| 50327 | Integrity Medical Group, LLC | 8786496890000001 | 12/11/2023 | Bill | 11/29/2023 | J2001 | 1 | $40.00 |
| 50328 | Integrity Medical Group, LLC | 8786496890000001 | 12/11/2023 | Bill | 11/29/2023 | J3301 | 1 | $10.00 |
| 50329 | Integrity Medical Group, LLC | 8711871390000002 | 12/11/2023 | Bill | 11/28/2023 | 99204 | 1 | $662.12 |
| 50330 | Integrity Medical Group, LLC | 0574644730101051 | 12/11/2023 | Bill | 12/1/2023 | 99213 | 1 | $293.20 |
| 50331 | Integrity Medical Group, LLC | 8668618570000012 | 12/11/2023 | Bill | 11/29/2023 | 99203 | 1 | $434.48 |
| 50332 | Integrity Medical Group, LLC | 8692107430000004 | 12/11/2023 | Bill | 11/30/2023 | 99203 | 1 | $434.48 |
| 50333 | Integrity Medical Group, LLC | 8783328660000001 | 12/11/2023 | Bill | 11/27/2023 | 99213 | 1 | $293.20 |
| 50334 | Integrity Medical Group, LLC | 8783328660000001 | 12/11/2023 | Bill | 11/27/2023 | 62321 | 1 | $2,619.66 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **50335** | Integrity Medical Group, LLC | 8783328660000001 | 12/11/2023 | Bill | 11/27/2023 | Q9967 | 1 | $100.00 |
| **50336** | Integrity Medical Group, LLC | 8783328660000001 | 12/11/2023 | Bill | 11/27/2023 | J2001 | 1 | $40.00 |
| **50337** | Integrity Medical Group, LLC | 8783328660000001 | 12/11/2023 | Bill | 11/27/2023 | J1040 | 1 | $40.00 |
| **50338** | Integrity Medical Group, LLC | 0160709810101158 | 12/11/2023 | Bill | 11/30/2023 | 99213 | 1 | $293.20 |
| **50339** | Integrity Medical Group, LLC | 0160243880101069 | 12/11/2023 | Bill | 11/30/2023 | 99213 | 1 | $293.20 |
| **50340** | Integrity Medical Group, LLC | 0457885750101033 | 12/11/2023 | Bill | 11/27/2023 | 99213 | 1 | $293.20 |
| **50341** | Integrity Medical Group, LLC | 0472009880101147 | 12/11/2023 | Bill | 11/28/2023 | 99203 | 1 | $434.48 |
| **50342** | Integrity Medical Group, LLC | 8774407450000001 | 12/11/2023 | Bill | 11/13/2023 | 99204 | 1 | $662.12 |
| **50343** | Integrity Medical Group, LLC | 0439107190101048 | 12/11/2023 | Bill | 11/27/2023 | 99213 | 1 | $293.20 |
| **50344** | Integrity Medical Group, LLC | 0439107190101048 | 12/11/2023 | Bill | 11/27/2023 | 62321 | 1 | $2,619.66 |
| **50345** | Integrity Medical Group, LLC | 0439107190101048 | 12/11/2023 | Bill | 11/27/2023 | Q9967 | 1 | $100.00 |
| **50346** | Integrity Medical Group, LLC | 0439107190101048 | 12/11/2023 | Bill | 11/27/2023 | J2001 | 1 | $40.00 |
| **50347** | Integrity Medical Group, LLC | 0439107190101048 | 12/11/2023 | Bill | 11/27/2023 | J1040 | 1 | $40.00 |
| **50348** | Integrity Medical Group, LLC | 0508201150101043 | 12/11/2023 | Bill | 11/30/2023 | 99213 | 1 | $293.20 |
| **50349** | Integrity Medical Group, LLC | 8777626450000001 | 12/11/2023 | Bill | 11/28/2023 | 99204 | 1 | $662.12 |
| **50350** | Integrity Medical Group, LLC | 8777626450000001 | 12/11/2023 | Bill | 11/28/2023 | 62321 | 1 | $2,619.66 |
| **50351** | Integrity Medical Group, LLC | 8777626450000001 | 12/11/2023 | Bill | 11/28/2023 | Q9967 | 1 | $100.00 |
| **50352** | Integrity Medical Group, LLC | 8777626450000001 | 12/11/2023 | Bill | 11/28/2023 | J2001 | 1 | $40.00 |
| **50353** | Integrity Medical Group, LLC | 8777626450000001 | 12/11/2023 | Bill | 11/28/2023 | J1040 | 1 | $40.00 |
| **50354** | Integrity Medical Group, LLC | 0391256200000006 | 12/11/2023 | Bill | 11/28/2023 | 99204 | 1 | $662.12 |
| **50355** | Integrity Medical Group, LLC | 0391256200000006 | 12/11/2023 | Bill | 11/28/2023 | 62321 | 1 | $2,619.66 |
| **50356** | Integrity Medical Group, LLC | 0391256200000006 | 12/11/2023 | Bill | 11/28/2023 | Q9967 | 1 | $100.00 |
| **50357** | Integrity Medical Group, LLC | 0391256200000006 | 12/11/2023 | Bill | 11/28/2023 | J2001 | 1 | $40.00 |
| **50358** | Integrity Medical Group, LLC | 0391256200000006 | 12/11/2023 | Bill | 11/28/2023 | J1040 | 1 | $40.00 |
| **50359** | Integrity Medical Group, LLC | 0176195260101024 | 12/11/2023 | Bill | 11/27/2023 | 99213 | 1 | $293.20 |
| **50360** | Integrity Medical Group, LLC | 0176195260101024 | 12/11/2023 | Bill | 11/27/2023 | 62323 | 1 | $2,485.56 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **50361** | Integrity Medical Group, LLC | 0176195260101024 | 12/11/2023 | Bill | 11/27/2023 | Q9967 | 1 | $100.00 |
| **50362** | Integrity Medical Group, LLC | 0176195260101024 | 12/11/2023 | Bill | 11/27/2023 | J2001 | 1 | $40.00 |
| **50363** | Integrity Medical Group, LLC | 0176195260101024 | 12/11/2023 | Bill | 11/27/2023 | J1040 | 1 | $40.00 |
| **50364** | Integrity Medical Group, LLC | 0337351420101076 | 12/11/2023 | Bill | 11/27/2023 | 99213 | 1 | $293.20 |
| **50365** | Integrity Medical Group, LLC | 8787027080000001 | 12/11/2023 | Bill | 11/28/2023 | 99204 | 1 | $662.12 |
| **50366** | Integrity Medical Group, LLC | 8787027080000001 | 12/11/2023 | Bill | 11/28/2023 | J2001 | 1 | $40.00 |
| **50367** | Integrity Medical Group, LLC | 8787027080000001 | 12/11/2023 | Bill | 11/28/2023 | J3301 | 2 | $20.00 |
| **50368** | Integrity Medical Group, LLC | 0432554210101103 | 12/11/2023 | Bill | 11/27/2023 | 99204 | 1 | $662.12 |
| **50369** | Integrity Medical Group, LLC | 0471385560107021 | 12/11/2023 | Bill | 11/27/2023 | 99213 | 1 | $293.20 |
| **50370** | Integrity Medical Group, LLC | 8683067030000014 | 12/11/2023 | Bill | 11/28/2023 | 99214 | 1 | $432.96 |
| **50371** | Integrity Medical Group, LLC | 0411879540101013 | 12/11/2023 | Bill | 11/27/2023 | 99213 | 1 | $293.20 |
| **50372** | Integrity Medical Group, LLC | 0232794860101052 | 12/11/2023 | Bill | 11/27/2023 | 99212 | 1 | $175.64 |
| **50373** | Integrity Medical Group, LLC | 8672388260000001 | 12/11/2023 | Bill | 11/22/2023 | 99212 | 1 | $175.64 |
| **50374** | Integrity Medical Group, LLC | 8697527950000001 | 12/11/2023 | Bill | 11/29/2023 | 99213 | 1 | $293.20 |
| **50375** | Integrity Medical Group, LLC | 8697527950000001 | 12/11/2023 | Bill | 11/29/2023 | 95913 | 1 | $1,218.76 |
| **50376** | Integrity Medical Group, LLC | 0450355620000001 | 12/11/2023 | Bill | 11/28/2023 | 99212 | 1 | $175.64 |
| **50377** | Integrity Medical Group, LLC | 0554431080000003 | 12/11/2023 | Bill | 11/30/2023 | 99213 | 1 | $293.20 |
| **50378** | Integrity Medical Group, LLC | 0554431080000003 | 12/11/2023 | Bill | 11/30/2023 | 0232T | 1 | $5,800.00 |
| **50379** | Integrity Medical Group, LLC | 0554431080000003 | 12/11/2023 | Bill | 11/30/2023 | 20610 | 1 | $445.80 |
| **50380** | Integrity Medical Group, LLC | 0554431080000003 | 12/11/2023 | Bill | 11/30/2023 | 20551 | 1 | $367.74 |
| **50381** | Integrity Medical Group, LLC | 0103759790101065 | 12/11/2023 | Bill | 11/14/2023 | 99204 | 1 | $662.12 |
| **50382** | Integrity Medical Group, LLC | 0358737370101052 | 12/11/2023 | Bill | 11/30/2023 | 99212 | 1 | $175.64 |
| **50383** | Integrity Medical Group, LLC | 0400153030101089 | 12/11/2023 | Bill | 11/29/2023 | 99212 | 1 | $175.64 |
| **50384** | Integrity Medical Group, LLC | 0301930080101105 | 12/11/2023 | Bill | 11/30/2023 | 99212 | 1 | $175.64 |
| **50385** | Integrity Medical Group, LLC | 0301930080101105 | 12/11/2023 | Bill | 11/30/2023 | 99212 | 1 | $175.64 |
| **50386** | Integrity Medical Group, LLC | 8710019220000004 | 12/11/2023 | Bill | 11/27/2023 | 99212 | 1 | $175.64 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **50387** | Integrity Medical Group, LLC | 0103759790101065 | 12/11/2023 | Bill | 11/14/2023 | 99204 | 1 | $662.12 |
| **50388** | Integrity Medical Group, LLC | 0359952070101327 | 12/11/2023 | Bill | 11/30/2023 | 99213 | 1 | $293.20 |
| **50389** | Integrity Medical Group, LLC | 0359952070101327 | 12/11/2023 | Bill | 11/30/2023 | 95913 | 1 | $1,218.76 |
| **50390** | Integrity Medical Group, LLC | 8669393550000005 | 12/11/2023 | Bill | 11/22/2023 | 99213 | 1 | $293.20 |
| **50391** | Integrity Medical Group, LLC | 8669393550000005 | 12/11/2023 | Bill | 11/22/2023 | 62323 | 1 | $2,485.56 |
| **50392** | Integrity Medical Group, LLC | 8669393550000005 | 12/11/2023 | Bill | 11/22/2023 | Q9967 | 1 | $100.00 |
| **50393** | Integrity Medical Group, LLC | 8669393550000005 | 12/11/2023 | Bill | 11/22/2023 | J2001 | 1 | $40.00 |
| **50394** | Integrity Medical Group, LLC | 8669393550000005 | 12/11/2023 | Bill | 11/22/2023 | J1040 | 1 | $40.00 |
| **50395** | Integrity Medical Group, LLC | 8669393550000005 | 12/11/2023 | Bill | 11/22/2023 | J3490 | 1 | $30.00 |
| **50396** | Integrity Medical Group, LLC | 8754039260000001 | 12/11/2023 | Bill | 11/27/2023 | 99213 | 1 | $293.20 |
| **50397** | Integrity Medical Group, LLC | 8754039260000001 | 12/11/2023 | Bill | 11/27/2023 | 20610 | 1 | $445.80 |
| **50398** | Integrity Medical Group, LLC | 8754039260000001 | 12/11/2023 | Bill | 11/27/2023 | J2001 | 1 | $40.00 |
| **50399** | Integrity Medical Group, LLC | 8754039260000001 | 12/11/2023 | Bill | 11/27/2023 | J3301 | 1 | $10.00 |
| **50400** | Integrity Medical Group, LLC | 0468909410101070 | 12/11/2023 | Bill | 11/10/2023 | 99204 | 1 | $662.12 |
| **50401** | Integrity Medical Group, LLC | 0439043240101078 | 12/11/2023 | Bill | 11/28/2023 | 99213 | 1 | $293.20 |
| **50402** | Integrity Medical Group, LLC | 0439043240101078 | 12/11/2023 | Bill | 11/27/2023 | 99204 | 1 | $662.12 |
| **50403** | Integrity Medical Group, LLC | 0376457660101165 | 12/11/2023 | Bill | 11/27/2023 | 99213 | 1 | $293.20 |
| **50404** | Integrity Medical Group, LLC | 0589637000000002 | 12/11/2023 | Bill | 11/29/2023 | 99213 | 1 | $293.20 |
| **50405** | Integrity Medical Group, LLC | 0611569220101045 | 12/11/2023 | Bill | 11/21/2023 | 99203 | 1 | $434.48 |
| **50406** | Integrity Medical Group, LLC | 0611569220101045 | 12/11/2023 | Bill | 11/21/2023 | 20610 | 1 | $445.80 |
| **50407** | Integrity Medical Group, LLC | 0611569220101045 | 12/11/2023 | Bill | 11/21/2023 | J2001 | 1 | $40.00 |
| **50408** | Integrity Medical Group, LLC | 0611569220101045 | 12/11/2023 | Bill | 11/21/2023 | J3301 | 1 | $10.00 |
| **50409** | Integrity Medical Group, LLC | 8711991610000002 | 12/11/2023 | Bill | 11/30/2023 | 99212 | 1 | $175.64 |
| **50410** | Integrity Medical Group, LLC | 0176841790101098 | 12/11/2023 | Bill | 11/29/2023 | 99213 | 1 | $293.20 |
| **50411** | Integrity Medical Group, LLC | 8752481710000001 | 12/11/2023 | Bill | 11/27/2023 | 29827 | 1 | $1,531.22 |
| **50412** | Integrity Medical Group, LLC | 8752481710000001 | 12/11/2023 | Bill | 11/27/2023 | 29822 | 1 | $392.38 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **50413** | Integrity Medical Group, LLC | 0474795340101054 | 12/11/2023 | Bill | 12/1/2023 | 99213 | 1 | $293.20 |
| **50414** | Integrity Medical Group, LLC | 0505345450000005 | 12/11/2023 | Bill | 11/27/2023 | 99213 | 1 | $293.20 |
| **50415** | Integrity Medical Group, LLC | 0505345450000005 | 12/11/2023 | Bill | 11/27/2023 | 64493 | 1 | $2,046.96 |
| **50416** | Integrity Medical Group, LLC | 0505345450000005 | 12/11/2023 | Bill | 11/27/2023 | J2001 | 1 | $40.00 |
| **50417** | Integrity Medical Group, LLC | 0505345450000005 | 12/11/2023 | Bill | 11/27/2023 | J3490 | 1 | $30.00 |
| **50418** | Integrity Medical Group, LLC | 0506973960101080 | 12/11/2023 | Bill | 11/16/2023 | 99213 | 1 | $293.20 |
| **50419** | Integrity Medical Group, LLC | 0502789220101073 | 12/11/2023 | Bill | 11/29/2023 | 99204 | 1 | $662.12 |
| **50420** | Integrity Medical Group, LLC | 0620749210101015 | 12/11/2023 | Bill | 11/21/2023 | 99213 | 1 | $293.20 |
| **50421** | Integrity Medical Group, LLC | 0620749210101015 | 12/11/2023 | Bill | 11/21/2023 | 62323 | 1 | $2,485.56 |
| **50422** | Integrity Medical Group, LLC | 0620749210101015 | 12/11/2023 | Bill | 11/21/2023 | Q9967 | 1 | $100.00 |
| **50423** | Integrity Medical Group, LLC | 0620749210101015 | 12/11/2023 | Bill | 11/21/2023 | J2001 | 1 | $40.00 |
| **50424** | Integrity Medical Group, LLC | 0620749210101015 | 12/11/2023 | Bill | 11/21/2023 | J1040 | 1 | $40.00 |
| **50425** | Integrity Medical Group, LLC | 0620749210101015 | 12/11/2023 | Bill | 11/21/2023 | J3490 | 1 | $30.00 |
| **50426** | Integrity Medical Group, LLC | 0606163910101067 | 12/11/2023 | Bill | 11/29/2023 | 99212 | 1 | $175.64 |
| **50427** | Integrity Medical Group, LLC | 0286353130101107 | 12/11/2023 | Bill | 11/29/2023 | 99212 | 1 | $175.64 |
| **50428** | Integrity Medical Group, LLC | 0571492700101020 | 12/11/2023 | Bill | 11/28/2023 | 99212 | 1 | $175.64 |
| **50429** | Integrity Medical Group, LLC | 0279988120101037 | 12/11/2023 | Bill | 11/30/2023 | 99213 | 1 | $293.20 |
| **50430** | Integrity Medical Group, LLC | 0279988120101037 | 12/11/2023 | Bill | 11/30/2023 | 95913 | 1 | $1,218.76 |
| **50431** | Integrity Medical Group, LLC | 8752481710000001 | 12/11/2023 | Bill | 11/27/2023 | 29827 | 1 | $15,312.24 |
| **50432** | Integrity Medical Group, LLC | 8752481710000001 | 12/11/2023 | Bill | 11/27/2023 | 29822 | 1 | $3,923.81 |
| **50433** | Integrity Medical Group, LLC | 0247371630101113 | 12/11/2023 | Bill | 11/22/2023 | J3490 | 1 | $30.00 |
| **50434** | Integrity Medical Group, LLC | 0247371630101113 | 12/11/2023 | Bill | 11/22/2023 | 99204 | 1 | $662.12 |
| **50435** | Integrity Medical Group, LLC | 0247371630101113 | 12/11/2023 | Bill | 11/22/2023 | 62321 | 1 | $2,619.66 |
| **50436** | Integrity Medical Group, LLC | 0247371630101113 | 12/11/2023 | Bill | 11/22/2023 | Q9967 | 1 | $100.00 |
| **50437** | Integrity Medical Group, LLC | 0247371630101113 | 12/11/2023 | Bill | 11/22/2023 | J2001 | 1 | $40.00 |
| **50438** | Integrity Medical Group, LLC | 0247371630101113 | 12/11/2023 | Bill | 11/22/2023 | J1040 | 1 | $40.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 50439 | Integrity Medical Group, LLC | 0376457660101165 | 12/11/2023 | Bill | 11/27/2023 | 99213 | 1 | $293.20 |
| 50440 | Integrity Medical Group, LLC | 8743005230000003 | 12/11/2023 | Bill | 11/22/2023 | 99212 | 1 | $175.64 |
| 50441 | Integrity Medical Group, LLC | 0511523640101055 | 12/11/2023 | Bill | 11/30/2023 | 99213 | 1 | $293.20 |
| 50442 | Integrity Medical Group, LLC | 0103759790101065 | 12/11/2023 | Bill | 11/14/2023 | A0100 | 1 | $51.00 |
| 50443 | Integrity Medical Group, LLC | 0541914920101057 | 12/11/2023 | Bill | 11/27/2023 | 99024 | 1 | $577.36 |
| 50444 | Integrity Medical Group, LLC | 0371245990101136 | 12/11/2023 | Bill | 11/30/2023 | 99024 | 1 | $577.36 |
| 50445 | Integrity Medical Group, LLC | 8697527950000001 | 12/11/2023 | Bill | 11/29/2023 | 95886 | 1 | $455.90 |
| 50446 | Integrity Medical Group, LLC | 0359952070101327 | 12/11/2023 | Bill | 11/30/2023 | 95886 | 1 | $455.90 |
| 50447 | Integrity Medical Group, LLC | 8752481710000001 | 12/11/2023 | Bill | 11/27/2023 | 29826 | 1 | $225.33 |
| 50448 | Integrity Medical Group, LLC | 0505345450000005 | 12/11/2023 | Bill | 11/27/2023 | 64494 | 1 | $1,038.36 |
| 50449 | Integrity Medical Group, LLC | 0505345450000005 | 12/11/2023 | Bill | 11/27/2023 | 77003 | 1 | $757.44 |
| 50450 | Integrity Medical Group, LLC | 0279988120101037 | 12/11/2023 | Bill | 11/30/2023 | 95886 | 1 | $455.90 |
| 50451 | Integrity Medical Group, LLC | 8752481710000001 | 12/11/2023 | Bill | 11/27/2023 | 29826 | 1 | $2,253.36 |
| 50452 | Integrity Medical Group, LLC | 0533120790000003 | 12/11/2023 | Bill | 11/21/2023 | J3490 | 1 | $30.00 |
| 50453 | Integrity Medical Group, LLC | 0545970430101042 | 12/11/2023 | Bill | 11/28/2023 | J3490 | 1 | $30.00 |
| 50454 | Integrity Medical Group, LLC | 8783328660000001 | 12/11/2023 | Bill | 11/27/2023 | J3490 | 1 | $30.00 |
| 50455 | Integrity Medical Group, LLC | 0439107190101048 | 12/11/2023 | Bill | 11/27/2023 | J3490 | 1 | $30.00 |
| 50456 | Integrity Medical Group, LLC | 8777626450000001 | 12/11/2023 | Bill | 11/28/2023 | J3490 | 1 | $30.00 |
| 50457 | Integrity Medical Group, LLC | 0391256200000006 | 12/11/2023 | Bill | 11/28/2023 | J3490 | 1 | $30.00 |
| 50458 | Integrity Medical Group, LLC | 0176195260101024 | 12/11/2023 | Bill | 11/27/2023 | 01999 | 1 | $175.00 |
| 50459 | Integrity Medical Group, LLC | 0176195260101024 | 12/11/2023 | Bill | 11/27/2023 | J3490 | 1 | $30.00 |
| 50460 | Integrity Medical Group, LLC | 8786496890000001 | 12/11/2023 | Bill | 11/29/2023 | 20610 | 1 | $445.80 |
| 50461 | Integrity Medical Group, LLC | 8787027080000001 | 12/11/2023 | Bill | 11/28/2023 | 20610 | 1 | $445.80 |
| 50462 | Integrity Medical Group, LLC | 8679152690000006 | 12/18/2023 | Bill | 12/8/2023 | 99214 | 1 | $432.96 |
| 50463 | Integrity Medical Group, LLC | 8773930380000001 | 12/18/2023 | Bill | 12/6/2023 | 00409555502 | 1 | $30.00 |
| 50464 | Integrity Medical Group, LLC | 8773930380000001 | 12/18/2023 | Bill | 12/6/2023 | 99213 | 1 | $293.20 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **50465** | Integrity Medical Group, LLC | 8773930380000001 | 12/18/2023 | Bill | 12/6/2023 | 62323 | 1 | $2,485.56 |
| **50466** | Integrity Medical Group, LLC | 8773930380000001 | 12/18/2023 | Bill | 12/6/2023 | Q9967 | 1 | $100.00 |
| **50467** | Integrity Medical Group, LLC | 8773930380000001 | 12/18/2023 | Bill | 12/6/2023 | 55150016505 | 1 | $40.00 |
| **50468** | Integrity Medical Group, LLC | 8773930380000001 | 12/18/2023 | Bill | 12/6/2023 | J1040 | 1 | $40.00 |
| **50469** | Integrity Medical Group, LLC | 8745109800000001 | 12/18/2023 | Bill | 12/5/2023 | 99203 | 1 | $434.48 |
| **50470** | Integrity Medical Group, LLC | 8790864120000001 | 12/18/2023 | Bill | 12/7/2023 | 99213 | 1 | $293.20 |
| **50471** | Integrity Medical Group, LLC | 0223312970000003 | 12/18/2023 | Bill | 12/7/2023 | 99213 | 1 | $293.20 |
| **50472** | Integrity Medical Group, LLC | 0592284460101044 | 12/18/2023 | Bill | 12/6/2023 | 99203 | 1 | $434.48 |
| **50473** | Integrity Medical Group, LLC | 0592284460101044 | 12/18/2023 | Bill | 12/6/2023 | J2001 | 1 | $40.00 |
| **50474** | Integrity Medical Group, LLC | 0592284460101044 | 12/18/2023 | Bill | 12/6/2023 | J3301 | 1 | $10.00 |
| **50475** | Integrity Medical Group, LLC | 0403334010000005 | 12/18/2023 | Bill | 12/5/2023 | 99204 | 1 | $662.12 |
| **50476** | Integrity Medical Group, LLC | 0391256200000006 | 12/18/2023 | Bill | 12/4/2023 | 99214 | 1 | $432.96 |
| **50477** | Integrity Medical Group, LLC | 0516279150101098 | 12/18/2023 | Bill | 12/1/2023 | 99204 | 1 | $662.12 |
| **50478** | Integrity Medical Group, LLC | 8784894080000003 | 12/18/2023 | Bill | 12/6/2023 | 99203 | 1 | $434.48 |
| **50479** | Integrity Medical Group, LLC | 0663106080101012 | 12/18/2023 | Bill | 12/4/2023 | 99213 | 1 | $293.20 |
| **50480** | Integrity Medical Group, LLC | 0444595010101033 | 12/18/2023 | Bill | 12/7/2023 | 99204 | 1 | $662.12 |
| **50481** | Integrity Medical Group, LLC | 0621638010101062 | 12/18/2023 | Bill | 11/30/2023 | 99204 | 1 | $662.12 |
| **50482** | Integrity Medical Group, LLC | 0641703020000002 | 12/18/2023 | Bill | 12/8/2023 | 99204 | 1 | $662.12 |
| **50483** | Integrity Medical Group, LLC | 8685908180000002 | 12/18/2023 | Bill | 12/5/2023 | 99213 | 1 | $293.20 |
| **50484** | Integrity Medical Group, LLC | 8772810300000002 | 12/18/2023 | Bill | 12/6/2023 | 99204 | 1 | $662.12 |
| **50485** | Integrity Medical Group, LLC | 8772810300000002 | 12/18/2023 | Bill | 12/6/2023 | 62321 | 1 | $2,619.66 |
| **50486** | Integrity Medical Group, LLC | 8772810300000002 | 12/18/2023 | Bill | 12/6/2023 | Q9967 | 1 | $100.00 |
| **50487** | Integrity Medical Group, LLC | 8772810300000002 | 12/18/2023 | Bill | 12/6/2023 | J2001 | 1 | $40.00 |
| **50488** | Integrity Medical Group, LLC | 8772810300000002 | 12/18/2023 | Bill | 12/6/2023 | J1040 | 1 | $40.00 |
| **50489** | Integrity Medical Group, LLC | 8677899580000004 | 12/18/2023 | Bill | 12/7/2023 | 99204 | 1 | $662.12 |
| **50490** | Integrity Medical Group, LLC | 8768032360000006 | 12/18/2023 | Bill | 12/6/2023 | 99203 | 1 | $434.48 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 50491 | Integrity Medical Group, LLC | 8764376490000001 | 12/18/2023 | Bill | 11/30/2023 | 99213 | 1 | $293.20 |
| 50492 | Integrity Medical Group, LLC | 0364845860101031 | 12/18/2023 | Bill | 12/5/2023 | 99214 | 1 | $432.96 |
| 50493 | Integrity Medical Group, LLC | 8694604090000008 | 12/18/2023 | Bill | 12/4/2023 | 99212 | 1 | $175.64 |
| 50494 | Integrity Medical Group, LLC | 0378109390101065 | 12/18/2023 | Bill | 12/1/2023 | 99203 | 1 | $434.48 |
| 50495 | Integrity Medical Group, LLC | 0610541460101022 | 12/18/2023 | Bill | 12/8/2023 | 99204 | 1 | $662.12 |
| 50496 | Integrity Medical Group, LLC | 0441092760101093 | 12/18/2023 | Bill | 11/27/2023 | 99203 | 1 | $434.48 |
| 50497 | Integrity Medical Group, LLC | 0434305650101132 | 12/18/2023 | Bill | 11/28/2023 | 99204 | 1 | $662.12 |
| 50498 | Integrity Medical Group, LLC | 0592284460101044 | 12/18/2023 | Bill | 12/4/2023 | 99204 | 1 | $662.12 |
| 50499 | Integrity Medical Group, LLC | 0113282990101096 | 12/18/2023 | Bill | 12/4/2023 | 99213 | 1 | $293.20 |
| 50500 | Integrity Medical Group, LLC | 0441092760101093 | 12/18/2023 | Bill | 11/27/2023 | 99203 | 1 | $434.48 |
| 50501 | Integrity Medical Group, LLC | 0636552780000012 | 12/18/2023 | Bill | 12/6/2023 | 99213 | 1 | $293.20 |
| 50502 | Integrity Medical Group, LLC | 8670651110000012 | 12/18/2023 | Bill | 12/8/2023 | 99204 | 1 | $662.12 |
| 50503 | Integrity Medical Group, LLC | 8689042270000001 | 12/18/2023 | Bill | 12/8/2023 | 99203 | 1 | $434.48 |
| 50504 | Integrity Medical Group, LLC | 0617639590101011 | 12/18/2023 | Bill | 12/8/2023 | 99204 | 1 | $662.12 |
| 50505 | Integrity Medical Group, LLC | 0173893240101043 | 12/18/2023 | Bill | 12/5/2023 | 99213 | 1 | $293.20 |
| 50506 | Integrity Medical Group, LLC | 0654625620000002 | 12/18/2023 | Bill | 11/30/2023 | 99213 | 1 | $293.20 |
| 50507 | Integrity Medical Group, LLC | 0406162940101082 | 12/18/2023 | Bill | 12/4/2023 | 99213 | 1 | $293.20 |
| 50508 | Integrity Medical Group, LLC | 0648312650000002 | 12/18/2023 | Bill | 12/4/2023 | 99203 | 1 | $434.48 |
| 50509 | Integrity Medical Group, LLC | 8675388210000001 | 12/18/2023 | Bill | 12/5/2023 | 99213 | 1 | $293.20 |
| 50510 | Integrity Medical Group, LLC | 8675388210000001 | 12/18/2023 | Bill | 12/5/2023 | 62323 | 1 | $2,485.56 |
| 50511 | Integrity Medical Group, LLC | 8675388210000001 | 12/18/2023 | Bill | 12/5/2023 | Q9967 | 1 | $100.00 |
| 50512 | Integrity Medical Group, LLC | 8675388210000001 | 12/18/2023 | Bill | 12/5/2023 | J2001 | 1 | $40.00 |
| 50513 | Integrity Medical Group, LLC | 8675388210000001 | 12/18/2023 | Bill | 12/5/2023 | J1040 | 1 | $40.00 |
| 50514 | Integrity Medical Group, LLC | 8729238280000001 | 12/18/2023 | Bill | 11/29/2023 | 99213 | 1 | $293.20 |
| 50515 | Integrity Medical Group, LLC | 0391464740101209 | 12/18/2023 | Bill | 12/6/2023 | 99204 | 1 | $662.12 |
| 50516 | Integrity Medical Group, LLC | 0444595010101033 | 12/18/2023 | Bill | 12/7/2023 | 99204 | 1 | $662.12 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 50517 | Integrity Medical Group, LLC | 8780419990000001 | 12/18/2023 | Bill | 12/1/2023 | 99204 | 1 | $662.12 |
| 50518 | Integrity Medical Group, LLC | 8780419990000001 | 12/18/2023 | Bill | 12/1/2023 | 62323 | 1 | $2,485.56 |
| 50519 | Integrity Medical Group, LLC | 8780419990000001 | 12/18/2023 | Bill | 12/1/2023 | Q9967 | 1 | $100.00 |
| 50520 | Integrity Medical Group, LLC | 8780419990000001 | 12/18/2023 | Bill | 12/1/2023 | J2001 | 1 | $40.00 |
| 50521 | Integrity Medical Group, LLC | 8780419990000001 | 12/18/2023 | Bill | 12/1/2023 | J1040 | 1 | $40.00 |
| 50522 | Integrity Medical Group, LLC | 0174989470101028 | 12/18/2023 | Bill | 11/22/2023 | 99203 | 1 | $434.48 |
| 50523 | Integrity Medical Group, LLC | 8706781940000001 | 12/18/2023 | Bill | 12/4/2023 | 99212 | 1 | $175.64 |
| 50524 | Integrity Medical Group, LLC | 0615240330000002 | 12/18/2023 | Bill | 11/30/2023 | 99204 | 1 | $662.12 |
| 50525 | Integrity Medical Group, LLC | 0378503250101075 | 12/18/2023 | Bill | 12/4/2023 | 99213 | 1 | $293.20 |
| 50526 | Integrity Medical Group, LLC | 0390164020101085 | 12/18/2023 | Bill | 11/30/2023 | 99204 | 1 | $662.12 |
| 50527 | Integrity Medical Group, LLC | 0390164020101085 | 12/18/2023 | Bill | 11/30/2023 | 62321 | 1 | $2,619.66 |
| 50528 | Integrity Medical Group, LLC | 0390164020101085 | 12/18/2023 | Bill | 11/30/2023 | Q9967 | 1 | $100.00 |
| 50529 | Integrity Medical Group, LLC | 0390164020101085 | 12/18/2023 | Bill | 11/30/2023 | J2001 | 1 | $40.00 |
| 50530 | Integrity Medical Group, LLC | 0390164020101085 | 12/18/2023 | Bill | 11/30/2023 | J1040 | 1 | $40.00 |
| 50531 | Integrity Medical Group, LLC | 0390164020101085 | 12/18/2023 | Bill | 11/30/2023 | J3490 | 1 | $30.00 |
| 50532 | Integrity Medical Group, LLC | 0339910830101166 | 12/18/2023 | Bill | 12/4/2023 | 99212 | 1 | $175.64 |
| 50533 | Integrity Medical Group, LLC | 0360315710101142 | 12/18/2023 | Bill | 12/7/2023 | 99214 | 1 | $432.96 |
| 50534 | Integrity Medical Group, LLC | 8697527950000001 | 12/18/2023 | Bill | 12/4/2023 | 99213 | 1 | $293.20 |
| 50535 | Integrity Medical Group, LLC | 0620749210101015 | 12/18/2023 | Bill | 12/5/2023 | 99213 | 1 | $293.20 |
| 50536 | Integrity Medical Group, LLC | 0620749210101015 | 12/18/2023 | Bill | 12/5/2023 | 62323 | 1 | $2,485.56 |
| 50537 | Integrity Medical Group, LLC | 0620749210101015 | 12/18/2023 | Bill | 12/5/2023 | Q9967 | 1 | $100.00 |
| 50538 | Integrity Medical Group, LLC | 0620749210101015 | 12/18/2023 | Bill | 12/5/2023 | J2001 | 1 | $40.00 |
| 50539 | Integrity Medical Group, LLC | 0620749210101015 | 12/18/2023 | Bill | 12/5/2023 | J1040 | 1 | $40.00 |
| 50540 | Integrity Medical Group, LLC | 0620749210101015 | 12/18/2023 | Bill | 12/5/2023 | J3490 | 1 | $30.00 |
| 50541 | Integrity Medical Group, LLC | 0466343130101031 | 12/18/2023 | Bill | 12/8/2023 | 99213 | 1 | $293.20 |
| 50542 | Integrity Medical Group, LLC | 8760196270000001 | 12/18/2023 | Bill | 11/30/2023 | 99214 | 1 | $432.96 |

Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.

Exhibit "2" (Integrity Medical Group, LLC)

| 50543 | Integrity Medical Group, LLC | 8760196270000001 | 12/18/2023 | Bill | 11/30/2023 | 20610 | 1 | $445.80 |
| 50544 | Integrity Medical Group, LLC | 8760196270000001 | 12/18/2023 | Bill | 11/30/2023 | J2001 | 2 | $80.00 |
| 50545 | Integrity Medical Group, LLC | 8760196270000001 | 12/18/2023 | Bill | 11/30/2023 | J3301 | 2 | $20.00 |
| 50546 | Integrity Medical Group, LLC | 0183387860101094 | 12/18/2023 | Bill | 12/7/2023 | 62323 | 1 | $2,485.56 |
| 50547 | Integrity Medical Group, LLC | 0183387860101094 | 12/18/2023 | Bill | 12/7/2023 | Q9967 | 1 | $100.00 |
| 50548 | Integrity Medical Group, LLC | 0183387860101094 | 12/18/2023 | Bill | 12/7/2023 | J2001 | 1 | $40.00 |
| 50549 | Integrity Medical Group, LLC | 0183387860101094 | 12/18/2023 | Bill | 12/7/2023 | J1040 | 1 | $40.00 |
| 50550 | Integrity Medical Group, LLC | 0183387860101094 | 12/18/2023 | Bill | 12/7/2023 | J3490 | 1 | $30.00 |
| 50551 | Integrity Medical Group, LLC | 0183387860101094 | 12/18/2023 | Bill | 12/7/2023 | 99213 | 1 | $293.20 |
| 50552 | Integrity Medical Group, LLC | 0159899370101045 | 12/18/2023 | Bill | 11/22/2023 | 99214 | 1 | $432.96 |
| 50553 | Integrity Medical Group, LLC | 0159899370101045 | 12/18/2023 | Bill | 11/22/2023 | 20610 | 1 | $445.80 |
| 50554 | Integrity Medical Group, LLC | 0159899370101045 | 12/18/2023 | Bill | 11/22/2023 | J2001 | 1 | $40.00 |
| 50555 | Integrity Medical Group, LLC | 0159899370101045 | 12/18/2023 | Bill | 11/22/2023 | J3301 | 1 | $10.00 |
| 50556 | Integrity Medical Group, LLC | 0560068310101052 | 12/18/2023 | Bill | 12/4/2023 | 99213 | 1 | $293.20 |
| 50557 | Integrity Medical Group, LLC | 8693767400000002 | 12/18/2023 | Bill | 11/28/2023 | 99214 | 1 | $432.96 |
| 50558 | Integrity Medical Group, LLC | 0608869490101018 | 12/18/2023 | Bill | 11/30/2023 | 99213 | 1 | $293.20 |
| 50559 | Integrity Medical Group, LLC | 0608869490101018 | 12/18/2023 | Bill | 11/30/2023 | 62321 | 1 | $2,619.66 |
| 50560 | Integrity Medical Group, LLC | 0608869490101018 | 12/18/2023 | Bill | 11/30/2023 | Q9967 | 1 | $100.00 |
| 50561 | Integrity Medical Group, LLC | 0608869490101018 | 12/18/2023 | Bill | 11/30/2023 | J2001 | 1 | $40.00 |
| 50562 | Integrity Medical Group, LLC | 0608869490101018 | 12/18/2023 | Bill | 11/30/2023 | J1040 | 1 | $40.00 |
| 50563 | Integrity Medical Group, LLC | 0608869490101018 | 12/18/2023 | Bill | 11/30/2023 | J3490 | 1 | $30.00 |
| 50564 | Integrity Medical Group, LLC | 0603786620101055 | 12/18/2023 | Bill | 12/4/2023 | 99212 | 1 | $175.64 |
| 50565 | Integrity Medical Group, LLC | 0609471310000002 | 12/18/2023 | Bill | 11/30/2023 | 99214 | 1 | $432.96 |
| 50566 | Integrity Medical Group, LLC | 0560068310101052 | 12/18/2023 | Bill | 11/30/2023 | 99213 | 1 | $293.20 |
| 50567 | Integrity Medical Group, LLC | 0560068310101052 | 12/18/2023 | Bill | 11/30/2023 | 62323 | 1 | $2,485.56 |
| 50568 | Integrity Medical Group, LLC | 0560068310101052 | 12/18/2023 | Bill | 11/30/2023 | Q9967 | 1 | $100.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 50569 | Integrity Medical Group, LLC | 0560068310101052 | 12/18/2023 | Bill | 11/30/2023 | J2001 | 1 | $40.00 |
| 50570 | Integrity Medical Group, LLC | 0593418770000001 | 12/18/2023 | Bill | 12/7/2023 | 99213 | 1 | $293.20 |
| 50571 | Integrity Medical Group, LLC | 0593418770000001 | 12/18/2023 | Bill | 12/7/2023 | 62321 | 1 | $2,619.66 |
| 50572 | Integrity Medical Group, LLC | 0560068310101052 | 12/18/2023 | Bill | 11/30/2023 | J1040 | 1 | $40.00 |
| 50573 | Integrity Medical Group, LLC | 0560068310101052 | 12/18/2023 | Bill | 11/30/2023 | J3490 | 1 | $30.00 |
| 50574 | Integrity Medical Group, LLC | 8720431490000009 | 12/18/2023 | Bill | 12/7/2023 | 99213 | 1 | $293.20 |
| 50575 | Integrity Medical Group, LLC | 8720431490000009 | 12/18/2023 | Bill | 12/7/2023 | 62321 | 1 | $2,619.66 |
| 50576 | Integrity Medical Group, LLC | 8720431490000009 | 12/18/2023 | Bill | 12/7/2023 | Q9967 | 1 | $100.00 |
| 50577 | Integrity Medical Group, LLC | 8720431490000009 | 12/18/2023 | Bill | 12/7/2023 | J2001 | 1 | $40.00 |
| 50578 | Integrity Medical Group, LLC | 8720431490000009 | 12/18/2023 | Bill | 12/7/2023 | J1040 | 1 | $40.00 |
| 50579 | Integrity Medical Group, LLC | 8720431490000009 | 12/18/2023 | Bill | 12/7/2023 | J3490 | 1 | $30.00 |
| 50580 | Integrity Medical Group, LLC | 0593418770000001 | 12/18/2023 | Bill | 12/7/2023 | Q9967 | 1 | $100.00 |
| 50581 | Integrity Medical Group, LLC | 0593418770000001 | 12/18/2023 | Bill | 12/7/2023 | J2001 | 1 | $40.00 |
| 50582 | Integrity Medical Group, LLC | 0593418770000001 | 12/18/2023 | Bill | 12/7/2023 | J1040 | 1 | $40.00 |
| 50583 | Integrity Medical Group, LLC | 0593418770000001 | 12/18/2023 | Bill | 12/7/2023 | J3490 | 1 | $30.00 |
| 50584 | Integrity Medical Group, LLC | 8790003760000001 | 12/18/2023 | Bill | 12/7/2023 | 99204 | 1 | $662.12 |
| 50585 | Integrity Medical Group, LLC | 8790003760000001 | 12/18/2023 | Bill | 12/7/2023 | 20610 | 1 | $445.80 |
| 50586 | Integrity Medical Group, LLC | 8790003760000001 | 12/18/2023 | Bill | 12/7/2023 | J2001 | 1 | $40.00 |
| 50587 | Integrity Medical Group, LLC | 8790003760000001 | 12/18/2023 | Bill | 12/7/2023 | J3301 | 1 | $10.00 |
| 50588 | Integrity Medical Group, LLC | 8680168300000001 | 12/18/2023 | Bill | 11/27/2023 | 99213 | 1 | $293.20 |
| 50589 | Integrity Medical Group, LLC | 8779251030000001 | 12/18/2023 | Bill | 12/7/2023 | 99213 | 1 | $293.20 |
| 50590 | Integrity Medical Group, LLC | 8760196270000001 | 12/18/2023 | Bill | 12/5/2023 | 99213 | 1 | $293.20 |
| 50591 | Integrity Medical Group, LLC | 8760196270000001 | 12/18/2023 | Bill | 12/5/2023 | 62321 | 1 | $2,619.66 |
| 50592 | Integrity Medical Group, LLC | 8760196270000001 | 12/18/2023 | Bill | 12/5/2023 | Q9967 | 1 | $100.00 |
| 50593 | Integrity Medical Group, LLC | 8760196270000001 | 12/18/2023 | Bill | 12/5/2023 | J2001 | 1 | $40.00 |
| 50594 | Integrity Medical Group, LLC | 8760196270000001 | 12/18/2023 | Bill | 12/5/2023 | J1040 | 1 | $40.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **50595** | Integrity Medical Group, LLC | 8760196270000001 | 12/18/2023 | Bill | 12/5/2023 | J3490 | 1 | $30.00 |
| **50596** | Integrity Medical Group, LLC | 8668025330000001 | 12/18/2023 | Bill | 12/7/2023 | 99213 | 1 | $293.20 |
| **50597** | Integrity Medical Group, LLC | 8669736840000005 | 12/18/2023 | Bill | 12/5/2023 | 99213 | 1 | $293.20 |
| **50598** | Integrity Medical Group, LLC | 8679795600000003 | 12/18/2023 | Bill | 12/6/2023 | 99212 | 1 | $175.64 |
| **50599** | Integrity Medical Group, LLC | 0175122890000001 | 12/18/2023 | Bill | 11/20/2023 | 99204 | 1 | $662.12 |
| **50600** | Integrity Medical Group, LLC | 8733219540000004 | 12/18/2023 | Bill | 12/6/2023 | 99203 | 1 | $434.48 |
| **50601** | Integrity Medical Group, LLC | 0325432000101026 | 12/18/2023 | Bill | 11/30/2023 | 99213 | 1 | $293.20 |
| **50602** | Integrity Medical Group, LLC | 8737041820000002 | 12/18/2023 | Bill | 11/30/2023 | 99214 | 1 | $432.96 |
| **50603** | Integrity Medical Group, LLC | 8737041820000002 | 12/18/2023 | Bill | 11/30/2023 | 20610 | 1 | $445.80 |
| **50604** | Integrity Medical Group, LLC | 8737041820000002 | 12/18/2023 | Bill | 11/30/2023 | J2001 | 2 | $80.00 |
| **50605** | Integrity Medical Group, LLC | 8737041820000002 | 12/18/2023 | Bill | 11/30/2023 | J3301 | 2 | $20.00 |
| **50606** | Integrity Medical Group, LLC | 8781087770000001 | 12/18/2023 | Bill | 12/5/2023 | 99213 | 1 | $293.20 |
| **50607** | Integrity Medical Group, LLC | 8670363470000005 | 12/18/2023 | Bill | 12/5/2023 | 99212 | 1 | $175.64 |
| **50608** | Integrity Medical Group, LLC | 0608869490101018 | 12/18/2023 | Bill | 11/30/2023 | A0100 | 1 | $25.93 |
| **50609** | Integrity Medical Group, LLC | 0470641460101027 | 12/18/2023 | Bill | 11/22/2023 | 99024 | 1 | $577.36 |
| **50610** | Integrity Medical Group, LLC | 0516279150101098 | 12/18/2023 | Bill | 12/1/2023 | A0100 | 1 | $170.81 |
| **50611** | Integrity Medical Group, LLC | 8772810300000002 | 12/18/2023 | Bill | 12/6/2023 | 01999 | 1 | $175.00 |
| **50612** | Integrity Medical Group, LLC | 8675388210000001 | 12/18/2023 | Bill | 12/5/2023 | J3490 | 1 | $30.00 |
| **50613** | Integrity Medical Group, LLC | 8780419990000001 | 12/18/2023 | Bill | 12/1/2023 | J3490 | 1 | $30.00 |
| **50614** | Integrity Medical Group, LLC | 0592284460101044 | 12/18/2023 | Bill | 12/6/2023 | 20610 | 1 | $445.80 |
| **50615** | Integrity Medical Group, LLC | 8772810300000002 | 12/18/2023 | Bill | 12/6/2023 | 00409555502 | 1 | $30.00 |
| **50616** | Integrity Medical Group, LLC | 8761460700000001 | 12/26/2023 | Bill | 12/8/2023 | 99214 | 1 | $432.96 |
| **50617** | Integrity Medical Group, LLC | 8761460700000001 | 12/26/2023 | Bill | 12/6/2023 | 99213 | 1 | $293.20 |
| **50618** | Integrity Medical Group, LLC | 0360046400101020 | 12/26/2023 | Bill | 12/8/2023 | 99214 | 1 | $432.96 |
| **50619** | Integrity Medical Group, LLC | 8774271490000001 | 12/26/2023 | Bill | 12/14/2023 | 99214 | 1 | $432.96 |
| **50620** | Integrity Medical Group, LLC | 0532469290101103 | 12/26/2023 | Bill | 12/14/2023 | 99214 | 1 | $432.96 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 50621 | Integrity Medical Group, LLC | 8775844650000001 | 12/26/2023 | Bill | 12/15/2023 | 99204 | 1 | $662.12 |
| 50622 | Integrity Medical Group, LLC | 0159219410101109 | 12/26/2023 | Bill | 12/6/2023 | 99214 | 1 | $432.96 |
| 50623 | Integrity Medical Group, LLC | 0316352440101079 | 12/26/2023 | Bill | 12/7/2023 | 99212 | 1 | $175.64 |
| 50624 | Integrity Medical Group, LLC | 8774880530000001 | 12/26/2023 | Bill | 12/7/2023 | 99214 | 1 | $432.96 |
| 50625 | Integrity Medical Group, LLC | 8680867290000005 | 12/26/2023 | Bill | 12/5/2023 | 99204 | 1 | $662.12 |
| 50626 | Integrity Medical Group, LLC | 8680867290000005 | 12/26/2023 | Bill | 12/5/2023 | 62323 | 1 | $2,485.56 |
| 50627 | Integrity Medical Group, LLC | 8740473760000004 | 12/26/2023 | Bill | 12/11/2023 | 99204 | 1 | $662.12 |
| 50628 | Integrity Medical Group, LLC | 8783296850000001 | 12/26/2023 | Bill | 12/15/2023 | 99204 | 1 | $662.12 |
| 50629 | Integrity Medical Group, LLC | 0535568380000003 | 12/26/2023 | Bill | 12/11/2023 | 99213 | 1 | $293.20 |
| 50630 | Integrity Medical Group, LLC | 0402223650101043 | 12/26/2023 | Bill | 12/14/2023 | 99203 | 1 | $434.48 |
| 50631 | Integrity Medical Group, LLC | 8680867290000005 | 12/26/2023 | Bill | 12/5/2023 | Q9967 | 1 | $100.00 |
| 50632 | Integrity Medical Group, LLC | 8680867290000005 | 12/26/2023 | Bill | 12/5/2023 | J2001 | 1 | $40.00 |
| 50633 | Integrity Medical Group, LLC | 8680867290000005 | 12/26/2023 | Bill | 12/5/2023 | J1040 | 1 | $40.00 |
| 50634 | Integrity Medical Group, LLC | 0479385080101179 | 12/26/2023 | Bill | 12/7/2023 | 99214 | 1 | $432.96 |
| 50635 | Integrity Medical Group, LLC | 8669932760000002 | 12/26/2023 | Bill | 12/14/2023 | 99204 | 1 | $662.12 |
| 50636 | Integrity Medical Group, LLC | 8774407450000001 | 12/26/2023 | Bill | 12/12/2023 | 99212 | 1 | $175.64 |
| 50637 | Integrity Medical Group, LLC | 0348516480101082 | 12/26/2023 | Bill | 12/11/2023 | 99204 | 1 | $662.12 |
| 50638 | Integrity Medical Group, LLC | 8783113570000001 | 12/26/2023 | Bill | 12/13/2023 | 99204 | 1 | $662.12 |
| 50639 | Integrity Medical Group, LLC | 8774722850000005 | 12/26/2023 | Bill | 12/11/2023 | 99213 | 1 | $293.20 |
| 50640 | Integrity Medical Group, LLC | 8736292310000001 | 12/26/2023 | Bill | 12/6/2023 | 99214 | 1 | $432.96 |
| 50641 | Integrity Medical Group, LLC | 8764184290000002 | 12/26/2023 | Bill | 12/14/2023 | 99212 | 1 | $175.64 |
| 50642 | Integrity Medical Group, LLC | 0520954260101024 | 12/26/2023 | Bill | 12/14/2023 | 99204 | 1 | $662.12 |
| 50643 | Integrity Medical Group, LLC | 0535373330101012 | 12/26/2023 | Bill | 12/16/2023 | 99204 | 1 | $662.12 |
| 50644 | Integrity Medical Group, LLC | 8713557470000003 | 12/26/2023 | Bill | 12/11/2023 | 99204 | 1 | $662.12 |
| 50645 | Integrity Medical Group, LLC | 8671841190000006 | 12/26/2023 | Bill | 12/15/2023 | 99213 | 1 | $293.20 |
| 50646 | Integrity Medical Group, LLC | 0563222780101038 | 12/26/2023 | Bill | 12/8/2023 | 99214 | 1 | $432.96 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **50647** | Integrity Medical Group, LLC | 0563222780101038 | 12/26/2023 | Bill | 12/8/2023 | J2001 | 1 | $40.00 |
| **50648** | Integrity Medical Group, LLC | 0563222780101038 | 12/26/2023 | Bill | 12/8/2023 | J3301 | 1 | $10.00 |
| **50649** | Integrity Medical Group, LLC | 0479385080101179 | 12/26/2023 | Bill | 12/7/2023 | 99214 | 1 | $432.96 |
| **50650** | Integrity Medical Group, LLC | 0479385080101179 | 12/26/2023 | Bill | 12/7/2023 | J2001 | 1 | $40.00 |
| **50651** | Integrity Medical Group, LLC | 0479385080101179 | 12/26/2023 | Bill | 12/7/2023 | J3301 | 1 | $10.00 |
| **50652** | Integrity Medical Group, LLC | 0631793860101013 | 12/26/2023 | Bill | 12/7/2023 | 99204 | 1 | $662.12 |
| **50653** | Integrity Medical Group, LLC | 8774880530000001 | 12/26/2023 | Bill | 12/7/2023 | 99214 | 1 | $432.96 |
| **50654** | Integrity Medical Group, LLC | 8672998610000001 | 12/26/2023 | Bill | 12/14/2023 | 99213 | 1 | $293.20 |
| **50655** | Integrity Medical Group, LLC | 8783230650000002 | 12/26/2023 | Bill | 12/11/2023 | 99204 | 1 | $662.12 |
| **50656** | Integrity Medical Group, LLC | 8678414180000009 | 12/26/2023 | Bill | 12/14/2023 | 99204 | 1 | $662.12 |
| **50657** | Integrity Medical Group, LLC | 0571375330000001 | 12/26/2023 | Bill | 12/11/2023 | 99204 | 1 | $662.12 |
| **50658** | Integrity Medical Group, LLC | 0558747940101046 | 12/26/2023 | Bill | 12/14/2023 | 99212 | 1 | $175.64 |
| **50659** | Integrity Medical Group, LLC | 8792698060000001 | 12/26/2023 | Bill | 12/11/2023 | 99204 | 1 | $662.12 |
| **50660** | Integrity Medical Group, LLC | 8697839400000004 | 12/26/2023 | Bill | 12/14/2023 | 99212 | 1 | $175.64 |
| **50661** | Integrity Medical Group, LLC | 8715748350000003 | 12/26/2023 | Bill | 12/7/2023 | 99214 | 1 | $432.96 |
| **50662** | Integrity Medical Group, LLC | 8748354470000001 | 12/26/2023 | Bill | 12/13/2023 | 99212 | 1 | $175.64 |
| **50663** | Integrity Medical Group, LLC | 8695685030000019 | 12/26/2023 | Bill | 12/15/2023 | 99204 | 1 | $662.12 |
| **50664** | Integrity Medical Group, LLC | 8695685030000019 | 12/26/2023 | Bill | 12/15/2023 | J2001 | 1 | $40.00 |
| **50665** | Integrity Medical Group, LLC | 8695685030000019 | 12/26/2023 | Bill | 12/15/2023 | J3301 | 1 | $10.00 |
| **50666** | Integrity Medical Group, LLC | 0521413680101064 | 12/26/2023 | Bill | 12/8/2023 | 99213 | 1 | $293.20 |
| **50667** | Integrity Medical Group, LLC | 0521413680101064 | 12/26/2023 | Bill | 12/8/2023 | 0232T | 1 | $5,800.00 |
| **50668** | Integrity Medical Group, LLC | 8768666060000012 | 12/26/2023 | Bill | 12/14/2023 | 99204 | 1 | $662.12 |
| **50669** | Integrity Medical Group, LLC | 0360399430101032 | 12/26/2023 | Bill | 12/14/2023 | 99204 | 1 | $662.12 |
| **50670** | Integrity Medical Group, LLC | 0523805210101049 | 12/26/2023 | Bill | 12/14/2023 | 99213 | 1 | $293.20 |
| **50671** | Integrity Medical Group, LLC | 0558204110101026 | 12/26/2023 | Bill | 12/13/2023 | 99204 | 1 | $662.12 |
| **50672** | Integrity Medical Group, LLC | 8752337160000002 | 12/26/2023 | Bill | 12/11/2023 | 99204 | 1 | $662.12 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **50673** | Integrity Medical Group, LLC | 0618621330000003 | 12/26/2023 | Bill | 12/7/2023 | 99213 | 1 | $293.20 |
| **50674** | Integrity Medical Group, LLC | 0571375330000001 | 12/26/2023 | Bill | 12/11/2023 | 99204 | 1 | $662.12 |
| **50675** | Integrity Medical Group, LLC | 8695321210000001 | 12/26/2023 | Bill | 12/16/2023 | 99203 | 1 | $434.48 |
| **50676** | Integrity Medical Group, LLC | 0084229800101265 | 12/26/2023 | Bill | 12/7/2023 | 99212 | 1 | $175.64 |
| **50677** | Integrity Medical Group, LLC | 0356377030101045 | 12/26/2023 | Bill | 12/5/2023 | 29827 | 1 | $15,312.24 |
| **50678** | Integrity Medical Group, LLC | 0356377030101045 | 12/26/2023 | Bill | 12/5/2023 | 29806 | 1 | $13,777.60 |
| **50679** | Integrity Medical Group, LLC | 0356377030101045 | 12/26/2023 | Bill | 12/5/2023 | 64719 | 1 | $4,978.20 |
| **50680** | Integrity Medical Group, LLC | 0356377030101045 | 12/26/2023 | Bill | 12/5/2023 | 29827 | 1 | $1,531.22 |
| **50681** | Integrity Medical Group, LLC | 0356377030101045 | 12/26/2023 | Bill | 12/5/2023 | 29806 | 1 | $1,377.76 |
| **50682** | Integrity Medical Group, LLC | 0356377030101045 | 12/26/2023 | Bill | 12/5/2023 | 64719 | 1 | $497.82 |
| **50683** | Integrity Medical Group, LLC | 8684493260000001 | 12/26/2023 | Bill | 12/7/2023 | 99212 | 1 | $175.64 |
| **50684** | Integrity Medical Group, LLC | 8720431490000009 | 12/26/2023 | Bill | 12/15/2023 | 99213 | 1 | $293.20 |
| **50685** | Integrity Medical Group, LLC | 8666900110000001 | 12/26/2023 | Bill | 12/11/2023 | 99212 | 1 | $175.64 |
| **50686** | Integrity Medical Group, LLC | 0105723660101216 | 12/26/2023 | Bill | 12/11/2023 | 99213 | 1 | $293.20 |
| **50687** | Integrity Medical Group, LLC | 8782209770000001 | 12/26/2023 | Bill | 12/15/2023 | 99213 | 1 | $293.20 |
| **50688** | Integrity Medical Group, LLC | 0348724800101060 | 12/26/2023 | Bill | 12/11/2023 | 99213 | 1 | $293.20 |
| **50689** | Integrity Medical Group, LLC | 0486520020101047 | 12/26/2023 | Bill | 12/12/2023 | 99212 | 1 | $175.64 |
| **50690** | Integrity Medical Group, LLC | 0621963830000001 | 12/26/2023 | Bill | 12/12/2023 | 99212 | 1 | $175.64 |
| **50691** | Integrity Medical Group, LLC | 8718133000000003 | 12/26/2023 | Bill | 12/6/2023 | 99213 | 1 | $293.20 |
| **50692** | Integrity Medical Group, LLC | 8789715170000001 | 12/26/2023 | Bill | 12/13/2023 | 99204 | 1 | $662.12 |
| **50693** | Integrity Medical Group, LLC | 0578083220101030 | 12/26/2023 | Bill | 12/6/2023 | 99214 | 1 | $432.96 |
| **50694** | Integrity Medical Group, LLC | 8781497550000001 | 12/26/2023 | Bill | 12/13/2023 | 99204 | 1 | $662.12 |
| **50695** | Integrity Medical Group, LLC | 8706332580000001 | 12/26/2023 | Bill | 12/15/2023 | 99213 | 1 | $293.20 |
| **50696** | Integrity Medical Group, LLC | 8706332580000001 | 12/26/2023 | Bill | 12/15/2023 | 95913 | 1 | $1,218.76 |
| **50697** | Integrity Medical Group, LLC | 8668940220000002 | 12/26/2023 | Bill | 12/12/2023 | 99213 | 1 | $293.20 |
| **50698** | Integrity Medical Group, LLC | 8713557470000003 | 12/26/2023 | Bill | 12/11/2023 | 99204 | 1 | $662.12 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **50699** | Integrity Medical Group, LLC | 8711991610000002 | 12/26/2023 | Bill | 12/14/2023 | 99213 | 1 | $293.20 |
| **50700** | Integrity Medical Group, LLC | 8711991610000002 | 12/26/2023 | Bill | 12/14/2023 | 95912 | 1 | $1,055.48 |
| **50701** | Integrity Medical Group, LLC | 8745175220000001 | 12/26/2023 | Bill | 12/12/2023 | 99213 | 1 | $293.20 |
| **50702** | Integrity Medical Group, LLC | 8745175220000001 | 12/26/2023 | Bill | 12/12/2023 | 95912 | 1 | $1,055.48 |
| **50703** | Integrity Medical Group, LLC | 8768666060000012 | 12/26/2023 | Bill | 12/11/2023 | 99204 | 1 | $662.12 |
| **50704** | Integrity Medical Group, LLC | 8768666060000012 | 12/26/2023 | Bill | 12/11/2023 | 20610 | 1 | $445.80 |
| **50705** | Integrity Medical Group, LLC | 8768666060000012 | 12/26/2023 | Bill | 12/11/2023 | J2001 | 1 | $40.00 |
| **50706** | Integrity Medical Group, LLC | 8768666060000012 | 12/26/2023 | Bill | 12/11/2023 | J3301 | 1 | $10.00 |
| **50707** | Integrity Medical Group, LLC | 8713128070000001 | 12/26/2023 | Bill | 12/13/2023 | 99204 | 1 | $662.12 |
| **50708** | Integrity Medical Group, LLC | 8771547160000001 | 12/26/2023 | Bill | 12/12/2023 | 99213 | 1 | $293.20 |
| **50709** | Integrity Medical Group, LLC | 8752896100000001 | 12/26/2023 | Bill | 12/11/2023 | 99204 | 1 | $662.12 |
| **50710** | Integrity Medical Group, LLC | 0180856770101095 | 12/26/2023 | Bill | 12/12/2023 | 99213 | 1 | $293.20 |
| **50711** | Integrity Medical Group, LLC | 0646511930000001 | 12/26/2023 | Bill | 12/12/2023 | 99204 | 1 | $662.12 |
| **50712** | Integrity Medical Group, LLC | 0279988120101037 | 12/26/2023 | Bill | 12/14/2023 | 99214 | 1 | $432.96 |
| **50713** | Integrity Medical Group, LLC | 8679250240000002 | 12/26/2023 | Bill | 12/8/2023 | 99213 | 1 | $293.20 |
| **50714** | Integrity Medical Group, LLC | 0465551080000003 | 12/26/2023 | Bill | 12/7/2023 | 99213 | 1 | $293.20 |
| **50715** | Integrity Medical Group, LLC | 0130031780000002 | 12/26/2023 | Bill | 12/12/2023 | 99204 | 1 | $662.12 |
| **50716** | Integrity Medical Group, LLC | 0563195170101033 | 12/26/2023 | Bill | 12/12/2023 | 99213 | 1 | $293.20 |
| **50717** | Integrity Medical Group, LLC | 8713557470000003 | 12/26/2023 | Bill | 12/11/2023 | A0100 | 1 | $24.93 |
| **50718** | Integrity Medical Group, LLC | 8752481710000001 | 12/26/2023 | Bill | 12/11/2023 | 99024 | 1 | $577.36 |
| **50719** | Integrity Medical Group, LLC | 0356377030101045 | 12/26/2023 | Bill | 12/5/2023 | 29826 | 1 | $2,253.36 |
| **50720** | Integrity Medical Group, LLC | 0356377030101045 | 12/26/2023 | Bill | 12/5/2023 | 29826 | 1 | $225.33 |
| **50721** | Integrity Medical Group, LLC | 8706332580000001 | 12/26/2023 | Bill | 12/15/2023 | 95886 | 2 | $911.80 |
| **50722** | Integrity Medical Group, LLC | 8711991610000002 | 12/26/2023 | Bill | 12/14/2023 | 95886 | 2 | $911.80 |
| **50723** | Integrity Medical Group, LLC | 8745175220000001 | 12/26/2023 | Bill | 12/12/2023 | 95886 | 2 | $911.80 |
| **50724** | Integrity Medical Group, LLC | 8680867290000005 | 12/26/2023 | Bill | 12/5/2023 | A0100 | 1 | $80.16 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **50725** | Integrity Medical Group, LLC | 8678414180000009 | 12/26/2023 | Bill | 12/14/2023 | A0100 | 1 | $91.87 |
| **50726** | Integrity Medical Group, LLC | 8680867290000005 | 12/26/2023 | Bill | 12/5/2023 | J3490 | 1 | $30.00 |
| **50727** | Integrity Medical Group, LLC | 0521413680101064 | 12/26/2023 | Bill | 12/8/2023 | 20551 | 1 | $367.74 |
| **50728** | Integrity Medical Group, LLC | 0521413680101064 | 12/26/2023 | Bill | 12/8/2023 | 77003 | 1 | $757.44 |
| **50729** | Integrity Medical Group, LLC | 0563222780101038 | 12/26/2023 | Bill | 12/8/2023 | 20610 | 1 | $445.80 |
| **50730** | Integrity Medical Group, LLC | 0479385080101179 | 12/26/2023 | Bill | 12/7/2023 | 20605 | 1 | $370.56 |
| **50731** | Integrity Medical Group, LLC | 8695685030000019 | 12/26/2023 | Bill | 12/15/2023 | 20610 | 1 | $445.80 |
| **50732** | Integrity Medical Group, LLC | 0521413680101064 | 12/26/2023 | Bill | 12/8/2023 | 20610 | 1 | $445.80 |
| **50733** | Integrity Medical Group, LLC | 8773930380000001 | 1/8/2024 | Bill | 12/18/2023 | 99212 | 1 | $175.64 |
| **50734** | Integrity Medical Group, LLC | 8679152690000006 | 1/8/2024 | Bill | 12/18/2023 | 99212 | 1 | $175.64 |
| **50735** | Integrity Medical Group, LLC | 8717020680000006 | 1/8/2024 | Bill | 12/21/2023 | 99204 | 1 | $662.12 |
| **50736** | Integrity Medical Group, LLC | 8733219540000004 | 1/8/2024 | Bill | 12/21/2023 | 99213 | 1 | $293.20 |
| **50737** | Integrity Medical Group, LLC | 0488155600000003 | 1/8/2024 | Bill | 12/18/2023 | 99213 | 1 | $293.20 |
| **50738** | Integrity Medical Group, LLC | 0356377030101045 | 1/8/2024 | Bill | 12/19/2023 | 99024 | 1 | $577.36 |
| **50739** | Integrity Medical Group, LLC | 0282679130101018 | 1/8/2024 | Bill | 12/18/2023 | 99203 | 1 | $434.48 |
| **50740** | Integrity Medical Group, LLC | 8683815140000007 | 1/8/2024 | Bill | 12/18/2023 | 99203 | 1 | $434.48 |
| **50741** | Integrity Medical Group, LLC | 0648312650000002 | 1/8/2024 | Bill | 12/18/2023 | 99203 | 1 | $434.48 |
| **50742** | Integrity Medical Group, LLC | 8760196270000001 | 1/8/2024 | Bill | 12/12/2023 | 99212 | 1 | $175.64 |
| **50743** | Integrity Medical Group, LLC | 8679573300000004 | 1/8/2024 | Bill | 12/18/2023 | 99024 | 1 | $577.36 |
| **50744** | Integrity Medical Group, LLC | 0439043240101078 | 1/8/2024 | Bill | 12/12/2023 | 99204 | 1 | $662.12 |
| **50745** | Integrity Medical Group, LLC | 0497915920101030 | 1/8/2024 | Bill | 12/21/2023 | 99213 | 1 | $293.20 |
| **50746** | Integrity Medical Group, LLC | 0497915920101030 | 1/8/2024 | Bill | 12/21/2023 | 95886 | 3 | $1,367.70 |
| **50747** | Integrity Medical Group, LLC | 0497915920101030 | 1/8/2024 | Bill | 12/21/2023 | 95912 | 1 | $1,055.48 |
| **50748** | Integrity Medical Group, LLC | 0497915920101030 | 1/8/2024 | Bill | 12/21/2023 | 95911 | 1 | $948.84 |
| **50749** | Integrity Medical Group, LLC | 0400153030101089 | 1/8/2024 | Bill | 12/14/2023 | 99214 | 1 | $432.96 |
| **50750** | Integrity Medical Group, LLC | 0175122890000001 | 1/8/2024 | Bill | 12/18/2023 | 99024 | 1 | $577.36 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **50751** | Integrity Medical Group, LLC | 8700237790000004 | 1/8/2024 | Bill | 12/20/2023 | 99213 | 1 | $293.20 |
| **50752** | Integrity Medical Group, LLC | 0110693590101169 | 1/8/2024 | Bill | 12/19/2023 | 99204 | 1 | $662.12 |
| **50753** | Integrity Medical Group, LLC | 8669708110000003 | 1/8/2024 | Bill | 12/21/2023 | 99204 | 1 | $662.12 |
| **50754** | Integrity Medical Group, LLC | 0462193680101054 | 1/8/2024 | Bill | 12/20/2023 | 99214 | 1 | $432.96 |
| **50755** | Integrity Medical Group, LLC | 8721809620000005 | 1/8/2024 | Bill | 12/21/2023 | 99212 | 1 | $175.64 |
| **50756** | Integrity Medical Group, LLC | 0459211380101159 | 1/8/2024 | Bill | 12/20/2023 | 99203 | 1 | $434.48 |
| **50757** | Integrity Medical Group, LLC | 0150970840101016 | 1/8/2024 | Bill | 12/18/2023 | 99204 | 1 | $662.12 |
| **50758** | Integrity Medical Group, LLC | 8684104550000005 | 1/8/2024 | Bill | 12/19/2023 | 99213 | 1 | $293.20 |
| **50759** | Integrity Medical Group, LLC | 8779732290000002 | 1/8/2024 | Bill | 12/21/2023 | 99204 | 1 | $662.12 |
| **50760** | Integrity Medical Group, LLC | 8779732290000002 | 1/8/2024 | Bill | 12/21/2023 | 62323 | 1 | $2,485.56 |
| **50761** | Integrity Medical Group, LLC | 8779732290000002 | 1/8/2024 | Bill | 12/21/2023 | Q9967 | 1 | $100.00 |
| **50762** | Integrity Medical Group, LLC | 8779732290000002 | 1/8/2024 | Bill | 12/21/2023 | J2001 | 1 | $40.00 |
| **50763** | Integrity Medical Group, LLC | 8779732290000002 | 1/8/2024 | Bill | 12/21/2023 | J1040 | 1 | $40.00 |
| **50764** | Integrity Medical Group, LLC | 0518818800101049 | 1/8/2024 | Bill | 12/4/2023 | 99203 | 1 | $434.48 |
| **50765** | Integrity Medical Group, LLC | 0628291930000005 | 1/8/2024 | Bill | 12/19/2023 | 99213 | 1 | $293.20 |
| **50766** | Integrity Medical Group, LLC | 0337351420101076 | 1/8/2024 | Bill | 12/14/2023 | 99204 | 1 | $662.12 |
| **50767** | Integrity Medical Group, LLC | 0337351420101076 | 1/8/2024 | Bill | 12/14/2023 | 62321 | 1 | $2,619.66 |
| **50768** | Integrity Medical Group, LLC | 0337351420101076 | 1/8/2024 | Bill | 12/14/2023 | Q9967 | 1 | $100.00 |
| **50769** | Integrity Medical Group, LLC | 0337351420101076 | 1/8/2024 | Bill | 12/14/2023 | J2001 | 1 | $40.00 |
| **50770** | Integrity Medical Group, LLC | 0337351420101076 | 1/8/2024 | Bill | 12/14/2023 | J1040 | 1 | $40.00 |
| **50771** | Integrity Medical Group, LLC | 8700417790000004 | 1/8/2024 | Bill | 12/21/2023 | 99213 | 1 | $293.20 |
| **50772** | Integrity Medical Group, LLC | 8667738260000004 | 1/8/2024 | Bill | 12/19/2023 | 99204 | 1 | $662.12 |
| **50773** | Integrity Medical Group, LLC | 8754389040000003 | 1/8/2024 | Bill | 12/21/2023 | 99204 | 1 | $662.12 |
| **50774** | Integrity Medical Group, LLC | 8786496890000001 | 1/8/2024 | Bill | 12/18/2023 | J2001 | 1 | $40.00 |
| **50775** | Integrity Medical Group, LLC | 8786496890000001 | 1/8/2024 | Bill | 12/18/2023 | J1040 | 1 | $40.00 |
| **50776** | Integrity Medical Group, LLC | 8786496890000001 | 1/8/2024 | Bill | 12/18/2023 | 99204 | 1 | $662.12 |

Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.

Exhibit "2" (Integrity Medical Group, LLC)

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 50777 | Integrity Medical Group, LLC | 8786496890000001 | 1/8/2024 | Bill | 12/18/2023 | 62323 | 1 | $2,485.56 |
| 50778 | Integrity Medical Group, LLC | 8786496890000001 | 1/8/2024 | Bill | 12/18/2023 | Q9967 | 1 | $100.00 |
| 50779 | Integrity Medical Group, LLC | 0391256200000006 | 1/8/2024 | Bill | 12/21/2023 | 99213 | 1 | $293.20 |
| 50780 | Integrity Medical Group, LLC | 0391256200000006 | 1/8/2024 | Bill | 12/21/2023 | 95913 | 1 | $1,218.76 |
| 50781 | Integrity Medical Group, LLC | 0391256200000006 | 1/8/2024 | Bill | 12/21/2023 | 95886 | 2 | $911.80 |
| 50782 | Integrity Medical Group, LLC | 8783230650000002 | 1/8/2024 | Bill | 12/14/2023 | 99204 | 1 | $662.12 |
| 50783 | Integrity Medical Group, LLC | 8783230650000002 | 1/8/2024 | Bill | 12/14/2023 | 62323 | 1 | $2,485.56 |
| 50784 | Integrity Medical Group, LLC | 8783230650000002 | 1/8/2024 | Bill | 12/14/2023 | Q9967 | 1 | $100.00 |
| 50785 | Integrity Medical Group, LLC | 8783230650000002 | 1/8/2024 | Bill | 12/14/2023 | J2001 | 1 | $40.00 |
| 50786 | Integrity Medical Group, LLC | 8783230650000002 | 1/8/2024 | Bill | 12/14/2023 | J1040 | 1 | $40.00 |
| 50787 | Integrity Medical Group, LLC | 8747111370000005 | 1/8/2024 | Bill | 12/15/2023 | Q9967 | 1 | $100.00 |
| 50788 | Integrity Medical Group, LLC | 8747111370000005 | 1/8/2024 | Bill | 12/15/2023 | J2001 | 1 | $40.00 |
| 50789 | Integrity Medical Group, LLC | 8747111370000005 | 1/8/2024 | Bill | 12/15/2023 | J1040 | 1 | $40.00 |
| 50790 | Integrity Medical Group, LLC | 8747111370000005 | 1/8/2024 | Bill | 12/15/2023 | 99204 | 1 | $662.12 |
| 50791 | Integrity Medical Group, LLC | 8747111370000005 | 1/8/2024 | Bill | 12/15/2023 | 62323 | 1 | $2,485.56 |
| 50792 | Integrity Medical Group, LLC | 0533120790000003 | 1/8/2024 | Bill | 12/18/2023 | 99213 | 1 | $293.20 |
| 50793 | Integrity Medical Group, LLC | 0681090470000003 | 1/8/2024 | Bill | 12/20/2023 | 99204 | 1 | $662.12 |
| 50794 | Integrity Medical Group, LLC | 8780419990000001 | 1/8/2024 | Bill | 12/18/2023 | J2001 | 1 | $40.00 |
| 50795 | Integrity Medical Group, LLC | 8780419990000001 | 1/8/2024 | Bill | 12/18/2023 | J1040 | 1 | $40.00 |
| 50796 | Integrity Medical Group, LLC | 8780419990000001 | 1/8/2024 | Bill | 12/18/2023 | 99213 | 1 | $293.20 |
| 50797 | Integrity Medical Group, LLC | 8780419990000001 | 1/8/2024 | Bill | 12/18/2023 | 62323 | 1 | $2,485.56 |
| 50798 | Integrity Medical Group, LLC | 8780419990000001 | 1/8/2024 | Bill | 12/18/2023 | Q9967 | 1 | $100.00 |
| 50799 | Integrity Medical Group, LLC | 8672237100000001 | 1/8/2024 | Bill | 12/18/2023 | 99213 | 1 | $293.20 |
| 50800 | Integrity Medical Group, LLC | 0370611730101147 | 1/8/2024 | Bill | 12/21/2023 | 99213 | 1 | $293.20 |
| 50801 | Integrity Medical Group, LLC | 0663641350000007 | 1/8/2024 | Bill | 12/21/2023 | 99204 | 1 | $662.12 |
| 50802 | Integrity Medical Group, LLC | 8668989720000009 | 1/8/2024 | Bill | 12/15/2023 | 99204 | 1 | $662.12 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 50803 | Integrity Medical Group, LLC | 8668989720000009 | 1/8/2024 | Bill | 12/15/2023 | 62321 | 1 | $2,619.66 |
| 50804 | Integrity Medical Group, LLC | 8668989720000009 | 1/8/2024 | Bill | 12/15/2023 | Q9967 | 1 | $100.00 |
| 50805 | Integrity Medical Group, LLC | 8668989720000009 | 1/8/2024 | Bill | 12/15/2023 | J2001 | 1 | $40.00 |
| 50806 | Integrity Medical Group, LLC | 8668989720000009 | 1/8/2024 | Bill | 12/15/2023 | J1040 | 1 | $40.00 |
| 50807 | Integrity Medical Group, LLC | 0563222780101038 | 1/8/2024 | Bill | 12/20/2023 | 99214 | 1 | $432.96 |
| 50808 | Integrity Medical Group, LLC | 8771779070000002 | 1/8/2024 | Bill | 12/19/2023 | 99203 | 1 | $434.48 |
| 50809 | Integrity Medical Group, LLC | 0047532220101115 | 1/8/2024 | Bill | 12/14/2023 | 99213 | 1 | $293.20 |
| 50810 | Integrity Medical Group, LLC | 0047532220101115 | 1/8/2024 | Bill | 12/14/2023 | 62323 | 1 | $2,485.56 |
| 50811 | Integrity Medical Group, LLC | 0047532220101115 | 1/8/2024 | Bill | 12/14/2023 | Q9967 | 1 | $100.00 |
| 50812 | Integrity Medical Group, LLC | 0047532220101115 | 1/8/2024 | Bill | 12/14/2023 | J2001 | 1 | $40.00 |
| 50813 | Integrity Medical Group, LLC | 0047532220101115 | 1/8/2024 | Bill | 12/14/2023 | J1040 | 1 | $40.00 |
| 50814 | Integrity Medical Group, LLC | 0533120790000003 | 1/8/2024 | Bill | 12/12/2023 | 99213 | 1 | $293.20 |
| 50815 | Integrity Medical Group, LLC | 0533120790000003 | 1/8/2024 | Bill | 12/12/2023 | 62321 | 1 | $2,619.66 |
| 50816 | Integrity Medical Group, LLC | 0533120790000003 | 1/8/2024 | Bill | 12/12/2023 | Q9967 | 1 | $100.00 |
| 50817 | Integrity Medical Group, LLC | 0533120790000003 | 1/8/2024 | Bill | 12/12/2023 | J2001 | 1 | $40.00 |
| 50818 | Integrity Medical Group, LLC | 0533120790000003 | 1/8/2024 | Bill | 12/12/2023 | J1040 | 1 | $40.00 |
| 50819 | Integrity Medical Group, LLC | 8707022190000001 | 1/8/2024 | Bill | 12/20/2023 | 99213 | 1 | $293.20 |
| 50820 | Integrity Medical Group, LLC | 8768032360000006 | 1/8/2024 | Bill | 12/21/2023 | 99213 | 1 | $293.20 |
| 50821 | Integrity Medical Group, LLC | 8668410300000006 | 1/8/2024 | Bill | 12/18/2023 | 99204 | 1 | $662.12 |
| 50822 | Integrity Medical Group, LLC | 0548772260101043 | 1/8/2024 | Bill | 12/21/2023 | 99203 | 1 | $434.48 |
| 50823 | Integrity Medical Group, LLC | 0393253430101050 | 1/8/2024 | Bill | 12/19/2023 | 99213 | 1 | $293.20 |
| 50824 | Integrity Medical Group, LLC | 0393253430101050 | 1/8/2024 | Bill | 12/19/2023 | 62323 | 1 | $2,485.56 |
| 50825 | Integrity Medical Group, LLC | 0393253430101050 | 1/8/2024 | Bill | 12/19/2023 | Q9967 | 1 | $100.00 |
| 50826 | Integrity Medical Group, LLC | 0393253430101050 | 1/8/2024 | Bill | 12/19/2023 | J2001 | 1 | $40.00 |
| 50827 | Integrity Medical Group, LLC | 0393253430101050 | 1/8/2024 | Bill | 12/19/2023 | J1040 | 1 | $40.00 |
| 50828 | Integrity Medical Group, LLC | 8712497490000019 | 1/8/2024 | Bill | 12/19/2023 | 99204 | 1 | $662.12 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 50829 | Integrity Medical Group, LLC | 8712497490000019 | 1/8/2024 | Bill | 12/19/2023 | 62321 | 1 | $2,619.66 |
| 50830 | Integrity Medical Group, LLC | 8712497490000019 | 1/8/2024 | Bill | 12/19/2023 | Q9967 | 1 | $100.00 |
| 50831 | Integrity Medical Group, LLC | 8712497490000019 | 1/8/2024 | Bill | 12/19/2023 | J2001 | 1 | $40.00 |
| 50832 | Integrity Medical Group, LLC | 8712497490000019 | 1/8/2024 | Bill | 12/19/2023 | J1040 | 1 | $40.00 |
| 50833 | Integrity Medical Group, LLC | 8672731110000010 | 1/8/2024 | Bill | 12/20/2023 | 99204 | 1 | $662.12 |
| 50834 | Integrity Medical Group, LLC | 0508201150101043 | 1/8/2024 | Bill | 12/18/2023 | 99213 | 1 | $293.20 |
| 50835 | Integrity Medical Group, LLC | 8672418290000006 | 1/8/2024 | Bill | 12/18/2023 | 99212 | 1 | $175.64 |
| 50836 | Integrity Medical Group, LLC | 0369254720101080 | 1/8/2024 | Bill | 12/21/2023 | 99203 | 1 | $434.48 |
| 50837 | Integrity Medical Group, LLC | 8740382900000002 | 1/8/2024 | Bill | 12/11/2023 | 99213 | 1 | $293.20 |
| 50838 | Integrity Medical Group, LLC | 8740382900000002 | 1/8/2024 | Bill | 12/11/2023 | 62323 | 1 | $2,485.56 |
| 50839 | Integrity Medical Group, LLC | 8740382900000002 | 1/8/2024 | Bill | 12/11/2023 | Q9967 | 1 | $100.00 |
| 50840 | Integrity Medical Group, LLC | 8740382900000002 | 1/8/2024 | Bill | 12/11/2023 | J1040 | 1 | $40.00 |
| 50841 | Integrity Medical Group, LLC | 8740382900000002 | 1/8/2024 | Bill | 12/11/2023 | J2001 | 1 | $40.00 |
| 50842 | Integrity Medical Group, LLC | 0541657220101014 | 1/8/2024 | Bill | 12/18/2023 | 99204 | 1 | $662.12 |
| 50843 | Integrity Medical Group, LLC | 0541657220101014 | 1/8/2024 | Bill | 12/18/2023 | J2001 | 1 | $40.00 |
| 50844 | Integrity Medical Group, LLC | 0541657220101014 | 1/8/2024 | Bill | 12/18/2023 | J3301 | 1 | $10.00 |
| 50845 | Integrity Medical Group, LLC | 0471385560107021 | 1/8/2024 | Bill | 12/12/2023 | 99213 | 1 | $293.20 |
| 50846 | Integrity Medical Group, LLC | 0471385560107021 | 1/8/2024 | Bill | 12/12/2023 | 62321 | 1 | $2,619.66 |
| 50847 | Integrity Medical Group, LLC | 0471385560107021 | 1/8/2024 | Bill | 12/12/2023 | Q9967 | 1 | $100.00 |
| 50848 | Integrity Medical Group, LLC | 0471385560107021 | 1/8/2024 | Bill | 12/12/2023 | J2001 | 1 | $40.00 |
| 50849 | Integrity Medical Group, LLC | 0471385560107021 | 1/8/2024 | Bill | 12/12/2023 | J1040 | 1 | $40.00 |
| 50850 | Integrity Medical Group, LLC | 0314290210101132 | 1/8/2024 | Bill | 12/18/2023 | 99204 | 1 | $662.12 |
| 50851 | Integrity Medical Group, LLC | 8786629100000001 | 1/8/2024 | Bill | 12/14/2023 | 99204 | 1 | $662.12 |
| 50852 | Integrity Medical Group, LLC | 8786629100000001 | 1/8/2024 | Bill | 12/14/2023 | 62323 | 1 | $2,485.56 |
| 50853 | Integrity Medical Group, LLC | 8786629100000001 | 1/8/2024 | Bill | 12/14/2023 | Q9967 | 1 | $100.00 |
| 50854 | Integrity Medical Group, LLC | 8786629100000001 | 1/8/2024 | Bill | 12/14/2023 | J2001 | 1 | $40.00 |

Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.

Exhibit "2" (Integrity Medical Group, LLC)

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **50855** | Integrity Medical Group, LLC | 8786629100000001 | 1/8/2024 | Bill | 12/14/2023 | J1040 | 1 | $40.00 |
| **50856** | Integrity Medical Group, LLC | 8786629100000001 | 1/8/2024 | Bill | 12/14/2023 | J3490 | 1 | $30.00 |
| **50857** | Integrity Medical Group, LLC | 0164114980101080 | 1/8/2024 | Bill | 12/20/2023 | 99214 | 1 | $432.96 |
| **50858** | Integrity Medical Group, LLC | 0554431080000003 | 1/8/2024 | Bill | 12/14/2023 | 99214 | 1 | $432.96 |
| **50859** | Integrity Medical Group, LLC | 0554431080000003 | 1/8/2024 | Bill | 12/14/2023 | 20605 | 1 | $370.56 |
| **50860** | Integrity Medical Group, LLC | 0554431080000003 | 1/8/2024 | Bill | 12/14/2023 | J2001 | 1 | $40.00 |
| **50861** | Integrity Medical Group, LLC | 0554431080000003 | 1/8/2024 | Bill | 12/14/2023 | J3301 | 1 | $10.00 |
| **50862** | Integrity Medical Group, LLC | 0506973960101080 | 1/8/2024 | Bill | 12/19/2023 | 99213 | 1 | $293.20 |
| **50863** | Integrity Medical Group, LLC | 8780962910000002 | 1/8/2024 | Bill | 12/14/2023 | 99214 | 1 | $432.96 |
| **50864** | Integrity Medical Group, LLC | 8778861260000001 | 1/8/2024 | Bill | 12/20/2023 | 99213 | 1 | $293.20 |
| **50865** | Integrity Medical Group, LLC | 0254361880000002 | 1/8/2024 | Bill | 12/13/2023 | 99213 | 1 | $293.20 |
| **50866** | Integrity Medical Group, LLC | 0254361880000002 | 1/8/2024 | Bill | 12/13/2023 | 64635 | 1 | $4,954.44 |
| **50867** | Integrity Medical Group, LLC | 0254361880000002 | 1/8/2024 | Bill | 12/13/2023 | 94761 | 1 | $55.20 |
| **50868** | Integrity Medical Group, LLC | 0254361880000002 | 1/8/2024 | Bill | 12/13/2023 | J2001 | 1 | $40.00 |
| **50869** | Integrity Medical Group, LLC | 0254361880000002 | 1/8/2024 | Bill | 12/13/2023 | J3490 | 1 | $30.00 |
| **50870** | Integrity Medical Group, LLC | 0220512370101070 | 1/8/2024 | Bill | 12/11/2023 | 99213 | 1 | $293.20 |
| **50871** | Integrity Medical Group, LLC | 0220512370101070 | 1/8/2024 | Bill | 12/11/2023 | 62323 | 1 | $2,485.56 |
| **50872** | Integrity Medical Group, LLC | 0220512370101070 | 1/8/2024 | Bill | 12/11/2023 | Q9967 | 1 | $100.00 |
| **50873** | Integrity Medical Group, LLC | 0220512370101070 | 1/8/2024 | Bill | 12/11/2023 | 94761 | 1 | $55.20 |
| **50874** | Integrity Medical Group, LLC | 0220512370101070 | 1/8/2024 | Bill | 12/11/2023 | J2001 | 1 | $40.00 |
| **50875** | Integrity Medical Group, LLC | 0220512370101070 | 1/8/2024 | Bill | 12/11/2023 | J3490 | 1 | $30.00 |
| **50876** | Integrity Medical Group, LLC | 0220512370101070 | 1/8/2024 | Bill | 12/11/2023 | J1030 | 1 | $20.00 |
| **50877** | Integrity Medical Group, LLC | 0554431080000003 | 1/8/2024 | Bill | 12/13/2023 | 99213 | 1 | $293.20 |
| **50878** | Integrity Medical Group, LLC | 0554431080000003 | 1/8/2024 | Bill | 12/13/2023 | 62323 | 1 | $2,485.56 |
| **50879** | Integrity Medical Group, LLC | 0554431080000003 | 1/8/2024 | Bill | 12/13/2023 | Q9967 | 2 | $200.00 |
| **50880** | Integrity Medical Group, LLC | 0619343710000001 | 1/8/2024 | Bill | 12/19/2023 | 99213 | 1 | $293.20 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 50881 | Integrity Medical Group, LLC | 0554431080000003 | 1/8/2024 | Bill | 12/13/2023 | 94761 | 1 | $55.20 |
| 50882 | Integrity Medical Group, LLC | 0554431080000003 | 1/8/2024 | Bill | 12/13/2023 | J2001 | 1 | $40.00 |
| 50883 | Integrity Medical Group, LLC | 0554431080000003 | 1/8/2024 | Bill | 12/13/2023 | J3490 | 1 | $30.00 |
| 50884 | Integrity Medical Group, LLC | 0554431080000003 | 1/8/2024 | Bill | 12/13/2023 | J1030 | 1 | $20.00 |
| 50885 | Integrity Medical Group, LLC | 0344898100101073 | 1/8/2024 | Bill | 12/15/2023 | 99213 | 1 | $293.20 |
| 50886 | Integrity Medical Group, LLC | 0344898100101073 | 1/8/2024 | Bill | 12/15/2023 | 62321 | 1 | $2,619.66 |
| 50887 | Integrity Medical Group, LLC | 0344898100101073 | 1/8/2024 | Bill | 12/15/2023 | Q9967 | 1 | $100.00 |
| 50888 | Integrity Medical Group, LLC | 0344898100101073 | 1/8/2024 | Bill | 12/15/2023 | J2001 | 1 | $40.00 |
| 50889 | Integrity Medical Group, LLC | 0344898100101073 | 1/8/2024 | Bill | 12/15/2023 | J1040 | 1 | $40.00 |
| 50890 | Integrity Medical Group, LLC | 0344898100101073 | 1/8/2024 | Bill | 12/15/2023 | J3490 | 1 | $30.00 |
| 50891 | Integrity Medical Group, LLC | 0344898100101073 | 1/8/2024 | Bill | 12/15/2023 | J8499 | 1 | $20.00 |
| 50892 | Integrity Medical Group, LLC | 0466343130101031 | 1/8/2024 | Bill | 12/19/2023 | 99213 | 1 | $293.20 |
| 50893 | Integrity Medical Group, LLC | 8670753020000003 | 1/8/2024 | Bill | 12/12/2023 | 99213 | 1 | $293.20 |
| 50894 | Integrity Medical Group, LLC | 0597645490101013 | 1/8/2024 | Bill | 12/13/2023 | J2001 | 1 | $40.00 |
| 50895 | Integrity Medical Group, LLC | 0597645490101013 | 1/8/2024 | Bill | 12/13/2023 | J3490 | 1 | $30.00 |
| 50896 | Integrity Medical Group, LLC | 0597645490101013 | 1/8/2024 | Bill | 12/13/2023 | J1030 | 1 | $20.00 |
| 50897 | Integrity Medical Group, LLC | 0597645490101013 | 1/8/2024 | Bill | 12/13/2023 | 99213 | 1 | $293.20 |
| 50898 | Integrity Medical Group, LLC | 0597645490101013 | 1/8/2024 | Bill | 12/13/2023 | 64493 | 1 | $2,046.96 |
| 50899 | Integrity Medical Group, LLC | 0597645490101013 | 1/8/2024 | Bill | 12/13/2023 | 94761 | 1 | $55.20 |
| 50900 | Integrity Medical Group, LLC | 0477853120101060 | 1/8/2024 | Bill | 12/12/2023 | 99204 | 1 | $662.12 |
| 50901 | Integrity Medical Group, LLC | 0477853120101060 | 1/8/2024 | Bill | 12/12/2023 | 62323 | 1 | $2,485.56 |
| 50902 | Integrity Medical Group, LLC | 0477853120101060 | 1/8/2024 | Bill | 12/12/2023 | Q9967 | 1 | $100.00 |
| 50903 | Integrity Medical Group, LLC | 0477853120101060 | 1/8/2024 | Bill | 12/12/2023 | J2001 | 1 | $40.00 |
| 50904 | Integrity Medical Group, LLC | 0477853120101060 | 1/8/2024 | Bill | 12/12/2023 | J1040 | 1 | $40.00 |
| 50905 | Integrity Medical Group, LLC | 0477853120101060 | 1/8/2024 | Bill | 12/12/2023 | J3490 | 1 | $30.00 |
| 50906 | Integrity Medical Group, LLC | 0611569220101045 | 1/8/2024 | Bill | 12/11/2023 | 99213 | 1 | $293.20 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **50907** | Integrity Medical Group, LLC | 0611569220101045 | 1/8/2024 | Bill | 12/11/2023 | 62323 | 1 | $2,485.56 |
| **50908** | Integrity Medical Group, LLC | 0611569220101045 | 1/8/2024 | Bill | 12/11/2023 | Q9967 | 1 | $100.00 |
| **50909** | Integrity Medical Group, LLC | 0611569220101045 | 1/8/2024 | Bill | 12/11/2023 | J2001 | 1 | $40.00 |
| **50910** | Integrity Medical Group, LLC | 0611569220101045 | 1/8/2024 | Bill | 12/11/2023 | J1040 | 1 | $40.00 |
| **50911** | Integrity Medical Group, LLC | 0611569220101045 | 1/8/2024 | Bill | 12/11/2023 | J3490 | 1 | $30.00 |
| **50912** | Integrity Medical Group, LLC | 0608869490101018 | 1/8/2024 | Bill | 12/18/2023 | 99213 | 1 | $293.20 |
| **50913** | Integrity Medical Group, LLC | 0608869490101018 | 1/8/2024 | Bill | 12/18/2023 | 62323 | 1 | $2,485.56 |
| **50914** | Integrity Medical Group, LLC | 0608869490101018 | 1/8/2024 | Bill | 12/18/2023 | Q9967 | 1 | $100.00 |
| **50915** | Integrity Medical Group, LLC | 0608869490101018 | 1/8/2024 | Bill | 12/18/2023 | J2001 | 1 | $40.00 |
| **50916** | Integrity Medical Group, LLC | 0608869490101018 | 1/8/2024 | Bill | 12/18/2023 | J1040 | 1 | $40.00 |
| **50917** | Integrity Medical Group, LLC | 0608869490101018 | 1/8/2024 | Bill | 12/18/2023 | J3490 | 1 | $30.00 |
| **50918** | Integrity Medical Group, LLC | 0505345450000005 | 1/8/2024 | Bill | 12/19/2023 | 99213 | 1 | $293.20 |
| **50919** | Integrity Medical Group, LLC | 0505345450000005 | 1/8/2024 | Bill | 12/19/2023 | 64635 | 1 | $4,954.44 |
| **50920** | Integrity Medical Group, LLC | 0505345450000005 | 1/8/2024 | Bill | 12/19/2023 | 01999 | 1 | $175.00 |
| **50921** | Integrity Medical Group, LLC | 0505345450000005 | 1/8/2024 | Bill | 12/19/2023 | J2001 | 3 | $120.00 |
| **50922** | Integrity Medical Group, LLC | 0505345450000005 | 1/8/2024 | Bill | 12/19/2023 | J3490 | 1 | $30.00 |
| **50923** | Integrity Medical Group, LLC | 0505345450000005 | 1/8/2024 | Bill | 12/19/2023 | J3301 | 1 | $10.00 |
| **50924** | Integrity Medical Group, LLC | 0492413720101019 | 1/8/2024 | Bill | 12/8/2023 | 99212 | 1 | $175.64 |
| **50925** | Integrity Medical Group, LLC | 8697862560000006 | 1/8/2024 | Bill | 12/21/2023 | 99213 | 1 | $293.20 |
| **50926** | Integrity Medical Group, LLC | 0568952200101019 | 1/8/2024 | Bill | 12/20/2023 | 99214 | 1 | $432.96 |
| **50927** | Integrity Medical Group, LLC | 0597645490101013 | 1/8/2024 | Bill | 12/13/2023 | A0100 | 1 | $57.08 |
| **50928** | Integrity Medical Group, LLC | 0608869490101018 | 1/8/2024 | Bill | 12/18/2023 | A0100 | 1 | $27.85 |
| **50929** | Integrity Medical Group, LLC | 0470641460101027 | 1/8/2024 | Bill | 12/19/2023 | 99024 | 1 | $577.36 |
| **50930** | Integrity Medical Group, LLC | 0254361880000002 | 1/8/2024 | Bill | 12/13/2023 | 64636 | 1 | $2,029.44 |
| **50931** | Integrity Medical Group, LLC | 0597645490101013 | 1/8/2024 | Bill | 12/13/2023 | 64494 | 1 | $1,038.36 |
| **50932** | Integrity Medical Group, LLC | 0505345450000005 | 1/8/2024 | Bill | 12/19/2023 | 64636 | 1 | $2,029.44 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **50933** | Integrity Medical Group, LLC | 0505345450000005 | 1/8/2024 | Bill | 12/19/2023 | 77003 | 1 | $757.44 |
| **50934** | Integrity Medical Group, LLC | 8771779070000002 | 1/8/2024 | Bill | 12/19/2023 | A0100 | 1 | $135.94 |
| **50935** | Integrity Medical Group, LLC | 0047532220101115 | 1/8/2024 | Bill | 12/14/2023 | A0100 | 1 | $29.83 |
| **50936** | Integrity Medical Group, LLC | 8779732290000002 | 1/8/2024 | Bill | 12/21/2023 | J3490 | 1 | $30.00 |
| **50937** | Integrity Medical Group, LLC | 0337351420101076 | 1/8/2024 | Bill | 12/14/2023 | J3490 | 1 | $30.00 |
| **50938** | Integrity Medical Group, LLC | 8786496890000001 | 1/8/2024 | Bill | 12/18/2023 | J3490 | 1 | $30.00 |
| **50939** | Integrity Medical Group, LLC | 8783230650000002 | 1/8/2024 | Bill | 12/14/2023 | J3490 | 1 | $30.00 |
| **50940** | Integrity Medical Group, LLC | 8747111370000005 | 1/8/2024 | Bill | 12/15/2023 | J3490 | 1 | $30.00 |
| **50941** | Integrity Medical Group, LLC | 8780419990000001 | 1/8/2024 | Bill | 12/18/2023 | J3490 | 1 | $30.00 |
| **50942** | Integrity Medical Group, LLC | 8780419990000001 | 1/8/2024 | Bill | 12/18/2023 | 01999 | 1 | $175.00 |
| **50943** | Integrity Medical Group, LLC | 8668989720000009 | 1/8/2024 | Bill | 12/15/2023 | J3490 | 1 | $30.00 |
| **50944** | Integrity Medical Group, LLC | 0047532220101115 | 1/8/2024 | Bill | 12/14/2023 | J3490 | 1 | $30.00 |
| **50945** | Integrity Medical Group, LLC | 0471385560107021 | 1/8/2024 | Bill | 12/12/2023 | J3490 | 1 | $30.00 |
| **50946** | Integrity Medical Group, LLC | 0533120790000003 | 1/8/2024 | Bill | 12/12/2023 | J3490 | 1 | $30.00 |
| **50947** | Integrity Medical Group, LLC | 0393253430101050 | 1/8/2024 | Bill | 12/19/2023 | J3490 | 1 | $30.00 |
| **50948** | Integrity Medical Group, LLC | 8712497490000019 | 1/8/2024 | Bill | 12/19/2023 | J3490 | 1 | $30.00 |
| **50949** | Integrity Medical Group, LLC | 8740382900000002 | 1/8/2024 | Bill | 12/11/2023 | J3490 | 1 | $30.00 |
| **50950** | Integrity Medical Group, LLC | 8740382900000002 | 1/8/2024 | Bill | 12/11/2023 | 97010 | 1 | $10.00 |
| **50951** | Integrity Medical Group, LLC | 8666991070000008 | 1/8/2024 | Bill | 12/18/2023 | 99024 | 1 | $577.36 |
| **50952** | Integrity Medical Group, LLC | 8740382900000002 | 1/8/2024 | Bill | 12/11/2023 | 94761 | 1 | $55.20 |
| **50953** | Integrity Medical Group, LLC | 0541657220101014 | 1/8/2024 | Bill | 12/18/2023 | 20610 | 1 | $445.80 |
| **50954** | Integrity Medical Group, LLC | 0364845860101031 | 1/16/2024 | Bill | 12/21/2023 | 95911 | 1 | $948.84 |
| **50955** | Integrity Medical Group, LLC | 8745668230000004 | 1/16/2024 | Bill | 1/2/2024 | 99204 | 1 | $662.12 |
| **50956** | Integrity Medical Group, LLC | 8680867290000005 | 1/16/2024 | Bill | 1/2/2024 | 99213 | 1 | $293.20 |
| **50957** | Integrity Medical Group, LLC | 8680867290000005 | 1/16/2024 | Bill | 1/2/2024 | 62321 | 1 | $2,619.66 |
| **50958** | Integrity Medical Group, LLC | 8680867290000005 | 1/16/2024 | Bill | 1/2/2024 | Q9967 | 1 | $100.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **50959** | Integrity Medical Group, LLC | 8680867290000005 | 1/16/2024 | Bill | 1/2/2024 | J2001 | 1 | $40.00 |
| **50960** | Integrity Medical Group, LLC | 8680867290000005 | 1/16/2024 | Bill | 1/2/2024 | J1040 | 1 | $40.00 |
| **50961** | Integrity Medical Group, LLC | 0173893240101043 | 1/16/2024 | Bill | 1/2/2024 | 99204 | 1 | $662.12 |
| **50962** | Integrity Medical Group, LLC | 0364845860101031 | 1/16/2024 | Bill | 12/21/2023 | 99212 | 1 | $175.64 |
| **50963** | Integrity Medical Group, LLC | 0364845860101031 | 1/16/2024 | Bill | 12/21/2023 | 95886 | 4 | $1,823.60 |
| **50964** | Integrity Medical Group, LLC | 0364845860101031 | 1/16/2024 | Bill | 12/21/2023 | 95912 | 1 | $1,055.48 |
| **50965** | Integrity Medical Group, LLC | 8788839310000001 | 1/16/2024 | Bill | 1/2/2024 | 99213 | 1 | $293.20 |
| **50966** | Integrity Medical Group, LLC | 8788839310000001 | 1/16/2024 | Bill | 1/2/2024 | 62321 | 1 | $2,619.66 |
| **50967** | Integrity Medical Group, LLC | 8788839310000001 | 1/16/2024 | Bill | 1/2/2024 | Q9967 | 1 | $100.00 |
| **50968** | Integrity Medical Group, LLC | 8788839310000001 | 1/16/2024 | Bill | 1/2/2024 | J2001 | 1 | $40.00 |
| **50969** | Integrity Medical Group, LLC | 8788839310000001 | 1/16/2024 | Bill | 1/2/2024 | J1030 | 1 | $20.00 |
| **50970** | Integrity Medical Group, LLC | 8682547060000001 | 1/16/2024 | Bill | 1/3/2024 | 99204 | 1 | $662.12 |
| **50971** | Integrity Medical Group, LLC | 8682547060000001 | 1/16/2024 | Bill | 1/3/2024 | 62323 | 1 | $2,485.56 |
| **50972** | Integrity Medical Group, LLC | 8682547060000001 | 1/16/2024 | Bill | 1/3/2024 | Q9967 | 1 | $100.00 |
| **50973** | Integrity Medical Group, LLC | 8682547060000001 | 1/16/2024 | Bill | 1/3/2024 | J2001 | 1 | $40.00 |
| **50974** | Integrity Medical Group, LLC | 8682547060000001 | 1/16/2024 | Bill | 1/3/2024 | J1040 | 1 | $40.00 |
| **50975** | Integrity Medical Group, LLC | 8792230920000001 | 1/16/2024 | Bill | 12/28/2023 | 99204 | 1 | $662.12 |
| **50976** | Integrity Medical Group, LLC | 0630064780101025 | 1/16/2024 | Bill | 12/27/2023 | 99204 | 1 | $662.12 |
| **50977** | Integrity Medical Group, LLC | 8792230920000001 | 1/16/2024 | Bill | 12/28/2023 | J2001 | 1 | $40.00 |
| **50978** | Integrity Medical Group, LLC | 8792230920000001 | 1/16/2024 | Bill | 12/28/2023 | J3301 | 1 | $10.00 |
| **50979** | Integrity Medical Group, LLC | 0652699690000001 | 1/16/2024 | Bill | 12/21/2023 | 99204 | 1 | $662.12 |
| **50980** | Integrity Medical Group, LLC | 0531187120101014 | 1/16/2024 | Bill | 12/13/2023 | 99214 | 1 | $432.96 |
| **50981** | Integrity Medical Group, LLC | 0468598560101018 | 1/16/2024 | Bill | 12/27/2023 | 99203 | 1 | $434.48 |
| **50982** | Integrity Medical Group, LLC | 8707022190000001 | 1/16/2024 | Bill | 12/27/2023 | 99213 | 1 | $293.20 |
| **50983** | Integrity Medical Group, LLC | 8742394490000002 | 1/16/2024 | Bill | 12/29/2023 | 99204 | 1 | $662.12 |
| **50984** | Integrity Medical Group, LLC | 8742394490000002 | 1/16/2024 | Bill | 12/29/2023 | J2001 | 1 | $40.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 50985 | Integrity Medical Group, LLC | 8742394490000002 | 1/16/2024 | Bill | 12/29/2023 | J3301 | 1 | $10.00 |
| 50986 | Integrity Medical Group, LLC | 8674083840000001 | 1/16/2024 | Bill | 1/2/2024 | 99204 | 1 | $662.12 |
| 50987 | Integrity Medical Group, LLC | 0347822090101049 | 1/16/2024 | Bill | 12/29/2023 | 99212 | 1 | $175.64 |
| 50988 | Integrity Medical Group, LLC | 0366455940101089 | 1/16/2024 | Bill | 1/3/2024 | 99204 | 1 | $662.12 |
| 50989 | Integrity Medical Group, LLC | 8787798840000001 | 1/16/2024 | Bill | 1/2/2024 | 99204 | 1 | $662.12 |
| 50990 | Integrity Medical Group, LLC | 8787798840000001 | 1/16/2024 | Bill | 1/2/2024 | 99204 | 1 | $662.12 |
| 50991 | Integrity Medical Group, LLC | 0441092760101093 | 1/16/2024 | Bill | 12/27/2023 | 99214 | 1 | $432.96 |
| 50992 | Integrity Medical Group, LLC | 0483796100101077 | 1/16/2024 | Bill | 12/29/2023 | 99213 | 1 | $293.20 |
| 50993 | Integrity Medical Group, LLC | 8676855280000004 | 1/16/2024 | Bill | 12/28/2023 | 99212 | 1 | $175.64 |
| 50994 | Integrity Medical Group, LLC | 0401750400101116 | 1/16/2024 | Bill | 12/28/2023 | 99204 | 1 | $662.12 |
| 50995 | Integrity Medical Group, LLC | 0308115990101054 | 1/16/2024 | Bill | 1/2/2024 | 99203 | 1 | $434.48 |
| 50996 | Integrity Medical Group, LLC | 8787952850000001 | 1/16/2024 | Bill | 1/2/2024 | 99204 | 1 | $662.12 |
| 50997 | Integrity Medical Group, LLC | 8672909980000003 | 1/16/2024 | Bill | 12/29/2023 | 99204 | 1 | $662.12 |
| 50998 | Integrity Medical Group, LLC | 0308115990101054 | 1/16/2024 | Bill | 1/2/2024 | 62323 | 1 | $2,485.56 |
| 50999 | Integrity Medical Group, LLC | 0308115990101054 | 1/16/2024 | Bill | 1/2/2024 | Q9967 | 1 | $100.00 |
| 51000 | Integrity Medical Group, LLC | 0308115990101054 | 1/16/2024 | Bill | 1/2/2024 | J2001 | 1 | $40.00 |
| 51001 | Integrity Medical Group, LLC | 0308115990101054 | 1/16/2024 | Bill | 1/2/2024 | J1030 | 1 | $20.00 |
| 51002 | Integrity Medical Group, LLC | 8676067420000003 | 1/16/2024 | Bill | 1/3/2024 | 99204 | 1 | $662.12 |
| 51003 | Integrity Medical Group, LLC | 8689042270000001 | 1/16/2024 | Bill | 1/3/2024 | 99213 | 1 | $293.20 |
| 51004 | Integrity Medical Group, LLC | 8772810300000002 | 1/16/2024 | Bill | 1/3/2024 | 99213 | 1 | $293.20 |
| 51005 | Integrity Medical Group, LLC | 8772810300000002 | 1/16/2024 | Bill | 1/3/2024 | 62323 | 1 | $2,485.56 |
| 51006 | Integrity Medical Group, LLC | 8772810300000002 | 1/16/2024 | Bill | 1/3/2024 | Q9967 | 1 | $100.00 |
| 51007 | Integrity Medical Group, LLC | 8772810300000002 | 1/16/2024 | Bill | 1/3/2024 | J2001 | 1 | $40.00 |
| 51008 | Integrity Medical Group, LLC | 8772810300000002 | 1/16/2024 | Bill | 1/3/2024 | J1040 | 1 | $40.00 |
| 51009 | Integrity Medical Group, LLC | 0160243880101069 | 1/16/2024 | Bill | 1/2/2024 | 62323 | 1 | $2,485.56 |
| 51010 | Integrity Medical Group, LLC | 0160243880101069 | 1/16/2024 | Bill | 1/2/2024 | Q9967 | 1 | $100.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 51011 | Integrity Medical Group, LLC | 0160243880101069 | 1/16/2024 | Bill | 1/2/2024 | J2001 | 1 | $40.00 |
| 51012 | Integrity Medical Group, LLC | 0160243880101069 | 1/16/2024 | Bill | 1/2/2024 | J1030 | 1 | $20.00 |
| 51013 | Integrity Medical Group, LLC | 8670258700000005 | 1/16/2024 | Bill | 12/29/2023 | 99204 | 1 | $662.12 |
| 51014 | Integrity Medical Group, LLC | 0530965470101038 | 1/16/2024 | Bill | 1/3/2024 | 99204 | 1 | $662.12 |
| 51015 | Integrity Medical Group, LLC | 0530965470101038 | 1/16/2024 | Bill | 1/3/2024 | 62321 | 1 | $2,619.66 |
| 51016 | Integrity Medical Group, LLC | 0530965470101038 | 1/16/2024 | Bill | 1/3/2024 | Q9967 | 1 | $100.00 |
| 51017 | Integrity Medical Group, LLC | 0530965470101038 | 1/16/2024 | Bill | 1/3/2024 | J2001 | 1 | $40.00 |
| 51018 | Integrity Medical Group, LLC | 0530965470101038 | 1/16/2024 | Bill | 1/3/2024 | J1040 | 1 | $40.00 |
| 51019 | Integrity Medical Group, LLC | 0528150850101065 | 1/16/2024 | Bill | 12/27/2023 | 99204 | 1 | $662.12 |
| 51020 | Integrity Medical Group, LLC | 8697839400000004 | 1/16/2024 | Bill | 12/28/2023 | 99213 | 1 | $293.20 |
| 51021 | Integrity Medical Group, LLC | 8697839400000004 | 1/16/2024 | Bill | 12/28/2023 | 0232T | 1 | $5,800.00 |
| 51022 | Integrity Medical Group, LLC | 0378109390101065 | 1/16/2024 | Bill | 12/29/2023 | 99214 | 1 | $432.96 |
| 51023 | Integrity Medical Group, LLC | 0582954440000010 | 1/16/2024 | Bill | 12/21/2023 | 99204 | 1 | $662.12 |
| 51024 | Integrity Medical Group, LLC | 8744377680000001 | 1/16/2024 | Bill | 1/2/2024 | 99204 | 1 | $662.12 |
| 51025 | Integrity Medical Group, LLC | 8707022190000001 | 1/16/2024 | Bill | 12/27/2023 | 99213 | 1 | $293.20 |
| 51026 | Integrity Medical Group, LLC | 0471385560107021 | 1/16/2024 | Bill | 1/4/2024 | 99213 | 1 | $293.20 |
| 51027 | Integrity Medical Group, LLC | 0471385560107021 | 1/16/2024 | Bill | 1/4/2024 | 62321 | 1 | $2,619.66 |
| 51028 | Integrity Medical Group, LLC | 0471385560107021 | 1/16/2024 | Bill | 1/4/2024 | Q9967 | 1 | $100.00 |
| 51029 | Integrity Medical Group, LLC | 0471385560107021 | 1/16/2024 | Bill | 1/4/2024 | J2001 | 1 | $40.00 |
| 51030 | Integrity Medical Group, LLC | 0471385560107021 | 1/16/2024 | Bill | 1/4/2024 | J1040 | 1 | $40.00 |
| 51031 | Integrity Medical Group, LLC | 8695321210000001 | 1/16/2024 | Bill | 12/28/2023 | 99213 | 1 | $293.20 |
| 51032 | Integrity Medical Group, LLC | 8787027080000001 | 1/16/2024 | Bill | 12/27/2023 | 99212 | 1 | $175.64 |
| 51033 | Integrity Medical Group, LLC | 8711991610000002 | 1/16/2024 | Bill | 12/27/2023 | 99213 | 1 | $293.20 |
| 51034 | Integrity Medical Group, LLC | 8787027080000001 | 1/16/2024 | Bill | 1/2/2024 | 99203 | 1 | $434.48 |
| 51035 | Integrity Medical Group, LLC | 8787027080000001 | 1/16/2024 | Bill | 1/2/2024 | 64490 | 1 | $2,263.44 |
| 51036 | Integrity Medical Group, LLC | 8749903130000002 | 1/16/2024 | Bill | 12/28/2023 | 99203 | 1 | $434.48 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 51037 | Integrity Medical Group, LLC | 8749903130000002 | 1/16/2024 | Bill | 12/28/2023 | 64493 | 1 | $2,046.96 |
| 51038 | Integrity Medical Group, LLC | 8749903130000002 | 1/16/2024 | Bill | 12/28/2023 | 94761 | 1 | $55.20 |
| 51039 | Integrity Medical Group, LLC | 8749903130000002 | 1/16/2024 | Bill | 12/28/2023 | J2001 | 1 | $40.00 |
| 51040 | Integrity Medical Group, LLC | 8749903130000002 | 1/16/2024 | Bill | 12/28/2023 | J1030 | 1 | $20.00 |
| 51041 | Integrity Medical Group, LLC | 8787027080000001 | 1/16/2024 | Bill | 1/2/2024 | 94761 | 1 | $55.20 |
| 51042 | Integrity Medical Group, LLC | 8787027080000001 | 1/16/2024 | Bill | 1/2/2024 | J2001 | 1 | $40.00 |
| 51043 | Integrity Medical Group, LLC | 8787027080000001 | 1/16/2024 | Bill | 1/2/2024 | J3490 | 1 | $30.00 |
| 51044 | Integrity Medical Group, LLC | 8787027080000001 | 1/16/2024 | Bill | 1/2/2024 | J1030 | 1 | $20.00 |
| 51045 | Integrity Medical Group, LLC | 0183387860101094 | 1/16/2024 | Bill | 1/3/2024 | 99213 | 1 | $293.20 |
| 51046 | Integrity Medical Group, LLC | 0183387860101094 | 1/16/2024 | Bill | 1/3/2024 | 62321 | 1 | $2,619.66 |
| 51047 | Integrity Medical Group, LLC | 0183387860101094 | 1/16/2024 | Bill | 1/3/2024 | Q9967 | 1 | $100.00 |
| 51048 | Integrity Medical Group, LLC | 0183387860101094 | 1/16/2024 | Bill | 1/3/2024 | J2001 | 1 | $40.00 |
| 51049 | Integrity Medical Group, LLC | 0183387860101094 | 1/16/2024 | Bill | 1/3/2024 | J1040 | 1 | $40.00 |
| 51050 | Integrity Medical Group, LLC | 8745175220000001 | 1/16/2024 | Bill | 12/21/2023 | 99212 | 1 | $175.64 |
| 51051 | Integrity Medical Group, LLC | 0183387860101094 | 1/16/2024 | Bill | 1/3/2024 | J3490 | 1 | $30.00 |
| 51052 | Integrity Medical Group, LLC | 0183387860101094 | 1/16/2024 | Bill | 12/21/2023 | 99214 | 1 | $432.96 |
| 51053 | Integrity Medical Group, LLC | 0183387860101094 | 1/16/2024 | Bill | 12/21/2023 | 20553 | 1 | $718.38 |
| 51054 | Integrity Medical Group, LLC | 0554431080000003 | 1/16/2024 | Bill | 12/28/2023 | 99212 | 1 | $175.64 |
| 51055 | Integrity Medical Group, LLC | 8786629100000001 | 1/16/2024 | Bill | 12/13/2023 | 99204 | 1 | $662.12 |
| 51056 | Integrity Medical Group, LLC | 8712079130000002 | 1/16/2024 | Bill | 1/3/2024 | 99213 | 1 | $293.20 |
| 51057 | Integrity Medical Group, LLC | 8712079130000002 | 1/16/2024 | Bill | 1/3/2024 | 62321 | 1 | $2,619.66 |
| 51058 | Integrity Medical Group, LLC | 8712079130000002 | 1/16/2024 | Bill | 1/3/2024 | Q9967 | 1 | $100.00 |
| 51059 | Integrity Medical Group, LLC | 8712079130000002 | 1/16/2024 | Bill | 1/3/2024 | J2001 | 1 | $40.00 |
| 51060 | Integrity Medical Group, LLC | 8712079130000002 | 1/16/2024 | Bill | 1/3/2024 | J1040 | 1 | $40.00 |
| 51061 | Integrity Medical Group, LLC | 8712079130000002 | 1/16/2024 | Bill | 1/3/2024 | J3490 | 1 | $30.00 |
| 51062 | Integrity Medical Group, LLC | 8668025330000001 | 1/16/2024 | Bill | 1/4/2024 | 99204 | 1 | $662.12 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 51063 | Integrity Medical Group, LLC | 8668025330000001 | 1/16/2024 | Bill | 1/4/2024 | 62323 | 1 | $2,485.56 |
| 51064 | Integrity Medical Group, LLC | 8668025330000001 | 1/16/2024 | Bill | 1/4/2024 | Q9967 | 1 | $100.00 |
| 51065 | Integrity Medical Group, LLC | 8668025330000001 | 1/16/2024 | Bill | 1/4/2024 | J2001 | 1 | $40.00 |
| 51066 | Integrity Medical Group, LLC | 8668025330000001 | 1/16/2024 | Bill | 1/4/2024 | J1040 | 1 | $40.00 |
| 51067 | Integrity Medical Group, LLC | 8668025330000001 | 1/16/2024 | Bill | 1/4/2024 | J3490 | 1 | $30.00 |
| 51068 | Integrity Medical Group, LLC | 8788018750000001 | 1/16/2024 | Bill | 1/2/2024 | 99204 | 1 | $662.12 |
| 51069 | Integrity Medical Group, LLC | 8676308700000002 | 1/16/2024 | Bill | 12/21/2023 | 99214 | 1 | $432.96 |
| 51070 | Integrity Medical Group, LLC | 0641552600101031 | 1/16/2024 | Bill | 12/13/2023 | 99204 | 1 | $662.12 |
| 51071 | Integrity Medical Group, LLC | 8712180060000001 | 1/16/2024 | Bill | 12/27/2023 | 99204 | 1 | $662.12 |
| 51072 | Integrity Medical Group, LLC | 8768684100000002 | 1/16/2024 | Bill | 1/2/2024 | 99213 | 1 | $293.20 |
| 51073 | Integrity Medical Group, LLC | 0562211270000001 | 1/16/2024 | Bill | 1/2/2024 | 99213 | 1 | $293.20 |
| 51074 | Integrity Medical Group, LLC | 8790923200000001 | 1/16/2024 | Bill | 12/27/2023 | 99204 | 1 | $662.12 |
| 51075 | Integrity Medical Group, LLC | 8717387480000001 | 1/16/2024 | Bill | 1/3/2024 | 99213 | 1 | $293.20 |
| 51076 | Integrity Medical Group, LLC | 8717387480000001 | 1/16/2024 | Bill | 1/3/2024 | 62321 | 1 | $2,619.66 |
| 51077 | Integrity Medical Group, LLC | 8717387480000001 | 1/16/2024 | Bill | 1/3/2024 | Q9967 | 1 | $100.00 |
| 51078 | Integrity Medical Group, LLC | 8717387480000001 | 1/16/2024 | Bill | 1/3/2024 | J2001 | 1 | $40.00 |
| 51079 | Integrity Medical Group, LLC | 8717387480000001 | 1/16/2024 | Bill | 1/3/2024 | J1040 | 1 | $40.00 |
| 51080 | Integrity Medical Group, LLC | 8717387480000001 | 1/16/2024 | Bill | 1/3/2024 | J3490 | 1 | $30.00 |
| 51081 | Integrity Medical Group, LLC | 0377071360101080 | 1/16/2024 | Bill | 12/28/2023 | 99214 | 1 | $432.96 |
| 51082 | Integrity Medical Group, LLC | 8669393550000005 | 1/16/2024 | Bill | 12/21/2023 | 99214 | 1 | $432.96 |
| 51083 | Integrity Medical Group, LLC | 0466343130101031 | 1/16/2024 | Bill | 12/28/2023 | 20610 | 1 | $445.80 |
| 51084 | Integrity Medical Group, LLC | 0466343130101031 | 1/16/2024 | Bill | 12/28/2023 | J2001 | 1 | $40.00 |
| 51085 | Integrity Medical Group, LLC | 0466343130101031 | 1/16/2024 | Bill | 12/28/2023 | J3301 | 1 | $10.00 |
| 51086 | Integrity Medical Group, LLC | 0466343130101031 | 1/16/2024 | Bill | 12/28/2023 | 99213 | 1 | $293.20 |
| 51087 | Integrity Medical Group, LLC | 0364845860101031 | 1/16/2024 | Bill | 1/2/2024 | 99204 | 1 | $662.12 |
| 51088 | Integrity Medical Group, LLC | 0364845860101031 | 1/16/2024 | Bill | 1/2/2024 | 62323 | 1 | $2,485.56 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **51089** | Integrity Medical Group, LLC | 0364845860101031 | 1/16/2024 | Bill | 1/2/2024 | Q9967 | 1 | $100.00 |
| **51090** | Integrity Medical Group, LLC | 0364845860101031 | 1/16/2024 | Bill | 1/2/2024 | J2001 | 1 | $40.00 |
| **51091** | Integrity Medical Group, LLC | 0364845860101031 | 1/16/2024 | Bill | 1/2/2024 | J1040 | 1 | $40.00 |
| **51092** | Integrity Medical Group, LLC | 0364845860101031 | 1/16/2024 | Bill | 1/2/2024 | J3490 | 1 | $30.00 |
| **51093** | Integrity Medical Group, LLC | 8700456900000001 | 1/16/2024 | Bill | 12/29/2023 | 99024 | 1 | $577.36 |
| **51094** | Integrity Medical Group, LLC | 8752481710000001 | 1/16/2024 | Bill | 12/29/2023 | 99024 | 1 | $577.36 |
| **51095** | Integrity Medical Group, LLC | 0204522220101168 | 1/16/2024 | Bill | 12/29/2023 | 99024 | 1 | $577.36 |
| **51096** | Integrity Medical Group, LLC | 0491271500101020 | 1/16/2024 | Bill | 12/21/2023 | 99024 | 1 | $577.36 |
| **51097** | Integrity Medical Group, LLC | 8787027080000001 | 1/16/2024 | Bill | 1/2/2024 | 64491 | 1 | $1,129.44 |
| **51098** | Integrity Medical Group, LLC | 8749903130000002 | 1/16/2024 | Bill | 12/28/2023 | 64494 | 1 | $1,038.36 |
| **51099** | Integrity Medical Group, LLC | 8680867290000005 | 1/16/2024 | Bill | 1/2/2024 | A0100 | 1 | $67.89 |
| **51100** | Integrity Medical Group, LLC | 8680867290000005 | 1/16/2024 | Bill | 1/2/2024 | J3490 | 1 | $30.00 |
| **51101** | Integrity Medical Group, LLC | 8788839310000001 | 1/16/2024 | Bill | 1/2/2024 | J3490 | 1 | $30.00 |
| **51102** | Integrity Medical Group, LLC | 8682547060000001 | 1/16/2024 | Bill | 1/3/2024 | J3490 | 1 | $30.00 |
| **51103** | Integrity Medical Group, LLC | 0471385560107021 | 1/16/2024 | Bill | 1/4/2024 | J3490 | 1 | $30.00 |
| **51104** | Integrity Medical Group, LLC | 0308115990101054 | 1/16/2024 | Bill | 1/2/2024 | J3490 | 1 | $30.00 |
| **51105** | Integrity Medical Group, LLC | 0308115990101054 | 1/16/2024 | Bill | 1/2/2024 | 97010 | 1 | $10.00 |
| **51106** | Integrity Medical Group, LLC | 8772810300000002 | 1/16/2024 | Bill | 1/3/2024 | 01999 | 1 | $175.00 |
| **51107** | Integrity Medical Group, LLC | 0160243880101069 | 1/16/2024 | Bill | 1/2/2024 | 97010 | 1 | $10.00 |
| **51108** | Integrity Medical Group, LLC | 0530965470101038 | 1/16/2024 | Bill | 1/3/2024 | J3490 | 1 | $30.00 |
| **51109** | Integrity Medical Group, LLC | 0160243880101069 | 1/16/2024 | Bill | 1/2/2024 | 99203 | 1 | $434.48 |
| **51110** | Integrity Medical Group, LLC | 8792230920000001 | 1/16/2024 | Bill | 12/28/2023 | 20610 | 1 | $445.80 |
| **51111** | Integrity Medical Group, LLC | 8742394490000002 | 1/16/2024 | Bill | 12/29/2023 | 20610 | 1 | $445.80 |
| **51112** | Integrity Medical Group, LLC | 0308115990101054 | 1/16/2024 | Bill | 1/2/2024 | 94761 | 1 | $55.20 |
| **51113** | Integrity Medical Group, LLC | 0160243880101069 | 1/16/2024 | Bill | 1/2/2024 | 94761 | 1 | $55.20 |
| **51114** | Integrity Medical Group, LLC | 8697839400000004 | 1/16/2024 | Bill | 12/28/2023 | 20610 | 1 | $445.80 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 51115 | Integrity Medical Group, LLC | 8772810300000002 | 1/16/2024 | Bill | 1/3/2024 | 00409555502 | 1 | $30.00 |
| 51116 | Integrity Medical Group, LLC | 0160243880101069 | 1/16/2024 | Bill | 1/2/2024 | 00409555502 | 1 | $30.00 |
| 51117 | Integrity Medical Group, LLC | 8761460700000001 | 1/22/2024 | Bill | 1/5/2024 | 99213 | 1 | $293.20 |
| 51118 | Integrity Medical Group, LLC | 8790864120000001 | 1/22/2024 | Bill | 1/8/2024 | 99213 | 1 | $293.20 |
| 51119 | Integrity Medical Group, LLC | 0540959270101035 | 1/22/2024 | Bill | 1/4/2024 | 99212 | 1 | $175.64 |
| 51120 | Integrity Medical Group, LLC | 0509669450101069 | 1/22/2024 | Bill | 12/4/2023 | 99203 | 1 | $434.48 |
| 51121 | Integrity Medical Group, LLC | 8681964370000015 | 1/22/2024 | Bill | 1/5/2024 | 99213 | 1 | $293.20 |
| 51122 | Integrity Medical Group, LLC | 8681964370000015 | 1/22/2024 | Bill | 1/5/2024 | J2001 | 1 | $40.00 |
| 51123 | Integrity Medical Group, LLC | 8681964370000015 | 1/22/2024 | Bill | 1/5/2024 | J3301 | 1 | $10.00 |
| 51124 | Integrity Medical Group, LLC | 0642066930000002 | 1/22/2024 | Bill | 1/8/2024 | 99213 | 1 | $293.20 |
| 51125 | Integrity Medical Group, LLC | 0642066930000002 | 1/22/2024 | Bill | 1/8/2024 | 64490 | 1 | $2,263.44 |
| 51126 | Integrity Medical Group, LLC | 0642066930000002 | 1/22/2024 | Bill | 1/8/2024 | 64491 | 1 | $1,129.44 |
| 51127 | Integrity Medical Group, LLC | 0642066930000002 | 1/22/2024 | Bill | 1/8/2024 | J2001 | 1 | $40.00 |
| 51128 | Integrity Medical Group, LLC | 0642066930000002 | 1/22/2024 | Bill | 1/8/2024 | J1030 | 1 | $20.00 |
| 51129 | Integrity Medical Group, LLC | 0509669450101069 | 1/22/2024 | Bill | 1/4/2024 | 99214 | 1 | $432.96 |
| 51130 | Integrity Medical Group, LLC | 0381817740101074 | 1/22/2024 | Bill | 1/9/2024 | 99204 | 1 | $662.12 |
| 51131 | Integrity Medical Group, LLC | 0381817740101074 | 1/22/2024 | Bill | 1/9/2024 | J2001 | 1 | $40.00 |
| 51132 | Integrity Medical Group, LLC | 0381817740101074 | 1/22/2024 | Bill | 1/9/2024 | J3301 | 1 | $10.00 |
| 51133 | Integrity Medical Group, LLC | 0518818800101049 | 1/22/2024 | Bill | 1/4/2024 | 99213 | 1 | $293.20 |
| 51134 | Integrity Medical Group, LLC | 8666786790000007 | 1/22/2024 | Bill | 1/9/2024 | 99204 | 1 | $662.12 |
| 51135 | Integrity Medical Group, LLC | 0611682210101043 | 1/22/2024 | Bill | 1/5/2024 | 99213 | 1 | $293.20 |
| 51136 | Integrity Medical Group, LLC | 8780419990000001 | 1/22/2024 | Bill | 1/4/2024 | 99213 | 1 | $293.20 |
| 51137 | Integrity Medical Group, LLC | 0468218720101018 | 1/22/2024 | Bill | 1/5/2024 | 99213 | 1 | $293.20 |
| 51138 | Integrity Medical Group, LLC | 8736268060000005 | 1/22/2024 | Bill | 12/19/2023 | 99203 | 1 | $434.48 |
| 51139 | Integrity Medical Group, LLC | 8793579050000001 | 1/22/2024 | Bill | 1/3/2024 | 99203 | 1 | $434.48 |
| 51140 | Integrity Medical Group, LLC | 0640226380000001 | 1/22/2024 | Bill | 1/5/2024 | 99204 | 1 | $662.12 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **51141** | Integrity Medical Group, LLC | 0406162940101082 | 1/22/2024 | Bill | 1/10/2024 | 99213 | 1 | $293.20 |
| **51142** | Integrity Medical Group, LLC | 8714060270000006 | 1/22/2024 | Bill | 1/8/2024 | 99214 | 1 | $432.96 |
| **51143** | Integrity Medical Group, LLC | 0393253430101050 | 1/22/2024 | Bill | 1/8/2024 | 99213 | 1 | $293.20 |
| **51144** | Integrity Medical Group, LLC | 8683082150000006 | 1/22/2024 | Bill | 12/29/2023 | 99204 | 1 | $662.12 |
| **51145** | Integrity Medical Group, LLC | 8713557470000003 | 1/22/2024 | Bill | 1/8/2024 | 99204 | 1 | $662.12 |
| **51146** | Integrity Medical Group, LLC | 8713557470000003 | 1/22/2024 | Bill | 1/8/2024 | 62321 | 1 | $2,619.66 |
| **51147** | Integrity Medical Group, LLC | 8713557470000003 | 1/22/2024 | Bill | 1/8/2024 | Q9967 | 1 | $100.00 |
| **51148** | Integrity Medical Group, LLC | 8713557470000003 | 1/22/2024 | Bill | 1/8/2024 | J2001 | 1 | $40.00 |
| **51149** | Integrity Medical Group, LLC | 8713557470000003 | 1/22/2024 | Bill | 1/8/2024 | J1040 | 1 | $40.00 |
| **51150** | Integrity Medical Group, LLC | 8692969610000001 | 1/22/2024 | Bill | 1/9/2024 | 99204 | 1 | $662.12 |
| **51151** | Integrity Medical Group, LLC | 8674083840000001 | 1/22/2024 | Bill | 1/9/2024 | 99204 | 1 | $662.12 |
| **51152** | Integrity Medical Group, LLC | 8783035720000002 | 1/22/2024 | Bill | 1/9/2024 | 99204 | 1 | $662.12 |
| **51153** | Integrity Medical Group, LLC | 0117839250101022 | 1/22/2024 | Bill | 1/4/2024 | 99204 | 1 | $662.12 |
| **51154** | Integrity Medical Group, LLC | 0369254720101080 | 1/22/2024 | Bill | 1/5/2024 | 99213 | 1 | $293.20 |
| **51155** | Integrity Medical Group, LLC | 8751070120000001 | 1/22/2024 | Bill | 1/8/2024 | 99203 | 1 | $434.48 |
| **51156** | Integrity Medical Group, LLC | 0592284460101044 | 1/22/2024 | Bill | 1/3/2024 | 99213 | 1 | $293.20 |
| **51157** | Integrity Medical Group, LLC | 0392016780000001 | 1/22/2024 | Bill | 1/8/2024 | 99204 | 1 | $662.12 |
| **51158** | Integrity Medical Group, LLC | 8717137130000007 | 1/22/2024 | Bill | 1/8/2024 | 99203 | 1 | $434.48 |
| **51159** | Integrity Medical Group, LLC | 0065306640101050 | 1/22/2024 | Bill | 1/9/2024 | 99203 | 1 | $434.48 |
| **51160** | Integrity Medical Group, LLC | 0542826340000002 | 1/22/2024 | Bill | 1/4/2024 | 99203 | 1 | $434.48 |
| **51161** | Integrity Medical Group, LLC | 0089402610101095 | 1/22/2024 | Bill | 1/8/2024 | 99204 | 1 | $662.12 |
| **51162** | Integrity Medical Group, LLC | 0507834880101044 | 1/22/2024 | Bill | 1/5/2024 | 99213 | 1 | $293.20 |
| **51163** | Integrity Medical Group, LLC | 0346857060000001 | 1/22/2024 | Bill | 1/9/2024 | 99204 | 1 | $662.12 |
| **51164** | Integrity Medical Group, LLC | 8750334130000002 | 1/22/2024 | Bill | 1/4/2024 | 99204 | 1 | $662.12 |
| **51165** | Integrity Medical Group, LLC | 8789715170000001 | 1/22/2024 | Bill | 1/10/2024 | 99203 | 1 | $434.48 |
| **51166** | Integrity Medical Group, LLC | 8789715170000001 | 1/22/2024 | Bill | 1/10/2024 | 20552 | 1 | $622.44 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **51167** | Integrity Medical Group, LLC | 8789715170000001 | 1/22/2024 | Bill | 1/10/2024 | J1100 | 10 | $300.00 |
| **51168** | Integrity Medical Group, LLC | 8789715170000001 | 1/22/2024 | Bill | 1/10/2024 | J2001 | 1 | $40.00 |
| **51169** | Integrity Medical Group, LLC | 8789715170000001 | 1/22/2024 | Bill | 1/10/2024 | J3490 | 1 | $30.00 |
| **51170** | Integrity Medical Group, LLC | 0554431080000003 | 1/22/2024 | Bill | 1/8/2024 | 99212 | 1 | $175.64 |
| **51171** | Integrity Medical Group, LLC | 8706332580000001 | 1/22/2024 | Bill | 1/3/2024 | 99214 | 1 | $432.96 |
| **51172** | Integrity Medical Group, LLC | 8729238280000001 | 1/22/2024 | Bill | 1/3/2024 | 99213 | 1 | $293.20 |
| **51173** | Integrity Medical Group, LLC | 0642352480101016 | 1/22/2024 | Bill | 1/10/2024 | 99212 | 1 | $175.64 |
| **51174** | Integrity Medical Group, LLC | 8684261850000005 | 1/22/2024 | Bill | 1/5/2024 | 99204 | 1 | $662.12 |
| **51175** | Integrity Medical Group, LLC | 0663016080000004 | 1/22/2024 | Bill | 1/8/2024 | 99213 | 1 | $293.20 |
| **51176** | Integrity Medical Group, LLC | 0505345450000005 | 1/22/2024 | Bill | 1/8/2024 | 99212 | 1 | $175.64 |
| **51177** | Integrity Medical Group, LLC | 0370611730101147 | 1/22/2024 | Bill | 1/4/2024 | 99214 | 1 | $432.96 |
| **51178** | Integrity Medical Group, LLC | 8740364190000002 | 1/22/2024 | Bill | 1/8/2024 | 99212 | 1 | $175.64 |
| **51179** | Integrity Medical Group, LLC | 8780962910000002 | 1/22/2024 | Bill | 1/4/2024 | 99212 | 1 | $175.64 |
| **51180** | Integrity Medical Group, LLC | 8709560660000001 | 1/22/2024 | Bill | 1/9/2024 | 99213 | 1 | $293.20 |
| **51181** | Integrity Medical Group, LLC | 8693122890000002 | 1/22/2024 | Bill | 1/4/2024 | 99212 | 1 | $175.64 |
| **51182** | Integrity Medical Group, LLC | 0103759790101065 | 1/22/2024 | Bill | 1/9/2024 | 99213 | 1 | $293.20 |
| **51183** | Integrity Medical Group, LLC | 0371245990101136 | 1/22/2024 | Bill | 1/5/2024 | 20610 | 1 | $445.80 |
| **51184** | Integrity Medical Group, LLC | 0371245990101136 | 1/22/2024 | Bill | 1/5/2024 | J2001 | 1 | $40.00 |
| **51185** | Integrity Medical Group, LLC | 0371245990101136 | 1/22/2024 | Bill | 1/5/2024 | J3301 | 1 | $10.00 |
| **51186** | Integrity Medical Group, LLC | 0279988120101037 | 1/22/2024 | Bill | 1/5/2024 | 99204 | 1 | $662.12 |
| **51187** | Integrity Medical Group, LLC | 0359952070101327 | 1/22/2024 | Bill | 1/3/2024 | 99214 | 1 | $432.96 |
| **51188** | Integrity Medical Group, LLC | 8677525830000011 | 1/22/2024 | Bill | 1/5/2024 | 99213 | 1 | $293.20 |
| **51189** | Integrity Medical Group, LLC | 0371245990101136 | 1/22/2024 | Bill | 1/10/2024 | 99213 | 1 | $293.20 |
| **51190** | Integrity Medical Group, LLC | 0371245990101136 | 1/22/2024 | Bill | 1/10/2024 | 20610 | 1 | $445.80 |
| **51191** | Integrity Medical Group, LLC | 0371245990101136 | 1/22/2024 | Bill | 1/10/2024 | J2001 | 1 | $40.00 |
| **51192** | Integrity Medical Group, LLC | 0371245990101136 | 1/22/2024 | Bill | 1/10/2024 | J3301 | 1 | $10.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 51193 | Integrity Medical Group, LLC | 8683815140000007 | 1/22/2024 | Bill | 1/8/2024 | 99213 | 1 | $293.20 |
| 51194 | Integrity Medical Group, LLC | 0346857060000001 | 1/22/2024 | Bill | 1/9/2024 | 99204 | 1 | $662.12 |
| 51195 | Integrity Medical Group, LLC | 0659293330000001 | 1/22/2024 | Bill | 1/2/2024 | 99214 | 1 | $432.96 |
| 51196 | Integrity Medical Group, LLC | 8683067030000014 | 1/22/2024 | Bill | 1/5/2024 | 99213 | 1 | $293.20 |
| 51197 | Integrity Medical Group, LLC | 8709560660000001 | 1/22/2024 | Bill | 1/9/2024 | 99213 | 1 | $293.20 |
| 51198 | Integrity Medical Group, LLC | 8788018750000001 | 1/22/2024 | Bill | 1/4/2024 | 99203 | 1 | $434.48 |
| 51199 | Integrity Medical Group, LLC | 8788018750000001 | 1/22/2024 | Bill | 1/4/2024 | 20552 | 1 | $622.44 |
| 51200 | Integrity Medical Group, LLC | 8788018750000001 | 1/22/2024 | Bill | 1/4/2024 | 94760 | 1 | $55.20 |
| 51201 | Integrity Medical Group, LLC | 8788018750000001 | 1/22/2024 | Bill | 1/4/2024 | J2001 | 1 | $40.00 |
| 51202 | Integrity Medical Group, LLC | 8788018750000001 | 1/22/2024 | Bill | 1/4/2024 | J3490 | 1 | $30.00 |
| 51203 | Integrity Medical Group, LLC | 8788018750000001 | 1/22/2024 | Bill | 1/4/2024 | J1030 | 1 | $20.00 |
| 51204 | Integrity Medical Group, LLC | 0258597290101169 | 1/22/2024 | Bill | 1/4/2024 | 99213 | 1 | $293.20 |
| 51205 | Integrity Medical Group, LLC | 0258597290101169 | 1/22/2024 | Bill | 1/4/2024 | 20552 | 1 | $622.44 |
| 51206 | Integrity Medical Group, LLC | 0258597290101169 | 1/22/2024 | Bill | 1/4/2024 | 94760 | 1 | $55.20 |
| 51207 | Integrity Medical Group, LLC | 0258597290101169 | 1/22/2024 | Bill | 1/4/2024 | J2001 | 1 | $40.00 |
| 51208 | Integrity Medical Group, LLC | 0258597290101169 | 1/22/2024 | Bill | 1/4/2024 | J3490 | 1 | $30.00 |
| 51209 | Integrity Medical Group, LLC | 0258597290101169 | 1/22/2024 | Bill | 1/4/2024 | J1030 | 1 | $20.00 |
| 51210 | Integrity Medical Group, LLC | 8693767400000002 | 1/22/2024 | Bill | 1/5/2024 | 99214 | 1 | $432.96 |
| 51211 | Integrity Medical Group, LLC | 8693767400000002 | 1/22/2024 | Bill | 1/5/2024 | 20610 | 1 | $445.80 |
| 51212 | Integrity Medical Group, LLC | 8693767400000002 | 1/22/2024 | Bill | 1/5/2024 | J2001 | 2 | $80.00 |
| 51213 | Integrity Medical Group, LLC | 8693767400000002 | 1/22/2024 | Bill | 1/5/2024 | J3301 | 2 | $20.00 |
| 51214 | Integrity Medical Group, LLC | 8790003760000001 | 1/22/2024 | Bill | 1/9/2024 | 99204 | 1 | $662.12 |
| 51215 | Integrity Medical Group, LLC | 8790003760000001 | 1/22/2024 | Bill | 1/9/2024 | 62323 | 1 | $2,485.56 |
| 51216 | Integrity Medical Group, LLC | 8790003760000001 | 1/22/2024 | Bill | 1/9/2024 | Q9967 | 1 | $100.00 |
| 51217 | Integrity Medical Group, LLC | 8790003760000001 | 1/22/2024 | Bill | 1/9/2024 | J2001 | 1 | $40.00 |
| 51218 | Integrity Medical Group, LLC | 8790003760000001 | 1/22/2024 | Bill | 1/9/2024 | J1040 | 1 | $40.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 51219 | Integrity Medical Group, LLC | 8790003760000001 | 1/22/2024 | Bill | 1/9/2024 | J3490 | 1 | $30.00 |
| 51220 | Integrity Medical Group, LLC | 0434305650101132 | 1/22/2024 | Bill | 1/10/2024 | 99213 | 1 | $293.20 |
| 51221 | Integrity Medical Group, LLC | 0597645490101013 | 1/22/2024 | Bill | 1/4/2024 | 99212 | 1 | $175.64 |
| 51222 | Integrity Medical Group, LLC | 0103759790101065 | 1/22/2024 | Bill | 1/9/2024 | A0100 | 1 | $56.16 |
| 51223 | Integrity Medical Group, LLC | 0597645490101013 | 1/22/2024 | Bill | 1/4/2024 | A0100 | 1 | $47.16 |
| 51224 | Integrity Medical Group, LLC | 0371245990101136 | 1/22/2024 | Bill | 1/5/2024 | 99024 | 1 | $577.36 |
| 51225 | Integrity Medical Group, LLC | 0642066930000002 | 1/22/2024 | Bill | 1/8/2024 | J3490 | 1 | $30.00 |
| 51226 | Integrity Medical Group, LLC | 8713557470000003 | 1/22/2024 | Bill | 1/8/2024 | J3490 | 1 | $30.00 |
| 51227 | Integrity Medical Group, LLC | 8681964370000015 | 1/22/2024 | Bill | 1/5/2024 | 20610 | 1 | $445.80 |
| 51228 | Integrity Medical Group, LLC | 0642066930000002 | 1/22/2024 | Bill | 1/8/2024 | 94761 | 1 | $55.20 |
| 51229 | Integrity Medical Group, LLC | 0381817740101074 | 1/22/2024 | Bill | 1/9/2024 | 20610 | 1 | $445.80 |
| 51230 | Integrity Medical Group, LLC | 0452946060101191 | 1/23/2024 | Bill | 1/5/2024 | 99213 | 1 | $293.20 |
| 51231 | Integrity Medical Group, LLC | 8783328660000001 | 1/23/2024 | Bill | 1/5/2024 | 99213 | 1 | $293.20 |
| 51232 | Integrity Medical Group, LLC | 8783328660000001 | 1/23/2024 | Bill | 1/5/2024 | 62321 | 1 | $2,619.66 |
| 51233 | Integrity Medical Group, LLC | 8783328660000001 | 1/23/2024 | Bill | 1/5/2024 | Q9967 | 1 | $100.00 |
| 51234 | Integrity Medical Group, LLC | 8783328660000001 | 1/23/2024 | Bill | 1/5/2024 | J2001 | 1 | $40.00 |
| 51235 | Integrity Medical Group, LLC | 8783328660000001 | 1/23/2024 | Bill | 1/5/2024 | J1040 | 1 | $40.00 |
| 51236 | Integrity Medical Group, LLC | 8668618570000012 | 1/23/2024 | Bill | 1/10/2024 | 99213 | 1 | $293.20 |
| 51237 | Integrity Medical Group, LLC | 0526693530101029 | 1/23/2024 | Bill | 1/9/2024 | J2001 | 1 | $40.00 |
| 51238 | Integrity Medical Group, LLC | 0526693530101029 | 1/23/2024 | Bill | 1/9/2024 | J1040 | 1 | $40.00 |
| 51239 | Integrity Medical Group, LLC | 0526693530101029 | 1/23/2024 | Bill | 1/9/2024 | 99204 | 1 | $662.12 |
| 51240 | Integrity Medical Group, LLC | 0526693530101029 | 1/23/2024 | Bill | 1/9/2024 | 62323 | 1 | $2,485.56 |
| 51241 | Integrity Medical Group, LLC | 0526693530101029 | 1/23/2024 | Bill | 1/9/2024 | Q9967 | 1 | $100.00 |
| 51242 | Integrity Medical Group, LLC | 0654625620000002 | 1/23/2024 | Bill | 1/5/2024 | 99213 | 1 | $293.20 |
| 51243 | Integrity Medical Group, LLC | 8672483240000003 | 1/23/2024 | Bill | 1/5/2024 | 99204 | 1 | $662.12 |
| 51244 | Integrity Medical Group, LLC | 0452946060101191 | 1/23/2024 | Bill | 1/5/2024 | 99214 | 1 | $432.96 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 51245 | Integrity Medical Group, LLC | 0621638010101062 | 1/23/2024 | Bill | 1/9/2024 | 99204 | 1 | $662.12 |
| 51246 | Integrity Medical Group, LLC | 0621638010101062 | 1/23/2024 | Bill | 1/9/2024 | 62321 | 1 | $2,619.66 |
| 51247 | Integrity Medical Group, LLC | 0621638010101062 | 1/23/2024 | Bill | 1/9/2024 | Q9967 | 1 | $100.00 |
| 51248 | Integrity Medical Group, LLC | 0621638010101062 | 1/23/2024 | Bill | 1/9/2024 | J2001 | 1 | $40.00 |
| 51249 | Integrity Medical Group, LLC | 0621638010101062 | 1/23/2024 | Bill | 1/9/2024 | J1040 | 1 | $40.00 |
| 51250 | Integrity Medical Group, LLC | 8783328660000001 | 1/23/2024 | Bill | 1/2/2024 | 99213 | 1 | $293.20 |
| 51251 | Integrity Medical Group, LLC | 8679714470000003 | 1/23/2024 | Bill | 1/3/2024 | 99213 | 1 | $293.20 |
| 51252 | Integrity Medical Group, LLC | 0569816740101068 | 1/23/2024 | Bill | 1/4/2024 | 99204 | 1 | $662.12 |
| 51253 | Integrity Medical Group, LLC | 0304171880101068 | 1/23/2024 | Bill | 1/8/2024 | 99213 | 1 | $293.20 |
| 51254 | Integrity Medical Group, LLC | 8669996390000006 | 1/23/2024 | Bill | 1/10/2024 | 99212 | 1 | $175.64 |
| 51255 | Integrity Medical Group, LLC | 0611569220101045 | 1/23/2024 | Bill | 1/8/2024 | 99213 | 1 | $293.20 |
| 51256 | Integrity Medical Group, LLC | 8711991610000002 | 1/23/2024 | Bill | 1/10/2024 | 99213 | 1 | $293.20 |
| 51257 | Integrity Medical Group, LLC | 8711991610000002 | 1/23/2024 | Bill | 1/10/2024 | 62321 | 1 | $2,619.66 |
| 51258 | Integrity Medical Group, LLC | 0175122890000001 | 1/23/2024 | Bill | 1/8/2024 | J3490 | 1 | $30.00 |
| 51259 | Integrity Medical Group, LLC | 0175122890000001 | 1/23/2024 | Bill | 1/8/2024 | J1030 | 1 | $20.00 |
| 51260 | Integrity Medical Group, LLC | 0175122890000001 | 1/23/2024 | Bill | 1/8/2024 | 99203 | 1 | $434.48 |
| 51261 | Integrity Medical Group, LLC | 0175122890000001 | 1/23/2024 | Bill | 1/8/2024 | 27096 | 1 | $1,908.72 |
| 51262 | Integrity Medical Group, LLC | 0175122890000001 | 1/23/2024 | Bill | 1/8/2024 | 94761 | 1 | $55.20 |
| 51263 | Integrity Medical Group, LLC | 0175122890000001 | 1/23/2024 | Bill | 1/8/2024 | J2001 | 1 | $40.00 |
| 51264 | Integrity Medical Group, LLC | 8711991610000002 | 1/23/2024 | Bill | 1/10/2024 | Q9967 | 1 | $100.00 |
| 51265 | Integrity Medical Group, LLC | 8711991610000002 | 1/23/2024 | Bill | 1/10/2024 | J2001 | 1 | $40.00 |
| 51266 | Integrity Medical Group, LLC | 8711991610000002 | 1/23/2024 | Bill | 1/10/2024 | J1040 | 1 | $40.00 |
| 51267 | Integrity Medical Group, LLC | 8711991610000002 | 1/23/2024 | Bill | 1/10/2024 | J3490 | 1 | $30.00 |
| 51268 | Integrity Medical Group, LLC | 8740133750000001 | 1/23/2024 | Bill | 1/8/2024 | 94761 | 1 | $55.20 |
| 51269 | Integrity Medical Group, LLC | 8740133750000001 | 1/23/2024 | Bill | 1/8/2024 | J1040 | 1 | $40.00 |
| 51270 | Integrity Medical Group, LLC | 8740133750000001 | 1/23/2024 | Bill | 1/8/2024 | J2001 | 1 | $40.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 51271 | Integrity Medical Group, LLC | 8740133750000001 | 1/23/2024 | Bill | 1/8/2024 | J3490 | 1 | $30.00 |
| 51272 | Integrity Medical Group, LLC | 8740133750000001 | 1/23/2024 | Bill | 1/8/2024 | 97010 | 1 | $10.00 |
| 51273 | Integrity Medical Group, LLC | 8740133750000001 | 1/23/2024 | Bill | 1/8/2024 | 99213 | 1 | $293.20 |
| 51274 | Integrity Medical Group, LLC | 8740133750000001 | 1/23/2024 | Bill | 1/8/2024 | 62323 | 1 | $2,485.56 |
| 51275 | Integrity Medical Group, LLC | 8740133750000001 | 1/23/2024 | Bill | 1/8/2024 | Q9967 | 1 | $100.00 |
| 51276 | Integrity Medical Group, LLC | 8713557470000003 | 1/23/2024 | Bill | 1/8/2024 | 99213 | 1 | $293.20 |
| 51277 | Integrity Medical Group, LLC | 8760196270000001 | 1/23/2024 | Bill | 1/2/2024 | 99213 | 1 | $293.20 |
| 51278 | Integrity Medical Group, LLC | 8713557470000003 | 1/23/2024 | Bill | 1/8/2024 | 99204 | 1 | $662.12 |
| 51279 | Integrity Medical Group, LLC | 8713557470000003 | 1/23/2024 | Bill | 1/8/2024 | 62321 | 1 | $2,619.66 |
| 51280 | Integrity Medical Group, LLC | 8713557470000003 | 1/23/2024 | Bill | 1/8/2024 | Q9967 | 1 | $100.00 |
| 51281 | Integrity Medical Group, LLC | 8713557470000003 | 1/23/2024 | Bill | 1/8/2024 | J2001 | 1 | $40.00 |
| 51282 | Integrity Medical Group, LLC | 8713557470000003 | 1/23/2024 | Bill | 1/8/2024 | J1040 | 1 | $40.00 |
| 51283 | Integrity Medical Group, LLC | 8713557470000003 | 1/23/2024 | Bill | 1/8/2024 | J3490 | 1 | $30.00 |
| 51284 | Integrity Medical Group, LLC | 0232794860101052 | 1/23/2024 | Bill | 1/8/2024 | 99212 | 1 | $175.64 |
| 51285 | Integrity Medical Group, LLC | 0497915920101030 | 1/23/2024 | Bill | 1/4/2024 | 99213 | 1 | $293.20 |
| 51286 | Integrity Medical Group, LLC | 8713557470000003 | 1/23/2024 | Bill | 1/8/2024 | A0100 | 1 | $26.98 |
| 51287 | Integrity Medical Group, LLC | 8783328660000001 | 1/23/2024 | Bill | 1/5/2024 | J3490 | 1 | $30.00 |
| 51288 | Integrity Medical Group, LLC | 0526693530101029 | 1/23/2024 | Bill | 1/9/2024 | J3490 | 1 | $30.00 |
| 51289 | Integrity Medical Group, LLC | 0621638010101062 | 1/23/2024 | Bill | 1/9/2024 | J3490 | 1 | $30.00 |
| 51290 | Integrity Medical Group, LLC | 0470641460101027 | 1/29/2024 | Bill | 1/18/2024 | 99024 | 1 | $577.36 |
| 51291 | Integrity Medical Group, LLC | 8707022190000001 | 1/29/2024 | Bill | 1/16/2024 | 95911 | 1 | $948.84 |
| 51292 | Integrity Medical Group, LLC | 8790864120000001 | 1/29/2024 | Bill | 1/17/2024 | 99203 | 1 | $434.48 |
| 51293 | Integrity Medical Group, LLC | 8733841750000001 | 1/29/2024 | Bill | 1/18/2024 | 99203 | 1 | $434.48 |
| 51294 | Integrity Medical Group, LLC | 8730513590000001 | 1/29/2024 | Bill | 1/9/2024 | 99213 | 1 | $293.20 |
| 51295 | Integrity Medical Group, LLC | 8730513590000001 | 1/29/2024 | Bill | 1/9/2024 | 64635 | 1 | $4,954.44 |
| 51296 | Integrity Medical Group, LLC | 8730513590000001 | 1/29/2024 | Bill | 1/9/2024 | 64636 | 1 | $2,029.44 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 51297 | Integrity Medical Group, LLC | 8730513590000001 | 1/29/2024 | Bill | 1/9/2024 | J2001 | 1 | $40.00 |
| 51298 | Integrity Medical Group, LLC | 8730513590000001 | 1/29/2024 | Bill | 1/9/2024 | J1030 | 1 | $20.00 |
| 51299 | Integrity Medical Group, LLC | 0508201150101043 | 1/29/2024 | Bill | 1/17/2024 | 99213 | 1 | $293.20 |
| 51300 | Integrity Medical Group, LLC | 0476326840101022 | 1/29/2024 | Bill | 1/12/2024 | 99204 | 1 | $662.12 |
| 51301 | Integrity Medical Group, LLC | 8782508120000001 | 1/29/2024 | Bill | 1/18/2024 | 99204 | 1 | $662.12 |
| 51302 | Integrity Medical Group, LLC | 8746648300000004 | 1/29/2024 | Bill | 1/12/2024 | 99204 | 1 | $662.12 |
| 51303 | Integrity Medical Group, LLC | 0521413680101064 | 1/29/2024 | Bill | 1/11/2024 | 99212 | 1 | $175.64 |
| 51304 | Integrity Medical Group, LLC | 0113402530101615 | 1/29/2024 | Bill | 1/16/2024 | 99213 | 1 | $293.20 |
| 51305 | Integrity Medical Group, LLC | 0457885750101033 | 1/29/2024 | Bill | 1/16/2024 | 99213 | 1 | $293.20 |
| 51306 | Integrity Medical Group, LLC | 0567320880000002 | 1/29/2024 | Bill | 1/11/2024 | 99204 | 1 | $662.12 |
| 51307 | Integrity Medical Group, LLC | 0308115990101054 | 1/29/2024 | Bill | 1/16/2024 | 99213 | 1 | $293.20 |
| 51308 | Integrity Medical Group, LLC | 0308115990101054 | 1/29/2024 | Bill | 1/16/2024 | J1100 | 10 | $300.00 |
| 51309 | Integrity Medical Group, LLC | 0308115990101054 | 1/29/2024 | Bill | 1/16/2024 | J2001 | 1 | $40.00 |
| 51310 | Integrity Medical Group, LLC | 0028858340102087 | 1/29/2024 | Bill | 1/13/2024 | 99204 | 1 | $662.12 |
| 51311 | Integrity Medical Group, LLC | 0028858340102087 | 1/29/2024 | Bill | 1/13/2024 | J2001 | 2 | $80.00 |
| 51312 | Integrity Medical Group, LLC | 0028858340102087 | 1/29/2024 | Bill | 1/13/2024 | J3301 | 2 | $20.00 |
| 51313 | Integrity Medical Group, LLC | 8764694350000002 | 1/29/2024 | Bill | 1/12/2024 | 99213 | 1 | $293.20 |
| 51314 | Integrity Medical Group, LLC | 8764694350000002 | 1/29/2024 | Bill | 1/12/2024 | 62321 | 1 | $2,619.66 |
| 51315 | Integrity Medical Group, LLC | 8764694350000002 | 1/29/2024 | Bill | 1/12/2024 | Q9967 | 1 | $100.00 |
| 51316 | Integrity Medical Group, LLC | 8764694350000002 | 1/29/2024 | Bill | 1/12/2024 | J2001 | 1 | $40.00 |
| 51317 | Integrity Medical Group, LLC | 8764694350000002 | 1/29/2024 | Bill | 1/12/2024 | J1040 | 1 | $40.00 |
| 51318 | Integrity Medical Group, LLC | 0610541460101022 | 1/29/2024 | Bill | 1/12/2024 | 99214 | 1 | $432.96 |
| 51319 | Integrity Medical Group, LLC | 8669945370000001 | 1/29/2024 | Bill | 1/11/2024 | 99213 | 1 | $293.20 |
| 51320 | Integrity Medical Group, LLC | 0585269690000002 | 1/29/2024 | Bill | 1/11/2024 | 99204 | 1 | $662.12 |
| 51321 | Integrity Medical Group, LLC | 8690291630000001 | 1/29/2024 | Bill | 1/11/2024 | 99204 | 1 | $662.12 |
| 51322 | Integrity Medical Group, LLC | 8783230650000002 | 1/29/2024 | Bill | 1/11/2024 | 99213 | 1 | $293.20 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **51323** | Integrity Medical Group, LLC | 8783230650000002 | 1/29/2024 | Bill | 1/11/2024 | 62323 | 1 | $2,485.56 |
| **51324** | Integrity Medical Group, LLC | 8783230650000002 | 1/29/2024 | Bill | 1/11/2024 | Q9967 | 1 | $100.00 |
| **51325** | Integrity Medical Group, LLC | 8783230650000002 | 1/29/2024 | Bill | 1/11/2024 | J2001 | 1 | $40.00 |
| **51326** | Integrity Medical Group, LLC | 8783230650000002 | 1/29/2024 | Bill | 1/11/2024 | J1040 | 1 | $40.00 |
| **51327** | Integrity Medical Group, LLC | 0113402530101615 | 1/29/2024 | Bill | 1/19/2024 | 99203 | 1 | $434.48 |
| **51328** | Integrity Medical Group, LLC | 0113402530101615 | 1/29/2024 | Bill | 1/19/2024 | J2001 | 1 | $40.00 |
| **51329** | Integrity Medical Group, LLC | 0113402530101615 | 1/29/2024 | Bill | 1/19/2024 | J3301 | 1 | $10.00 |
| **51330** | Integrity Medical Group, LLC | 0508201150101043 | 1/29/2024 | Bill | 1/12/2024 | 99213 | 1 | $293.20 |
| **51331** | Integrity Medical Group, LLC | 0538029790000010 | 1/29/2024 | Bill | 1/11/2024 | 99204 | 1 | $662.12 |
| **51332** | Integrity Medical Group, LLC | 0520954260101024 | 1/29/2024 | Bill | 1/17/2024 | 99213 | 1 | $293.20 |
| **51333** | Integrity Medical Group, LLC | 8766713000000002 | 1/29/2024 | Bill | 1/12/2024 | 99203 | 1 | $434.48 |
| **51334** | Integrity Medical Group, LLC | 8714163750000004 | 1/29/2024 | Bill | 1/12/2024 | 99204 | 1 | $662.12 |
| **51335** | Integrity Medical Group, LLC | 0448856350101052 | 1/29/2024 | Bill | 1/12/2024 | 99213 | 1 | $293.20 |
| **51336** | Integrity Medical Group, LLC | 8733841750000001 | 1/29/2024 | Bill | 1/18/2024 | 99203 | 1 | $434.48 |
| **51337** | Integrity Medical Group, LLC | 8746869520000001 | 1/29/2024 | Bill | 1/18/2024 | 99204 | 1 | $662.12 |
| **51338** | Integrity Medical Group, LLC | 8769386460000001 | 1/29/2024 | Bill | 1/16/2024 | 99213 | 1 | $293.20 |
| **51339** | Integrity Medical Group, LLC | 8774407450000001 | 1/29/2024 | Bill | 1/19/2024 | 99213 | 1 | $293.20 |
| **51340** | Integrity Medical Group, LLC | 0160243880101069 | 1/29/2024 | Bill | 1/16/2024 | 99213 | 1 | $293.20 |
| **51341** | Integrity Medical Group, LLC | 0160243880101069 | 1/29/2024 | Bill | 1/16/2024 | 62323 | 1 | $2,485.56 |
| **51342** | Integrity Medical Group, LLC | 0160243880101069 | 1/29/2024 | Bill | 1/16/2024 | Q9967 | 1 | $100.00 |
| **51343** | Integrity Medical Group, LLC | 0160243880101069 | 1/29/2024 | Bill | 1/16/2024 | J2001 | 1 | $40.00 |
| **51344** | Integrity Medical Group, LLC | 0160243880101069 | 1/29/2024 | Bill | 1/16/2024 | J1030 | 1 | $20.00 |
| **51345** | Integrity Medical Group, LLC | 8740382900000002 | 1/29/2024 | Bill | 1/18/2024 | 99213 | 1 | $293.20 |
| **51346** | Integrity Medical Group, LLC | 8667902820000004 | 1/29/2024 | Bill | 1/11/2024 | 99204 | 1 | $662.12 |
| **51347** | Integrity Medical Group, LLC | 8713381260000004 | 1/29/2024 | Bill | 1/17/2024 | 99204 | 1 | $662.12 |
| **51348** | Integrity Medical Group, LLC | 8766713000000002 | 1/29/2024 | Bill | 1/19/2024 | 99213 | 1 | $293.20 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 51349 | Integrity Medical Group, LLC | 0503907280101253 | 1/29/2024 | Bill | 1/12/2024 | 99203 | 1 | $434.48 |
| 51350 | Integrity Medical Group, LLC | 0173893240101043 | 1/29/2024 | Bill | 1/19/2024 | 99213 | 1 | $293.20 |
| 51351 | Integrity Medical Group, LLC | 8667738260000004 | 1/29/2024 | Bill | 1/19/2024 | 99213 | 1 | $293.20 |
| 51352 | Integrity Medical Group, LLC | 8690352110000001 | 1/29/2024 | Bill | 1/19/2024 | 99213 | 1 | $293.20 |
| 51353 | Integrity Medical Group, LLC | 8690352110000001 | 1/29/2024 | Bill | 1/19/2024 | 62323 | 1 | $2,485.56 |
| 51354 | Integrity Medical Group, LLC | 8690352110000001 | 1/29/2024 | Bill | 1/19/2024 | Q9967 | 1 | $100.00 |
| 51355 | Integrity Medical Group, LLC | 8690352110000001 | 1/29/2024 | Bill | 1/19/2024 | J2001 | 1 | $40.00 |
| 51356 | Integrity Medical Group, LLC | 8690352110000001 | 1/29/2024 | Bill | 1/19/2024 | J1040 | 1 | $40.00 |
| 51357 | Integrity Medical Group, LLC | 0558747940101046 | 1/29/2024 | Bill | 1/16/2024 | 99203 | 1 | $434.48 |
| 51358 | Integrity Medical Group, LLC | 0558747940101046 | 1/29/2024 | Bill | 1/16/2024 | 62321 | 1 | $2,619.66 |
| 51359 | Integrity Medical Group, LLC | 0558747940101046 | 1/29/2024 | Bill | 1/16/2024 | Q9967 | 1 | $100.00 |
| 51360 | Integrity Medical Group, LLC | 0558747940101046 | 1/29/2024 | Bill | 1/16/2024 | J2001 | 1 | $40.00 |
| 51361 | Integrity Medical Group, LLC | 0558747940101046 | 1/29/2024 | Bill | 1/16/2024 | J1030 | 1 | $20.00 |
| 51362 | Integrity Medical Group, LLC | 8780419990000001 | 1/29/2024 | Bill | 1/16/2024 | 99213 | 1 | $293.20 |
| 51363 | Integrity Medical Group, LLC | 8780419990000001 | 1/29/2024 | Bill | 1/16/2024 | 62323 | 1 | $2,485.56 |
| 51364 | Integrity Medical Group, LLC | 8780419990000001 | 1/29/2024 | Bill | 1/16/2024 | Q9967 | 1 | $100.00 |
| 51365 | Integrity Medical Group, LLC | 8780419990000001 | 1/29/2024 | Bill | 1/16/2024 | J2001 | 1 | $40.00 |
| 51366 | Integrity Medical Group, LLC | 8780419990000001 | 1/29/2024 | Bill | 1/16/2024 | J1040 | 1 | $40.00 |
| 51367 | Integrity Medical Group, LLC | 8792007950000001 | 1/29/2024 | Bill | 1/19/2024 | 99204 | 1 | $662.12 |
| 51368 | Integrity Medical Group, LLC | 8747197380000001 | 1/29/2024 | Bill | 1/12/2024 | 99204 | 1 | $662.12 |
| 51369 | Integrity Medical Group, LLC | 8707022190000001 | 1/29/2024 | Bill | 1/16/2024 | 99213 | 1 | $293.20 |
| 51370 | Integrity Medical Group, LLC | 8707022190000001 | 1/29/2024 | Bill | 1/16/2024 | 95886 | 4 | $1,823.60 |
| 51371 | Integrity Medical Group, LLC | 8707022190000001 | 1/29/2024 | Bill | 1/16/2024 | 95913 | 1 | $1,218.76 |
| 51372 | Integrity Medical Group, LLC | 8681591340000009 | 1/29/2024 | Bill | 1/18/2024 | 99204 | 1 | $662.12 |
| 51373 | Integrity Medical Group, LLC | 0656615140000001 | 1/29/2024 | Bill | 1/12/2024 | 99204 | 1 | $662.12 |
| 51374 | Integrity Medical Group, LLC | 0450209320101070 | 1/29/2024 | Bill | 1/11/2024 | 99212 | 1 | $175.64 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **51375** | Integrity Medical Group, LLC | 0403334010000005 | 1/29/2024 | Bill | 1/12/2024 | 99213 | 1 | $293.20 |
| **51376** | Integrity Medical Group, LLC | 0007625590101211 | 1/29/2024 | Bill | 1/11/2024 | 63030 | 1 | $14,678.58 |
| **51377** | Integrity Medical Group, LLC | 0221871730101045 | 1/29/2024 | Bill | 1/18/2024 | 99213 | 1 | $293.20 |
| **51378** | Integrity Medical Group, LLC | 0221871730101045 | 1/29/2024 | Bill | 1/18/2024 | 62323 | 1 | $2,485.56 |
| **51379** | Integrity Medical Group, LLC | 0221871730101045 | 1/29/2024 | Bill | 1/18/2024 | Q9967 | 1 | $100.00 |
| **51380** | Integrity Medical Group, LLC | 0221871730101045 | 1/29/2024 | Bill | 1/18/2024 | J2001 | 1 | $40.00 |
| **51381** | Integrity Medical Group, LLC | 0221871730101045 | 1/29/2024 | Bill | 1/18/2024 | J1040 | 1 | $40.00 |
| **51382** | Integrity Medical Group, LLC | 0337351420101076 | 1/29/2024 | Bill | 1/10/2024 | 99213 | 1 | $293.20 |
| **51383** | Integrity Medical Group, LLC | 0653883420101031 | 1/29/2024 | Bill | 1/11/2024 | 99213 | 1 | $293.20 |
| **51384** | Integrity Medical Group, LLC | 0653883420101031 | 1/29/2024 | Bill | 1/11/2024 | 95913 | 1 | $1,218.76 |
| **51385** | Integrity Medical Group, LLC | 0220512370101070 | 1/29/2024 | Bill | 1/17/2024 | 99213 | 1 | $293.20 |
| **51386** | Integrity Medical Group, LLC | 8737041820000002 | 1/29/2024 | Bill | 1/11/2024 | 99213 | 1 | $293.20 |
| **51387** | Integrity Medical Group, LLC | 8752896100000001 | 1/29/2024 | Bill | 1/19/2024 | J2001 | 1 | $40.00 |
| **51388** | Integrity Medical Group, LLC | 8752896100000001 | 1/29/2024 | Bill | 1/19/2024 | J1040 | 1 | $40.00 |
| **51389** | Integrity Medical Group, LLC | 8752896100000001 | 1/29/2024 | Bill | 1/19/2024 | 99204 | 1 | $662.12 |
| **51390** | Integrity Medical Group, LLC | 8752896100000001 | 1/29/2024 | Bill | 1/19/2024 | 62323 | 1 | $2,485.56 |
| **51391** | Integrity Medical Group, LLC | 8752896100000001 | 1/29/2024 | Bill | 1/19/2024 | 01999 | 1 | $175.00 |
| **51392** | Integrity Medical Group, LLC | 8752896100000001 | 1/29/2024 | Bill | 1/19/2024 | Q9967 | 1 | $100.00 |
| **51393** | Integrity Medical Group, LLC | 0397242300101223 | 1/29/2024 | Bill | 1/11/2024 | 99213 | 1 | $293.20 |
| **51394** | Integrity Medical Group, LLC | 0494628820000001 | 1/29/2024 | Bill | 1/12/2024 | 99213 | 1 | $293.20 |
| **51395** | Integrity Medical Group, LLC | 0435936950101048 | 1/29/2024 | Bill | 1/16/2024 | 99212 | 1 | $175.64 |
| **51396** | Integrity Medical Group, LLC | 8674376880000004 | 1/29/2024 | Bill | 1/18/2024 | 99213 | 1 | $293.20 |
| **51397** | Integrity Medical Group, LLC | 8777626450000001 | 1/29/2024 | Bill | 1/16/2024 | 99213 | 1 | $293.20 |
| **51398** | Integrity Medical Group, LLC | 8693122890000002 | 1/29/2024 | Bill | 1/19/2024 | 99213 | 1 | $293.20 |
| **51399** | Integrity Medical Group, LLC | 0105916440101162 | 1/29/2024 | Bill | 1/19/2024 | 99213 | 1 | $293.20 |
| **51400** | Integrity Medical Group, LLC | 8761649470000001 | 1/29/2024 | Bill | 1/9/2024 | J2001 | 1 | $40.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 51401 | Integrity Medical Group, LLC | 8761649470000001 | 1/29/2024 | Bill | 1/9/2024 | J3490 | 1 | $30.00 |
| 51402 | Integrity Medical Group, LLC | 8761649470000001 | 1/29/2024 | Bill | 1/9/2024 | J1030 | 1 | $20.00 |
| 51403 | Integrity Medical Group, LLC | 8761649470000001 | 1/29/2024 | Bill | 1/9/2024 | 99213 | 1 | $293.20 |
| 51404 | Integrity Medical Group, LLC | 8761649470000001 | 1/29/2024 | Bill | 1/9/2024 | 62323 | 1 | $2,485.56 |
| 51405 | Integrity Medical Group, LLC | 8761649470000001 | 1/29/2024 | Bill | 1/9/2024 | Q9967 | 2 | $200.00 |
| 51406 | Integrity Medical Group, LLC | 8761649470000001 | 1/29/2024 | Bill | 1/9/2024 | 94761 | 1 | $55.20 |
| 51407 | Integrity Medical Group, LLC | 0571492700101020 | 1/29/2024 | Bill | 1/16/2024 | 99212 | 1 | $175.64 |
| 51408 | Integrity Medical Group, LLC | 0404227040101143 | 1/29/2024 | Bill | 1/18/2024 | 99213 | 1 | $293.20 |
| 51409 | Integrity Medical Group, LLC | 0492413720101019 | 1/29/2024 | Bill | 1/17/2024 | 64718 | 1 | $863.01 |
| 51410 | Integrity Medical Group, LLC | 0492413720101019 | 1/29/2024 | Bill | 1/17/2024 | 64718 | 1 | $8,630.16 |
| 51411 | Integrity Medical Group, LLC | 0007625590101211 | 1/29/2024 | Bill | 1/11/2024 | 63030 | 1 | $1,467.85 |
| 51412 | Integrity Medical Group, LLC | 8670332890000004 | 1/29/2024 | Bill | 1/16/2024 | 99213 | 1 | $293.20 |
| 51413 | Integrity Medical Group, LLC | 0608869490101018 | 1/29/2024 | Bill | 1/12/2024 | 99213 | 1 | $293.20 |
| 51414 | Integrity Medical Group, LLC | 8768666060000012 | 1/29/2024 | Bill | 1/18/2024 | 99213 | 1 | $293.20 |
| 51415 | Integrity Medical Group, LLC | 8688899660000004 | 1/29/2024 | Bill | 1/10/2024 | 99204 | 1 | $662.12 |
| 51416 | Integrity Medical Group, LLC | 0371245990101136 | 1/29/2024 | Bill | 1/11/2024 | 99213 | 1 | $293.20 |
| 51417 | Integrity Medical Group, LLC | 0371245990101136 | 1/29/2024 | Bill | 1/11/2024 | 62323 | 1 | $2,485.56 |
| 51418 | Integrity Medical Group, LLC | 0371245990101136 | 1/29/2024 | Bill | 1/11/2024 | Q9967 | 1 | $100.00 |
| 51419 | Integrity Medical Group, LLC | 0371245990101136 | 1/29/2024 | Bill | 1/11/2024 | J2001 | 1 | $40.00 |
| 51420 | Integrity Medical Group, LLC | 0371245990101136 | 1/29/2024 | Bill | 1/11/2024 | J1040 | 1 | $40.00 |
| 51421 | Integrity Medical Group, LLC | 0371245990101136 | 1/29/2024 | Bill | 1/11/2024 | J3490 | 1 | $30.00 |
| 51422 | Integrity Medical Group, LLC | 0183387860101094 | 1/29/2024 | Bill | 1/17/2024 | 99213 | 1 | $293.20 |
| 51423 | Integrity Medical Group, LLC | 0183387860101094 | 1/29/2024 | Bill | 1/17/2024 | 62321 | 1 | $2,619.66 |
| 51424 | Integrity Medical Group, LLC | 0183387860101094 | 1/29/2024 | Bill | 1/17/2024 | Q9967 | 1 | $100.00 |
| 51425 | Integrity Medical Group, LLC | 0183387860101094 | 1/29/2024 | Bill | 1/17/2024 | J2001 | 1 | $40.00 |
| 51426 | Integrity Medical Group, LLC | 0183387860101094 | 1/29/2024 | Bill | 1/17/2024 | J1040 | 1 | $40.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 51427 | Integrity Medical Group, LLC | 0183387860101094 | 1/29/2024 | Bill | 1/17/2024 | J3490 | 1 | $30.00 |
| 51428 | Integrity Medical Group, LLC | 0390164020101085 | 1/29/2024 | Bill | 1/18/2024 | 99213 | 1 | $293.20 |
| 51429 | Integrity Medical Group, LLC | 0390164020101085 | 1/29/2024 | Bill | 1/18/2024 | 62323 | 1 | $2,485.56 |
| 51430 | Integrity Medical Group, LLC | 0390164020101085 | 1/29/2024 | Bill | 1/18/2024 | Q9967 | 1 | $100.00 |
| 51431 | Integrity Medical Group, LLC | 0390164020101085 | 1/29/2024 | Bill | 1/18/2024 | J2001 | 1 | $40.00 |
| 51432 | Integrity Medical Group, LLC | 0390164020101085 | 1/29/2024 | Bill | 1/18/2024 | J1040 | 1 | $40.00 |
| 51433 | Integrity Medical Group, LLC | 0390164020101085 | 1/29/2024 | Bill | 1/18/2024 | J3490 | 1 | $30.00 |
| 51434 | Integrity Medical Group, LLC | 0456508260101098 | 1/29/2024 | Bill | 1/11/2024 | 99213 | 1 | $293.20 |
| 51435 | Integrity Medical Group, LLC | 0456508260101098 | 1/29/2024 | Bill | 1/11/2024 | 62323 | 1 | $2,485.56 |
| 51436 | Integrity Medical Group, LLC | 0456508260101098 | 1/29/2024 | Bill | 1/11/2024 | Q9967 | 1 | $100.00 |
| 51437 | Integrity Medical Group, LLC | 0456508260101098 | 1/29/2024 | Bill | 1/11/2024 | J2001 | 1 | $40.00 |
| 51438 | Integrity Medical Group, LLC | 0456508260101098 | 1/29/2024 | Bill | 1/11/2024 | J1040 | 1 | $40.00 |
| 51439 | Integrity Medical Group, LLC | 0456508260101098 | 1/29/2024 | Bill | 1/11/2024 | J3490 | 1 | $30.00 |
| 51440 | Integrity Medical Group, LLC | 0103759790101065 | 1/29/2024 | Bill | 1/19/2024 | 99212 | 1 | $175.64 |
| 51441 | Integrity Medical Group, LLC | 0450355620000001 | 1/29/2024 | Bill | 1/12/2024 | 99213 | 1 | $293.20 |
| 51442 | Integrity Medical Group, LLC | 0450355620000001 | 1/29/2024 | Bill | 1/12/2024 | 64635 | 1 | $4,954.44 |
| 51443 | Integrity Medical Group, LLC | 0450355620000001 | 1/29/2024 | Bill | 1/12/2024 | J2001 | 3 | $120.00 |
| 51444 | Integrity Medical Group, LLC | 0450355620000001 | 1/29/2024 | Bill | 1/12/2024 | J3490 | 1 | $30.00 |
| 51445 | Integrity Medical Group, LLC | 0450355620000001 | 1/29/2024 | Bill | 1/12/2024 | J8499 | 1 | $20.00 |
| 51446 | Integrity Medical Group, LLC | 0450355620000001 | 1/29/2024 | Bill | 1/12/2024 | J3301 | 1 | $10.00 |
| 51447 | Integrity Medical Group, LLC | 0537048410101030 | 1/29/2024 | Bill | 1/16/2024 | 99204 | 1 | $662.12 |
| 51448 | Integrity Medical Group, LLC | 0364845860101031 | 1/29/2024 | Bill | 1/12/2024 | 99214 | 1 | $432.96 |
| 51449 | Integrity Medical Group, LLC | 8681257750000003 | 1/29/2024 | Bill | 1/9/2024 | 99203 | 1 | $434.48 |
| 51450 | Integrity Medical Group, LLC | 8681257750000003 | 1/29/2024 | Bill | 1/9/2024 | 64490 | 1 | $2,263.44 |
| 51451 | Integrity Medical Group, LLC | 8681257750000003 | 1/29/2024 | Bill | 1/9/2024 | 94761 | 1 | $55.20 |
| 51452 | Integrity Medical Group, LLC | 8681257750000003 | 1/29/2024 | Bill | 1/9/2024 | J2001 | 1 | $40.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 51453 | Integrity Medical Group, LLC | 8681257750000003 | 1/29/2024 | Bill | 1/9/2024 | J3490 | 1 | $30.00 |
| 51454 | Integrity Medical Group, LLC | 8681257750000003 | 1/29/2024 | Bill | 1/9/2024 | J1030 | 1 | $20.00 |
| 51455 | Integrity Medical Group, LLC | 8778861260000001 | 1/29/2024 | Bill | 1/16/2024 | 99213 | 1 | $293.20 |
| 51456 | Integrity Medical Group, LLC | 8778861260000001 | 1/29/2024 | Bill | 1/16/2024 | 62323 | 1 | $2,485.56 |
| 51457 | Integrity Medical Group, LLC | 8778861260000001 | 1/29/2024 | Bill | 1/16/2024 | Q9967 | 1 | $100.00 |
| 51458 | Integrity Medical Group, LLC | 8778861260000001 | 1/29/2024 | Bill | 1/16/2024 | 94761 | 1 | $55.20 |
| 51459 | Integrity Medical Group, LLC | 8778861260000001 | 1/29/2024 | Bill | 1/16/2024 | J2001 | 1 | $40.00 |
| 51460 | Integrity Medical Group, LLC | 8778861260000001 | 1/29/2024 | Bill | 1/16/2024 | J3490 | 1 | $30.00 |
| 51461 | Integrity Medical Group, LLC | 8778861260000001 | 1/29/2024 | Bill | 1/16/2024 | J1030 | 1 | $20.00 |
| 51462 | Integrity Medical Group, LLC | 8778861260000001 | 1/29/2024 | Bill | 1/16/2024 | 97010 | 1 | $10.00 |
| 51463 | Integrity Medical Group, LLC | 0246742070101135 | 1/29/2024 | Bill | 1/12/2024 | 99204 | 1 | $662.12 |
| 51464 | Integrity Medical Group, LLC | 0246742070101135 | 1/29/2024 | Bill | 1/12/2024 | 62323 | 1 | $2,485.56 |
| 51465 | Integrity Medical Group, LLC | 0246742070101135 | 1/29/2024 | Bill | 1/12/2024 | Q9967 | 1 | $100.00 |
| 51466 | Integrity Medical Group, LLC | 0246742070101135 | 1/29/2024 | Bill | 1/12/2024 | J2001 | 1 | $40.00 |
| 51467 | Integrity Medical Group, LLC | 0246742070101135 | 1/29/2024 | Bill | 1/12/2024 | J1040 | 1 | $40.00 |
| 51468 | Integrity Medical Group, LLC | 0246742070101135 | 1/29/2024 | Bill | 1/12/2024 | J3490 | 1 | $30.00 |
| 51469 | Integrity Medical Group, LLC | 8674376880000004 | 1/29/2024 | Bill | 1/12/2024 | 99204 | 1 | $662.12 |
| 51470 | Integrity Medical Group, LLC | 8674376880000004 | 1/29/2024 | Bill | 1/12/2024 | 62323 | 1 | $2,485.56 |
| 51471 | Integrity Medical Group, LLC | 8674376880000004 | 1/29/2024 | Bill | 1/12/2024 | Q9967 | 1 | $100.00 |
| 51472 | Integrity Medical Group, LLC | 8674376880000004 | 1/29/2024 | Bill | 1/12/2024 | J2001 | 1 | $40.00 |
| 51473 | Integrity Medical Group, LLC | 8674376880000004 | 1/29/2024 | Bill | 1/12/2024 | J1040 | 1 | $40.00 |
| 51474 | Integrity Medical Group, LLC | 8674376880000004 | 1/29/2024 | Bill | 1/12/2024 | J3490 | 1 | $30.00 |
| 51475 | Integrity Medical Group, LLC | 0659293330000001 | 1/29/2024 | Bill | 1/19/2024 | 99214 | 1 | $432.96 |
| 51476 | Integrity Medical Group, LLC | 8755712820000003 | 1/29/2024 | Bill | 1/10/2024 | 99212 | 1 | $175.64 |
| 51477 | Integrity Medical Group, LLC | 0503277080101015 | 1/29/2024 | Bill | 1/11/2024 | 99204 | 1 | $662.12 |
| 51478 | Integrity Medical Group, LLC | 0204522220101168 | 1/29/2024 | Bill | 1/11/2024 | 99212 | 1 | $175.64 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 51479 | Integrity Medical Group, LLC | 0042086740101097 | 1/29/2024 | Bill | 1/18/2024 | 99213 | 1 | $293.20 |
| 51480 | Integrity Medical Group, LLC | 0502789220101073 | 1/29/2024 | Bill | 1/16/2024 | 99213 | 1 | $293.20 |
| 51481 | Integrity Medical Group, LLC | 0282679130101018 | 1/29/2024 | Bill | 1/18/2024 | 99213 | 1 | $293.20 |
| 51482 | Integrity Medical Group, LLC | 0282679130101018 | 1/29/2024 | Bill | 1/18/2024 | 20610 | 1 | $445.80 |
| 51483 | Integrity Medical Group, LLC | 0282679130101018 | 1/29/2024 | Bill | 1/18/2024 | J2001 | 1 | $40.00 |
| 51484 | Integrity Medical Group, LLC | 0282679130101018 | 1/29/2024 | Bill | 1/18/2024 | J3301 | 1 | $10.00 |
| 51485 | Integrity Medical Group, LLC | 0360315710101142 | 1/29/2024 | Bill | 1/9/2024 | 99213 | 1 | $293.20 |
| 51486 | Integrity Medical Group, LLC | 0360315710101142 | 1/29/2024 | Bill | 1/9/2024 | 27096 | 1 | $1,908.72 |
| 51487 | Integrity Medical Group, LLC | 0360315710101142 | 1/29/2024 | Bill | 1/9/2024 | 94761 | 1 | $55.20 |
| 51488 | Integrity Medical Group, LLC | 0360315710101142 | 1/29/2024 | Bill | 1/9/2024 | J1040 | 1 | $40.00 |
| 51489 | Integrity Medical Group, LLC | 0360315710101142 | 1/29/2024 | Bill | 1/9/2024 | J2001 | 1 | $40.00 |
| 51490 | Integrity Medical Group, LLC | 0360315710101142 | 1/29/2024 | Bill | 1/9/2024 | J3490 | 1 | $30.00 |
| 51491 | Integrity Medical Group, LLC | 8713128070000001 | 1/29/2024 | Bill | 1/12/2024 | 99204 | 1 | $662.12 |
| 51492 | Integrity Medical Group, LLC | 0494628820000001 | 1/29/2024 | Bill | 1/19/2024 | 99213 | 1 | $293.20 |
| 51493 | Integrity Medical Group, LLC | 0494628820000001 | 1/29/2024 | Bill | 1/19/2024 | 64493 | 1 | $2,046.96 |
| 51494 | Integrity Medical Group, LLC | 0494628820000001 | 1/29/2024 | Bill | 1/19/2024 | J2001 | 2 | $80.00 |
| 51495 | Integrity Medical Group, LLC | 0494628820000001 | 1/29/2024 | Bill | 1/19/2024 | J3490 | 1 | $30.00 |
| 51496 | Integrity Medical Group, LLC | 0653883420101031 | 1/29/2024 | Bill | 1/17/2024 | 99213 | 1 | $293.20 |
| 51497 | Integrity Medical Group, LLC | 8787027080000001 | 1/29/2024 | Bill | 1/16/2024 | 99213 | 1 | $293.20 |
| 51498 | Integrity Medical Group, LLC | 8787027080000001 | 1/29/2024 | Bill | 1/16/2024 | 62321 | 1 | $2,619.66 |
| 51499 | Integrity Medical Group, LLC | 8787027080000001 | 1/29/2024 | Bill | 1/16/2024 | Q9967 | 1 | $100.00 |
| 51500 | Integrity Medical Group, LLC | 8787027080000001 | 1/29/2024 | Bill | 1/16/2024 | 94761 | 1 | $55.20 |
| 51501 | Integrity Medical Group, LLC | 8787027080000001 | 1/29/2024 | Bill | 1/16/2024 | J2001 | 1 | $40.00 |
| 51502 | Integrity Medical Group, LLC | 8787027080000001 | 1/29/2024 | Bill | 1/16/2024 | J3490 | 1 | $30.00 |
| 51503 | Integrity Medical Group, LLC | 8787027080000001 | 1/29/2024 | Bill | 1/16/2024 | J1030 | 1 | $20.00 |
| 51504 | Integrity Medical Group, LLC | 8685152850000002 | 1/29/2024 | Bill | 1/19/2024 | 99204 | 1 | $662.12 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 51505 | Integrity Medical Group, LLC | 0279988120101037 | 1/29/2024 | Bill | 1/17/2024 | 99213 | 1 | $293.20 |
| 51506 | Integrity Medical Group, LLC | 0466343130101031 | 1/29/2024 | Bill | 1/16/2024 | 99213 | 1 | $293.20 |
| 51507 | Integrity Medical Group, LLC | 0466343130101031 | 1/29/2024 | Bill | 1/16/2024 | 62323 | 1 | $2,485.56 |
| 51508 | Integrity Medical Group, LLC | 0466343130101031 | 1/29/2024 | Bill | 1/16/2024 | Q9967 | 1 | $100.00 |
| 51509 | Integrity Medical Group, LLC | 0466343130101031 | 1/29/2024 | Bill | 1/16/2024 | J2001 | 1 | $40.00 |
| 51510 | Integrity Medical Group, LLC | 0466343130101031 | 1/29/2024 | Bill | 1/16/2024 | J1040 | 1 | $40.00 |
| 51511 | Integrity Medical Group, LLC | 0466343130101031 | 1/29/2024 | Bill | 1/16/2024 | J3490 | 1 | $30.00 |
| 51512 | Integrity Medical Group, LLC | 0591183020101037 | 1/29/2024 | Bill | 1/18/2024 | 99213 | 1 | $293.20 |
| 51513 | Integrity Medical Group, LLC | 0591183020101037 | 1/29/2024 | Bill | 1/18/2024 | 27096 | 1 | $1,908.72 |
| 51514 | Integrity Medical Group, LLC | 0591183020101037 | 1/29/2024 | Bill | 1/18/2024 | Q9967 | 1 | $100.00 |
| 51515 | Integrity Medical Group, LLC | 0591183020101037 | 1/29/2024 | Bill | 1/18/2024 | J2001 | 1 | $40.00 |
| 51516 | Integrity Medical Group, LLC | 0591183020101037 | 1/29/2024 | Bill | 1/18/2024 | J3490 | 1 | $30.00 |
| 51517 | Integrity Medical Group, LLC | 0591183020101037 | 1/29/2024 | Bill | 1/18/2024 | J1030 | 1 | $20.00 |
| 51518 | Integrity Medical Group, LLC | 0132504680101201 | 1/29/2024 | Bill | 1/18/2024 | 99204 | 1 | $662.12 |
| 51519 | Integrity Medical Group, LLC | 0427134130101028 | 1/29/2024 | Bill | 1/17/2024 | 99213 | 1 | $293.20 |
| 51520 | Integrity Medical Group, LLC | 0427134130101028 | 1/29/2024 | Bill | 1/17/2024 | 62323 | 1 | $2,485.56 |
| 51521 | Integrity Medical Group, LLC | 0427134130101028 | 1/29/2024 | Bill | 1/17/2024 | Q9967 | 1 | $100.00 |
| 51522 | Integrity Medical Group, LLC | 0427134130101028 | 1/29/2024 | Bill | 1/17/2024 | 94761 | 1 | $55.20 |
| 51523 | Integrity Medical Group, LLC | 0427134130101028 | 1/29/2024 | Bill | 1/17/2024 | J2001 | 1 | $40.00 |
| 51524 | Integrity Medical Group, LLC | 0427134130101028 | 1/29/2024 | Bill | 1/17/2024 | J3490 | 1 | $30.00 |
| 51525 | Integrity Medical Group, LLC | 0427134130101028 | 1/29/2024 | Bill | 1/17/2024 | J1030 | 1 | $20.00 |
| 51526 | Integrity Medical Group, LLC | 0427134130101028 | 1/29/2024 | Bill | 1/17/2024 | J8499 | 1 | $20.00 |
| 51527 | Integrity Medical Group, LLC | 0427134130101028 | 1/29/2024 | Bill | 1/17/2024 | 97010 | 1 | $10.00 |
| 51528 | Integrity Medical Group, LLC | 0456508260101098 | 1/29/2024 | Bill | 1/11/2024 | A0100 | 1 | $31.87 |
| 51529 | Integrity Medical Group, LLC | 0103759790101065 | 1/29/2024 | Bill | 1/19/2024 | A0100 | 1 | $47.88 |
| 51530 | Integrity Medical Group, LLC | 0221871730101045 | 1/29/2024 | Bill | 1/18/2024 | J2490 | 1 | $30.00 |

Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.

Exhibit "2" (Integrity Medical Group, LLC)

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 51531 | Integrity Medical Group, LLC | 0356377030101045 | 1/29/2024 | Bill | 1/17/2024 | 99024 | 1 | $577.36 |
| 51532 | Integrity Medical Group, LLC | 8752481710000001 | 1/29/2024 | Bill | 1/11/2024 | 99024 | 1 | $577.36 |
| 51533 | Integrity Medical Group, LLC | 0007625590101211 | 1/29/2024 | Bill | 1/11/2024 | 69990 | 1 | $3,439.80 |
| 51534 | Integrity Medical Group, LLC | 0653883420101031 | 1/29/2024 | Bill | 1/11/2024 | 95886 | 2 | $911.80 |
| 51535 | Integrity Medical Group, LLC | 0007625590101211 | 1/29/2024 | Bill | 1/11/2024 | 69990 | 1 | $343.98 |
| 51536 | Integrity Medical Group, LLC | 0450355620000001 | 1/29/2024 | Bill | 1/12/2024 | 64636 | 1 | $2,029.44 |
| 51537 | Integrity Medical Group, LLC | 0450355620000001 | 1/29/2024 | Bill | 1/12/2024 | 77003 | 1 | $757.44 |
| 51538 | Integrity Medical Group, LLC | 8681257750000003 | 1/29/2024 | Bill | 1/9/2024 | 64491 | 1 | $1,129.44 |
| 51539 | Integrity Medical Group, LLC | 0494628820000001 | 1/29/2024 | Bill | 1/19/2024 | 64494 | 1 | $1,038.36 |
| 51540 | Integrity Medical Group, LLC | 0494628820000001 | 1/29/2024 | Bill | 1/19/2024 | 77003 | 1 | $757.44 |
| 51541 | Integrity Medical Group, LLC | 0591183020101037 | 1/29/2024 | Bill | 1/18/2024 | 77003 | 1 | $757.44 |
| 51542 | Integrity Medical Group, LLC | 8733841750000001 | 1/29/2024 | Bill | 1/18/2024 | A0100 | 1 | $87.86 |
| 51543 | Integrity Medical Group, LLC | 0538029790000010 | 1/29/2024 | Bill | 1/11/2024 | A0100 | 1 | $23.93 |
| 51544 | Integrity Medical Group, LLC | 8730513590000001 | 1/29/2024 | Bill | 1/9/2024 | J3490 | 1 | $30.00 |
| 51545 | Integrity Medical Group, LLC | 0308115990101054 | 1/29/2024 | Bill | 1/16/2024 | J3490 | 1 | $30.00 |
| 51546 | Integrity Medical Group, LLC | 8764694350000002 | 1/29/2024 | Bill | 1/12/2024 | 01999 | 1 | $175.00 |
| 51547 | Integrity Medical Group, LLC | 8783230650000002 | 1/29/2024 | Bill | 1/11/2024 | J3490 | 1 | $30.00 |
| 51548 | Integrity Medical Group, LLC | 0160243880101069 | 1/29/2024 | Bill | 1/16/2024 | J3490 | 1 | $30.00 |
| 51549 | Integrity Medical Group, LLC | 0160243880101069 | 1/29/2024 | Bill | 1/16/2024 | 97010 | 1 | $10.00 |
| 51550 | Integrity Medical Group, LLC | 8690352110000001 | 1/29/2024 | Bill | 1/19/2024 | J3490 | 1 | $30.00 |
| 51551 | Integrity Medical Group, LLC | 0558747940101046 | 1/29/2024 | Bill | 1/16/2024 | J3490 | 1 | $30.00 |
| 51552 | Integrity Medical Group, LLC | 8666991070000008 | 1/29/2024 | Bill | 1/18/2024 | 99024 | 1 | $577.36 |
| 51553 | Integrity Medical Group, LLC | 0308115990101054 | 1/29/2024 | Bill | 1/16/2024 | 64405 | 1 | $1,152.36 |
| 51554 | Integrity Medical Group, LLC | 0028858340102087 | 1/29/2024 | Bill | 1/13/2024 | 20600 | 1 | $352.20 |
| 51555 | Integrity Medical Group, LLC | 8730513590000001 | 1/29/2024 | Bill | 1/9/2024 | 94761 | 1 | $55.20 |
| 51556 | Integrity Medical Group, LLC | 0028858340102087 | 1/29/2024 | Bill | 1/13/2024 | 20610 | 1 | $445.80 |

Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.

Exhibit "2" (Integrity Medical Group, LLC)

| 51557 | Integrity Medical Group, LLC | 0113402530101615 | 1/29/2024 | Bill | 1/19/2024 | 20610 | 1 | $445.80 |
|---|---|---|---|---|---|---|---|---|
| 51558 | Integrity Medical Group, LLC | 0160243880101069 | 1/29/2024 | Bill | 1/16/2024 | 94761 | 1 | $55.20 |
| 51559 | Integrity Medical Group, LLC | 8780419990000001 | 1/29/2024 | Bill | 1/16/2024 | 01999 | 1 | $175.00 |
| 51560 | Integrity Medical Group, LLC | 8764694350000002 | 1/29/2024 | Bill | 1/12/2024 | 00409555502 | 1 | $30.00 |
| 51561 | Integrity Medical Group, LLC | 8780419990000001 | 1/29/2024 | Bill | 1/16/2024 | 00409555502 | 1 | $30.00 |
| 51562 | Integrity Medical Group, LLC | 8798445590000001 | 2/5/2024 | Bill | 1/23/2024 | 99214 | 1 | $432.96 |
| 51563 | Integrity Medical Group, LLC | 0339136690101016 | 2/5/2024 | Bill | 10/5/2023 | 99204 | 1 | $662.12 |
| 51564 | Integrity Medical Group, LLC | 8783104920000001 | 2/5/2024 | Bill | 1/18/2024 | 99204 | 1 | $662.12 |
| 51565 | Integrity Medical Group, LLC | 0316352440101079 | 2/5/2024 | Bill | 1/23/2024 | 99213 | 1 | $293.20 |
| 51566 | Integrity Medical Group, LLC | 8792698060000001 | 2/5/2024 | Bill | 1/25/2024 | 99213 | 1 | $293.20 |
| 51567 | Integrity Medical Group, LLC | 0316352440101079 | 2/5/2024 | Bill | 1/23/2024 | 62323 | 1 | $2,485.56 |
| 51568 | Integrity Medical Group, LLC | 0316352440101079 | 2/5/2024 | Bill | 1/23/2024 | Q9967 | 1 | $100.00 |
| 51569 | Integrity Medical Group, LLC | 0316352440101079 | 2/5/2024 | Bill | 1/23/2024 | J2001 | 1 | $40.00 |
| 51570 | Integrity Medical Group, LLC | 0316352440101079 | 2/5/2024 | Bill | 1/23/2024 | J1030 | 1 | $20.00 |
| 51571 | Integrity Medical Group, LLC | 8759499660000002 | 2/5/2024 | Bill | 1/24/2024 | 99204 | 1 | $662.12 |
| 51572 | Integrity Medical Group, LLC | 0339136690101016 | 2/5/2024 | Bill | 11/27/2023 | 99213 | 1 | $293.20 |
| 51573 | Integrity Medical Group, LLC | 8783328660000001 | 2/5/2024 | Bill | 1/23/2024 | 99213 | 1 | $293.20 |
| 51574 | Integrity Medical Group, LLC | 0520954260101024 | 2/5/2024 | Bill | 1/23/2024 | 99213 | 1 | $293.20 |
| 51575 | Integrity Medical Group, LLC | 0520954260101024 | 2/5/2024 | Bill | 1/23/2024 | 95912 | 1 | $1,055.48 |
| 51576 | Integrity Medical Group, LLC | 0520954260101024 | 2/5/2024 | Bill | 1/23/2024 | 95886 | 1 | $455.90 |
| 51577 | Integrity Medical Group, LLC | 0391464740101209 | 2/5/2024 | Bill | 1/18/2024 | 99212 | 1 | $175.64 |
| 51578 | Integrity Medical Group, LLC | 0268743870101041 | 2/5/2024 | Bill | 1/24/2024 | 99204 | 1 | $662.12 |
| 51579 | Integrity Medical Group, LLC | 0360046400101021 | 2/5/2024 | Bill | 1/22/2024 | 99214 | 1 | $432.96 |
| 51580 | Integrity Medical Group, LLC | 8707022190000001 | 2/5/2024 | Bill | 1/22/2024 | 99212 | 1 | $175.64 |
| 51581 | Integrity Medical Group, LLC | 0592284460101044 | 2/5/2024 | Bill | 1/22/2024 | 99213 | 1 | $293.20 |
| 51582 | Integrity Medical Group, LLC | 8676067420000003 | 2/5/2024 | Bill | 1/24/2024 | 99213 | 1 | $293.20 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 51583 | Integrity Medical Group, LLC | 0516069500101098 | 2/5/2024 | Bill | 1/18/2024 | 99204 | 1 | $662.12 |
| 51584 | Integrity Medical Group, LLC | 8783035720000002 | 2/5/2024 | Bill | 1/23/2024 | 99204 | 1 | $662.12 |
| 51585 | Integrity Medical Group, LLC | 8783035720000002 | 2/5/2024 | Bill | 1/23/2024 | J2001 | 1 | $40.00 |
| 51586 | Integrity Medical Group, LLC | 8783035720000002 | 2/5/2024 | Bill | 1/23/2024 | J3301 | 1 | $10.00 |
| 51587 | Integrity Medical Group, LLC | 8678003720000004 | 2/5/2024 | Bill | 1/22/2024 | 99204 | 1 | $662.12 |
| 51588 | Integrity Medical Group, LLC | 8715068440000003 | 2/5/2024 | Bill | 1/22/2024 | 99204 | 1 | $662.12 |
| 51589 | Integrity Medical Group, LLC | 0339136690101016 | 2/5/2024 | Bill | 10/31/2023 | 99213 | 1 | $293.20 |
| 51590 | Integrity Medical Group, LLC | 0339136690101016 | 2/5/2024 | Bill | 10/31/2023 | 62323 | 1 | $2,485.56 |
| 51591 | Integrity Medical Group, LLC | 0339136690101016 | 2/5/2024 | Bill | 10/31/2023 | Q9967 | 1 | $100.00 |
| 51592 | Integrity Medical Group, LLC | 0339136690101016 | 2/5/2024 | Bill | 10/31/2023 | J2001 | 1 | $40.00 |
| 51593 | Integrity Medical Group, LLC | 0339136690101016 | 2/5/2024 | Bill | 10/31/2023 | J1040 | 1 | $40.00 |
| 51594 | Integrity Medical Group, LLC | 0339136690101016 | 2/5/2024 | Bill | 10/11/2023 | 99204 | 1 | $662.12 |
| 51595 | Integrity Medical Group, LLC | 0339136690101016 | 2/5/2024 | Bill | 10/11/2023 | 62321 | 1 | $2,619.66 |
| 51596 | Integrity Medical Group, LLC | 0339136690101016 | 2/5/2024 | Bill | 10/11/2023 | Q9967 | 1 | $100.00 |
| 51597 | Integrity Medical Group, LLC | 0339136690101016 | 2/5/2024 | Bill | 10/11/2023 | J2001 | 1 | $40.00 |
| 51598 | Integrity Medical Group, LLC | 0339136690101016 | 2/5/2024 | Bill | 10/11/2023 | J1040 | 1 | $40.00 |
| 51599 | Integrity Medical Group, LLC | 8740473760000004 | 2/5/2024 | Bill | 1/22/2024 | 99212 | 1 | $175.64 |
| 51600 | Integrity Medical Group, LLC | 0621638010101062 | 2/5/2024 | Bill | 1/23/2024 | 99213 | 1 | $293.20 |
| 51601 | Integrity Medical Group, LLC | 0621638010101062 | 2/5/2024 | Bill | 1/23/2024 | 62321 | 1 | $2,619.66 |
| 51602 | Integrity Medical Group, LLC | 0621638010101062 | 2/5/2024 | Bill | 1/23/2024 | Q9967 | 1 | $100.00 |
| 51603 | Integrity Medical Group, LLC | 0621638010101062 | 2/5/2024 | Bill | 1/23/2024 | J2001 | 1 | $40.00 |
| 51604 | Integrity Medical Group, LLC | 0621638010101062 | 2/5/2024 | Bill | 1/23/2024 | J1040 | 1 | $40.00 |
| 51605 | Integrity Medical Group, LLC | 8685908180000002 | 2/5/2024 | Bill | 1/18/2024 | 99213 | 1 | $293.20 |
| 51606 | Integrity Medical Group, LLC | 8685908180000002 | 2/5/2024 | Bill | 1/18/2024 | 95912 | 1 | $1,055.48 |
| 51607 | Integrity Medical Group, LLC | 8685908180000002 | 2/5/2024 | Bill | 1/18/2024 | 95886 | 2 | $911.80 |
| 51608 | Integrity Medical Group, LLC | 8695685030000019 | 2/5/2024 | Bill | 1/24/2024 | 99213 | 1 | $293.20 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 51609 | Integrity Medical Group, LLC | 8772810300000002 | 2/5/2024 | Bill | 1/24/2024 | 99213 | 1 | $293.20 |
| 51610 | Integrity Medical Group, LLC | 8772810300000002 | 2/5/2024 | Bill | 1/24/2024 | 62323 | 1 | $2,485.56 |
| 51611 | Integrity Medical Group, LLC | 8772810300000002 | 2/5/2024 | Bill | 1/24/2024 | Q9967 | 1 | $100.00 |
| 51612 | Integrity Medical Group, LLC | 8772810300000002 | 2/5/2024 | Bill | 1/24/2024 | J2001 | 1 | $40.00 |
| 51613 | Integrity Medical Group, LLC | 8772810300000002 | 2/5/2024 | Bill | 1/24/2024 | J1040 | 1 | $40.00 |
| 51614 | Integrity Medical Group, LLC | 8781311390000001 | 2/5/2024 | Bill | 1/25/2024 | 99204 | 1 | $662.12 |
| 51615 | Integrity Medical Group, LLC | 0548348850101066 | 2/5/2024 | Bill | 1/24/2024 | 99203 | 1 | $434.48 |
| 51616 | Integrity Medical Group, LLC | 0548348850101066 | 2/5/2024 | Bill | 1/24/2024 | 62321 | 1 | $2,619.66 |
| 51617 | Integrity Medical Group, LLC | 0548348850101066 | 2/5/2024 | Bill | 1/24/2024 | Q9967 | 1 | $100.00 |
| 51618 | Integrity Medical Group, LLC | 0548348850101066 | 2/5/2024 | Bill | 1/24/2024 | J2001 | 1 | $40.00 |
| 51619 | Integrity Medical Group, LLC | 0548348850101066 | 2/5/2024 | Bill | 1/24/2024 | J1030 | 1 | $20.00 |
| 51620 | Integrity Medical Group, LLC | 8736360550000001 | 2/5/2024 | Bill | 1/24/2024 | 99212 | 1 | $175.64 |
| 51621 | Integrity Medical Group, LLC | 0520954260101024 | 2/5/2024 | Bill | 1/24/2024 | 99204 | 1 | $662.12 |
| 51622 | Integrity Medical Group, LLC | 0520954260101024 | 2/5/2024 | Bill | 1/24/2024 | 62321 | 1 | $2,619.66 |
| 51623 | Integrity Medical Group, LLC | 0520954260101024 | 2/5/2024 | Bill | 1/24/2024 | Q9967 | 1 | $100.00 |
| 51624 | Integrity Medical Group, LLC | 0520954260101024 | 2/5/2024 | Bill | 1/24/2024 | J2001 | 1 | $40.00 |
| 51625 | Integrity Medical Group, LLC | 0520954260101024 | 2/5/2024 | Bill | 1/24/2024 | J1040 | 1 | $40.00 |
| 51626 | Integrity Medical Group, LLC | 0592284460101044 | 2/5/2024 | Bill | 1/18/2024 | 99213 | 1 | $293.20 |
| 51627 | Integrity Medical Group, LLC | 0516069500101098 | 2/5/2024 | Bill | 1/18/2024 | 99204 | 1 | $662.12 |
| 51628 | Integrity Medical Group, LLC | 8675388210000001 | 2/5/2024 | Bill | 1/22/2024 | 99213 | 1 | $293.20 |
| 51629 | Integrity Medical Group, LLC | 0459211380101159 | 2/5/2024 | Bill | 1/24/2024 | 99214 | 1 | $432.96 |
| 51630 | Integrity Medical Group, LLC | 0339136690101016 | 2/5/2024 | Bill | 11/15/2023 | 99213 | 1 | $293.20 |
| 51631 | Integrity Medical Group, LLC | 0339136690101016 | 2/5/2024 | Bill | 11/15/2023 | 62323 | 1 | $2,485.56 |
| 51632 | Integrity Medical Group, LLC | 0339136690101016 | 2/5/2024 | Bill | 11/15/2023 | Q9967 | 1 | $100.00 |
| 51633 | Integrity Medical Group, LLC | 0339136690101016 | 2/5/2024 | Bill | 11/15/2023 | J2001 | 1 | $40.00 |
| 51634 | Integrity Medical Group, LLC | 0339136690101016 | 2/5/2024 | Bill | 11/15/2023 | J1040 | 1 | $40.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 51635 | Integrity Medical Group, LLC | 8676067420000003 | 2/5/2024 | Bill | 1/25/2024 | 99204 | 1 | $662.12 |
| 51636 | Integrity Medical Group, LLC | 8676067420000003 | 2/5/2024 | Bill | 1/25/2024 | 62321 | 1 | $2,619.66 |
| 51637 | Integrity Medical Group, LLC | 8676067420000003 | 2/5/2024 | Bill | 1/25/2024 | Q9967 | 1 | $100.00 |
| 51638 | Integrity Medical Group, LLC | 8676067420000003 | 2/5/2024 | Bill | 1/25/2024 | J2001 | 1 | $40.00 |
| 51639 | Integrity Medical Group, LLC | 8676067420000003 | 2/5/2024 | Bill | 1/25/2024 | J1040 | 1 | $40.00 |
| 51640 | Integrity Medical Group, LLC | 8751070120000001 | 2/5/2024 | Bill | 1/22/2024 | 99213 | 1 | $293.20 |
| 51641 | Integrity Medical Group, LLC | 8684104550000005 | 2/5/2024 | Bill | 1/24/2024 | 99214 | 1 | $432.96 |
| 51642 | Integrity Medical Group, LLC | 8783035720000002 | 2/5/2024 | Bill | 1/25/2024 | 99213 | 1 | $293.20 |
| 51643 | Integrity Medical Group, LLC | 0528150850101065 | 2/5/2024 | Bill | 1/24/2024 | 99204 | 1 | $662.12 |
| 51644 | Integrity Medical Group, LLC | 0507834880101044 | 2/5/2024 | Bill | 1/23/2024 | 99213 | 1 | $293.20 |
| 51645 | Integrity Medical Group, LLC | 0507834880101044 | 2/5/2024 | Bill | 1/23/2024 | 95913 | 1 | $1,218.76 |
| 51646 | Integrity Medical Group, LLC | 0507834880101044 | 2/5/2024 | Bill | 1/23/2024 | 95886 | 2 | $911.80 |
| 51647 | Integrity Medical Group, LLC | 0541657220101014 | 2/5/2024 | Bill | 1/22/2024 | 99213 | 1 | $293.20 |
| 51648 | Integrity Medical Group, LLC | 0254361880000002 | 2/5/2024 | Bill | 1/23/2024 | 99213 | 1 | $293.20 |
| 51649 | Integrity Medical Group, LLC | 0254361880000002 | 2/5/2024 | Bill | 1/23/2024 | 64633 | 1 | $5,010.72 |
| 51650 | Integrity Medical Group, LLC | 0254361880000002 | 2/5/2024 | Bill | 1/23/2024 | 94761 | 1 | $55.20 |
| 51651 | Integrity Medical Group, LLC | 0254361880000002 | 2/5/2024 | Bill | 1/23/2024 | J2001 | 1 | $40.00 |
| 51652 | Integrity Medical Group, LLC | 0254361880000002 | 2/5/2024 | Bill | 1/23/2024 | J1030 | 1 | $20.00 |
| 51653 | Integrity Medical Group, LLC | 0364845860101031 | 2/5/2024 | Bill | 1/24/2024 | 99213 | 1 | $293.20 |
| 51654 | Integrity Medical Group, LLC | 0364845860101031 | 2/5/2024 | Bill | 1/24/2024 | 62321 | 1 | $2,619.66 |
| 51655 | Integrity Medical Group, LLC | 0364845860101031 | 2/5/2024 | Bill | 1/24/2024 | Q9967 | 1 | $100.00 |
| 51656 | Integrity Medical Group, LLC | 0364845860101031 | 2/5/2024 | Bill | 1/24/2024 | J2001 | 1 | $40.00 |
| 51657 | Integrity Medical Group, LLC | 0364845860101031 | 2/5/2024 | Bill | 1/24/2024 | J1040 | 1 | $40.00 |
| 51658 | Integrity Medical Group, LLC | 0364845860101031 | 2/5/2024 | Bill | 1/24/2024 | J3490 | 1 | $30.00 |
| 51659 | Integrity Medical Group, LLC | 8790003760000001 | 2/5/2024 | Bill | 1/22/2024 | 99213 | 1 | $293.20 |
| 51660 | Integrity Medical Group, LLC | 0175122890000001 | 2/5/2024 | Bill | 1/22/2024 | 99213 | 1 | $293.20 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 51661 | Integrity Medical Group, LLC | 0175122890000001 | 2/5/2024 | Bill | 1/22/2024 | 62323 | 1 | $2,485.56 |
| 51662 | Integrity Medical Group, LLC | 0175122890000001 | 2/5/2024 | Bill | 1/22/2024 | Q9967 | 1 | $100.00 |
| 51663 | Integrity Medical Group, LLC | 0175122890000001 | 2/5/2024 | Bill | 1/22/2024 | 94761 | 1 | $55.20 |
| 51664 | Integrity Medical Group, LLC | 0175122890000001 | 2/5/2024 | Bill | 1/22/2024 | J2001 | 1 | $40.00 |
| 51665 | Integrity Medical Group, LLC | 0175122890000001 | 2/5/2024 | Bill | 1/22/2024 | J3490 | 1 | $30.00 |
| 51666 | Integrity Medical Group, LLC | 0175122890000001 | 2/5/2024 | Bill | 1/22/2024 | J1030 | 1 | $20.00 |
| 51667 | Integrity Medical Group, LLC | 8768258790000001 | 2/5/2024 | Bill | 1/22/2024 | 99204 | 1 | $662.12 |
| 51668 | Integrity Medical Group, LLC | 8788018750000001 | 2/5/2024 | Bill | 1/24/2024 | 99213 | 1 | $293.20 |
| 51669 | Integrity Medical Group, LLC | 8670753020000003 | 2/5/2024 | Bill | 1/25/2024 | 99212 | 1 | $175.64 |
| 51670 | Integrity Medical Group, LLC | 0154083430000005 | 2/5/2024 | Bill | 1/22/2024 | 99213 | 1 | $293.20 |
| 51671 | Integrity Medical Group, LLC | 0371245990101136 | 2/5/2024 | Bill | 1/22/2024 | 99213 | 1 | $293.20 |
| 51672 | Integrity Medical Group, LLC | 0371245990101136 | 2/5/2024 | Bill | 1/22/2024 | 62323 | 1 | $2,485.56 |
| 51673 | Integrity Medical Group, LLC | 0371245990101136 | 2/5/2024 | Bill | 1/22/2024 | Q9967 | 1 | $100.00 |
| 51674 | Integrity Medical Group, LLC | 0371245990101136 | 2/5/2024 | Bill | 1/22/2024 | J2001 | 1 | $40.00 |
| 51675 | Integrity Medical Group, LLC | 0371245990101136 | 2/5/2024 | Bill | 1/22/2024 | J1040 | 1 | $40.00 |
| 51676 | Integrity Medical Group, LLC | 0371245990101136 | 2/5/2024 | Bill | 1/22/2024 | J3490 | 1 | $30.00 |
| 51677 | Integrity Medical Group, LLC | 0611569220101045 | 2/5/2024 | Bill | 1/22/2024 | 99213 | 1 | $293.20 |
| 51678 | Integrity Medical Group, LLC | 0503277080101015 | 2/5/2024 | Bill | 1/25/2024 | 99213 | 1 | $293.20 |
| 51679 | Integrity Medical Group, LLC | 0132504680101201 | 2/5/2024 | Bill | 1/25/2024 | 99204 | 1 | $662.12 |
| 51680 | Integrity Medical Group, LLC | 0132504680101201 | 2/5/2024 | Bill | 1/25/2024 | 62323 | 1 | $2,485.56 |
| 51681 | Integrity Medical Group, LLC | 0132504680101201 | 2/5/2024 | Bill | 1/25/2024 | Q9967 | 1 | $100.00 |
| 51682 | Integrity Medical Group, LLC | 0132504680101201 | 2/5/2024 | Bill | 1/25/2024 | J2001 | 1 | $40.00 |
| 51683 | Integrity Medical Group, LLC | 0132504680101201 | 2/5/2024 | Bill | 1/25/2024 | J1040 | 1 | $40.00 |
| 51684 | Integrity Medical Group, LLC | 0132504680101201 | 2/5/2024 | Bill | 1/25/2024 | J3490 | 1 | $30.00 |
| 51685 | Integrity Medical Group, LLC | 8685017930000002 | 2/5/2024 | Bill | 1/22/2024 | 99204 | 1 | $662.12 |
| 51686 | Integrity Medical Group, LLC | 8741700370000001 | 2/5/2024 | Bill | 1/24/2024 | 99213 | 1 | $293.20 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 51687 | Integrity Medical Group, LLC | 0573645930101028 | 2/5/2024 | Bill | 1/18/2024 | 99214 | 1 | $432.96 |
| 51688 | Integrity Medical Group, LLC | 8677899580000004 | 2/5/2024 | Bill | 1/22/2024 | 99213 | 1 | $293.20 |
| 51689 | Integrity Medical Group, LLC | 0239156020101110 | 2/5/2024 | Bill | 1/18/2024 | 99212 | 1 | $175.64 |
| 51690 | Integrity Medical Group, LLC | 0397242300101223 | 2/5/2024 | Bill | 1/25/2024 | 99212 | 1 | $175.64 |
| 51691 | Integrity Medical Group, LLC | 0320379530101049 | 2/5/2024 | Bill | 1/22/2024 | 99213 | 1 | $293.20 |
| 51692 | Integrity Medical Group, LLC | 0220512370101070 | 2/5/2024 | Bill | 1/24/2024 | 99213 | 1 | $293.20 |
| 51693 | Integrity Medical Group, LLC | 0220512370101070 | 2/5/2024 | Bill | 1/24/2024 | 27096 | 1 | $1,908.72 |
| 51694 | Integrity Medical Group, LLC | 0220512370101070 | 2/5/2024 | Bill | 1/24/2024 | 94761 | 1 | $55.20 |
| 51695 | Integrity Medical Group, LLC | 0220512370101070 | 2/5/2024 | Bill | 1/24/2024 | J2001 | 1 | $40.00 |
| 51696 | Integrity Medical Group, LLC | 0220512370101070 | 2/5/2024 | Bill | 1/24/2024 | J3490 | 1 | $30.00 |
| 51697 | Integrity Medical Group, LLC | 0220512370101070 | 2/5/2024 | Bill | 1/24/2024 | J1030 | 1 | $20.00 |
| 51698 | Integrity Medical Group, LLC | 0620749210101015 | 2/5/2024 | Bill | 1/24/2024 | 99213 | 1 | $293.20 |
| 51699 | Integrity Medical Group, LLC | 0221871730101045 | 2/5/2024 | Bill | 1/22/2024 | 99213 | 1 | $293.20 |
| 51700 | Integrity Medical Group, LLC | 8683632680000001 | 2/5/2024 | Bill | 1/24/2024 | 99204 | 1 | $662.12 |
| 51701 | Integrity Medical Group, LLC | 8670258700000005 | 2/5/2024 | Bill | 1/24/2024 | 99213 | 1 | $293.20 |
| 51702 | Integrity Medical Group, LLC | 8685152850000002 | 2/5/2024 | Bill | 1/25/2024 | 99203 | 1 | $434.48 |
| 51703 | Integrity Medical Group, LLC | 8789715170000001 | 2/5/2024 | Bill | 1/23/2024 | 99213 | 1 | $293.20 |
| 51704 | Integrity Medical Group, LLC | 8789715170000001 | 2/5/2024 | Bill | 1/23/2024 | 64490 | 1 | $2,263.44 |
| 51705 | Integrity Medical Group, LLC | 8789715170000001 | 2/5/2024 | Bill | 1/23/2024 | 94761 | 1 | $55.20 |
| 51706 | Integrity Medical Group, LLC | 8789715170000001 | 2/5/2024 | Bill | 1/23/2024 | J2001 | 1 | $40.00 |
| 51707 | Integrity Medical Group, LLC | 8789715170000001 | 2/5/2024 | Bill | 1/23/2024 | J3490 | 1 | $30.00 |
| 51708 | Integrity Medical Group, LLC | 0612655270000002 | 2/5/2024 | Bill | 1/25/2024 | 99204 | 1 | $662.12 |
| 51709 | Integrity Medical Group, LLC | 8670753020000003 | 2/5/2024 | Bill | 1/23/2024 | 99213 | 1 | $293.20 |
| 51710 | Integrity Medical Group, LLC | 8670753020000003 | 2/5/2024 | Bill | 1/23/2024 | 62321 | 1 | $2,619.66 |
| 51711 | Integrity Medical Group, LLC | 8670753020000003 | 2/5/2024 | Bill | 1/23/2024 | 94761 | 1 | $55.20 |
| 51712 | Integrity Medical Group, LLC | 8670753020000003 | 2/5/2024 | Bill | 1/23/2024 | J2001 | 1 | $40.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 51713 | Integrity Medical Group, LLC | 8670753020000003 | 2/5/2024 | Bill | 1/23/2024 | J1040 | 1 | $40.00 |
| 51714 | Integrity Medical Group, LLC | 8670753020000003 | 2/5/2024 | Bill | 1/23/2024 | J3490 | 1 | $30.00 |
| 51715 | Integrity Medical Group, LLC | 8670753020000003 | 2/5/2024 | Bill | 1/23/2024 | 97010 | 1 | $10.00 |
| 51716 | Integrity Medical Group, LLC | 8790003760000001 | 2/5/2024 | Bill | 1/23/2024 | 99213 | 1 | $293.20 |
| 51717 | Integrity Medical Group, LLC | 8790003760000001 | 2/5/2024 | Bill | 1/23/2024 | 62323 | 1 | $2,485.56 |
| 51718 | Integrity Medical Group, LLC | 8790003760000001 | 2/5/2024 | Bill | 1/23/2024 | Q9967 | 1 | $100.00 |
| 51719 | Integrity Medical Group, LLC | 8790003760000001 | 2/5/2024 | Bill | 1/23/2024 | J2001 | 1 | $40.00 |
| 51720 | Integrity Medical Group, LLC | 8790003760000001 | 2/5/2024 | Bill | 1/23/2024 | J1040 | 1 | $40.00 |
| 51721 | Integrity Medical Group, LLC | 8790003760000001 | 2/5/2024 | Bill | 1/23/2024 | J3490 | 1 | $30.00 |
| 51722 | Integrity Medical Group, LLC | 8700237790000004 | 2/5/2024 | Bill | 1/17/2024 | 99214 | 1 | $432.96 |
| 51723 | Integrity Medical Group, LLC | 0325432000101026 | 2/5/2024 | Bill | 1/24/2024 | 99213 | 1 | $293.20 |
| 51724 | Integrity Medical Group, LLC | 8717020680000006 | 2/5/2024 | Bill | 1/25/2024 | 99213 | 1 | $293.20 |
| 51725 | Integrity Medical Group, LLC | 0646511930000001 | 2/5/2024 | Bill | 1/25/2024 | 99213 | 1 | $293.20 |
| 51726 | Integrity Medical Group, LLC | 8669708110000003 | 2/5/2024 | Bill | 1/22/2024 | 99213 | 1 | $293.20 |
| 51727 | Integrity Medical Group, LLC | 0641552600101031 | 2/5/2024 | Bill | 1/24/2024 | 99214 | 1 | $432.96 |
| 51728 | Integrity Medical Group, LLC | 8672388260000001 | 2/5/2024 | Bill | 1/18/2024 | 99212 | 1 | $175.64 |
| 51729 | Integrity Medical Group, LLC | 8668025330000001 | 2/5/2024 | Bill | 1/13/2024 | 99213 | 1 | $293.20 |
| 51730 | Integrity Medical Group, LLC | 8668025330000001 | 2/5/2024 | Bill | 1/13/2024 | 62323 | 1 | $2,485.56 |
| 51731 | Integrity Medical Group, LLC | 8668025330000001 | 2/5/2024 | Bill | 1/13/2024 | Q9967 | 1 | $100.00 |
| 51732 | Integrity Medical Group, LLC | 8668025330000001 | 2/5/2024 | Bill | 1/13/2024 | J2001 | 1 | $40.00 |
| 51733 | Integrity Medical Group, LLC | 8668025330000001 | 2/5/2024 | Bill | 1/13/2024 | J1040 | 1 | $40.00 |
| 51734 | Integrity Medical Group, LLC | 8668025330000001 | 2/5/2024 | Bill | 1/13/2024 | J3490 | 1 | $30.00 |
| 51735 | Integrity Medical Group, LLC | 8679573300000004 | 2/5/2024 | Bill | 1/25/2024 | 99024 | 1 | $577.36 |
| 51736 | Integrity Medical Group, LLC | 0254361880000002 | 2/5/2024 | Bill | 1/23/2024 | 64634 | 1 | $2,233.34 |
| 51737 | Integrity Medical Group, LLC | 8789715170000001 | 2/5/2024 | Bill | 1/23/2024 | 64491 | 1 | $1,129.44 |
| 51738 | Integrity Medical Group, LLC | 8670258700000005 | 2/5/2024 | Bill | 1/24/2024 | O4010 | 1 | $420.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 51739 | Integrity Medical Group, LLC | 0316352440101079 | 2/5/2024 | Bill | 1/23/2024 | J3490 | 1 | $30.00 |
| 51740 | Integrity Medical Group, LLC | 0316352440101079 | 2/5/2024 | Bill | 1/23/2024 | 97010 | 1 | $10.00 |
| 51741 | Integrity Medical Group, LLC | 0339136690101016 | 2/5/2024 | Bill | 10/31/2023 | J3490 | 1 | $30.00 |
| 51742 | Integrity Medical Group, LLC | 0339136690101016 | 2/5/2024 | Bill | 10/11/2023 | J3490 | 1 | $30.00 |
| 51743 | Integrity Medical Group, LLC | 0621638010101062 | 2/5/2024 | Bill | 1/23/2024 | J3490 | 1 | $30.00 |
| 51744 | Integrity Medical Group, LLC | 0548348850101066 | 2/5/2024 | Bill | 1/24/2024 | J3490 | 1 | $30.00 |
| 51745 | Integrity Medical Group, LLC | 0520954260101024 | 2/5/2024 | Bill | 1/24/2024 | J3490 | 1 | $30.00 |
| 51746 | Integrity Medical Group, LLC | 8772810300000002 | 2/5/2024 | Bill | 1/24/2024 | J3490 | 1 | $30.00 |
| 51747 | Integrity Medical Group, LLC | 0339136690101016 | 2/5/2024 | Bill | 11/15/2023 | J3490 | 1 | $30.00 |
| 51748 | Integrity Medical Group, LLC | 8676067420000003 | 2/5/2024 | Bill | 1/25/2024 | J3490 | 1 | $30.00 |
| 51749 | Integrity Medical Group, LLC | 0316352440101079 | 2/5/2024 | Bill | 1/23/2024 | 94761 | 1 | $55.20 |
| 51750 | Integrity Medical Group, LLC | 8783035720000002 | 2/5/2024 | Bill | 1/23/2024 | 20610 | 1 | $445.80 |
| 51751 | Integrity Medical Group, LLC | 8772810300000002 | 2/5/2024 | Bill | 1/24/2024 | 01999 | 1 | $175.00 |
| 51752 | Integrity Medical Group, LLC | 8679152690000006 | 2/12/2024 | Bill | 1/26/2024 | 99213 | 1 | $293.20 |
| 51753 | Integrity Medical Group, LLC | 8679152690000006 | 2/12/2024 | Bill | 1/26/2024 | 27096 | 1 | $1,908.72 |
| 51754 | Integrity Medical Group, LLC | 8679152690000006 | 2/12/2024 | Bill | 1/26/2024 | Q9967 | 1 | $100.00 |
| 51755 | Integrity Medical Group, LLC | 8679152690000006 | 2/12/2024 | Bill | 1/26/2024 | J2001 | 1 | $40.00 |
| 51756 | Integrity Medical Group, LLC | 8679152690000006 | 2/12/2024 | Bill | 1/26/2024 | J3490 | 1 | $30.00 |
| 51757 | Integrity Medical Group, LLC | 0113058630101033 | 2/12/2024 | Bill | 1/29/2024 | 99204 | 1 | $662.12 |
| 51758 | Integrity Medical Group, LLC | 0113058630101033 | 2/12/2024 | Bill | 1/29/2024 | 20610 | 1 | $445.80 |
| 51759 | Integrity Medical Group, LLC | 0113058630101033 | 2/12/2024 | Bill | 1/29/2024 | J2001 | 1 | $40.00 |
| 51760 | Integrity Medical Group, LLC | 0113058630101033 | 2/12/2024 | Bill | 1/29/2024 | J3301 | 1 | $10.00 |
| 51761 | Integrity Medical Group, LLC | 8771777330000002 | 2/12/2024 | Bill | 1/31/2024 | 99204 | 1 | $662.12 |
| 51762 | Integrity Medical Group, LLC | 8679152690000006 | 2/12/2024 | Bill | 1/26/2024 | 77003 | 1 | $757.44 |
| 51763 | Integrity Medical Group, LLC | 0592284460101044 | 2/12/2024 | Bill | 1/26/2024 | 99204 | 1 | $662.12 |
| 51764 | Integrity Medical Group, LLC | 0592284460101044 | 2/12/2024 | Bill | 1/26/2024 | 62321 | 1 | $2,619.66 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 51765 | Integrity Medical Group, LLC | 0592284460101044 | 2/12/2024 | Bill | 1/26/2024 | Q9967 | 1 | $100.00 |
| 51766 | Integrity Medical Group, LLC | 0592284460101044 | 2/12/2024 | Bill | 1/26/2024 | J2001 | 1 | $40.00 |
| 51767 | Integrity Medical Group, LLC | 0592284460101044 | 2/12/2024 | Bill | 1/26/2024 | J1040 | 1 | $40.00 |
| 51768 | Integrity Medical Group, LLC | 8695786860000002 | 2/12/2024 | Bill | 1/26/2024 | 99204 | 1 | $662.12 |
| 51769 | Integrity Medical Group, LLC | 8730513590000001 | 2/12/2024 | Bill | 1/30/2024 | 99213 | 1 | $293.20 |
| 51770 | Integrity Medical Group, LLC | 0561343080101015 | 2/12/2024 | Bill | 1/29/2024 | 99203 | 1 | $434.48 |
| 51771 | Integrity Medical Group, LLC | 8738400190000005 | 2/12/2024 | Bill | 1/30/2024 | 99204 | 1 | $662.12 |
| 51772 | Integrity Medical Group, LLC | 8677024140000004 | 2/12/2024 | Bill | 1/29/2024 | 99204 | 1 | $662.12 |
| 51773 | Integrity Medical Group, LLC | 8755847550000001 | 2/12/2024 | Bill | 1/27/2024 | 99203 | 1 | $434.48 |
| 51774 | Integrity Medical Group, LLC | 8747111370000005 | 2/12/2024 | Bill | 1/26/2024 | 62323 | 1 | $2,485.56 |
| 51775 | Integrity Medical Group, LLC | 8747111370000005 | 2/12/2024 | Bill | 1/26/2024 | Q9967 | 1 | $100.00 |
| 51776 | Integrity Medical Group, LLC | 8747111370000005 | 2/12/2024 | Bill | 1/26/2024 | J2001 | 1 | $40.00 |
| 51777 | Integrity Medical Group, LLC | 8747111370000005 | 2/12/2024 | Bill | 1/26/2024 | J1040 | 1 | $40.00 |
| 51778 | Integrity Medical Group, LLC | 0533120790000003 | 2/12/2024 | Bill | 10/26/2023 | 99204 | 1 | $662.12 |
| 51779 | Integrity Medical Group, LLC | 8747111370000005 | 2/12/2024 | Bill | 1/26/2024 | 99213 | 1 | $293.20 |
| 51780 | Integrity Medical Group, LLC | 8772810300000002 | 2/12/2024 | Bill | 1/26/2024 | 99213 | 1 | $293.20 |
| 51781 | Integrity Medical Group, LLC | 0448856350101052 | 2/12/2024 | Bill | 1/26/2024 | 99204 | 1 | $662.12 |
| 51782 | Integrity Medical Group, LLC | 0448856350101052 | 2/12/2024 | Bill | 1/26/2024 | 62323 | 1 | $2,485.56 |
| 51783 | Integrity Medical Group, LLC | 0448856350101052 | 2/12/2024 | Bill | 1/26/2024 | Q9967 | 1 | $100.00 |
| 51784 | Integrity Medical Group, LLC | 0448856350101052 | 2/12/2024 | Bill | 1/26/2024 | J2001 | 1 | $40.00 |
| 51785 | Integrity Medical Group, LLC | 0448856350101052 | 2/12/2024 | Bill | 1/26/2024 | J1040 | 1 | $40.00 |
| 51786 | Integrity Medical Group, LLC | 0533120790000003 | 2/12/2024 | Bill | 10/26/2023 | 62321 | 1 | $2,619.66 |
| 51787 | Integrity Medical Group, LLC | 0533120790000003 | 2/12/2024 | Bill | 10/26/2023 | Q9967 | 1 | $100.00 |
| 51788 | Integrity Medical Group, LLC | 0533120790000003 | 2/12/2024 | Bill | 10/26/2023 | J2001 | 1 | $40.00 |
| 51789 | Integrity Medical Group, LLC | 0533120790000003 | 2/12/2024 | Bill | 10/26/2023 | J1040 | 1 | $40.00 |
| 51790 | Integrity Medical Group, LLC | 8774271490000001 | 2/12/2024 | Bill | 1/29/2024 | 99213 | 1 | $293.20 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 51791 | Integrity Medical Group, LLC | 0297197050101085 | 2/12/2024 | Bill | 1/25/2024 | 99203 | 1 | $434.48 |
| 51792 | Integrity Medical Group, LLC | 0621638010101062 | 2/12/2024 | Bill | 1/25/2024 | 99212 | 1 | $175.64 |
| 51793 | Integrity Medical Group, LLC | 8713381260000004 | 2/12/2024 | Bill | 1/31/2024 | 99214 | 1 | $432.96 |
| 51794 | Integrity Medical Group, LLC | 0636552780000012 | 2/12/2024 | Bill | 1/30/2024 | J2001 | 1 | $40.00 |
| 51795 | Integrity Medical Group, LLC | 0636552780000012 | 2/12/2024 | Bill | 1/30/2024 | J1030 | 1 | $20.00 |
| 51796 | Integrity Medical Group, LLC | 8723458130000007 | 2/12/2024 | Bill | 1/29/2024 | 99204 | 1 | $662.12 |
| 51797 | Integrity Medical Group, LLC | 8723458130000007 | 2/12/2024 | Bill | 1/29/2024 | J2001 | 1 | $40.00 |
| 51798 | Integrity Medical Group, LLC | 8723458130000007 | 2/12/2024 | Bill | 1/29/2024 | J3301 | 1 | $10.00 |
| 51799 | Integrity Medical Group, LLC | 0297197050101085 | 2/12/2024 | Bill | 1/25/2024 | 99203 | 1 | $434.48 |
| 51800 | Integrity Medical Group, LLC | 8771777330000002 | 2/12/2024 | Bill | 1/25/2024 | 99204 | 1 | $662.12 |
| 51801 | Integrity Medical Group, LLC | 0535259280101041 | 2/12/2024 | Bill | 2/1/2024 | 99203 | 1 | $434.48 |
| 51802 | Integrity Medical Group, LLC | 8788839310000001 | 2/12/2024 | Bill | 1/26/2024 | 99213 | 1 | $293.20 |
| 51803 | Integrity Medical Group, LLC | 0506686880101053 | 2/12/2024 | Bill | 10/12/2023 | 99203 | 1 | $434.48 |
| 51804 | Integrity Medical Group, LLC | 8675671430000008 | 2/12/2024 | Bill | 1/29/2024 | 99204 | 1 | $662.12 |
| 51805 | Integrity Medical Group, LLC | 0193474520101074 | 2/12/2024 | Bill | 12/5/2023 | 99203 | 1 | $434.48 |
| 51806 | Integrity Medical Group, LLC | 0302541630101210 | 2/12/2024 | Bill | 1/31/2024 | 99213 | 1 | $293.20 |
| 51807 | Integrity Medical Group, LLC | 8714060270000006 | 2/12/2024 | Bill | 1/30/2024 | 99204 | 1 | $662.12 |
| 51808 | Integrity Medical Group, LLC | 8782294240000001 | 2/12/2024 | Bill | 1/29/2024 | 99204 | 1 | $662.12 |
| 51809 | Integrity Medical Group, LLC | 0545419920101052 | 2/12/2024 | Bill | 12/20/2023 | 99204 | 1 | $662.12 |
| 51810 | Integrity Medical Group, LLC | 0639129950000002 | 2/12/2024 | Bill | 1/31/2024 | 99204 | 1 | $662.12 |
| 51811 | Integrity Medical Group, LLC | 0311961260101026 | 2/12/2024 | Bill | 1/25/2024 | 99204 | 1 | $662.12 |
| 51812 | Integrity Medical Group, LLC | 0548772260101043 | 2/12/2024 | Bill | 1/30/2024 | 99213 | 1 | $293.20 |
| 51813 | Integrity Medical Group, LLC | 0297197050101085 | 2/12/2024 | Bill | 1/25/2024 | 99203 | 1 | $434.48 |
| 51814 | Integrity Medical Group, LLC | 0638406270000002 | 2/12/2024 | Bill | 1/27/2024 | 99204 | 1 | $662.12 |
| 51815 | Integrity Medical Group, LLC | 8772810300000002 | 2/12/2024 | Bill | 1/30/2024 | 99212 | 1 | $175.64 |
| 51816 | Integrity Medical Group, LLC | 0618003160101021 | 2/12/2024 | Bill | 1/31/2024 | 99204 | 1 | $662.12 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 51817 | Integrity Medical Group, LLC | 8721809620000005 | 2/12/2024 | Bill | 1/26/2024 | 99213 | 1 | $293.20 |
| 51818 | Integrity Medical Group, LLC | 8675671430000008 | 2/12/2024 | Bill | 1/29/2024 | 99204 | 1 | $662.12 |
| 51819 | Integrity Medical Group, LLC | 8786496890000001 | 2/12/2024 | Bill | 1/26/2024 | 99213 | 1 | $293.20 |
| 51820 | Integrity Medical Group, LLC | 8714163750000004 | 2/12/2024 | Bill | 1/26/2024 | 99213 | 1 | $293.20 |
| 51821 | Integrity Medical Group, LLC | 8769386460000001 | 2/12/2024 | Bill | 1/30/2024 | 99204 | 1 | $662.12 |
| 51822 | Integrity Medical Group, LLC | 8769386460000001 | 2/12/2024 | Bill | 1/30/2024 | 62321 | 1 | $2,619.66 |
| 51823 | Integrity Medical Group, LLC | 8769386460000001 | 2/12/2024 | Bill | 1/30/2024 | Q9967 | 1 | $100.00 |
| 51824 | Integrity Medical Group, LLC | 8769386460000001 | 2/12/2024 | Bill | 1/30/2024 | J2001 | 1 | $40.00 |
| 51825 | Integrity Medical Group, LLC | 8769386460000001 | 2/12/2024 | Bill | 1/30/2024 | J1040 | 1 | $40.00 |
| 51826 | Integrity Medical Group, LLC | 0508201150101043 | 2/12/2024 | Bill | 1/29/2024 | 99213 | 1 | $293.20 |
| 51827 | Integrity Medical Group, LLC | 8779732290000002 | 2/12/2024 | Bill | 1/30/2024 | Q9967 | 1 | $100.00 |
| 51828 | Integrity Medical Group, LLC | 8779732290000002 | 2/12/2024 | Bill | 1/30/2024 | J2001 | 1 | $40.00 |
| 51829 | Integrity Medical Group, LLC | 8779732290000002 | 2/12/2024 | Bill | 1/30/2024 | J1040 | 1 | $40.00 |
| 51830 | Integrity Medical Group, LLC | 8779732290000002 | 2/12/2024 | Bill | 1/30/2024 | 99213 | 1 | $293.20 |
| 51831 | Integrity Medical Group, LLC | 8779732290000002 | 2/12/2024 | Bill | 1/30/2024 | 62321 | 1 | $2,619.66 |
| 51832 | Integrity Medical Group, LLC | 8768032360000006 | 2/12/2024 | Bill | 1/26/2024 | 99213 | 1 | $293.20 |
| 51833 | Integrity Medical Group, LLC | 8771024170000001 | 2/12/2024 | Bill | 1/30/2024 | 99203 | 1 | $434.48 |
| 51834 | Integrity Medical Group, LLC | 0641342870000010 | 2/12/2024 | Bill | 2/1/2024 | 99203 | 1 | $434.48 |
| 51835 | Integrity Medical Group, LLC | 8768666060000012 | 2/12/2024 | Bill | 1/29/2024 | 99214 | 1 | $432.96 |
| 51836 | Integrity Medical Group, LLC | 8768666060000012 | 2/12/2024 | Bill | 1/29/2024 | 20610 | 1 | $445.80 |
| 51837 | Integrity Medical Group, LLC | 8768666060000012 | 2/12/2024 | Bill | 1/29/2024 | J2001 | 1 | $40.00 |
| 51838 | Integrity Medical Group, LLC | 8768666060000012 | 2/12/2024 | Bill | 1/29/2024 | J3301 | 1 | $10.00 |
| 51839 | Integrity Medical Group, LLC | 0450355620000001 | 2/12/2024 | Bill | 1/26/2024 | 99213 | 1 | $293.20 |
| 51840 | Integrity Medical Group, LLC | 0450355620000001 | 2/12/2024 | Bill | 1/26/2024 | 64450 | 1 | $960.24 |
| 51841 | Integrity Medical Group, LLC | 0450355620000001 | 2/12/2024 | Bill | 1/26/2024 | J2001 | 1 | $40.00 |
| 51842 | Integrity Medical Group, LLC | 0450355620000001 | 2/12/2024 | Bill | 1/26/2024 | J3301 | 1 | $10.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **51843** | Integrity Medical Group, LLC | 8729238280000001 | 2/12/2024 | Bill | 1/31/2024 | 99214 | 1 | $432.96 |
| **51844** | Integrity Medical Group, LLC | 0286353130101107 | 2/12/2024 | Bill | 1/24/2024 | 22551 | 1 | $2,242.53 |
| **51845** | Integrity Medical Group, LLC | 0286353130101107 | 2/12/2024 | Bill | 1/24/2024 | 64721 | 1 | $732.43 |
| **51846** | Integrity Medical Group, LLC | 0492413720101019 | 2/12/2024 | Bill | 1/30/2024 | 99212 | 1 | $175.64 |
| **51847** | Integrity Medical Group, LLC | 0304171880101068 | 2/12/2024 | Bill | 1/26/2024 | 99213 | 1 | $293.20 |
| **51848** | Integrity Medical Group, LLC | 0304171880101068 | 2/12/2024 | Bill | 1/26/2024 | 62323 | 1 | $2,485.56 |
| **51849** | Integrity Medical Group, LLC | 0304171880101068 | 2/12/2024 | Bill | 1/26/2024 | Q9967 | 1 | $100.00 |
| **51850** | Integrity Medical Group, LLC | 0304171880101068 | 2/12/2024 | Bill | 1/26/2024 | J2001 | 1 | $40.00 |
| **51851** | Integrity Medical Group, LLC | 0304171880101068 | 2/12/2024 | Bill | 1/26/2024 | J1040 | 1 | $40.00 |
| **51852** | Integrity Medical Group, LLC | 0304171880101068 | 2/12/2024 | Bill | 1/26/2024 | J3490 | 1 | $30.00 |
| **51853** | Integrity Medical Group, LLC | 0378503250101075 | 2/12/2024 | Bill | 1/29/2024 | 99212 | 1 | $175.64 |
| **51854** | Integrity Medical Group, LLC | 8752481710000001 | 2/12/2024 | Bill | 1/29/2024 | 99213 | 1 | $293.20 |
| **51855** | Integrity Medical Group, LLC | 8752481710000001 | 2/12/2024 | Bill | 1/29/2024 | 20610 | 1 | $445.80 |
| **51856** | Integrity Medical Group, LLC | 8752481710000001 | 2/12/2024 | Bill | 1/29/2024 | J2001 | 1 | $40.00 |
| **51857** | Integrity Medical Group, LLC | 8752481710000001 | 2/12/2024 | Bill | 1/29/2024 | J3301 | 1 | $10.00 |
| **51858** | Integrity Medical Group, LLC | 0246742070101135 | 2/12/2024 | Bill | 1/30/2024 | 99213 | 1 | $293.20 |
| **51859** | Integrity Medical Group, LLC | 0246742070101135 | 2/12/2024 | Bill | 1/30/2024 | 62323 | 1 | $2,485.56 |
| **51860** | Integrity Medical Group, LLC | 0246742070101135 | 2/12/2024 | Bill | 1/30/2024 | Q9967 | 1 | $100.00 |
| **51861** | Integrity Medical Group, LLC | 0246742070101135 | 2/12/2024 | Bill | 1/30/2024 | J2001 | 1 | $40.00 |
| **51862** | Integrity Medical Group, LLC | 0246742070101135 | 2/12/2024 | Bill | 1/30/2024 | J1040 | 1 | $40.00 |
| **51863** | Integrity Medical Group, LLC | 0246742070101135 | 2/12/2024 | Bill | 1/30/2024 | J3490 | 1 | $30.00 |
| **51864** | Integrity Medical Group, LLC | 8793579050000001 | 2/12/2024 | Bill | 1/31/2024 | 99214 | 1 | $432.96 |
| **51865** | Integrity Medical Group, LLC | 0588584370000003 | 2/12/2024 | Bill | 1/29/2024 | 99204 | 1 | $662.12 |
| **51866** | Integrity Medical Group, LLC | 0286353130101107 | 2/12/2024 | Bill | 1/24/2024 | 22551 | 1 | $22,425.36 |
| **51867** | Integrity Medical Group, LLC | 0286353130101107 | 2/12/2024 | Bill | 1/24/2024 | 64721 | 1 | $7,324.35 |
| **51868** | Integrity Medical Group, LLC | 0612657020000011 | 2/12/2024 | Bill | 1/25/2024 | 99214 | 1 | $432.96 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **51869** | Integrity Medical Group, LLC | 0360315710101142 | 2/12/2024 | Bill | 1/25/2024 | 99213 | 1 | $293.20 |
| **51870** | Integrity Medical Group, LLC | 8674708490000002 | 2/12/2024 | Bill | 1/30/2024 | 99213 | 1 | $293.20 |
| **51871** | Integrity Medical Group, LLC | 8674708490000002 | 2/12/2024 | Bill | 1/30/2024 | 64635 | 1 | $4,954.44 |
| **51872** | Integrity Medical Group, LLC | 8674708490000002 | 2/12/2024 | Bill | 1/30/2024 | 01999 | 1 | $175.00 |
| **51873** | Integrity Medical Group, LLC | 8674708490000002 | 2/12/2024 | Bill | 1/30/2024 | J2001 | 3 | $120.00 |
| **51874** | Integrity Medical Group, LLC | 8674708490000002 | 2/12/2024 | Bill | 1/30/2024 | J3490 | 1 | $30.00 |
| **51875** | Integrity Medical Group, LLC | 8674708490000002 | 2/12/2024 | Bill | 1/30/2024 | J3301 | 1 | $10.00 |
| **51876** | Integrity Medical Group, LLC | 0641552600101031 | 2/12/2024 | Bill | 1/29/2024 | 99214 | 1 | $432.96 |
| **51877** | Integrity Medical Group, LLC | 0477853120101060 | 2/12/2024 | Bill | 1/30/2024 | 99213 | 1 | $293.20 |
| **51878** | Integrity Medical Group, LLC | 0477853120101060 | 2/12/2024 | Bill | 1/30/2024 | 62323 | 1 | $2,485.56 |
| **51879** | Integrity Medical Group, LLC | 0477853120101060 | 2/12/2024 | Bill | 1/30/2024 | Q9967 | 1 | $100.00 |
| **51880** | Integrity Medical Group, LLC | 0477853120101060 | 2/12/2024 | Bill | 1/30/2024 | J2001 | 1 | $40.00 |
| **51881** | Integrity Medical Group, LLC | 0477853120101060 | 2/12/2024 | Bill | 1/30/2024 | J1040 | 1 | $40.00 |
| **51882** | Integrity Medical Group, LLC | 0477853120101060 | 2/12/2024 | Bill | 1/30/2024 | J3490 | 1 | $30.00 |
| **51883** | Integrity Medical Group, LLC | 0258597290101169 | 2/12/2024 | Bill | 1/30/2024 | 99212 | 1 | $175.64 |
| **51884** | Integrity Medical Group, LLC | 8786629100000001 | 2/12/2024 | Bill | 1/25/2024 | 99213 | 1 | $293.20 |
| **51885** | Integrity Medical Group, LLC | 0618621330000003 | 2/12/2024 | Bill | 1/25/2024 | 99213 | 1 | $293.20 |
| **51886** | Integrity Medical Group, LLC | 0604673830101033 | 2/12/2024 | Bill | 1/29/2024 | 99212 | 1 | $175.64 |
| **51887** | Integrity Medical Group, LLC | 8750334130000002 | 2/12/2024 | Bill | 1/24/2024 | 22551 | 1 | $2,242.53 |
| **51888** | Integrity Medical Group, LLC | 0427134130101028 | 2/12/2024 | Bill | 2/2/2024 | 99212 | 1 | $175.64 |
| **51889** | Integrity Medical Group, LLC | 0638406270000002 | 2/12/2024 | Bill | 1/27/2024 | 99204 | 1 | $662.12 |
| **51890** | Integrity Medical Group, LLC | 0482308520000004 | 2/12/2024 | Bill | 1/29/2024 | 99213 | 1 | $293.20 |
| **51891** | Integrity Medical Group, LLC | 0377071360101080 | 2/12/2024 | Bill | 1/23/2024 | 29806 | 1 | $1,377.76 |
| **51892** | Integrity Medical Group, LLC | 0377071360101080 | 2/12/2024 | Bill | 1/23/2024 | 29828 | 1 | $1,321.35 |
| **51893** | Integrity Medical Group, LLC | 0377071360101080 | 2/12/2024 | Bill | 1/23/2024 | 29824 | 1 | $829.89 |
| **51894** | Integrity Medical Group, LLC | 0377071360101080 | 2/12/2024 | Bill | 1/23/2024 | 29822 | 1 | $392.38 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 51895 | Integrity Medical Group, LLC | 0588584370000003 | 2/12/2024 | Bill | 1/29/2024 | 99204 | 1 | $662.12 |
| 51896 | Integrity Medical Group, LLC | 0481448160101093 | 2/12/2024 | Bill | 2/2/2024 | 99213 | 1 | $293.20 |
| 51897 | Integrity Medical Group, LLC | 8786629100000001 | 2/12/2024 | Bill | 1/26/2024 | J3490 | 1 | $30.00 |
| 51898 | Integrity Medical Group, LLC | 8786629100000001 | 2/12/2024 | Bill | 1/26/2024 | 99213 | 1 | $293.20 |
| 51899 | Integrity Medical Group, LLC | 8786629100000001 | 2/12/2024 | Bill | 1/26/2024 | 62323 | 1 | $2,485.56 |
| 51900 | Integrity Medical Group, LLC | 8786629100000001 | 2/12/2024 | Bill | 1/26/2024 | Q9967 | 1 | $100.00 |
| 51901 | Integrity Medical Group, LLC | 8786629100000001 | 2/12/2024 | Bill | 1/26/2024 | J2001 | 1 | $40.00 |
| 51902 | Integrity Medical Group, LLC | 8786629100000001 | 2/12/2024 | Bill | 1/26/2024 | J1040 | 1 | $40.00 |
| 51903 | Integrity Medical Group, LLC | 8768684100000002 | 2/12/2024 | Bill | 1/26/2024 | 99213 | 1 | $293.20 |
| 51904 | Integrity Medical Group, LLC | 8768684100000002 | 2/12/2024 | Bill | 1/26/2024 | 64493 | 1 | $2,046.96 |
| 51905 | Integrity Medical Group, LLC | 8750334130000002 | 2/12/2024 | Bill | 1/24/2024 | 22551 | 1 | $22,425.36 |
| 51906 | Integrity Medical Group, LLC | 8768684100000002 | 2/12/2024 | Bill | 1/26/2024 | J2001 | 2 | $80.00 |
| 51907 | Integrity Medical Group, LLC | 8768684100000002 | 2/12/2024 | Bill | 1/26/2024 | J3490 | 1 | $30.00 |
| 51908 | Integrity Medical Group, LLC | 0377071360101080 | 2/12/2024 | Bill | 1/23/2024 | 29806 | 1 | $13,777.60 |
| 51909 | Integrity Medical Group, LLC | 0377071360101080 | 2/12/2024 | Bill | 1/23/2024 | 29828 | 1 | $13,213.56 |
| 51910 | Integrity Medical Group, LLC | 0377071360101080 | 2/12/2024 | Bill | 1/23/2024 | 29824 | 1 | $8,298.96 |
| 51911 | Integrity Medical Group, LLC | 0377071360101080 | 2/12/2024 | Bill | 1/23/2024 | 29822 | 1 | $3,923.81 |
| 51912 | Integrity Medical Group, LLC | 8721634040000006 | 2/12/2024 | Bill | 2/1/2024 | 99213 | 1 | $293.20 |
| 51913 | Integrity Medical Group, LLC | 0648312650000002 | 2/12/2024 | Bill | 2/1/2024 | 99213 | 1 | $293.20 |
| 51914 | Integrity Medical Group, LLC | 0371245990101136 | 2/12/2024 | Bill | 1/25/2024 | 99214 | 1 | $432.96 |
| 51915 | Integrity Medical Group, LLC | 8768666060000012 | 2/12/2024 | Bill | 1/25/2024 | 99214 | 1 | $432.96 |
| 51916 | Integrity Medical Group, LLC | 8768666060000012 | 2/12/2024 | Bill | 1/25/2024 | 20605 | 1 | $370.56 |
| 51917 | Integrity Medical Group, LLC | 8768666060000012 | 2/12/2024 | Bill | 1/25/2024 | J2001 | 1 | $40.00 |
| 51918 | Integrity Medical Group, LLC | 8768666060000012 | 2/12/2024 | Bill | 1/25/2024 | J3301 | 1 | $10.00 |
| 51919 | Integrity Medical Group, LLC | 0007625590101211 | 2/12/2024 | Bill | 1/25/2024 | 99024 | 1 | $577.36 |
| 51920 | Integrity Medical Group, LLC | 0286353130101107 | 2/12/2024 | Bill | 1/24/2024 | 22552 | 2 | $1,058.76 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 51921 | Integrity Medical Group, LLC | 0286353130101107 | 2/12/2024 | Bill | 1/24/2024 | 22853 | 3 | $1,039.10 |
| 51922 | Integrity Medical Group, LLC | 0286353130101107 | 2/12/2024 | Bill | 1/24/2024 | 20930 | 1 | $99.12 |
| 51923 | Integrity Medical Group, LLC | 0286353130101107 | 2/12/2024 | Bill | 1/24/2024 | 22552 | 2 | $10,587.60 |
| 51924 | Integrity Medical Group, LLC | 0286353130101107 | 2/12/2024 | Bill | 1/24/2024 | 22853 | 3 | $10,391.04 |
| 51925 | Integrity Medical Group, LLC | 0286353130101107 | 2/12/2024 | Bill | 1/24/2024 | 20930 | 1 | $991.20 |
| 51926 | Integrity Medical Group, LLC | 8674708490000002 | 2/12/2024 | Bill | 1/30/2024 | 64636 | 2 | $4,058.88 |
| 51927 | Integrity Medical Group, LLC | 8674708490000002 | 2/12/2024 | Bill | 1/30/2024 | 77003 | 1 | $757.44 |
| 51928 | Integrity Medical Group, LLC | 8750334130000002 | 2/12/2024 | Bill | 1/24/2024 | 22853 | 1 | $346.36 |
| 51929 | Integrity Medical Group, LLC | 8750334130000002 | 2/12/2024 | Bill | 1/24/2024 | 20930 | 1 | $99.12 |
| 51930 | Integrity Medical Group, LLC | 0377071360101080 | 2/12/2024 | Bill | 1/23/2024 | 29826 | 1 | $225.33 |
| 51931 | Integrity Medical Group, LLC | 8750334130000002 | 2/12/2024 | Bill | 1/24/2024 | 22853 | 1 | $3,463.68 |
| 51932 | Integrity Medical Group, LLC | 8750334130000002 | 2/12/2024 | Bill | 1/24/2024 | 20930 | 1 | $991.20 |
| 51933 | Integrity Medical Group, LLC | 8768684100000002 | 2/12/2024 | Bill | 1/26/2024 | 64494 | 1 | $1,038.36 |
| 51934 | Integrity Medical Group, LLC | 8768684100000002 | 2/12/2024 | Bill | 1/26/2024 | 77003 | 1 | $757.44 |
| 51935 | Integrity Medical Group, LLC | 0377071360101080 | 2/12/2024 | Bill | 1/23/2024 | 29826 | 1 | $2,253.36 |
| 51936 | Integrity Medical Group, LLC | 8677024140000004 | 2/12/2024 | Bill | 1/29/2024 | A0100 | 1 | $87.98 |
| 51937 | Integrity Medical Group, LLC | 0592284460101044 | 2/12/2024 | Bill | 1/26/2024 | J3490 | 1 | $30.00 |
| 51938 | Integrity Medical Group, LLC | 8747111370000005 | 2/12/2024 | Bill | 1/26/2024 | J3490 | 1 | $30.00 |
| 51939 | Integrity Medical Group, LLC | 0448856350101052 | 2/12/2024 | Bill | 1/26/2024 | J3490 | 1 | $30.00 |
| 51940 | Integrity Medical Group, LLC | 0533120790000003 | 2/12/2024 | Bill | 10/26/2023 | J3490 | 1 | $30.00 |
| 51941 | Integrity Medical Group, LLC | 0636552780000012 | 2/12/2024 | Bill | 1/30/2024 | J3490 | 1 | $30.00 |
| 51942 | Integrity Medical Group, LLC | 8769386460000001 | 2/12/2024 | Bill | 1/30/2024 | 01999 | 1 | $175.00 |
| 51943 | Integrity Medical Group, LLC | 8769386460000001 | 2/12/2024 | Bill | 1/30/2024 | J3490 | 1 | $30.00 |
| 51944 | Integrity Medical Group, LLC | 8779732290000002 | 2/12/2024 | Bill | 1/30/2024 | J3490 | 1 | $30.00 |
| 51945 | Integrity Medical Group, LLC | 0636552780000012 | 2/12/2024 | Bill | 1/30/2024 | 64493 | 1 | $2,046.96 |
| 51946 | Integrity Medical Group, LLC | 0636552780000012 | 2/12/2024 | Bill | 1/30/2024 | 64494 | 1 | $1,038.36 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 51947 | Integrity Medical Group, LLC | 0636552780000012 | 2/12/2024 | Bill | 1/30/2024 | 99203 | 1 | $434.48 |
| 51948 | Integrity Medical Group, LLC | 0636552780000012 | 2/12/2024 | Bill | 1/30/2024 | 94761 | 1 | $55.20 |
| 51949 | Integrity Medical Group, LLC | 8723458130000007 | 2/12/2024 | Bill | 1/29/2024 | 20610 | 1 | $445.80 |
| 51950 | Integrity Medical Group, LLC | 8668730740000005 | 2/19/2024 | Bill | 2/5/2024 | 99204 | 1 | $662.12 |
| 51951 | Integrity Medical Group, LLC | 0160243880101069 | 2/19/2024 | Bill | 2/6/2024 | 99213 | 1 | $293.20 |
| 51952 | Integrity Medical Group, LLC | 0507768090101162 | 2/19/2024 | Bill | 2/5/2024 | 99204 | 1 | $662.12 |
| 51953 | Integrity Medical Group, LLC | 0174989470101028 | 2/19/2024 | Bill | 2/8/2024 | 99213 | 1 | $293.20 |
| 51954 | Integrity Medical Group, LLC | 0174989470101028 | 2/19/2024 | Bill | 2/8/2024 | 95911 | 1 | $948.84 |
| 51955 | Integrity Medical Group, LLC | 0174989470101028 | 2/19/2024 | Bill | 2/8/2024 | 95886 | 1 | $455.90 |
| 51956 | Integrity Medical Group, LLC | 8684104550000005 | 2/19/2024 | Bill | 2/5/2024 | 99204 | 1 | $662.12 |
| 51957 | Integrity Medical Group, LLC | 8684104550000005 | 2/19/2024 | Bill | 2/5/2024 | 62321 | 1 | $2,619.66 |
| 51958 | Integrity Medical Group, LLC | 8684104550000005 | 2/19/2024 | Bill | 2/5/2024 | Q9967 | 1 | $100.00 |
| 51959 | Integrity Medical Group, LLC | 8684104550000005 | 2/19/2024 | Bill | 2/5/2024 | J2001 | 1 | $40.00 |
| 51960 | Integrity Medical Group, LLC | 8684104550000005 | 2/19/2024 | Bill | 2/5/2024 | J1040 | 1 | $40.00 |
| 51961 | Integrity Medical Group, LLC | 0670153630000006 | 2/19/2024 | Bill | 2/2/2024 | 99204 | 1 | $662.12 |
| 51962 | Integrity Medical Group, LLC | 0617639590101011 | 2/19/2024 | Bill | 2/5/2024 | J2001 | 1 | $40.00 |
| 51963 | Integrity Medical Group, LLC | 8788999820000001 | 2/19/2024 | Bill | 2/7/2024 | 99204 | 1 | $662.12 |
| 51964 | Integrity Medical Group, LLC | 0652318500000002 | 2/19/2024 | Bill | 2/8/2024 | 99214 | 1 | $432.96 |
| 51965 | Integrity Medical Group, LLC | 8741007010000003 | 2/19/2024 | Bill | 2/8/2024 | 99204 | 1 | $662.12 |
| 51966 | Integrity Medical Group, LLC | 0617639590101011 | 2/19/2024 | Bill | 2/5/2024 | J1030 | 1 | $20.00 |
| 51967 | Integrity Medical Group, LLC | 0617639590101011 | 2/19/2024 | Bill | 2/5/2024 | 99203 | 1 | $434.48 |
| 51968 | Integrity Medical Group, LLC | 0617639590101011 | 2/19/2024 | Bill | 2/5/2024 | 62323 | 1 | $2,485.56 |
| 51969 | Integrity Medical Group, LLC | 0617639590101011 | 2/19/2024 | Bill | 2/5/2024 | Q9967 | 1 | $100.00 |
| 51970 | Integrity Medical Group, LLC | 8781311390000001 | 2/19/2024 | Bill | 2/8/2024 | 99214 | 1 | $432.96 |
| 51971 | Integrity Medical Group, LLC | 8667876240000008 | 2/19/2024 | Bill | 5/4/2023 | 99204 | 1 | $662.12 |
| 51972 | Integrity Medical Group, LLC | 8667876240000008 | 2/19/2024 | Bill | 7/6/2023 | 99214 | 1 | $432.96 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 51973 | Integrity Medical Group, LLC | 0639856500101050 | 2/19/2024 | Bill | 2/7/2024 | 99213 | 1 | $293.20 |
| 51974 | Integrity Medical Group, LLC | 0311961260101026 | 2/19/2024 | Bill | 2/8/2024 | 99213 | 1 | $293.20 |
| 51975 | Integrity Medical Group, LLC | 0311961260101026 | 2/19/2024 | Bill | 2/8/2024 | 95912 | 1 | $1,055.48 |
| 51976 | Integrity Medical Group, LLC | 0311961260101026 | 2/19/2024 | Bill | 2/8/2024 | 95886 | 1 | $455.90 |
| 51977 | Integrity Medical Group, LLC | 8783328660000001 | 2/19/2024 | Bill | 2/1/2024 | 99212 | 1 | $175.64 |
| 51978 | Integrity Medical Group, LLC | 8692107430000004 | 2/19/2024 | Bill | 2/1/2024 | 99212 | 1 | $175.64 |
| 51979 | Integrity Medical Group, LLC | 8790581790000001 | 2/19/2024 | Bill | 2/7/2024 | 99203 | 1 | $434.48 |
| 51980 | Integrity Medical Group, LLC | 0592284460101044 | 2/19/2024 | Bill | 2/6/2024 | 99204 | 1 | $662.12 |
| 51981 | Integrity Medical Group, LLC | 8783113570000001 | 2/19/2024 | Bill | 2/2/2024 | 99214 | 1 | $432.96 |
| 51982 | Integrity Medical Group, LLC | 8667876240000008 | 2/19/2024 | Bill | 7/6/2023 | 99214 | 1 | $432.96 |
| 51983 | Integrity Medical Group, LLC | 8667876240000008 | 2/19/2024 | Bill | 5/4/2023 | 99204 | 1 | $662.12 |
| 51984 | Integrity Medical Group, LLC | 8705289880000001 | 2/19/2024 | Bill | 2/1/2024 | 99214 | 1 | $432.96 |
| 51985 | Integrity Medical Group, LLC | 8767681840000001 | 2/19/2024 | Bill | 2/2/2024 | 99203 | 1 | $434.48 |
| 51986 | Integrity Medical Group, LLC | 8710238530000002 | 2/19/2024 | Bill | 2/5/2024 | 99203 | 1 | $434.48 |
| 51987 | Integrity Medical Group, LLC | 8764602070000001 | 2/19/2024 | Bill | 2/6/2024 | 99204 | 1 | $662.12 |
| 51988 | Integrity Medical Group, LLC | 8762924440000002 | 2/19/2024 | Bill | 2/6/2024 | 99204 | 1 | $662.12 |
| 51989 | Integrity Medical Group, LLC | 8798731100000001 | 2/19/2024 | Bill | 2/1/2024 | 99204 | 1 | $662.12 |
| 51990 | Integrity Medical Group, LLC | 8783296850000001 | 2/19/2024 | Bill | 2/8/2024 | 99213 | 1 | $293.20 |
| 51991 | Integrity Medical Group, LLC | 8783296850000001 | 2/19/2024 | Bill | 2/8/2024 | J2001 | 1 | $40.00 |
| 51992 | Integrity Medical Group, LLC | 8783296850000001 | 2/19/2024 | Bill | 2/8/2024 | J3301 | 1 | $10.00 |
| 51993 | Integrity Medical Group, LLC | 0526693530101029 | 2/19/2024 | Bill | 1/31/2024 | 99213 | 1 | $293.20 |
| 51994 | Integrity Medical Group, LLC | 0526693530101029 | 2/19/2024 | Bill | 1/31/2024 | 62323 | 1 | $2,485.56 |
| 51995 | Integrity Medical Group, LLC | 0526693530101029 | 2/19/2024 | Bill | 1/31/2024 | Q9967 | 1 | $100.00 |
| 51996 | Integrity Medical Group, LLC | 0526693530101029 | 2/19/2024 | Bill | 1/31/2024 | J2001 | 1 | $40.00 |
| 51997 | Integrity Medical Group, LLC | 0526693530101029 | 2/19/2024 | Bill | 1/31/2024 | J1040 | 1 | $40.00 |
| 51998 | Integrity Medical Group, LLC | 0627570660101012 | 2/19/2024 | Bill | 2/6/2024 | 99204 | 1 | $662.12 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 51999 | Integrity Medical Group, LLC | 0535568380000003 | 2/19/2024 | Bill | 1/31/2024 | 99204 | 1 | $662.12 |
| 52000 | Integrity Medical Group, LLC | 0391464740101209 | 2/19/2024 | Bill | 2/6/2024 | 99203 | 1 | $434.48 |
| 52001 | Integrity Medical Group, LLC | 0391464740101209 | 2/19/2024 | Bill | 2/6/2024 | 62321 | 1 | $2,619.66 |
| 52002 | Integrity Medical Group, LLC | 0391464740101209 | 2/19/2024 | Bill | 2/6/2024 | Q9967 | 1 | $100.00 |
| 52003 | Integrity Medical Group, LLC | 0391464740101209 | 2/19/2024 | Bill | 2/6/2024 | J2001 | 1 | $40.00 |
| 52004 | Integrity Medical Group, LLC | 0391464740101209 | 2/19/2024 | Bill | 2/6/2024 | J1030 | 1 | $20.00 |
| 52005 | Integrity Medical Group, LLC | 0348516480101082 | 2/19/2024 | Bill | 2/5/2024 | 99212 | 1 | $175.64 |
| 52006 | Integrity Medical Group, LLC | 8738522230000001 | 2/19/2024 | Bill | 2/5/2024 | 99204 | 1 | $662.12 |
| 52007 | Integrity Medical Group, LLC | 8667876240000008 | 2/19/2024 | Bill | 7/6/2023 | 99214 | 1 | $432.96 |
| 52008 | Integrity Medical Group, LLC | 8667876240000008 | 2/19/2024 | Bill | 4/27/2023 | 99204 | 1 | $662.12 |
| 52009 | Integrity Medical Group, LLC | 8674083840000001 | 2/19/2024 | Bill | 2/8/2024 | 62323 | 1 | $2,485.56 |
| 52010 | Integrity Medical Group, LLC | 8674083840000001 | 2/19/2024 | Bill | 2/8/2024 | Q9967 | 1 | $100.00 |
| 52011 | Integrity Medical Group, LLC | 8674083840000001 | 2/19/2024 | Bill | 2/8/2024 | J2001 | 1 | $40.00 |
| 52012 | Integrity Medical Group, LLC | 8674083840000001 | 2/19/2024 | Bill | 2/8/2024 | J1040 | 1 | $40.00 |
| 52013 | Integrity Medical Group, LLC | 0366455940101089 | 2/19/2024 | Bill | 2/5/2024 | 99213 | 1 | $293.20 |
| 52014 | Integrity Medical Group, LLC | 0503907280101253 | 2/19/2024 | Bill | 2/2/2024 | 99213 | 1 | $293.20 |
| 52015 | Integrity Medical Group, LLC | 8762071570000001 | 2/19/2024 | Bill | 2/6/2024 | 99204 | 1 | $662.12 |
| 52016 | Integrity Medical Group, LLC | 8783230650000002 | 2/19/2024 | Bill | 2/7/2024 | J1040 | 1 | $40.00 |
| 52017 | Integrity Medical Group, LLC | 8783230650000002 | 2/19/2024 | Bill | 2/7/2024 | 99213 | 1 | $293.20 |
| 52018 | Integrity Medical Group, LLC | 8783230650000002 | 2/19/2024 | Bill | 2/7/2024 | 62323 | 1 | $2,485.56 |
| 52019 | Integrity Medical Group, LLC | 8783230650000002 | 2/19/2024 | Bill | 2/7/2024 | Q9967 | 1 | $100.00 |
| 52020 | Integrity Medical Group, LLC | 8783230650000002 | 2/19/2024 | Bill | 2/7/2024 | J2001 | 1 | $40.00 |
| 52021 | Integrity Medical Group, LLC | 8675861700000005 | 2/19/2024 | Bill | 2/7/2024 | 99203 | 1 | $434.48 |
| 52022 | Integrity Medical Group, LLC | 8777649620000001 | 2/19/2024 | Bill | 2/6/2024 | 99204 | 1 | $662.12 |
| 52023 | Integrity Medical Group, LLC | 8740382900000002 | 2/19/2024 | Bill | 2/5/2024 | 99213 | 1 | $293.20 |
| 52024 | Integrity Medical Group, LLC | 0368075270101032 | 2/19/2024 | Bill | 2/7/2024 | 99203 | 1 | $434.48 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **52025** | Integrity Medical Group, LLC | 8772810300000002 | 2/19/2024 | Bill | 2/6/2024 | 99212 | 1 | $175.64 |
| **52026** | Integrity Medical Group, LLC | 0535568380000003 | 2/19/2024 | Bill | 2/7/2024 | 99213 | 1 | $293.20 |
| **52027** | Integrity Medical Group, LLC | 0516069500101098 | 2/19/2024 | Bill | 2/5/2024 | 99204 | 1 | $662.12 |
| **52028** | Integrity Medical Group, LLC | 0516069500101098 | 2/19/2024 | Bill | 2/5/2024 | 62323 | 1 | $2,485.56 |
| **52029** | Integrity Medical Group, LLC | 0516069500101098 | 2/19/2024 | Bill | 2/5/2024 | Q9967 | 1 | $100.00 |
| **52030** | Integrity Medical Group, LLC | 0516069500101098 | 2/19/2024 | Bill | 2/5/2024 | J2001 | 1 | $40.00 |
| **52031** | Integrity Medical Group, LLC | 0516069500101098 | 2/19/2024 | Bill | 2/5/2024 | J1040 | 1 | $40.00 |
| **52032** | Integrity Medical Group, LLC | 0391278370101197 | 2/19/2024 | Bill | 2/2/2024 | 99203 | 1 | $434.48 |
| **52033** | Integrity Medical Group, LLC | 0641703020000002 | 2/19/2024 | Bill | 2/5/2024 | 99212 | 1 | $175.64 |
| **52034** | Integrity Medical Group, LLC | 8680867290000005 | 2/19/2024 | Bill | 2/7/2024 | J1040 | 1 | $40.00 |
| **52035** | Integrity Medical Group, LLC | 8680867290000005 | 2/19/2024 | Bill | 2/7/2024 | 99213 | 1 | $293.20 |
| **52036** | Integrity Medical Group, LLC | 8680867290000005 | 2/19/2024 | Bill | 2/7/2024 | 62321 | 1 | $2,619.66 |
| **52037** | Integrity Medical Group, LLC | 8680867290000005 | 2/19/2024 | Bill | 2/7/2024 | Q9967 | 1 | $100.00 |
| **52038** | Integrity Medical Group, LLC | 8680867290000005 | 2/19/2024 | Bill | 2/7/2024 | J2001 | 1 | $40.00 |
| **52039** | Integrity Medical Group, LLC | 8740382900000002 | 2/19/2024 | Bill | 1/31/2024 | 99213 | 1 | $293.20 |
| **52040** | Integrity Medical Group, LLC | 8740382900000002 | 2/19/2024 | Bill | 1/31/2024 | Q9967 | 1 | $100.00 |
| **52041** | Integrity Medical Group, LLC | 8740382900000002 | 2/19/2024 | Bill | 1/31/2024 | J2001 | 1 | $40.00 |
| **52042** | Integrity Medical Group, LLC | 8740382900000002 | 2/19/2024 | Bill | 1/31/2024 | J1030 | 1 | $20.00 |
| **52043** | Integrity Medical Group, LLC | 0120474260101203 | 2/19/2024 | Bill | 1/30/2024 | 99213 | 1 | $293.20 |
| **52044** | Integrity Medical Group, LLC | 0120474260101203 | 2/19/2024 | Bill | 1/30/2024 | 95913 | 1 | $1,218.76 |
| **52045** | Integrity Medical Group, LLC | 0120474260101203 | 2/19/2024 | Bill | 1/30/2024 | 95886 | 1 | $455.90 |
| **52046** | Integrity Medical Group, LLC | 8682271230000002 | 2/19/2024 | Bill | 2/2/2024 | 99214 | 1 | $432.96 |
| **52047** | Integrity Medical Group, LLC | 8746869520000001 | 2/19/2024 | Bill | 1/30/2024 | 99213 | 1 | $293.20 |
| **52048** | Integrity Medical Group, LLC | 8746869520000001 | 2/19/2024 | Bill | 1/30/2024 | 95912 | 1 | $1,055.48 |
| **52049** | Integrity Medical Group, LLC | 8746869520000001 | 2/19/2024 | Bill | 1/30/2024 | 95886 | 2 | $911.80 |
| **52050** | Integrity Medical Group, LLC | 8675861700000005 | 2/19/2024 | Bill | 2/7/2024 | 99203 | 1 | $434.48 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **52051** | Integrity Medical Group, LLC | 8740473760000004 | 2/19/2024 | Bill | 2/6/2024 | 62323 | 1 | $2,485.56 |
| **52052** | Integrity Medical Group, LLC | 8740473760000004 | 2/19/2024 | Bill | 2/6/2024 | J1040 | 1 | $40.00 |
| **52053** | Integrity Medical Group, LLC | 8740473760000004 | 2/19/2024 | Bill | 2/6/2024 | J2001 | 1 | $40.00 |
| **52054** | Integrity Medical Group, LLC | 0174989470101028 | 2/19/2024 | Bill | 2/2/2024 | 99214 | 1 | $432.96 |
| **52055** | Integrity Medical Group, LLC | 0471385560107021 | 2/19/2024 | Bill | 2/1/2024 | 99213 | 1 | $293.20 |
| **52056** | Integrity Medical Group, LLC | 0195730020101140 | 2/19/2024 | Bill | 2/8/2024 | 99213 | 1 | $293.20 |
| **52057** | Integrity Medical Group, LLC | 8771547160000001 | 2/19/2024 | Bill | 2/6/2024 | 99213 | 1 | $293.20 |
| **52058** | Integrity Medical Group, LLC | 8780962910000002 | 2/19/2024 | Bill | 2/5/2024 | 29827 | 1 | $15,312.24 |
| **52059** | Integrity Medical Group, LLC | 0581284310101100 | 2/19/2024 | Bill | 2/7/2024 | 99203 | 1 | $434.48 |
| **52060** | Integrity Medical Group, LLC | 0158299880101071 | 2/19/2024 | Bill | 2/8/2024 | 99213 | 1 | $293.20 |
| **52061** | Integrity Medical Group, LLC | 8684261850000005 | 2/19/2024 | Bill | 2/7/2024 | 99213 | 1 | $293.20 |
| **52062** | Integrity Medical Group, LLC | 0579415850101034 | 2/19/2024 | Bill | 2/1/2024 | 99213 | 1 | $293.20 |
| **52063** | Integrity Medical Group, LLC | 8789715170000001 | 2/19/2024 | Bill | 2/7/2024 | 99213 | 1 | $293.20 |
| **52064** | Integrity Medical Group, LLC | 0390164020101085 | 2/19/2024 | Bill | 2/6/2024 | 99213 | 1 | $293.20 |
| **52065** | Integrity Medical Group, LLC | 8767946150000002 | 2/19/2024 | Bill | 2/5/2024 | 99204 | 1 | $662.12 |
| **52066** | Integrity Medical Group, LLC | 0606730920000004 | 2/19/2024 | Bill | 2/7/2024 | 99212 | 1 | $175.64 |
| **52067** | Integrity Medical Group, LLC | 8752896100000001 | 2/19/2024 | Bill | 2/6/2024 | 99213 | 1 | $293.20 |
| **52068** | Integrity Medical Group, LLC | 8752896100000001 | 2/19/2024 | Bill | 2/6/2024 | 62323 | 1 | $2,485.56 |
| **52069** | Integrity Medical Group, LLC | 8752896100000001 | 2/19/2024 | Bill | 2/6/2024 | 01999 | 1 | $175.00 |
| **52070** | Integrity Medical Group, LLC | 8752896100000001 | 2/19/2024 | Bill | 2/6/2024 | Q9967 | 1 | $100.00 |
| **52071** | Integrity Medical Group, LLC | 8752896100000001 | 2/19/2024 | Bill | 2/6/2024 | J2001 | 1 | $40.00 |
| **52072** | Integrity Medical Group, LLC | 8752896100000001 | 2/19/2024 | Bill | 2/6/2024 | J1040 | 1 | $40.00 |
| **52073** | Integrity Medical Group, LLC | 8752896100000001 | 2/19/2024 | Bill | 2/6/2024 | J3490 | 1 | $30.00 |
| **52074** | Integrity Medical Group, LLC | 8740133750000001 | 2/19/2024 | Bill | 1/31/2024 | 99213 | 1 | $293.20 |
| **52075** | Integrity Medical Group, LLC | 8740133750000001 | 2/19/2024 | Bill | 1/31/2024 | 62323 | 1 | $2,485.56 |
| **52076** | Integrity Medical Group, LLC | 8740133750000001 | 2/19/2024 | Bill | 1/31/2024 | Q9967 | 1 | $100.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **52077** | Integrity Medical Group, LLC | 8740133750000001 | 2/19/2024 | Bill | 1/31/2024 | J2001 | 1 | $40.00 |
| **52078** | Integrity Medical Group, LLC | 8740133750000001 | 2/19/2024 | Bill | 1/31/2024 | J1040 | 1 | $40.00 |
| **52079** | Integrity Medical Group, LLC | 8740133750000001 | 2/19/2024 | Bill | 1/31/2024 | J3490 | 1 | $30.00 |
| **52080** | Integrity Medical Group, LLC | 0299699000101028 | 2/19/2024 | Bill | 2/6/2024 | 99204 | 1 | $662.12 |
| **52081** | Integrity Medical Group, LLC | 0588584370000003 | 2/19/2024 | Bill | 1/30/2024 | 99213 | 1 | $293.20 |
| **52082** | Integrity Medical Group, LLC | 0588584370000003 | 2/19/2024 | Bill | 1/30/2024 | 95911 | 1 | $948.84 |
| **52083** | Integrity Medical Group, LLC | 8790003760000001 | 2/19/2024 | Bill | 2/5/2024 | 99214 | 1 | $432.96 |
| **52084** | Integrity Medical Group, LLC | 8681257750000003 | 2/19/2024 | Bill | 2/7/2024 | 99213 | 1 | $293.20 |
| **52085** | Integrity Medical Group, LLC | 8681257750000003 | 2/19/2024 | Bill | 2/7/2024 | 64490 | 1 | $2,263.44 |
| **52086** | Integrity Medical Group, LLC | 8681257750000003 | 2/19/2024 | Bill | 2/7/2024 | 94761 | 1 | $55.20 |
| **52087** | Integrity Medical Group, LLC | 8681257750000003 | 2/19/2024 | Bill | 2/7/2024 | J2001 | 1 | $40.00 |
| **52088** | Integrity Medical Group, LLC | 8681257750000003 | 2/19/2024 | Bill | 2/7/2024 | J3490 | 1 | $30.00 |
| **52089** | Integrity Medical Group, LLC | 8681257750000003 | 2/19/2024 | Bill | 2/7/2024 | J1030 | 1 | $20.00 |
| **52090** | Integrity Medical Group, LLC | 0505345450000005 | 2/19/2024 | Bill | 2/6/2024 | 99213 | 1 | $293.20 |
| **52091** | Integrity Medical Group, LLC | 0466343130101031 | 2/19/2024 | Bill | 2/7/2024 | 99213 | 1 | $293.20 |
| **52092** | Integrity Medical Group, LLC | 0466343130101031 | 2/19/2024 | Bill | 2/7/2024 | 0232T | 1 | $5,800.00 |
| **52093** | Integrity Medical Group, LLC | 0466343130101031 | 2/19/2024 | Bill | 2/7/2024 | 20610 | 1 | $445.80 |
| **52094** | Integrity Medical Group, LLC | 0556647370101092 | 2/19/2024 | Bill | 2/1/2024 | 99213 | 1 | $293.20 |
| **52095** | Integrity Medical Group, LLC | 0556647370101092 | 2/19/2024 | Bill | 2/1/2024 | 62321 | 1 | $2,619.66 |
| **52096** | Integrity Medical Group, LLC | 0556647370101092 | 2/19/2024 | Bill | 2/1/2024 | Q9967 | 1 | $100.00 |
| **52097** | Integrity Medical Group, LLC | 0556647370101092 | 2/19/2024 | Bill | 2/1/2024 | J2001 | 1 | $40.00 |
| **52098** | Integrity Medical Group, LLC | 0556647370101092 | 2/19/2024 | Bill | 2/1/2024 | J1040 | 1 | $40.00 |
| **52099** | Integrity Medical Group, LLC | 0556647370101092 | 2/19/2024 | Bill | 2/1/2024 | J3490 | 1 | $30.00 |
| **52100** | Integrity Medical Group, LLC | 0279988120101037 | 2/19/2024 | Bill | 2/5/2024 | 99213 | 1 | $293.20 |
| **52101** | Integrity Medical Group, LLC | 0279988120101037 | 2/19/2024 | Bill | 2/5/2024 | 62321 | 1 | $2,619.66 |
| **52102** | Integrity Medical Group, LLC | 0279988120101037 | 2/19/2024 | Bill | 2/5/2024 | Q9967 | 1 | $100.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **52103** | Integrity Medical Group, LLC | 0279988120101037 | 2/19/2024 | Bill | 2/5/2024 | J2001 | 1 | $40.00 |
| **52104** | Integrity Medical Group, LLC | 0279988120101037 | 2/19/2024 | Bill | 2/5/2024 | J3490 | 1 | $30.00 |
| **52105** | Integrity Medical Group, LLC | 0279988120101037 | 2/19/2024 | Bill | 2/5/2024 | J1030 | 1 | $20.00 |
| **52106** | Integrity Medical Group, LLC | 8715748350000003 | 2/19/2024 | Bill | 2/1/2024 | 99214 | 1 | $432.96 |
| **52107** | Integrity Medical Group, LLC | 8677525830000011 | 2/19/2024 | Bill | 1/31/2024 | 99213 | 1 | $293.20 |
| **52108** | Integrity Medical Group, LLC | 8677525830000011 | 2/19/2024 | Bill | 1/31/2024 | 62321 | 1 | $2,619.66 |
| **52109** | Integrity Medical Group, LLC | 8677525830000011 | 2/19/2024 | Bill | 1/31/2024 | 01999 | 1 | $175.00 |
| **52110** | Integrity Medical Group, LLC | 8677525830000011 | 2/19/2024 | Bill | 1/31/2024 | Q9967 | 1 | $100.00 |
| **52111** | Integrity Medical Group, LLC | 8677525830000011 | 2/19/2024 | Bill | 1/31/2024 | J2001 | 1 | $40.00 |
| **52112** | Integrity Medical Group, LLC | 8677525830000011 | 2/19/2024 | Bill | 1/31/2024 | J1040 | 1 | $40.00 |
| **52113** | Integrity Medical Group, LLC | 8677525830000011 | 2/19/2024 | Bill | 1/31/2024 | J3490 | 1 | $30.00 |
| **52114** | Integrity Medical Group, LLC | 0653736130101019 | 2/19/2024 | Bill | 2/6/2024 | 99212 | 1 | $175.64 |
| **52115** | Integrity Medical Group, LLC | 8674376880000004 | 2/19/2024 | Bill | 2/1/2024 | 99214 | 1 | $432.96 |
| **52116** | Integrity Medical Group, LLC | 8674376880000004 | 2/19/2024 | Bill | 2/1/2024 | 20610 | 1 | $445.80 |
| **52117** | Integrity Medical Group, LLC | 8674376880000004 | 2/19/2024 | Bill | 2/1/2024 | J2001 | 2 | $80.00 |
| **52118** | Integrity Medical Group, LLC | 8674376880000004 | 2/19/2024 | Bill | 2/1/2024 | J3301 | 2 | $20.00 |
| **52119** | Integrity Medical Group, LLC | 0537048410101030 | 2/19/2024 | Bill | 2/6/2024 | 99213 | 1 | $293.20 |
| **52120** | Integrity Medical Group, LLC | 0537048410101030 | 2/19/2024 | Bill | 2/6/2024 | 95913 | 1 | $1,218.76 |
| **52121** | Integrity Medical Group, LLC | 0537048410101030 | 2/19/2024 | Bill | 2/6/2024 | 95911 | 1 | $948.84 |
| **52122** | Integrity Medical Group, LLC | 8780962910000002 | 2/19/2024 | Bill | 2/5/2024 | 29827 | 1 | $1,531.22 |
| **52123** | Integrity Medical Group, LLC | 8777677690000001 | 2/19/2024 | Bill | 2/8/2024 | 99213 | 1 | $293.20 |
| **52124** | Integrity Medical Group, LLC | 0176841790101098 | 2/19/2024 | Bill | 2/2/2024 | 99213 | 1 | $293.20 |
| **52125** | Integrity Medical Group, LLC | 0371245990101136 | 2/19/2024 | Bill | 2/1/2024 | 99213 | 1 | $293.20 |
| **52126** | Integrity Medical Group, LLC | 0371245990101136 | 2/19/2024 | Bill | 2/1/2024 | 62323 | 1 | $2,485.56 |
| **52127** | Integrity Medical Group, LLC | 0371245990101136 | 2/19/2024 | Bill | 2/1/2024 | Q9967 | 1 | $100.00 |
| **52128** | Integrity Medical Group, LLC | 0371245990101136 | 2/19/2024 | Bill | 2/1/2024 | J2001 | 1 | $40.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **52129** | Integrity Medical Group, LLC | 0371245990101136 | 2/19/2024 | Bill | 2/1/2024 | J1040 | 1 | $40.00 |
| **52130** | Integrity Medical Group, LLC | 0371245990101136 | 2/19/2024 | Bill | 2/1/2024 | J3490 | 1 | $30.00 |
| **52131** | Integrity Medical Group, LLC | 0494628820000001 | 2/19/2024 | Bill | 2/2/2024 | 99212 | 1 | $175.64 |
| **52132** | Integrity Medical Group, LLC | 0371245990101136 | 2/19/2024 | Bill | 2/5/2024 | 99213 | 1 | $293.20 |
| **52133** | Integrity Medical Group, LLC | 0364845860101031 | 2/19/2024 | Bill | 2/7/2024 | Q9967 | 1 | $100.00 |
| **52134** | Integrity Medical Group, LLC | 0364845860101031 | 2/19/2024 | Bill | 2/7/2024 | J2001 | 1 | $40.00 |
| **52135** | Integrity Medical Group, LLC | 0364845860101031 | 2/19/2024 | Bill | 2/7/2024 | J1040 | 1 | $40.00 |
| **52136** | Integrity Medical Group, LLC | 0364845860101031 | 2/19/2024 | Bill | 2/7/2024 | J3490 | 1 | $30.00 |
| **52137** | Integrity Medical Group, LLC | 0364845860101031 | 2/19/2024 | Bill | 2/7/2024 | 99213 | 1 | $293.20 |
| **52138** | Integrity Medical Group, LLC | 0364845860101031 | 2/19/2024 | Bill | 2/7/2024 | 62323 | 1 | $2,485.56 |
| **52139** | Integrity Medical Group, LLC | 8712079130000002 | 2/19/2024 | Bill | 2/6/2024 | 99213 | 1 | $293.20 |
| **52140** | Integrity Medical Group, LLC | 8712079130000002 | 2/19/2024 | Bill | 2/6/2024 | 64635 | 1 | $4,954.44 |
| **52141** | Integrity Medical Group, LLC | 8712079130000002 | 2/19/2024 | Bill | 2/6/2024 | 01999 | 1 | $175.00 |
| **52142** | Integrity Medical Group, LLC | 8712079130000002 | 2/19/2024 | Bill | 2/6/2024 | J2001 | 3 | $120.00 |
| **52143** | Integrity Medical Group, LLC | 8712079130000002 | 2/19/2024 | Bill | 2/6/2024 | J3490 | 1 | $30.00 |
| **52144** | Integrity Medical Group, LLC | 8712079130000002 | 2/19/2024 | Bill | 2/6/2024 | J3301 | 1 | $10.00 |
| **52145** | Integrity Medical Group, LLC | 0377071360101080 | 2/19/2024 | Bill | 2/6/2024 | 99024 | 1 | $577.36 |
| **52146** | Integrity Medical Group, LLC | 8750334130000002 | 2/19/2024 | Bill | 2/8/2024 | 99024 | 1 | $577.36 |
| **52147** | Integrity Medical Group, LLC | 8750334130000002 | 2/19/2024 | Bill | 2/2/2024 | 99024 | 1 | $577.36 |
| **52148** | Integrity Medical Group, LLC | 0286353130101107 | 2/19/2024 | Bill | 2/7/2024 | 99024 | 1 | $577.36 |
| **52149** | Integrity Medical Group, LLC | 8780962910000002 | 2/19/2024 | Bill | 2/5/2024 | 29826 | 1 | $2,253.36 |
| **52150** | Integrity Medical Group, LLC | 0588584370000003 | 2/19/2024 | Bill | 1/30/2024 | 95886 | 1 | $455.90 |
| **52151** | Integrity Medical Group, LLC | 8681257750000003 | 2/19/2024 | Bill | 2/7/2024 | 64491 | 1 | $1,129.44 |
| **52152** | Integrity Medical Group, LLC | 0537048410101030 | 2/19/2024 | Bill | 2/6/2024 | 95886 | 3 | $1,367.70 |
| **52153** | Integrity Medical Group, LLC | 8780962910000002 | 2/19/2024 | Bill | 2/5/2024 | 29826 | 1 | $225.33 |
| **52154** | Integrity Medical Group, LLC | 8712079130000002 | 2/19/2024 | Bill | 2/6/2024 | 77003 | 1 | $757.44 |

Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.

Exhibit "2" (Integrity Medical Group, LLC)

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 52155 | Integrity Medical Group, LLC | 8680867290000005 | 2/19/2024 | Bill | 2/7/2024 | A0100 | 1 | $68.02 |
| 52156 | Integrity Medical Group, LLC | 8684104550000005 | 2/19/2024 | Bill | 2/5/2024 | J3490 | 1 | $30.00 |
| 52157 | Integrity Medical Group, LLC | 0617639590101011 | 2/19/2024 | Bill | 2/5/2024 | J3490 | 1 | $30.00 |
| 52158 | Integrity Medical Group, LLC | 0526693530101029 | 2/19/2024 | Bill | 1/31/2024 | J3490 | 1 | $30.00 |
| 52159 | Integrity Medical Group, LLC | 0391464740101209 | 2/19/2024 | Bill | 2/6/2024 | J3490 | 1 | $30.00 |
| 52160 | Integrity Medical Group, LLC | 8674083840000001 | 2/19/2024 | Bill | 2/8/2024 | J3490 | 1 | $30.00 |
| 52161 | Integrity Medical Group, LLC | 8783230650000002 | 2/19/2024 | Bill | 2/7/2024 | J3490 | 1 | $30.00 |
| 52162 | Integrity Medical Group, LLC | 0516069500101098 | 2/19/2024 | Bill | 2/5/2024 | J3490 | 1 | $30.00 |
| 52163 | Integrity Medical Group, LLC | 8680867290000005 | 2/19/2024 | Bill | 2/7/2024 | J3490 | 1 | $30.00 |
| 52164 | Integrity Medical Group, LLC | 8740382900000002 | 2/19/2024 | Bill | 1/31/2024 | J3490 | 1 | $30.00 |
| 52165 | Integrity Medical Group, LLC | 8740473760000004 | 2/19/2024 | Bill | 2/6/2024 | J3490 | 1 | $30.00 |
| 52166 | Integrity Medical Group, LLC | 8674083840000001 | 2/19/2024 | Bill | 2/8/2024 | 99213 | 1 | $293.20 |
| 52167 | Integrity Medical Group, LLC | 8740473760000004 | 2/19/2024 | Bill | 2/6/2024 | 99203 | 1 | $434.48 |
| 52168 | Integrity Medical Group, LLC | 8740382900000002 | 2/19/2024 | Bill | 1/31/2024 | 77003 | 1 | $757.44 |
| 52169 | Integrity Medical Group, LLC | 0617639590101011 | 2/19/2024 | Bill | 2/5/2024 | 94761 | 1 | $55.20 |
| 52170 | Integrity Medical Group, LLC | 8783296850000001 | 2/19/2024 | Bill | 2/8/2024 | 20610 | 1 | $445.80 |
| 52171 | Integrity Medical Group, LLC | 8740382900000002 | 2/19/2024 | Bill | 1/31/2024 | 27096 | 1 | $1,908.72 |
| 52172 | Integrity Medical Group, LLC | 8740473760000004 | 2/19/2024 | Bill | 2/6/2024 | 94761 | 1 | $55.20 |
| 52173 | Integrity Medical Group, LLC | 8789652360000002 | 2/26/2024 | Bill | 2/16/2024 | 99204 | 1 | $662.12 |
| 52174 | Integrity Medical Group, LLC | 0636552780000012 | 2/26/2024 | Bill | 2/14/2024 | 99213 | 1 | $293.20 |
| 52175 | Integrity Medical Group, LLC | 0636552780000012 | 2/26/2024 | Bill | 2/14/2024 | 62323 | 1 | $2,485.56 |
| 52176 | Integrity Medical Group, LLC | 0636552780000012 | 2/26/2024 | Bill | 2/14/2024 | Q9967 | 1 | $100.00 |
| 52177 | Integrity Medical Group, LLC | 0636552780000012 | 2/26/2024 | Bill | 2/14/2024 | J1040 | 1 | $40.00 |
| 52178 | Integrity Medical Group, LLC | 0636552780000012 | 2/26/2024 | Bill | 2/14/2024 | J2001 | 1 | $40.00 |
| 52179 | Integrity Medical Group, LLC | 0120474260101203 | 2/26/2024 | Bill | 2/15/2024 | 99213 | 1 | $293.20 |
| 52180 | Integrity Medical Group, LLC | 0316352440101079 | 2/26/2024 | Bill | 2/13/2024 | 99213 | 1 | $293.20 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **52181** | Integrity Medical Group, LLC | 0111328160101104 | 2/26/2024 | Bill | 2/10/2024 | 99204 | 1 | $662.12 |
| **52182** | Integrity Medical Group, LLC | 0048581680101148 | 2/26/2024 | Bill | 2/15/2024 | 99204 | 1 | $662.12 |
| **52183** | Integrity Medical Group, LLC | 8675861700000005 | 2/26/2024 | Bill | 2/15/2024 | 99213 | 1 | $293.20 |
| **52184** | Integrity Medical Group, LLC | 8675861700000005 | 2/26/2024 | Bill | 2/15/2024 | 95912 | 1 | $1,055.48 |
| **52185** | Integrity Medical Group, LLC | 8675861700000005 | 2/26/2024 | Bill | 2/15/2024 | 95886 | 1 | $455.90 |
| **52186** | Integrity Medical Group, LLC | 8676855280000004 | 2/26/2024 | Bill | 2/16/2024 | 99212 | 1 | $175.64 |
| **52187** | Integrity Medical Group, LLC | 0509669450101069 | 2/26/2024 | Bill | 2/15/2024 | 99213 | 1 | $293.20 |
| **52188** | Integrity Medical Group, LLC | 0369254720101080 | 2/26/2024 | Bill | 2/9/2024 | 99213 | 1 | $293.20 |
| **52189** | Integrity Medical Group, LLC | 0381817740101074 | 2/26/2024 | Bill | 2/12/2024 | 99213 | 1 | $293.20 |
| **52190** | Integrity Medical Group, LLC | 0648146310000003 | 2/26/2024 | Bill | 2/16/2024 | 99204 | 1 | $662.12 |
| **52191** | Integrity Medical Group, LLC | 0652318500000002 | 2/26/2024 | Bill | 2/14/2024 | 99213 | 1 | $293.20 |
| **52192** | Integrity Medical Group, LLC | 0074880450107067 | 2/26/2024 | Bill | 10/10/2023 | 99203 | 1 | $434.48 |
| **52193** | Integrity Medical Group, LLC | 8783360880000001 | 2/26/2024 | Bill | 2/7/2024 | 99203 | 1 | $434.48 |
| **52194** | Integrity Medical Group, LLC | 0620709840101088 | 2/26/2024 | Bill | 2/9/2024 | 99213 | 1 | $293.20 |
| **52195** | Integrity Medical Group, LLC | 0526693530101029 | 2/26/2024 | Bill | 2/9/2024 | 99213 | 1 | $293.20 |
| **52196** | Integrity Medical Group, LLC | 8771024170000001 | 2/26/2024 | Bill | 2/13/2024 | 99213 | 1 | $293.20 |
| **52197** | Integrity Medical Group, LLC | 0354854580101015 | 2/26/2024 | Bill | 2/15/2024 | 99204 | 1 | $662.12 |
| **52198** | Integrity Medical Group, LLC | 8672483240000003 | 2/26/2024 | Bill | 2/16/2024 | 99213 | 1 | $293.20 |
| **52199** | Integrity Medical Group, LLC | 0606732910000003 | 2/26/2024 | Bill | 2/16/2024 | 99204 | 1 | $662.12 |
| **52200** | Integrity Medical Group, LLC | 0625839950000004 | 2/26/2024 | Bill | 2/9/2024 | 99203 | 1 | $434.48 |
| **52201** | Integrity Medical Group, LLC | 0360399430101032 | 2/26/2024 | Bill | 2/14/2024 | 99213 | 1 | $293.20 |
| **52202** | Integrity Medical Group, LLC | 8783360880000001 | 2/26/2024 | Bill | 2/7/2024 | 99203 | 1 | $434.48 |
| **52203** | Integrity Medical Group, LLC | 8681591340000009 | 2/26/2024 | Bill | 2/15/2024 | 99213 | 1 | $293.20 |
| **52204** | Integrity Medical Group, LLC | 8681591340000009 | 2/26/2024 | Bill | 2/15/2024 | 95912 | 1 | $1,055.48 |
| **52205** | Integrity Medical Group, LLC | 8681591340000009 | 2/26/2024 | Bill | 2/15/2024 | 95886 | 1 | $455.90 |
| **52206** | Integrity Medical Group, LLC | 8731037930000001 | 2/26/2024 | Bill | 2/8/2024 | 99204 | 1 | $662.12 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **52207** | Integrity Medical Group, LLC | 0308744650101103 | 2/26/2024 | Bill | 2/13/2024 | 99204 | 1 | $662.12 |
| **52208** | Integrity Medical Group, LLC | 8721809620000005 | 2/26/2024 | Bill | 2/15/2024 | 99213 | 1 | $293.20 |
| **52209** | Integrity Medical Group, LLC | 0074880450107067 | 2/26/2024 | Bill | 1/4/2024 | 99212 | 1 | $175.64 |
| **52210** | Integrity Medical Group, LLC | 0481391290000002 | 2/26/2024 | Bill | 2/16/2024 | 99204 | 1 | $662.12 |
| **52211** | Integrity Medical Group, LLC | 0606732910000003 | 2/26/2024 | Bill | 2/16/2024 | 99204 | 1 | $662.12 |
| **52212** | Integrity Medical Group, LLC | 0641703020000002 | 2/26/2024 | Bill | 2/13/2024 | 99203 | 1 | $434.48 |
| **52213** | Integrity Medical Group, LLC | 8685908180000002 | 2/26/2024 | Bill | 2/15/2024 | 99213 | 1 | $293.20 |
| **52214** | Integrity Medical Group, LLC | 0074880450107067 | 2/26/2024 | Bill | 10/25/2023 | 99203 | 1 | $434.48 |
| **52215** | Integrity Medical Group, LLC | 0074880450107067 | 2/26/2024 | Bill | 10/25/2023 | 62323 | 1 | $2,485.56 |
| **52216** | Integrity Medical Group, LLC | 0074880450107067 | 2/26/2024 | Bill | 10/25/2023 | Q9967 | 1 | $100.00 |
| **52217** | Integrity Medical Group, LLC | 0074880450107067 | 2/26/2024 | Bill | 10/25/2023 | J2001 | 1 | $40.00 |
| **52218** | Integrity Medical Group, LLC | 0074880450107067 | 2/26/2024 | Bill | 10/25/2023 | J1040 | 1 | $40.00 |
| **52219** | Integrity Medical Group, LLC | 0074880450107067 | 2/26/2024 | Bill | 12/20/2023 | 99213 | 1 | $293.20 |
| **52220** | Integrity Medical Group, LLC | 0560663670101059 | 2/26/2024 | Bill | 2/15/2024 | 99204 | 1 | $662.12 |
| **52221** | Integrity Medical Group, LLC | 8716247150000001 | 2/26/2024 | Bill | 2/15/2024 | 99204 | 1 | $662.12 |
| **52222** | Integrity Medical Group, LLC | 0529002980101035 | 2/26/2024 | Bill | 2/12/2024 | 99213 | 1 | $293.20 |
| **52223** | Integrity Medical Group, LLC | 0190768890101073 | 2/26/2024 | Bill | 2/12/2024 | 99204 | 1 | $662.12 |
| **52224** | Integrity Medical Group, LLC | 0190768890101073 | 2/26/2024 | Bill | 2/12/2024 | J2001 | 1 | $40.00 |
| **52225** | Integrity Medical Group, LLC | 0190768890101073 | 2/26/2024 | Bill | 2/12/2024 | J3301 | 1 | $10.00 |
| **52226** | Integrity Medical Group, LLC | 8712497490000019 | 2/26/2024 | Bill | 2/15/2024 | 99213 | 1 | $293.20 |
| **52227** | Integrity Medical Group, LLC | 0074880450107067 | 2/26/2024 | Bill | 11/28/2023 | 99213 | 1 | $293.20 |
| **52228** | Integrity Medical Group, LLC | 0074880450107067 | 2/26/2024 | Bill | 11/28/2023 | 62323 | 1 | $2,485.56 |
| **52229** | Integrity Medical Group, LLC | 0074880450107067 | 2/26/2024 | Bill | 11/28/2023 | Q9967 | 1 | $100.00 |
| **52230** | Integrity Medical Group, LLC | 0074880450107067 | 2/26/2024 | Bill | 11/28/2023 | J2001 | 1 | $40.00 |
| **52231** | Integrity Medical Group, LLC | 0074880450107067 | 2/26/2024 | Bill | 11/28/2023 | J1040 | 1 | $40.00 |
| **52232** | Integrity Medical Group, LLC | 8798445590000001 | 2/26/2024 | Bill | 2/9/2024 | 99214 | 1 | $432.96 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **52233** | Integrity Medical Group, LLC | 8786496890000001 | 2/26/2024 | Bill | 2/14/2024 | 99204 | 1 | $662.12 |
| **52234** | Integrity Medical Group, LLC | 8733841750000001 | 2/26/2024 | Bill | 2/12/2024 | 99214 | 1 | $432.96 |
| **52235** | Integrity Medical Group, LLC | 0101703270101028 | 2/26/2024 | Bill | 2/13/2024 | 99204 | 1 | $662.12 |
| **52236** | Integrity Medical Group, LLC | 8717137130000007 | 2/26/2024 | Bill | 2/9/2024 | 99213 | 1 | $293.20 |
| **52237** | Integrity Medical Group, LLC | 8731783660000002 | 2/26/2024 | Bill | 2/15/2024 | 99204 | 1 | $662.12 |
| **52238** | Integrity Medical Group, LLC | 8740382900000002 | 2/26/2024 | Bill | 2/7/2024 | 99213 | 1 | $293.20 |
| **52239** | Integrity Medical Group, LLC | 8769386460000001 | 2/26/2024 | Bill | 2/15/2024 | 99213 | 1 | $293.20 |
| **52240** | Integrity Medical Group, LLC | 8769386460000001 | 2/26/2024 | Bill | 2/15/2024 | 95911 | 1 | $948.84 |
| **52241** | Integrity Medical Group, LLC | 8769386460000001 | 2/26/2024 | Bill | 2/15/2024 | 95886 | 1 | $455.90 |
| **52242** | Integrity Medical Group, LLC | 0074880450107067 | 2/26/2024 | Bill | 11/9/2023 | 99213 | 1 | $293.20 |
| **52243** | Integrity Medical Group, LLC | 0074880450107067 | 2/26/2024 | Bill | 11/9/2023 | 62323 | 1 | $2,485.56 |
| **52244** | Integrity Medical Group, LLC | 0074880450107067 | 2/26/2024 | Bill | 11/9/2023 | Q9967 | 1 | $100.00 |
| **52245** | Integrity Medical Group, LLC | 0074880450107067 | 2/26/2024 | Bill | 11/9/2023 | J2001 | 1 | $40.00 |
| **52246** | Integrity Medical Group, LLC | 0074880450107067 | 2/26/2024 | Bill | 11/9/2023 | J1040 | 1 | $40.00 |
| **52247** | Integrity Medical Group, LLC | 8671250790000005 | 2/26/2024 | Bill | 2/9/2024 | 99203 | 1 | $434.48 |
| **52248** | Integrity Medical Group, LLC | 0481391290000002 | 2/26/2024 | Bill | 2/16/2024 | 99204 | 1 | $662.12 |
| **52249** | Integrity Medical Group, LLC | 8673496070000015 | 2/26/2024 | Bill | 2/12/2024 | 99204 | 1 | $662.12 |
| **52250** | Integrity Medical Group, LLC | 0642066930000002 | 2/26/2024 | Bill | 2/7/2024 | 99214 | 1 | $432.96 |
| **52251** | Integrity Medical Group, LLC | 8760196270000001 | 2/26/2024 | Bill | 2/9/2024 | 99213 | 1 | $293.20 |
| **52252** | Integrity Medical Group, LLC | 8683632680000001 | 2/26/2024 | Bill | 2/14/2024 | 99213 | 1 | $293.20 |
| **52253** | Integrity Medical Group, LLC | 8733219540000004 | 2/26/2024 | Bill | 2/14/2024 | 99212 | 1 | $175.64 |
| **52254** | Integrity Medical Group, LLC | 8788839310000000 | 2/26/2024 | Bill | 2/16/2024 | 99213 | 1 | $293.20 |
| **52255** | Integrity Medical Group, LLC | 0591183020101037 | 2/26/2024 | Bill | 2/9/2024 | 99213 | 1 | $293.20 |
| **52256** | Integrity Medical Group, LLC | 0344898100101073 | 2/26/2024 | Bill | 2/9/2024 | 99213 | 1 | $293.20 |
| **52257** | Integrity Medical Group, LLC | 0344898100101073 | 2/26/2024 | Bill | 2/9/2024 | 62321 | 1 | $2,619.66 |
| **52258** | Integrity Medical Group, LLC | 0344898100101073 | 2/26/2024 | Bill | 2/9/2024 | Q9967 | 1 | $100.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **52259** | Integrity Medical Group, LLC | 0344898100101073 | 2/26/2024 | Bill | 2/9/2024 | J2001 | 1 | $40.00 |
| **52260** | Integrity Medical Group, LLC | 0344898100101073 | 2/26/2024 | Bill | 2/9/2024 | J1040 | 1 | $40.00 |
| **52261** | Integrity Medical Group, LLC | 0344898100101073 | 2/26/2024 | Bill | 2/9/2024 | J3490 | 1 | $30.00 |
| **52262** | Integrity Medical Group, LLC | 0527552190101066 | 2/26/2024 | Bill | 2/16/2024 | 99213 | 1 | $293.20 |
| **52263** | Integrity Medical Group, LLC | 0549009340101109 | 2/26/2024 | Bill | 2/12/2024 | 99204 | 1 | $662.12 |
| **52264** | Integrity Medical Group, LLC | 0449618850101017 | 2/26/2024 | Bill | 2/15/2024 | 99203 | 1 | $434.48 |
| **52265** | Integrity Medical Group, LLC | 0350825260101016 | 2/26/2024 | Bill | 2/9/2024 | 99213 | 1 | $293.20 |
| **52266** | Integrity Medical Group, LLC | 8788018750000001 | 2/26/2024 | Bill | 2/13/2024 | 99213 | 1 | $293.20 |
| **52267** | Integrity Medical Group, LLC | 8788018750000001 | 2/26/2024 | Bill | 2/13/2024 | 20552 | 1 | $622.44 |
| **52268** | Integrity Medical Group, LLC | 8788018750000001 | 2/26/2024 | Bill | 2/13/2024 | 94760 | 1 | $55.20 |
| **52269** | Integrity Medical Group, LLC | 8788018750000001 | 2/26/2024 | Bill | 2/13/2024 | J2001 | 1 | $40.00 |
| **52270** | Integrity Medical Group, LLC | 8788018750000001 | 2/26/2024 | Bill | 2/13/2024 | J1040 | 1 | $40.00 |
| **52271** | Integrity Medical Group, LLC | 8788018750000001 | 2/26/2024 | Bill | 2/13/2024 | J3490 | 1 | $30.00 |
| **52272** | Integrity Medical Group, LLC | 8669932760000002 | 2/26/2024 | Bill | 2/13/2024 | 99204 | 1 | $662.12 |
| **52273** | Integrity Medical Group, LLC | 0159039620101038 | 2/26/2024 | Bill | 2/15/2024 | 99213 | 1 | $293.20 |
| **52274** | Integrity Medical Group, LLC | 8778861260000001 | 2/26/2024 | Bill | 2/14/2024 | 99212 | 1 | $175.64 |
| **52275** | Integrity Medical Group, LLC | 8672998610000001 | 2/26/2024 | Bill | 2/13/2024 | 99213 | 1 | $293.20 |
| **52276** | Integrity Medical Group, LLC | 8783230650000002 | 2/26/2024 | Bill | 2/13/2024 | 99213 | 1 | $293.20 |
| **52277** | Integrity Medical Group, LLC | 8788839310000001 | 2/26/2024 | Bill | 2/13/2024 | J1040 | 1 | $40.00 |
| **52278** | Integrity Medical Group, LLC | 8788839310000001 | 2/26/2024 | Bill | 2/13/2024 | J2001 | 1 | $40.00 |
| **52279** | Integrity Medical Group, LLC | 8788839310000001 | 2/26/2024 | Bill | 2/13/2024 | 99213 | 1 | $293.20 |
| **52280** | Integrity Medical Group, LLC | 8788839310000001 | 2/26/2024 | Bill | 2/13/2024 | 64490 | 1 | $2,263.44 |
| **52281** | Integrity Medical Group, LLC | 8788839310000001 | 2/26/2024 | Bill | 2/13/2024 | 94761 | 1 | $55.20 |
| **52282** | Integrity Medical Group, LLC | 0578083220101030 | 2/26/2024 | Bill | 2/7/2024 | 99213 | 1 | $293.20 |
| **52283** | Integrity Medical Group, LLC | 0109124980101154 | 2/26/2024 | Bill | 2/9/2024 | 99213 | 1 | $293.20 |
| **52284** | Integrity Medical Group, LLC | 0109124980101154 | 2/26/2024 | Bill | 2/9/2024 | 62323 | 1 | $2,485.56 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **52285** | Integrity Medical Group, LLC | 0109124980101154 | 2/26/2024 | Bill | 2/9/2024 | Q9967 | 1 | $100.00 |
| **52286** | Integrity Medical Group, LLC | 0109124980101154 | 2/26/2024 | Bill | 2/9/2024 | J2001 | 1 | $40.00 |
| **52287** | Integrity Medical Group, LLC | 0109124980101154 | 2/26/2024 | Bill | 2/9/2024 | J1040 | 1 | $40.00 |
| **52288** | Integrity Medical Group, LLC | 0109124980101154 | 2/26/2024 | Bill | 2/9/2024 | J3490 | 1 | $30.00 |
| **52289** | Integrity Medical Group, LLC | 0569054010000006 | 2/26/2024 | Bill | 2/12/2024 | J1030 | 1 | $20.00 |
| **52290** | Integrity Medical Group, LLC | 8789652360000002 | 2/26/2024 | Bill | 2/16/2024 | 99204 | 1 | $662.12 |
| **52291** | Integrity Medical Group, LLC | 0569054010000006 | 2/26/2024 | Bill | 2/12/2024 | 99203 | 1 | $434.48 |
| **52292** | Integrity Medical Group, LLC | 0569054010000006 | 2/26/2024 | Bill | 2/12/2024 | 64490 | 1 | $2,263.44 |
| **52293** | Integrity Medical Group, LLC | 0569054010000006 | 2/26/2024 | Bill | 2/12/2024 | 94761 | 1 | $55.20 |
| **52294** | Integrity Medical Group, LLC | 0569054010000006 | 2/26/2024 | Bill | 2/12/2024 | J2001 | 1 | $40.00 |
| **52295** | Integrity Medical Group, LLC | 0569054010000006 | 2/26/2024 | Bill | 2/12/2024 | J3490 | 1 | $30.00 |
| **52296** | Integrity Medical Group, LLC | 0409296990101027 | 2/26/2024 | Bill | 2/9/2024 | 99213 | 1 | $293.20 |
| **52297** | Integrity Medical Group, LLC | 8788839310000001 | 2/26/2024 | Bill | 2/13/2024 | J3490 | 1 | $30.00 |
| **52298** | Integrity Medical Group, LLC | 0588584370000003 | 2/26/2024 | Bill | 2/14/2024 | 99214 | 1 | $432.96 |
| **52299** | Integrity Medical Group, LLC | 0520954260101024 | 2/26/2024 | Bill | 2/13/2024 | 99212 | 1 | $175.64 |
| **52300** | Integrity Medical Group, LLC | 8669736840000005 | 2/26/2024 | Bill | 2/9/2024 | 99213 | 1 | $293.20 |
| **52301** | Integrity Medical Group, LLC | 8672388260000001 | 2/26/2024 | Bill | 2/13/2024 | 99213 | 1 | $293.20 |
| **52302** | Integrity Medical Group, LLC | 8672388260000001 | 2/26/2024 | Bill | 2/13/2024 | 62323 | 1 | $2,485.56 |
| **52303** | Integrity Medical Group, LLC | 8672388260000001 | 2/26/2024 | Bill | 2/13/2024 | Q9967 | 1 | $100.00 |
| **52304** | Integrity Medical Group, LLC | 8672388260000001 | 2/26/2024 | Bill | 2/13/2024 | 94761 | 1 | $55.20 |
| **52305** | Integrity Medical Group, LLC | 8672388260000001 | 2/26/2024 | Bill | 2/13/2024 | J2001 | 1 | $40.00 |
| **52306** | Integrity Medical Group, LLC | 8672388260000001 | 2/26/2024 | Bill | 2/13/2024 | J3490 | 1 | $30.00 |
| **52307** | Integrity Medical Group, LLC | 8672388260000001 | 2/26/2024 | Bill | 2/13/2024 | J1030 | 1 | $20.00 |
| **52308** | Integrity Medical Group, LLC | 8677199620000003 | 2/26/2024 | Bill | 2/8/2024 | 99214 | 1 | $432.96 |
| **52309** | Integrity Medical Group, LLC | 0640226380000001 | 2/26/2024 | Bill | 2/9/2024 | 99213 | 1 | $293.20 |
| **52310** | Integrity Medical Group, LLC | 8709560660000001 | 2/26/2024 | Bill | 2/15/2024 | 99212 | 1 | $175.64 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **52311** | Integrity Medical Group, LLC | 0128955970101032 | 2/26/2024 | Bill | 2/12/2024 | 99204 | 1 | $662.12 |
| **52312** | Integrity Medical Group, LLC | 8790003760000001 | 2/26/2024 | Bill | 2/9/2024 | 99213 | 1 | $293.20 |
| **52313** | Integrity Medical Group, LLC | 8790003760000001 | 2/26/2024 | Bill | 2/9/2024 | 20610 | 1 | $445.80 |
| **52314** | Integrity Medical Group, LLC | 8790003760000001 | 2/26/2024 | Bill | 2/9/2024 | Q9967 | 1 | $100.00 |
| **52315** | Integrity Medical Group, LLC | 8790003760000001 | 2/26/2024 | Bill | 2/9/2024 | J2001 | 1 | $40.00 |
| **52316** | Integrity Medical Group, LLC | 8790003760000001 | 2/26/2024 | Bill | 2/9/2024 | J3490 | 1 | $30.00 |
| **52317** | Integrity Medical Group, LLC | 8790003760000001 | 2/26/2024 | Bill | 2/9/2024 | J3301 | 1 | $10.00 |
| **52318** | Integrity Medical Group, LLC | 0609471310000002 | 2/26/2024 | Bill | 2/9/2024 | 99213 | 1 | $293.20 |
| **52319** | Integrity Medical Group, LLC | 0609471310000002 | 2/26/2024 | Bill | 2/9/2024 | 20610 | 1 | $445.80 |
| **52320** | Integrity Medical Group, LLC | 0609471310000002 | 2/26/2024 | Bill | 2/9/2024 | J2001 | 2 | $80.00 |
| **52321** | Integrity Medical Group, LLC | 0609471310000002 | 2/26/2024 | Bill | 2/9/2024 | J3301 | 2 | $20.00 |
| **52322** | Integrity Medical Group, LLC | 0279988120101037 | 2/26/2024 | Bill | 2/9/2024 | 99214 | 1 | $432.96 |
| **52323** | Integrity Medical Group, LLC | 0279988120101037 | 2/26/2024 | Bill | 2/9/2024 | 20605 | 1 | $370.56 |
| **52324** | Integrity Medical Group, LLC | 0279988120101037 | 2/26/2024 | Bill | 2/9/2024 | J2001 | 1 | $40.00 |
| **52325** | Integrity Medical Group, LLC | 0279988120101037 | 2/26/2024 | Bill | 2/9/2024 | J3301 | 1 | $10.00 |
| **52326** | Integrity Medical Group, LLC | 0344898100101073 | 2/26/2024 | Bill | 2/9/2024 | J8499 | 1 | $20.00 |
| **52327** | Integrity Medical Group, LLC | 8683372070000001 | 2/26/2024 | Bill | 2/9/2024 | 99204 | 1 | $662.12 |
| **52328** | Integrity Medical Group, LLC | 0404227040101143 | 2/26/2024 | Bill | 2/9/2024 | 99204 | 1 | $662.12 |
| **52329** | Integrity Medical Group, LLC | 0404227040101143 | 2/26/2024 | Bill | 2/9/2024 | 62323 | 1 | $2,485.56 |
| **52330** | Integrity Medical Group, LLC | 0404227040101143 | 2/26/2024 | Bill | 2/9/2024 | Q9967 | 1 | $100.00 |
| **52331** | Integrity Medical Group, LLC | 0404227040101143 | 2/26/2024 | Bill | 2/9/2024 | J2001 | 1 | $40.00 |
| **52332** | Integrity Medical Group, LLC | 0404227040101143 | 2/26/2024 | Bill | 2/9/2024 | J1040 | 1 | $40.00 |
| **52333** | Integrity Medical Group, LLC | 0404227040101143 | 2/26/2024 | Bill | 2/9/2024 | J3490 | 1 | $30.00 |
| **52334** | Integrity Medical Group, LLC | 8733841750000001 | 2/26/2024 | Bill | 2/12/2024 | 99214 | 1 | $432.96 |
| **52335** | Integrity Medical Group, LLC | 8700456900000001 | 2/26/2024 | Bill | 2/13/2024 | 99213 | 1 | $293.20 |
| **52336** | Integrity Medical Group, LLC | 0356377030101045 | 2/26/2024 | Bill | 2/14/2024 | 99024 | 1 | $577.36 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| **52337** | Integrity Medical Group, LLC | 8750334130000002 | 2/26/2024 | Bill | 2/15/2024 | 99024 | 1 | $577.36 |
| **52338** | Integrity Medical Group, LLC | 8788839310000001 | 2/26/2024 | Bill | 2/13/2024 | 64491 | 1 | $1,129.44 |
| **52339** | Integrity Medical Group, LLC | 0569054010000006 | 2/26/2024 | Bill | 2/12/2024 | 64491 | 1 | $1,129.44 |
| **52340** | Integrity Medical Group, LLC | 8790003760000001 | 2/26/2024 | Bill | 2/9/2024 | 77002 | 1 | $465.85 |
| **52341** | Integrity Medical Group, LLC | 0636552780000012 | 2/26/2024 | Bill | 2/14/2024 | J3490 | 1 | $30.00 |
| **52342** | Integrity Medical Group, LLC | 0074880450107067 | 2/26/2024 | Bill | 10/25/2023 | J3490 | 1 | $30.00 |
| **52343** | Integrity Medical Group, LLC | 0074880450107067 | 2/26/2024 | Bill | 11/28/2023 | J3490 | 1 | $30.00 |
| **52344** | Integrity Medical Group, LLC | 0074880450107067 | 2/26/2024 | Bill | 11/9/2023 | J3490 | 1 | $30.00 |
| **52345** | Integrity Medical Group, LLC | 0636552780000012 | 2/26/2024 | Bill | 2/14/2024 | 94761 | 1 | $55.20 |
| **52346** | Integrity Medical Group, LLC | 8772810300000002 | 2/26/2024 | Bill | 2/14/2024 | 63030 | 2 | $14,678.58 |
| **52347** | Integrity Medical Group, LLC | 8772810300000002 | 2/26/2024 | Bill | 2/14/2024 | 69990 | 1 | $3,439.80 |
| **52348** | Integrity Medical Group, LLC | 0190768890101073 | 2/26/2024 | Bill | 2/12/2024 | 20610 | 1 | $445.80 |
| **52349** | Integrity Medical Group, LLC | 8786496890000001 | 3/5/2024 | Bill | 2/22/2024 | 95912 | 1 | $1,055.48 |
| **52350** | Integrity Medical Group, LLC | 8761460700000001 | 3/5/2024 | Bill | 2/23/2024 | 99213 | 1 | $293.20 |
| **52351** | Integrity Medical Group, LLC | 8771777330000002 | 3/5/2024 | Bill | 2/21/2024 | 99213 | 1 | $293.20 |
| **52352** | Integrity Medical Group, LLC | 0592284460101044 | 3/5/2024 | Bill | 2/26/2024 | 99213 | 1 | $293.20 |
| **52353** | Integrity Medical Group, LLC | 0592284460101044 | 3/5/2024 | Bill | 2/26/2024 | 62321 | 1 | $2,619.66 |
| **52354** | Integrity Medical Group, LLC | 0592284460101044 | 3/5/2024 | Bill | 2/26/2024 | Q9967 | 1 | $100.00 |
| **52355** | Integrity Medical Group, LLC | 0592284460101044 | 3/5/2024 | Bill | 2/26/2024 | J2001 | 1 | $40.00 |
| **52356** | Integrity Medical Group, LLC | 0592284460101044 | 3/5/2024 | Bill | 2/26/2024 | J1040 | 1 | $40.00 |
| **52357** | Integrity Medical Group, LLC | 0479280390101047 | 3/5/2024 | Bill | 2/23/2024 | 99204 | 1 | $662.12 |
| **52358** | Integrity Medical Group, LLC | 0493740920101033 | 3/5/2024 | Bill | 2/21/2024 | 99203 | 1 | $434.48 |
| **52359** | Integrity Medical Group, LLC | 0542826340000002 | 3/5/2024 | Bill | 2/19/2024 | 99213 | 1 | $293.20 |
| **52360** | Integrity Medical Group, LLC | 0521413680101064 | 3/5/2024 | Bill | 2/22/2024 | 99212 | 1 | $175.64 |
| **52361** | Integrity Medical Group, LLC | 8675388210000001 | 3/5/2024 | Bill | 2/19/2024 | 99213 | 1 | $293.20 |
| **52362** | Integrity Medical Group, LLC | 0179732160101126 | 3/5/2024 | Bill | 2/20/2024 | 99212 | 1 | $175.64 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **52363** | Integrity Medical Group, LLC | 0448856350101052 | 3/5/2024 | Bill | 2/23/2024 | 99213 | 1 | $293.20 |
| **52364** | Integrity Medical Group, LLC | 0448856350101052 | 3/5/2024 | Bill | 2/23/2024 | 62323 | 1 | $2,485.56 |
| **52365** | Integrity Medical Group, LLC | 0448856350101052 | 3/5/2024 | Bill | 2/23/2024 | Q9967 | 1 | $100.00 |
| **52366** | Integrity Medical Group, LLC | 0448856350101052 | 3/5/2024 | Bill | 2/23/2024 | J2001 | 1 | $40.00 |
| **52367** | Integrity Medical Group, LLC | 0448856350101052 | 3/5/2024 | Bill | 2/23/2024 | J1040 | 1 | $40.00 |
| **52368** | Integrity Medical Group, LLC | 0647382660000001 | 3/5/2024 | Bill | 2/22/2024 | 99204 | 1 | $662.12 |
| **52369** | Integrity Medical Group, LLC | 0481391290000002 | 3/5/2024 | Bill | 2/23/2024 | 99213 | 1 | $293.20 |
| **52370** | Integrity Medical Group, LLC | 0290967960101041 | 3/5/2024 | Bill | 2/21/2024 | 99204 | 1 | $662.12 |
| **52371** | Integrity Medical Group, LLC | 0507834880101044 | 3/5/2024 | Bill | 2/19/2024 | 99212 | 1 | $175.64 |
| **52372** | Integrity Medical Group, LLC | 8710238530000002 | 3/5/2024 | Bill | 2/23/2024 | 99214 | 1 | $432.96 |
| **52373** | Integrity Medical Group, LLC | 8691325830000005 | 3/5/2024 | Bill | 2/20/2024 | 99204 | 1 | $662.12 |
| **52374** | Integrity Medical Group, LLC | 0297197050101085 | 3/5/2024 | Bill | 2/20/2024 | 99214 | 1 | $432.96 |
| **52375** | Integrity Medical Group, LLC | 0481391290000002 | 3/5/2024 | Bill | 2/23/2024 | 99213 | 1 | $293.20 |
| **52376** | Integrity Medical Group, LLC | 0391278370101197 | 3/5/2024 | Bill | 2/21/2024 | 99214 | 1 | $432.96 |
| **52377** | Integrity Medical Group, LLC | 8741664080000002 | 3/5/2024 | Bill | 2/20/2024 | 99214 | 1 | $432.96 |
| **52378** | Integrity Medical Group, LLC | 0625839950000004 | 3/5/2024 | Bill | 2/23/2024 | 99214 | 1 | $432.96 |
| **52379** | Integrity Medical Group, LLC | 0403334010000005 | 3/5/2024 | Bill | 2/26/2024 | 99213 | 1 | $293.20 |
| **52380** | Integrity Medical Group, LLC | 8699534630000004 | 3/5/2024 | Bill | 2/21/2024 | 99204 | 1 | $662.12 |
| **52381** | Integrity Medical Group, LLC | 8675861700000005 | 3/5/2024 | Bill | 2/23/2024 | 99214 | 1 | $432.96 |
| **52382** | Integrity Medical Group, LLC | 8707022190000001 | 3/5/2024 | Bill | 2/21/2024 | 99213 | 1 | $293.20 |
| **52383** | Integrity Medical Group, LLC | 8707022190000001 | 3/5/2024 | Bill | 2/21/2024 | 99213 | 1 | $293.20 |
| **52384** | Integrity Medical Group, LLC | 8786496890000001 | 3/5/2024 | Bill | 2/19/2024 | 99213 | 1 | $293.20 |
| **52385** | Integrity Medical Group, LLC | 8786496890000001 | 3/5/2024 | Bill | 2/19/2024 | 62321 | 1 | $2,619.66 |
| **52386** | Integrity Medical Group, LLC | 8786496890000001 | 3/5/2024 | Bill | 2/19/2024 | Q9967 | 1 | $100.00 |
| **52387** | Integrity Medical Group, LLC | 8786496890000001 | 3/5/2024 | Bill | 2/19/2024 | J2001 | 1 | $40.00 |
| **52388** | Integrity Medical Group, LLC | 8786496890000001 | 3/5/2024 | Bill | 2/19/2024 | J1040 | 1 | $40.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **52389** | Integrity Medical Group, LLC | 0490965240101057 | 3/5/2024 | Bill | 2/21/2024 | 99213 | 1 | $293.20 |
| **52390** | Integrity Medical Group, LLC | 8677024140000004 | 3/5/2024 | Bill | 2/20/2024 | 99212 | 1 | $175.64 |
| **52391** | Integrity Medical Group, LLC | 8700417790000004 | 3/5/2024 | Bill | 2/22/2024 | 99213 | 1 | $293.20 |
| **52392** | Integrity Medical Group, LLC | 0479083280101067 | 3/5/2024 | Bill | 2/21/2024 | 99214 | 1 | $432.96 |
| **52393** | Integrity Medical Group, LLC | 8747111370000005 | 3/5/2024 | Bill | 2/23/2024 | 99213 | 1 | $293.20 |
| **52394** | Integrity Medical Group, LLC | 0535568380000003 | 3/5/2024 | Bill | 2/22/2024 | 99213 | 1 | $293.20 |
| **52395** | Integrity Medical Group, LLC | 0610541460101023 | 3/5/2024 | Bill | 2/23/2024 | 99213 | 1 | $293.20 |
| **52396** | Integrity Medical Group, LLC | 8689042270000001 | 3/5/2024 | Bill | 2/23/2024 | 99213 | 1 | $293.20 |
| **52397** | Integrity Medical Group, LLC | 0488586430101042 | 3/5/2024 | Bill | 2/19/2024 | 99204 | 1 | $662.12 |
| **52398** | Integrity Medical Group, LLC | 0028858340102087 | 3/5/2024 | Bill | 2/24/2024 | 99213 | 1 | $293.20 |
| **52399** | Integrity Medical Group, LLC | 8736268060000005 | 3/5/2024 | Bill | 2/19/2024 | 99214 | 1 | $432.96 |
| **52400** | Integrity Medical Group, LLC | 0631793860101013 | 3/5/2024 | Bill | 2/15/2024 | 99213 | 1 | $293.20 |
| **52401** | Integrity Medical Group, LLC | 0646556320101022 | 3/5/2024 | Bill | 2/22/2024 | 99204 | 1 | $662.12 |
| **52402** | Integrity Medical Group, LLC | 0297197050101087 | 3/5/2024 | Bill | 2/20/2024 | 99203 | 1 | $434.48 |
| **52403** | Integrity Medical Group, LLC | 0463583190101052 | 3/5/2024 | Bill | 2/19/2024 | 99204 | 1 | $662.12 |
| **52404** | Integrity Medical Group, LLC | 0366455940101089 | 3/5/2024 | Bill | 2/19/2024 | 99213 | 1 | $293.20 |
| **52405** | Integrity Medical Group, LLC | 0647382660000001 | 3/5/2024 | Bill | 2/22/2024 | 99204 | 1 | $662.12 |
| **52406** | Integrity Medical Group, LLC | 0533120790000003 | 3/5/2024 | Bill | 2/19/2024 | 99213 | 1 | $293.20 |
| **52407** | Integrity Medical Group, LLC | 0491512500101033 | 3/5/2024 | Bill | 2/15/2024 | 99204 | 1 | $662.12 |
| **52408** | Integrity Medical Group, LLC | 8684457960000004 | 3/5/2024 | Bill | 2/22/2024 | 99204 | 1 | $662.12 |
| **52409** | Integrity Medical Group, LLC | 0351855000101178 | 3/5/2024 | Bill | 2/21/2024 | 99203 | 1 | $434.48 |
| **52410** | Integrity Medical Group, LLC | 0066737120101068 | 3/5/2024 | Bill | 2/22/2024 | 99213 | 1 | $293.20 |
| **52411** | Integrity Medical Group, LLC | 8786496890000001 | 3/5/2024 | Bill | 2/22/2024 | 99213 | 1 | $293.20 |
| **52412** | Integrity Medical Group, LLC | 8786496890000001 | 3/5/2024 | Bill | 2/22/2024 | 95886 | 4 | $1,823.60 |
| **52413** | Integrity Medical Group, LLC | 8786496890000001 | 3/5/2024 | Bill | 2/22/2024 | 95913 | 1 | $1,218.76 |
| **52414** | Integrity Medical Group, LLC | 0179501180101217 | 3/5/2024 | Bill | 2/24/2024 | 99204 | 1 | $662.12 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **52415** | Integrity Medical Group, LLC | 8782508120000001 | 3/5/2024 | Bill | 2/22/2024 | 99213 | 1 | $293.20 |
| **52416** | Integrity Medical Group, LLC | 8730513590000001 | 3/5/2024 | Bill | 2/20/2024 | 99213 | 1 | $293.20 |
| **52417** | Integrity Medical Group, LLC | 0652318500000002 | 3/5/2024 | Bill | 2/22/2024 | 99213 | 1 | $293.20 |
| **52418** | Integrity Medical Group, LLC | 8684104550000005 | 3/5/2024 | Bill | 2/20/2024 | 99213 | 1 | $293.20 |
| **52419** | Integrity Medical Group, LLC | 8684104550000005 | 3/5/2024 | Bill | 2/20/2024 | Q9967 | 1 | $100.00 |
| **52420** | Integrity Medical Group, LLC | 8684104550000005 | 3/5/2024 | Bill | 2/20/2024 | J2001 | 1 | $40.00 |
| **52421** | Integrity Medical Group, LLC | 8684104550000005 | 3/5/2024 | Bill | 2/20/2024 | J1040 | 1 | $40.00 |
| **52422** | Integrity Medical Group, LLC | 0518818800101049 | 3/5/2024 | Bill | 2/26/2024 | 99213 | 1 | $293.20 |
| **52423** | Integrity Medical Group, LLC | 0297197050101087 | 3/5/2024 | Bill | 2/20/2024 | 99203 | 1 | $434.48 |
| **52424** | Integrity Medical Group, LLC | 0174989470101028 | 3/5/2024 | Bill | 2/23/2024 | 99214 | 1 | $432.96 |
| **52425** | Integrity Medical Group, LLC | 0171285340101092 | 3/5/2024 | Bill | 2/22/2024 | 99203 | 1 | $434.48 |
| **52426** | Integrity Medical Group, LLC | 0159219410101109 | 3/5/2024 | Bill | 2/21/2024 | 99214 | 1 | $432.96 |
| **52427** | Integrity Medical Group, LLC | 8769386460000001 | 3/5/2024 | Bill | 2/23/2024 | Q9967 | 1 | $100.00 |
| **52428** | Integrity Medical Group, LLC | 8769386460000001 | 3/5/2024 | Bill | 2/23/2024 | J2001 | 1 | $40.00 |
| **52429** | Integrity Medical Group, LLC | 8769386460000001 | 3/5/2024 | Bill | 2/23/2024 | J1040 | 1 | $40.00 |
| **52430** | Integrity Medical Group, LLC | 8769386460000001 | 3/5/2024 | Bill | 2/23/2024 | J3490 | 1 | $30.00 |
| **52431** | Integrity Medical Group, LLC | 8769386460000001 | 3/5/2024 | Bill | 2/23/2024 | 99213 | 1 | $293.20 |
| **52432** | Integrity Medical Group, LLC | 8769386460000001 | 3/5/2024 | Bill | 2/23/2024 | 62321 | 1 | $2,619.66 |
| **52433** | Integrity Medical Group, LLC | 8769386460000001 | 3/5/2024 | Bill | 2/23/2024 | 01999 | 1 | $175.00 |
| **52434** | Integrity Medical Group, LLC | 0642352480101016 | 3/5/2024 | Bill | 2/19/2024 | 99212 | 1 | $175.64 |
| **52435** | Integrity Medical Group, LLC | 8685017930000002 | 3/5/2024 | Bill | 2/26/2024 | 99204 | 1 | $662.12 |
| **52436** | Integrity Medical Group, LLC | 8685017930000002 | 3/5/2024 | Bill | 2/26/2024 | 62323 | 1 | $2,485.56 |
| **52437** | Integrity Medical Group, LLC | 8685017930000002 | 3/5/2024 | Bill | 2/26/2024 | Q9967 | 1 | $100.00 |
| **52438** | Integrity Medical Group, LLC | 8685017930000002 | 3/5/2024 | Bill | 2/26/2024 | J2001 | 1 | $40.00 |
| **52439** | Integrity Medical Group, LLC | 8685017930000002 | 3/5/2024 | Bill | 2/26/2024 | J1040 | 1 | $40.00 |
| **52440** | Integrity Medical Group, LLC | 8685017930000002 | 3/5/2024 | Bill | 2/26/2024 | J3490 | 1 | $30.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **52441** | Integrity Medical Group, LLC | 0644074390101032 | 3/5/2024 | Bill | 2/22/2024 | 99204 | 1 | $662.12 |
| **52442** | Integrity Medical Group, LLC | 0611569220101045 | 3/5/2024 | Bill | 2/26/2024 | 99213 | 1 | $293.20 |
| **52443** | Integrity Medical Group, LLC | 0611569220101045 | 3/5/2024 | Bill | 2/26/2024 | 0232T | 1 | $5,800.00 |
| **52444** | Integrity Medical Group, LLC | 0611569220101045 | 3/5/2024 | Bill | 2/26/2024 | 76942 | 1 | $480.00 |
| **52445** | Integrity Medical Group, LLC | 0611569220101045 | 3/5/2024 | Bill | 2/26/2024 | 20551 | 1 | $367.74 |
| **52446** | Integrity Medical Group, LLC | 8771547160000001 | 3/5/2024 | Bill | 2/20/2024 | 99213 | 1 | $293.20 |
| **52447** | Integrity Medical Group, LLC | 8771547160000001 | 3/5/2024 | Bill | 2/20/2024 | 62323 | 1 | $2,485.56 |
| **52448** | Integrity Medical Group, LLC | 8771547160000001 | 3/5/2024 | Bill | 2/20/2024 | Q9967 | 1 | $100.00 |
| **52449** | Integrity Medical Group, LLC | 8771547160000001 | 3/5/2024 | Bill | 2/20/2024 | 94761 | 1 | $55.20 |
| **52450** | Integrity Medical Group, LLC | 8771547160000001 | 3/5/2024 | Bill | 2/20/2024 | J2001 | 1 | $40.00 |
| **52451** | Integrity Medical Group, LLC | 8771547160000001 | 3/5/2024 | Bill | 2/20/2024 | J3490 | 1 | $30.00 |
| **52452** | Integrity Medical Group, LLC | 8771547160000001 | 3/5/2024 | Bill | 2/20/2024 | J1030 | 1 | $20.00 |
| **52453** | Integrity Medical Group, LLC | 8771547160000001 | 3/5/2024 | Bill | 2/20/2024 | 97010 | 1 | $10.00 |
| **52454** | Integrity Medical Group, LLC | 0603314660101017 | 3/5/2024 | Bill | 2/22/2024 | 99204 | 1 | $662.12 |
| **52455** | Integrity Medical Group, LLC | 0279988120101037 | 3/5/2024 | Bill | 2/22/2024 | J1030 | 1 | $20.00 |
| **52456** | Integrity Medical Group, LLC | 0456508260101098 | 3/5/2024 | Bill | 2/22/2024 | 99213 | 1 | $293.20 |
| **52457** | Integrity Medical Group, LLC | 0456508260101098 | 3/5/2024 | Bill | 2/22/2024 | 62323 | 1 | $2,485.56 |
| **52458** | Integrity Medical Group, LLC | 0456508260101098 | 3/5/2024 | Bill | 2/22/2024 | Q9967 | 1 | $100.00 |
| **52459** | Integrity Medical Group, LLC | 0456508260101098 | 3/5/2024 | Bill | 2/22/2024 | J2001 | 1 | $40.00 |
| **52460** | Integrity Medical Group, LLC | 0456508260101098 | 3/5/2024 | Bill | 2/22/2024 | J1040 | 1 | $40.00 |
| **52461** | Integrity Medical Group, LLC | 0456508260101098 | 3/5/2024 | Bill | 2/22/2024 | J3490 | 1 | $30.00 |
| **52462** | Integrity Medical Group, LLC | 8786629100000001 | 3/5/2024 | Bill | 2/23/2024 | 99213 | 1 | $293.20 |
| **52463** | Integrity Medical Group, LLC | 8786629100000001 | 3/5/2024 | Bill | 2/23/2024 | 62323 | 1 | $2,485.56 |
| **52464** | Integrity Medical Group, LLC | 8786629100000001 | 3/5/2024 | Bill | 2/23/2024 | Q9967 | 1 | $100.00 |
| **52465** | Integrity Medical Group, LLC | 8786629100000001 | 3/5/2024 | Bill | 2/23/2024 | J2001 | 1 | $40.00 |
| **52466** | Integrity Medical Group, LLC | 8786629100000001 | 3/5/2024 | Bill | 2/23/2024 | J1040 | 1 | $40.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **52467** | Integrity Medical Group, LLC | 8786629100000001 | 3/5/2024 | Bill | 2/23/2024 | J3490 | 1 | $30.00 |
| **52468** | Integrity Medical Group, LLC | 0481448160101093 | 3/5/2024 | Bill | 2/22/2024 | 99212 | 1 | $175.64 |
| **52469** | Integrity Medical Group, LLC | 0603314660101017 | 3/5/2024 | Bill | 2/23/2024 | 99204 | 1 | $662.12 |
| **52470** | Integrity Medical Group, LLC | 0512066990101049 | 3/5/2024 | Bill | 2/19/2024 | 99204 | 1 | $662.12 |
| **52471** | Integrity Medical Group, LLC | 0254361880000002 | 3/5/2024 | Bill | 2/20/2024 | 99213 | 1 | $293.20 |
| **52472** | Integrity Medical Group, LLC | 0254361880000002 | 3/5/2024 | Bill | 2/20/2024 | 62321 | 1 | $2,619.66 |
| **52473** | Integrity Medical Group, LLC | 0254361880000002 | 3/5/2024 | Bill | 2/20/2024 | Q9967 | 1 | $100.00 |
| **52474** | Integrity Medical Group, LLC | 0254361880000002 | 3/5/2024 | Bill | 2/20/2024 | J2001 | 1 | $40.00 |
| **52475** | Integrity Medical Group, LLC | 0254361880000002 | 3/5/2024 | Bill | 2/20/2024 | J3490 | 1 | $30.00 |
| **52476** | Integrity Medical Group, LLC | 0254361880000002 | 3/5/2024 | Bill | 2/20/2024 | J1030 | 1 | $20.00 |
| **52477** | Integrity Medical Group, LLC | 0502789220101073 | 3/5/2024 | Bill | 2/22/2024 | 64628 | 1 | $14,899.00 |
| **52478** | Integrity Medical Group, LLC | 0481448160101093 | 3/5/2024 | Bill | 2/20/2024 | 99203 | 1 | $434.48 |
| **52479** | Integrity Medical Group, LLC | 0364845860101031 | 3/5/2024 | Bill | 2/22/2024 | 99213 | 1 | $293.20 |
| **52480** | Integrity Medical Group, LLC | 8777677690000001 | 3/5/2024 | Bill | 2/22/2024 | 99213 | 1 | $293.20 |
| **52481** | Integrity Medical Group, LLC | 0183387860101094 | 3/5/2024 | Bill | 2/14/2024 | 99213 | 1 | $293.20 |
| **52482** | Integrity Medical Group, LLC | 0279988120101037 | 3/5/2024 | Bill | 2/22/2024 | 99204 | 1 | $662.12 |
| **52483** | Integrity Medical Group, LLC | 0279988120101037 | 3/5/2024 | Bill | 2/22/2024 | 62323 | 1 | $2,485.56 |
| **52484** | Integrity Medical Group, LLC | 0279988120101037 | 3/5/2024 | Bill | 2/22/2024 | Q9967 | 1 | $100.00 |
| **52485** | Integrity Medical Group, LLC | 0279988120101037 | 3/5/2024 | Bill | 2/22/2024 | 94761 | 1 | $55.20 |
| **52486** | Integrity Medical Group, LLC | 0279988120101037 | 3/5/2024 | Bill | 2/22/2024 | J2001 | 1 | $40.00 |
| **52487** | Integrity Medical Group, LLC | 0279988120101037 | 3/5/2024 | Bill | 2/22/2024 | J3490 | 1 | $30.00 |
| **52488** | Integrity Medical Group, LLC | 0477853120101060 | 3/5/2024 | Bill | 2/21/2024 | 99213 | 1 | $293.20 |
| **52489** | Integrity Medical Group, LLC | 8693767400000002 | 3/5/2024 | Bill | 2/19/2024 | 99213 | 1 | $293.20 |
| **52490** | Integrity Medical Group, LLC | 8681329860000002 | 3/5/2024 | Bill | 2/14/2024 | 99204 | 1 | $662.12 |
| **52491** | Integrity Medical Group, LLC | 0176841790101098 | 3/5/2024 | Bill | 2/23/2024 | 99204 | 1 | $662.12 |
| **52492** | Integrity Medical Group, LLC | 0176841790101098 | 3/5/2024 | Bill | 2/23/2024 | 62321 | 1 | $2,619.66 |

Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.

Exhibit "2" (Integrity Medical Group, LLC)

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 52493 | Integrity Medical Group, LLC | 0176841790101098 | 3/5/2024 | Bill | 2/23/2024 | Q9967 | 1 | $100.00 |
| 52494 | Integrity Medical Group, LLC | 0176841790101098 | 3/5/2024 | Bill | 2/23/2024 | J2001 | 1 | $40.00 |
| 52495 | Integrity Medical Group, LLC | 0176841790101098 | 3/5/2024 | Bill | 2/23/2024 | J1040 | 1 | $40.00 |
| 52496 | Integrity Medical Group, LLC | 0176841790101098 | 3/5/2024 | Bill | 2/23/2024 | J3490 | 1 | $30.00 |
| 52497 | Integrity Medical Group, LLC | 0503277080101015 | 3/5/2024 | Bill | 2/22/2024 | 99213 | 1 | $293.20 |
| 52498 | Integrity Medical Group, LLC | 0591183020101037 | 3/5/2024 | Bill | 2/26/2024 | 99213 | 1 | $293.20 |
| 52499 | Integrity Medical Group, LLC | 8670753020000003 | 3/5/2024 | Bill | 2/22/2024 | 99212 | 1 | $175.64 |
| 52500 | Integrity Medical Group, LLC | 0360315710101142 | 3/5/2024 | Bill | 2/21/2024 | 99213 | 1 | $293.20 |
| 52501 | Integrity Medical Group, LLC | 0593418770000001 | 3/5/2024 | Bill | 2/19/2024 | 99213 | 1 | $293.20 |
| 52502 | Integrity Medical Group, LLC | 0158299880101071 | 3/5/2024 | Bill | 2/22/2024 | 99213 | 1 | $293.20 |
| 52503 | Integrity Medical Group, LLC | 0158299880101071 | 3/5/2024 | Bill | 2/22/2024 | 95912 | 1 | $1,055.48 |
| 52504 | Integrity Medical Group, LLC | 8668025330000001 | 3/5/2024 | Bill | 2/22/2024 | 99213 | 1 | $293.20 |
| 52505 | Integrity Medical Group, LLC | 0111328160101104 | 3/5/2024 | Bill | 2/24/2024 | 99213 | 1 | $293.20 |
| 52506 | Integrity Medical Group, LLC | 0456508260101098 | 3/5/2024 | Bill | 2/22/2024 | A0100 | 1 | $41.80 |
| 52507 | Integrity Medical Group, LLC | 0007625590101211 | 3/5/2024 | Bill | 2/22/2024 | 99024 | 1 | $577.36 |
| 52508 | Integrity Medical Group, LLC | 8780962910000002 | 3/5/2024 | Bill | 2/20/2024 | 99024 | 1 | $577.36 |
| 52509 | Integrity Medical Group, LLC | 0158299880101071 | 3/5/2024 | Bill | 2/22/2024 | 95886 | 2 | $911.80 |
| 52510 | Integrity Medical Group, LLC | 8677024140000004 | 3/5/2024 | Bill | 2/20/2024 | A0100 | 1 | $69.92 |
| 52511 | Integrity Medical Group, LLC | 0592284460101044 | 3/5/2024 | Bill | 2/26/2024 | J3490 | 1 | $30.00 |
| 52512 | Integrity Medical Group, LLC | 0448856350101052 | 3/5/2024 | Bill | 2/23/2024 | J3490 | 1 | $30.00 |
| 52513 | Integrity Medical Group, LLC | 8786496890000001 | 3/5/2024 | Bill | 2/19/2024 | J3490 | 1 | $30.00 |
| 52514 | Integrity Medical Group, LLC | 8684104550000005 | 3/5/2024 | Bill | 2/20/2024 | J3490 | 1 | $30.00 |
| 52515 | Integrity Medical Group, LLC | 8684104550000005 | 3/5/2024 | Bill | 2/20/2024 | 63231 | 1 | $2,619.66 |
| 52516 | Integrity Medical Group, LLC | 0186458840101023 | 3/5/2024 | Bill | 2/22/2024 | 99204 | 1 | $662.12 |
| 52517 | Integrity Medical Group, LLC | 8772637120000001 | 3/11/2024 | Bill | 2/13/2024 | 99204 | 1 | $662.12 |
| 52518 | Integrity Medical Group, LLC | 8687216080000004 | 3/11/2024 | Bill | 2/26/2024 | 99213 | 1 | $293.20 |

Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.

Exhibit "2" (Integrity Medical Group, LLC)

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 52519 | Integrity Medical Group, LLC | 0592284460101044 | 3/11/2024 | Bill | 2/28/2024 | 99204 | 1 | $662.12 |
| 52520 | Integrity Medical Group, LLC | 0592284460101044 | 3/11/2024 | Bill | 2/28/2024 | 62323 | 1 | $2,485.56 |
| 52521 | Integrity Medical Group, LLC | 0592284460101044 | 3/11/2024 | Bill | 2/28/2024 | Q9967 | 1 | $100.00 |
| 52522 | Integrity Medical Group, LLC | 0592284460101044 | 3/11/2024 | Bill | 2/28/2024 | J2001 | 1 | $40.00 |
| 52523 | Integrity Medical Group, LLC | 0592284460101044 | 3/11/2024 | Bill | 2/28/2024 | J1040 | 1 | $40.00 |
| 52524 | Integrity Medical Group, LLC | 0585601430101020 | 3/11/2024 | Bill | 2/27/2024 | 99204 | 1 | $662.12 |
| 52525 | Integrity Medical Group, LLC | 0585601430101020 | 3/11/2024 | Bill | 2/27/2024 | 77002 | 1 | $465.85 |
| 52526 | Integrity Medical Group, LLC | 0585601430101020 | 3/11/2024 | Bill | 2/27/2024 | J2001 | 1 | $40.00 |
| 52527 | Integrity Medical Group, LLC | 0585601430101020 | 3/11/2024 | Bill | 2/27/2024 | J1030 | 1 | $20.00 |
| 52528 | Integrity Medical Group, LLC | 8781311390000001 | 3/11/2024 | Bill | 2/22/2024 | 99214 | 1 | $432.96 |
| 52529 | Integrity Medical Group, LLC | 0590258260000001 | 3/11/2024 | Bill | 2/29/2024 | 99203 | 1 | $434.48 |
| 52530 | Integrity Medical Group, LLC | 8697828350000004 | 3/11/2024 | Bill | 2/22/2024 | 99204 | 1 | $662.12 |
| 52531 | Integrity Medical Group, LLC | 0479083280101067 | 3/11/2024 | Bill | 2/27/2024 | 99203 | 1 | $434.48 |
| 52532 | Integrity Medical Group, LLC | 0479083280101067 | 3/11/2024 | Bill | 2/27/2024 | 62323 | 1 | $2,485.56 |
| 52533 | Integrity Medical Group, LLC | 0479083280101067 | 3/11/2024 | Bill | 2/27/2024 | Q9967 | 1 | $100.00 |
| 52534 | Integrity Medical Group, LLC | 0479083280101067 | 3/11/2024 | Bill | 2/27/2024 | J2001 | 1 | $40.00 |
| 52535 | Integrity Medical Group, LLC | 8675671430000008 | 3/11/2024 | Bill | 3/1/2024 | 99213 | 1 | $293.20 |
| 52536 | Integrity Medical Group, LLC | 8675671430000008 | 3/11/2024 | Bill | 3/1/2024 | J2001 | 1 | $40.00 |
| 52537 | Integrity Medical Group, LLC | 8675671430000008 | 3/11/2024 | Bill | 3/1/2024 | J3301 | 1 | $10.00 |
| 52538 | Integrity Medical Group, LLC | 8749249060000006 | 3/11/2024 | Bill | 2/27/2024 | 99204 | 1 | $662.12 |
| 52539 | Integrity Medical Group, LLC | 8749249060000006 | 3/11/2024 | Bill | 2/27/2024 | J2001 | 1 | $40.00 |
| 52540 | Integrity Medical Group, LLC | 8749249060000006 | 3/11/2024 | Bill | 2/27/2024 | J3301 | 1 | $10.00 |
| 52541 | Integrity Medical Group, LLC | 8762071570000001 | 3/11/2024 | Bill | 2/29/2024 | 99204 | 1 | $662.12 |
| 52542 | Integrity Medical Group, LLC | 8762071570000001 | 3/11/2024 | Bill | 2/29/2024 | 62323 | 1 | $2,485.56 |
| 52543 | Integrity Medical Group, LLC | 8762071570000001 | 3/11/2024 | Bill | 2/29/2024 | Q9967 | 1 | $100.00 |
| 52544 | Integrity Medical Group, LLC | 8762071570000001 | 3/11/2024 | Bill | 2/29/2024 | J2001 | 1 | $40.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **52545** | Integrity Medical Group, LLC | 8762071570000001 | 3/11/2024 | Bill | 2/29/2024 | J1040 | 1 | $40.00 |
| **52546** | Integrity Medical Group, LLC | 0479083280101067 | 3/11/2024 | Bill | 2/27/2024 | J1030 | 1 | $20.00 |
| **52547** | Integrity Medical Group, LLC | 0430989630101027 | 3/11/2024 | Bill | 2/26/2024 | 99204 | 1 | $662.12 |
| **52548** | Integrity Medical Group, LLC | 0430989630101027 | 3/11/2024 | Bill | 2/26/2024 | J2001 | 1 | $40.00 |
| **52549** | Integrity Medical Group, LLC | 0430989630101027 | 3/11/2024 | Bill | 2/26/2024 | J3301 | 1 | $10.00 |
| **52550** | Integrity Medical Group, LLC | 8674083840000001 | 3/11/2024 | Bill | 2/28/2024 | 99213 | 1 | $293.20 |
| **52551** | Integrity Medical Group, LLC | 8674083840000001 | 3/11/2024 | Bill | 2/28/2024 | 62323 | 1 | $2,485.56 |
| **52552** | Integrity Medical Group, LLC | 8674083840000001 | 3/11/2024 | Bill | 2/28/2024 | Q9967 | 1 | $100.00 |
| **52553** | Integrity Medical Group, LLC | 8674083840000001 | 3/11/2024 | Bill | 2/28/2024 | J2001 | 1 | $40.00 |
| **52554** | Integrity Medical Group, LLC | 8674083840000001 | 3/11/2024 | Bill | 2/28/2024 | J1040 | 1 | $40.00 |
| **52555** | Integrity Medical Group, LLC | 8712497490000019 | 3/11/2024 | Bill | 2/28/2024 | 99213 | 1 | $293.20 |
| **52556** | Integrity Medical Group, LLC | 0515068890101022 | 3/11/2024 | Bill | 2/29/2024 | 99204 | 1 | $662.12 |
| **52557** | Integrity Medical Group, LLC | 8783360880000001 | 3/11/2024 | Bill | 2/28/2024 | 99214 | 1 | $432.96 |
| **52558** | Integrity Medical Group, LLC | 8675671430000008 | 3/11/2024 | Bill | 3/1/2024 | 99213 | 1 | $293.20 |
| **52559** | Integrity Medical Group, LLC | 0042086740101102 | 3/11/2024 | Bill | 2/27/2024 | 99213 | 1 | $293.20 |
| **52560** | Integrity Medical Group, LLC | 8681591340000009 | 3/11/2024 | Bill | 2/29/2024 | 99204 | 1 | $662.12 |
| **52561** | Integrity Medical Group, LLC | 8681591340000009 | 3/11/2024 | Bill | 2/29/2024 | 62321 | 1 | $2,619.66 |
| **52562** | Integrity Medical Group, LLC | 8681591340000009 | 3/11/2024 | Bill | 2/29/2024 | Q9967 | 1 | $100.00 |
| **52563** | Integrity Medical Group, LLC | 8681591340000009 | 3/11/2024 | Bill | 2/29/2024 | J2001 | 1 | $40.00 |
| **52564** | Integrity Medical Group, LLC | 8681591340000009 | 3/11/2024 | Bill | 2/29/2024 | J1040 | 1 | $40.00 |
| **52565** | Integrity Medical Group, LLC | 0444000210101016 | 3/11/2024 | Bill | 2/28/2024 | 99204 | 1 | $662.12 |
| **52566** | Integrity Medical Group, LLC | 8667902820000004 | 3/11/2024 | Bill | 2/27/2024 | 99213 | 1 | $293.20 |
| **52567** | Integrity Medical Group, LLC | 8771024170000001 | 3/11/2024 | Bill | 2/22/2024 | 99214 | 1 | $432.96 |
| **52568** | Integrity Medical Group, LLC | 8715068440000003 | 3/11/2024 | Bill | 2/27/2024 | 99213 | 1 | $293.20 |
| **52569** | Integrity Medical Group, LLC | 0585601430101020 | 3/11/2024 | Bill | 2/26/2024 | 99204 | 1 | $662.12 |
| **52570** | Integrity Medical Group, LLC | 8796840240000001 | 3/11/2024 | Bill | 2/28/2024 | 99204 | 1 | $662.12 |

Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.

Exhibit "2" (Integrity Medical Group, LLC)

| 52571 | Integrity Medical Group, LLC | 0113402530101615 | 3/11/2024 | Bill | 2/29/2024 | 99213 | 1 | $293.20 |
| 52572 | Integrity Medical Group, LLC | 8746869520000001 | 3/11/2024 | Bill | 2/26/2024 | 99212 | 1 | $175.64 |
| 52573 | Integrity Medical Group, LLC | 8723458130000007 | 3/11/2024 | Bill | 2/29/2024 | 99214 | 1 | $432.96 |
| 52574 | Integrity Medical Group, LLC | 0391464740101209 | 3/11/2024 | Bill | 2/27/2024 | 99213 | 1 | $293.20 |
| 52575 | Integrity Medical Group, LLC | 0391464740101209 | 3/11/2024 | Bill | 2/27/2024 | 62321 | 1 | $2,619.66 |
| 52576 | Integrity Medical Group, LLC | 0391464740101209 | 3/11/2024 | Bill | 2/27/2024 | Q9967 | 1 | $100.00 |
| 52577 | Integrity Medical Group, LLC | 0391464740101209 | 3/11/2024 | Bill | 2/27/2024 | J2001 | 1 | $40.00 |
| 52578 | Integrity Medical Group, LLC | 0391464740101209 | 3/11/2024 | Bill | 2/27/2024 | J1030 | 1 | $20.00 |
| 52579 | Integrity Medical Group, LLC | 8787189010000001 | 3/11/2024 | Bill | 2/26/2024 | 99204 | 1 | $662.12 |
| 52580 | Integrity Medical Group, LLC | 8783360880000001 | 3/11/2024 | Bill | 2/28/2024 | 99214 | 1 | $432.96 |
| 52581 | Integrity Medical Group, LLC | 8669945370000001 | 3/11/2024 | Bill | 2/27/2024 | 99213 | 1 | $293.20 |
| 52582 | Integrity Medical Group, LLC | 8675861700000005 | 3/11/2024 | Bill | 2/29/2024 | 99214 | 1 | $432.96 |
| 52583 | Integrity Medical Group, LLC | 8737681850000003 | 3/11/2024 | Bill | 3/1/2024 | 99203 | 1 | $434.48 |
| 52584 | Integrity Medical Group, LLC | 0538029790000010 | 3/11/2024 | Bill | 3/1/2024 | 99213 | 1 | $293.20 |
| 52585 | Integrity Medical Group, LLC | 8786496890000001 | 3/11/2024 | Bill | 2/29/2024 | 99213 | 1 | $293.20 |
| 52586 | Integrity Medical Group, LLC | 8786496890000001 | 3/11/2024 | Bill | 2/22/2024 | 99214 | 1 | $432.96 |
| 52587 | Integrity Medical Group, LLC | 8786496890000001 | 3/11/2024 | Bill | 2/22/2024 | J2001 | 2 | $80.00 |
| 52588 | Integrity Medical Group, LLC | 8786496890000001 | 3/11/2024 | Bill | 2/22/2024 | J3301 | 2 | $20.00 |
| 52589 | Integrity Medical Group, LLC | 0639856500101050 | 3/11/2024 | Bill | 2/29/2024 | 99204 | 1 | $662.12 |
| 52590 | Integrity Medical Group, LLC | 0639856500101050 | 3/11/2024 | Bill | 2/29/2024 | 62321 | 1 | $2,619.66 |
| 52591 | Integrity Medical Group, LLC | 0639856500101050 | 3/11/2024 | Bill | 2/29/2024 | Q9967 | 1 | $100.00 |
| 52592 | Integrity Medical Group, LLC | 0639856500101050 | 3/11/2024 | Bill | 2/29/2024 | J2001 | 1 | $40.00 |
| 52593 | Integrity Medical Group, LLC | 0639856500101050 | 3/11/2024 | Bill | 2/29/2024 | J1040 | 1 | $40.00 |
| 52594 | Integrity Medical Group, LLC | 8721828160000004 | 3/11/2024 | Bill | 3/1/2024 | 99204 | 1 | $662.12 |
| 52595 | Integrity Medical Group, LLC | 0354854580101015 | 3/11/2024 | Bill | 2/28/2024 | 99204 | 1 | $662.12 |
| 52596 | Integrity Medical Group, LLC | 0508201150101043 | 3/11/2024 | Bill | 2/22/2024 | 99214 | 1 | $432.96 |

Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.

Exhibit "2" (Integrity Medical Group, LLC)

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 52597 | Integrity Medical Group, LLC | 0420575500101212 | 3/11/2024 | Bill | 2/26/2024 | 99203 | 1 | $434.48 |
| 52598 | Integrity Medical Group, LLC | 0311961260101026 | 3/11/2024 | Bill | 2/26/2024 | 99214 | 1 | $432.96 |
| 52599 | Integrity Medical Group, LLC | 0483796100101077 | 3/11/2024 | Bill | 2/29/2024 | 99213 | 1 | $293.20 |
| 52600 | Integrity Medical Group, LLC | 0641342870000010 | 3/11/2024 | Bill | 2/29/2024 | 99214 | 1 | $432.96 |
| 52601 | Integrity Medical Group, LLC | 8743575590000002 | 3/11/2024 | Bill | 3/1/2024 | J3490 | 1 | $30.00 |
| 52602 | Integrity Medical Group, LLC | 8672909980000003 | 3/11/2024 | Bill | 2/27/2024 | 99204 | 1 | $662.12 |
| 52603 | Integrity Medical Group, LLC | 0098280260101044 | 3/11/2024 | Bill | 2/29/2024 | 99204 | 1 | $662.12 |
| 52604 | Integrity Medical Group, LLC | 8734925490000002 | 3/11/2024 | Bill | 2/26/2024 | 99204 | 1 | $662.12 |
| 52605 | Integrity Medical Group, LLC | 0659293330000001 | 3/11/2024 | Bill | 3/1/2024 | 99204 | 1 | $662.12 |
| 52606 | Integrity Medical Group, LLC | 8672388260000001 | 3/11/2024 | Bill | 2/27/2024 | 99213 | 1 | $293.20 |
| 52607 | Integrity Medical Group, LLC | 8672388260000001 | 3/11/2024 | Bill | 2/27/2024 | 62321 | 1 | $2,619.66 |
| 52608 | Integrity Medical Group, LLC | 8672388260000001 | 3/11/2024 | Bill | 2/27/2024 | Q9967 | 1 | $100.00 |
| 52609 | Integrity Medical Group, LLC | 8672388260000001 | 3/11/2024 | Bill | 2/27/2024 | J2001 | 1 | $40.00 |
| 52610 | Integrity Medical Group, LLC | 8672388260000001 | 3/11/2024 | Bill | 2/27/2024 | J3490 | 1 | $30.00 |
| 52611 | Integrity Medical Group, LLC | 8672388260000001 | 3/11/2024 | Bill | 2/27/2024 | J1030 | 1 | $20.00 |
| 52612 | Integrity Medical Group, LLC | 8734925490000002 | 3/11/2024 | Bill | 2/26/2024 | 99204 | 1 | $662.12 |
| 52613 | Integrity Medical Group, LLC | 8743575590000002 | 3/11/2024 | Bill | 2/12/2024 | 99204 | 1 | $662.12 |
| 52614 | Integrity Medical Group, LLC | 0164114980101080 | 3/11/2024 | Bill | 3/1/2024 | 99213 | 1 | $293.20 |
| 52615 | Integrity Medical Group, LLC | 8734925490000002 | 3/11/2024 | Bill | 2/26/2024 | 20610 | 1 | $445.80 |
| 52616 | Integrity Medical Group, LLC | 8734925490000002 | 3/11/2024 | Bill | 2/26/2024 | J2001 | 1 | $40.00 |
| 52617 | Integrity Medical Group, LLC | 8734925490000002 | 3/11/2024 | Bill | 2/26/2024 | J3301 | 1 | $10.00 |
| 52618 | Integrity Medical Group, LLC | 0614143900000001 | 3/11/2024 | Bill | 3/1/2024 | 99204 | 1 | $662.12 |
| 52619 | Integrity Medical Group, LLC | 8732273510000001 | 3/11/2024 | Bill | 2/29/2024 | 99204 | 1 | $662.12 |
| 52620 | Integrity Medical Group, LLC | 0556647370101092 | 3/11/2024 | Bill | 2/28/2024 | 99213 | 1 | $293.20 |
| 52621 | Integrity Medical Group, LLC | 0556647370101092 | 3/11/2024 | Bill | 2/28/2024 | 62321 | 1 | $2,619.66 |
| 52622 | Integrity Medical Group, LLC | 0556647370101092 | 3/11/2024 | Bill | 2/28/2024 | Q9967 | 1 | $100.00 |

Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.

Exhibit "2" (Integrity Medical Group, LLC)

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 52623 | Integrity Medical Group, LLC | 0556647370101092 | 3/11/2024 | Bill | 2/28/2024 | J2001 | 1 | $40.00 |
| 52624 | Integrity Medical Group, LLC | 0556647370101092 | 3/11/2024 | Bill | 2/28/2024 | J1040 | 1 | $40.00 |
| 52625 | Integrity Medical Group, LLC | 0556647370101092 | 3/11/2024 | Bill | 2/28/2024 | J3490 | 1 | $30.00 |
| 52626 | Integrity Medical Group, LLC | 8683372070000001 | 3/11/2024 | Bill | 3/1/2024 | 99214 | 1 | $432.96 |
| 52627 | Integrity Medical Group, LLC | 0491132580101028 | 3/11/2024 | Bill | 2/28/2024 | 99213 | 1 | $293.20 |
| 52628 | Integrity Medical Group, LLC | 0158299880101071 | 3/11/2024 | Bill | 3/1/2024 | 99213 | 1 | $293.20 |
| 52629 | Integrity Medical Group, LLC | 0450355620000001 | 3/11/2024 | Bill | 2/27/2024 | 99213 | 1 | $293.20 |
| 52630 | Integrity Medical Group, LLC | 8788839310000001 | 3/11/2024 | Bill | 2/27/2024 | 99213 | 1 | $293.20 |
| 52631 | Integrity Medical Group, LLC | 8788839310000001 | 3/11/2024 | Bill | 2/27/2024 | 64490 | 1 | $2,263.44 |
| 52632 | Integrity Medical Group, LLC | 8788839310000001 | 3/11/2024 | Bill | 2/27/2024 | 94761 | 1 | $55.20 |
| 52633 | Integrity Medical Group, LLC | 8788839310000001 | 3/11/2024 | Bill | 2/27/2024 | J2001 | 1 | $40.00 |
| 52634 | Integrity Medical Group, LLC | 8788839310000001 | 3/11/2024 | Bill | 2/27/2024 | J3490 | 1 | $30.00 |
| 52635 | Integrity Medical Group, LLC | 0434305650101132 | 3/11/2024 | Bill | 2/28/2024 | 99213 | 1 | $293.20 |
| 52636 | Integrity Medical Group, LLC | 8788839310000001 | 3/11/2024 | Bill | 2/27/2024 | J1030 | 1 | $20.00 |
| 52637 | Integrity Medical Group, LLC | 8733941390000001 | 3/11/2024 | Bill | 2/26/2024 | 99213 | 1 | $293.20 |
| 52638 | Integrity Medical Group, LLC | 8743575590000002 | 3/11/2024 | Bill | 3/1/2024 | 99204 | 1 | $662.12 |
| 52639 | Integrity Medical Group, LLC | 8743575590000002 | 3/11/2024 | Bill | 3/1/2024 | 62323 | 1 | $2,485.56 |
| 52640 | Integrity Medical Group, LLC | 8743575590000002 | 3/11/2024 | Bill | 3/1/2024 | 01999 | 1 | $175.00 |
| 52641 | Integrity Medical Group, LLC | 8743575590000002 | 3/11/2024 | Bill | 3/1/2024 | Q9967 | 1 | $100.00 |
| 52642 | Integrity Medical Group, LLC | 8743575590000002 | 3/11/2024 | Bill | 3/1/2024 | J2001 | 1 | $40.00 |
| 52643 | Integrity Medical Group, LLC | 8743575590000002 | 3/11/2024 | Bill | 3/1/2024 | J1040 | 1 | $40.00 |
| 52644 | Integrity Medical Group, LLC | 0638406270000002 | 3/11/2024 | Bill | 2/29/2024 | 99204 | 1 | $662.12 |
| 52645 | Integrity Medical Group, LLC | 0638406270000002 | 3/11/2024 | Bill | 2/29/2024 | 62323 | 1 | $2,485.56 |
| 52646 | Integrity Medical Group, LLC | 0638406270000002 | 3/11/2024 | Bill | 2/29/2024 | Q9967 | 1 | $100.00 |
| 52647 | Integrity Medical Group, LLC | 0638406270000002 | 3/11/2024 | Bill | 2/29/2024 | J2001 | 1 | $40.00 |
| 52648 | Integrity Medical Group, LLC | 0638406270000002 | 3/11/2024 | Bill | 2/29/2024 | J1040 | 1 | $40.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 52649 | Integrity Medical Group, LLC | 0638406270000002 | 3/11/2024 | Bill | 2/29/2024 | J3490 | 1 | $30.00 |
| 52650 | Integrity Medical Group, LLC | 0390164020101085 | 3/11/2024 | Bill | 2/27/2024 | 99213 | 1 | $293.20 |
| 52651 | Integrity Medical Group, LLC | 8734925490000002 | 3/11/2024 | Bill | 2/26/2024 | A0100 | 1 | $36.95 |
| 52652 | Integrity Medical Group, LLC | 8772810300000002 | 3/11/2024 | Bill | 2/27/2024 | 99024 | 1 | $577.36 |
| 52653 | Integrity Medical Group, LLC | 0492413720101019 | 3/11/2024 | Bill | 2/29/2024 | 99024 | 1 | $577.36 |
| 52654 | Integrity Medical Group, LLC | 8788839310000001 | 3/11/2024 | Bill | 2/27/2024 | 64491 | 1 | $1,129.44 |
| 52655 | Integrity Medical Group, LLC | 8787189010000001 | 3/11/2024 | Bill | 2/26/2024 | A0100 | 1 | $71.87 |
| 52656 | Integrity Medical Group, LLC | 0538029790000010 | 3/11/2024 | Bill | 3/1/2024 | A0100 | 1 | $46.83 |
| 52657 | Integrity Medical Group, LLC | 0592284460101044 | 3/11/2024 | Bill | 2/28/2024 | J3490 | 1 | $30.00 |
| 52658 | Integrity Medical Group, LLC | 0585601430101020 | 3/11/2024 | Bill | 2/27/2024 | J3490 | 1 | $30.00 |
| 52659 | Integrity Medical Group, LLC | 0479083280101067 | 3/11/2024 | Bill | 2/27/2024 | J3490 | 1 | $30.00 |
| 52660 | Integrity Medical Group, LLC | 8762071570000001 | 3/11/2024 | Bill | 2/29/2024 | J3490 | 1 | $30.00 |
| 52661 | Integrity Medical Group, LLC | 8674083840000001 | 3/11/2024 | Bill | 2/28/2024 | J3490 | 1 | $30.00 |
| 52662 | Integrity Medical Group, LLC | 8681591340000009 | 3/11/2024 | Bill | 2/29/2024 | J3490 | 1 | $30.00 |
| 52663 | Integrity Medical Group, LLC | 0391464740101209 | 3/11/2024 | Bill | 2/27/2024 | J3490 | 1 | $30.00 |
| 52664 | Integrity Medical Group, LLC | 0639856500101050 | 3/11/2024 | Bill | 2/29/2024 | J3490 | 1 | $30.00 |
| 52665 | Integrity Medical Group, LLC | 0585601430101020 | 3/11/2024 | Bill | 2/27/2024 | 20610 | 1 | $445.80 |
| 52666 | Integrity Medical Group, LLC | 0479083280101067 | 3/11/2024 | Bill | 2/27/2024 | 94761 | 1 | $55.20 |
| 52667 | Integrity Medical Group, LLC | 8675671430000008 | 3/11/2024 | Bill | 3/1/2024 | 20610 | 1 | $445.80 |
| 52668 | Integrity Medical Group, LLC | 8749249060000006 | 3/11/2024 | Bill | 2/27/2024 | 20610 | 1 | $445.80 |
| 52669 | Integrity Medical Group, LLC | 0430989630101027 | 3/11/2024 | Bill | 2/26/2024 | 20610 | 1 | $445.80 |
| 52670 | Integrity Medical Group, LLC | 8786496890000001 | 3/11/2024 | Bill | 2/22/2024 | 20610 | 1 | $445.80 |
| 52671 | Integrity Medical Group, LLC | 0481685500101110 | 3/18/2024 | Bill | 2/28/2024 | 99203 | 1 | $434.48 |
| 52672 | Integrity Medical Group, LLC | 8710238530000002 | 3/18/2024 | Bill | 3/1/2024 | 99214 | 1 | $432.96 |
| 52673 | Integrity Medical Group, LLC | 8741664080000002 | 3/18/2024 | Bill | 3/8/2024 | 99213 | 1 | $293.20 |
| 52674 | Integrity Medical Group, LLC | 0481391290000002 | 3/18/2024 | Bill | 2/29/2024 | 99214 | 1 | $432.96 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| 52675 | Integrity Medical Group, LLC | 8793747590000001 | 3/18/2024 | Bill | 3/7/2024 | 99203 | 1 | $434.48 |
|---|---|---|---|---|---|---|---|---|
| 52676 | Integrity Medical Group, LLC | 8784480230000001 | 3/18/2024 | Bill | 3/6/2024 | 99204 | 1 | $662.12 |
| 52677 | Integrity Medical Group, LLC | 0582954440000010 | 3/18/2024 | Bill | 3/7/2024 | 99213 | 1 | $293.20 |
| 52678 | Integrity Medical Group, LLC | 8763565950000002 | 3/18/2024 | Bill | 3/6/2024 | 99203 | 1 | $434.48 |
| 52679 | Integrity Medical Group, LLC | 0393156620101046 | 3/18/2024 | Bill | 1/5/2024 | 99203 | 1 | $434.48 |
| 52680 | Integrity Medical Group, LLC | 0393156620101046 | 3/18/2024 | Bill | 1/5/2024 | 62323 | 1 | $2,485.56 |
| 52681 | Integrity Medical Group, LLC | 0393156620101046 | 3/18/2024 | Bill | 1/5/2024 | Q9967 | 1 | $100.00 |
| 52682 | Integrity Medical Group, LLC | 0393156620101046 | 3/18/2024 | Bill | 1/5/2024 | J2001 | 1 | $40.00 |
| 52683 | Integrity Medical Group, LLC | 0393156620101046 | 3/18/2024 | Bill | 1/5/2024 | J1040 | 1 | $40.00 |
| 52684 | Integrity Medical Group, LLC | 8771146310000002 | 3/18/2024 | Bill | 3/4/2024 | 99204 | 1 | $662.12 |
| 52685 | Integrity Medical Group, LLC | 8798731100000001 | 3/18/2024 | Bill | 3/5/2024 | 99204 | 1 | $662.12 |
| 52686 | Integrity Medical Group, LLC | 8796283090000001 | 3/18/2024 | Bill | 3/6/2024 | 99203 | 1 | $434.48 |
| 52687 | Integrity Medical Group, LLC | 8765944920000001 | 3/18/2024 | Bill | 3/1/2024 | 99204 | 1 | $662.12 |
| 52688 | Integrity Medical Group, LLC | 0393156620101046 | 3/18/2024 | Bill | 12/1/2023 | 99213 | 1 | $293.20 |
| 52689 | Integrity Medical Group, LLC | 0558747940101046 | 3/18/2024 | Bill | 2/28/2024 | 99213 | 1 | $293.20 |
| 52690 | Integrity Medical Group, LLC | 0558747940101046 | 3/18/2024 | Bill | 2/28/2024 | 64490 | 1 | $2,263.44 |
| 52691 | Integrity Medical Group, LLC | 0558747940101046 | 3/18/2024 | Bill | 2/28/2024 | 64491 | 1 | $1,129.44 |
| 52692 | Integrity Medical Group, LLC | 0558747940101046 | 3/18/2024 | Bill | 2/28/2024 | J2001 | 1 | $40.00 |
| 52693 | Integrity Medical Group, LLC | 8716093480000001 | 3/18/2024 | Bill | 3/4/2024 | 99204 | 1 | $662.12 |
| 52694 | Integrity Medical Group, LLC | 0113402530101615 | 3/18/2024 | Bill | 3/4/2024 | 99213 | 1 | $293.20 |
| 52695 | Integrity Medical Group, LLC | 0393156620101046 | 3/18/2024 | Bill | 10/31/2023 | 99203 | 1 | $434.48 |
| 52696 | Integrity Medical Group, LLC | 0048581680101148 | 3/18/2024 | Bill | 3/8/2024 | 99213 | 1 | $293.20 |
| 52697 | Integrity Medical Group, LLC | 0297197050101085 | 3/18/2024 | Bill | 2/15/2024 | 99204 | 1 | $662.12 |
| 52698 | Integrity Medical Group, LLC | 8766713000000002 | 3/18/2024 | Bill | 2/29/2024 | 99214 | 1 | $432.96 |
| 52699 | Integrity Medical Group, LLC | 0171285340101093 | 3/18/2024 | Bill | 3/4/2024 | 99214 | 1 | $432.96 |
| 52700 | Integrity Medical Group, LLC | 0393156620101046 | 3/18/2024 | Bill | 1/24/2024 | 99213 | 1 | $293.20 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **52701** | Integrity Medical Group, LLC | 0393156620101046 | 3/18/2024 | Bill | 1/24/2024 | 62323 | 1 | $2,485.56 |
| **52702** | Integrity Medical Group, LLC | 0393156620101046 | 3/18/2024 | Bill | 1/24/2024 | Q9967 | 1 | $100.00 |
| **52703** | Integrity Medical Group, LLC | 0393156620101046 | 3/18/2024 | Bill | 1/24/2024 | J2001 | 1 | $40.00 |
| **52704** | Integrity Medical Group, LLC | 0393156620101046 | 3/18/2024 | Bill | 1/24/2024 | J1040 | 1 | $40.00 |
| **52705** | Integrity Medical Group, LLC | 0512835470101033 | 3/18/2024 | Bill | 3/7/2024 | 99203 | 1 | $434.48 |
| **52706** | Integrity Medical Group, LLC | 8747111370000005 | 3/18/2024 | Bill | 3/6/2024 | 99213 | 1 | $293.20 |
| **52707** | Integrity Medical Group, LLC | 8747111370000005 | 3/18/2024 | Bill | 3/6/2024 | 62323 | 1 | $2,485.56 |
| **52708** | Integrity Medical Group, LLC | 8747111370000005 | 3/18/2024 | Bill | 3/6/2024 | Q9967 | 1 | $100.00 |
| **52709** | Integrity Medical Group, LLC | 8747111370000005 | 3/18/2024 | Bill | 3/6/2024 | J2001 | 1 | $40.00 |
| **52710** | Integrity Medical Group, LLC | 8747111370000005 | 3/18/2024 | Bill | 3/6/2024 | J1040 | 1 | $40.00 |
| **52711** | Integrity Medical Group, LLC | 8784894080000003 | 3/18/2024 | Bill | 3/7/2024 | 99214 | 1 | $432.96 |
| **52712** | Integrity Medical Group, LLC | 8681964370000015 | 3/18/2024 | Bill | 3/8/2024 | 99213 | 1 | $293.20 |
| **52713** | Integrity Medical Group, LLC | 0526693530101029 | 3/18/2024 | Bill | 3/5/2024 | 99214 | 1 | $432.96 |
| **52714** | Integrity Medical Group, LLC | 8796089970000001 | 3/18/2024 | Bill | 3/6/2024 | 99204 | 1 | $662.12 |
| **52715** | Integrity Medical Group, LLC | 8690352110000001 | 3/18/2024 | Bill | 3/5/2024 | 99212 | 1 | $175.64 |
| **52716** | Integrity Medical Group, LLC | 0609722270101014 | 3/18/2024 | Bill | 3/5/2024 | J2001 | 1 | $40.00 |
| **52717** | Integrity Medical Group, LLC | 0609722270101014 | 3/18/2024 | Bill | 3/5/2024 | J3301 | 1 | $10.00 |
| **52718** | Integrity Medical Group, LLC | 0609722270101014 | 3/18/2024 | Bill | 3/5/2024 | 99204 | 1 | $662.12 |
| **52719** | Integrity Medical Group, LLC | 8675671430000008 | 3/18/2024 | Bill | 3/5/2024 | 77002 | 1 | $465.85 |
| **52720** | Integrity Medical Group, LLC | 8675671430000008 | 3/18/2024 | Bill | 3/5/2024 | J1100 | 5 | $150.00 |
| **52721** | Integrity Medical Group, LLC | 8675671430000008 | 3/18/2024 | Bill | 3/5/2024 | J1100 | 5 | $150.00 |
| **52722** | Integrity Medical Group, LLC | 8675671430000008 | 3/18/2024 | Bill | 3/5/2024 | J2001 | 1 | $40.00 |
| **52723** | Integrity Medical Group, LLC | 8675671430000008 | 3/18/2024 | Bill | 3/5/2024 | J2001 | 1 | $40.00 |
| **52724** | Integrity Medical Group, LLC | 8675671430000008 | 3/18/2024 | Bill | 3/5/2024 | 99204 | 1 | $662.12 |
| **52725** | Integrity Medical Group, LLC | 8775495510000002 | 3/18/2024 | Bill | 3/5/2024 | 99203 | 1 | $434.48 |
| **52726** | Integrity Medical Group, LLC | 8782294240000001 | 3/18/2024 | Bill | 3/6/2024 | 99213 | 1 | $293.20 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **52727** | Integrity Medical Group, LLC | 8790702760000001 | 3/18/2024 | Bill | 3/6/2024 | 99204 | 1 | $662.12 |
| **52728** | Integrity Medical Group, LLC | 0652318500000002 | 3/18/2024 | Bill | 3/5/2024 | 99213 | 1 | $293.20 |
| **52729** | Integrity Medical Group, LLC | 0652318500000002 | 3/18/2024 | Bill | 3/5/2024 | 95911 | 1 | $948.84 |
| **52730** | Integrity Medical Group, LLC | 0652318500000002 | 3/18/2024 | Bill | 3/5/2024 | 95886 | 2 | $911.80 |
| **52731** | Integrity Medical Group, LLC | 0548772260101043 | 3/18/2024 | Bill | 3/4/2024 | 99213 | 1 | $293.20 |
| **52732** | Integrity Medical Group, LLC | 8697839400000004 | 3/18/2024 | Bill | 3/8/2024 | 99213 | 1 | $293.20 |
| **52733** | Integrity Medical Group, LLC | 0393156620101046 | 3/18/2024 | Bill | 2/12/2024 | 99213 | 1 | $293.20 |
| **52734** | Integrity Medical Group, LLC | 8674083840000001 | 3/18/2024 | Bill | 3/5/2024 | 99213 | 1 | $293.20 |
| **52735** | Integrity Medical Group, LLC | 8710238530000002 | 3/18/2024 | Bill | 3/6/2024 | 99213 | 1 | $293.20 |
| **52736** | Integrity Medical Group, LLC | 8752481710000001 | 3/18/2024 | Bill | 2/29/2024 | 99213 | 1 | $293.20 |
| **52737** | Integrity Medical Group, LLC | 8760196270000001 | 3/18/2024 | Bill | 3/6/2024 | 99212 | 1 | $175.64 |
| **52738** | Integrity Medical Group, LLC | 0594882740101041 | 3/18/2024 | Bill | 3/8/2024 | 99204 | 1 | $662.12 |
| **52739** | Integrity Medical Group, LLC | 0620684970000001 | 3/18/2024 | Bill | 3/8/2024 | 99204 | 1 | $662.12 |
| **52740** | Integrity Medical Group, LLC | 0481391290000002 | 3/18/2024 | Bill | 2/29/2024 | 99214 | 1 | $432.96 |
| **52741** | Integrity Medical Group, LLC | 0350825260101016 | 3/18/2024 | Bill | 3/7/2024 | 99213 | 1 | $293.20 |
| **52742** | Integrity Medical Group, LLC | 0350825260101016 | 3/18/2024 | Bill | 3/7/2024 | 20610 | 1 | $445.80 |
| **52743** | Integrity Medical Group, LLC | 0350825260101016 | 3/18/2024 | Bill | 3/7/2024 | Q9967 | 2 | $200.00 |
| **52744** | Integrity Medical Group, LLC | 0350825260101016 | 3/18/2024 | Bill | 3/7/2024 | J2001 | 1 | $40.00 |
| **52745** | Integrity Medical Group, LLC | 0350825260101016 | 3/18/2024 | Bill | 3/7/2024 | J3490 | 1 | $30.00 |
| **52746** | Integrity Medical Group, LLC | 0350825260101016 | 3/18/2024 | Bill | 3/7/2024 | J1030 | 1 | $20.00 |
| **52747** | Integrity Medical Group, LLC | 8683815140000007 | 3/18/2024 | Bill | 3/4/2024 | 99213 | 1 | $293.20 |
| **52748** | Integrity Medical Group, LLC | 0620684970000001 | 3/18/2024 | Bill | 3/8/2024 | 99204 | 1 | $662.12 |
| **52749** | Integrity Medical Group, LLC | 8681257750000003 | 3/18/2024 | Bill | 2/28/2024 | 99213 | 1 | $293.20 |
| **52750** | Integrity Medical Group, LLC | 0268743870101041 | 3/18/2024 | Bill | 3/4/2024 | 99213 | 1 | $293.20 |
| **52751** | Integrity Medical Group, LLC | 0481448160101093 | 3/18/2024 | Bill | 3/6/2024 | 99213 | 1 | $293.20 |
| **52752** | Integrity Medical Group, LLC | 0481448160101093 | 3/18/2024 | Bill | 3/6/2024 | 62321 | 1 | $2,619.66 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **52753** | Integrity Medical Group, LLC | 0481448160101093 | 3/18/2024 | Bill | 3/6/2024 | Q9967 | 1 | $100.00 |
| **52754** | Integrity Medical Group, LLC | 0481448160101093 | 3/18/2024 | Bill | 3/6/2024 | J2001 | 1 | $40.00 |
| **52755** | Integrity Medical Group, LLC | 0481448160101093 | 3/18/2024 | Bill | 3/6/2024 | J3490 | 1 | $30.00 |
| **52756** | Integrity Medical Group, LLC | 0350825260101016 | 3/18/2024 | Bill | 3/1/2024 | 99214 | 1 | $432.96 |
| **52757** | Integrity Medical Group, LLC | 0481448160101093 | 3/18/2024 | Bill | 3/6/2024 | J1030 | 1 | $20.00 |
| **52758** | Integrity Medical Group, LLC | 8741751550000005 | 3/18/2024 | Bill | 3/7/2024 | 99204 | 1 | $662.12 |
| **52759** | Integrity Medical Group, LLC | 8721634040000006 | 3/18/2024 | Bill | 3/5/2024 | 99213 | 1 | $293.20 |
| **52760** | Integrity Medical Group, LLC | 8721634040000006 | 3/18/2024 | Bill | 3/5/2024 | 95912 | 1 | $1,055.48 |
| **52761** | Integrity Medical Group, LLC | 8721634040000006 | 3/18/2024 | Bill | 3/5/2024 | 95911 | 1 | $948.84 |
| **52762** | Integrity Medical Group, LLC | 0346857060000001 | 3/18/2024 | Bill | 3/5/2024 | 99213 | 1 | $293.20 |
| **52763** | Integrity Medical Group, LLC | 0466343130101031 | 3/18/2024 | Bill | 3/6/2024 | 99213 | 1 | $293.20 |
| **52764** | Integrity Medical Group, LLC | 8674376880000004 | 3/18/2024 | Bill | 3/6/2024 | 99213 | 1 | $293.20 |
| **52765** | Integrity Medical Group, LLC | 8752481710000001 | 3/18/2024 | Bill | 3/8/2024 | 99213 | 1 | $293.20 |
| **52766** | Integrity Medical Group, LLC | 0618621330000003 | 3/18/2024 | Bill | 3/5/2024 | 99212 | 1 | $175.64 |
| **52767** | Integrity Medical Group, LLC | 0246742070101135 | 3/18/2024 | Bill | 3/5/2024 | 99213 | 1 | $293.20 |
| **52768** | Integrity Medical Group, LLC | 0246742070101135 | 3/18/2024 | Bill | 3/5/2024 | 62323 | 1 | $2,485.56 |
| **52769** | Integrity Medical Group, LLC | 0246742070101135 | 3/18/2024 | Bill | 3/5/2024 | Q9967 | 1 | $100.00 |
| **52770** | Integrity Medical Group, LLC | 0246742070101135 | 3/18/2024 | Bill | 3/5/2024 | J2001 | 1 | $40.00 |
| **52771** | Integrity Medical Group, LLC | 0246742070101135 | 3/18/2024 | Bill | 3/5/2024 | J1040 | 1 | $40.00 |
| **52772** | Integrity Medical Group, LLC | 0246742070101135 | 3/18/2024 | Bill | 3/5/2024 | J3490 | 1 | $30.00 |
| **52773** | Integrity Medical Group, LLC | 8733841750000001 | 3/18/2024 | Bill | 3/7/2024 | 99214 | 1 | $432.96 |
| **52774** | Integrity Medical Group, LLC | 0346857060000001 | 3/18/2024 | Bill | 3/5/2024 | 99213 | 1 | $293.20 |
| **52775** | Integrity Medical Group, LLC | 0609471310000002 | 3/18/2024 | Bill | 3/7/2024 | 99214 | 1 | $432.96 |
| **52776** | Integrity Medical Group, LLC | 8719251610000004 | 3/18/2024 | Bill | 3/4/2024 | 99203 | 1 | $434.48 |
| **52777** | Integrity Medical Group, LLC | 8715748350000003 | 3/18/2024 | Bill | 3/5/2024 | 99024 | 1 | $577.36 |
| **52778** | Integrity Medical Group, LLC | 0377071360101080 | 3/18/2024 | Bill | 3/5/2024 | 99024 | 1 | $577.36 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **52779** | Integrity Medical Group, LLC | 0286353130101107 | 3/18/2024 | Bill | 3/5/2024 | 99024 | 1 | $577.36 |
| **52780** | Integrity Medical Group, LLC | 0502789220101073 | 3/18/2024 | Bill | 3/6/2024 | 99024 | 1 | $577.36 |
| **52781** | Integrity Medical Group, LLC | 0350825260101016 | 3/18/2024 | Bill | 3/7/2024 | 77002 | 1 | $465.85 |
| **52782** | Integrity Medical Group, LLC | 8721634040000006 | 3/18/2024 | Bill | 3/5/2024 | 95886 | 4 | $1,823.60 |
| **52783** | Integrity Medical Group, LLC | 0393156620101046 | 3/18/2024 | Bill | 1/5/2024 | J3490 | 1 | $30.00 |
| **52784** | Integrity Medical Group, LLC | 0558747940101046 | 3/18/2024 | Bill | 2/28/2024 | J3490 | 1 | $30.00 |
| **52785** | Integrity Medical Group, LLC | 0393156620101046 | 3/18/2024 | Bill | 1/24/2024 | J3490 | 1 | $30.00 |
| **52786** | Integrity Medical Group, LLC | 8747111370000005 | 3/18/2024 | Bill | 3/6/2024 | J3490 | 1 | $30.00 |
| **52787** | Integrity Medical Group, LLC | 8675671430000008 | 3/18/2024 | Bill | 3/5/2024 | J3490 | 1 | $30.00 |
| **52788** | Integrity Medical Group, LLC | 8675671430000008 | 3/18/2024 | Bill | 3/5/2024 | J3490 | 1 | $30.00 |
| **52789** | Integrity Medical Group, LLC | 8675671430000008 | 3/18/2024 | Bill | 3/5/2024 | 20610 | 1 | $445.80 |
| **52790** | Integrity Medical Group, LLC | 8675671430000008 | 3/18/2024 | Bill | 3/5/2024 | 20552 | 1 | $622.44 |
| **52791** | Integrity Medical Group, LLC | 0558747940101046 | 3/18/2024 | Bill | 2/28/2024 | 94761 | 1 | $55.20 |
| **52792** | Integrity Medical Group, LLC | 0609722270101014 | 3/18/2024 | Bill | 3/5/2024 | 20610 | 1 | $445.80 |
| **52793** | Integrity Medical Group, LLC | 8695221300000005 | 3/25/2024 | Bill | 3/14/2024 | 99204 | 1 | $662.12 |
| **52794** | Integrity Medical Group, LLC | 8693767400000002 | 3/25/2024 | Bill | 3/14/2024 | 99213 | 1 | $293.20 |
| **52795** | Integrity Medical Group, LLC | 8693767400000002 | 3/25/2024 | Bill | 3/14/2024 | 64490 | 1 | $2,263.44 |
| **52796** | Integrity Medical Group, LLC | 8693767400000002 | 3/25/2024 | Bill | 3/14/2024 | 64491 | 1 | $1,129.44 |
| **52797** | Integrity Medical Group, LLC | 8693767400000002 | 3/25/2024 | Bill | 3/14/2024 | 94761 | 1 | $55.20 |
| **52798** | Integrity Medical Group, LLC | 8693767400000002 | 3/25/2024 | Bill | 3/14/2024 | J1040 | 1 | $40.00 |
| **52799** | Integrity Medical Group, LLC | 8693767400000002 | 3/25/2024 | Bill | 3/14/2024 | J2001 | 1 | $40.00 |
| **52800** | Integrity Medical Group, LLC | 8693767400000002 | 3/25/2024 | Bill | 3/14/2024 | J3490 | 1 | $30.00 |
| **52801** | Integrity Medical Group, LLC | 8707022190000001 | 3/25/2024 | Bill | 3/12/2024 | 99212 | 1 | $175.64 |
| **52802** | Integrity Medical Group, LLC | 0461819500101061 | 3/25/2024 | Bill | 3/13/2024 | 99204 | 1 | $662.12 |
| **52803** | Integrity Medical Group, LLC | 8700237790000004 | 3/25/2024 | Bill | 3/14/2024 | 22551 | 1 | $22,425.36 |
| **52804** | Integrity Medical Group, LLC | 8700237790000004 | 3/25/2024 | Bill | 3/14/2024 | 22845 | 1 | $9,702.60 |

**Page 2031 of 2345**

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **52805** | Integrity Medical Group, LLC | 8700237790000004 | 3/25/2024 | Bill | 3/14/2024 | 22853 | 2 | $6,927.36 |
| **52806** | Integrity Medical Group, LLC | 8700237790000004 | 3/25/2024 | Bill | 3/14/2024 | 22552 | 1 | $5,293.80 |
| **52807** | Integrity Medical Group, LLC | 8700237790000004 | 3/25/2024 | Bill | 3/14/2024 | 20930 | 1 | $991.20 |
| **52808** | Integrity Medical Group, LLC | 0647382660000001 | 3/25/2024 | Bill | 3/14/2024 | 99213 | 1 | $293.20 |
| **52809** | Integrity Medical Group, LLC | 8721634040000006 | 3/25/2024 | Bill | 3/12/2024 | 99213 | 1 | $293.20 |
| **52810** | Integrity Medical Group, LLC | 8715748350000003 | 3/25/2024 | Bill | 2/20/2024 | 27130 | 1 | $17,296.67 |
| **52811** | Integrity Medical Group, LLC | 8715748350000003 | 3/25/2024 | Bill | 2/20/2024 | S2900 | 1 | $5,900.00 |
| **52812** | Integrity Medical Group, LLC | 8715748350000003 | 3/25/2024 | Bill | 2/20/2024 | 0055T | 1 | $990.50 |
| **52813** | Integrity Medical Group, LLC | 0220512370101070 | 3/25/2024 | Bill | 3/6/2024 | 99214 | 1 | $432.96 |
| **52814** | Integrity Medical Group, LLC | 8712180060000001 | 3/25/2024 | Bill | 3/11/2024 | 99212 | 1 | $175.64 |
| **52815** | Integrity Medical Group, LLC | 8771447660000001 | 3/25/2024 | Bill | 3/14/2024 | 99204 | 1 | $662.12 |
| **52816** | Integrity Medical Group, LLC | 8738094430000004 | 3/25/2024 | Bill | 3/12/2024 | 99204 | 1 | $662.12 |
| **52817** | Integrity Medical Group, LLC | 8738094430000004 | 3/25/2024 | Bill | 3/12/2024 | 20610 | 1 | $445.80 |
| **52818** | Integrity Medical Group, LLC | 8738094430000004 | 3/25/2024 | Bill | 3/12/2024 | J2001 | 1 | $40.00 |
| **52819** | Integrity Medical Group, LLC | 8738094430000004 | 3/25/2024 | Bill | 3/12/2024 | J3301 | 1 | $10.00 |
| **52820** | Integrity Medical Group, LLC | 0603314660101017 | 3/25/2024 | Bill | 3/12/2024 | 99213 | 1 | $293.20 |
| **52821** | Integrity Medical Group, LLC | 0603314660101017 | 3/25/2024 | Bill | 3/12/2024 | 62323 | 1 | $2,485.56 |
| **52822** | Integrity Medical Group, LLC | 0603314660101017 | 3/25/2024 | Bill | 3/12/2024 | Q9967 | 1 | $100.00 |
| **52823** | Integrity Medical Group, LLC | 0603314660101017 | 3/25/2024 | Bill | 3/12/2024 | J2001 | 1 | $40.00 |
| **52824** | Integrity Medical Group, LLC | 0603314660101017 | 3/25/2024 | Bill | 3/12/2024 | J1040 | 1 | $40.00 |
| **52825** | Integrity Medical Group, LLC | 0603314660101017 | 3/25/2024 | Bill | 3/12/2024 | J3490 | 1 | $30.00 |
| **52826** | Integrity Medical Group, LLC | 0286353130101107 | 3/25/2024 | Bill | 3/12/2024 | 99213 | 1 | $293.20 |
| **52827** | Integrity Medical Group, LLC | 0286353130101107 | 3/25/2024 | Bill | 3/12/2024 | 20610 | 1 | $445.80 |
| **52828** | Integrity Medical Group, LLC | 0286353130101107 | 3/25/2024 | Bill | 3/12/2024 | J2001 | 1 | $40.00 |
| **52829** | Integrity Medical Group, LLC | 0286353130101107 | 3/25/2024 | Bill | 3/12/2024 | J3301 | 1 | $10.00 |
| **52830** | Integrity Medical Group, LLC | 0336013240101132 | 3/25/2024 | Bill | 3/14/2024 | 99204 | 1 | $662.12 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **52831** | Integrity Medical Group, LLC | 8715748350000003 | 3/25/2024 | Bill | 2/20/2024 | 27130 | 1 | $1,729.66 |
| **52832** | Integrity Medical Group, LLC | 8715748350000003 | 3/25/2024 | Bill | 2/20/2024 | S2900 | 1 | $590.00 |
| **52833** | Integrity Medical Group, LLC | 8715748350000003 | 3/25/2024 | Bill | 2/20/2024 | 0055T | 1 | $99.05 |
| **52834** | Integrity Medical Group, LLC | 8737112490000001 | 3/25/2024 | Bill | 3/11/2024 | 99213 | 1 | $293.20 |
| **52835** | Integrity Medical Group, LLC | 8782508120000001 | 3/25/2024 | Bill | 3/12/2024 | 99213 | 1 | $293.20 |
| **52836** | Integrity Medical Group, LLC | 8716247150000001 | 3/25/2024 | Bill | 3/15/2024 | 95912 | 1 | $1,055.48 |
| **52837** | Integrity Medical Group, LLC | 0360046400101020 | 3/25/2024 | Bill | 3/1/2024 | 99214 | 1 | $432.96 |
| **52838** | Integrity Medical Group, LLC | 0507834880101044 | 3/25/2024 | Bill | 3/7/2024 | 99214 | 1 | $432.96 |
| **52839** | Integrity Medical Group, LLC | 0592284460101044 | 3/25/2024 | Bill | 3/14/2024 | 99213 | 1 | $293.20 |
| **52840** | Integrity Medical Group, LLC | 0592284460101044 | 3/25/2024 | Bill | 3/14/2024 | 62323 | 1 | $2,485.56 |
| **52841** | Integrity Medical Group, LLC | 0592284460101044 | 3/25/2024 | Bill | 3/14/2024 | Q9967 | 1 | $100.00 |
| **52842** | Integrity Medical Group, LLC | 0592284460101044 | 3/25/2024 | Bill | 3/14/2024 | J1040 | 1 | $40.00 |
| **52843** | Integrity Medical Group, LLC | 8714060270000006 | 3/25/2024 | Bill | 3/11/2024 | 99213 | 1 | $293.20 |
| **52844** | Integrity Medical Group, LLC | 0413015660101129 | 3/25/2024 | Bill | 3/14/2024 | 99204 | 1 | $662.12 |
| **52845** | Integrity Medical Group, LLC | 0419281940101071 | 3/25/2024 | Bill | 3/11/2024 | 99204 | 1 | $662.12 |
| **52846** | Integrity Medical Group, LLC | 0600825200101022 | 3/25/2024 | Bill | 3/14/2024 | 99204 | 1 | $662.12 |
| **52847** | Integrity Medical Group, LLC | 8699534630000004 | 3/25/2024 | Bill | 3/14/2024 | 99213 | 1 | $293.20 |
| **52848** | Integrity Medical Group, LLC | 8699534630000004 | 3/25/2024 | Bill | 3/14/2024 | 95912 | 1 | $1,055.48 |
| **52849** | Integrity Medical Group, LLC | 8699534630000004 | 3/25/2024 | Bill | 3/14/2024 | 95886 | 2 | $911.80 |
| **52850** | Integrity Medical Group, LLC | 0171285340101093 | 3/25/2024 | Bill | 3/14/2024 | 99213 | 1 | $2,932.01 |
| **52851** | Integrity Medical Group, LLC | 8738310870000001 | 3/25/2024 | Bill | 3/12/2024 | 99204 | 1 | $662.12 |
| **52852** | Integrity Medical Group, LLC | 8758305440000001 | 3/25/2024 | Bill | 3/11/2024 | 99204 | 1 | $662.12 |
| **52853** | Integrity Medical Group, LLC | 0378109390101065 | 3/25/2024 | Bill | 2/29/2024 | 99204 | 1 | $662.12 |
| **52854** | Integrity Medical Group, LLC | 0378109390101065 | 3/25/2024 | Bill | 2/29/2024 | J2001 | 1 | $40.00 |
| **52855** | Integrity Medical Group, LLC | 8798445590000001 | 3/25/2024 | Bill | 3/14/2024 | 99213 | 1 | $293.20 |
| **52856** | Integrity Medical Group, LLC | 8719728750000003 | 3/25/2024 | Bill | 3/11/2024 | 99204 | 1 | $662.12 |

Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.

Exhibit "2" (Integrity Medical Group, LLC)

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **52857** | Integrity Medical Group, LLC | 8733841750000001 | 3/25/2024 | Bill | 3/6/2024 | 99214 | 1 | $432.96 |
| **52858** | Integrity Medical Group, LLC | 8668730740000005 | 3/25/2024 | Bill | 3/12/2024 | 99204 | 1 | $662.12 |
| **52859** | Integrity Medical Group, LLC | 8668730740000005 | 3/25/2024 | Bill | 3/12/2024 | 62323 | 1 | $2,485.56 |
| **52860** | Integrity Medical Group, LLC | 8668730740000005 | 3/25/2024 | Bill | 3/12/2024 | Q9967 | 1 | $100.00 |
| **52861** | Integrity Medical Group, LLC | 8668730740000005 | 3/25/2024 | Bill | 3/12/2024 | J2001 | 1 | $40.00 |
| **52862** | Integrity Medical Group, LLC | 8668730740000005 | 3/25/2024 | Bill | 3/12/2024 | J1040 | 1 | $40.00 |
| **52863** | Integrity Medical Group, LLC | 8716247150000001 | 3/25/2024 | Bill | 3/15/2024 | 99213 | 1 | $293.20 |
| **52864** | Integrity Medical Group, LLC | 8716247150000001 | 3/25/2024 | Bill | 3/15/2024 | 95913 | 1 | $1,218.76 |
| **52865** | Integrity Medical Group, LLC | 8716247150000001 | 3/25/2024 | Bill | 3/15/2024 | 95886 | 2 | $911.80 |
| **52866** | Integrity Medical Group, LLC | 0479280390101047 | 3/25/2024 | Bill | 3/15/2024 | 99213 | 1 | $293.20 |
| **52867** | Integrity Medical Group, LLC | 8682271230000002 | 3/25/2024 | Bill | 2/29/2024 | J1030 | 1 | $20.00 |
| **52868** | Integrity Medical Group, LLC | 8682271230000002 | 3/25/2024 | Bill | 2/29/2024 | 99203 | 1 | $434.48 |
| **52869** | Integrity Medical Group, LLC | 8682271230000002 | 3/25/2024 | Bill | 2/29/2024 | J2001 | 1 | $40.00 |
| **52870** | Integrity Medical Group, LLC | 8788999820000001 | 3/25/2024 | Bill | 3/13/2024 | 99213 | 1 | $293.20 |
| **52871** | Integrity Medical Group, LLC | 0351855000101178 | 3/25/2024 | Bill | 3/14/2024 | 99213 | 1 | $293.20 |
| **52872** | Integrity Medical Group, LLC | 8783104920000001 | 3/25/2024 | Bill | 3/13/2024 | 99213 | 1 | $293.20 |
| **52873** | Integrity Medical Group, LLC | 0366455940101089 | 3/25/2024 | Bill | 3/13/2024 | 99204 | 1 | $662.12 |
| **52874** | Integrity Medical Group, LLC | 0366455940101089 | 3/25/2024 | Bill | 3/13/2024 | 62323 | 1 | $2,485.56 |
| **52875** | Integrity Medical Group, LLC | 0366455940101089 | 3/25/2024 | Bill | 3/13/2024 | Q9967 | 1 | $100.00 |
| **52876** | Integrity Medical Group, LLC | 0366455940101089 | 3/25/2024 | Bill | 3/13/2024 | J2001 | 1 | $40.00 |
| **52877** | Integrity Medical Group, LLC | 0366455940101089 | 3/25/2024 | Bill | 3/13/2024 | J1040 | 1 | $40.00 |
| **52878** | Integrity Medical Group, LLC | 8786496890000001 | 3/25/2024 | Bill | 3/12/2024 | 99213 | 1 | $293.20 |
| **52879** | Integrity Medical Group, LLC | 8786496890000001 | 3/25/2024 | Bill | 3/12/2024 | 0232T | 1 | $5,800.00 |
| **52880** | Integrity Medical Group, LLC | 0370257100101031 | 3/25/2024 | Bill | 3/13/2024 | 99204 | 1 | $662.12 |
| **52881** | Integrity Medical Group, LLC | 0585601430101020 | 3/25/2024 | Bill | 3/12/2024 | 99213 | 1 | $293.20 |
| **52882** | Integrity Medical Group, LLC | 8781327680000001 | 3/25/2024 | Bill | 3/12/2024 | 99203 | 1 | $434.48 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **52883** | Integrity Medical Group, LLC | 8777540020000001 | 3/25/2024 | Bill | 3/11/2024 | 99203 | 1 | $434.48 |
| **52884** | Integrity Medical Group, LLC | 0042086740101102 | 3/25/2024 | Bill | 3/12/2024 | 99214 | 1 | $432.96 |
| **52885** | Integrity Medical Group, LLC | 0531187120101014 | 3/25/2024 | Bill | 3/14/2024 | 99213 | 1 | $293.20 |
| **52886** | Integrity Medical Group, LLC | 0531187120101014 | 3/25/2024 | Bill | 3/14/2024 | Q9967 | 1 | $100.00 |
| **52887** | Integrity Medical Group, LLC | 0531187120101014 | 3/25/2024 | Bill | 3/14/2024 | J2001 | 1 | $40.00 |
| **52888** | Integrity Medical Group, LLC | 0531187120101014 | 3/25/2024 | Bill | 3/14/2024 | J1030 | 1 | $20.00 |
| **52889** | Integrity Medical Group, LLC | 8765944920000001 | 3/25/2024 | Bill | 3/15/2024 | 99213 | 1 | $293.20 |
| **52890** | Integrity Medical Group, LLC | 0366455940101089 | 3/25/2024 | Bill | 3/15/2024 | 99213 | 1 | $293.20 |
| **52891** | Integrity Medical Group, LLC | 0366455940101089 | 3/25/2024 | Bill | 3/15/2024 | 95913 | 1 | $1,218.76 |
| **52892** | Integrity Medical Group, LLC | 0366455940101089 | 3/25/2024 | Bill | 3/15/2024 | 95886 | 1 | $455.90 |
| **52893** | Integrity Medical Group, LLC | 0414787890101075 | 3/25/2024 | Bill | 3/14/2024 | 99204 | 1 | $662.12 |
| **52894** | Integrity Medical Group, LLC | 8723300030000005 | 3/25/2024 | Bill | 3/7/2024 | 99214 | 1 | $432.96 |
| **52895** | Integrity Medical Group, LLC | 8685342670000027 | 3/25/2024 | Bill | 3/11/2024 | 99204 | 1 | $662.12 |
| **52896** | Integrity Medical Group, LLC | 0493740920101033 | 3/25/2024 | Bill | 3/8/2024 | 99214 | 1 | $432.96 |
| **52897** | Integrity Medical Group, LLC | 8706576930000006 | 3/25/2024 | Bill | 3/15/2024 | 99204 | 1 | $662.12 |
| **52898** | Integrity Medical Group, LLC | 8678414180000009 | 3/25/2024 | Bill | 3/14/2024 | 99213 | 1 | $293.20 |
| **52899** | Integrity Medical Group, LLC | 0476326840101022 | 3/25/2024 | Bill | 3/12/2024 | 99212 | 1 | $175.64 |
| **52900** | Integrity Medical Group, LLC | 0414787890101075 | 3/25/2024 | Bill | 3/14/2024 | 99204 | 1 | $662.12 |
| **52901** | Integrity Medical Group, LLC | 8798731100000001 | 3/25/2024 | Bill | 3/13/2024 | 99213 | 1 | $293.20 |
| **52902** | Integrity Medical Group, LLC | 8798731100000001 | 3/25/2024 | Bill | 3/13/2024 | 62323 | 1 | $2,485.56 |
| **52903** | Integrity Medical Group, LLC | 8798731100000001 | 3/25/2024 | Bill | 3/13/2024 | Q9967 | 1 | $100.00 |
| **52904** | Integrity Medical Group, LLC | 8798731100000001 | 3/25/2024 | Bill | 3/13/2024 | J2001 | 1 | $40.00 |
| **52905** | Integrity Medical Group, LLC | 8798731100000001 | 3/25/2024 | Bill | 3/13/2024 | J1040 | 1 | $40.00 |
| **52906** | Integrity Medical Group, LLC | 0624551420101037 | 3/25/2024 | Bill | 3/11/2024 | 99204 | 1 | $662.12 |
| **52907** | Integrity Medical Group, LLC | 0514540440101089 | 3/25/2024 | Bill | 3/13/2024 | 99204 | 1 | $662.12 |
| **52908** | Integrity Medical Group, LLC | 0389111290101030 | 3/25/2024 | Bill | 3/11/2024 | 99204 | 1 | $662.12 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 52909 | Integrity Medical Group, LLC | 0514540440101089 | 3/25/2024 | Bill | 3/14/2024 | 99204 | 1 | $662.12 |
| 52910 | Integrity Medical Group, LLC | 0481583430101042 | 3/25/2024 | Bill | 3/15/2024 | 99204 | 1 | $662.12 |
| 52911 | Integrity Medical Group, LLC | 0490659200101015 | 3/25/2024 | Bill | 3/8/2024 | 99204 | 1 | $662.12 |
| 52912 | Integrity Medical Group, LLC | 0612731340101018 | 3/25/2024 | Bill | 3/14/2024 | 99204 | 1 | $662.12 |
| 52913 | Integrity Medical Group, LLC | 0652318500000002 | 3/25/2024 | Bill | 3/13/2024 | 99213 | 1 | $293.20 |
| 52914 | Integrity Medical Group, LLC | 0652318500000002 | 3/25/2024 | Bill | 3/13/2024 | J2001 | 1 | $40.00 |
| 52915 | Integrity Medical Group, LLC | 0652318500000002 | 3/25/2024 | Bill | 3/13/2024 | J3301 | 1 | $10.00 |
| 52916 | Integrity Medical Group, LLC | 8713381260000004 | 3/25/2024 | Bill | 3/14/2024 | 99213 | 1 | $293.20 |
| 52917 | Integrity Medical Group, LLC | 8675671430000008 | 3/25/2024 | Bill | 3/8/2024 | 99214 | 1 | $432.96 |
| 52918 | Integrity Medical Group, LLC | 0297197050101085 | 3/25/2024 | Bill | 3/7/2024 | 99214 | 1 | $432.96 |
| 52919 | Integrity Medical Group, LLC | 0535568380000003 | 3/25/2024 | Bill | 3/14/2024 | 99213 | 1 | $293.20 |
| 52920 | Integrity Medical Group, LLC | 0535568380000003 | 3/25/2024 | Bill | 3/14/2024 | 62321 | 1 | $2,619.66 |
| 52921 | Integrity Medical Group, LLC | 0535568380000003 | 3/25/2024 | Bill | 3/14/2024 | Q9967 | 1 | $100.00 |
| 52922 | Integrity Medical Group, LLC | 0535568380000003 | 3/25/2024 | Bill | 3/14/2024 | J2001 | 1 | $40.00 |
| 52923 | Integrity Medical Group, LLC | 0535568380000003 | 3/25/2024 | Bill | 3/14/2024 | J1040 | 1 | $40.00 |
| 52924 | Integrity Medical Group, LLC | 8752896100000001 | 3/25/2024 | Bill | 3/14/2024 | 99213 | 1 | $293.20 |
| 52925 | Integrity Medical Group, LLC | 8752896100000001 | 3/25/2024 | Bill | 3/14/2024 | 27096 | 1 | $1,908.72 |
| 52926 | Integrity Medical Group, LLC | 8752896100000001 | 3/25/2024 | Bill | 3/14/2024 | Q9967 | 1 | $100.00 |
| 52927 | Integrity Medical Group, LLC | 8752896100000001 | 3/25/2024 | Bill | 3/14/2024 | J2001 | 1 | $40.00 |
| 52928 | Integrity Medical Group, LLC | 8752896100000001 | 3/25/2024 | Bill | 3/14/2024 | J3490 | 1 | $30.00 |
| 52929 | Integrity Medical Group, LLC | 8752896100000001 | 3/25/2024 | Bill | 3/14/2024 | J1030 | 1 | $20.00 |
| 52930 | Integrity Medical Group, LLC | 8786629100000001 | 3/25/2024 | Bill | 3/7/2024 | 99214 | 1 | $432.96 |
| 52931 | Integrity Medical Group, LLC | 8668195020000002 | 3/25/2024 | Bill | 3/1/2024 | 99214 | 1 | $432.96 |
| 52932 | Integrity Medical Group, LLC | 8691325830000005 | 3/25/2024 | Bill | 3/12/2024 | 99212 | 1 | $175.64 |
| 52933 | Integrity Medical Group, LLC | 0621940620000005 | 3/25/2024 | Bill | 3/14/2024 | 99204 | 1 | $662.12 |
| 52934 | Integrity Medical Group, LLC | 8676067420000003 | 3/25/2024 | Bill | 3/13/2024 | 99213 | 1 | $293.20 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **52935** | Integrity Medical Group, LLC | 8668195020000002 | 3/25/2024 | Bill | 3/5/2024 | 29916 | 1 | $12,692.64 |
| **52936** | Integrity Medical Group, LLC | 8670258700000005 | 3/25/2024 | Bill | 3/7/2024 | 99214 | 1 | $432.96 |
| **52937** | Integrity Medical Group, LLC | 0282679130101018 | 3/25/2024 | Bill | 3/15/2024 | 99213 | 1 | $293.20 |
| **52938** | Integrity Medical Group, LLC | 8779251030000001 | 3/25/2024 | Bill | 3/14/2024 | 99213 | 1 | $293.20 |
| **52939** | Integrity Medical Group, LLC | 8788839310000001 | 3/25/2024 | Bill | 3/13/2024 | 99213 | 1 | $293.20 |
| **52940** | Integrity Medical Group, LLC | 8788839310000001 | 3/25/2024 | Bill | 3/13/2024 | 64483 | 1 | $2,160.74 |
| **52941** | Integrity Medical Group, LLC | 8788839310000001 | 3/25/2024 | Bill | 3/13/2024 | Q9967 | 2 | $200.00 |
| **52942** | Integrity Medical Group, LLC | 8788839310000001 | 3/25/2024 | Bill | 3/13/2024 | 94761 | 1 | $55.20 |
| **52943** | Integrity Medical Group, LLC | 8788839310000001 | 3/25/2024 | Bill | 3/13/2024 | J2001 | 1 | $40.00 |
| **52944** | Integrity Medical Group, LLC | 8788839310000001 | 3/25/2024 | Bill | 3/13/2024 | J1040 | 1 | $40.00 |
| **52945** | Integrity Medical Group, LLC | 8670258700000005 | 3/25/2024 | Bill | 3/15/2024 | 99213 | 1 | $293.20 |
| **52946** | Integrity Medical Group, LLC | 8672909980000003 | 3/25/2024 | Bill | 3/13/2024 | 99203 | 1 | $434.48 |
| **52947** | Integrity Medical Group, LLC | 8672909980000003 | 3/25/2024 | Bill | 3/13/2024 | 62323 | 1 | $2,485.56 |
| **52948** | Integrity Medical Group, LLC | 8672909980000003 | 3/25/2024 | Bill | 3/13/2024 | Q9967 | 1 | $100.00 |
| **52949** | Integrity Medical Group, LLC | 8672909980000003 | 3/25/2024 | Bill | 3/13/2024 | 94761 | 1 | $55.20 |
| **52950** | Integrity Medical Group, LLC | 8672909980000003 | 3/25/2024 | Bill | 3/13/2024 | J2001 | 1 | $40.00 |
| **52951** | Integrity Medical Group, LLC | 8672909980000003 | 3/25/2024 | Bill | 3/13/2024 | J3490 | 1 | $30.00 |
| **52952** | Integrity Medical Group, LLC | 8672909980000003 | 3/25/2024 | Bill | 3/13/2024 | J1030 | 1 | $20.00 |
| **52953** | Integrity Medical Group, LLC | 8672909980000003 | 3/25/2024 | Bill | 3/13/2024 | 97010 | 1 | $10.00 |
| **52954** | Integrity Medical Group, LLC | 0371245990101136 | 3/25/2024 | Bill | 3/12/2024 | 99213 | 1 | $293.20 |
| **52955** | Integrity Medical Group, LLC | 0371245990101136 | 3/25/2024 | Bill | 3/12/2024 | 62323 | 1 | $2,485.56 |
| **52956** | Integrity Medical Group, LLC | 0371245990101136 | 3/25/2024 | Bill | 3/12/2024 | Q9967 | 1 | $100.00 |
| **52957** | Integrity Medical Group, LLC | 0371245990101136 | 3/25/2024 | Bill | 3/12/2024 | J2001 | 1 | $40.00 |
| **52958** | Integrity Medical Group, LLC | 0371245990101136 | 3/25/2024 | Bill | 3/12/2024 | J1040 | 1 | $40.00 |
| **52959** | Integrity Medical Group, LLC | 0371245990101136 | 3/25/2024 | Bill | 3/12/2024 | J3490 | 1 | $30.00 |
| **52960** | Integrity Medical Group, LLC | 0501260620101060 | 3/25/2024 | Bill | 3/14/2024 | 99213 | 1 | $293.20 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 52961 | Integrity Medical Group, LLC | 8771547160000001 | 3/25/2024 | Bill | 3/12/2024 | 99213 | 1 | $293.20 |
| 52962 | Integrity Medical Group, LLC | 8668195020000002 | 3/25/2024 | Bill | 3/5/2024 | 29916 | 1 | $1,269.26 |
| 52963 | Integrity Medical Group, LLC | 8700237790000004 | 3/25/2024 | Bill | 3/14/2024 | 22551 | 1 | $2,242.53 |
| 52964 | Integrity Medical Group, LLC | 0640226380000001 | 3/25/2024 | Bill | 3/15/2024 | 99213 | 1 | $293.20 |
| 52965 | Integrity Medical Group, LLC | 0371245990101136 | 3/25/2024 | Bill | 3/12/2024 | 99213 | 1 | $293.20 |
| 52966 | Integrity Medical Group, LLC | 0573645930101028 | 3/25/2024 | Bill | 3/7/2024 | 99214 | 1 | $432.96 |
| 52967 | Integrity Medical Group, LLC | 0568440350000001 | 3/25/2024 | Bill | 3/8/2024 | 99213 | 1 | $293.20 |
| 52968 | Integrity Medical Group, LLC | 0647382660000001 | 3/25/2024 | Bill | 3/15/2024 | 99203 | 1 | $434.48 |
| 52969 | Integrity Medical Group, LLC | 0571599530000002 | 3/25/2024 | Bill | 3/12/2024 | 99204 | 1 | $662.12 |
| 52970 | Integrity Medical Group, LLC | 8685017930000002 | 3/25/2024 | Bill | 3/13/2024 | 99213 | 1 | $293.20 |
| 52971 | Integrity Medical Group, LLC | 8685017930000002 | 3/25/2024 | Bill | 3/13/2024 | 62323 | 1 | $2,485.56 |
| 52972 | Integrity Medical Group, LLC | 8685017930000002 | 3/25/2024 | Bill | 3/13/2024 | Q9967 | 1 | $100.00 |
| 52973 | Integrity Medical Group, LLC | 8685017930000002 | 3/25/2024 | Bill | 3/13/2024 | J2001 | 1 | $40.00 |
| 52974 | Integrity Medical Group, LLC | 8685017930000002 | 3/25/2024 | Bill | 3/13/2024 | J1040 | 1 | $40.00 |
| 52975 | Integrity Medical Group, LLC | 8685017930000002 | 3/25/2024 | Bill | 3/13/2024 | J3490 | 1 | $30.00 |
| 52976 | Integrity Medical Group, LLC | 0647382660000001 | 3/25/2024 | Bill | 3/14/2024 | 99213 | 1 | $293.20 |
| 52977 | Integrity Medical Group, LLC | 8786496890000001 | 3/25/2024 | Bill | 3/12/2024 | 99204 | 1 | $662.12 |
| 52978 | Integrity Medical Group, LLC | 8786496890000001 | 3/25/2024 | Bill | 3/12/2024 | 64483 | 1 | $2,160.74 |
| 52979 | Integrity Medical Group, LLC | 8786496890000001 | 3/25/2024 | Bill | 3/12/2024 | Q9967 | 1 | $100.00 |
| 52980 | Integrity Medical Group, LLC | 8786496890000001 | 3/25/2024 | Bill | 3/12/2024 | J2001 | 1 | $40.00 |
| 52981 | Integrity Medical Group, LLC | 8786496890000001 | 3/25/2024 | Bill | 3/12/2024 | J3490 | 1 | $30.00 |
| 52982 | Integrity Medical Group, LLC | 8786496890000001 | 3/25/2024 | Bill | 3/12/2024 | J1100 | 1 | $30.00 |
| 52983 | Integrity Medical Group, LLC | 8752896100000001 | 3/25/2024 | Bill | 3/14/2024 | 77003 | 1 | $757.44 |
| 52984 | Integrity Medical Group, LLC | 8700237790000004 | 3/25/2024 | Bill | 3/14/2024 | 22845 | 1 | $970.26 |
| 52985 | Integrity Medical Group, LLC | 8700237790000004 | 3/25/2024 | Bill | 3/14/2024 | 22853 | 2 | $692.73 |
| 52986 | Integrity Medical Group, LLC | 8700237790000004 | 3/25/2024 | Bill | 3/14/2024 | 22552 | 1 | $529.38 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 52987 | Integrity Medical Group, LLC | 8700237790000004 | 3/25/2024 | Bill | 3/14/2024 | 20930 | 1 | $99.12 |
| 52988 | Integrity Medical Group, LLC | 8786496890000001 | 3/25/2024 | Bill | 3/12/2024 | 77003 | 1 | $757.44 |
| 52989 | Integrity Medical Group, LLC | 8668730740000005 | 3/25/2024 | Bill | 3/12/2024 | A0100 | 1 | $40.87 |
| 52990 | Integrity Medical Group, LLC | 8678414180000009 | 3/25/2024 | Bill | 3/14/2024 | A0100 | 1 | $56.00 |
| 52991 | Integrity Medical Group, LLC | 0378109390101065 | 3/25/2024 | Bill | 2/29/2024 | J3490 | 1 | $30.00 |
| 52992 | Integrity Medical Group, LLC | 8668730740000005 | 3/25/2024 | Bill | 3/12/2024 | J3490 | 1 | $30.00 |
| 52993 | Integrity Medical Group, LLC | 8682271230000002 | 3/25/2024 | Bill | 2/29/2024 | J3490 | 1 | $30.00 |
| 52994 | Integrity Medical Group, LLC | 0366455940101089 | 3/25/2024 | Bill | 3/13/2024 | J3490 | 1 | $30.00 |
| 52995 | Integrity Medical Group, LLC | 0531187120101014 | 3/25/2024 | Bill | 3/14/2024 | J3490 | 1 | $30.00 |
| 52996 | Integrity Medical Group, LLC | 8798731100000001 | 3/25/2024 | Bill | 3/13/2024 | J3490 | 1 | $30.00 |
| 52997 | Integrity Medical Group, LLC | 0535568380000003 | 3/25/2024 | Bill | 3/14/2024 | J3490 | 1 | $30.00 |
| 52998 | Integrity Medical Group, LLC | 8682271230000002 | 3/25/2024 | Bill | 2/29/2024 | 64490 | 1 | $2,263.44 |
| 52999 | Integrity Medical Group, LLC | 8682271230000002 | 3/25/2024 | Bill | 2/29/2024 | 64491 | 1 | $1,129.44 |
| 53000 | Integrity Medical Group, LLC | 0531187120101014 | 3/25/2024 | Bill | 3/14/2024 | 77003 | 1 | $757.44 |
| 53001 | Integrity Medical Group, LLC | 0378109390101065 | 3/25/2024 | Bill | 2/29/2024 | 27096 | 1 | $1,908.72 |
| 53002 | Integrity Medical Group, LLC | 0378109390101065 | 3/25/2024 | Bill | 2/29/2024 | 94761 | 1 | $55.20 |
| 53003 | Integrity Medical Group, LLC | 8682271230000002 | 3/25/2024 | Bill | 2/29/2024 | 94761 | 1 | $55.20 |
| 53004 | Integrity Medical Group, LLC | 8786496890000001 | 3/25/2024 | Bill | 3/12/2024 | 76942 | 1 | $480.00 |
| 53005 | Integrity Medical Group, LLC | 8786496890000001 | 3/25/2024 | Bill | 3/12/2024 | 20551 | 1 | $367.74 |
| 53006 | Integrity Medical Group, LLC | 0531187120101014 | 3/25/2024 | Bill | 3/14/2024 | 27096 | 1 | $1,908.72 |
| 53007 | Integrity Medical Group, LLC | 0652318500000002 | 3/25/2024 | Bill | 3/13/2024 | 20610 | 1 | $445.80 |
| 53008 | Integrity Medical Group, LLC | 0592284460101044 | 3/25/2024 | Bill | 3/14/2024 | 55150016505 | 1 | $40.00 |
| 53009 | Integrity Medical Group, LLC | 0592284460101044 | 3/25/2024 | Bill | 3/14/2024 | 00409555502 | 1 | $30.00 |
| 53010 | Integrity Medical Group, LLC | 0592284460101044 | 4/2/2024 | Bill | 3/18/2024 | 99213 | 1 | $293.20 |
| 53011 | Integrity Medical Group, LLC | 0592284460101044 | 4/2/2024 | Bill | 3/18/2024 | 62321 | 1 | $2,619.66 |
| 53012 | Integrity Medical Group, LLC | 0592284460101044 | 4/2/2024 | Bill | 3/18/2024 | Q9967 | 1 | $100.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **53013** | Integrity Medical Group, LLC | 0592284460101044 | 4/2/2024 | Bill | 3/18/2024 | J2001 | 1 | $40.00 |
| **53014** | Integrity Medical Group, LLC | 0592284460101044 | 4/2/2024 | Bill | 3/18/2024 | J1040 | 1 | $40.00 |
| **53015** | Integrity Medical Group, LLC | 8762071570000001 | 4/2/2024 | Bill | 3/15/2024 | 99213 | 1 | $293.20 |
| **53016** | Integrity Medical Group, LLC | 8762071570000001 | 4/2/2024 | Bill | 3/15/2024 | 62321 | 1 | $2,619.66 |
| **53017** | Integrity Medical Group, LLC | 8762071570000001 | 4/2/2024 | Bill | 3/15/2024 | Q9967 | 1 | $100.00 |
| **53018** | Integrity Medical Group, LLC | 8762071570000001 | 4/2/2024 | Bill | 3/15/2024 | J2001 | 1 | $40.00 |
| **53019** | Integrity Medical Group, LLC | 8762071570000001 | 4/2/2024 | Bill | 3/15/2024 | J1040 | 1 | $40.00 |
| **53020** | Integrity Medical Group, LLC | 0533120790000003 | 4/2/2024 | Bill | 3/20/2024 | 99213 | 1 | $293.20 |
| **53021** | Integrity Medical Group, LLC | 8792698060000001 | 4/2/2024 | Bill | 3/20/2024 | 99203 | 1 | $434.48 |
| **53022** | Integrity Medical Group, LLC | 8798005140000002 | 4/2/2024 | Bill | 3/18/2024 | 99204 | 1 | $662.12 |
| **53023** | Integrity Medical Group, LLC | 0311961260101026 | 4/2/2024 | Bill | 3/21/2024 | J2001 | 1 | $40.00 |
| **53024** | Integrity Medical Group, LLC | 0311961260101026 | 4/2/2024 | Bill | 3/21/2024 | J1030 | 1 | $20.00 |
| **53025** | Integrity Medical Group, LLC | 8796840240000001 | 4/2/2024 | Bill | 3/19/2024 | 99204 | 1 | $662.12 |
| **53026** | Integrity Medical Group, LLC | 8796840240000001 | 4/2/2024 | Bill | 3/19/2024 | 62323 | 1 | $2,485.56 |
| **53027** | Integrity Medical Group, LLC | 8796840240000001 | 4/2/2024 | Bill | 3/19/2024 | Q9967 | 1 | $100.00 |
| **53028** | Integrity Medical Group, LLC | 8796840240000001 | 4/2/2024 | Bill | 3/19/2024 | J2001 | 1 | $40.00 |
| **53029** | Integrity Medical Group, LLC | 8796840240000001 | 4/2/2024 | Bill | 3/19/2024 | J1040 | 1 | $40.00 |
| **53030** | Integrity Medical Group, LLC | 8684104550000005 | 4/2/2024 | Bill | 3/21/2024 | 99213 | 1 | $293.20 |
| **53031** | Integrity Medical Group, LLC | 0606732910000003 | 4/2/2024 | Bill | 3/18/2024 | 99213 | 1 | $293.20 |
| **53032** | Integrity Medical Group, LLC | 0558747940101046 | 4/2/2024 | Bill | 3/19/2024 | 99213 | 1 | $293.20 |
| **53033** | Integrity Medical Group, LLC | 0558747940101046 | 4/2/2024 | Bill | 3/19/2024 | 64633 | 1 | $5,010.72 |
| **53034** | Integrity Medical Group, LLC | 0558747940101046 | 4/2/2024 | Bill | 3/19/2024 | 64634 | 1 | $2,233.34 |
| **53035** | Integrity Medical Group, LLC | 0558747940101046 | 4/2/2024 | Bill | 3/19/2024 | J2001 | 1 | $40.00 |
| **53036** | Integrity Medical Group, LLC | 0558747940101046 | 4/2/2024 | Bill | 3/19/2024 | J1030 | 1 | $20.00 |
| **53037** | Integrity Medical Group, LLC | 8790702760000001 | 4/2/2024 | Bill | 3/20/2024 | 99204 | 1 | $662.12 |
| **53038** | Integrity Medical Group, LLC | 8716247150000001 | 4/2/2024 | Bill | 3/18/2024 | 99213 | 1 | $293.20 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **53039** | Integrity Medical Group, LLC | 0518818800101049 | 4/2/2024 | Bill | 3/21/2024 | 99204 | 1 | $662.12 |
| **53040** | Integrity Medical Group, LLC | 0518818800101049 | 4/2/2024 | Bill | 3/21/2024 | 62323 | 1 | $2,485.56 |
| **53041** | Integrity Medical Group, LLC | 0518818800101049 | 4/2/2024 | Bill | 3/21/2024 | Q9967 | 1 | $100.00 |
| **53042** | Integrity Medical Group, LLC | 0518818800101049 | 4/2/2024 | Bill | 3/21/2024 | J2001 | 1 | $40.00 |
| **53043** | Integrity Medical Group, LLC | 0518818800101049 | 4/2/2024 | Bill | 3/21/2024 | J1040 | 1 | $40.00 |
| **53044** | Integrity Medical Group, LLC | 8675861700000005 | 4/2/2024 | Bill | 3/19/2024 | 99213 | 1 | $293.20 |
| **53045** | Integrity Medical Group, LLC | 0430989630101027 | 4/2/2024 | Bill | 3/18/2024 | 99204 | 1 | $662.12 |
| **53046** | Integrity Medical Group, LLC | 0430989630101027 | 4/2/2024 | Bill | 3/18/2024 | 62323 | 1 | $2,485.56 |
| **53047** | Integrity Medical Group, LLC | 0430989630101027 | 4/2/2024 | Bill | 3/18/2024 | Q9967 | 1 | $100.00 |
| **53048** | Integrity Medical Group, LLC | 0430989630101027 | 4/2/2024 | Bill | 3/18/2024 | J2001 | 1 | $40.00 |
| **53049** | Integrity Medical Group, LLC | 0430989630101027 | 4/2/2024 | Bill | 3/18/2024 | J1040 | 1 | $40.00 |
| **53050** | Integrity Medical Group, LLC | 0420575500101212 | 4/2/2024 | Bill | 3/18/2024 | 99213 | 1 | $293.20 |
| **53051** | Integrity Medical Group, LLC | 8669945370000001 | 4/2/2024 | Bill | 3/20/2024 | 99214 | 1 | $432.96 |
| **53052** | Integrity Medical Group, LLC | 0479083280101067 | 4/2/2024 | Bill | 3/20/2024 | 99213 | 1 | $293.20 |
| **53053** | Integrity Medical Group, LLC | 0479083280101067 | 4/2/2024 | Bill | 3/20/2024 | J2001 | 1 | $40.00 |
| **53054** | Integrity Medical Group, LLC | 0479083280101067 | 4/2/2024 | Bill | 3/20/2024 | J1030 | 1 | $20.00 |
| **53055** | Integrity Medical Group, LLC | 0607684050000002 | 4/2/2024 | Bill | 3/19/2024 | 99204 | 1 | $662.12 |
| **53056** | Integrity Medical Group, LLC | 0607684050000002 | 4/2/2024 | Bill | 3/19/2024 | 62323 | 1 | $2,485.56 |
| **53057** | Integrity Medical Group, LLC | 0607684050000002 | 4/2/2024 | Bill | 3/19/2024 | Q9967 | 1 | $100.00 |
| **53058** | Integrity Medical Group, LLC | 0607684050000002 | 4/2/2024 | Bill | 3/19/2024 | J2001 | 1 | $40.00 |
| **53059** | Integrity Medical Group, LLC | 0607684050000002 | 4/2/2024 | Bill | 3/19/2024 | J1040 | 1 | $40.00 |
| **53060** | Integrity Medical Group, LLC | 8721809620000005 | 4/2/2024 | Bill | 3/21/2024 | 99213 | 1 | $293.20 |
| **53061** | Integrity Medical Group, LLC | 0606732910000003 | 4/2/2024 | Bill | 3/18/2024 | 99213 | 1 | $293.20 |
| **53062** | Integrity Medical Group, LLC | 8782281980000005 | 4/2/2024 | Bill | 3/13/2024 | 99204 | 1 | $662.12 |
| **53063** | Integrity Medical Group, LLC | 8751070120000001 | 4/2/2024 | Bill | 3/22/2024 | 99213 | 1 | $293.20 |
| **53064** | Integrity Medical Group, LLC | 8680867290000005 | 4/2/2024 | Bill | 3/21/2024 | 99213 | 1 | $293.20 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **53065** | Integrity Medical Group, LLC | 0526693530101029 | 4/2/2024 | Bill | 3/19/2024 | 99213 | 1 | $293.20 |
| **53066** | Integrity Medical Group, LLC | 0526693530101029 | 4/2/2024 | Bill | 3/19/2024 | 77002 | 1 | $465.85 |
| **53067** | Integrity Medical Group, LLC | 0526693530101029 | 4/2/2024 | Bill | 3/19/2024 | Q9967 | 1 | $100.00 |
| **53068** | Integrity Medical Group, LLC | 0526693530101029 | 4/2/2024 | Bill | 3/19/2024 | J2001 | 1 | $40.00 |
| **53069** | Integrity Medical Group, LLC | 8792698060000001 | 4/2/2024 | Bill | 3/18/2024 | 99213 | 1 | $293.20 |
| **53070** | Integrity Medical Group, LLC | 0171285340101093 | 4/2/2024 | Bill | 3/18/2024 | 99214 | 1 | $432.96 |
| **53071** | Integrity Medical Group, LLC | 0171285340101093 | 4/2/2024 | Bill | 3/18/2024 | J2001 | 1 | $40.00 |
| **53072** | Integrity Medical Group, LLC | 0171285340101093 | 4/2/2024 | Bill | 3/18/2024 | J3301 | 1 | $10.00 |
| **53073** | Integrity Medical Group, LLC | 0526693530101029 | 4/2/2024 | Bill | 3/19/2024 | J3301 | 1 | $10.00 |
| **53074** | Integrity Medical Group, LLC | 8695685030000019 | 4/2/2024 | Bill | 3/22/2024 | 99213 | 1 | $293.20 |
| **53075** | Integrity Medical Group, LLC | 0123426370000007 | 4/2/2024 | Bill | 3/19/2024 | 99204 | 1 | $662.12 |
| **53076** | Integrity Medical Group, LLC | 0548144260101033 | 4/2/2024 | Bill | 3/22/2024 | 99204 | 1 | $662.12 |
| **53077** | Integrity Medical Group, LLC | 0512835470101033 | 4/2/2024 | Bill | 3/22/2024 | 99213 | 1 | $293.20 |
| **53078** | Integrity Medical Group, LLC | 0610541460101023 | 4/2/2024 | Bill | 3/22/2024 | 99214 | 1 | $432.96 |
| **53079** | Integrity Medical Group, LLC | 0607684050000002 | 4/2/2024 | Bill | 3/18/2024 | 99204 | 1 | $662.12 |
| **53080** | Integrity Medical Group, LLC | 8744493130000001 | 4/2/2024 | Bill | 3/20/2024 | 99204 | 1 | $662.12 |
| **53081** | Integrity Medical Group, LLC | 8778339290000003 | 4/2/2024 | Bill | 3/21/2024 | 99203 | 1 | $434.48 |
| **53082** | Integrity Medical Group, LLC | 8739917700000002 | 4/2/2024 | Bill | 3/20/2024 | 99204 | 1 | $662.12 |
| **53083** | Integrity Medical Group, LLC | 0131493680101054 | 4/2/2024 | Bill | 3/19/2024 | 99204 | 1 | $662.12 |
| **53084** | Integrity Medical Group, LLC | 0413015660101129 | 4/2/2024 | Bill | 3/20/2024 | 99204 | 1 | $662.12 |
| **53085** | Integrity Medical Group, LLC | 0413015660101129 | 4/2/2024 | Bill | 3/20/2024 | 62323 | 1 | $2,485.56 |
| **53086** | Integrity Medical Group, LLC | 0413015660101129 | 4/2/2024 | Bill | 3/20/2024 | Q9967 | 1 | $100.00 |
| **53087** | Integrity Medical Group, LLC | 0413015660101129 | 4/2/2024 | Bill | 3/20/2024 | J2001 | 1 | $40.00 |
| **53088** | Integrity Medical Group, LLC | 0413015660101129 | 4/2/2024 | Bill | 3/20/2024 | J1030 | 1 | $20.00 |
| **53089** | Integrity Medical Group, LLC | 0447618160101046 | 4/2/2024 | Bill | 3/20/2024 | J2001 | 1 | $40.00 |
| **53090** | Integrity Medical Group, LLC | 0447618160101046 | 4/2/2024 | Bill | 3/20/2024 | J3301 | 1 | $10.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **53091** | Integrity Medical Group, LLC | 0447618160101046 | 4/2/2024 | Bill | 3/20/2024 | 99204 | 1 | $662.12 |
| **53092** | Integrity Medical Group, LLC | 8719251610000004 | 4/2/2024 | Bill | 3/21/2024 | 99204 | 1 | $662.12 |
| **53093** | Integrity Medical Group, LLC | 8719251610000004 | 4/2/2024 | Bill | 3/21/2024 | 64493 | 1 | $2,046.96 |
| **53094** | Integrity Medical Group, LLC | 8719251610000004 | 4/2/2024 | Bill | 3/21/2024 | J2001 | 2 | $80.00 |
| **53095** | Integrity Medical Group, LLC | 8719251610000004 | 4/2/2024 | Bill | 3/21/2024 | J3490 | 1 | $30.00 |
| **53096** | Integrity Medical Group, LLC | 0254361880000002 | 4/2/2024 | Bill | 3/19/2024 | 99213 | 1 | $293.20 |
| **53097** | Integrity Medical Group, LLC | 0254361880000002 | 4/2/2024 | Bill | 3/19/2024 | 62323 | 1 | $2,485.56 |
| **53098** | Integrity Medical Group, LLC | 0254361880000002 | 4/2/2024 | Bill | 3/19/2024 | Q9967 | 2 | $200.00 |
| **53099** | Integrity Medical Group, LLC | 0254361880000002 | 4/2/2024 | Bill | 3/19/2024 | 94761 | 1 | $55.20 |
| **53100** | Integrity Medical Group, LLC | 0254361880000002 | 4/2/2024 | Bill | 3/19/2024 | J2001 | 1 | $40.00 |
| **53101** | Integrity Medical Group, LLC | 0254361880000002 | 4/2/2024 | Bill | 3/19/2024 | J3490 | 1 | $30.00 |
| **53102** | Integrity Medical Group, LLC | 0254361880000002 | 4/2/2024 | Bill | 3/19/2024 | J1030 | 1 | $20.00 |
| **53103** | Integrity Medical Group, LLC | 8768684100000002 | 4/2/2024 | Bill | 3/15/2024 | 99213 | 1 | $293.20 |
| **53104** | Integrity Medical Group, LLC | 8768684100000002 | 4/2/2024 | Bill | 3/15/2024 | 64635 | 1 | $4,954.44 |
| **53105** | Integrity Medical Group, LLC | 8768684100000002 | 4/2/2024 | Bill | 3/15/2024 | 01999 | 1 | $175.00 |
| **53106** | Integrity Medical Group, LLC | 8768684100000002 | 4/2/2024 | Bill | 3/15/2024 | J2001 | 3 | $120.00 |
| **53107** | Integrity Medical Group, LLC | 8768684100000002 | 4/2/2024 | Bill | 3/15/2024 | J3490 | 1 | $30.00 |
| **53108** | Integrity Medical Group, LLC | 8768684100000002 | 4/2/2024 | Bill | 3/15/2024 | J3301 | 1 | $10.00 |
| **53109** | Integrity Medical Group, LLC | 0644892180000001 | 4/2/2024 | Bill | 3/22/2024 | 99212 | 1 | $175.64 |
| **53110** | Integrity Medical Group, LLC | 0477853120101060 | 4/2/2024 | Bill | 3/19/2024 | 99212 | 1 | $175.64 |
| **53111** | Integrity Medical Group, LLC | 8681257750000003 | 4/2/2024 | Bill | 3/20/2024 | 99213 | 1 | $293.20 |
| **53112** | Integrity Medical Group, LLC | 8768169070000001 | 4/2/2024 | Bill | 2/13/2024 | 99213 | 1 | $293.20 |
| **53113** | Integrity Medical Group, LLC | 0479385080101179 | 4/2/2024 | Bill | 3/21/2024 | 99213 | 1 | $293.20 |
| **53114** | Integrity Medical Group, LLC | 0618621330000003 | 4/2/2024 | Bill | 3/21/2024 | 99204 | 1 | $662.12 |
| **53115** | Integrity Medical Group, LLC | 0618621330000003 | 4/2/2024 | Bill | 3/21/2024 | 62321 | 1 | $2,619.66 |
| **53116** | Integrity Medical Group, LLC | 0618621330000003 | 4/2/2024 | Bill | 3/21/2024 | Q9967 | 1 | $100.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **53117** | Integrity Medical Group, LLC | 0618621330000003 | 4/2/2024 | Bill | 3/21/2024 | J2001 | 1 | $40.00 |
| **53118** | Integrity Medical Group, LLC | 0618621330000003 | 4/2/2024 | Bill | 3/21/2024 | J1040 | 1 | $40.00 |
| **53119** | Integrity Medical Group, LLC | 0618621330000003 | 4/2/2024 | Bill | 3/21/2024 | J3490 | 1 | $30.00 |
| **53120** | Integrity Medical Group, LLC | 0488155600000003 | 4/2/2024 | Bill | 3/18/2024 | 99213 | 1 | $293.20 |
| **53121** | Integrity Medical Group, LLC | 8701810400000003 | 4/2/2024 | Bill | 3/19/2024 | 99212 | 1 | $175.64 |
| **53122** | Integrity Medical Group, LLC | 0371245990101136 | 4/2/2024 | Bill | 3/21/2024 | 99214 | 1 | $432.96 |
| **53123** | Integrity Medical Group, LLC | 0450355620000001 | 4/2/2024 | Bill | 3/15/2024 | 99213 | 1 | $293.20 |
| **53124** | Integrity Medical Group, LLC | 0450355620000001 | 4/2/2024 | Bill | 3/15/2024 | 64490 | 1 | $2,263.44 |
| **53125** | Integrity Medical Group, LLC | 0450355620000001 | 4/2/2024 | Bill | 3/15/2024 | J2001 | 1 | $40.00 |
| **53126** | Integrity Medical Group, LLC | 0450355620000001 | 4/2/2024 | Bill | 3/15/2024 | J3490 | 1 | $30.00 |
| **53127** | Integrity Medical Group, LLC | 8684261850000005 | 4/2/2024 | Bill | 3/20/2024 | 99212 | 1 | $175.64 |
| **53128** | Integrity Medical Group, LLC | 0404341120101093 | 4/2/2024 | Bill | 3/14/2024 | 99212 | 1 | $175.64 |
| **53129** | Integrity Medical Group, LLC | 8768169070000001 | 4/2/2024 | Bill | 12/4/2023 | 99203 | 1 | $434.48 |
| **53130** | Integrity Medical Group, LLC | 0404227040101143 | 4/2/2024 | Bill | 3/19/2024 | 99213 | 1 | $293.20 |
| **53131** | Integrity Medical Group, LLC | 0404227040101143 | 4/2/2024 | Bill | 3/19/2024 | 62323 | 1 | $2,485.56 |
| **53132** | Integrity Medical Group, LLC | 0404227040101143 | 4/2/2024 | Bill | 3/19/2024 | Q9967 | 1 | $100.00 |
| **53133** | Integrity Medical Group, LLC | 0404227040101143 | 4/2/2024 | Bill | 3/19/2024 | J2001 | 1 | $40.00 |
| **53134** | Integrity Medical Group, LLC | 0404227040101143 | 4/2/2024 | Bill | 3/19/2024 | J1040 | 1 | $40.00 |
| **53135** | Integrity Medical Group, LLC | 8793579050000001 | 4/2/2024 | Bill | 3/15/2024 | 99204 | 1 | $662.12 |
| **53136** | Integrity Medical Group, LLC | 8793579050000001 | 4/2/2024 | Bill | 3/15/2024 | 62321 | 1 | $2,619.66 |
| **53137** | Integrity Medical Group, LLC | 8793579050000001 | 4/2/2024 | Bill | 3/15/2024 | Q9967 | 1 | $100.00 |
| **53138** | Integrity Medical Group, LLC | 8793579050000001 | 4/2/2024 | Bill | 3/15/2024 | J2001 | 1 | $40.00 |
| **53139** | Integrity Medical Group, LLC | 8793579050000001 | 4/2/2024 | Bill | 3/15/2024 | J1040 | 1 | $40.00 |
| **53140** | Integrity Medical Group, LLC | 8793579050000001 | 4/2/2024 | Bill | 3/15/2024 | J3490 | 1 | $30.00 |
| **53141** | Integrity Medical Group, LLC | 8691325830000005 | 4/2/2024 | Bill | 3/22/2024 | 99213 | 1 | $293.20 |
| **53142** | Integrity Medical Group, LLC | 8691325830000005 | 4/2/2024 | Bill | 3/22/2024 | 20610 | 1 | $445.80 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **53143** | Integrity Medical Group, LLC | 8691325830000005 | 4/2/2024 | Bill | 3/22/2024 | J2001 | 1 | $40.00 |
| **53144** | Integrity Medical Group, LLC | 8691325830000005 | 4/2/2024 | Bill | 3/22/2024 | J3301 | 2 | $20.00 |
| **53145** | Integrity Medical Group, LLC | 0540028400101064 | 4/2/2024 | Bill | 3/25/2024 | 99204 | 1 | $662.12 |
| **53146** | Integrity Medical Group, LLC | 8672388260000001 | 4/2/2024 | Bill | 3/19/2024 | 99212 | 1 | $175.64 |
| **53147** | Integrity Medical Group, LLC | 0609471310000002 | 4/2/2024 | Bill | 3/21/2024 | 99203 | 1 | $434.48 |
| **53148** | Integrity Medical Group, LLC | 0609471310000002 | 4/2/2024 | Bill | 3/21/2024 | 64493 | 1 | $2,046.96 |
| **53149** | Integrity Medical Group, LLC | 0609471310000002 | 4/2/2024 | Bill | 3/21/2024 | 94761 | 1 | $55.20 |
| **53150** | Integrity Medical Group, LLC | 0615108630101039 | 4/2/2024 | Bill | 3/13/2024 | 99204 | 1 | $662.12 |
| **53151** | Integrity Medical Group, LLC | 0609471310000002 | 4/2/2024 | Bill | 3/21/2024 | J2001 | 1 | $40.00 |
| **53152** | Integrity Medical Group, LLC | 0609471310000002 | 4/2/2024 | Bill | 3/21/2024 | J3490 | 1 | $30.00 |
| **53153** | Integrity Medical Group, LLC | 0609471310000002 | 4/2/2024 | Bill | 3/21/2024 | J1030 | 1 | $20.00 |
| **53154** | Integrity Medical Group, LLC | 0204522220101168 | 4/2/2024 | Bill | 3/20/2024 | 99213 | 1 | $293.20 |
| **53155** | Integrity Medical Group, LLC | 0503277080101015 | 4/2/2024 | Bill | 3/21/2024 | 99214 | 1 | $432.96 |
| **53156** | Integrity Medical Group, LLC | 0561343080101015 | 4/2/2024 | Bill | 3/18/2024 | 99213 | 1 | $293.20 |
| **53157** | Integrity Medical Group, LLC | 0404341120101093 | 4/2/2024 | Bill | 3/22/2024 | 99203 | 1 | $434.48 |
| **53158** | Integrity Medical Group, LLC | 0404341120101093 | 4/2/2024 | Bill | 3/22/2024 | 20610 | 1 | $445.80 |
| **53159** | Integrity Medical Group, LLC | 0404341120101093 | 4/2/2024 | Bill | 3/22/2024 | J2001 | 1 | $40.00 |
| **53160** | Integrity Medical Group, LLC | 0404341120101093 | 4/2/2024 | Bill | 3/22/2024 | J3301 | 1 | $10.00 |
| **53161** | Integrity Medical Group, LLC | 8771447660000001 | 4/2/2024 | Bill | 3/21/2024 | 99204 | 1 | $662.12 |
| **53162** | Integrity Medical Group, LLC | 8768169070000000 | 4/2/2024 | Bill | 1/5/2024 | 99213 | 1 | $293.20 |
| **53163** | Integrity Medical Group, LLC | 8675671430000008 | 4/2/2024 | Bill | 3/19/2024 | 99213 | 1 | $293.20 |
| **53164** | Integrity Medical Group, LLC | 8675671430000008 | 4/2/2024 | Bill | 3/19/2024 | 64490 | 1 | $2,263.44 |
| **53165** | Integrity Medical Group, LLC | 8675671430000008 | 4/2/2024 | Bill | 3/19/2024 | 20610 | 1 | $445.80 |
| **53166** | Integrity Medical Group, LLC | 8675671430000008 | 4/2/2024 | Bill | 3/19/2024 | J2001 | 1 | $40.00 |
| **53167** | Integrity Medical Group, LLC | 8675671430000008 | 4/2/2024 | Bill | 3/19/2024 | J2001 | 1 | $40.00 |
| **53168** | Integrity Medical Group, LLC | 8675671430000008 | 4/2/2024 | Bill | 3/19/2024 | J3490 | 1 | $30.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **53169** | Integrity Medical Group, LLC | 8675671430000008 | 4/2/2024 | Bill | 3/19/2024 | J3490 | 1 | $30.00 |
| **53170** | Integrity Medical Group, LLC | 8675671430000008 | 4/2/2024 | Bill | 3/19/2024 | J1030 | 1 | $20.00 |
| **53171** | Integrity Medical Group, LLC | 8675671430000008 | 4/2/2024 | Bill | 3/19/2024 | J1030 | 1 | $20.00 |
| **53172** | Integrity Medical Group, LLC | 0176841790101098 | 4/2/2024 | Bill | 3/15/2024 | 99213 | 1 | $293.20 |
| **53173** | Integrity Medical Group, LLC | 0176841790101098 | 4/2/2024 | Bill | 3/15/2024 | 62323 | 1 | $2,485.56 |
| **53174** | Integrity Medical Group, LLC | 0176841790101098 | 4/2/2024 | Bill | 3/15/2024 | Q9967 | 1 | $100.00 |
| **53175** | Integrity Medical Group, LLC | 0176841790101098 | 4/2/2024 | Bill | 3/15/2024 | J2001 | 1 | $40.00 |
| **53176** | Integrity Medical Group, LLC | 0176841790101098 | 4/2/2024 | Bill | 3/15/2024 | J1040 | 1 | $40.00 |
| **53177** | Integrity Medical Group, LLC | 0176841790101098 | 4/2/2024 | Bill | 3/15/2024 | J3490 | 1 | $30.00 |
| **53178** | Integrity Medical Group, LLC | 0603314660101017 | 4/2/2024 | Bill | 3/19/2024 | 99213 | 1 | $293.20 |
| **53179** | Integrity Medical Group, LLC | 0603314660101017 | 4/2/2024 | Bill | 3/19/2024 | 95912 | 1 | $1,055.48 |
| **53180** | Integrity Medical Group, LLC | 0494628820000001 | 4/2/2024 | Bill | 3/20/2024 | 99213 | 1 | $293.20 |
| **53181** | Integrity Medical Group, LLC | 0494628820000001 | 4/2/2024 | Bill | 3/20/2024 | 64635 | 1 | $4,954.44 |
| **53182** | Integrity Medical Group, LLC | 0494628820000001 | 4/2/2024 | Bill | 3/20/2024 | 01999 | 1 | $175.00 |
| **53183** | Integrity Medical Group, LLC | 0494628820000001 | 4/2/2024 | Bill | 3/20/2024 | J2001 | 3 | $120.00 |
| **53184** | Integrity Medical Group, LLC | 0494628820000001 | 4/2/2024 | Bill | 3/20/2024 | J3490 | 1 | $30.00 |
| **53185** | Integrity Medical Group, LLC | 0494628820000001 | 4/2/2024 | Bill | 3/20/2024 | J3301 | 1 | $10.00 |
| **53186** | Integrity Medical Group, LLC | 8793579050000001 | 4/2/2024 | Bill | 3/19/2024 | 99213 | 1 | $293.20 |
| **53187** | Integrity Medical Group, LLC | 8793579050000001 | 4/2/2024 | Bill | 3/19/2024 | 95912 | 1 | $1,055.48 |
| **53188** | Integrity Medical Group, LLC | 8771547160000001 | 4/2/2024 | Bill | 3/21/2024 | 99214 | 1 | $432.96 |
| **53189** | Integrity Medical Group, LLC | 8780962910000002 | 4/2/2024 | Bill | 3/19/2024 | 99024 | 1 | $577.36 |
| **53190** | Integrity Medical Group, LLC | 8750334130000002 | 4/2/2024 | Bill | 3/14/2024 | 99024 | 1 | $577.36 |
| **53191** | Integrity Medical Group, LLC | 8668195020000002 | 4/2/2024 | Bill | 3/19/2024 | 99024 | 1 | $577.36 |
| **53192** | Integrity Medical Group, LLC | 8719251610000004 | 4/2/2024 | Bill | 3/21/2024 | 64494 | 1 | $1,038.36 |
| **53193** | Integrity Medical Group, LLC | 8719251610000004 | 4/2/2024 | Bill | 3/21/2024 | 77003 | 1 | $757.44 |
| **53194** | Integrity Medical Group, LLC | 8768684100000002 | 4/2/2024 | Bill | 3/15/2024 | 77003 | 1 | $757.44 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **53195** | Integrity Medical Group, LLC | 8768684100000002 | 4/2/2024 | Bill | 3/15/2024 | 64636 | 1 | $2,029.44 |
| **53196** | Integrity Medical Group, LLC | 0450355620000001 | 4/2/2024 | Bill | 3/15/2024 | 64491 | 1 | $1,129.44 |
| **53197** | Integrity Medical Group, LLC | 0450355620000001 | 4/2/2024 | Bill | 3/15/2024 | 77003 | 1 | $757.44 |
| **53198** | Integrity Medical Group, LLC | 0609471310000002 | 4/2/2024 | Bill | 3/21/2024 | 64494 | 1 | $1,038.36 |
| **53199** | Integrity Medical Group, LLC | 0603314660101017 | 4/2/2024 | Bill | 3/19/2024 | 95886 | 2 | $911.80 |
| **53200** | Integrity Medical Group, LLC | 0494628820000001 | 4/2/2024 | Bill | 3/20/2024 | 64636 | 1 | $2,029.44 |
| **53201** | Integrity Medical Group, LLC | 0494628820000001 | 4/2/2024 | Bill | 3/20/2024 | 77003 | 1 | $757.44 |
| **53202** | Integrity Medical Group, LLC | 8793579050000001 | 4/2/2024 | Bill | 3/19/2024 | 95886 | 1 | $455.90 |
| **53203** | Integrity Medical Group, LLC | 0592284460101044 | 4/2/2024 | Bill | 3/18/2024 | J3490 | 1 | $30.00 |
| **53204** | Integrity Medical Group, LLC | 8762071570000001 | 4/2/2024 | Bill | 3/15/2024 | J3490 | 1 | $30.00 |
| **53205** | Integrity Medical Group, LLC | 0518818800101049 | 4/2/2024 | Bill | 3/21/2024 | J3490 | 1 | $30.00 |
| **53206** | Integrity Medical Group, LLC | 0430989630101027 | 4/2/2024 | Bill | 3/18/2024 | J3490 | 1 | $30.00 |
| **53207** | Integrity Medical Group, LLC | 0479083280101067 | 4/2/2024 | Bill | 3/20/2024 | J3490 | 1 | $30.00 |
| **53208** | Integrity Medical Group, LLC | 0413015660101129 | 4/2/2024 | Bill | 3/20/2024 | J3490 | 1 | $30.00 |
| **53209** | Integrity Medical Group, LLC | 0479083280101067 | 4/2/2024 | Bill | 3/20/2024 | 64490 | 1 | $2,046.96 |
| **53210** | Integrity Medical Group, LLC | 0311961260101026 | 4/2/2024 | Bill | 3/21/2024 | 99203 | 1 | $434.48 |
| **53211** | Integrity Medical Group, LLC | 0479083280101067 | 4/2/2024 | Bill | 3/20/2024 | 64494 | 1 | $1,038.36 |
| **53212** | Integrity Medical Group, LLC | 0311961260101026 | 4/2/2024 | Bill | 3/21/2024 | 27096 | 1 | $1,908.72 |
| **53213** | Integrity Medical Group, LLC | 0311961260101026 | 4/2/2024 | Bill | 3/21/2024 | 94761 | 1 | $55.20 |
| **53214** | Integrity Medical Group, LLC | 0558747940101046 | 4/2/2024 | Bill | 3/19/2024 | 94761 | 1 | $55.20 |
| **53215** | Integrity Medical Group, LLC | 0479083280101067 | 4/2/2024 | Bill | 3/20/2024 | 94761 | 1 | $55.20 |
| **53216** | Integrity Medical Group, LLC | 0526693530101029 | 4/2/2024 | Bill | 3/19/2024 | 20610 | 1 | $445.80 |
| **53217** | Integrity Medical Group, LLC | 0171285340101093 | 4/2/2024 | Bill | 3/18/2024 | 20610 | 1 | $445.80 |
| **53218** | Integrity Medical Group, LLC | 0413015660101129 | 4/2/2024 | Bill | 3/20/2024 | 94761 | 1 | $55.20 |
| **53219** | Integrity Medical Group, LLC | 0447618160101046 | 4/2/2024 | Bill | 3/20/2024 | 20610 | 1 | $445.80 |
| **53220** | Integrity Medical Group, LLC | 8679152690000006 | 4/8/2024 | Bill | 3/25/2024 | 99212 | 1 | $175.64 |

Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.

Exhibit "2" (Integrity Medical Group, LLC)

| 53221 | Integrity Medical Group, LLC | 0360046400101021 | 4/8/2024 | Bill | 3/29/2024 | 99213 | 1 | $293.20 |
|---|---|---|---|---|---|---|---|---|
| 53222 | Integrity Medical Group, LLC | 8765944920000001 | 4/8/2024 | Bill | 3/28/2024 | 99213 | 1 | $293.20 |
| 53223 | Integrity Medical Group, LLC | 0369254720101080 | 4/8/2024 | Bill | 3/22/2024 | 99213 | 1 | $293.20 |
| 53224 | Integrity Medical Group, LLC | 0369254720101080 | 4/8/2024 | Bill | 3/22/2024 | J2001 | 1 | $40.00 |
| 53225 | Integrity Medical Group, LLC | 0369254720101080 | 4/8/2024 | Bill | 3/22/2024 | J3301 | 1 | $10.00 |
| 53226 | Integrity Medical Group, LLC | 0582954440000010 | 4/8/2024 | Bill | 3/26/2024 | 99204 | 1 | $662.12 |
| 53227 | Integrity Medical Group, LLC | 0582954440000010 | 4/8/2024 | Bill | 3/26/2024 | 62321 | 1 | $2,619.66 |
| 53228 | Integrity Medical Group, LLC | 0582954440000010 | 4/8/2024 | Bill | 3/26/2024 | Q9967 | 1 | $100.00 |
| 53229 | Integrity Medical Group, LLC | 0582954440000010 | 4/8/2024 | Bill | 3/26/2024 | J2001 | 1 | $40.00 |
| 53230 | Integrity Medical Group, LLC | 0582954440000010 | 4/8/2024 | Bill | 3/26/2024 | J1040 | 1 | $40.00 |
| 53231 | Integrity Medical Group, LLC | 0430989630101027 | 4/8/2024 | Bill | 3/25/2024 | 99213 | 1 | $293.20 |
| 53232 | Integrity Medical Group, LLC | 0297197050101085 | 4/8/2024 | Bill | 3/21/2024 | 99214 | 1 | $432.96 |
| 53233 | Integrity Medical Group, LLC | 0351855000101178 | 4/8/2024 | Bill | 3/25/2024 | 99204 | 1 | $662.12 |
| 53234 | Integrity Medical Group, LLC | 0537428720101146 | 4/8/2024 | Bill | 3/25/2024 | 99204 | 1 | $662.12 |
| 53235 | Integrity Medical Group, LLC | 8674256230000007 | 4/8/2024 | Bill | 3/25/2024 | 99204 | 1 | $662.12 |
| 53236 | Integrity Medical Group, LLC | 8771777330000002 | 4/8/2024 | Bill | 3/21/2024 | 99213 | 1 | $293.20 |
| 53237 | Integrity Medical Group, LLC | 8668730740000005 | 4/8/2024 | Bill | 3/26/2024 | 99213 | 1 | $293.20 |
| 53238 | Integrity Medical Group, LLC | 8668730740000005 | 4/8/2024 | Bill | 3/26/2024 | 62321 | 1 | $2,619.66 |
| 53239 | Integrity Medical Group, LLC | 8668730740000005 | 4/8/2024 | Bill | 3/26/2024 | Q9967 | 1 | $100.00 |
| 53240 | Integrity Medical Group, LLC | 8668730740000005 | 4/8/2024 | Bill | 3/26/2024 | J2001 | 1 | $40.00 |
| 53241 | Integrity Medical Group, LLC | 8668730740000005 | 4/8/2024 | Bill | 3/26/2024 | J1040 | 1 | $40.00 |
| 53242 | Integrity Medical Group, LLC | 0523805210101050 | 4/8/2024 | Bill | 3/25/2024 | 99204 | 1 | $662.12 |
| 53243 | Integrity Medical Group, LLC | 0124275610101219 | 4/8/2024 | Bill | 3/20/2024 | 99204 | 1 | $662.12 |
| 53244 | Integrity Medical Group, LLC | 0481391290000002 | 4/8/2024 | Bill | 3/29/2024 | 99213 | 1 | $293.20 |
| 53245 | Integrity Medical Group, LLC | 0367367700101146 | 4/8/2024 | Bill | 3/27/2024 | 99203 | 1 | $434.48 |
| 53246 | Integrity Medical Group, LLC | 0273157970101423 | 4/8/2024 | Bill | 3/28/2024 | 99204 | 1 | $662.12 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 53247 | Integrity Medical Group, LLC | 8719191680000003 | 4/8/2024 | Bill | 3/29/2024 | 99204 | 1 | $662.12 |
| 53248 | Integrity Medical Group, LLC | 0653630260101021 | 4/8/2024 | Bill | 3/26/2024 | 99204 | 1 | $662.12 |
| 53249 | Integrity Medical Group, LLC | 8719728750000003 | 4/8/2024 | Bill | 3/27/2024 | 99203 | 1 | $434.48 |
| 53250 | Integrity Medical Group, LLC | 8691106220000002 | 4/8/2024 | Bill | 3/28/2024 | 99204 | 1 | $662.12 |
| 53251 | Integrity Medical Group, LLC | 8719728750000003 | 4/8/2024 | Bill | 3/27/2024 | 62321 | 1 | $2,619.66 |
| 53252 | Integrity Medical Group, LLC | 8719728750000003 | 4/8/2024 | Bill | 3/27/2024 | Q9967 | 1 | $100.00 |
| 53253 | Integrity Medical Group, LLC | 8719728750000003 | 4/8/2024 | Bill | 3/27/2024 | J2001 | 1 | $40.00 |
| 53254 | Integrity Medical Group, LLC | 8719728750000003 | 4/8/2024 | Bill | 3/27/2024 | J1040 | 1 | $40.00 |
| 53255 | Integrity Medical Group, LLC | 0048581680101148 | 4/8/2024 | Bill | 3/27/2024 | 99213 | 1 | $293.20 |
| 53256 | Integrity Medical Group, LLC | 0526745950101028 | 4/8/2024 | Bill | 3/21/2024 | 99204 | 1 | $662.12 |
| 53257 | Integrity Medical Group, LLC | 8795915680000001 | 4/8/2024 | Bill | 3/28/2024 | 99204 | 1 | $662.12 |
| 53258 | Integrity Medical Group, LLC | 8690352110000001 | 4/8/2024 | Bill | 3/26/2024 | 99213 | 1 | $293.20 |
| 53259 | Integrity Medical Group, LLC | 8784894080000003 | 4/8/2024 | Bill | 3/20/2024 | 99213 | 1 | $293.20 |
| 53260 | Integrity Medical Group, LLC | 8697559870000006 | 4/8/2024 | Bill | 3/25/2024 | 99203 | 1 | $434.48 |
| 53261 | Integrity Medical Group, LLC | 0612329090101030 | 4/8/2024 | Bill | 3/27/2024 | 99203 | 1 | $434.48 |
| 53262 | Integrity Medical Group, LLC | 0614278480101045 | 4/8/2024 | Bill | 3/25/2024 | 99204 | 1 | $662.12 |
| 53263 | Integrity Medical Group, LLC | 0367367700101146 | 4/8/2024 | Bill | 3/27/2024 | 99203 | 1 | $434.48 |
| 53264 | Integrity Medical Group, LLC | 8786496890000001 | 4/8/2024 | Bill | 3/26/2024 | 99212 | 1 | $175.64 |
| 53265 | Integrity Medical Group, LLC | 0401750400101116 | 4/8/2024 | Bill | 3/25/2024 | 99213 | 1 | $293.20 |
| 53266 | Integrity Medical Group, LLC | 0447618160101046 | 4/8/2024 | Bill | 3/26/2024 | 99203 | 1 | $434.48 |
| 53267 | Integrity Medical Group, LLC | 0447618160101046 | 4/8/2024 | Bill | 3/26/2024 | 62321 | 1 | $2,619.66 |
| 53268 | Integrity Medical Group, LLC | 0447618160101046 | 4/8/2024 | Bill | 3/26/2024 | Q9967 | 1 | $100.00 |
| 53269 | Integrity Medical Group, LLC | 0447618160101046 | 4/8/2024 | Bill | 3/26/2024 | J2001 | 1 | $40.00 |
| 53270 | Integrity Medical Group, LLC | 0447618160101046 | 4/8/2024 | Bill | 3/26/2024 | J1030 | 1 | $20.00 |
| 53271 | Integrity Medical Group, LLC | 0198964080101060 | 4/8/2024 | Bill | 3/25/2024 | 99204 | 1 | $662.12 |
| 53272 | Integrity Medical Group, LLC | 0297197050101087 | 4/8/2024 | Bill | 3/29/2024 | 99214 | 1 | $432.96 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 53273 | Integrity Medical Group, LLC | 8792230920000001 | 4/8/2024 | Bill | 3/25/2024 | 99212 | 1 | $175.64 |
| 53274 | Integrity Medical Group, LLC | 0537048410101030 | 4/8/2024 | Bill | 3/29/2024 | 99213 | 1 | $293.20 |
| 53275 | Integrity Medical Group, LLC | 0268743870101041 | 4/8/2024 | Bill | 3/20/2024 | 99203 | 1 | $434.48 |
| 53276 | Integrity Medical Group, LLC | 0268743870101041 | 4/8/2024 | Bill | 3/20/2024 | 62321 | 1 | $2,619.66 |
| 53277 | Integrity Medical Group, LLC | 0268743870101041 | 4/8/2024 | Bill | 3/20/2024 | Q9967 | 1 | $100.00 |
| 53278 | Integrity Medical Group, LLC | 0268743870101041 | 4/8/2024 | Bill | 3/20/2024 | J2001 | 1 | $40.00 |
| 53279 | Integrity Medical Group, LLC | 0268743870101041 | 4/8/2024 | Bill | 3/20/2024 | J3490 | 1 | $30.00 |
| 53280 | Integrity Medical Group, LLC | 0268743870101041 | 4/8/2024 | Bill | 3/20/2024 | J1030 | 1 | $20.00 |
| 53281 | Integrity Medical Group, LLC | 0644892180000001 | 4/8/2024 | Bill | 3/26/2024 | 99213 | 1 | $293.20 |
| 53282 | Integrity Medical Group, LLC | 0644892180000001 | 4/8/2024 | Bill | 3/26/2024 | 64483 | 1 | $2,160.74 |
| 53283 | Integrity Medical Group, LLC | 0644892180000001 | 4/8/2024 | Bill | 3/26/2024 | Q9967 | 2 | $200.00 |
| 53284 | Integrity Medical Group, LLC | 0644892180000001 | 4/8/2024 | Bill | 3/26/2024 | 94761 | 1 | $55.20 |
| 53285 | Integrity Medical Group, LLC | 0644892180000001 | 4/8/2024 | Bill | 3/26/2024 | J1040 | 1 | $40.00 |
| 53286 | Integrity Medical Group, LLC | 0644892180000001 | 4/8/2024 | Bill | 3/26/2024 | J2001 | 1 | $40.00 |
| 53287 | Integrity Medical Group, LLC | 8749249060000006 | 4/8/2024 | Bill | 3/26/2024 | 99213 | 1 | $293.20 |
| 53288 | Integrity Medical Group, LLC | 8749249060000006 | 4/8/2024 | Bill | 3/26/2024 | 95912 | 1 | $1,055.48 |
| 53289 | Integrity Medical Group, LLC | 0556647370101092 | 4/8/2024 | Bill | 3/27/2024 | 99213 | 1 | $293.20 |
| 53290 | Integrity Medical Group, LLC | 8674376880000004 | 4/8/2024 | Bill | 3/28/2024 | 99213 | 1 | $293.20 |
| 53291 | Integrity Medical Group, LLC | 8674376880000004 | 4/8/2024 | Bill | 3/28/2024 | 95913 | 1 | $1,218.76 |
| 53292 | Integrity Medical Group, LLC | 8674376880000004 | 4/8/2024 | Bill | 3/28/2024 | 95912 | 1 | $1,055.48 |
| 53293 | Integrity Medical Group, LLC | 0297197050101087 | 4/8/2024 | Bill | 3/29/2024 | 99214 | 1 | $432.96 |
| 53294 | Integrity Medical Group, LLC | 8752481710000001 | 4/8/2024 | Bill | 3/29/2024 | 99213 | 1 | $293.20 |
| 53295 | Integrity Medical Group, LLC | 0359952070101327 | 4/8/2024 | Bill | 3/28/2024 | 99213 | 1 | $293.20 |
| 53296 | Integrity Medical Group, LLC | 0359952070101327 | 4/8/2024 | Bill | 3/28/2024 | 64490 | 1 | $2,263.44 |
| 53297 | Integrity Medical Group, LLC | 0359952070101327 | 4/8/2024 | Bill | 3/28/2024 | J2001 | 3 | $120.00 |
| 53298 | Integrity Medical Group, LLC | 0359952070101327 | 4/8/2024 | Bill | 3/28/2024 | J1040 | 1 | $40.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **53299** | Integrity Medical Group, LLC | 0593418770000001 | 4/8/2024 | Bill | 3/26/2024 | 99213 | 1 | $293.20 |
| **53300** | Integrity Medical Group, LLC | 8716943520000002 | 4/8/2024 | Bill | 3/29/2024 | 99213 | 1 | $293.20 |
| **53301** | Integrity Medical Group, LLC | 0356377030101045 | 4/8/2024 | Bill | 3/27/2024 | 99213 | 1 | $293.20 |
| **53302** | Integrity Medical Group, LLC | 0098280260101044 | 4/8/2024 | Bill | 3/27/2024 | 99213 | 1 | $293.20 |
| **53303** | Integrity Medical Group, LLC | 0098280260101044 | 4/8/2024 | Bill | 3/27/2024 | 0232T | 1 | $5,800.00 |
| **53304** | Integrity Medical Group, LLC | 0098280260101044 | 4/8/2024 | Bill | 3/27/2024 | 20610 | 1 | $445.80 |
| **53305** | Integrity Medical Group, LLC | 8768258790000001 | 4/8/2024 | Bill | 3/26/2024 | 99214 | 1 | $432.96 |
| **53306** | Integrity Medical Group, LLC | 8788839310000001 | 4/8/2024 | Bill | 3/27/2024 | 99213 | 1 | $293.20 |
| **53307** | Integrity Medical Group, LLC | 8788018750000001 | 4/8/2024 | Bill | 3/25/2024 | 99213 | 1 | $293.20 |
| **53308** | Integrity Medical Group, LLC | 8675671430000008 | 4/8/2024 | Bill | 3/28/2024 | 99213 | 1 | $293.20 |
| **53309** | Integrity Medical Group, LLC | 8675671430000008 | 4/8/2024 | Bill | 3/28/2024 | 95912 | 1 | $1,055.48 |
| **53310** | Integrity Medical Group, LLC | 8685152850000002 | 4/8/2024 | Bill | 3/21/2024 | 99214 | 1 | $432.96 |
| **53311** | Integrity Medical Group, LLC | 8685152850000002 | 4/8/2024 | Bill | 3/21/2024 | 20610 | 1 | $445.80 |
| **53312** | Integrity Medical Group, LLC | 8685152850000002 | 4/8/2024 | Bill | 3/21/2024 | J2001 | 2 | $80.00 |
| **53313** | Integrity Medical Group, LLC | 8685152850000002 | 4/8/2024 | Bill | 3/21/2024 | J3301 | 2 | $20.00 |
| **53314** | Integrity Medical Group, LLC | 8683632680000001 | 4/8/2024 | Bill | 3/27/2024 | 99212 | 1 | $175.64 |
| **53315** | Integrity Medical Group, LLC | 0271121880000005 | 4/8/2024 | Bill | 3/29/2024 | 99204 | 1 | $662.12 |
| **53316** | Integrity Medical Group, LLC | 0190768890101073 | 4/8/2024 | Bill | 3/25/2024 | 99212 | 1 | $175.64 |
| **53317** | Integrity Medical Group, LLC | 0481391290000002 | 4/8/2024 | Bill | 3/29/2024 | 99213 | 1 | $293.20 |
| **53318** | Integrity Medical Group, LLC | 8766224290000002 | 4/8/2024 | Bill | 3/25/2024 | 99203 | 1 | $434.48 |
| **53319** | Integrity Medical Group, LLC | 0491132580101028 | 4/8/2024 | Bill | 3/21/2024 | 99214 | 1 | $432.96 |
| **53320** | Integrity Medical Group, LLC | 0388324860101036 | 4/8/2024 | Bill | 3/21/2024 | 99214 | 1 | $432.96 |
| **53321** | Integrity Medical Group, LLC | 8752324570000002 | 4/8/2024 | Bill | 3/26/2024 | 99204 | 1 | $662.12 |
| **53322** | Integrity Medical Group, LLC | 8738400190000005 | 4/8/2024 | Bill | 3/28/2024 | 99203 | 1 | $434.48 |
| **53323** | Integrity Medical Group, LLC | 8738400190000005 | 4/8/2024 | Bill | 3/28/2024 | 27096 | 1 | $1,908.72 |
| **53324** | Integrity Medical Group, LLC | 8738400190000005 | 4/8/2024 | Bill | 3/28/2024 | 94761 | 1 | $55.20 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **53325** | Integrity Medical Group, LLC | 8738400190000005 | 4/8/2024 | Bill | 3/28/2024 | J2001 | 1 | $40.00 |
| **53326** | Integrity Medical Group, LLC | 8738400190000005 | 4/8/2024 | Bill | 3/28/2024 | J3490 | 1 | $30.00 |
| **53327** | Integrity Medical Group, LLC | 8738400190000005 | 4/8/2024 | Bill | 3/28/2024 | J1030 | 1 | $20.00 |
| **53328** | Integrity Medical Group, LLC | 8771024170000001 | 4/8/2024 | Bill | 3/21/2024 | 99214 | 1 | $432.96 |
| **53329** | Integrity Medical Group, LLC | 8771024170000001 | 4/8/2024 | Bill | 3/21/2024 | 20600 | 1 | $352.20 |
| **53330** | Integrity Medical Group, LLC | 8771024170000001 | 4/8/2024 | Bill | 3/21/2024 | J2001 | 1 | $40.00 |
| **53331** | Integrity Medical Group, LLC | 8771024170000001 | 4/8/2024 | Bill | 3/21/2024 | J3301 | 1 | $10.00 |
| **53332** | Integrity Medical Group, LLC | 8763565950000002 | 4/8/2024 | Bill | 3/20/2024 | 99214 | 1 | $432.96 |
| **53333** | Integrity Medical Group, LLC | 8752324570000002 | 4/8/2024 | Bill | 3/26/2024 | A0100 | 1 | $54.75 |
| **53334** | Integrity Medical Group, LLC | 8700237790000004 | 4/8/2024 | Bill | 3/20/2024 | 99024 | 1 | $577.36 |
| **53335** | Integrity Medical Group, LLC | 8715748350000003 | 4/8/2024 | Bill | 3/27/2024 | 99024 | 1 | $577.36 |
| **53336** | Integrity Medical Group, LLC | 8772810300000002 | 4/8/2024 | Bill | 3/26/2024 | 99024 | 1 | $577.36 |
| **53337** | Integrity Medical Group, LLC | 0644892180000001 | 4/8/2024 | Bill | 3/26/2024 | 64484 | 1 | $1,053.12 |
| **53338** | Integrity Medical Group, LLC | 8749249060000006 | 4/8/2024 | Bill | 3/26/2024 | 95886 | 1 | $455.90 |
| **53339** | Integrity Medical Group, LLC | 8674376880000004 | 4/8/2024 | Bill | 3/28/2024 | 95886 | 3 | $1,367.70 |
| **53340** | Integrity Medical Group, LLC | 0359952070101327 | 4/8/2024 | Bill | 3/28/2024 | 64492 | 1 | $1,143.52 |
| **53341** | Integrity Medical Group, LLC | 0359952070101327 | 4/8/2024 | Bill | 3/28/2024 | 64491 | 1 | $1,129.44 |
| **53342** | Integrity Medical Group, LLC | 8675671430000008 | 4/8/2024 | Bill | 3/28/2024 | 95886 | 2 | $911.80 |
| **53343** | Integrity Medical Group, LLC | 8668730740000005 | 4/8/2024 | Bill | 3/26/2024 | A0100 | 1 | $45.85 |
| **53344** | Integrity Medical Group, LLC | 0582954440000010 | 4/8/2024 | Bill | 3/26/2024 | 01999 | 1 | $175.00 |
| **53345** | Integrity Medical Group, LLC | 0447618160101046 | 4/8/2024 | Bill | 3/26/2024 | J3490 | 1 | $30.00 |
| **53346** | Integrity Medical Group, LLC | 8668730740000005 | 4/8/2024 | Bill | 3/26/2024 | J3490 | 1 | $30.00 |
| **53347** | Integrity Medical Group, LLC | 8719728750000003 | 4/8/2024 | Bill | 3/27/2024 | J3490 | 1 | $30.00 |
| **53348** | Integrity Medical Group, LLC | 0369254720101080 | 4/8/2024 | Bill | 3/22/2024 | 20610 | 1 | $445.80 |
| **53349** | Integrity Medical Group, LLC | 0582954440000010 | 4/8/2024 | Bill | 3/26/2024 | 00409555502 | 1 | $30.00 |
| **53350** | Integrity Medical Group, LLC | 8750320870000001 | 4/16/2024 | Bill | 4/4/2024 | 99204 | 1 | $662.12 |

Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.

Exhibit "2" (Integrity Medical Group, LLC)

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 53351 | Integrity Medical Group, LLC | 8782508120000001 | 4/16/2024 | Bill | 4/4/2024 | 99204 | 1 | $662.12 |
| 53352 | Integrity Medical Group, LLC | 8782508120000001 | 4/16/2024 | Bill | 4/4/2024 | 62323 | 1 | $2,485.56 |
| 53353 | Integrity Medical Group, LLC | 8782508120000001 | 4/16/2024 | Bill | 4/4/2024 | Q9967 | 1 | $100.00 |
| 53354 | Integrity Medical Group, LLC | 8782508120000001 | 4/16/2024 | Bill | 4/4/2024 | J2001 | 1 | $40.00 |
| 53355 | Integrity Medical Group, LLC | 8798731100000001 | 4/16/2024 | Bill | 4/3/2024 | 99213 | 1 | $293.20 |
| 53356 | Integrity Medical Group, LLC | 8798731100000001 | 4/16/2024 | Bill | 4/3/2024 | 62323 | 1 | $2,485.56 |
| 53357 | Integrity Medical Group, LLC | 8798731100000001 | 4/16/2024 | Bill | 4/3/2024 | Q9967 | 1 | $100.00 |
| 53358 | Integrity Medical Group, LLC | 8798731100000001 | 4/16/2024 | Bill | 4/3/2024 | J2001 | 1 | $40.00 |
| 53359 | Integrity Medical Group, LLC | 0463583190101052 | 4/16/2024 | Bill | 4/2/2024 | 99213 | 1 | $293.20 |
| 53360 | Integrity Medical Group, LLC | 8748971950000002 | 4/16/2024 | Bill | 6/30/2022 | 99204 | 1 | $662.12 |
| 53361 | Integrity Medical Group, LLC | 0617639590101011 | 4/16/2024 | Bill | 4/2/2024 | 99213 | 1 | $293.20 |
| 53362 | Integrity Medical Group, LLC | 0617639590101011 | 4/16/2024 | Bill | 4/2/2024 | 62321 | 1 | $2,619.66 |
| 53363 | Integrity Medical Group, LLC | 0617639590101011 | 4/16/2024 | Bill | 4/2/2024 | Q9967 | 1 | $100.00 |
| 53364 | Integrity Medical Group, LLC | 0617639590101011 | 4/16/2024 | Bill | 4/2/2024 | J2001 | 1 | $40.00 |
| 53365 | Integrity Medical Group, LLC | 8740382900000002 | 4/16/2024 | Bill | 4/3/2024 | 99214 | 1 | $432.96 |
| 53366 | Integrity Medical Group, LLC | 0507834880101044 | 4/16/2024 | Bill | 3/28/2024 | 99213 | 1 | $293.20 |
| 53367 | Integrity Medical Group, LLC | 8790702760000001 | 4/16/2024 | Bill | 4/2/2024 | 99213 | 1 | $293.20 |
| 53368 | Integrity Medical Group, LLC | 8790702760000001 | 4/16/2024 | Bill | 4/2/2024 | 95911 | 1 | $948.84 |
| 53369 | Integrity Medical Group, LLC | 8790702760000001 | 4/16/2024 | Bill | 4/2/2024 | 95886 | 1 | $455.90 |
| 53370 | Integrity Medical Group, LLC | 8684104550000005 | 4/16/2024 | Bill | 4/1/2024 | 99213 | 1 | $293.20 |
| 53371 | Integrity Medical Group, LLC | 0609722270101014 | 4/16/2024 | Bill | 4/4/2024 | 99213 | 1 | $293.20 |
| 53372 | Integrity Medical Group, LLC | 0609722270101014 | 4/16/2024 | Bill | 4/4/2024 | J2001 | 1 | $40.00 |
| 53373 | Integrity Medical Group, LLC | 0609722270101014 | 4/16/2024 | Bill | 4/4/2024 | J3301 | 1 | $10.00 |
| 53374 | Integrity Medical Group, LLC | 8748971950000002 | 4/16/2024 | Bill | 8/26/2022 | 99204 | 1 | $662.12 |
| 53375 | Integrity Medical Group, LLC | 8748971950000002 | 4/16/2024 | Bill | 8/26/2022 | 20553 | 1 | $718.38 |
| 53376 | Integrity Medical Group, LLC | 8748971950000002 | 4/16/2024 | Bill | 8/26/2022 | J2001 | 1 | $40.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **53377** | Integrity Medical Group, LLC | 8748971950000002 | 4/16/2024 | Bill | 8/26/2022 | J1100 | 1 | $30.00 |
| **53378** | Integrity Medical Group, LLC | 8670279680000005 | 4/16/2024 | Bill | 4/4/2024 | 99204 | 1 | $662.12 |
| **53379** | Integrity Medical Group, LLC | 8796283090000001 | 4/16/2024 | Bill | 4/3/2024 | 99213 | 1 | $293.20 |
| **53380** | Integrity Medical Group, LLC | 0167132830101079 | 4/16/2024 | Bill | 4/2/2024 | 99203 | 1 | $434.48 |
| **53381** | Integrity Medical Group, LLC | 8678961870000004 | 4/16/2024 | Bill | 3/27/2024 | 99204 | 1 | $662.12 |
| **53382** | Integrity Medical Group, LLC | 8721828160000004 | 4/16/2024 | Bill | 4/4/2024 | 99214 | 1 | $432.96 |
| **53383** | Integrity Medical Group, LLC | 8777540020000001 | 4/16/2024 | Bill | 4/1/2024 | 99213 | 1 | $293.20 |
| **53384** | Integrity Medical Group, LLC | 8748971950000002 | 4/16/2024 | Bill | 11/28/2022 | 99213 | 1 | $293.20 |
| **53385** | Integrity Medical Group, LLC | 8748971950000002 | 4/16/2024 | Bill | 11/28/2022 | 62323 | 1 | $2,485.56 |
| **53386** | Integrity Medical Group, LLC | 8748971950000002 | 4/16/2024 | Bill | 11/28/2022 | Q9967 | 1 | $100.00 |
| **53387** | Integrity Medical Group, LLC | 8739917700000002 | 4/16/2024 | Bill | 4/3/2024 | 99204 | 1 | $662.12 |
| **53388** | Integrity Medical Group, LLC | 0413015660101129 | 4/16/2024 | Bill | 4/3/2024 | 99213 | 1 | $293.20 |
| **53389** | Integrity Medical Group, LLC | 0413015660101129 | 4/16/2024 | Bill | 4/3/2024 | 62321 | 1 | $2,619.66 |
| **53390** | Integrity Medical Group, LLC | 8748971950000002 | 4/16/2024 | Bill | 11/28/2022 | J2001 | 1 | $40.00 |
| **53391** | Integrity Medical Group, LLC | 8748971950000002 | 4/16/2024 | Bill | 11/28/2022 | J1030 | 1 | $20.00 |
| **53392** | Integrity Medical Group, LLC | 0413015660101129 | 4/16/2024 | Bill | 4/3/2024 | Q9967 | 1 | $100.00 |
| **53393** | Integrity Medical Group, LLC | 0413015660101129 | 4/16/2024 | Bill | 4/3/2024 | J2001 | 1 | $40.00 |
| **53394** | Integrity Medical Group, LLC | 8798445590000001 | 4/16/2024 | Bill | 3/29/2024 | 99214 | 1 | $432.96 |
| **53395** | Integrity Medical Group, LLC | 8706576930000006 | 4/16/2024 | Bill | 4/3/2024 | 99214 | 1 | $432.96 |
| **53396** | Integrity Medical Group, LLC | 8748971950000002 | 4/16/2024 | Bill | 1/16/2023 | 99213 | 1 | $293.20 |
| **53397** | Integrity Medical Group, LLC | 8748971950000002 | 4/16/2024 | Bill | 1/16/2023 | 62321 | 1 | $2,619.66 |
| **53398** | Integrity Medical Group, LLC | 8748971950000002 | 4/16/2024 | Bill | 1/16/2023 | Q9967 | 1 | $100.00 |
| **53399** | Integrity Medical Group, LLC | 8748971950000002 | 4/16/2024 | Bill | 1/16/2023 | J2001 | 1 | $40.00 |
| **53400** | Integrity Medical Group, LLC | 8748971950000002 | 4/16/2024 | Bill | 1/16/2023 | J1030 | 1 | $20.00 |
| **53401** | Integrity Medical Group, LLC | 8716009950000002 | 4/16/2024 | Bill | 4/1/2024 | 99204 | 1 | $662.12 |
| **53402** | Integrity Medical Group, LLC | 0609722270101014 | 4/16/2024 | Bill | 4/5/2024 | 99204 | 1 | $662.12 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 53403 | Integrity Medical Group, LLC | 0609722270101014 | 4/16/2024 | Bill | 4/5/2024 | 62323 | 1 | $2,485.56 |
| 53404 | Integrity Medical Group, LLC | 0609722270101014 | 4/16/2024 | Bill | 4/5/2024 | Q9967 | 1 | $100.00 |
| 53405 | Integrity Medical Group, LLC | 0609722270101014 | 4/16/2024 | Bill | 4/5/2024 | J2001 | 1 | $40.00 |
| 53406 | Integrity Medical Group, LLC | 0366455940101089 | 4/16/2024 | Bill | 4/1/2024 | 99213 | 1 | $293.20 |
| 53407 | Integrity Medical Group, LLC | 8798731100000001 | 4/16/2024 | Bill | 4/4/2024 | 99214 | 1 | $432.96 |
| 53408 | Integrity Medical Group, LLC | 0625839950000004 | 4/16/2024 | Bill | 4/5/2024 | 99213 | 1 | $293.20 |
| 53409 | Integrity Medical Group, LLC | 0448856350101052 | 4/16/2024 | Bill | 4/5/2024 | 99213 | 1 | $293.20 |
| 53410 | Integrity Medical Group, LLC | 0448856350101052 | 4/16/2024 | Bill | 4/5/2024 | 62323 | 1 | $2,485.56 |
| 53411 | Integrity Medical Group, LLC | 0448856350101052 | 4/16/2024 | Bill | 4/5/2024 | Q9967 | 1 | $100.00 |
| 53412 | Integrity Medical Group, LLC | 0448856350101052 | 4/16/2024 | Bill | 4/5/2024 | J2001 | 1 | $40.00 |
| 53413 | Integrity Medical Group, LLC | 8782179820000001 | 4/16/2024 | Bill | 4/1/2024 | 99204 | 1 | $662.12 |
| 53414 | Integrity Medical Group, LLC | 8748971950000002 | 4/16/2024 | Bill | 8/11/2022 | 99213 | 1 | $293.20 |
| 53415 | Integrity Medical Group, LLC | 8679431350000002 | 4/16/2024 | Bill | 4/2/2024 | 99204 | 1 | $662.12 |
| 53416 | Integrity Medical Group, LLC | 0492146880101065 | 4/16/2024 | Bill | 4/1/2024 | 99204 | 1 | $662.12 |
| 53417 | Integrity Medical Group, LLC | 8700140930000001 | 4/16/2024 | Bill | 4/1/2024 | 99204 | 1 | $662.12 |
| 53418 | Integrity Medical Group, LLC | 0592284460101044 | 4/16/2024 | Bill | 4/1/2024 | 99213 | 1 | $293.20 |
| 53419 | Integrity Medical Group, LLC | 0652312230000004 | 4/16/2024 | Bill | 4/2/2024 | 99204 | 1 | $662.12 |
| 53420 | Integrity Medical Group, LLC | 8748971950000002 | 4/16/2024 | Bill | 3/6/2023 | 99213 | 1 | $293.20 |
| 53421 | Integrity Medical Group, LLC | 8748971950000002 | 4/16/2024 | Bill | 3/6/2023 | 62321 | 1 | $2,619.66 |
| 53422 | Integrity Medical Group, LLC | 8748971950000002 | 4/16/2024 | Bill | 3/6/2023 | Q9967 | 1 | $100.00 |
| 53423 | Integrity Medical Group, LLC | 8748971950000002 | 4/16/2024 | Bill | 3/6/2023 | J2001 | 1 | $40.00 |
| 53424 | Integrity Medical Group, LLC | 8748971950000002 | 4/16/2024 | Bill | 3/6/2023 | J1030 | 1 | $20.00 |
| 53425 | Integrity Medical Group, LLC | 0430989630101027 | 4/16/2024 | Bill | 3/28/2024 | 99214 | 1 | $432.96 |
| 53426 | Integrity Medical Group, LLC | 8682271230000002 | 4/16/2024 | Bill | 4/4/2024 | 99213 | 1 | $293.20 |
| 53427 | Integrity Medical Group, LLC | 8682271230000002 | 4/16/2024 | Bill | 4/4/2024 | 64490 | 1 | $2,263.44 |
| 53428 | Integrity Medical Group, LLC | 8682271230000002 | 4/16/2024 | Bill | 4/4/2024 | 64491 | 1 | $1,129.44 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 53429 | Integrity Medical Group, LLC | 8682271230000002 | 4/16/2024 | Bill | 4/4/2024 | J2001 | 1 | $40.00 |
| 53430 | Integrity Medical Group, LLC | 8672387650000006 | 4/16/2024 | Bill | 4/4/2024 | 99204 | 1 | $662.12 |
| 53431 | Integrity Medical Group, LLC | 0290967960101041 | 4/16/2024 | Bill | 4/1/2024 | 99213 | 1 | $293.20 |
| 53432 | Integrity Medical Group, LLC | 8797268620000001 | 4/16/2024 | Bill | 4/4/2024 | 99204 | 1 | $662.12 |
| 53433 | Integrity Medical Group, LLC | 8784480230000001 | 4/16/2024 | Bill | 4/1/2024 | 99213 | 1 | $293.20 |
| 53434 | Integrity Medical Group, LLC | 8767681840000001 | 4/16/2024 | Bill | 4/2/2024 | 99213 | 1 | $293.20 |
| 53435 | Integrity Medical Group, LLC | 8767681840000001 | 4/16/2024 | Bill | 4/2/2024 | 95912 | 1 | $1,055.48 |
| 53436 | Integrity Medical Group, LLC | 8767681840000001 | 4/16/2024 | Bill | 4/2/2024 | 95886 | 1 | $455.90 |
| 53437 | Integrity Medical Group, LLC | 8787189010000001 | 4/16/2024 | Bill | 4/2/2024 | 99213 | 1 | $293.20 |
| 53438 | Integrity Medical Group, LLC | 8787189010000001 | 4/16/2024 | Bill | 4/2/2024 | 62321 | 1 | $2,619.66 |
| 53439 | Integrity Medical Group, LLC | 8787189010000001 | 4/16/2024 | Bill | 4/2/2024 | Q9967 | 1 | $100.00 |
| 53440 | Integrity Medical Group, LLC | 8787189010000001 | 4/16/2024 | Bill | 4/2/2024 | J2001 | 1 | $40.00 |
| 53441 | Integrity Medical Group, LLC | 8786496890000001 | 4/16/2024 | Bill | 3/28/2024 | 99213 | 1 | $293.20 |
| 53442 | Integrity Medical Group, LLC | 0179732160101126 | 4/16/2024 | Bill | 4/1/2024 | 99213 | 1 | $293.20 |
| 53443 | Integrity Medical Group, LLC | 8723458130000007 | 4/16/2024 | Bill | 4/1/2024 | 99213 | 1 | $293.20 |
| 53444 | Integrity Medical Group, LLC | 8748971950000002 | 4/16/2024 | Bill | 10/4/2022 | 99213 | 1 | $293.20 |
| 53445 | Integrity Medical Group, LLC | 0340453090101071 | 4/16/2024 | Bill | 3/27/2024 | 99204 | 1 | $662.12 |
| 53446 | Integrity Medical Group, LLC | 8767681840000001 | 4/16/2024 | Bill | 4/5/2024 | 99213 | 1 | $293.20 |
| 53447 | Integrity Medical Group, LLC | 8748971950000002 | 4/16/2024 | Bill | 3/30/2023 | 99213 | 1 | $293.20 |
| 53448 | Integrity Medical Group, LLC | 8748971950000002 | 4/16/2024 | Bill | 5/18/2023 | 99212 | 1 | $175.64 |
| 53449 | Integrity Medical Group, LLC | 0534377840101017 | 4/16/2024 | Bill | 3/29/2024 | 99204 | 1 | $662.12 |
| 53450 | Integrity Medical Group, LLC | 0594882740101041 | 4/16/2024 | Bill | 4/2/2024 | 99213 | 1 | $293.20 |
| 53451 | Integrity Medical Group, LLC | 0594882740101041 | 4/16/2024 | Bill | 4/2/2024 | 95911 | 1 | $948.84 |
| 53452 | Integrity Medical Group, LLC | 8751623440000003 | 4/16/2024 | Bill | 4/2/2024 | 99213 | 1 | $293.20 |
| 53453 | Integrity Medical Group, LLC | 0481448160101093 | 4/16/2024 | Bill | 4/3/2024 | 99213 | 1 | $293.20 |
| 53454 | Integrity Medical Group, LLC | 0481448160101093 | 4/16/2024 | Bill | 4/3/2024 | 62321 | 1 | $2,619.66 |

Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.

Exhibit "2" (Integrity Medical Group, LLC)

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 53455 | Integrity Medical Group, LLC | 0481448160101093 | 4/16/2024 | Bill | 4/3/2024 | Q9967 | 1 | $100.00 |
| 53456 | Integrity Medical Group, LLC | 0481448160101093 | 4/16/2024 | Bill | 4/3/2024 | J2001 | 1 | $40.00 |
| 53457 | Integrity Medical Group, LLC | 0481448160101093 | 4/16/2024 | Bill | 4/3/2024 | J3490 | 1 | $30.00 |
| 53458 | Integrity Medical Group, LLC | 8729271050000001 | 4/16/2024 | Bill | 4/5/2024 | 99204 | 1 | $662.12 |
| 53459 | Integrity Medical Group, LLC | 0159039620101038 | 4/16/2024 | Bill | 4/5/2024 | 99214 | 1 | $432.96 |
| 53460 | Integrity Medical Group, LLC | 8737112490000001 | 4/16/2024 | Bill | 4/5/2024 | 99213 | 1 | $293.20 |
| 53461 | Integrity Medical Group, LLC | 8737112490000001 | 4/16/2024 | Bill | 4/5/2024 | 62323 | 1 | $2,485.56 |
| 53462 | Integrity Medical Group, LLC | 8737112490000001 | 4/16/2024 | Bill | 4/5/2024 | Q9967 | 1 | $100.00 |
| 53463 | Integrity Medical Group, LLC | 8737112490000001 | 4/16/2024 | Bill | 4/5/2024 | J2001 | 1 | $40.00 |
| 53464 | Integrity Medical Group, LLC | 8737112490000001 | 4/16/2024 | Bill | 4/5/2024 | J3490 | 1 | $30.00 |
| 53465 | Integrity Medical Group, LLC | 8734925490000002 | 4/16/2024 | Bill | 3/28/2024 | 99212 | 1 | $175.64 |
| 53466 | Integrity Medical Group, LLC | 0603314660101017 | 4/16/2024 | Bill | 4/4/2024 | 99213 | 1 | $293.20 |
| 53467 | Integrity Medical Group, LLC | 0603314660101017 | 4/16/2024 | Bill | 4/4/2024 | 62321 | 1 | $2,619.66 |
| 53468 | Integrity Medical Group, LLC | 0603314660101017 | 4/16/2024 | Bill | 4/4/2024 | Q9967 | 1 | $100.00 |
| 53469 | Integrity Medical Group, LLC | 0603314660101017 | 4/16/2024 | Bill | 4/4/2024 | J2001 | 1 | $40.00 |
| 53470 | Integrity Medical Group, LLC | 0603314660101017 | 4/16/2024 | Bill | 4/4/2024 | J3490 | 1 | $30.00 |
| 53471 | Integrity Medical Group, LLC | 8790003760000001 | 4/16/2024 | Bill | 4/1/2024 | 99213 | 1 | $293.20 |
| 53472 | Integrity Medical Group, LLC | 8790003760000001 | 4/16/2024 | Bill | 4/1/2024 | 0232T | 1 | $5,800.00 |
| 53473 | Integrity Medical Group, LLC | 8790003760000001 | 4/16/2024 | Bill | 4/1/2024 | 20610 | 1 | $445.80 |
| 53474 | Integrity Medical Group, LLC | 8790003760000001 | 4/16/2024 | Bill | 4/1/2024 | Q9967 | 1 | $100.00 |
| 53475 | Integrity Medical Group, LLC | 8790003760000001 | 4/16/2024 | Bill | 4/1/2024 | J2001 | 1 | $40.00 |
| 53476 | Integrity Medical Group, LLC | 8790003760000001 | 4/16/2024 | Bill | 4/1/2024 | J3490 | 1 | $30.00 |
| 53477 | Integrity Medical Group, LLC | 8677525830000011 | 4/16/2024 | Bill | 4/5/2024 | 99213 | 1 | $293.20 |
| 53478 | Integrity Medical Group, LLC | 8792230920000001 | 4/16/2024 | Bill | 4/2/2024 | 99203 | 1 | $434.48 |
| 53479 | Integrity Medical Group, LLC | 8792230920000001 | 4/16/2024 | Bill | 4/2/2024 | 62321 | 1 | $2,619.66 |
| 53480 | Integrity Medical Group, LLC | 8792230920000001 | 4/16/2024 | Bill | 4/2/2024 | Q9967 | 1 | $100.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **53481** | Integrity Medical Group, LLC | 8792230920000001 | 4/16/2024 | Bill | 4/2/2024 | J2001 | 1 | $40.00 |
| **53482** | Integrity Medical Group, LLC | 8792230920000001 | 4/16/2024 | Bill | 4/2/2024 | J3490 | 1 | $30.00 |
| **53483** | Integrity Medical Group, LLC | 0608869490101018 | 4/16/2024 | Bill | 4/2/2024 | 99213 | 1 | $293.20 |
| **53484** | Integrity Medical Group, LLC | 8674376880000004 | 4/16/2024 | Bill | 4/2/2024 | 23430 | 1 | $9,265.44 |
| **53485** | Integrity Medical Group, LLC | 8674376880000004 | 4/16/2024 | Bill | 4/2/2024 | 64718 | 1 | $8,630.16 |
| **53486** | Integrity Medical Group, LLC | 8674376880000004 | 4/16/2024 | Bill | 4/2/2024 | 29824 | 1 | $8,298.96 |
| **53487** | Integrity Medical Group, LLC | 0304171880101068 | 4/16/2024 | Bill | 4/5/2024 | 99213 | 1 | $293.20 |
| **53488** | Integrity Medical Group, LLC | 0304171880101068 | 4/16/2024 | Bill | 4/5/2024 | 62323 | 1 | $2,485.56 |
| **53489** | Integrity Medical Group, LLC | 0304171880101068 | 4/16/2024 | Bill | 4/5/2024 | Q9967 | 1 | $100.00 |
| **53490** | Integrity Medical Group, LLC | 0304171880101068 | 4/16/2024 | Bill | 4/5/2024 | J2001 | 1 | $40.00 |
| **53491** | Integrity Medical Group, LLC | 0304171880101068 | 4/16/2024 | Bill | 4/5/2024 | J3490 | 1 | $30.00 |
| **53492** | Integrity Medical Group, LLC | 0268743870101041 | 4/16/2024 | Bill | 4/3/2024 | 99213 | 1 | $293.20 |
| **53493** | Integrity Medical Group, LLC | 0268743870101041 | 4/16/2024 | Bill | 4/3/2024 | 62323 | 1 | $2,485.56 |
| **53494** | Integrity Medical Group, LLC | 0268743870101041 | 4/16/2024 | Bill | 4/3/2024 | Q9967 | 1 | $100.00 |
| **53495** | Integrity Medical Group, LLC | 0268743870101041 | 4/16/2024 | Bill | 4/3/2024 | 94761 | 1 | $55.20 |
| **53496** | Integrity Medical Group, LLC | 0268743870101041 | 4/16/2024 | Bill | 4/3/2024 | J2001 | 1 | $40.00 |
| **53497** | Integrity Medical Group, LLC | 0268743870101041 | 4/16/2024 | Bill | 4/3/2024 | J3490 | 1 | $30.00 |
| **53498** | Integrity Medical Group, LLC | 0558747940101046 | 4/16/2024 | Bill | 4/2/2024 | 99213 | 1 | $293.20 |
| **53499** | Integrity Medical Group, LLC | 0558747940101046 | 4/16/2024 | Bill | 4/2/2024 | 64490 | 1 | $2,263.44 |
| **53500** | Integrity Medical Group, LLC | 0558747940101046 | 4/16/2024 | Bill | 4/2/2024 | 94761 | 1 | $55.20 |
| **53501** | Integrity Medical Group, LLC | 0558747940101046 | 4/16/2024 | Bill | 4/2/2024 | J2001 | 1 | $40.00 |
| **53502** | Integrity Medical Group, LLC | 0558747940101046 | 4/16/2024 | Bill | 4/2/2024 | J3490 | 1 | $30.00 |
| **53503** | Integrity Medical Group, LLC | 0481448160101093 | 4/16/2024 | Bill | 4/4/2024 | 99213 | 1 | $293.20 |
| **53504** | Integrity Medical Group, LLC | 8749249060000006 | 4/16/2024 | Bill | 4/3/2024 | 99214 | 1 | $432.96 |
| **53505** | Integrity Medical Group, LLC | 8677141120000004 | 4/16/2024 | Bill | 4/1/2024 | 99204 | 1 | $662.12 |
| **53506** | Integrity Medical Group, LLC | 0496024860101056 | 4/16/2024 | Bill | 4/4/2024 | 99213 | 1 | $293.20 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **53507** | Integrity Medical Group, LLC | 0496024860101056 | 4/16/2024 | Bill | 4/4/2024 | 62321 | 1 | $2,619.66 |
| **53508** | Integrity Medical Group, LLC | 0496024860101056 | 4/16/2024 | Bill | 4/4/2024 | Q9967 | 1 | $100.00 |
| **53509** | Integrity Medical Group, LLC | 0158299880101071 | 4/16/2024 | Bill | 4/4/2024 | 99213 | 1 | $293.20 |
| **53510** | Integrity Medical Group, LLC | 0496024860101056 | 4/16/2024 | Bill | 4/4/2024 | J2001 | 1 | $40.00 |
| **53511** | Integrity Medical Group, LLC | 0496024860101056 | 4/16/2024 | Bill | 4/4/2024 | J3490 | 1 | $30.00 |
| **53512** | Integrity Medical Group, LLC | 0636552780000012 | 4/16/2024 | Bill | 4/1/2024 | 99212 | 1 | $175.64 |
| **53513** | Integrity Medical Group, LLC | 8674376880000004 | 4/16/2024 | Bill | 4/1/2024 | 99214 | 1 | $432.96 |
| **53514** | Integrity Medical Group, LLC | 8674376880000004 | 4/16/2024 | Bill | 4/2/2024 | 23430 | 1 | $926.54 |
| **53515** | Integrity Medical Group, LLC | 8674376880000004 | 4/16/2024 | Bill | 4/2/2024 | 64718 | 1 | $863.01 |
| **53516** | Integrity Medical Group, LLC | 8674376880000004 | 4/16/2024 | Bill | 4/2/2024 | 29824 | 1 | $829.89 |
| **53517** | Integrity Medical Group, LLC | 8672909980000003 | 4/16/2024 | Bill | 4/3/2024 | 99212 | 1 | $175.64 |
| **53518** | Integrity Medical Group, LLC | 0568440350000001 | 4/16/2024 | Bill | 4/1/2024 | 99213 | 1 | $293.20 |
| **53519** | Integrity Medical Group, LLC | 0568440350000001 | 4/16/2024 | Bill | 4/1/2024 | 62323 | 1 | $2,485.56 |
| **53520** | Integrity Medical Group, LLC | 0568440350000001 | 4/16/2024 | Bill | 4/1/2024 | Q9967 | 1 | $100.00 |
| **53521** | Integrity Medical Group, LLC | 0568440350000001 | 4/16/2024 | Bill | 4/1/2024 | J2001 | 1 | $40.00 |
| **53522** | Integrity Medical Group, LLC | 0568440350000001 | 4/16/2024 | Bill | 4/1/2024 | J3490 | 1 | $30.00 |
| **53523** | Integrity Medical Group, LLC | 0169656130101056 | 4/16/2024 | Bill | 4/3/2024 | 99214 | 1 | $432.96 |
| **53524** | Integrity Medical Group, LLC | 8668989720000009 | 4/16/2024 | Bill | 4/3/2024 | 99213 | 1 | $293.20 |
| **53525** | Integrity Medical Group, LLC | 8668989720000009 | 4/16/2024 | Bill | 4/3/2024 | 62321 | 1 | $2,619.66 |
| **53526** | Integrity Medical Group, LLC | 8668989720000009 | 4/16/2024 | Bill | 4/3/2024 | Q9967 | 1 | $100.00 |
| **53527** | Integrity Medical Group, LLC | 8668989720000009 | 4/16/2024 | Bill | 4/3/2024 | J2001 | 1 | $40.00 |
| **53528** | Integrity Medical Group, LLC | 8668989720000009 | 4/16/2024 | Bill | 4/3/2024 | J3490 | 1 | $30.00 |
| **53529** | Integrity Medical Group, LLC | 8669373180000002 | 4/16/2024 | Bill | 4/3/2024 | 99213 | 1 | $293.20 |
| **53530** | Integrity Medical Group, LLC | 0568440350000001 | 4/16/2024 | Bill | 4/4/2024 | 99213 | 1 | $293.20 |
| **53531** | Integrity Medical Group, LLC | 0481448160101093 | 4/16/2024 | Bill | 4/3/2024 | J1030 | 1 | $20.00 |
| **53532** | Integrity Medical Group, LLC | 8737112490000001 | 4/16/2024 | Bill | 4/5/2024 | J1040 | 1 | $40.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 53533 | Integrity Medical Group, LLC | 0603314660101017 | 4/16/2024 | Bill | 4/4/2024 | J1040 | 1 | $40.00 |
| 53534 | Integrity Medical Group, LLC | 8792230920000001 | 4/16/2024 | Bill | 4/2/2024 | J1040 | 1 | $40.00 |
| 53535 | Integrity Medical Group, LLC | 0304171880101068 | 4/16/2024 | Bill | 4/5/2024 | J1040 | 1 | $40.00 |
| 53536 | Integrity Medical Group, LLC | 0268743870101041 | 4/16/2024 | Bill | 4/3/2024 | J1030 | 1 | $20.00 |
| 53537 | Integrity Medical Group, LLC | 0558747940101046 | 4/16/2024 | Bill | 4/2/2024 | J1030 | 1 | $20.00 |
| 53538 | Integrity Medical Group, LLC | 0496024860101056 | 4/16/2024 | Bill | 4/4/2024 | J1040 | 1 | $40.00 |
| 53539 | Integrity Medical Group, LLC | 0568440350000001 | 4/16/2024 | Bill | 4/1/2024 | J1040 | 1 | $40.00 |
| 53540 | Integrity Medical Group, LLC | 8668989720000009 | 4/16/2024 | Bill | 4/3/2024 | J1040 | 1 | $40.00 |
| 53541 | Integrity Medical Group, LLC | 0594882740101041 | 4/16/2024 | Bill | 4/2/2024 | 95886 | 2 | $911.80 |
| 53542 | Integrity Medical Group, LLC | 8790003760000001 | 4/16/2024 | Bill | 4/1/2024 | 77002 | 1 | $465.85 |
| 53543 | Integrity Medical Group, LLC | 8674376880000004 | 4/16/2024 | Bill | 4/2/2024 | 29826 | 1 | $2,253.36 |
| 53544 | Integrity Medical Group, LLC | 0558747940101046 | 4/16/2024 | Bill | 4/2/2024 | 64491 | 1 | $1,129.44 |
| 53545 | Integrity Medical Group, LLC | 8674376880000004 | 4/16/2024 | Bill | 4/2/2024 | 29826 | 1 | $225.33 |
| 53546 | Integrity Medical Group, LLC | 8787189010000001 | 4/16/2024 | Bill | 4/2/2024 | A0100 | 1 | $39.89 |
| 53547 | Integrity Medical Group, LLC | 8782508120000001 | 4/16/2024 | Bill | 4/4/2024 | J1040 | 1 | $40.00 |
| 53548 | Integrity Medical Group, LLC | 8798731100000001 | 4/16/2024 | Bill | 4/3/2024 | J1040 | 1 | $40.00 |
| 53549 | Integrity Medical Group, LLC | 0617639590101011 | 4/16/2024 | Bill | 4/2/2024 | J1040 | 1 | $40.00 |
| 53550 | Integrity Medical Group, LLC | 0413015660101129 | 4/16/2024 | Bill | 4/3/2024 | J1030 | 1 | $20.00 |
| 53551 | Integrity Medical Group, LLC | 0609722270101014 | 4/16/2024 | Bill | 4/5/2024 | J1040 | 1 | $40.00 |
| 53552 | Integrity Medical Group, LLC | 0448856350101052 | 4/16/2024 | Bill | 4/5/2024 | J1040 | 1 | $40.00 |
| 53553 | Integrity Medical Group, LLC | 8682271230000002 | 4/16/2024 | Bill | 4/4/2024 | J1030 | 1 | $20.00 |
| 53554 | Integrity Medical Group, LLC | 8787189010000001 | 4/16/2024 | Bill | 4/2/2024 | J1040 | 1 | $40.00 |
| 53555 | Integrity Medical Group, LLC | 8782508120000001 | 4/16/2024 | Bill | 4/4/2024 | J3490 | 1 | $30.00 |
| 53556 | Integrity Medical Group, LLC | 8798731100000001 | 4/16/2024 | Bill | 4/3/2024 | J3490 | 1 | $30.00 |
| 53557 | Integrity Medical Group, LLC | 0617639590101011 | 4/16/2024 | Bill | 4/2/2024 | J3490 | 1 | $30.00 |
| 53558 | Integrity Medical Group, LLC | 8748971950000002 | 4/16/2024 | Bill | 8/26/2022 | S0020 | 1 | $40.00 |

Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.

Exhibit "2" (Integrity Medical Group, LLC)

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **53559** | Integrity Medical Group, LLC | 8748971950000002 | 4/16/2024 | Bill | 11/28/2022 | J3490 | 1 | $30.00 |
| **53560** | Integrity Medical Group, LLC | 8748971950000002 | 4/16/2024 | Bill | 11/28/2022 | 97010 | 1 | $10.00 |
| **53561** | Integrity Medical Group, LLC | 0413015660101129 | 4/16/2024 | Bill | 4/3/2024 | J3490 | 1 | $30.00 |
| **53562** | Integrity Medical Group, LLC | 8748971950000002 | 4/16/2024 | Bill | 1/16/2023 | J3490 | 1 | $30.00 |
| **53563** | Integrity Medical Group, LLC | 0609722270101014 | 4/16/2024 | Bill | 4/5/2024 | J3490 | 1 | $30.00 |
| **53564** | Integrity Medical Group, LLC | 0448856350101052 | 4/16/2024 | Bill | 4/5/2024 | J3490 | 1 | $30.00 |
| **53565** | Integrity Medical Group, LLC | 8748971950000002 | 4/16/2024 | Bill | 3/6/2023 | J3490 | 1 | $30.00 |
| **53566** | Integrity Medical Group, LLC | 8682271230000002 | 4/16/2024 | Bill | 4/4/2024 | J3490 | 1 | $30.00 |
| **53567** | Integrity Medical Group, LLC | 8787189010000001 | 4/16/2024 | Bill | 4/2/2024 | J3490 | 1 | $30.00 |
| **53568** | Integrity Medical Group, LLC | 0609722270101014 | 4/16/2024 | Bill | 4/4/2024 | 20610 | 1 | $445.80 |
| **53569** | Integrity Medical Group, LLC | 8748971950000002 | 4/16/2024 | Bill | 11/28/2022 | 94761 | 1 | $55.20 |
| **53570** | Integrity Medical Group, LLC | 8682271230000002 | 4/16/2024 | Bill | 4/4/2024 | 94761 | 1 | $55.20 |
| **53571** | Integrity Medical Group, LLC | 0448856350101052 | 4/16/2024 | Bill | 4/5/2024 | 01999 | 1 | $175.00 |
| **53572** | Integrity Medical Group, LLC | 8679152690000006 | 4/23/2024 | Bill | 4/8/2024 | 99213 | 1 | $293.20 |
| **53573** | Integrity Medical Group, LLC | 0047532220101115 | 4/23/2024 | Bill | 4/8/2024 | 99213 | 1 | $293.20 |
| **53574** | Integrity Medical Group, LLC | 0047532220101115 | 4/23/2024 | Bill | 4/8/2024 | 62323 | 1 | $2,485.56 |
| **53575** | Integrity Medical Group, LLC | 0047532220101115 | 4/23/2024 | Bill | 4/8/2024 | Q9967 | 1 | $100.00 |
| **53576** | Integrity Medical Group, LLC | 0047532220101115 | 4/23/2024 | Bill | 4/8/2024 | J2001 | 1 | $40.00 |
| **53577** | Integrity Medical Group, LLC | 8680867290000005 | 4/23/2024 | Bill | 4/9/2024 | 99213 | 1 | $293.20 |
| **53578** | Integrity Medical Group, LLC | 8682807240000001 | 4/23/2024 | Bill | 4/11/2024 | 99203 | 1 | $434.48 |
| **53579** | Integrity Medical Group, LLC | 8747111370000005 | 4/23/2024 | Bill | 4/11/2024 | 99213 | 1 | $293.20 |
| **53580** | Integrity Medical Group, LLC | 0507768090101162 | 4/23/2024 | Bill | 4/10/2024 | 99212 | 1 | $175.64 |
| **53581** | Integrity Medical Group, LLC | 8771146310000002 | 4/23/2024 | Bill | 4/8/2024 | 99213 | 1 | $293.20 |
| **53582** | Integrity Medical Group, LLC | 8679752680000004 | 4/23/2024 | Bill | 4/9/2024 | 99204 | 1 | $662.12 |
| **53583** | Integrity Medical Group, LLC | 0512835470101033 | 4/23/2024 | Bill | 4/4/2024 | 99214 | 1 | $432.96 |
| **53584** | Integrity Medical Group, LLC | 0512835470101033 | 4/23/2024 | Bill | 4/4/2024 | J2001 | 2 | $89.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 53585 | Integrity Medical Group, LLC | 0512835470101033 | 4/23/2024 | Bill | 4/4/2024 | J3301 | 2 | $20.00 |
| 53586 | Integrity Medical Group, LLC | 8681591340000009 | 4/23/2024 | Bill | 4/11/2024 | 99213 | 1 | $293.20 |
| 53587 | Integrity Medical Group, LLC | 0448856350101052 | 4/23/2024 | Bill | 4/9/2024 | 99213 | 1 | $293.20 |
| 53588 | Integrity Medical Group, LLC | 0303478860101024 | 4/23/2024 | Bill | 4/11/2024 | 99214 | 1 | $432.96 |
| 53589 | Integrity Medical Group, LLC | 8803214500000001 | 4/23/2024 | Bill | 4/8/2024 | 99204 | 1 | $662.12 |
| 53590 | Integrity Medical Group, LLC | 0535568380000003 | 4/23/2024 | Bill | 4/11/2024 | 99214 | 1 | $432.96 |
| 53591 | Integrity Medical Group, LLC | 0479280390101047 | 4/23/2024 | Bill | 4/11/2024 | 99204 | 1 | $662.12 |
| 53592 | Integrity Medical Group, LLC | 0479280390101047 | 4/23/2024 | Bill | 4/11/2024 | 62323 | 1 | $2,485.56 |
| 53593 | Integrity Medical Group, LLC | 0479280390101047 | 4/23/2024 | Bill | 4/11/2024 | Q9967 | 1 | $100.00 |
| 53594 | Integrity Medical Group, LLC | 0479280390101047 | 4/23/2024 | Bill | 4/11/2024 | J2001 | 1 | $40.00 |
| 53595 | Integrity Medical Group, LLC | 8733919830000006 | 4/23/2024 | Bill | 4/9/2024 | 99203 | 1 | $434.48 |
| 53596 | Integrity Medical Group, LLC | 0592284460101044 | 4/23/2024 | Bill | 4/10/2024 | 99213 | 1 | $293.20 |
| 53597 | Integrity Medical Group, LLC | 8697828350000004 | 4/23/2024 | Bill | 4/4/2024 | 99213 | 1 | $293.20 |
| 53598 | Integrity Medical Group, LLC | 8788125020000001 | 4/23/2024 | Bill | 4/8/2024 | 99204 | 1 | $662.12 |
| 53599 | Integrity Medical Group, LLC | 8676855280000004 | 4/23/2024 | Bill | 4/12/2024 | 99212 | 1 | $175.64 |
| 53600 | Integrity Medical Group, LLC | 8762071570000001 | 4/23/2024 | Bill | 4/12/2024 | 99213 | 1 | $293.20 |
| 53601 | Integrity Medical Group, LLC | 8762071570000001 | 4/23/2024 | Bill | 4/12/2024 | 62323 | 1 | $2,485.56 |
| 53602 | Integrity Medical Group, LLC | 8762071570000001 | 4/23/2024 | Bill | 4/12/2024 | Q9967 | 1 | $100.00 |
| 53603 | Integrity Medical Group, LLC | 8762071570000001 | 4/23/2024 | Bill | 4/12/2024 | J2001 | 1 | $40.00 |
| 53604 | Integrity Medical Group, LLC | 0042086740101102 | 4/23/2024 | Bill | 4/9/2024 | 99204 | 1 | $662.12 |
| 53605 | Integrity Medical Group, LLC | 0042086740101102 | 4/23/2024 | Bill | 4/9/2024 | 62323 | 1 | $2,485.56 |
| 53606 | Integrity Medical Group, LLC | 0042086740101102 | 4/23/2024 | Bill | 4/9/2024 | Q9967 | 1 | $100.00 |
| 53607 | Integrity Medical Group, LLC | 0042086740101102 | 4/23/2024 | Bill | 4/9/2024 | J2001 | 1 | $40.00 |
| 53608 | Integrity Medical Group, LLC | 0436442110101092 | 4/23/2024 | Bill | 4/12/2024 | 99204 | 1 | $662.12 |
| 53609 | Integrity Medical Group, LLC | 8802187310000001 | 4/23/2024 | Bill | 4/10/2024 | 99213 | 1 | $293.20 |
| 53610 | Integrity Medical Group, LLC | 8675671430000008 | 4/23/2024 | Bill | 4/12/2024 | 99212 | 1 | $175.64 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 53611 | Integrity Medical Group, LLC | 8680793810000002 | 4/23/2024 | Bill | 4/9/2024 | 99213 | 1 | $293.20 |
| 53612 | Integrity Medical Group, LLC | 8803214500000001 | 4/23/2024 | Bill | 4/10/2024 | 99204 | 1 | $662.12 |
| 53613 | Integrity Medical Group, LLC | 8781327680000001 | 4/23/2024 | Bill | 4/4/2024 | 99214 | 1 | $432.96 |
| 53614 | Integrity Medical Group, LLC | 8781327680000001 | 4/23/2024 | Bill | 4/4/2024 | J2001 | 1 | $40.00 |
| 53615 | Integrity Medical Group, LLC | 8781327680000001 | 4/23/2024 | Bill | 4/4/2024 | J3301 | 1 | $10.00 |
| 53616 | Integrity Medical Group, LLC | 0403508550101056 | 4/23/2024 | Bill | 4/10/2024 | 99204 | 1 | $662.12 |
| 53617 | Integrity Medical Group, LLC | 0533120790000003 | 4/23/2024 | Bill | 4/11/2024 | 99212 | 1 | $175.64 |
| 53618 | Integrity Medical Group, LLC | 8701141570000001 | 4/23/2024 | Bill | 4/10/2024 | 99204 | 1 | $662.12 |
| 53619 | Integrity Medical Group, LLC | 8701141570000001 | 4/23/2024 | Bill | 4/10/2024 | 62323 | 1 | $2,485.56 |
| 53620 | Integrity Medical Group, LLC | 8701141570000001 | 4/23/2024 | Bill | 4/10/2024 | Q9967 | 1 | $100.00 |
| 53621 | Integrity Medical Group, LLC | 8701141570000001 | 4/23/2024 | Bill | 4/10/2024 | J2001 | 1 | $40.00 |
| 53622 | Integrity Medical Group, LLC | 0447618160101046 | 4/23/2024 | Bill | 4/9/2024 | 99213 | 1 | $293.20 |
| 53623 | Integrity Medical Group, LLC | 0447618160101046 | 4/23/2024 | Bill | 4/9/2024 | 62321 | 1 | $2,619.66 |
| 53624 | Integrity Medical Group, LLC | 0447618160101046 | 4/23/2024 | Bill | 4/9/2024 | Q9967 | 1 | $100.00 |
| 53625 | Integrity Medical Group, LLC | 0447618160101046 | 4/23/2024 | Bill | 4/9/2024 | J2001 | 1 | $40.00 |
| 53626 | Integrity Medical Group, LLC | 0623095610000002 | 4/23/2024 | Bill | 4/11/2024 | 99213 | 1 | $293.20 |
| 53627 | Integrity Medical Group, LLC | 0623095610000002 | 4/23/2024 | Bill | 4/11/2024 | 95911 | 1 | $948.84 |
| 53628 | Integrity Medical Group, LLC | 0623095610000002 | 4/23/2024 | Bill | 4/11/2024 | 95886 | 2 | $911.80 |
| 53629 | Integrity Medical Group, LLC | 8706769740000002 | 4/23/2024 | Bill | 4/8/2024 | 99204 | 1 | $662.12 |
| 53630 | Integrity Medical Group, LLC | 8793579050000001 | 4/23/2024 | Bill | 4/11/2024 | 99213 | 1 | $293.20 |
| 53631 | Integrity Medical Group, LLC | 8793579050000001 | 4/23/2024 | Bill | 4/11/2024 | 62321 | 1 | $2,619.66 |
| 53632 | Integrity Medical Group, LLC | 8793579050000001 | 4/23/2024 | Bill | 4/11/2024 | Q9967 | 1 | $100.00 |
| 53633 | Integrity Medical Group, LLC | 8793579050000001 | 4/23/2024 | Bill | 4/11/2024 | J2001 | 1 | $40.00 |
| 53634 | Integrity Medical Group, LLC | 8793579050000001 | 4/23/2024 | Bill | 4/11/2024 | J3490 | 1 | $30.00 |
| 53635 | Integrity Medical Group, LLC | 8683815140000007 | 4/23/2024 | Bill | 4/11/2024 | 99212 | 1 | $175.64 |
| 53636 | Integrity Medical Group, LLC | 0805052780000001 | 4/23/2024 | Bill | 4/11/2024 | J2001 | 2 | $80.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **53637** | Integrity Medical Group, LLC | 0805052780000001 | 4/23/2024 | Bill | 4/11/2024 | J3490 | 1 | $30.00 |
| **53638** | Integrity Medical Group, LLC | 0805052780000001 | 4/23/2024 | Bill | 4/11/2024 | 99213 | 1 | $293.20 |
| **53639** | Integrity Medical Group, LLC | 0805052780000001 | 4/23/2024 | Bill | 4/11/2024 | 64493 | 1 | $2,046.96 |
| **53640** | Integrity Medical Group, LLC | 8713128070000001 | 4/23/2024 | Bill | 4/9/2024 | 99213 | 1 | $293.20 |
| **53641** | Integrity Medical Group, LLC | 8713128070000001 | 4/23/2024 | Bill | 4/9/2024 | 62321 | 1 | $2,619.66 |
| **53642** | Integrity Medical Group, LLC | 8713128070000001 | 4/23/2024 | Bill | 4/9/2024 | Q9967 | 1 | $100.00 |
| **53643** | Integrity Medical Group, LLC | 8713128070000001 | 4/23/2024 | Bill | 4/9/2024 | J2001 | 1 | $40.00 |
| **53644** | Integrity Medical Group, LLC | 8713128070000001 | 4/23/2024 | Bill | 4/9/2024 | J3490 | 1 | $30.00 |
| **53645** | Integrity Medical Group, LLC | 0526777420101049 | 4/23/2024 | Bill | 4/12/2024 | 99213 | 1 | $293.20 |
| **53646** | Integrity Medical Group, LLC | 0526777420101049 | 4/23/2024 | Bill | 4/12/2024 | 62321 | 1 | $2,619.66 |
| **53647** | Integrity Medical Group, LLC | 0526777420101049 | 4/23/2024 | Bill | 4/12/2024 | Q9967 | 1 | $100.00 |
| **53648** | Integrity Medical Group, LLC | 0526777420101049 | 4/23/2024 | Bill | 4/12/2024 | J2001 | 1 | $40.00 |
| **53649** | Integrity Medical Group, LLC | 0526777420101049 | 4/23/2024 | Bill | 4/12/2024 | J3490 | 1 | $30.00 |
| **53650** | Integrity Medical Group, LLC | 0449618850101017 | 4/23/2024 | Bill | 4/9/2024 | 99213 | 1 | $293.20 |
| **53651** | Integrity Medical Group, LLC | 0284003660101205 | 4/23/2024 | Bill | 4/9/2024 | 99204 | 1 | $662.12 |
| **53652** | Integrity Medical Group, LLC | 0521446410000001 | 4/23/2024 | Bill | 4/10/2024 | 99213 | 1 | $293.20 |
| **53653** | Integrity Medical Group, LLC | 0427987240101036 | 4/23/2024 | Bill | 4/8/2024 | 99213 | 1 | $293.20 |
| **53654** | Integrity Medical Group, LLC | 0388324860101036 | 4/23/2024 | Bill | 4/4/2024 | 99214 | 1 | $432.96 |
| **53655** | Integrity Medical Group, LLC | 0488155600000003 | 4/23/2024 | Bill | 4/11/2024 | 99213 | 1 | $293.20 |
| **53656** | Integrity Medical Group, LLC | 0488155600000003 | 4/23/2024 | Bill | 4/11/2024 | 64490 | 1 | $2,263.44 |
| **53657** | Integrity Medical Group, LLC | 0488155600000003 | 4/23/2024 | Bill | 4/11/2024 | J2001 | 2 | $80.00 |
| **53658** | Integrity Medical Group, LLC | 0488155600000003 | 4/23/2024 | Bill | 4/11/2024 | J3490 | 1 | $30.00 |
| **53659** | Integrity Medical Group, LLC | 8792639900000001 | 4/23/2024 | Bill | 4/10/2024 | 99204 | 1 | $662.12 |
| **53660** | Integrity Medical Group, LLC | 0466343130101031 | 4/23/2024 | Bill | 4/8/2024 | 99213 | 1 | $293.20 |
| **53661** | Integrity Medical Group, LLC | 8768258790000001 | 4/23/2024 | Bill | 4/4/2024 | 99212 | 1 | $175.64 |
| **53662** | Integrity Medical Group, LLC | 0502789220101073 | 4/23/2024 | Bill | 4/9/2024 | 99213 | 1 | $293.20 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 53663 | Integrity Medical Group, LLC | 8790003760000001 | 4/23/2024 | Bill | 4/10/2024 | 99213 | 1 | $293.20 |
| 53664 | Integrity Medical Group, LLC | 8771024170000001 | 4/23/2024 | Bill | 4/4/2024 | 99214 | 1 | $432.96 |
| 53665 | Integrity Medical Group, LLC | 8676067420000003 | 4/23/2024 | Bill | 4/10/2024 | 99213 | 1 | $293.20 |
| 53666 | Integrity Medical Group, LLC | 8676067420000003 | 4/23/2024 | Bill | 4/10/2024 | 62321 | 1 | $2,619.66 |
| 53667 | Integrity Medical Group, LLC | 8783519280000003 | 4/23/2024 | Bill | 4/12/2024 | 99204 | 1 | $662.12 |
| 53668 | Integrity Medical Group, LLC | 8676067420000003 | 4/23/2024 | Bill | 4/10/2024 | Q9967 | 1 | $100.00 |
| 53669 | Integrity Medical Group, LLC | 8676067420000003 | 4/23/2024 | Bill | 4/10/2024 | J2001 | 1 | $40.00 |
| 53670 | Integrity Medical Group, LLC | 8676067420000003 | 4/23/2024 | Bill | 4/10/2024 | J3490 | 1 | $30.00 |
| 53671 | Integrity Medical Group, LLC | 8674873860000008 | 4/23/2024 | Bill | 4/10/2024 | 99203 | 1 | $434.48 |
| 53672 | Integrity Medical Group, LLC | 0620684970000001 | 4/23/2024 | Bill | 4/12/2024 | 99213 | 1 | $293.20 |
| 53673 | Integrity Medical Group, LLC | 0620684970000001 | 4/23/2024 | Bill | 4/12/2024 | 99213 | 1 | $293.20 |
| 53674 | Integrity Medical Group, LLC | 0306013780101062 | 4/23/2024 | Bill | 4/8/2024 | 99204 | 1 | $662.12 |
| 53675 | Integrity Medical Group, LLC | 8766224290000002 | 4/23/2024 | Bill | 4/8/2024 | 99214 | 1 | $432.96 |
| 53676 | Integrity Medical Group, LLC | 0171285340101093 | 4/23/2024 | Bill | 4/11/2024 | 99213 | 1 | $293.20 |
| 53677 | Integrity Medical Group, LLC | 0540028400101064 | 4/23/2024 | Bill | 4/8/2024 | 99213 | 1 | $293.20 |
| 53678 | Integrity Medical Group, LLC | 8750334130000002 | 4/23/2024 | Bill | 4/9/2024 | 62323 | 1 | $2,485.56 |
| 53679 | Integrity Medical Group, LLC | 8750334130000002 | 4/23/2024 | Bill | 4/9/2024 | Q9967 | 1 | $100.00 |
| 53680 | Integrity Medical Group, LLC | 8750334130000002 | 4/23/2024 | Bill | 4/9/2024 | J2001 | 1 | $40.00 |
| 53681 | Integrity Medical Group, LLC | 8750334130000002 | 4/23/2024 | Bill | 4/9/2024 | J3490 | 1 | $30.00 |
| 53682 | Integrity Medical Group, LLC | 8750334130000002 | 4/23/2024 | Bill | 4/9/2024 | 99204 | 1 | $662.12 |
| 53683 | Integrity Medical Group, LLC | 8697559870000006 | 4/23/2024 | Bill | 4/10/2024 | 99213 | 1 | $293.20 |
| 53684 | Integrity Medical Group, LLC | 8713128070000001 | 4/23/2024 | Bill | 4/9/2024 | A0100 | 1 | $29.86 |
| 53685 | Integrity Medical Group, LLC | 8793579050000001 | 4/23/2024 | Bill | 4/11/2024 | J1040 | 1 | $40.00 |
| 53686 | Integrity Medical Group, LLC | 8713128070000001 | 4/23/2024 | Bill | 4/9/2024 | J1040 | 1 | $40.00 |
| 53687 | Integrity Medical Group, LLC | 0526777420101049 | 4/23/2024 | Bill | 4/12/2024 | J1040 | 1 | $40.00 |
| 53688 | Integrity Medical Group, LLC | 8676067420000003 | 4/23/2024 | Bill | 4/10/2024 | J1040 | 1 | $40.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 53689 | Integrity Medical Group, LLC | 8750334130000002 | 4/23/2024 | Bill | 4/9/2024 | J1040 | 1 | $40.00 |
| 53690 | Integrity Medical Group, LLC | 0377071360101080 | 4/23/2024 | Bill | 4/9/2024 | 99024 | 1 | $577.36 |
| 53691 | Integrity Medical Group, LLC | 0805052780000001 | 4/23/2024 | Bill | 4/11/2024 | 77003 | 1 | $757.44 |
| 53692 | Integrity Medical Group, LLC | 0805052780000001 | 4/23/2024 | Bill | 4/11/2024 | 64494 | 1 | $1,038.36 |
| 53693 | Integrity Medical Group, LLC | 0488155600000003 | 4/23/2024 | Bill | 4/11/2024 | 64491 | 1 | $1,129.44 |
| 53694 | Integrity Medical Group, LLC | 0488155600000003 | 4/23/2024 | Bill | 4/11/2024 | 77003 | 1 | $757.44 |
| 53695 | Integrity Medical Group, LLC | 0047532220101115 | 4/23/2024 | Bill | 4/8/2024 | A0100 | 1 | $30.27 |
| 53696 | Integrity Medical Group, LLC | 8680867290000005 | 4/23/2024 | Bill | 4/9/2024 | A0100 | 1 | $65.87 |
| 53697 | Integrity Medical Group, LLC | 8680793810000002 | 4/23/2024 | Bill | 4/9/2024 | A0100 | 1 | $58.97 |
| 53698 | Integrity Medical Group, LLC | 0047532220101115 | 4/23/2024 | Bill | 4/8/2024 | J1040 | 1 | $40.00 |
| 53699 | Integrity Medical Group, LLC | 0447618160101046 | 4/23/2024 | Bill | 4/9/2024 | J1030 | 1 | $20.00 |
| 53700 | Integrity Medical Group, LLC | 0479280390101047 | 4/23/2024 | Bill | 4/11/2024 | J1040 | 1 | $40.00 |
| 53701 | Integrity Medical Group, LLC | 8762071570000001 | 4/23/2024 | Bill | 4/12/2024 | J1040 | 1 | $40.00 |
| 53702 | Integrity Medical Group, LLC | 0042086740101102 | 4/23/2024 | Bill | 4/9/2024 | J1040 | 1 | $40.00 |
| 53703 | Integrity Medical Group, LLC | 8701141570000001 | 4/23/2024 | Bill | 4/10/2024 | J1040 | 1 | $40.00 |
| 53704 | Integrity Medical Group, LLC | 0047532220101115 | 4/23/2024 | Bill | 4/8/2024 | J3490 | 1 | $30.00 |
| 53705 | Integrity Medical Group, LLC | 0447618160101046 | 4/23/2024 | Bill | 4/9/2024 | J3490 | 1 | $30.00 |
| 53706 | Integrity Medical Group, LLC | 0479280390101047 | 4/23/2024 | Bill | 4/11/2024 | J3490 | 1 | $30.00 |
| 53707 | Integrity Medical Group, LLC | 8762071570000001 | 4/23/2024 | Bill | 4/12/2024 | J3490 | 1 | $30.00 |
| 53708 | Integrity Medical Group, LLC | 0042086740101102 | 4/23/2024 | Bill | 4/9/2024 | J3490 | 1 | $30.00 |
| 53709 | Integrity Medical Group, LLC | 8701141570000001 | 4/23/2024 | Bill | 4/10/2024 | J3490 | 1 | $30.00 |
| 53710 | Integrity Medical Group, LLC | 0512835470101033 | 4/23/2024 | Bill | 4/4/2024 | 20610 | 1 | $445.80 |
| 53711 | Integrity Medical Group, LLC | 8781327680000001 | 4/23/2024 | Bill | 4/4/2024 | 20610 | 1 | $445.80 |
| 53712 | Integrity Medical Group, LLC | 8750320870000001 | 4/29/2024 | Bill | 4/22/2024 | 99213 | 1 | $293.20 |
| 53713 | Integrity Medical Group, LLC | 8705154660000001 | 4/29/2024 | Bill | 4/19/2024 | 99204 | 1 | $662.12 |
| 53714 | Integrity Medical Group, LLC | 8782508120000001 | 4/29/2024 | Bill | 4/18/2024 | 99213 | 1 | $293.20 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **53715** | Integrity Medical Group, LLC | 8782508120000001 | 4/29/2024 | Bill | 4/18/2024 | 62323 | 1 | $2,485.56 |
| **53716** | Integrity Medical Group, LLC | 8782508120000001 | 4/29/2024 | Bill | 4/18/2024 | Q9967 | 1 | $100.00 |
| **53717** | Integrity Medical Group, LLC | 8782508120000001 | 4/29/2024 | Bill | 4/18/2024 | J2001 | 1 | $40.00 |
| **53718** | Integrity Medical Group, LLC | 0499188020101039 | 4/29/2024 | Bill | 4/16/2024 | 99204 | 1 | $662.12 |
| **53719** | Integrity Medical Group, LLC | 0592284460101044 | 4/29/2024 | Bill | 4/17/2024 | 99213 | 1 | $293.20 |
| **53720** | Integrity Medical Group, LLC | 8753123150000004 | 4/29/2024 | Bill | 4/19/2024 | 99204 | 1 | $662.12 |
| **53721** | Integrity Medical Group, LLC | 0631793860101013 | 4/29/2024 | Bill | 4/10/2024 | 99213 | 1 | $293.20 |
| **53722** | Integrity Medical Group, LLC | 0601029250101015 | 4/29/2024 | Bill | 4/16/2024 | 99213 | 1 | $293.20 |
| **53723** | Integrity Medical Group, LLC | 0542826340000002 | 4/29/2024 | Bill | 4/18/2024 | 99213 | 1 | $293.20 |
| **53724** | Integrity Medical Group, LLC | 0507768090101162 | 4/29/2024 | Bill | 4/17/2024 | 99203 | 1 | $434.48 |
| **53725** | Integrity Medical Group, LLC | 0507768090101162 | 4/29/2024 | Bill | 4/17/2024 | J2001 | 1 | $40.00 |
| **53726** | Integrity Medical Group, LLC | 0590085200101033 | 4/29/2024 | Bill | 4/17/2024 | 99203 | 1 | $434.48 |
| **53727** | Integrity Medical Group, LLC | 0607684050000002 | 4/29/2024 | Bill | 4/16/2024 | 99213 | 1 | $293.20 |
| **53728** | Integrity Medical Group, LLC | 0607684050000002 | 4/29/2024 | Bill | 4/16/2024 | 62323 | 1 | $2,485.56 |
| **53729** | Integrity Medical Group, LLC | 0607684050000002 | 4/29/2024 | Bill | 4/16/2024 | Q9967 | 1 | $100.00 |
| **53730** | Integrity Medical Group, LLC | 8668730740000005 | 4/29/2024 | Bill | 4/18/2024 | 99213 | 1 | $293.20 |
| **53731** | Integrity Medical Group, LLC | 0607684050000002 | 4/29/2024 | Bill | 4/16/2024 | J2001 | 1 | $40.00 |
| **53732** | Integrity Medical Group, LLC | 8799962290000001 | 4/29/2024 | Bill | 4/10/2024 | 99204 | 1 | $662.12 |
| **53733** | Integrity Medical Group, LLC | 0644902360000004 | 4/29/2024 | Bill | 4/11/2024 | 99204 | 1 | $662.12 |
| **53734** | Integrity Medical Group, LLC | 8778030220000001 | 4/29/2024 | Bill | 4/19/2024 | 99204 | 1 | $662.12 |
| **53735** | Integrity Medical Group, LLC | 8771146310000002 | 4/29/2024 | Bill | 4/16/2024 | Q9967 | 2 | $200.00 |
| **53736** | Integrity Medical Group, LLC | 8771146310000002 | 4/29/2024 | Bill | 4/16/2024 | J2001 | 1 | $40.00 |
| **53737** | Integrity Medical Group, LLC | 8771146310000002 | 4/29/2024 | Bill | 4/16/2024 | 99203 | 1 | $434.48 |
| **53738** | Integrity Medical Group, LLC | 8799006720000001 | 4/29/2024 | Bill | 4/12/2024 | 99214 | 1 | $432.96 |
| **53739** | Integrity Medical Group, LLC | 8777540020000001 | 4/29/2024 | Bill | 4/16/2024 | 99203 | 1 | $434.48 |
| **53740** | Integrity Medical Group, LLC | 8777540020000001 | 4/29/2024 | Bill | 4/16/2024 | 64490 | 1 | $2,263.44 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **53741** | Integrity Medical Group, LLC | 8777540020000001 | 4/29/2024 | Bill | 4/16/2024 | 64492 | 1 | $1,143.52 |
| **53742** | Integrity Medical Group, LLC | 8777540020000001 | 4/29/2024 | Bill | 4/16/2024 | 64491 | 1 | $1,129.44 |
| **53743** | Integrity Medical Group, LLC | 8777540020000001 | 4/29/2024 | Bill | 4/16/2024 | J2001 | 3 | $120.00 |
| **53744** | Integrity Medical Group, LLC | 8775844650000001 | 4/29/2024 | Bill | 4/15/2024 | 99204 | 1 | $662.12 |
| **53745** | Integrity Medical Group, LLC | 0360399430101032 | 4/29/2024 | Bill | 4/18/2024 | 99212 | 1 | $175.64 |
| **53746** | Integrity Medical Group, LLC | 0351855000101178 | 4/29/2024 | Bill | 4/16/2024 | 99214 | 1 | $432.96 |
| **53747** | Integrity Medical Group, LLC | 8796840240000001 | 4/29/2024 | Bill | 4/16/2024 | 99213 | 1 | $293.20 |
| **53748** | Integrity Medical Group, LLC | 8796840240000001 | 4/29/2024 | Bill | 4/16/2024 | 62323 | 1 | $2,485.56 |
| **53749** | Integrity Medical Group, LLC | 8796840240000001 | 4/29/2024 | Bill | 4/16/2024 | Q9967 | 1 | $100.00 |
| **53750** | Integrity Medical Group, LLC | 8796840240000001 | 4/29/2024 | Bill | 4/16/2024 | J2001 | 1 | $40.00 |
| **53751** | Integrity Medical Group, LLC | 0237405030101031 | 4/29/2024 | Bill | 4/17/2024 | 99204 | 1 | $662.12 |
| **53752** | Integrity Medical Group, LLC | 8721928710000008 | 4/29/2024 | Bill | 4/17/2024 | 99204 | 1 | $662.12 |
| **53753** | Integrity Medical Group, LLC | 8721928710000008 | 4/29/2024 | Bill | 4/17/2024 | 62323 | 1 | $2,485.56 |
| **53754** | Integrity Medical Group, LLC | 8721928710000008 | 4/29/2024 | Bill | 4/17/2024 | Q9967 | 1 | $100.00 |
| **53755** | Integrity Medical Group, LLC | 8721928710000008 | 4/29/2024 | Bill | 4/17/2024 | J2001 | 1 | $40.00 |
| **53756** | Integrity Medical Group, LLC | 0447618160101046 | 4/29/2024 | Bill | 4/19/2024 | 99204 | 1 | $662.12 |
| **53757** | Integrity Medical Group, LLC | 8765730410000001 | 4/29/2024 | Bill | 4/11/2024 | 99204 | 1 | $662.12 |
| **53758** | Integrity Medical Group, LLC | 0623095610000002 | 4/29/2024 | Bill | 4/17/2024 | 99214 | 1 | $432.96 |
| **53759** | Integrity Medical Group, LLC | 8738094430000004 | 4/29/2024 | Bill | 4/16/2024 | 99213 | 1 | $293.20 |
| **53760** | Integrity Medical Group, LLC | 0608869490101018 | 4/29/2024 | Bill | 4/17/2024 | 99213 | 1 | $293.20 |
| **53761** | Integrity Medical Group, LLC | 0608869490101018 | 4/29/2024 | Bill | 4/17/2024 | 62321 | 1 | $2,619.66 |
| **53762** | Integrity Medical Group, LLC | 0608869490101018 | 4/29/2024 | Bill | 4/17/2024 | Q9967 | 1 | $100.00 |
| **53763** | Integrity Medical Group, LLC | 0608869490101018 | 4/29/2024 | Bill | 4/17/2024 | J2001 | 1 | $40.00 |
| **53764** | Integrity Medical Group, LLC | 0608869490101018 | 4/29/2024 | Bill | 4/17/2024 | J3490 | 1 | $30.00 |
| **53765** | Integrity Medical Group, LLC | 8674376880000004 | 4/29/2024 | Bill | 4/15/2024 | 99212 | 1 | $175.64 |
| **53766** | Integrity Medical Group, LLC | 0428812660000010 | 4/29/2024 | Bill | 4/16/2024 | 99204 | 1 | $662.12 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **53767** | Integrity Medical Group, LLC | 0428812660000010 | 4/29/2024 | Bill | 4/16/2024 | 20610 | 1 | $445.80 |
| **53768** | Integrity Medical Group, LLC | 0428812660000010 | 4/29/2024 | Bill | 4/16/2024 | J2001 | 1 | $40.00 |
| **53769** | Integrity Medical Group, LLC | 0428812660000010 | 4/29/2024 | Bill | 4/16/2024 | J3301 | 1 | $10.00 |
| **53770** | Integrity Medical Group, LLC | 8682271230000002 | 4/29/2024 | Bill | 4/19/2024 | 99213 | 1 | $293.20 |
| **53771** | Integrity Medical Group, LLC | 8745175220000001 | 4/29/2024 | Bill | 4/17/2024 | 63030 | 1 | $14,678.58 |
| **53772** | Integrity Medical Group, LLC | 0641342870000010 | 4/29/2024 | Bill | 4/18/2024 | 99213 | 1 | $293.20 |
| **53773** | Integrity Medical Group, LLC | 0618621330000003 | 4/29/2024 | Bill | 4/16/2024 | 22633 | 1 | $2,417.85 |
| **53774** | Integrity Medical Group, LLC | 8677525830000011 | 4/29/2024 | Bill | 4/16/2024 | 99213 | 1 | $293.20 |
| **53775** | Integrity Medical Group, LLC | 0647382660000001 | 4/29/2024 | Bill | 4/22/2024 | 99213 | 1 | $293.20 |
| **53776** | Integrity Medical Group, LLC | 0569054010000006 | 4/29/2024 | Bill | 4/18/2024 | 99213 | 1 | $293.20 |
| **53777** | Integrity Medical Group, LLC | 0569054010000006 | 4/29/2024 | Bill | 4/18/2024 | 64493 | 1 | $2,046.96 |
| **53778** | Integrity Medical Group, LLC | 0569054010000006 | 4/29/2024 | Bill | 4/18/2024 | 94761 | 1 | $55.20 |
| **53779** | Integrity Medical Group, LLC | 0569054010000006 | 4/29/2024 | Bill | 4/18/2024 | J2001 | 1 | $40.00 |
| **53780** | Integrity Medical Group, LLC | 0569054010000006 | 4/29/2024 | Bill | 4/18/2024 | J3490 | 1 | $30.00 |
| **53781** | Integrity Medical Group, LLC | 8681329860000002 | 4/29/2024 | Bill | 4/10/2024 | 99213 | 1 | $293.20 |
| **53782** | Integrity Medical Group, LLC | 8752481710000001 | 4/29/2024 | Bill | 4/11/2024 | 99214 | 1 | $432.96 |
| **53783** | Integrity Medical Group, LLC | 0512066990101049 | 4/29/2024 | Bill | 4/19/2024 | 99214 | 1 | $432.96 |
| **53784** | Integrity Medical Group, LLC | 8745175220000001 | 4/29/2024 | Bill | 4/17/2024 | 63030 | 1 | $1,467.85 |
| **53785** | Integrity Medical Group, LLC | 0603314660101017 | 4/29/2024 | Bill | 4/18/2024 | 99214 | 1 | $432.96 |
| **53786** | Integrity Medical Group, LLC | 0305928230101147 | 4/29/2024 | Bill | 4/17/2024 | J2001 | 1 | $40.00 |
| **53787** | Integrity Medical Group, LLC | 0305928230101147 | 4/29/2024 | Bill | 4/17/2024 | J3490 | 1 | $30.00 |
| **53788** | Integrity Medical Group, LLC | 0305928230101147 | 4/29/2024 | Bill | 4/17/2024 | 99213 | 1 | $293.20 |
| **53789** | Integrity Medical Group, LLC | 0305928230101147 | 4/29/2024 | Bill | 4/17/2024 | 62321 | 1 | $2,619.66 |
| **53790** | Integrity Medical Group, LLC | 0305928230101147 | 4/29/2024 | Bill | 4/17/2024 | Q9967 | 1 | $100.00 |
| **53791** | Integrity Medical Group, LLC | 0568440350000001 | 4/29/2024 | Bill | 4/15/2024 | 99213 | 1 | $293.20 |
| **53792** | Integrity Medical Group, LLC | 0568440350000001 | 4/29/2024 | Bill | 4/15/2024 | 62323 | 1 | $2,485.56 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **53793** | Integrity Medical Group, LLC | 0568440350000001 | 4/29/2024 | Bill | 4/15/2024 | Q9967 | 1 | $100.00 |
| **53794** | Integrity Medical Group, LLC | 0568440350000001 | 4/29/2024 | Bill | 4/15/2024 | J2001 | 1 | $40.00 |
| **53795** | Integrity Medical Group, LLC | 0568440350000001 | 4/29/2024 | Bill | 4/15/2024 | J3490 | 1 | $30.00 |
| **53796** | Integrity Medical Group, LLC | 8768169070000001 | 4/29/2024 | Bill | 4/12/2024 | 99214 | 1 | $432.96 |
| **53797** | Integrity Medical Group, LLC | 8675671430000008 | 4/29/2024 | Bill | 4/11/2024 | 99214 | 1 | $432.96 |
| **53798** | Integrity Medical Group, LLC | 0644892180000001 | 4/29/2024 | Bill | 4/15/2024 | 99212 | 1 | $175.64 |
| **53799** | Integrity Medical Group, LLC | 8788999820000001 | 4/29/2024 | Bill | 4/16/2024 | 99213 | 1 | $293.20 |
| **53800** | Integrity Medical Group, LLC | 8788999820000001 | 4/29/2024 | Bill | 4/16/2024 | 95912 | 1 | $1,055.48 |
| **53801** | Integrity Medical Group, LLC | 8788999820000001 | 4/29/2024 | Bill | 4/16/2024 | 95911 | 1 | $948.84 |
| **53802** | Integrity Medical Group, LLC | 0450355620000001 | 4/29/2024 | Bill | 4/19/2024 | J2001 | 3 | $120.00 |
| **53803** | Integrity Medical Group, LLC | 0450355620000001 | 4/29/2024 | Bill | 4/19/2024 | J3490 | 1 | $30.00 |
| **53804** | Integrity Medical Group, LLC | 0450355620000001 | 4/29/2024 | Bill | 4/19/2024 | J1100 | 1 | $30.00 |
| **53805** | Integrity Medical Group, LLC | 0450355620000001 | 4/29/2024 | Bill | 4/19/2024 | J8499 | 1 | $20.00 |
| **53806** | Integrity Medical Group, LLC | 0450355620000001 | 4/29/2024 | Bill | 4/19/2024 | 99213 | 1 | $293.20 |
| **53807** | Integrity Medical Group, LLC | 0450355620000001 | 4/29/2024 | Bill | 4/19/2024 | 64633 | 1 | $5,010.72 |
| **53808** | Integrity Medical Group, LLC | 8757033720000003 | 4/29/2024 | Bill | 4/16/2024 | 99204 | 1 | $662.12 |
| **53809** | Integrity Medical Group, LLC | 0647382660000001 | 4/29/2024 | Bill | 4/22/2024 | 99213 | 1 | $293.20 |
| **53810** | Integrity Medical Group, LLC | 0494628820000001 | 4/29/2024 | Bill | 4/19/2024 | 99213 | 1 | $293.20 |
| **53811** | Integrity Medical Group, LLC | 8793579050000001 | 4/29/2024 | Bill | 4/17/2024 | 99214 | 1 | $432.96 |
| **53812** | Integrity Medical Group, LLC | 0456508260101098 | 4/29/2024 | Bill | 4/16/2024 | 99212 | 1 | $175.64 |
| **53813** | Integrity Medical Group, LLC | 8712079130000002 | 4/29/2024 | Bill | 4/17/2024 | 99213 | 1 | $293.20 |
| **53814** | Integrity Medical Group, LLC | 8712079130000002 | 4/29/2024 | Bill | 4/17/2024 | 62321 | 1 | $2,619.66 |
| **53815** | Integrity Medical Group, LLC | 8712079130000002 | 4/29/2024 | Bill | 4/17/2024 | Q9967 | 1 | $100.00 |
| **53816** | Integrity Medical Group, LLC | 8712079130000002 | 4/29/2024 | Bill | 4/17/2024 | J2001 | 1 | $40.00 |
| **53817** | Integrity Medical Group, LLC | 8712079130000002 | 4/29/2024 | Bill | 4/17/2024 | J3490 | 1 | $30.00 |
| **53818** | Integrity Medical Group, LLC | 0618621330000003 | 4/29/2024 | Bill | 4/16/2024 | 22633 | 1 | $24,178.56 |

**Page 2070 of 2345**

Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.

Exhibit "2" (Integrity Medical Group, LLC)

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **53819** | Integrity Medical Group, LLC | 8752896100000001 | 4/29/2024 | Bill | 4/11/2024 | 99213 | 1 | $293.20 |
| **53820** | Integrity Medical Group, LLC | 8672711610000007 | 4/29/2024 | Bill | 4/19/2024 | 99204 | 1 | $662.12 |
| **53821** | Integrity Medical Group, LLC | 8768684100000002 | 4/29/2024 | Bill | 4/19/2024 | 99213 | 1 | $293.20 |
| **53822** | Integrity Medical Group, LLC | 8768684100000002 | 4/29/2024 | Bill | 4/19/2024 | 64635 | 1 | $4,954.44 |
| **53823** | Integrity Medical Group, LLC | 8768684100000002 | 4/29/2024 | Bill | 4/19/2024 | J2001 | 3 | $120.00 |
| **53824** | Integrity Medical Group, LLC | 8768684100000002 | 4/29/2024 | Bill | 4/19/2024 | J3490 | 1 | $30.00 |
| **53825** | Integrity Medical Group, LLC | 8768684100000002 | 4/29/2024 | Bill | 4/19/2024 | J3301 | 1 | $10.00 |
| **53826** | Integrity Medical Group, LLC | 0526693530101029 | 4/29/2024 | Bill | 4/12/2024 | 99214 | 1 | $432.96 |
| **53827** | Integrity Medical Group, LLC | 0404227040101143 | 4/29/2024 | Bill | 4/16/2024 | 99213 | 1 | $293.20 |
| **53828** | Integrity Medical Group, LLC | 0404227040101143 | 4/29/2024 | Bill | 4/16/2024 | 62323 | 1 | $2,485.56 |
| **53829** | Integrity Medical Group, LLC | 0404227040101143 | 4/29/2024 | Bill | 4/16/2024 | Q9967 | 1 | $100.00 |
| **53830** | Integrity Medical Group, LLC | 0404227040101143 | 4/29/2024 | Bill | 4/16/2024 | J2001 | 1 | $40.00 |
| **53831** | Integrity Medical Group, LLC | 0404227040101143 | 4/29/2024 | Bill | 4/16/2024 | J3490 | 1 | $30.00 |
| **53832** | Integrity Medical Group, LLC | 8691325830000005 | 4/29/2024 | Bill | 4/11/2024 | 99214 | 1 | $432.96 |
| **53833** | Integrity Medical Group, LLC | 0608869490101018 | 4/29/2024 | Bill | 4/17/2024 | A0100 | 1 | $24.83 |
| **53834** | Integrity Medical Group, LLC | 0608869490101018 | 4/29/2024 | Bill | 4/17/2024 | J1040 | 1 | $40.00 |
| **53835** | Integrity Medical Group, LLC | 0569054010000006 | 4/29/2024 | Bill | 4/18/2024 | J1030 | 1 | $20.00 |
| **53836** | Integrity Medical Group, LLC | 0305928230101147 | 4/29/2024 | Bill | 4/17/2024 | J1040 | 1 | $40.00 |
| **53837** | Integrity Medical Group, LLC | 0568440350000001 | 4/29/2024 | Bill | 4/15/2024 | J1040 | 1 | $40.00 |
| **53838** | Integrity Medical Group, LLC | 8712079130000002 | 4/29/2024 | Bill | 4/17/2024 | J1040 | 1 | $40.00 |
| **53839** | Integrity Medical Group, LLC | 0404227040101143 | 4/29/2024 | Bill | 4/16/2024 | J1040 | 1 | $40.00 |
| **53840** | Integrity Medical Group, LLC | 0279881200101037 | 4/29/2024 | Bill | 4/18/2024 | 99024 | 1 | $577.36 |
| **53841** | Integrity Medical Group, LLC | 8674376880000004 | 4/29/2024 | Bill | 4/15/2024 | 99024 | 1 | $577.36 |
| **53842** | Integrity Medical Group, LLC | 8700237790000004 | 4/29/2024 | Bill | 4/17/2024 | 99024 | 1 | $577.36 |
| **53843** | Integrity Medical Group, LLC | 8745175220000001 | 4/29/2024 | Bill | 4/17/2024 | 69990 | 1 | $3,439.80 |
| **53844** | Integrity Medical Group, LLC | 0618621330000003 | 4/29/2024 | Bill | 4/16/2024 | 63053 | 1 | $1,467.85 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **53845** | Integrity Medical Group, LLC | 0618621330000003 | 4/29/2024 | Bill | 4/16/2024 | 63052 | 1 | $1,432.17 |
| **53846** | Integrity Medical Group, LLC | 0618621330000003 | 4/29/2024 | Bill | 4/16/2024 | 22842 | 1 | $1,009.06 |
| **53847** | Integrity Medical Group, LLC | 0618621330000003 | 4/29/2024 | Bill | 4/16/2024 | 22634 | 1 | $767.03 |
| **53848** | Integrity Medical Group, LLC | 0618621330000003 | 4/29/2024 | Bill | 4/16/2024 | 22853 | 2 | $692.73 |
| **53849** | Integrity Medical Group, LLC | 0618621330000003 | 4/29/2024 | Bill | 4/16/2024 | 61783 | 1 | $258.17 |
| **53850** | Integrity Medical Group, LLC | 0618621330000003 | 4/29/2024 | Bill | 4/16/2024 | 20930 | 1 | $99.12 |
| **53851** | Integrity Medical Group, LLC | 0569054010000006 | 4/29/2024 | Bill | 4/18/2024 | 64494 | 1 | $1,038.36 |
| **53852** | Integrity Medical Group, LLC | 8745175220000001 | 4/29/2024 | Bill | 4/17/2024 | 69990 | 1 | $343.98 |
| **53853** | Integrity Medical Group, LLC | 8788999820000001 | 4/29/2024 | Bill | 4/16/2024 | 95886 | 4 | $1,823.60 |
| **53854** | Integrity Medical Group, LLC | 0450355620000001 | 4/29/2024 | Bill | 4/19/2024 | 64634 | 1 | $2,233.34 |
| **53855** | Integrity Medical Group, LLC | 0450355620000001 | 4/29/2024 | Bill | 4/19/2024 | 77003 | 1 | $757.44 |
| **53856** | Integrity Medical Group, LLC | 0618621330000003 | 4/29/2024 | Bill | 4/16/2024 | 63053 | 1 | $14,678.58 |
| **53857** | Integrity Medical Group, LLC | 0618621330000003 | 4/29/2024 | Bill | 4/16/2024 | 63052 | 1 | $14,321.76 |
| **53858** | Integrity Medical Group, LLC | 0618621330000003 | 4/29/2024 | Bill | 4/16/2024 | 22842 | 1 | $10,090.68 |
| **53859** | Integrity Medical Group, LLC | 0618621330000003 | 4/29/2024 | Bill | 4/16/2024 | 22634 | 1 | $7,670.32 |
| **53860** | Integrity Medical Group, LLC | 0618621330000003 | 4/29/2024 | Bill | 4/16/2024 | 22853 | 2 | $6,927.36 |
| **53861** | Integrity Medical Group, LLC | 0618621330000003 | 4/29/2024 | Bill | 4/16/2024 | 61783 | 1 | $2,581.70 |
| **53862** | Integrity Medical Group, LLC | 0618621330000003 | 4/29/2024 | Bill | 4/16/2024 | 20930 | 1 | $991.20 |
| **53863** | Integrity Medical Group, LLC | 8768684100000002 | 4/29/2024 | Bill | 4/19/2024 | 64636 | 1 | $2,029.44 |
| **53864** | Integrity Medical Group, LLC | 8768684100000002 | 4/29/2024 | Bill | 4/19/2024 | 77003 | 1 | $757.44 |
| **53865** | Integrity Medical Group, LLC | 8733498400000002 | 4/29/2024 | Bill | 4/16/2024 | 99204 | 1 | $662.12 |
| **53866** | Integrity Medical Group, LLC | 8782508120000001 | 4/29/2024 | Bill | 4/18/2024 | J1040 | 1 | $40.00 |
| **53867** | Integrity Medical Group, LLC | 0507768090101162 | 4/29/2024 | Bill | 4/17/2024 | J1030 | 1 | $20.00 |
| **53868** | Integrity Medical Group, LLC | 0607684050000002 | 4/29/2024 | Bill | 4/16/2024 | J1040 | 1 | $40.00 |
| **53869** | Integrity Medical Group, LLC | 8711146310000002 | 4/29/2024 | Bill | 4/16/2024 | J1040 | 1 | $40.00 |
| **53870** | Integrity Medical Group, LLC | 8777540020000001 | 4/29/2024 | Bill | 4/16/2024 | J1040 | 1 | $40.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **53871** | Integrity Medical Group, LLC | 8796840240000001 | 4/29/2024 | Bill | 4/16/2024 | J1040 | 1 | $40.00 |
| **53872** | Integrity Medical Group, LLC | 8721928710000008 | 4/29/2024 | Bill | 4/17/2024 | J1040 | 1 | $40.00 |
| **53873** | Integrity Medical Group, LLC | 8782508120000001 | 4/29/2024 | Bill | 4/18/2024 | J3490 | 1 | $30.00 |
| **53874** | Integrity Medical Group, LLC | 0507768090101162 | 4/29/2024 | Bill | 4/17/2024 | J3490 | 1 | $30.00 |
| **53875** | Integrity Medical Group, LLC | 0607684050000002 | 4/29/2024 | Bill | 4/16/2024 | J3490 | 1 | $30.00 |
| **53876** | Integrity Medical Group, LLC | 8721928710000008 | 4/29/2024 | Bill | 4/17/2024 | J3490 | 1 | $30.00 |
| **53877** | Integrity Medical Group, LLC | 0507768090101162 | 4/29/2024 | Bill | 4/17/2024 | 64490 | 1 | $2,263.44 |
| **53878** | Integrity Medical Group, LLC | 0507768090101162 | 4/29/2024 | Bill | 4/17/2024 | 64491 | 1 | $1,129.44 |
| **53879** | Integrity Medical Group, LLC | 0507768090101162 | 4/29/2024 | Bill | 4/17/2024 | 94761 | 1 | $55.20 |
| **53880** | Integrity Medical Group, LLC | 8711146310000002 | 4/29/2024 | Bill | 4/16/2024 | 64483 | 1 | $2,160.74 |
| **53881** | Integrity Medical Group, LLC | 8711146310000002 | 4/29/2024 | Bill | 4/16/2024 | 64484 | 1 | $1,053.12 |
| **53882** | Integrity Medical Group, LLC | 8796840240000001 | 4/29/2024 | Bill | 4/16/2024 | 00409555502 | 1 | $30.00 |
| **53883** | Integrity Medical Group, LLC | 8721828160000004 | 5/7/2024 | Bill | 4/24/2024 | 95911 | 1 | $948.84 |
| **53884** | Integrity Medical Group, LLC | 8758617470000002 | 5/7/2024 | Bill | 4/24/2024 | 99204 | 1 | $662.12 |
| **53885** | Integrity Medical Group, LLC | 0167132830101079 | 5/7/2024 | Bill | 4/22/2024 | 99204 | 1 | $662.12 |
| **53886** | Integrity Medical Group, LLC | 0167132830101079 | 5/7/2024 | Bill | 4/22/2024 | J3301 | 1 | $10.00 |
| **53887** | Integrity Medical Group, LLC | 0167132830101079 | 5/7/2024 | Bill | 4/22/2024 | 99214 | 1 | $432.96 |
| **53888** | Integrity Medical Group, LLC | 0167132830101079 | 5/7/2024 | Bill | 4/22/2024 | J3301 | 1 | $10.00 |
| **53889** | Integrity Medical Group, LLC | 8797268620000002 | 5/7/2024 | Bill | 4/25/2024 | 99204 | 1 | $662.12 |
| **53890** | Integrity Medical Group, LLC | 8786496890000001 | 5/7/2024 | Bill | 4/23/2024 | 99213 | 1 | $293.20 |
| **53891** | Integrity Medical Group, LLC | 8786496890000001 | 5/7/2024 | Bill | 4/23/2024 | 95912 | 1 | $1,055.48 |
| **53892** | Integrity Medical Group, LLC | 8786496890000001 | 5/7/2024 | Bill | 4/23/2024 | 95886 | 1 | $455.90 |
| **53893** | Integrity Medical Group, LLC | 8723458130000007 | 5/7/2024 | Bill | 4/25/2024 | 99214 | 1 | $432.96 |
| **53894** | Integrity Medical Group, LLC | 8789558520000001 | 5/7/2024 | Bill | 4/26/2024 | 99204 | 1 | $662.12 |
| **53895** | Integrity Medical Group, LLC | 8691268940000003 | 5/7/2024 | Bill | 4/25/2024 | 99204 | 1 | $662.12 |
| **53896** | Integrity Medical Group, LLC | 8714013680000002 | 5/7/2024 | Bill | 4/25/2024 | 99203 | 1 | $434.48 |

Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.

Exhibit "2" (Integrity Medical Group, LLC)

| 53897 | Integrity Medical Group, LLC | 0494169020101109 | 5/7/2024 | Bill | 4/26/2024 | 99203 | 1 | $434.48 |
|---|---|---|---|---|---|---|---|---|
| 53898 | Integrity Medical Group, LLC | 8716093480000001 | 5/7/2024 | Bill | 4/18/2024 | 99214 | 1 | $432.96 |
| 53899 | Integrity Medical Group, LLC | 0435613110101030 | 5/7/2024 | Bill | 4/23/2024 | 99213 | 1 | $293.20 |
| 53900 | Integrity Medical Group, LLC | 0469860180000002 | 5/7/2024 | Bill | 4/23/2024 | 99204 | 1 | $662.12 |
| 53901 | Integrity Medical Group, LLC | 8793579050000002 | 5/7/2024 | Bill | 4/24/2024 | 99214 | 1 | $432.96 |
| 53902 | Integrity Medical Group, LLC | 0646556320101022 | 5/7/2024 | Bill | 4/18/2024 | 99214 | 1 | $432.96 |
| 53903 | Integrity Medical Group, LLC | 8746820470000003 | 5/7/2024 | Bill | 4/24/2024 | 99204 | 1 | $662.12 |
| 53904 | Integrity Medical Group, LLC | 0430989630101027 | 5/7/2024 | Bill | 4/22/2024 | 99213 | 1 | $293.20 |
| 53905 | Integrity Medical Group, LLC | 0430989630101027 | 5/7/2024 | Bill | 4/22/2024 | 62321 | 1 | $2,619.66 |
| 53906 | Integrity Medical Group, LLC | 0430989630101027 | 5/7/2024 | Bill | 4/22/2024 | J2001 | 1 | $40.00 |
| 53907 | Integrity Medical Group, LLC | 8794324720000001 | 5/7/2024 | Bill | 4/18/2024 | 99204 | 1 | $662.12 |
| 53908 | Integrity Medical Group, LLC | 0590085200101033 | 5/7/2024 | Bill | 4/26/2024 | 99214 | 1 | $432.96 |
| 53909 | Integrity Medical Group, LLC | 0526745950101028 | 5/7/2024 | Bill | 4/23/2024 | 99204 | 1 | $662.12 |
| 53910 | Integrity Medical Group, LLC | 0526745950101028 | 5/7/2024 | Bill | 4/23/2024 | 62323 | 1 | $2,485.56 |
| 53911 | Integrity Medical Group, LLC | 0526745950101028 | 5/7/2024 | Bill | 4/23/2024 | Q9967 | 1 | $100.00 |
| 53912 | Integrity Medical Group, LLC | 0526745950101028 | 5/7/2024 | Bill | 4/23/2024 | J2001 | 1 | $40.00 |
| 53913 | Integrity Medical Group, LLC | 0652312230000004 | 5/7/2024 | Bill | 4/26/2024 | 99204 | 1 | $662.12 |
| 53914 | Integrity Medical Group, LLC | 0652312230000004 | 5/7/2024 | Bill | 4/26/2024 | 62321 | 1 | $2,619.66 |
| 53915 | Integrity Medical Group, LLC | 0652312230000004 | 5/7/2024 | Bill | 4/26/2024 | Q9967 | 1 | $100.00 |
| 53916 | Integrity Medical Group, LLC | 0652312230000004 | 5/7/2024 | Bill | 4/26/2024 | J2001 | 1 | $40.00 |
| 53917 | Integrity Medical Group, LLC | 8694421110000002 | 5/7/2024 | Bill | 4/26/2024 | 99204 | 1 | $662.12 |
| 53918 | Integrity Medical Group, LLC | 8723458130000007 | 5/7/2024 | Bill | 4/22/2024 | 99212 | 1 | $175.64 |
| 53919 | Integrity Medical Group, LLC | 0367367700101146 | 5/7/2024 | Bill | 4/18/2024 | 99213 | 1 | $293.20 |
| 53920 | Integrity Medical Group, LLC | 0444000210101016 | 5/7/2024 | Bill | 4/23/2024 | 99203 | 1 | $434.48 |
| 53921 | Integrity Medical Group, LLC | 0444000210101016 | 5/7/2024 | Bill | 4/23/2024 | 62323 | 1 | $2,485.56 |
| 53922 | Integrity Medical Group, LLC | 0444000210101016 | 5/7/2024 | Bill | 4/23/2024 | 94761 | 1 | $55.20 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 53923 | Integrity Medical Group, LLC | 0444000210101016 | 5/7/2024 | Bill | 4/23/2024 | J2001 | 1 | $40.00 |
| 53924 | Integrity Medical Group, LLC | 0514540440101089 | 5/7/2024 | Bill | 4/23/2024 | 99213 | 1 | $293.20 |
| 53925 | Integrity Medical Group, LLC | 8774407450000001 | 5/7/2024 | Bill | 4/26/2024 | 99213 | 1 | $293.20 |
| 53926 | Integrity Medical Group, LLC | 8691106220000002 | 5/7/2024 | Bill | 4/23/2024 | 99214 | 1 | $432.96 |
| 53927 | Integrity Medical Group, LLC | 8673186970000008 | 5/7/2024 | Bill | 4/26/2024 | 99204 | 1 | $662.12 |
| 53928 | Integrity Medical Group, LLC | 8783296850000001 | 5/7/2024 | Bill | 4/23/2024 | 99203 | 1 | $434.48 |
| 53929 | Integrity Medical Group, LLC | 8783296850000001 | 5/7/2024 | Bill | 4/23/2024 | J2001 | 1 | $40.00 |
| 53930 | Integrity Medical Group, LLC | 8721828160000004 | 5/7/2024 | Bill | 4/24/2024 | 99213 | 1 | $293.20 |
| 53931 | Integrity Medical Group, LLC | 8721828160000004 | 5/7/2024 | Bill | 4/24/2024 | 95886 | 3 | $1,367.70 |
| 53932 | Integrity Medical Group, LLC | 8721828160000004 | 5/7/2024 | Bill | 4/24/2024 | 95912 | 1 | $1,055.48 |
| 53933 | Integrity Medical Group, LLC | 0367367700101146 | 5/7/2024 | Bill | 4/18/2024 | 99213 | 1 | $293.20 |
| 53934 | Integrity Medical Group, LLC | 8750293600000001 | 5/7/2024 | Bill | 4/23/2024 | 99204 | 1 | $662.12 |
| 53935 | Integrity Medical Group, LLC | 0042086740101102 | 5/7/2024 | Bill | 4/24/2024 | 99213 | 1 | $293.20 |
| 53936 | Integrity Medical Group, LLC | 0042086740101102 | 5/7/2024 | Bill | 4/24/2024 | 62323 | 1 | $2,485.56 |
| 53937 | Integrity Medical Group, LLC | 0042086740101102 | 5/7/2024 | Bill | 4/24/2024 | J2001 | 1 | $40.00 |
| 53938 | Integrity Medical Group, LLC | 8670279680000005 | 5/7/2024 | Bill | 4/26/2024 | 99213 | 1 | $293.20 |
| 53939 | Integrity Medical Group, LLC | 8702266200000001 | 5/7/2024 | Bill | 4/26/2024 | 99204 | 1 | $662.12 |
| 53940 | Integrity Medical Group, LLC | 8733919830000006 | 5/7/2024 | Bill | 4/25/2024 | 99213 | 1 | $293.20 |
| 53941 | Integrity Medical Group, LLC | 0413015660101129 | 5/7/2024 | Bill | 4/23/2024 | 99213 | 1 | $293.20 |
| 53942 | Integrity Medical Group, LLC | 0548772260101043 | 5/7/2024 | Bill | 4/22/2024 | 99213 | 1 | $293.20 |
| 53943 | Integrity Medical Group, LLC | 0303478860101024 | 5/7/2024 | Bill | 4/25/2024 | 99204 | 1 | $662.12 |
| 53944 | Integrity Medical Group, LLC | 0514540440101089 | 5/7/2024 | Bill | 4/23/2024 | 99213 | 1 | $293.20 |
| 53945 | Integrity Medical Group, LLC | 8795915680000001 | 5/7/2024 | Bill | 4/23/2024 | 99213 | 1 | $293.20 |
| 53946 | Integrity Medical Group, LLC | 0583071900000001 | 5/7/2024 | Bill | 4/19/2024 | 99204 | 1 | $662.12 |
| 53947 | Integrity Medical Group, LLC | 8734327600000003 | 5/7/2024 | Bill | 4/25/2024 | 99203 | 1 | $434.48 |
| 53948 | Integrity Medical Group, LLC | 0623095610000002 | 5/7/2024 | Bill | 4/23/2024 | 99203 | 1 | $434.48 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **53949** | Integrity Medical Group, LLC | 0623095610000002 | 5/7/2024 | Bill | 4/23/2024 | 62321 | 1 | $2,619.66 |
| **53950** | Integrity Medical Group, LLC | 0623095610000002 | 5/7/2024 | Bill | 4/23/2024 | Q9967 | 1 | $100.00 |
| **53951** | Integrity Medical Group, LLC | 0623095610000002 | 5/7/2024 | Bill | 4/23/2024 | J2001 | 1 | $40.00 |
| **53952** | Integrity Medical Group, LLC | 8697862560000006 | 5/7/2024 | Bill | 4/26/2024 | 99213 | 1 | $293.20 |
| **53953** | Integrity Medical Group, LLC | 8697862560000006 | 5/7/2024 | Bill | 4/26/2024 | 20610 | 1 | $445.80 |
| **53954** | Integrity Medical Group, LLC | 8697862560000006 | 5/7/2024 | Bill | 4/26/2024 | 55150016505 | 1 | $40.00 |
| **53955** | Integrity Medical Group, LLC | 8697862560000006 | 5/7/2024 | Bill | 4/26/2024 | J3301 | 1 | $10.00 |
| **53956** | Integrity Medical Group, LLC | 8769386460000001 | 5/7/2024 | Bill | 4/22/2024 | 99213 | 1 | $293.20 |
| **53957** | Integrity Medical Group, LLC | 8769386460000001 | 5/7/2024 | Bill | 4/22/2024 | 62321 | 1 | $2,619.66 |
| **53958** | Integrity Medical Group, LLC | 8769386460000001 | 5/7/2024 | Bill | 4/22/2024 | Q9967 | 1 | $100.00 |
| **53959** | Integrity Medical Group, LLC | 8769386460000001 | 5/7/2024 | Bill | 4/22/2024 | J2001 | 1 | $40.00 |
| **53960** | Integrity Medical Group, LLC | 8769386460000001 | 5/7/2024 | Bill | 4/22/2024 | J3490 | 1 | $30.00 |
| **53961** | Integrity Medical Group, LLC | 0609722270101014 | 5/7/2024 | Bill | 4/25/2024 | 99214 | 1 | $432.96 |
| **53962** | Integrity Medical Group, LLC | 8752481710000001 | 5/7/2024 | Bill | 4/15/2024 | 29825 | 1 | $7,188.84 |
| **53963** | Integrity Medical Group, LLC | 0479385080101179 | 5/7/2024 | Bill | 4/23/2024 | 99214 | 1 | $432.96 |
| **53964** | Integrity Medical Group, LLC | 0609722270101014 | 5/7/2024 | Bill | 4/26/2024 | 99213 | 1 | $293.20 |
| **53965** | Integrity Medical Group, LLC | 0609722270101014 | 5/7/2024 | Bill | 4/26/2024 | 62323 | 1 | $2,485.56 |
| **53966** | Integrity Medical Group, LLC | 0609722270101014 | 5/7/2024 | Bill | 4/26/2024 | Q9967 | 1 | $100.00 |
| **53967** | Integrity Medical Group, LLC | 0609722270101014 | 5/7/2024 | Bill | 4/26/2024 | J2001 | 1 | $40.00 |
| **53968** | Integrity Medical Group, LLC | 0609722270101014 | 5/7/2024 | Bill | 4/26/2024 | J3490 | 1 | $30.00 |
| **53969** | Integrity Medical Group, LLC | 0532469290101103 | 5/7/2024 | Bill | 4/23/2024 | 99204 | 1 | $662.12 |
| **53970** | Integrity Medical Group, LLC | 0532469290101103 | 5/7/2024 | Bill | 4/23/2024 | 62321 | 1 | $2,619.66 |
| **53971** | Integrity Medical Group, LLC | 0532469290101103 | 5/7/2024 | Bill | 4/23/2024 | Q9967 | 1 | $100.00 |
| **53972** | Integrity Medical Group, LLC | 0532469290101103 | 5/7/2024 | Bill | 4/23/2024 | J2001 | 1 | $40.00 |
| **53973** | Integrity Medical Group, LLC | 0532469290101103 | 5/7/2024 | Bill | 4/23/2024 | J3490 | 1 | $30.00 |
| **53974** | Integrity Medical Group, LLC | 8761989110000002 | 5/7/2024 | Bill | 4/26/2024 | 99203 | 1 | $434.48 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 53975 | Integrity Medical Group, LLC | 8729271050000001 | 5/7/2024 | Bill | 4/24/2024 | 99203 | 1 | $434.48 |
| 53976 | Integrity Medical Group, LLC | 0282679130101018 | 5/7/2024 | Bill | 4/18/2024 | 99214 | 1 | $432.96 |
| 53977 | Integrity Medical Group, LLC | 0526693530101029 | 5/7/2024 | Bill | 4/17/2024 | 99214 | 1 | $432.96 |
| 53978 | Integrity Medical Group, LLC | 0388324860101036 | 5/7/2024 | Bill | 4/25/2024 | 99214 | 1 | $432.96 |
| 53979 | Integrity Medical Group, LLC | 0404341120101093 | 5/7/2024 | Bill | 4/22/2024 | 99213 | 1 | $293.20 |
| 53980 | Integrity Medical Group, LLC | 0364845860101031 | 5/7/2024 | Bill | 4/23/2024 | 99213 | 1 | $293.20 |
| 53981 | Integrity Medical Group, LLC | 0279988120101037 | 5/7/2024 | Bill | 4/3/2024 | 29827 | 1 | $1,531.22 |
| 53982 | Integrity Medical Group, LLC | 0279988120101037 | 5/7/2024 | Bill | 4/3/2024 | 29828 | 1 | $1,321.35 |
| 53983 | Integrity Medical Group, LLC | 0279988120101037 | 5/7/2024 | Bill | 4/3/2024 | 29824 | 1 | $829.89 |
| 53984 | Integrity Medical Group, LLC | 8777677690000001 | 5/7/2024 | Bill | 4/26/2024 | 99213 | 1 | $293.20 |
| 53985 | Integrity Medical Group, LLC | 8777677690000001 | 5/7/2024 | Bill | 4/26/2024 | 62321 | 1 | $2,619.66 |
| 53986 | Integrity Medical Group, LLC | 8777677690000001 | 5/7/2024 | Bill | 4/26/2024 | Q9967 | 1 | $100.00 |
| 53987 | Integrity Medical Group, LLC | 8777677690000001 | 5/7/2024 | Bill | 4/26/2024 | J2001 | 1 | $40.00 |
| 53988 | Integrity Medical Group, LLC | 8777677690000001 | 5/7/2024 | Bill | 4/26/2024 | J3490 | 1 | $30.00 |
| 53989 | Integrity Medical Group, LLC | 8786496890000001 | 5/7/2024 | Bill | 4/25/2024 | 99214 | 1 | $432.96 |
| 53990 | Integrity Medical Group, LLC | 8676067420000003 | 5/7/2024 | Bill | 4/23/2024 | 99213 | 1 | $293.20 |
| 53991 | Integrity Medical Group, LLC | 8676067420000003 | 5/7/2024 | Bill | 4/23/2024 | 95912 | 1 | $1,055.48 |
| 53992 | Integrity Medical Group, LLC | 0594882740101041 | 5/7/2024 | Bill | 4/24/2024 | 99203 | 1 | $434.48 |
| 53993 | Integrity Medical Group, LLC | 0274661700101116 | 5/7/2024 | Bill | 4/22/2024 | 99204 | 1 | $662.12 |
| 53994 | Integrity Medical Group, LLC | 8687684710000001 | 5/7/2024 | Bill | 4/25/2024 | 99204 | 1 | $662.12 |
| 53995 | Integrity Medical Group, LLC | 8741160120000001 | 5/7/2024 | Bill | 4/18/2024 | 99212 | 1 | $175.64 |
| 53996 | Integrity Medical Group, LLC | 8671656790000004 | 5/7/2024 | Bill | 4/24/2024 | 99204 | 1 | $662.12 |
| 53997 | Integrity Medical Group, LLC | 8771024170000001 | 5/7/2024 | Bill | 4/25/2024 | 99214 | 1 | $432.96 |
| 53998 | Integrity Medical Group, LLC | 8672998610000001 | 5/7/2024 | Bill | 4/24/2024 | 99213 | 1 | $293.20 |
| 53999 | Integrity Medical Group, LLC | 8672998610000001 | 5/7/2024 | Bill | 4/24/2024 | 95912 | 1 | $1,055.48 |
| 54000 | Integrity Medical Group, LLC | 8672998610000001 | 5/7/2024 | Bill | 4/24/2024 | 95911 | 1 | $948.84 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| 54001 | Integrity Medical Group, LLC | 0653883420101031 | 5/7/2024 | Bill | 4/17/2024 | 99214 | 1 | $432.96 |
|---|---|---|---|---|---|---|---|---|
| 54002 | Integrity Medical Group, LLC | 0279988120101037 | 5/7/2024 | Bill | 4/3/2024 | 29827 | 1 | $15,312.24 |
| 54003 | Integrity Medical Group, LLC | 0279988120101037 | 5/7/2024 | Bill | 4/3/2024 | 29828 | 1 | $13,213.56 |
| 54004 | Integrity Medical Group, LLC | 0279988120101037 | 5/7/2024 | Bill | 4/3/2024 | 29824 | 1 | $8,298.96 |
| 54005 | Integrity Medical Group, LLC | 0300136220101069 | 5/7/2024 | Bill | 4/25/2024 | 99213 | 1 | $293.20 |
| 54006 | Integrity Medical Group, LLC | 0300136220101069 | 5/7/2024 | Bill | 4/25/2024 | 20550 | 1 | $267.18 |
| 54007 | Integrity Medical Group, LLC | 0300136220101069 | 5/7/2024 | Bill | 4/25/2024 | J2001 | 1 | $40.00 |
| 54008 | Integrity Medical Group, LLC | 0300136220101069 | 5/7/2024 | Bill | 4/25/2024 | J3301 | 1 | $10.00 |
| 54009 | Integrity Medical Group, LLC | 8749249060000006 | 5/7/2024 | Bill | 4/24/2024 | 99204 | 1 | $662.12 |
| 54010 | Integrity Medical Group, LLC | 8749249060000006 | 5/7/2024 | Bill | 4/24/2024 | 62321 | 1 | $2,619.66 |
| 54011 | Integrity Medical Group, LLC | 8749249060000006 | 5/7/2024 | Bill | 4/24/2024 | Q9967 | 1 | $100.00 |
| 54012 | Integrity Medical Group, LLC | 8749249060000006 | 5/7/2024 | Bill | 4/24/2024 | J2001 | 1 | $40.00 |
| 54013 | Integrity Medical Group, LLC | 8749249060000006 | 5/7/2024 | Bill | 4/24/2024 | J3490 | 1 | $30.00 |
| 54014 | Integrity Medical Group, LLC | 0652318500000002 | 5/7/2024 | Bill | 4/18/2024 | 99214 | 1 | $432.96 |
| 54015 | Integrity Medical Group, LLC | 0481448160101093 | 5/7/2024 | Bill | 4/24/2024 | 99212 | 1 | $175.64 |
| 54016 | Integrity Medical Group, LLC | 8784853280000001 | 5/7/2024 | Bill | 4/22/2024 | 99204 | 1 | $662.12 |
| 54017 | Integrity Medical Group, LLC | 0512066990101049 | 5/7/2024 | Bill | 4/24/2024 | 99213 | 1 | $293.20 |
| 54018 | Integrity Medical Group, LLC | 0512066990101049 | 5/7/2024 | Bill | 4/24/2024 | 95912 | 1 | $1,055.48 |
| 54019 | Integrity Medical Group, LLC | 0286353130101107 | 5/7/2024 | Bill | 4/18/2024 | 99214 | 1 | $432.96 |
| 54020 | Integrity Medical Group, LLC | 8761989110000002 | 5/7/2024 | Bill | 4/25/2024 | 99204 | 1 | $662.12 |
| 54021 | Integrity Medical Group, LLC | 0171285340101093 | 5/7/2024 | Bill | 4/23/2024 | 99213 | 1 | $293.20 |
| 54022 | Integrity Medical Group, LLC | 0641342870000010 | 5/7/2024 | Bill | 4/24/2024 | 99213 | 1 | $293.20 |
| 54023 | Integrity Medical Group, LLC | 0641342870000010 | 5/7/2024 | Bill | 4/24/2024 | 95911 | 1 | $948.84 |
| 54024 | Integrity Medical Group, LLC | 8798731100000001 | 5/7/2024 | Bill | 4/23/2024 | 99213 | 1 | $293.20 |
| 54025 | Integrity Medical Group, LLC | 8798731100000001 | 5/7/2024 | Bill | 4/23/2024 | 62323 | 1 | $2,485.56 |
| 54026 | Integrity Medical Group, LLC | 8798731100000001 | 5/7/2024 | Bill | 4/23/2024 | Q9967 | 1 | $100.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **54027** | Integrity Medical Group, LLC | 8798731100000001 | 5/7/2024 | Bill | 4/23/2024 | J2001 | 1 | $40.00 |
| **54028** | Integrity Medical Group, LLC | 8798731100000001 | 5/7/2024 | Bill | 4/23/2024 | J3490 | 1 | $30.00 |
| **54029** | Integrity Medical Group, LLC | 8738094430000004 | 5/7/2024 | Bill | 4/25/2024 | 99214 | 1 | $432.96 |
| **54030** | Integrity Medical Group, LLC | 8752481710000001 | 5/7/2024 | Bill | 4/15/2024 | 29825 | 1 | $718.88 |
| **54031** | Integrity Medical Group, LLC | 0532469290101103 | 5/7/2024 | Bill | 4/23/2024 | A0100 | 1 | $62.53 |
| **54032** | Integrity Medical Group, LLC | 8769386460000001 | 5/7/2024 | Bill | 4/22/2024 | J1040 | 1 | $40.00 |
| **54033** | Integrity Medical Group, LLC | 0609722270101014 | 5/7/2024 | Bill | 4/26/2024 | J1040 | 1 | $40.00 |
| **54034** | Integrity Medical Group, LLC | 0532469290101103 | 5/7/2024 | Bill | 4/23/2024 | J1040 | 1 | $40.00 |
| **54035** | Integrity Medical Group, LLC | 8777677690000001 | 5/7/2024 | Bill | 4/26/2024 | J1040 | 1 | $40.00 |
| **54036** | Integrity Medical Group, LLC | 8749249060000006 | 5/7/2024 | Bill | 4/24/2024 | J1040 | 1 | $40.00 |
| **54037** | Integrity Medical Group, LLC | 8798731100000001 | 5/7/2024 | Bill | 4/23/2024 | J1040 | 1 | $40.00 |
| **54038** | Integrity Medical Group, LLC | 0279988120101037 | 5/7/2024 | Bill | 4/3/2024 | 29826 | 1 | $225.33 |
| **54039** | Integrity Medical Group, LLC | 8676067420000003 | 5/7/2024 | Bill | 4/23/2024 | 95886 | 1 | $455.90 |
| **54040** | Integrity Medical Group, LLC | 8672998610000001 | 5/7/2024 | Bill | 4/24/2024 | 95886 | 4 | $1,823.60 |
| **54041** | Integrity Medical Group, LLC | 0279988120101037 | 5/7/2024 | Bill | 4/3/2024 | 29826 | 1 | $2,253.36 |
| **54042** | Integrity Medical Group, LLC | 0512066990101049 | 5/7/2024 | Bill | 4/24/2024 | 95886 | 2 | $911.80 |
| **54043** | Integrity Medical Group, LLC | 0641342870000010 | 5/7/2024 | Bill | 4/24/2024 | 95886 | 2 | $911.80 |
| **54044** | Integrity Medical Group, LLC | 0469860180000002 | 5/7/2024 | Bill | 4/23/2024 | A0100 | 1 | $34.15 |
| **54045** | Integrity Medical Group, LLC | 0430989630101027 | 5/7/2024 | Bill | 4/22/2024 | J1040 | 1 | $40.00 |
| **54046** | Integrity Medical Group, LLC | 0526745950101028 | 5/7/2024 | Bill | 4/23/2024 | J1040 | 1 | $40.00 |
| **54047** | Integrity Medical Group, LLC | 0652312230000004 | 5/7/2024 | Bill | 4/26/2024 | J1040 | 1 | $40.00 |
| **54048** | Integrity Medical Group, LLC | 0623095610000002 | 5/7/2024 | Bill | 4/23/2024 | J1030 | 1 | $20.00 |
| **54049** | Integrity Medical Group, LLC | 0444000210101016 | 5/7/2024 | Bill | 4/23/2024 | J1040 | 1 | $40.00 |
| **54050** | Integrity Medical Group, LLC | 8783296850000001 | 5/7/2024 | Bill | 4/23/2024 | J1030 | 1 | $20.00 |
| **54051** | Integrity Medical Group, LLC | 0042086740101102 | 5/7/2024 | Bill | 4/24/2024 | J1040 | 1 | $40.00 |
| **54052** | Integrity Medical Group, LLC | 0430989630101027 | 5/7/2024 | Bill | 4/22/2024 | J3490 | 1 | $30.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| 54053 | Integrity Medical Group, LLC | 0526745950101028 | 5/7/2024 | Bill | 4/23/2024 | J3490 | 1 | $30.00 |
|---|---|---|---|---|---|---|---|---|
| 54054 | Integrity Medical Group, LLC | 0623095610000002 | 5/7/2024 | Bill | 4/23/2024 | J3490 | 1 | $30.00 |
| 54055 | Integrity Medical Group, LLC | 0444000210101016 | 5/7/2024 | Bill | 4/23/2024 | J3490 | 1 | $30.00 |
| 54056 | Integrity Medical Group, LLC | 0652312230000004 | 5/7/2024 | Bill | 4/26/2024 | J3490 | 1 | $30.00 |
| 54057 | Integrity Medical Group, LLC | 8783296850000001 | 5/7/2024 | Bill | 4/23/2024 | J3490 | 1 | $30.00 |
| 54058 | Integrity Medical Group, LLC | 0042086740101102 | 5/7/2024 | Bill | 4/24/2024 | J3490 | 1 | $30.00 |
| 54059 | Integrity Medical Group, LLC | 8783296850000001 | 5/7/2024 | Bill | 4/23/2024 | 64490 | 1 | $2,263.44 |
| 54060 | Integrity Medical Group, LLC | 8783296850000001 | 5/7/2024 | Bill | 4/23/2024 | 64491 | 1 | $1,129.44 |
| 54061 | Integrity Medical Group, LLC | 0430989630101027 | 5/7/2024 | Bill | 4/22/2024 | 09967 | 1 | $100.00 |
| 54062 | Integrity Medical Group, LLC | 0444000210101016 | 5/7/2024 | Bill | 4/23/2024 | 09967 | 1 | $100.00 |
| 54063 | Integrity Medical Group, LLC | 0042086740101102 | 5/7/2024 | Bill | 4/24/2024 | 09967 | 1 | $100.00 |
| 54064 | Integrity Medical Group, LLC | 0167132830101079 | 5/7/2024 | Bill | 4/22/2024 | 20610 | 1 | $445.80 |
| 54065 | Integrity Medical Group, LLC | 0167132830101079 | 5/7/2024 | Bill | 4/22/2024 | 20610 | 1 | $445.80 |
| 54066 | Integrity Medical Group, LLC | 8783296850000001 | 5/7/2024 | Bill | 4/23/2024 | 94761 | 1 | $55.20 |
| 54067 | Integrity Medical Group, LLC | 0167132830101079 | 5/7/2024 | Bill | 4/22/2024 | 55150016505 | 1 | $40.00 |
| 54068 | Integrity Medical Group, LLC | 0167132830101079 | 5/7/2024 | Bill | 4/22/2024 | 55150016505 | 1 | $40.00 |
| 54069 | Integrity Medical Group, LLC | 0159219410101109 | 5/13/2024 | Bill | 4/25/2024 | 99203 | 1 | $434.48 |
| 54070 | Integrity Medical Group, LLC | 0159219410101109 | 5/13/2024 | Bill | 4/25/2024 | 62323 | 1 | $2,485.56 |
| 54071 | Integrity Medical Group, LLC | 0159219410101109 | 5/13/2024 | Bill | 4/25/2024 | Q9967 | 1 | $100.00 |
| 54072 | Integrity Medical Group, LLC | 0159219410101109 | 5/13/2024 | Bill | 4/25/2024 | J2001 | 1 | $40.00 |
| 54073 | Integrity Medical Group, LLC | 0159219410101109 | 5/13/2024 | Bill | 4/25/2024 | J1030 | 1 | $20.00 |
| 54074 | Integrity Medical Group, LLC | 0159219410101109 | 5/13/2024 | Bill | 4/25/2024 | J3490 | 1 | $30.00 |
| 54075 | Integrity Medical Group, LLC | 0159219410101109 | 5/13/2024 | Bill | 4/25/2024 | 97010 | 1 | $10.00 |
| 54076 | Integrity Medical Group, LLC | 0159219410101109 | 5/13/2024 | Bill | 4/25/2024 | 94761 | 1 | $55.20 |
| 54077 | Integrity Medical Group, LLC | 0360046400101020 | 5/13/2024 | Bill | 4/16/2024 | 29881 | 1 | $7,879.08 |
| 54078 | Integrity Medical Group, LLC | 0360046400101020 | 5/13/2024 | Bill | 4/16/2024 | 29881 | 1 | $787.90 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 54079 | Integrity Medical Group, LLC | 0360046400101020 | 5/13/2024 | Bill | 4/30/2024 | 99024 | 1 | $577.36 |
| 54080 | Integrity Medical Group, LLC | 8790702760000001 | 5/13/2024 | Bill | 5/1/2024 | 99214 | 1 | $432.96 |
| 54081 | Integrity Medical Group, LLC | 8701141570000001 | 5/13/2024 | Bill | 5/2/2024 | 99213 | 1 | $293.20 |
| 54082 | Integrity Medical Group, LLC | 8701141570000001 | 5/13/2024 | Bill | 5/2/2024 | 62323 | 1 | $2,485.56 |
| 54083 | Integrity Medical Group, LLC | 8701141570000001 | 5/13/2024 | Bill | 5/2/2024 | Q9967 | 1 | $100.00 |
| 54084 | Integrity Medical Group, LLC | 8701141570000001 | 5/13/2024 | Bill | 5/2/2024 | J2001 | 1 | $40.00 |
| 54085 | Integrity Medical Group, LLC | 8786496890000001 | 5/13/2024 | Bill | 4/29/2024 | 99214 | 1 | $432.96 |
| 54086 | Integrity Medical Group, LLC | 8782281980000005 | 5/13/2024 | Bill | 5/1/2024 | 99213 | 1 | $293.20 |
| 54087 | Integrity Medical Group, LLC | 8671095040000007 | 5/13/2024 | Bill | 4/30/2024 | 99204 | 1 | $662.12 |
| 54088 | Integrity Medical Group, LLC | 8671095040000007 | 5/13/2024 | Bill | 4/30/2024 | J2001 | 1 | $40.00 |
| 54089 | Integrity Medical Group, LLC | 8671095040000007 | 5/13/2024 | Bill | 4/30/2024 | J3301 | 1 | $10.00 |
| 54090 | Integrity Medical Group, LLC | 8798958670000001 | 5/13/2024 | Bill | 4/30/2024 | 99203 | 1 | $434.48 |
| 54091 | Integrity Medical Group, LLC | 0338213600101031 | 5/13/2024 | Bill | 4/26/2024 | 99203 | 1 | $434.48 |
| 54092 | Integrity Medical Group, LLC | 8680266750000003 | 5/13/2024 | Bill | 5/2/2024 | 99204 | 1 | $662.12 |
| 54093 | Integrity Medical Group, LLC | 0517538100101047 | 5/13/2024 | Bill | 4/29/2024 | 99204 | 1 | $662.12 |
| 54094 | Integrity Medical Group, LLC | 8734374790000014 | 5/13/2024 | Bill | 5/3/2024 | 99203 | 1 | $434.48 |
| 54095 | Integrity Medical Group, LLC | 0482377520101035 | 5/13/2024 | Bill | 5/2/2024 | 99204 | 1 | $662.12 |
| 54096 | Integrity Medical Group, LLC | 8768232690000001 | 5/13/2024 | Bill | 4/29/2024 | 99204 | 1 | $662.12 |
| 54097 | Integrity Medical Group, LLC | 0359154030101013 | 5/13/2024 | Bill | 5/1/2024 | 99204 | 1 | $662.12 |
| 54098 | Integrity Medical Group, LLC | 0124275610101219 | 5/13/2024 | Bill | 5/1/2024 | 99213 | 1 | $293.20 |
| 54099 | Integrity Medical Group, LLC | 8774407450000001 | 5/13/2024 | Bill | 5/2/2024 | 99214 | 1 | $432.96 |
| 54100 | Integrity Medical Group, LLC | 8793377080000001 | 5/13/2024 | Bill | 5/1/2024 | 99203 | 1 | $434.48 |
| 54101 | Integrity Medical Group, LLC | 0045609160104128 | 5/13/2024 | Bill | 4/25/2024 | 99212 | 1 | $175.64 |
| 54102 | Integrity Medical Group, LLC | 8738310870000001 | 5/13/2024 | Bill | 5/2/2024 | 99213 | 1 | $293.20 |
| 54103 | Integrity Medical Group, LLC | 0273157970101423 | 5/13/2024 | Bill | 5/2/2024 | 99212 | 1 | $175.64 |
| 54104 | Integrity Medical Group, LLC | 0542890320101018 | 5/13/2024 | Bill | 4/29/2024 | 99204 | 1 | $662.12 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **54105** | Integrity Medical Group, LLC | 0597780680101034 | 5/13/2024 | Bill | 5/3/2024 | 99204 | 1 | $662.12 |
| **54106** | Integrity Medical Group, LLC | 8734374790000014 | 5/13/2024 | Bill | 5/3/2024 | 99203 | 1 | $434.48 |
| **54107** | Integrity Medical Group, LLC | 8733841750000001 | 5/13/2024 | Bill | 5/1/2024 | 99213 | 1 | $293.20 |
| **54108** | Integrity Medical Group, LLC | 0507834880101046 | 5/13/2024 | Bill | 5/3/2024 | 99213 | 1 | $293.20 |
| **54109** | Integrity Medical Group, LLC | 0544986520101061 | 5/13/2024 | Bill | 5/1/2024 | 99204 | 1 | $662.12 |
| **54110** | Integrity Medical Group, LLC | 0302789150101026 | 5/13/2024 | Bill | 4/29/2024 | 99204 | 1 | $662.12 |
| **54111** | Integrity Medical Group, LLC | 8782281980000005 | 5/13/2024 | Bill | 5/1/2024 | 99213 | 1 | $293.20 |
| **54112** | Integrity Medical Group, LLC | 0597780680101034 | 5/13/2024 | Bill | 5/3/2024 | 99204 | 1 | $662.12 |
| **54113** | Integrity Medical Group, LLC | 0634663540000001 | 5/13/2024 | Bill | 5/3/2024 | 99213 | 1 | $293.20 |
| **54114** | Integrity Medical Group, LLC | 8672074120000002 | 5/13/2024 | Bill | 5/1/2024 | 99204 | 1 | $662.12 |
| **54115** | Integrity Medical Group, LLC | 8714060270000006 | 5/13/2024 | Bill | 4/29/2024 | 99213 | 1 | $293.20 |
| **54116** | Integrity Medical Group, LLC | 8714060270000006 | 5/13/2024 | Bill | 5/2/2024 | 99213 | 1 | $293.20 |
| **54117** | Integrity Medical Group, LLC | 8743680050000002 | 5/13/2024 | Bill | 5/3/2024 | 99204 | 1 | $662.12 |
| **54118** | Integrity Medical Group, LLC | 8781327680000001 | 5/13/2024 | Bill | 5/2/2024 | 99214 | 1 | $432.96 |
| **54119** | Integrity Medical Group, LLC | 8775844650000001 | 5/13/2024 | Bill | 4/25/2024 | 99212 | 1 | $175.64 |
| **54120** | Integrity Medical Group, LLC | 0302519610101029 | 5/13/2024 | Bill | 5/1/2024 | 99204 | 1 | $662.12 |
| **54121** | Integrity Medical Group, LLC | 8739917700000002 | 5/13/2024 | Bill | 5/3/2024 | 99213 | 1 | $293.20 |
| **54122** | Integrity Medical Group, LLC | 8704165480000004 | 5/13/2024 | Bill | 4/30/2024 | 99204 | 1 | $662.12 |
| **54123** | Integrity Medical Group, LLC | 8704165480000004 | 5/13/2024 | Bill | 4/30/2024 | J2001 | 1 | $40.00 |
| **54124** | Integrity Medical Group, LLC | 8704165480000004 | 5/13/2024 | Bill | 4/30/2024 | J3301 | 1 | $10.00 |
| **54125** | Integrity Medical Group, LLC | 0542890320101018 | 5/13/2024 | Bill | 4/30/2024 | 99203 | 1 | $434.48 |
| **54126** | Integrity Medical Group, LLC | 0542890320101018 | 5/13/2024 | Bill | 4/30/2024 | 77002 | 1 | $465.85 |
| **54127** | Integrity Medical Group, LLC | 0542890320101018 | 5/13/2024 | Bill | 4/30/2024 | J2001 | 1 | $40.00 |
| **54128** | Integrity Medical Group, LLC | 8741751550000005 | 5/13/2024 | Bill | 5/2/2024 | 99213 | 1 | $293.20 |
| **54129** | Integrity Medical Group, LLC | 8738094430000004 | 5/13/2024 | Bill | 4/25/2024 | 99212 | 1 | $175.64 |
| **54130** | Integrity Medical Group, LLC | 0615108630101039 | 5/13/2024 | Bill | 4/30/2024 | 99204 | 1 | $662.12 |

Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.

Exhibit "2" (Integrity Medical Group, LLC)

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 54131 | Integrity Medical Group, LLC | 0615108630101039 | 5/13/2024 | Bill | 4/30/2024 | 62323 | 1 | $2,485.56 |
| 54132 | Integrity Medical Group, LLC | 0615108630101039 | 5/13/2024 | Bill | 4/30/2024 | Q9967 | 1 | $100.00 |
| 54133 | Integrity Medical Group, LLC | 0615108630101039 | 5/13/2024 | Bill | 4/30/2024 | J2001 | 1 | $40.00 |
| 54134 | Integrity Medical Group, LLC | 0615108630101039 | 5/13/2024 | Bill | 4/30/2024 | J3490 | 1 | $30.00 |
| 54135 | Integrity Medical Group, LLC | 0377071360101080 | 5/13/2024 | Bill | 5/1/2024 | 99212 | 1 | $175.64 |
| 54136 | Integrity Medical Group, LLC | 8668989720000009 | 5/13/2024 | Bill | 5/2/2024 | 99213 | 1 | $293.20 |
| 54137 | Integrity Medical Group, LLC | 8668989720000009 | 5/13/2024 | Bill | 5/2/2024 | 62321 | 1 | $2,619.66 |
| 54138 | Integrity Medical Group, LLC | 8668989720000009 | 5/13/2024 | Bill | 5/2/2024 | Q9967 | 1 | $100.00 |
| 54139 | Integrity Medical Group, LLC | 8668989720000009 | 5/13/2024 | Bill | 5/2/2024 | J2001 | 1 | $40.00 |
| 54140 | Integrity Medical Group, LLC | 8668989720000009 | 5/13/2024 | Bill | 5/2/2024 | J3490 | 1 | $30.00 |
| 54141 | Integrity Medical Group, LLC | 0645098150000002 | 5/13/2024 | Bill | 4/29/2024 | 99204 | 1 | $662.12 |
| 54142 | Integrity Medical Group, LLC | 8676067420000003 | 5/13/2024 | Bill | 5/1/2024 | 99213 | 1 | $293.20 |
| 54143 | Integrity Medical Group, LLC | 0512066990101049 | 5/13/2024 | Bill | 5/2/2024 | 99203 | 1 | $434.48 |
| 54144 | Integrity Medical Group, LLC | 0512066990101049 | 5/13/2024 | Bill | 5/2/2024 | 62321 | 1 | $2,619.66 |
| 54145 | Integrity Medical Group, LLC | 0512066990101049 | 5/13/2024 | Bill | 5/2/2024 | Q9967 | 1 | $100.00 |
| 54146 | Integrity Medical Group, LLC | 0512066990101049 | 5/13/2024 | Bill | 5/2/2024 | J2001 | 1 | $40.00 |
| 54147 | Integrity Medical Group, LLC | 0512066990101049 | 5/13/2024 | Bill | 5/2/2024 | J3490 | 1 | $30.00 |
| 54148 | Integrity Medical Group, LLC | 0488155600000003 | 5/13/2024 | Bill | 4/29/2024 | 99213 | 1 | $293.20 |
| 54149 | Integrity Medical Group, LLC | 0603314660101017 | 5/13/2024 | Bill | 5/2/2024 | 99212 | 1 | $175.64 |
| 54150 | Integrity Medical Group, LLC | 0594882740101041 | 5/13/2024 | Bill | 5/2/2024 | 99214 | 1 | $432.96 |
| 54151 | Integrity Medical Group, LLC | 0286353130101107 | 5/13/2024 | Bill | 4/30/2024 | 99213 | 1 | $293.20 |
| 54152 | Integrity Medical Group, LLC | 0512066990101049 | 5/13/2024 | Bill | 4/30/2024 | 99214 | 1 | $432.96 |
| 54153 | Integrity Medical Group, LLC | 0641342870000010 | 5/13/2024 | Bill | 5/3/2024 | 99214 | 1 | $432.96 |
| 54154 | Integrity Medical Group, LLC | 0647382660000001 | 5/13/2024 | Bill | 4/29/2024 | 99213 | 1 | $293.20 |
| 54155 | Integrity Medical Group, LLC | 8674873860000008 | 5/13/2024 | Bill | 5/1/2024 | 99213 | 1 | $293.20 |
| 54156 | Integrity Medical Group, LLC | 8721634040000006 | 5/13/2024 | Bill | 5/3/2024 | 99213 | 1 | $293.20 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 54157 | Integrity Medical Group, LLC | 8675861700000005 | 5/13/2024 | Bill | 5/3/2024 | 99213 | 1 | $293.20 |
| 54158 | Integrity Medical Group, LLC | 0279988120101037 | 5/13/2024 | Bill | 5/2/2024 | 99213 | 1 | $293.20 |
| 54159 | Integrity Medical Group, LLC | 0279988120101037 | 5/13/2024 | Bill | 5/2/2024 | 62323 | 1 | $2,485.56 |
| 54160 | Integrity Medical Group, LLC | 0279988120101037 | 5/13/2024 | Bill | 5/2/2024 | Q9967 | 2 | $200.00 |
| 54161 | Integrity Medical Group, LLC | 0279988120101037 | 5/13/2024 | Bill | 5/2/2024 | 94761 | 1 | $55.20 |
| 54162 | Integrity Medical Group, LLC | 0279988120101037 | 5/13/2024 | Bill | 5/2/2024 | J2001 | 1 | $40.00 |
| 54163 | Integrity Medical Group, LLC | 0279988120101037 | 5/13/2024 | Bill | 5/2/2024 | J3490 | 1 | $30.00 |
| 54164 | Integrity Medical Group, LLC | 0360315710101142 | 5/13/2024 | Bill | 4/25/2024 | 99213 | 1 | $293.20 |
| 54165 | Integrity Medical Group, LLC | 0360315710101142 | 5/13/2024 | Bill | 4/25/2024 | 62321 | 1 | $2,619.66 |
| 54166 | Integrity Medical Group, LLC | 0360315710101142 | 5/13/2024 | Bill | 4/25/2024 | Q9967 | 1 | $100.00 |
| 54167 | Integrity Medical Group, LLC | 0360315710101142 | 5/13/2024 | Bill | 4/25/2024 | J2001 | 1 | $40.00 |
| 54168 | Integrity Medical Group, LLC | 0360315710101142 | 5/13/2024 | Bill | 4/25/2024 | J3490 | 1 | $30.00 |
| 54169 | Integrity Medical Group, LLC | 8677141120000004 | 5/13/2024 | Bill | 5/1/2024 | 99204 | 1 | $664.12 |
| 54170 | Integrity Medical Group, LLC | 8677141120000004 | 5/13/2024 | Bill | 5/1/2024 | 62321 | 1 | $2,619.66 |
| 54171 | Integrity Medical Group, LLC | 8677141120000004 | 5/13/2024 | Bill | 5/1/2024 | J2001 | 1 | $48.00 |
| 54172 | Integrity Medical Group, LLC | 8677141120000004 | 5/13/2024 | Bill | 5/1/2024 | J3490 | 1 | $39.00 |
| 54173 | Integrity Medical Group, LLC | 0198964080101060 | 5/13/2024 | Bill | 4/22/2024 | 99204 | 1 | $662.12 |
| 54174 | Integrity Medical Group, LLC | 0198964080101060 | 5/13/2024 | Bill | 4/22/2024 | 62321 | 1 | $2,619.66 |
| 54175 | Integrity Medical Group, LLC | 0198964080101060 | 5/13/2024 | Bill | 4/22/2024 | Q9967 | 1 | $100.00 |
| 54176 | Integrity Medical Group, LLC | 0198964080101060 | 5/13/2024 | Bill | 4/22/2024 | J2001 | 1 | $40.00 |
| 54177 | Integrity Medical Group, LLC | 8788999820000001 | 5/13/2024 | Bill | 4/29/2024 | 99214 | 1 | $432.96 |
| 54178 | Integrity Medical Group, LLC | 0479385080101179 | 5/13/2024 | Bill | 5/2/2024 | 99214 | 1 | $432.96 |
| 54179 | Integrity Medical Group, LLC | 0198964080101060 | 5/13/2024 | Bill | 4/22/2024 | J3490 | 1 | $30.00 |
| 54180 | Integrity Medical Group, LLC | 0621940620000005 | 5/13/2024 | Bill | 5/2/2024 | 99213 | 1 | $293.20 |
| 54181 | Integrity Medical Group, LLC | 0578083220101030 | 5/13/2024 | Bill | 5/1/2024 | 99214 | 1 | $432.96 |
| 54182 | Integrity Medical Group, LLC | 8783519280000003 | 5/13/2024 | Bill | 5/3/2024 | 99204 | 1 | $662.12 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 54183 | Integrity Medical Group, LLC | 0216501570101063 | 5/13/2024 | Bill | 5/2/2024 | 99204 | 1 | $662.12 |
| 54184 | Integrity Medical Group, LLC | 0370257100101031 | 5/13/2024 | Bill | 5/2/2024 | 99214 | 1 | $633.95 |
| 54185 | Integrity Medical Group, LLC | 0492413720101019 | 5/13/2024 | Bill | 5/2/2024 | 99213 | 1 | $293.20 |
| 54186 | Integrity Medical Group, LLC | 0420575500101212 | 5/13/2024 | Bill | 4/29/2024 | 99212 | 1 | $175.64 |
| 54187 | Integrity Medical Group, LLC | 8750334130000002 | 5/13/2024 | Bill | 5/1/2024 | 99213 | 1 | $293.20 |
| 54188 | Integrity Medical Group, LLC | 8750334130000002 | 5/13/2024 | Bill | 5/1/2024 | 62323 | 1 | $2,485.56 |
| 54189 | Integrity Medical Group, LLC | 8750334130000002 | 5/13/2024 | Bill | 5/1/2024 | Q9967 | 1 | $100.00 |
| 54190 | Integrity Medical Group, LLC | 8750334130000002 | 5/13/2024 | Bill | 5/1/2024 | J2001 | 1 | $40.00 |
| 54191 | Integrity Medical Group, LLC | 8750334130000002 | 5/13/2024 | Bill | 5/1/2024 | J3490 | 1 | $30.00 |
| 54192 | Integrity Medical Group, LLC | 8780962910000002 | 5/13/2024 | Bill | 4/29/2024 | 99212 | 1 | $175.64 |
| 54193 | Integrity Medical Group, LLC | 0615108630101039 | 5/13/2024 | Bill | 4/30/2024 | J1040 | 1 | $40.00 |
| 54194 | Integrity Medical Group, LLC | 8668989720000009 | 5/13/2024 | Bill | 5/2/2024 | J1040 | 1 | $40.00 |
| 54195 | Integrity Medical Group, LLC | 0512066990101049 | 5/13/2024 | Bill | 5/2/2024 | J1040 | 1 | $40.00 |
| 54196 | Integrity Medical Group, LLC | 0279988120101037 | 5/13/2024 | Bill | 5/2/2024 | J1030 | 1 | $20.00 |
| 54197 | Integrity Medical Group, LLC | 0360315710101142 | 5/13/2024 | Bill | 4/25/2024 | J1030 | 1 | $20.00 |
| 54198 | Integrity Medical Group, LLC | 8677141120000004 | 5/13/2024 | Bill | 5/1/2024 | J1040 | 1 | $40.00 |
| 54199 | Integrity Medical Group, LLC | 0198964080101060 | 5/13/2024 | Bill | 4/22/2024 | J1040 | 1 | $40.00 |
| 54200 | Integrity Medical Group, LLC | 8750334130000002 | 5/13/2024 | Bill | 5/1/2024 | J1040 | 1 | $40.00 |
| 54201 | Integrity Medical Group, LLC | 8752481710000001 | 5/13/2024 | Bill | 4/29/2024 | 99024 | 1 | $577.36 |
| 54202 | Integrity Medical Group, LLC | 8745175220000001 | 5/13/2024 | Bill | 5/1/2024 | 99024 | 1 | $577.36 |
| 54203 | Integrity Medical Group, LLC | 0618621330000003 | 5/13/2024 | Bill | 4/29/2024 | 99024 | 1 | $577.36 |
| 54204 | Integrity Medical Group, LLC | 8677141120000004 | 5/13/2024 | Bill | 5/1/2024 | 09967 | 1 | $1,000.01 |
| 54205 | Integrity Medical Group, LLC | 8701141570000001 | 5/13/2024 | Bill | 5/2/2024 | J1040 | 1 | $40.00 |
| 54206 | Integrity Medical Group, LLC | 0542890320101018 | 5/13/2024 | Bill | 4/30/2024 | J1030 | 1 | $20.00 |
| 54207 | Integrity Medical Group, LLC | 8701141570000001 | 5/13/2024 | Bill | 5/2/2024 | J3490 | 1 | $30.00 |
| 54208 | Integrity Medical Group, LLC | 0542890320101018 | 5/13/2024 | Bill | 4/30/2024 | J3490 | 1 | $30.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 54209 | Integrity Medical Group, LLC | 8671095040000007 | 5/13/2024 | Bill | 4/30/2024 | 20610 | 1 | $445.80 |
| 54210 | Integrity Medical Group, LLC | 8704165480000004 | 5/13/2024 | Bill | 4/30/2024 | 20610 | 1 | $445.80 |
| 54211 | Integrity Medical Group, LLC | 0542890320101018 | 5/13/2024 | Bill | 4/30/2024 | 20610 | 1 | $445.80 |
| 54212 | Integrity Medical Group, LLC | 0542890320101018 | 5/13/2024 | Bill | 4/30/2024 | 94761 | 1 | $55.20 |
| 54213 | Integrity Medical Group, LLC | 8739094730000001 | 5/20/2024 | Bill | 5/7/2024 | 99204 | 1 | $662.12 |
| 54214 | Integrity Medical Group, LLC | 0623095610000002 | 5/20/2024 | Bill | 5/7/2024 | 99213 | 1 | $293.20 |
| 54215 | Integrity Medical Group, LLC | 0623095610000002 | 5/20/2024 | Bill | 5/7/2024 | 62321 | 1 | $2,619.66 |
| 54216 | Integrity Medical Group, LLC | 0623095610000002 | 5/20/2024 | Bill | 5/7/2024 | J2001 | 1 | $40.00 |
| 54217 | Integrity Medical Group, LLC | 0623095610000002 | 5/20/2024 | Bill | 5/7/2024 | J1040 | 1 | $40.00 |
| 54218 | Integrity Medical Group, LLC | 0623095610000002 | 5/20/2024 | Bill | 5/9/2024 | J3490 | 1 | $30.00 |
| 54219 | Integrity Medical Group, LLC | 0470641460101027 | 5/20/2024 | Bill | 5/9/2024 | 99214 | 1 | $432.96 |
| 54220 | Integrity Medical Group, LLC | 0623095610000002 | 5/20/2024 | Bill | 5/7/2024 | 09967 | 1 | $100.00 |
| 54221 | Integrity Medical Group, LLC | 0623095610000002 | 5/20/2024 | Bill | 5/7/2024 | 94761 | 1 | $55.20 |
| 54222 | Integrity Medical Group, LLC | 8689810860000005 | 5/20/2024 | Bill | 5/10/2024 | 99204 | 1 | $662.12 |
| 54223 | Integrity Medical Group, LLC | 8705154660000001 | 5/20/2024 | Bill | 5/2/2024 | 99214 | 1 | $432.96 |
| 54224 | Integrity Medical Group, LLC | 0653630260101021 | 5/20/2024 | Bill | 5/9/2024 | 99213 | 1 | $293.20 |
| 54225 | Integrity Medical Group, LLC | 8733708410000001 | 5/20/2024 | Bill | 4/8/2022 | 99204 | 1 | $662.12 |
| 54226 | Integrity Medical Group, LLC | 8733708410000001 | 5/20/2024 | Bill | 8/17/2023 | 99213 | 1 | $293.20 |
| 54227 | Integrity Medical Group, LLC | 8733708410000001 | 5/20/2024 | Bill | 8/17/2023 | 62323 | 1 | $2,485.56 |
| 54228 | Integrity Medical Group, LLC | 8733708410000001 | 5/20/2024 | Bill | 8/17/2023 | Q9967 | 1 | $100.00 |
| 54229 | Integrity Medical Group, LLC | 8733708410000001 | 5/20/2024 | Bill | 8/17/2023 | J2001 | 1 | $40.00 |
| 54230 | Integrity Medical Group, LLC | 8733708410000001 | 5/20/2024 | Bill | 8/17/2023 | J1040 | 1 | $40.00 |
| 54231 | Integrity Medical Group, LLC | 8691106220000002 | 5/20/2024 | Bill | 5/7/2024 | 99213 | 1 | $293.20 |
| 54232 | Integrity Medical Group, LLC | 8668986030000006 | 5/20/2024 | Bill | 5/9/2024 | 99204 | 1 | $662.12 |
| 54233 | Integrity Medical Group, LLC | 8689251060000003 | 5/20/2024 | Bill | 5/8/2024 | 99204 | 1 | $662.12 |
| 54234 | Integrity Medical Group, LLC | 8678625180000002 | 5/20/2024 | Bill | 5/6/2024 | 99204 | 1 | $662.12 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 54235 | Integrity Medical Group, LLC | 0625839950000004 | 5/20/2024 | Bill | 5/9/2024 | 99213 | 1 | $293.20 |
| 54236 | Integrity Medical Group, LLC | 0625839950000004 | 5/20/2024 | Bill | 5/9/2024 | 95911 | 1 | $948.84 |
| 54237 | Integrity Medical Group, LLC | 0625839950000004 | 5/20/2024 | Bill | 5/9/2024 | 95886 | 2 | $911.80 |
| 54238 | Integrity Medical Group, LLC | 0458177740101039 | 5/20/2024 | Bill | 5/9/2024 | 99204 | 1 | $662.12 |
| 54239 | Integrity Medical Group, LLC | 0644902360000004 | 5/20/2024 | Bill | 5/7/2024 | 99204 | 1 | $662.12 |
| 54240 | Integrity Medical Group, LLC | 0646470330000003 | 5/20/2024 | Bill | 5/7/2024 | 99203 | 1 | $434.48 |
| 54241 | Integrity Medical Group, LLC | 0389111290101030 | 5/20/2024 | Bill | 5/6/2024 | 99213 | 1 | $293.20 |
| 54242 | Integrity Medical Group, LLC | 8682433310000004 | 5/20/2024 | Bill | 5/9/2024 | 99204 | 1 | $662.12 |
| 54243 | Integrity Medical Group, LLC | 0289861650101161 | 5/20/2024 | Bill | 5/7/2024 | 99214 | 1 | $432.96 |
| 54244 | Integrity Medical Group, LLC | 8741664080000002 | 5/20/2024 | Bill | 5/6/2024 | 99213 | 1 | $293.20 |
| 54245 | Integrity Medical Group, LLC | 8746820470000003 | 5/20/2024 | Bill | 5/8/2024 | 99214 | 1 | $432.96 |
| 54246 | Integrity Medical Group, LLC | 8767681840000001 | 5/20/2024 | Bill | 5/6/2024 | 99204 | 1 | $662.12 |
| 54247 | Integrity Medical Group, LLC | 8767681840000001 | 5/20/2024 | Bill | 5/6/2024 | 62321 | 1 | $2,619.66 |
| 54248 | Integrity Medical Group, LLC | 8767681840000001 | 5/20/2024 | Bill | 5/6/2024 | Q9967 | 1 | $100.00 |
| 54249 | Integrity Medical Group, LLC | 8767681840000001 | 5/20/2024 | Bill | 5/6/2024 | J2001 | 1 | $40.00 |
| 54250 | Integrity Medical Group, LLC | 8778339290000003 | 5/20/2024 | Bill | 5/6/2024 | 99213 | 1 | $293.20 |
| 54251 | Integrity Medical Group, LLC | 0414787890101075 | 5/20/2024 | Bill | 5/9/2024 | 99203 | 1 | $434.48 |
| 54252 | Integrity Medical Group, LLC | 0414787890101075 | 5/20/2024 | Bill | 5/9/2024 | J2001 | 1 | $40.00 |
| 54253 | Integrity Medical Group, LLC | 0512835470101033 | 5/20/2024 | Bill | 5/9/2024 | 99213 | 1 | $293.20 |
| 54254 | Integrity Medical Group, LLC | 0512835470101033 | 5/20/2024 | Bill | 5/9/2024 | 95913 | 1 | $1,218.76 |
| 54255 | Integrity Medical Group, LLC | 0512835470101033 | 5/20/2024 | Bill | 5/9/2024 | 95886 | 1 | $455.90 |
| 54256 | Integrity Medical Group, LLC | 0515331930000002 | 5/20/2024 | Bill | 5/8/2024 | 99204 | 1 | $662.12 |
| 54257 | Integrity Medical Group, LLC | 0351855000101178 | 5/20/2024 | Bill | 5/9/2024 | 99213 | 1 | $293.20 |
| 54258 | Integrity Medical Group, LLC | 8739917700000002 | 5/20/2024 | Bill | 5/7/2024 | 99213 | 1 | $293.20 |
| 54259 | Integrity Medical Group, LLC | 8702332850000003 | 5/20/2024 | Bill | 5/8/2024 | 99204 | 1 | $662.12 |
| 54260 | Integrity Medical Group, LLC | 0435613110101030 | 5/20/2024 | Bill | 5/9/2024 | 99214 | 1 | $432.96 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 54261 | Integrity Medical Group, LLC | 8738338970000002 | 5/20/2024 | Bill | 5/10/2024 | 99204 | 1 | $662.12 |
| 54262 | Integrity Medical Group, LLC | 0664659200000001 | 5/20/2024 | Bill | 5/7/2024 | 99203 | 1 | $434.48 |
| 54263 | Integrity Medical Group, LLC | 8772631740000002 | 5/20/2024 | Bill | 5/6/2024 | 99204 | 1 | $662.12 |
| 54264 | Integrity Medical Group, LLC | 8725873730000003 | 5/20/2024 | Bill | 5/9/2024 | 99204 | 1 | $662.12 |
| 54265 | Integrity Medical Group, LLC | 8761677330000002 | 5/20/2024 | Bill | 5/8/2024 | 99204 | 1 | $662.12 |
| 54266 | Integrity Medical Group, LLC | 8761677330000002 | 5/20/2024 | Bill | 5/8/2024 | J2001 | 1 | $40.00 |
| 54267 | Integrity Medical Group, LLC | 8761677330000002 | 5/20/2024 | Bill | 5/8/2024 | J3301 | 1 | $10.00 |
| 54268 | Integrity Medical Group, LLC | 8786010890000001 | 5/20/2024 | Bill | 5/9/2024 | 99203 | 1 | $434.48 |
| 54269 | Integrity Medical Group, LLC | 0542826340000002 | 5/20/2024 | Bill | 5/10/2024 | 99214 | 1 | $432.96 |
| 54270 | Integrity Medical Group, LLC | 8699534630000004 | 5/20/2024 | Bill | 5/7/2024 | 99214 | 1 | $432.96 |
| 54271 | Integrity Medical Group, LLC | 8702266200000001 | 5/20/2024 | Bill | 5/7/2024 | 99213 | 1 | $293.20 |
| 54272 | Integrity Medical Group, LLC | 8782490630000003 | 5/20/2024 | Bill | 5/7/2024 | 99204 | 1 | $662.12 |
| 54273 | Integrity Medical Group, LLC | 8671716570000005 | 5/20/2024 | Bill | 5/10/2024 | 99204 | 1 | $662.12 |
| 54274 | Integrity Medical Group, LLC | 8721828160000004 | 5/20/2024 | Bill | 5/7/2024 | 99214 | 1 | $432.96 |
| 54275 | Integrity Medical Group, LLC | 0620060750101015 | 5/20/2024 | Bill | 5/10/2024 | 99203 | 1 | $434.48 |
| 54276 | Integrity Medical Group, LLC | 8777177220000003 | 5/20/2024 | Bill | 5/9/2024 | 99204 | 1 | $662.12 |
| 54277 | Integrity Medical Group, LLC | 0242675340101035 | 5/20/2024 | Bill | 5/9/2024 | 99204 | 1 | $662.12 |
| 54278 | Integrity Medical Group, LLC | 0195730020101140 | 5/20/2024 | Bill | 5/9/2024 | 99213 | 1 | $293.20 |
| 54279 | Integrity Medical Group, LLC | 8738338970000002 | 5/20/2024 | Bill | 5/10/2024 | 99204 | 1 | $662.12 |
| 54280 | Integrity Medical Group, LLC | 8703192020000004 | 5/20/2024 | Bill | 5/7/2024 | 99204 | 1 | $662.12 |
| 54281 | Integrity Medical Group, LLC | 0272049800101054 | 5/20/2024 | Bill | 5/6/2024 | 99204 | 1 | $662.12 |
| 54282 | Integrity Medical Group, LLC | 0636552780000012 | 5/20/2024 | Bill | 5/10/2024 | 99212 | 1 | $175.64 |
| 54283 | Integrity Medical Group, LLC | 8685017930000002 | 5/20/2024 | Bill | 5/6/2024 | 99213 | 1 | $293.20 |
| 54284 | Integrity Medical Group, LLC | 0451074410101089 | 5/20/2024 | Bill | 5/9/2024 | 99204 | 1 | $662.12 |
| 54285 | Integrity Medical Group, LLC | 8714034890000003 | 5/20/2024 | Bill | 5/8/2024 | 99204 | 1 | $662.12 |
| 54286 | Integrity Medical Group, LLC | 8751070120000001 | 5/20/2024 | Bill | 5/6/2024 | 99213 | 1 | $293.20 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 54287 | Integrity Medical Group, LLC | 8676733400000002 | 5/20/2024 | Bill | 5/9/2024 | 99213 | 1 | $293.20 |
| 54288 | Integrity Medical Group, LLC | 0360315710101142 | 5/20/2024 | Bill | 5/1/2024 | 99214 | 1 | $432.96 |
| 54289 | Integrity Medical Group, LLC | 8673493050000007 | 5/20/2024 | Bill | 5/10/2024 | 99204 | 1 | $662.12 |
| 54290 | Integrity Medical Group, LLC | 8685152850000002 | 5/20/2024 | Bill | 5/6/2024 | 99213 | 1 | $293.20 |
| 54291 | Integrity Medical Group, LLC | 8758699670000001 | 5/20/2024 | Bill | 5/7/2024 | 99213 | 1 | $293.20 |
| 54292 | Integrity Medical Group, LLC | 0507768090101162 | 5/20/2024 | Bill | 5/7/2024 | 99213 | 1 | $293.20 |
| 54293 | Integrity Medical Group, LLC | 0507768090101162 | 5/20/2024 | Bill | 5/7/2024 | 20552 | 1 | $622.44 |
| 54294 | Integrity Medical Group, LLC | 0507768090101162 | 5/20/2024 | Bill | 5/7/2024 | J2001 | 1 | $40.00 |
| 54295 | Integrity Medical Group, LLC | 0507768090101162 | 5/20/2024 | Bill | 5/7/2024 | J3490 | 1 | $30.00 |
| 54296 | Integrity Medical Group, LLC | 0220512370101070 | 5/20/2024 | Bill | 5/1/2024 | 99214 | 1 | $432.96 |
| 54297 | Integrity Medical Group, LLC | 8719251610000004 | 5/20/2024 | Bill | 5/6/2024 | 99213 | 1 | $293.20 |
| 54298 | Integrity Medical Group, LLC | 8719251610000004 | 5/20/2024 | Bill | 5/6/2024 | 64635 | 1 | $4,954.44 |
| 54299 | Integrity Medical Group, LLC | 8672711610000007 | 5/20/2024 | Bill | 5/10/2024 | 99213 | 1 | $293.20 |
| 54300 | Integrity Medical Group, LLC | 8719251610000004 | 5/20/2024 | Bill | 5/6/2024 | 01999 | 1 | $175.00 |
| 54301 | Integrity Medical Group, LLC | 8719251610000004 | 5/20/2024 | Bill | 5/6/2024 | J2001 | 3 | $120.00 |
| 54302 | Integrity Medical Group, LLC | 8719251610000004 | 5/20/2024 | Bill | 5/6/2024 | J3490 | 1 | $30.00 |
| 54303 | Integrity Medical Group, LLC | 8719251610000004 | 5/20/2024 | Bill | 5/6/2024 | J3301 | 1 | $10.00 |
| 54304 | Integrity Medical Group, LLC | 8728052240000001 | 5/20/2024 | Bill | 5/10/2024 | 99204 | 1 | $662.12 |
| 54305 | Integrity Medical Group, LLC | 0428812660000010 | 5/20/2024 | Bill | 5/10/2024 | 99213 | 1 | $293.20 |
| 54306 | Integrity Medical Group, LLC | 8771146310000002 | 5/20/2024 | Bill | 5/2/2024 | 99213 | 1 | $293.20 |
| 54307 | Integrity Medical Group, LLC | 8771146310000002 | 5/20/2024 | Bill | 5/2/2024 | 0232T | 1 | $5,800.00 |
| 54308 | Integrity Medical Group, LLC | 8771146310000002 | 5/20/2024 | Bill | 5/2/2024 | 20551 | 1 | $367.74 |
| 54309 | Integrity Medical Group, LLC | 0609471310000002 | 5/20/2024 | Bill | 5/9/2024 | 99213 | 1 | $293.20 |
| 54310 | Integrity Medical Group, LLC | 0609471310000002 | 5/20/2024 | Bill | 5/9/2024 | 64493 | 1 | $2,046.96 |
| 54311 | Integrity Medical Group, LLC | 0609471310000002 | 5/20/2024 | Bill | 5/9/2024 | 94761 | 1 | $55.20 |
| 54312 | Integrity Medical Group, LLC | 0609471310000002 | 5/20/2024 | Bill | 5/9/2024 | J2001 | 1 | $40.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 54313 | Integrity Medical Group, LLC | 0609471310000002 | 5/20/2024 | Bill | 5/9/2024 | J3490 | 1 | $30.00 |
| 54314 | Integrity Medical Group, LLC | 0609471310000002 | 5/20/2024 | Bill | 5/9/2024 | J3490 | 1 | $30.00 |
| 54315 | Integrity Medical Group, LLC | 0279988120101037 | 5/20/2024 | Bill | 5/9/2024 | 99213 | 1 | $293.20 |
| 54316 | Integrity Medical Group, LLC | 0279988120101037 | 5/20/2024 | Bill | 5/9/2024 | 62321 | 1 | $2,619.66 |
| 54317 | Integrity Medical Group, LLC | 0279988120101037 | 5/20/2024 | Bill | 5/9/2024 | Q9967 | 1 | $100.00 |
| 54318 | Integrity Medical Group, LLC | 0279988120101037 | 5/20/2024 | Bill | 5/9/2024 | J2001 | 1 | $40.00 |
| 54319 | Integrity Medical Group, LLC | 0279988120101037 | 5/20/2024 | Bill | 5/9/2024 | J3490 | 1 | $30.00 |
| 54320 | Integrity Medical Group, LLC | 0306013780101062 | 5/20/2024 | Bill | 5/9/2024 | 99213 | 1 | $293.20 |
| 54321 | Integrity Medical Group, LLC | 0306013780101062 | 5/20/2024 | Bill | 5/9/2024 | 95911 | 1 | $948.84 |
| 54322 | Integrity Medical Group, LLC | 0360315710101142 | 5/20/2024 | Bill | 5/10/2024 | 99214 | 1 | $432.96 |
| 54323 | Integrity Medical Group, LLC | 0507768090101162 | 5/20/2024 | Bill | 5/7/2024 | J1030 | 1 | $20.00 |
| 54324 | Integrity Medical Group, LLC | 0609471310000002 | 5/20/2024 | Bill | 5/9/2024 | J1030 | 1 | $20.00 |
| 54325 | Integrity Medical Group, LLC | 0279988120101037 | 5/20/2024 | Bill | 5/9/2024 | J1030 | 1 | $20.00 |
| 54326 | Integrity Medical Group, LLC | 8715748350000003 | 5/20/2024 | Bill | 5/6/2024 | 99024 | 1 | $577.36 |
| 54327 | Integrity Medical Group, LLC | 8719251610000004 | 5/20/2024 | Bill | 5/6/2024 | 64636 | 1 | $2,029.44 |
| 54328 | Integrity Medical Group, LLC | 8719251610000004 | 5/20/2024 | Bill | 5/6/2024 | 77003 | 1 | $757.44 |
| 54329 | Integrity Medical Group, LLC | 0609471310000002 | 5/20/2024 | Bill | 5/9/2024 | 64494 | 1 | $1,038.36 |
| 54330 | Integrity Medical Group, LLC | 0306013780101062 | 5/20/2024 | Bill | 5/9/2024 | 95886 | 1 | $455.90 |
| 54331 | Integrity Medical Group, LLC | 8682433310000004 | 5/20/2024 | Bill | 5/9/2024 | A0100 | 1 | $20.96 |
| 54332 | Integrity Medical Group, LLC | 0515331930000002 | 5/20/2024 | Bill | 5/8/2024 | A0100 | 1 | $29.88 |
| 54333 | Integrity Medical Group, LLC | 8767681840000001 | 5/20/2024 | Bill | 5/6/2024 | J1030 | 2 | $40.00 |
| 54334 | Integrity Medical Group, LLC | 0414787890101075 | 5/20/2024 | Bill | 5/9/2024 | J1030 | 1 | $20.00 |
| 54335 | Integrity Medical Group, LLC | 8733708410000001 | 5/20/2024 | Bill | 8/17/2023 | J3490 | 1 | $30.00 |
| 54336 | Integrity Medical Group, LLC | 0414787890101075 | 5/20/2024 | Bill | 5/9/2024 | J3490 | 1 | $30.00 |
| 54337 | Integrity Medical Group, LLC | 0414787890101075 | 5/20/2024 | Bill | 5/9/2024 | 64493 | 1 | $2,046.96 |
| 54338 | Integrity Medical Group, LLC | 0414787890101075 | 5/20/2024 | Bill | 5/9/2024 | 64494 | 1 | $1,038.36 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 54339 | Integrity Medical Group, LLC | 0414787890101075 | 5/20/2024 | Bill | 5/9/2024 | 94761 | 1 | $55.20 |
| 54340 | Integrity Medical Group, LLC | 8761677330000002 | 5/20/2024 | Bill | 5/8/2024 | 20610 | 1 | $445.80 |
| 54341 | Integrity Medical Group, LLC | 0186458840101023 | 5/20/2024 | Bill | 4/25/2024 | 99203 | 1 | $434.48 |
| 54342 | Integrity Medical Group, LLC | 0470641460101027 | 5/29/2024 | Bill | 5/7/2024 | 99213 | 1 | $293.20 |
| 54343 | Integrity Medical Group, LLC | 8706769740000002 | 5/29/2024 | Bill | 5/13/2024 | 99213 | 1 | $293.20 |
| 54344 | Integrity Medical Group, LLC | 0167132830101079 | 5/29/2024 | Bill | 5/16/2024 | 99204 | 1 | $662.12 |
| 54345 | Integrity Medical Group, LLC | 0167132830101079 | 5/29/2024 | Bill | 5/16/2024 | 62323 | 1 | $2,485.56 |
| 54346 | Integrity Medical Group, LLC | 0167132830101079 | 5/29/2024 | Bill | 5/16/2024 | Q9967 | 1 | $100.00 |
| 54347 | Integrity Medical Group, LLC | 0607684050000002 | 5/29/2024 | Bill | 5/14/2024 | 99213 | 1 | $293.20 |
| 54348 | Integrity Medical Group, LLC | 0607684050000002 | 5/29/2024 | Bill | 5/14/2024 | 62323 | 1 | $2,485.56 |
| 54349 | Integrity Medical Group, LLC | 0607684050000002 | 5/29/2024 | Bill | 5/14/2024 | Q9967 | 1 | $100.00 |
| 54350 | Integrity Medical Group, LLC | 0607684050000002 | 5/29/2024 | Bill | 5/14/2024 | J2001 | 1 | $40.00 |
| 54351 | Integrity Medical Group, LLC | 8802187310000001 | 5/29/2024 | Bill | 5/8/2024 | 99204 | 1 | $662.12 |
| 54352 | Integrity Medical Group, LLC | 8802187310000001 | 5/29/2024 | Bill | 5/8/2024 | 62323 | 1 | $2,485.56 |
| 54353 | Integrity Medical Group, LLC | 8802187310000001 | 5/29/2024 | Bill | 5/8/2024 | Q9967 | 1 | $100.00 |
| 54354 | Integrity Medical Group, LLC | 8802187310000001 | 5/29/2024 | Bill | 5/8/2024 | J2001 | 1 | $40.00 |
| 54355 | Integrity Medical Group, LLC | 8719191680000003 | 5/29/2024 | Bill | 5/13/2024 | 99204 | 1 | $662.12 |
| 54356 | Integrity Medical Group, LLC | 8719191680000003 | 5/29/2024 | Bill | 5/13/2024 | 62321 | 1 | $2,619.66 |
| 54357 | Integrity Medical Group, LLC | 8719191680000003 | 5/29/2024 | Bill | 5/13/2024 | Q9967 | 1 | $100.00 |
| 54358 | Integrity Medical Group, LLC | 8719191680000003 | 5/29/2024 | Bill | 5/13/2024 | J2001 | 1 | $40.00 |
| 54359 | Integrity Medical Group, LLC | 8702266200000001 | 5/29/2024 | Bill | 5/13/2024 | 99204 | 1 | $662.12 |
| 54360 | Integrity Medical Group, LLC | 8707430840000039 | 5/29/2024 | Bill | 5/16/2024 | 99204 | 1 | $662.12 |
| 54361 | Integrity Medical Group, LLC | 0373820270101039 | 5/29/2024 | Bill | 5/16/2024 | 99204 | 1 | $662.12 |
| 54362 | Integrity Medical Group, LLC | 8787189010000003 | 5/29/2024 | Bill | 5/14/2024 | 99213 | 1 | $293.20 |
| 54363 | Integrity Medical Group, LLC | 8793579050000002 | 5/29/2024 | Bill | 5/15/2024 | 99213 | 1 | $293.20 |
| 54364 | Integrity Medical Group, LLC | 8787189010000001 | 5/29/2024 | Bill | 5/14/2024 | 62321 | 1 | $2,619.66 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| 54365 | Integrity Medical Group, LLC | 8787189010000001 | 5/29/2024 | Bill | 5/14/2024 | Q9967 | 1 | $100.00 |
|-------|------------------------------|------------------|-----------|------|-----------|-------|---|---------|
| 54366 | Integrity Medical Group, LLC | 8787189010000001 | 5/29/2024 | Bill | 5/14/2024 | J2001 | 1 | $40.00 |
| 54367 | Integrity Medical Group, LLC | 0487045090000001 | 5/29/2024 | Bill | 5/17/2024 | 99204 | 1 | $662.12 |
| 54368 | Integrity Medical Group, LLC | 8783296850000001 | 5/29/2024 | Bill | 5/14/2024 | 99213 | 1 | $293.20 |
| 54369 | Integrity Medical Group, LLC | 8783296850000001 | 5/29/2024 | Bill | 5/14/2024 | J2001 | 1 | $40.00 |
| 54370 | Integrity Medical Group, LLC | 8783296850000001 | 5/29/2024 | Bill | 5/14/2024 | J3301 | 1 | $10.00 |
| 54371 | Integrity Medical Group, LLC | 0419281940101071 | 5/29/2024 | Bill | 5/8/2024 | 99204 | 1 | $662.12 |
| 54372 | Integrity Medical Group, LLC | 0419281940101071 | 5/29/2024 | Bill | 5/8/2024 | 62321 | 1 | $2,619.66 |
| 54373 | Integrity Medical Group, LLC | 0419281940101071 | 5/29/2024 | Bill | 5/8/2024 | Q9967 | 1 | $100.00 |
| 54374 | Integrity Medical Group, LLC | 0419281940101071 | 5/29/2024 | Bill | 5/8/2024 | J2001 | 1 | $40.00 |
| 54375 | Integrity Medical Group, LLC | 0592284460101044 | 5/29/2024 | Bill | 5/13/2024 | 99213 | 1 | $293.20 |
| 54376 | Integrity Medical Group, LLC | 0303478860101024 | 5/29/2024 | Bill | 5/13/2024 | 99212 | 1 | $175.64 |
| 54377 | Integrity Medical Group, LLC | 8679752680000004 | 5/29/2024 | Bill | 5/17/2024 | 99212 | 1 | $175.64 |
| 54378 | Integrity Medical Group, LLC | 8674256230000007 | 5/29/2024 | Bill | 5/16/2024 | 99212 | 1 | $175.64 |
| 54379 | Integrity Medical Group, LLC | 0479280390101047 | 5/29/2024 | Bill | 5/9/2024 | 99213 | 1 | $293.20 |
| 54380 | Integrity Medical Group, LLC | 0479280390101047 | 5/29/2024 | Bill | 5/9/2024 | 62323 | 1 | $2,485.56 |
| 54381 | Integrity Medical Group, LLC | 0479280390101047 | 5/29/2024 | Bill | 5/9/2024 | Q9967 | 1 | $100.00 |
| 54382 | Integrity Medical Group, LLC | 0479280390101047 | 5/29/2024 | Bill | 5/9/2024 | J2001 | 1 | $40.00 |
| 54383 | Integrity Medical Group, LLC | 0621638010101062 | 5/29/2024 | Bill | 5/8/2024 | 99213 | 1 | $293.20 |
| 54384 | Integrity Medical Group, LLC | 8679561220000004 | 5/29/2024 | Bill | 5/8/2024 | 99204 | 1 | $662.12 |
| 54385 | Integrity Medical Group, LLC | 0509669450101069 | 5/29/2024 | Bill | 5/14/2024 | 99204 | 1 | $662.12 |
| 54386 | Integrity Medical Group, LLC | 0509669450101069 | 5/29/2024 | Bill | 5/14/2024 | 64493 | 1 | $2,046.96 |
| 54387 | Integrity Medical Group, LLC | 0509669450101069 | 5/29/2024 | Bill | 5/14/2024 | 64494 | 1 | $1,038.36 |
| 54388 | Integrity Medical Group, LLC | 0237405030101031 | 5/29/2024 | Bill | 5/9/2024 | 99213 | 1 | $293.20 |
| 54389 | Integrity Medical Group, LLC | 0457885750101033 | 5/29/2024 | Bill | 5/15/2024 | 99213 | 1 | $293.20 |
| 54390 | Integrity Medical Group, LLC | 0457885750101033 | 5/29/2024 | Bill | 5/15/2024 | 62323 | 1 | $2,485.56 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 54391 | Integrity Medical Group, LLC | 0457885750101033 | 5/29/2024 | Bill | 5/15/2024 | J2001 | 1 | $40.00 |
| 54392 | Integrity Medical Group, LLC | 8721928710000008 | 5/29/2024 | Bill | 5/16/2024 | 99213 | 1 | $293.20 |
| 54393 | Integrity Medical Group, LLC | 8721928710000008 | 5/29/2024 | Bill | 5/16/2024 | 62323 | 1 | $2,485.56 |
| 54394 | Integrity Medical Group, LLC | 8721928710000008 | 5/29/2024 | Bill | 5/16/2024 | Q9967 | 1 | $100.00 |
| 54395 | Integrity Medical Group, LLC | 8721928710000008 | 5/29/2024 | Bill | 5/16/2024 | J2001 | 1 | $40.00 |
| 54396 | Integrity Medical Group, LLC | 8799006720000001 | 5/29/2024 | Bill | 5/14/2024 | 99214 | 1 | $432.96 |
| 54397 | Integrity Medical Group, LLC | 0429957450101014 | 5/29/2024 | Bill | 5/16/2024 | 99204 | 1 | $662.12 |
| 54398 | Integrity Medical Group, LLC | 0430989630101027 | 5/29/2024 | Bill | 5/14/2024 | 99214 | 1 | $432.96 |
| 54399 | Integrity Medical Group, LLC | 0509669450101069 | 5/29/2024 | Bill | 5/14/2024 | J2001 | 2 | $80.00 |
| 54400 | Integrity Medical Group, LLC | 0654625620000002 | 5/29/2024 | Bill | 5/13/2024 | 99213 | 1 | $293.20 |
| 54401 | Integrity Medical Group, LLC | 8702332850000003 | 5/29/2024 | Bill | 5/16/2024 | 99213 | 1 | $293.20 |
| 54402 | Integrity Medical Group, LLC | 8702332850000003 | 5/29/2024 | Bill | 5/16/2024 | 95913 | 1 | $1,218.76 |
| 54403 | Integrity Medical Group, LLC | 8702332850000003 | 5/29/2024 | Bill | 5/16/2024 | 95886 | 1 | $455.90 |
| 54404 | Integrity Medical Group, LLC | 8679431350000002 | 5/29/2024 | Bill | 5/17/2024 | 99204 | 1 | $662.12 |
| 54405 | Integrity Medical Group, LLC | 8679431350000002 | 5/29/2024 | Bill | 5/17/2024 | 62321 | 1 | $2,619.66 |
| 54406 | Integrity Medical Group, LLC | 8679431350000002 | 5/29/2024 | Bill | 5/17/2024 | Q9967 | 1 | $100.00 |
| 54407 | Integrity Medical Group, LLC | 8679431350000002 | 5/29/2024 | Bill | 5/17/2024 | J2001 | 1 | $40.00 |
| 54408 | Integrity Medical Group, LLC | 0042086740101102 | 5/29/2024 | Bill | 5/16/2024 | 99213 | 1 | $293.20 |
| 54409 | Integrity Medical Group, LLC | 0042086740101102 | 5/29/2024 | Bill | 5/16/2024 | 62323 | 1 | $2,485.56 |
| 54410 | Integrity Medical Group, LLC | 0042086740101102 | 5/29/2024 | Bill | 5/16/2024 | Q9967 | 1 | $100.00 |
| 54411 | Integrity Medical Group, LLC | 0042086740101102 | 5/29/2024 | Bill | 5/16/2024 | J2001 | 1 | $40.00 |
| 54412 | Integrity Medical Group, LLC | 0177664120101085 | 5/29/2024 | Bill | 5/16/2024 | 99204 | 1 | $662.12 |
| 54413 | Integrity Medical Group, LLC | 8750293600000001 | 5/29/2024 | Bill | 5/16/2024 | 99204 | 1 | $662.12 |
| 54414 | Integrity Medical Group, LLC | 8750293600000001 | 5/29/2024 | Bill | 5/16/2024 | 62321 | 1 | $2,619.66 |
| 54415 | Integrity Medical Group, LLC | 8750293600000001 | 5/29/2024 | Bill | 5/16/2024 | Q9967 | 1 | $100.00 |
| 54416 | Integrity Medical Group, LLC | 8750293600000001 | 5/29/2024 | Bill | 5/16/2024 | J2001 | 1 | $40.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 54417 | Integrity Medical Group, LLC | 0167132830101079 | 5/29/2024 | Bill | 5/17/2024 | 99204 | 1 | $662.12 |
| 54418 | Integrity Medical Group, LLC | 0167132830101079 | 5/29/2024 | Bill | 5/17/2024 | 62323 | 1 | $2,485.56 |
| 54419 | Integrity Medical Group, LLC | 0167132830101079 | 5/29/2024 | Bill | 5/17/2024 | Q9967 | 1 | $100.00 |
| 54420 | Integrity Medical Group, LLC | 8802933870000001 | 5/29/2024 | Bill | 5/17/2024 | 99203 | 1 | $434.48 |
| 54421 | Integrity Medical Group, LLC | 8672610530000001 | 5/29/2024 | Bill | 5/16/2024 | 99204 | 1 | $662.12 |
| 54422 | Integrity Medical Group, LLC | 0612470210101025 | 5/29/2024 | Bill | 5/13/2024 | 99204 | 1 | $662.12 |
| 54423 | Integrity Medical Group, LLC | 0612470210101025 | 5/29/2024 | Bill | 5/13/2024 | J2001 | 1 | $40.00 |
| 54424 | Integrity Medical Group, LLC | 0612470210101025 | 5/29/2024 | Bill | 5/13/2024 | J3301 | 1 | $10.00 |
| 54425 | Integrity Medical Group, LLC | 8711871390000002 | 5/29/2024 | Bill | 5/15/2024 | 99204 | 1 | $662.12 |
| 54426 | Integrity Medical Group, LLC | 0312333980101042 | 5/29/2024 | Bill | 5/13/2024 | 99204 | 1 | $662.12 |
| 54427 | Integrity Medical Group, LLC | 0534377840101017 | 5/29/2024 | Bill | 5/10/2024 | 99213 | 1 | $293.20 |
| 54428 | Integrity Medical Group, LLC | 8734327600000003 | 5/29/2024 | Bill | 5/16/2024 | 99214 | 1 | $432.96 |
| 54429 | Integrity Medical Group, LLC | 0593418770000001 | 5/29/2024 | Bill | 5/14/2024 | 99212 | 1 | $175.64 |
| 54430 | Integrity Medical Group, LLC | 0171285340101093 | 5/29/2024 | Bill | 5/8/2024 | 99204 | 1 | $662.12 |
| 54431 | Integrity Medical Group, LLC | 0171285340101093 | 5/29/2024 | Bill | 5/8/2024 | 62321 | 1 | $2,619.66 |
| 54432 | Integrity Medical Group, LLC | 0171285340101093 | 5/29/2024 | Bill | 5/8/2024 | Q9967 | 1 | $100.00 |
| 54433 | Integrity Medical Group, LLC | 0171285340101093 | 5/29/2024 | Bill | 5/8/2024 | J2001 | 1 | $40.00 |
| 54434 | Integrity Medical Group, LLC | 0171285340101093 | 5/29/2024 | Bill | 5/8/2024 | J3490 | 1 | $30.00 |
| 54435 | Integrity Medical Group, LLC | 0481391290000002 | 5/29/2024 | Bill | 5/15/2024 | 99214 | 1 | $432.96 |
| 54436 | Integrity Medical Group, LLC | 0466458660101176 | 5/29/2024 | Bill | 5/2/2024 | 99204 | 1 | $662.12 |
| 54437 | Integrity Medical Group, LLC | 8768232690000001 | 5/29/2024 | Bill | 5/14/2024 | 99213 | 1 | $293.20 |
| 54438 | Integrity Medical Group, LLC | 0369254720101080 | 5/29/2024 | Bill | 5/15/2024 | 99213 | 1 | $293.20 |
| 54439 | Integrity Medical Group, LLC | 0369254720101080 | 5/29/2024 | Bill | 5/15/2024 | 20610 | 1 | $445.80 |
| 54440 | Integrity Medical Group, LLC | 0369254720101080 | 5/29/2024 | Bill | 5/15/2024 | J2001 | 1 | $40.00 |
| 54441 | Integrity Medical Group, LLC | 0369254720101080 | 5/29/2024 | Bill | 5/15/2024 | J3301 | 1 | $10.00 |
| 54442 | Integrity Medical Group, LLC | 8762544310000001 | 5/29/2024 | Bill | 5/16/2024 | 99204 | 1 | $662.12 |

Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.

Exhibit "2" (Integrity Medical Group, LLC)

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 54443 | Integrity Medical Group, LLC | 0491512500101033 | 5/29/2024 | Bill | 5/8/2024 | 99213 | 1 | $293.20 |
| 54444 | Integrity Medical Group, LLC | 8762071570000001 | 5/29/2024 | Bill | 5/13/2024 | 99213 | 1 | $293.20 |
| 54445 | Integrity Medical Group, LLC | 0450355620000001 | 5/29/2024 | Bill | 5/17/2024 | 99212 | 1 | $175.64 |
| 54446 | Integrity Medical Group, LLC | 0461819500101061 | 5/29/2024 | Bill | 5/8/2024 | 99213 | 1 | $293.20 |
| 54447 | Integrity Medical Group, LLC | 0444790450101054 | 5/29/2024 | Bill | 5/15/2024 | 99204 | 1 | $662.12 |
| 54448 | Integrity Medical Group, LLC | 0305928230101147 | 5/29/2024 | Bill | 5/10/2024 | 99213 | 1 | $293.20 |
| 54449 | Integrity Medical Group, LLC | 0305928230101147 | 5/29/2024 | Bill | 5/10/2024 | 62321 | 1 | $2,619.66 |
| 54450 | Integrity Medical Group, LLC | 0305928230101147 | 5/29/2024 | Bill | 5/10/2024 | Q9967 | 1 | $100.00 |
| 54451 | Integrity Medical Group, LLC | 0305928230101147 | 5/29/2024 | Bill | 5/10/2024 | J2001 | 1 | $40.00 |
| 54452 | Integrity Medical Group, LLC | 0305928230101147 | 5/29/2024 | Bill | 5/10/2024 | J3490 | 1 | $30.00 |
| 54453 | Integrity Medical Group, LLC | 0164114980101080 | 5/29/2024 | Bill | 5/17/2024 | 99213 | 1 | $293.20 |
| 54454 | Integrity Medical Group, LLC | 0486520020101047 | 5/29/2024 | Bill | 5/14/2024 | 99213 | 1 | $293.20 |
| 54455 | Integrity Medical Group, LLC | 0486520020101047 | 5/29/2024 | Bill | 5/14/2024 | 20610 | 1 | $445.80 |
| 54456 | Integrity Medical Group, LLC | 0486520020101047 | 5/29/2024 | Bill | 5/14/2024 | J2001 | 1 | $40.00 |
| 54457 | Integrity Medical Group, LLC | 0486520020101047 | 5/29/2024 | Bill | 5/14/2024 | J3301 | 1 | $10.00 |
| 54458 | Integrity Medical Group, LLC | 0619343710000001 | 5/29/2024 | Bill | 5/14/2024 | 99213 | 1 | $293.20 |
| 54459 | Integrity Medical Group, LLC | 0619343710000001 | 5/29/2024 | Bill | 5/14/2024 | 20610 | 1 | $445.80 |
| 54460 | Integrity Medical Group, LLC | 0526693530101029 | 5/29/2024 | Bill | 5/14/2024 | 99213 | 1 | $293.20 |
| 54461 | Integrity Medical Group, LLC | 8798731100000001 | 5/29/2024 | Bill | 5/8/2024 | 99213 | 1 | $293.20 |
| 54462 | Integrity Medical Group, LLC | 0652318500000002 | 5/29/2024 | Bill | 5/16/2024 | 99213 | 1 | $293.20 |
| 54463 | Integrity Medical Group, LLC | 8676067420000003 | 5/29/2024 | Bill | 5/8/2024 | 99213 | 1 | $293.20 |
| 54464 | Integrity Medical Group, LLC | 8676067420000003 | 5/29/2024 | Bill | 5/8/2024 | 62321 | 1 | $2,619.66 |
| 54465 | Integrity Medical Group, LLC | 8676067420000003 | 5/29/2024 | Bill | 5/8/2024 | Q9967 | 1 | $100.00 |
| 54466 | Integrity Medical Group, LLC | 8676067420000003 | 5/29/2024 | Bill | 5/8/2024 | J2001 | 1 | $40.00 |
| 54467 | Integrity Medical Group, LLC | 8676067420000003 | 5/29/2024 | Bill | 5/8/2024 | J3490 | 1 | $30.00 |
| 54468 | Integrity Medical Group, LLC | 0198964080101060 | 5/29/2024 | Bill | 5/15/2024 | 99213 | 1 | $293.20 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 54469 | Integrity Medical Group, LLC | 0198964080101060 | 5/29/2024 | Bill | 5/15/2024 | 62321 | 1 | $2,619.66 |
| 54470 | Integrity Medical Group, LLC | 0198964080101060 | 5/29/2024 | Bill | 5/15/2024 | Q9967 | 1 | $100.00 |
| 54471 | Integrity Medical Group, LLC | 0198964080101060 | 5/29/2024 | Bill | 5/15/2024 | J2001 | 1 | $40.00 |
| 54472 | Integrity Medical Group, LLC | 0198964080101060 | 5/29/2024 | Bill | 5/15/2024 | J3490 | 1 | $30.00 |
| 54473 | Integrity Medical Group, LLC | 0581017600101020 | 5/29/2024 | Bill | 5/14/2024 | 99204 | 1 | $662.12 |
| 54474 | Integrity Medical Group, LLC | 0130031780000002 | 5/29/2024 | Bill | 5/14/2024 | 99214 | 1 | $432.96 |
| 54475 | Integrity Medical Group, LLC | 8737112490000001 | 5/29/2024 | Bill | 5/13/2024 | 99213 | 1 | $293.20 |
| 54476 | Integrity Medical Group, LLC | 0271121880000005 | 5/29/2024 | Bill | 5/15/2024 | 99213 | 1 | $293.20 |
| 54477 | Integrity Medical Group, LLC | 8749249060000006 | 5/29/2024 | Bill | 5/17/2024 | 99213 | 1 | $293.20 |
| 54478 | Integrity Medical Group, LLC | 8749249060000006 | 5/29/2024 | Bill | 5/17/2024 | 62321 | 1 | $2,619.66 |
| 54479 | Integrity Medical Group, LLC | 8749249060000006 | 5/29/2024 | Bill | 5/17/2024 | Q9967 | 1 | $100.00 |
| 54480 | Integrity Medical Group, LLC | 8749249060000006 | 5/29/2024 | Bill | 5/17/2024 | J2001 | 1 | $40.00 |
| 54481 | Integrity Medical Group, LLC | 8749249060000006 | 5/29/2024 | Bill | 5/17/2024 | J3490 | 1 | $30.00 |
| 54482 | Integrity Medical Group, LLC | 0501260620101060 | 5/29/2024 | Bill | 5/16/2024 | 99213 | 1 | $293.20 |
| 54483 | Integrity Medical Group, LLC | 8685152850000002 | 5/29/2024 | Bill | 5/16/2024 | 99204 | 1 | $662.12 |
| 54484 | Integrity Medical Group, LLC | 8685152850000002 | 5/29/2024 | Bill | 5/16/2024 | 62323 | 1 | $2,485.56 |
| 54485 | Integrity Medical Group, LLC | 8685152850000002 | 5/29/2024 | Bill | 5/16/2024 | Q9967 | 1 | $100.00 |
| 54486 | Integrity Medical Group, LLC | 8685152850000002 | 5/29/2024 | Bill | 5/16/2024 | J2001 | 1 | $40.00 |
| 54487 | Integrity Medical Group, LLC | 8685152850000002 | 5/29/2024 | Bill | 5/16/2024 | J3490 | 1 | $30.00 |
| 54488 | Integrity Medical Group, LLC | 8783519280000003 | 5/29/2024 | Bill | 5/17/2024 | 99204 | 1 | $662.12 |
| 54489 | Integrity Medical Group, LLC | 8783519280000003 | 5/29/2024 | Bill | 5/17/2024 | 62323 | 1 | $2,485.56 |
| 54490 | Integrity Medical Group, LLC | 8783519280000003 | 5/29/2024 | Bill | 5/17/2024 | Q9967 | 1 | $100.00 |
| 54491 | Integrity Medical Group, LLC | 8783519280000003 | 5/29/2024 | Bill | 5/17/2024 | J2001 | 1 | $40.00 |
| 54492 | Integrity Medical Group, LLC | 8783519280000003 | 5/29/2024 | Bill | 5/17/2024 | J3490 | 1 | $30.00 |
| 54493 | Integrity Medical Group, LLC | 0568440350000001 | 5/29/2024 | Bill | 5/8/2024 | 99213 | 1 | $293.20 |
| 54494 | Integrity Medical Group, LLC | 0568440350000001 | 5/29/2024 | Bill | 5/8/2024 | 62323 | 1 | $2,485.56 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **54495** | Integrity Medical Group, LLC | 0568440350000001 | 5/29/2024 | Bill | 5/8/2024 | Q9967 | 1 | $100.00 |
| **54496** | Integrity Medical Group, LLC | 0568440350000001 | 5/29/2024 | Bill | 5/8/2024 | J2001 | 1 | $40.00 |
| **54497** | Integrity Medical Group, LLC | 0568440350000001 | 5/29/2024 | Bill | 5/8/2024 | J3490 | 1 | $30.00 |
| **54498** | Integrity Medical Group, LLC | 0494169020101109 | 5/29/2024 | Bill | 5/14/2024 | 99213 | 1 | $293.20 |
| **54499** | Integrity Medical Group, LLC | 0289190610101076 | 5/29/2024 | Bill | 5/13/2024 | 99204 | 1 | $662.12 |
| **54500** | Integrity Medical Group, LLC | 0390164020101085 | 5/29/2024 | Bill | 5/14/2024 | 99213 | 1 | $293.20 |
| **54501** | Integrity Medical Group, LLC | 0541914920101057 | 5/29/2024 | Bill | 5/13/2024 | 99213 | 1 | $293.20 |
| **54502** | Integrity Medical Group, LLC | 8752481710000001 | 5/29/2024 | Bill | 5/13/2024 | 99213 | 1 | $293.20 |
| **54503** | Integrity Medical Group, LLC | 8719251610000004 | 5/29/2024 | Bill | 5/13/2024 | 99213 | 1 | $293.20 |
| **54504** | Integrity Medical Group, LLC | 0464431500101026 | 5/29/2024 | Bill | 5/13/2024 | 99204 | 1 | $662.12 |
| **54505** | Integrity Medical Group, LLC | 8788999820000001 | 5/29/2024 | Bill | 5/13/2024 | 99214 | 1 | $432.96 |
| **54506** | Integrity Medical Group, LLC | 8697559870000006 | 5/29/2024 | Bill | 5/10/2024 | 99204 | 1 | $662.12 |
| **54507** | Integrity Medical Group, LLC | 8697559870000006 | 5/29/2024 | Bill | 5/10/2024 | 62323 | 1 | $2,485.56 |
| **54508** | Integrity Medical Group, LLC | 8697559870000006 | 5/29/2024 | Bill | 5/10/2024 | Q9967 | 1 | $100.00 |
| **54509** | Integrity Medical Group, LLC | 8697559870000006 | 5/29/2024 | Bill | 5/10/2024 | J2001 | 1 | $40.00 |
| **54510** | Integrity Medical Group, LLC | 8697559870000006 | 5/29/2024 | Bill | 5/10/2024 | J3490 | 1 | $30.00 |
| **54511** | Integrity Medical Group, LLC | 0549009340101109 | 5/29/2024 | Bill | 5/14/2024 | 99212 | 1 | $175.64 |
| **54512** | Integrity Medical Group, LLC | 0619343710000001 | 5/29/2024 | Bill | 5/13/2024 | 99213 | 1 | $293.20 |
| **54513** | Integrity Medical Group, LLC | 0619343710000006 | 5/29/2024 | Bill | 5/13/2024 | 99213 | 1 | $293.20 |
| **54514** | Integrity Medical Group, LLC | 0144741170101144 | 5/29/2024 | Bill | 5/7/2024 | 99212 | 1 | $175.64 |
| **54515** | Integrity Medical Group, LLC | 0481448160101093 | 5/29/2024 | Bill | 5/16/2024 | 99212 | 1 | $175.64 |
| **54516** | Integrity Medical Group, LLC | 0198964080101060 | 5/29/2024 | Bill | 5/15/2024 | A0100 | 1 | $58.79 |
| **54517** | Integrity Medical Group, LLC | 8749249060000006 | 5/29/2024 | Bill | 5/17/2024 | J1040 | 1 | $40.00 |
| **54518** | Integrity Medical Group, LLC | 8783519280000003 | 5/29/2024 | Bill | 5/17/2024 | J1040 | 1 | $40.00 |
| **54519** | Integrity Medical Group, LLC | 8674376880000004 | 5/29/2024 | Bill | 5/13/2024 | 99024 | 1 | $577.36 |
| **54520** | Integrity Medical Group, LLC | 8787189010000001 | 5/29/2024 | Bill | 5/14/2024 | A0100 | 1 | $46.20 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| 54521 | Integrity Medical Group, LLC | 0612470210101025 | 5/29/2024 | Bill | 5/13/2024 | A0100 | 1 | $61.93 |
|---|---|---|---|---|---|---|---|---|
| 54522 | Integrity Medical Group, LLC | 8679431350000002 | 5/29/2024 | Bill | 5/17/2024 | J1040 | 1 | $40.00 |
| 54523 | Integrity Medical Group, LLC | 0167132830101079 | 5/29/2024 | Bill | 5/17/2024 | J1040 | 1 | $40.00 |
| 54524 | Integrity Medical Group, LLC | 0607684050000002 | 5/29/2024 | Bill | 5/14/2024 | J3490 | 1 | $30.00 |
| 54525 | Integrity Medical Group, LLC | 8802187310000001 | 5/29/2024 | Bill | 5/8/2024 | 01999 | 1 | $175.00 |
| 54526 | Integrity Medical Group, LLC | 8802187310000001 | 5/29/2024 | Bill | 5/8/2024 | J3490 | 1 | $30.00 |
| 54527 | Integrity Medical Group, LLC | 8719191680000003 | 5/29/2024 | Bill | 5/13/2024 | J3490 | 1 | $30.00 |
| 54528 | Integrity Medical Group, LLC | 8787189010000001 | 5/29/2024 | Bill | 5/14/2024 | J3490 | 1 | $30.00 |
| 54529 | Integrity Medical Group, LLC | 0419281940101071 | 5/29/2024 | Bill | 5/8/2024 | J3490 | 1 | $30.00 |
| 54530 | Integrity Medical Group, LLC | 0479280390101047 | 5/29/2024 | Bill | 5/9/2024 | J3490 | 1 | $30.00 |
| 54531 | Integrity Medical Group, LLC | 0457885750101033 | 5/29/2024 | Bill | 5/15/2024 | J3490 | 1 | $30.00 |
| 54532 | Integrity Medical Group, LLC | 8721928710000008 | 5/29/2024 | Bill | 5/16/2024 | J3490 | 1 | $30.00 |
| 54533 | Integrity Medical Group, LLC | 0509669450101069 | 5/29/2024 | Bill | 5/14/2024 | J3490 | 1 | $30.00 |
| 54534 | Integrity Medical Group, LLC | 8679431350000002 | 5/29/2024 | Bill | 5/17/2024 | J3490 | 1 | $30.00 |
| 54535 | Integrity Medical Group, LLC | 0042086740101102 | 5/29/2024 | Bill | 5/16/2024 | J3490 | 1 | $30.00 |
| 54536 | Integrity Medical Group, LLC | 8750293600000001 | 5/29/2024 | Bill | 5/16/2024 | J3490 | 1 | $30.00 |
| 54537 | Integrity Medical Group, LLC | 0509669450101069 | 5/29/2024 | Bill | 5/14/2024 | 77003 | 1 | $757.44 |
| 54538 | Integrity Medical Group, LLC | 0457885750101033 | 5/29/2024 | Bill | 5/15/2024 | 29967 | 1 | $100.00 |
| 54539 | Integrity Medical Group, LLC | 8783296850000001 | 5/29/2024 | Bill | 5/14/2024 | 20610 | 1 | $445.80 |
| 54540 | Integrity Medical Group, LLC | 0612470210101025 | 5/29/2024 | Bill | 5/13/2024 | 20610 | 1 | $445.80 |
| 54541 | Integrity Medical Group, LLC | 0167132830101079 | 5/29/2024 | Bill | 5/16/2024 | 55150016505 | 1 | $40.00 |
| 54542 | Integrity Medical Group, LLC | 0167132830101079 | 5/29/2024 | Bill | 5/16/2024 | 00409555502 | 1 | $30.00 |
| 54543 | Integrity Medical Group, LLC | 0167132830101079 | 5/29/2024 | Bill | 5/17/2024 | 55150016505 | 1 | $40.00 |
| 54544 | Integrity Medical Group, LLC | 0167132830101079 | 5/29/2024 | Bill | 5/17/2024 | 00409555502 | 1 | $30.00 |
| 54545 | Integrity Medical Group, LLC | 8694421110000002 | 6/3/2024 | Bill | 5/21/2024 | 95911 | 1 | $948.84 |
| 54546 | Integrity Medical Group, LLC | 8786010890000001 | 6/3/2024 | Bill | 5/22/2024 | 99214 | 1 | $432.96 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 54547 | Integrity Medical Group, LLC | 8790083050000001 | 6/3/2024 | Bill | 5/15/2024 | 99204 | 1 | $662.12 |
| 54548 | Integrity Medical Group, LLC | 0297197050101088 | 6/3/2024 | Bill | 5/17/2024 | 99203 | 1 | $434.48 |
| 54549 | Integrity Medical Group, LLC | 8678961870000004 | 6/3/2024 | Bill | 5/16/2024 | 99213 | 1 | $293.20 |
| 54550 | Integrity Medical Group, LLC | 8786010890000001 | 6/3/2024 | Bill | 5/22/2024 | 99214 | 1 | $432.96 |
| 54551 | Integrity Medical Group, LLC | 0584346210101069 | 6/3/2024 | Bill | 5/16/2024 | 99204 | 1 | $662.12 |
| 54552 | Integrity Medical Group, LLC | 0648199620000003 | 6/3/2024 | Bill | 5/20/2024 | 99204 | 1 | $662.12 |
| 54553 | Integrity Medical Group, LLC | 0373820270101039 | 6/3/2024 | Bill | 5/21/2024 | 99213 | 1 | $293.20 |
| 54554 | Integrity Medical Group, LLC | 0373820270101039 | 6/3/2024 | Bill | 5/21/2024 | 62323 | 1 | $2,485.56 |
| 54555 | Integrity Medical Group, LLC | 0373820270101039 | 6/3/2024 | Bill | 5/21/2024 | Q9967 | 1 | $100.00 |
| 54556 | Integrity Medical Group, LLC | 0373820270101039 | 6/3/2024 | Bill | 5/21/2024 | J2001 | 1 | $40.00 |
| 54557 | Integrity Medical Group, LLC | 0372469040101059 | 6/3/2024 | Bill | 5/20/2024 | 99204 | 1 | $662.12 |
| 54558 | Integrity Medical Group, LLC | 0652562300000004 | 6/3/2024 | Bill | 5/23/2024 | 99204 | 1 | $662.12 |
| 54559 | Integrity Medical Group, LLC | 0512835470101033 | 6/3/2024 | Bill | 5/20/2024 | 99213 | 1 | $293.20 |
| 54560 | Integrity Medical Group, LLC | 8740788440000002 | 6/3/2024 | Bill | 5/21/2024 | 99204 | 1 | $662.12 |
| 54561 | Integrity Medical Group, LLC | 0654717980101019 | 6/3/2024 | Bill | 5/23/2024 | 99204 | 1 | $662.12 |
| 54562 | Integrity Medical Group, LLC | 0338213600101031 | 6/3/2024 | Bill | 5/24/2024 | 99213 | 1 | $293.20 |
| 54563 | Integrity Medical Group, LLC | 8694421110000002 | 6/3/2024 | Bill | 5/21/2024 | 99213 | 1 | $293.20 |
| 54564 | Integrity Medical Group, LLC | 8694421110000002 | 6/3/2024 | Bill | 5/21/2024 | 95886 | 3 | $1,367.70 |
| 54565 | Integrity Medical Group, LLC | 8694421110000002 | 6/3/2024 | Bill | 5/21/2024 | 95912 | 1 | $1,055.48 |
| 54566 | Integrity Medical Group, LLC | 8738338970000002 | 6/3/2024 | Bill | 5/17/2024 | 99204 | 1 | $662.12 |
| 54567 | Integrity Medical Group, LLC | 0431092590101019 | 6/3/2024 | Bill | 5/17/2024 | 99204 | 1 | $662.12 |
| 54568 | Integrity Medical Group, LLC | 0413651950101067 | 6/3/2024 | Bill | 5/22/2024 | 99203 | 1 | $434.48 |
| 54569 | Integrity Medical Group, LLC | 8800521980000001 | 6/3/2024 | Bill | 5/24/2024 | 99204 | 1 | $662.12 |
| 54570 | Integrity Medical Group, LLC | 0302519610101029 | 6/3/2024 | Bill | 5/22/2024 | J2001 | 1 | $40.00 |
| 54571 | Integrity Medical Group, LLC | 0297197050101088 | 6/3/2024 | Bill | 5/17/2024 | 99213 | 1 | $293.20 |
| 54572 | Integrity Medical Group, LLC | 8669945370000001 | 6/3/2024 | Bill | 5/21/2024 | 99213 | 1 | $293.20 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 54573 | Integrity Medical Group, LLC | 8669945370000001 | 6/3/2024 | Bill | 5/21/2024 | 95913 | 1 | $1,218.76 |
| 54574 | Integrity Medical Group, LLC | 8669945370000001 | 6/3/2024 | Bill | 5/21/2024 | 95886 | 1 | $455.90 |
| 54575 | Integrity Medical Group, LLC | 8738338970000002 | 6/3/2024 | Bill | 5/17/2024 | 99204 | 1 | $662.12 |
| 54576 | Integrity Medical Group, LLC | 0639642900000005 | 6/3/2024 | Bill | 5/21/2024 | 99204 | 1 | $662.12 |
| 54577 | Integrity Medical Group, LLC | 0488586430101042 | 6/3/2024 | Bill | 5/21/2024 | 99213 | 1 | $293.20 |
| 54578 | Integrity Medical Group, LLC | 0460454460101024 | 6/3/2024 | Bill | 5/24/2024 | 99203 | 1 | $434.48 |
| 54579 | Integrity Medical Group, LLC | 8691024780000007 | 6/3/2024 | Bill | 5/23/2024 | 99204 | 1 | $662.12 |
| 54580 | Integrity Medical Group, LLC | 0306013780101062 | 6/3/2024 | Bill | 5/20/2024 | 99214 | 1 | $432.96 |
| 54581 | Integrity Medical Group, LLC | 8711146310000002 | 6/3/2024 | Bill | 5/21/2024 | 99213 | 1 | $293.20 |
| 54582 | Integrity Medical Group, LLC | 8771146310000002 | 6/3/2024 | Bill | 5/21/2024 | 64483 | 1 | $2,160.74 |
| 54583 | Integrity Medical Group, LLC | 8771146310000002 | 6/3/2024 | Bill | 5/21/2024 | Q9967 | 2 | $200.00 |
| 54584 | Integrity Medical Group, LLC | 8771146310000002 | 6/3/2024 | Bill | 5/21/2024 | 94761 | 1 | $55.20 |
| 54585 | Integrity Medical Group, LLC | 8771146310000002 | 6/3/2024 | Bill | 5/21/2024 | J2001 | 1 | $40.00 |
| 54586 | Integrity Medical Group, LLC | 0647382660000001 | 6/3/2024 | Bill | 5/16/2024 | 99214 | 1 | $432.96 |
| 54587 | Integrity Medical Group, LLC | 0569054010000006 | 6/3/2024 | Bill | 5/17/2024 | 99213 | 1 | $293.20 |
| 54588 | Integrity Medical Group, LLC | 8761568390000002 | 6/3/2024 | Bill | 5/20/2024 | 99213 | 1 | $293.20 |
| 54589 | Integrity Medical Group, LLC | 8729271050000001 | 6/3/2024 | Bill | 5/22/2024 | 99213 | 1 | $293.20 |
| 54590 | Integrity Medical Group, LLC | 8729271050000001 | 6/3/2024 | Bill | 5/22/2024 | 62321 | 1 | $2,619.66 |
| 54591 | Integrity Medical Group, LLC | 8729271050000001 | 6/3/2024 | Bill | 5/22/2024 | Q9967 | 1 | $100.00 |
| 54592 | Integrity Medical Group, LLC | 8729271050000001 | 6/3/2024 | Bill | 5/22/2024 | J2001 | 1 | $40.00 |
| 54593 | Integrity Medical Group, LLC | 8729271050000001 | 6/3/2024 | Bill | 5/22/2024 | J3490 | 1 | $30.00 |
| 54594 | Integrity Medical Group, LLC | 8769386460000001 | 6/3/2024 | Bill | 5/20/2024 | 99212 | 1 | $175.64 |
| 54595 | Integrity Medical Group, LLC | 0297197050101085 | 6/3/2024 | Bill | 5/16/2024 | 99213 | 1 | $293.20 |
| 54596 | Integrity Medical Group, LLC | 8761989110000002 | 6/3/2024 | Bill | 5/21/2024 | 99213 | 1 | $293.20 |
| 54597 | Integrity Medical Group, LLC | 8761989110000002 | 6/3/2024 | Bill | 5/21/2024 | 95912 | 1 | $1,055.48 |
| 54598 | Integrity Medical Group, LLC | 8761989110000002 | 6/3/2024 | Bill | 5/21/2024 | 95911 | 1 | $948.84 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 54599 | Integrity Medical Group, LLC | 8677899580000004 | 6/3/2024 | Bill | 5/20/2024 | 99213 | 1 | $293.20 |
| 54600 | Integrity Medical Group, LLC | 0336013240101132 | 6/3/2024 | Bill | 5/22/2024 | 99213 | 1 | $293.20 |
| 54601 | Integrity Medical Group, LLC | 0336013240101132 | 6/3/2024 | Bill | 5/22/2024 | 26010 | 1 | $445.80 |
| 54602 | Integrity Medical Group, LLC | 0336013240101132 | 6/3/2024 | Bill | 5/22/2024 | J2001 | 1 | $40.00 |
| 54603 | Integrity Medical Group, LLC | 0336013240101132 | 6/3/2024 | Bill | 5/22/2024 | J3301 | 1 | $10.00 |
| 54604 | Integrity Medical Group, LLC | 0404227040101143 | 6/3/2024 | Bill | 5/20/2024 | 99213 | 1 | $293.20 |
| 54605 | Integrity Medical Group, LLC | 8668989720000009 | 6/3/2024 | Bill | 5/23/2024 | 99213 | 1 | $293.20 |
| 54606 | Integrity Medical Group, LLC | 8771146310000002 | 6/3/2024 | Bill | 5/21/2024 | J1030 | 1 | $20.00 |
| 54607 | Integrity Medical Group, LLC | 8729271050000001 | 6/3/2024 | Bill | 5/22/2024 | J1030 | 1 | $20.00 |
| 54608 | Integrity Medical Group, LLC | 0279988120101037 | 6/3/2024 | Bill | 5/17/2024 | 99024 | 1 | $577.36 |
| 54609 | Integrity Medical Group, LLC | 8761989110000002 | 6/3/2024 | Bill | 5/21/2024 | 95886 | 4 | $1,823.60 |
| 54610 | Integrity Medical Group, LLC | 0373820270101039 | 6/3/2024 | Bill | 5/21/2024 | J1030 | 1 | $20.00 |
| 54611 | Integrity Medical Group, LLC | 0302519610101029 | 6/3/2024 | Bill | 5/22/2024 | J1030 | 1 | $20.00 |
| 54612 | Integrity Medical Group, LLC | 0373820270101039 | 6/3/2024 | Bill | 5/21/2024 | J3490 | 1 | $30.00 |
| 54613 | Integrity Medical Group, LLC | 0302519610101029 | 6/3/2024 | Bill | 5/22/2024 | J3490 | 1 | $30.00 |
| 54614 | Integrity Medical Group, LLC | 0302519610101029 | 6/3/2024 | Bill | 5/22/2024 | 99203 | 1 | $434.48 |
| 54615 | Integrity Medical Group, LLC | 0373820270101039 | 6/3/2024 | Bill | 5/21/2024 | 94761 | 1 | $55.20 |
| 54616 | Integrity Medical Group, LLC | 0302519610101029 | 6/3/2024 | Bill | 5/22/2024 | 27096 | 1 | $1,908.72 |
| 54617 | Integrity Medical Group, LLC | 0302519610101029 | 6/3/2024 | Bill | 5/22/2024 | 94761 | 1 | $55.20 |
| 54618 | Integrity Medical Group, LLC | 8672074120000002 | 6/11/2024 | Bill | 5/28/2024 | 95911 | 1 | $948.84 |
| 54619 | Integrity Medical Group, LLC | 0297197050101088 | 6/11/2024 | Bill | 5/21/2024 | 99214 | 1 | $432.96 |
| 54620 | Integrity Medical Group, LLC | 0441092760101094 | 6/11/2024 | Bill | 5/24/2024 | 99203 | 1 | $434.48 |
| 54621 | Integrity Medical Group, LLC | 0644318600000003 | 6/11/2024 | Bill | 5/23/2024 | 99203 | 1 | $434.48 |
| 54622 | Integrity Medical Group, LLC | 0499188020101039 | 6/11/2024 | Bill | 5/30/2024 | 99213 | 1 | $293.20 |
| 54623 | Integrity Medical Group, LLC | 0373820270101039 | 6/11/2024 | Bill | 5/17/2024 | 99204 | 1 | $662.12 |
| 54624 | Integrity Medical Group, LLC | 8672074120000002 | 6/11/2024 | Bill | 5/28/2024 | 99213 | 1 | $293.20 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **54625** | Integrity Medical Group, LLC | 8672074120000002 | 6/11/2024 | Bill | 5/28/2024 | 95912 | 1 | $1,055.48 |
| **54626** | Integrity Medical Group, LLC | 8672074120000002 | 6/11/2024 | Bill | 5/28/2024 | 95886 | 2 | $911.80 |
| **54627** | Integrity Medical Group, LLC | 0506686880101053 | 6/11/2024 | Bill | 5/28/2024 | 99213 | 1 | $293.20 |
| **54628** | Integrity Medical Group, LLC | 8700955510000002 | 6/11/2024 | Bill | 5/29/2024 | 99204 | 1 | $662.12 |
| **54629** | Integrity Medical Group, LLC | 8700955510000002 | 6/11/2024 | Bill | 5/29/2024 | J2001 | 1 | $40.00 |
| **54630** | Integrity Medical Group, LLC | 8700955510000002 | 6/11/2024 | Bill | 5/29/2024 | J3301 | 1 | $10.00 |
| **54631** | Integrity Medical Group, LLC | 8670332340000004 | 6/11/2024 | Bill | 5/30/2024 | 99204 | 1 | $662.12 |
| **54632** | Integrity Medical Group, LLC | 8800709260000001 | 6/11/2024 | Bill | 5/23/2024 | 99204 | 1 | $662.12 |
| **54633** | Integrity Medical Group, LLC | 8778030220000001 | 6/11/2024 | Bill | 5/24/2024 | 99213 | 1 | $293.20 |
| **54634** | Integrity Medical Group, LLC | 8800709260000001 | 6/11/2024 | Bill | 5/23/2024 | 99204 | 1 | $662.12 |
| **54635** | Integrity Medical Group, LLC | 0303478860101024 | 6/11/2024 | Bill | 5/30/2024 | 99202 | 1 | $228.08 |
| **54636** | Integrity Medical Group, LLC | 0072857440101094 | 6/11/2024 | Bill | 5/31/2024 | 99204 | 1 | $662.12 |
| **54637** | Integrity Medical Group, LLC | 8706576930000006 | 6/11/2024 | Bill | 5/29/2024 | 99213 | 1 | $293.20 |
| **54638** | Integrity Medical Group, LLC | 8736994080000003 | 6/11/2024 | Bill | 5/6/2024 | 99204 | 1 | $662.12 |
| **54639** | Integrity Medical Group, LLC | 0303478860101024 | 6/11/2024 | Bill | 5/28/2024 | 99213 | 1 | $293.20 |
| **54640** | Integrity Medical Group, LLC | 8670279680000005 | 6/11/2024 | Bill | 5/24/2024 | 99212 | 1 | $175.64 |
| **54641** | Integrity Medical Group, LLC | 8802933870000001 | 6/11/2024 | Bill | 5/28/2024 | 99213 | 1 | $293.20 |
| **54642** | Integrity Medical Group, LLC | 8797915420000001 | 6/11/2024 | Bill | 5/30/2024 | 99204 | 1 | $662.12 |
| **54643** | Integrity Medical Group, LLC | 0625839950000004 | 6/11/2024 | Bill | 5/30/2024 | 99214 | 1 | $432.96 |
| **54644** | Integrity Medical Group, LLC | 8807878230000001 | 6/11/2024 | Bill | 5/29/2024 | 99204 | 1 | $662.12 |
| **54645** | Integrity Medical Group, LLC | 0583071900000001 | 6/11/2024 | Bill | 5/24/2024 | 99212 | 1 | $175.64 |
| **54646** | Integrity Medical Group, LLC | 8700955510000002 | 6/11/2024 | Bill | 5/29/2024 | S0020 | 1 | $40.00 |
| **54647** | Integrity Medical Group, LLC | 8700955510000002 | 6/11/2024 | Bill | 5/29/2024 | 20610 | 1 | $445.80 |
| **54648** | Integrity Medical Group, LLC | 8786010890000001 | 6/11/2024 | Bill | 5/23/2024 | 99212 | 1 | $175.64 |
| **54649** | Integrity Medical Group, LLC | 8758617470000002 | 6/11/2024 | Bill | 5/17/2024 | 99204 | 1 | $662.12 |
| **54650** | Integrity Medical Group, LLC | 0131493680101054 | 6/11/2024 | Bill | 5/28/2024 | 99204 | 1 | $662.12 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 54651 | Integrity Medical Group, LLC | 8734374790000014 | 6/11/2024 | Bill | 5/24/2024 | 99213 | 1 | $293.20 |
| 54652 | Integrity Medical Group, LLC | 0123426370000007 | 6/11/2024 | Bill | 5/28/2024 | 99204 | 1 | $662.12 |
| 54653 | Integrity Medical Group, LLC | 0123426370000007 | 6/11/2024 | Bill | 5/28/2024 | 62323 | 1 | $2,485.56 |
| 54654 | Integrity Medical Group, LLC | 0123426370000007 | 6/11/2024 | Bill | 5/28/2024 | Q9967 | 1 | $100.00 |
| 54655 | Integrity Medical Group, LLC | 0123426370000007 | 6/11/2024 | Bill | 5/28/2024 | J2001 | 1 | $40.00 |
| 54656 | Integrity Medical Group, LLC | 0441092760101094 | 6/11/2024 | Bill | 5/24/2024 | 99203 | 1 | $434.48 |
| 54657 | Integrity Medical Group, LLC | 8926109100000004 | 6/11/2024 | Bill | 5/24/2024 | 99204 | 1 | $662.12 |
| 54658 | Integrity Medical Group, LLC | 0066737120101068 | 6/11/2024 | Bill | 5/21/2024 | 22551 | 1 | $2,242.53 |
| 54659 | Integrity Medical Group, LLC | 0066737120101068 | 6/11/2024 | Bill | 5/21/2024 | 22552 | 2 | $1,058.76 |
| 54660 | Integrity Medical Group, LLC | 0066737120101068 | 6/11/2024 | Bill | 5/21/2024 | 22853 | 3 | $1,039.10 |
| 54661 | Integrity Medical Group, LLC | 0612329090101030 | 6/11/2024 | Bill | 5/29/2024 | 99213 | 1 | $293.20 |
| 54662 | Integrity Medical Group, LLC | 0128276540101147 | 6/11/2024 | Bill | 5/30/2024 | 99204 | 1 | $662.12 |
| 54663 | Integrity Medical Group, LLC | 8694421110000002 | 6/11/2024 | Bill | 5/29/2024 | 99204 | 1 | $662.12 |
| 54664 | Integrity Medical Group, LLC | 8694421110000002 | 6/11/2024 | Bill | 5/29/2024 | 62323 | 1 | $2,485.56 |
| 54665 | Integrity Medical Group, LLC | 8694421110000002 | 6/11/2024 | Bill | 5/29/2024 | Q9967 | 1 | $100.00 |
| 54666 | Integrity Medical Group, LLC | 8694421110000002 | 6/11/2024 | Bill | 5/29/2024 | J2001 | 1 | $40.00 |
| 54667 | Integrity Medical Group, LLC | 0441092760101094 | 6/11/2024 | Bill | 5/24/2024 | 99203 | 1 | $434.48 |
| 54668 | Integrity Medical Group, LLC | 0066737120101068 | 6/11/2024 | Bill | 5/21/2024 | 22551 | 1 | $22,425.36 |
| 54669 | Integrity Medical Group, LLC | 0066737120101068 | 6/11/2024 | Bill | 5/21/2024 | 22552 | 2 | $10,587.60 |
| 54670 | Integrity Medical Group, LLC | 0066737120101068 | 6/11/2024 | Bill | 5/21/2024 | 22853 | 3 | $10,391.04 |
| 54671 | Integrity Medical Group, LLC | 0413015660101129 | 6/11/2024 | Bill | 5/21/2024 | 99213 | 1 | $293.20 |
| 54672 | Integrity Medical Group, LLC | 0413015660101129 | 6/11/2024 | Bill | 5/21/2024 | 62323 | 1 | $2,485.56 |
| 54673 | Integrity Medical Group, LLC | 0413015660101129 | 6/11/2024 | Bill | 5/21/2024 | Q9967 | 1 | $100.00 |
| 54674 | Integrity Medical Group, LLC | 0413015660101129 | 6/11/2024 | Bill | 5/21/2024 | J2001 | 1 | $40.00 |
| 54675 | Integrity Medical Group, LLC | 8752615060000003 | 6/11/2024 | Bill | 5/28/2024 | 99204 | 1 | $662.12 |
| 54676 | Integrity Medical Group, LLC | 8734374790000014 | 6/11/2024 | Bill | 5/24/2024 | 99213 | 1 | $293.20 |

**Page 2103 of 2345**

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 54677 | Integrity Medical Group, LLC | 0535568380000003 | 6/11/2024 | Bill | 5/29/2024 | 99213 | 1 | $293.20 |
| 54678 | Integrity Medical Group, LLC | 0535568380000003 | 6/11/2024 | Bill | 5/29/2024 | 62321 | 1 | $2,619.66 |
| 54679 | Integrity Medical Group, LLC | 0535568380000003 | 6/11/2024 | Bill | 5/29/2024 | Q9967 | 1 | $100.00 |
| 54680 | Integrity Medical Group, LLC | 0535568380000003 | 6/11/2024 | Bill | 5/29/2024 | J2001 | 1 | $40.00 |
| 54681 | Integrity Medical Group, LLC | 0297197050101088 | 6/11/2024 | Bill | 5/17/2024 | 99213 | 1 | $293.20 |
| 54682 | Integrity Medical Group, LLC | 8780419990000001 | 6/11/2024 | Bill | 5/31/2024 | 99213 | 1 | $293.20 |
| 54683 | Integrity Medical Group, LLC | 8780419990000001 | 6/11/2024 | Bill | 5/31/2024 | 62323 | 1 | $2,485.56 |
| 54684 | Integrity Medical Group, LLC | 8780419990000001 | 6/11/2024 | Bill | 5/31/2024 | Q9967 | 1 | $100.00 |
| 54685 | Integrity Medical Group, LLC | 8780419990000001 | 6/11/2024 | Bill | 5/31/2024 | J2001 | 1 | $40.00 |
| 54686 | Integrity Medical Group, LLC | 0297197050101088 | 6/11/2024 | Bill | 5/23/2024 | 99203 | 1 | $434.48 |
| 54687 | Integrity Medical Group, LLC | 0492146880101065 | 6/11/2024 | Bill | 5/22/2024 | 99213 | 1 | $293.20 |
| 54688 | Integrity Medical Group, LLC | 8713381260000004 | 6/11/2024 | Bill | 5/29/2024 | 99213 | 1 | $293.20 |
| 54689 | Integrity Medical Group, LLC | 0297197050101088 | 6/11/2024 | Bill | 5/23/2024 | J2001 | 1 | $40.00 |
| 54690 | Integrity Medical Group, LLC | 8702332850000003 | 6/11/2024 | Bill | 5/22/2024 | 99214 | 1 | $432.96 |
| 54691 | Integrity Medical Group, LLC | 8783355210000001 | 6/11/2024 | Bill | 5/28/2024 | 99204 | 1 | $662.12 |
| 54692 | Integrity Medical Group, LLC | 8765944920000001 | 6/11/2024 | Bill | 5/29/2024 | 99213 | 1 | $293.20 |
| 54693 | Integrity Medical Group, LLC | 0101703270101028 | 6/11/2024 | Bill | 5/29/2024 | J2001 | 1 | $40.00 |
| 54694 | Integrity Medical Group, LLC | 0101703270101028 | 6/11/2024 | Bill | 5/29/2024 | 99203 | 1 | $434.48 |
| 54695 | Integrity Medical Group, LLC | 0377071360101080 | 6/11/2024 | Bill | 5/29/2024 | 99212 | 1 | $175.64 |
| 54696 | Integrity Medical Group, LLC | 0369254720101080 | 6/11/2024 | Bill | 5/23/2024 | 99213 | 1 | $293.20 |
| 54697 | Integrity Medical Group, LLC | 0427987240101036 | 6/11/2024 | Bill | 5/29/2024 | 99213 | 1 | $293.20 |
| 54698 | Integrity Medical Group, LLC | 0427987240101036 | 6/11/2024 | Bill | 5/29/2024 | 62323 | 1 | $2,485.56 |
| 54699 | Integrity Medical Group, LLC | 0427987240101036 | 6/11/2024 | Bill | 5/29/2024 | Q9967 | 1 | $100.00 |
| 54700 | Integrity Medical Group, LLC | 0427987240101036 | 6/11/2024 | Bill | 5/29/2024 | J2001 | 1 | $40.00 |
| 54701 | Integrity Medical Group, LLC | 0427987240101036 | 6/11/2024 | Bill | 5/29/2024 | J3490 | 1 | $30.00 |
| 54702 | Integrity Medical Group, LLC | 0654680260000006 | 6/11/2024 | Bill | 5/7/2024 | 99204 | 1 | $662.12 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 54703 | Integrity Medical Group, LLC | 0098280260101044 | 6/11/2024 | Bill | 5/23/2024 | 99212 | 1 | $175.64 |
| 54704 | Integrity Medical Group, LLC | 8676067420000003 | 6/11/2024 | Bill | 5/30/2024 | 99213 | 1 | $293.20 |
| 54705 | Integrity Medical Group, LLC | 0540028400101064 | 6/11/2024 | Bill | 5/29/2024 | 99204 | 1 | $662.12 |
| 54706 | Integrity Medical Group, LLC | 0540028400101064 | 6/11/2024 | Bill | 5/29/2024 | 62323 | 1 | $2,485.56 |
| 54707 | Integrity Medical Group, LLC | 0540028400101064 | 6/11/2024 | Bill | 5/29/2024 | Q9967 | 1 | $100.00 |
| 54708 | Integrity Medical Group, LLC | 0540028400101064 | 6/11/2024 | Bill | 5/29/2024 | J2001 | 1 | $40.00 |
| 54709 | Integrity Medical Group, LLC | 0540028400101064 | 6/11/2024 | Bill | 5/29/2024 | J3490 | 1 | $30.00 |
| 54710 | Integrity Medical Group, LLC | 0654680260000006 | 6/11/2024 | Bill | 5/21/2024 | 99213 | 1 | $293.20 |
| 54711 | Integrity Medical Group, LLC | 0654680260000006 | 6/11/2024 | Bill | 5/21/2024 | 64483 | 1 | $2,160.74 |
| 54712 | Integrity Medical Group, LLC | 0654680260000006 | 6/11/2024 | Bill | 5/21/2024 | Q9967 | 1 | $100.00 |
| 54713 | Integrity Medical Group, LLC | 0654680260000006 | 6/11/2024 | Bill | 5/21/2024 | J2001 | 1 | $40.00 |
| 54714 | Integrity Medical Group, LLC | 0654680260000006 | 6/11/2024 | Bill | 5/21/2024 | J3490 | 1 | $30.00 |
| 54715 | Integrity Medical Group, LLC | 8674873860000008 | 6/11/2024 | Bill | 5/29/2024 | 99212 | 1 | $175.64 |
| 54716 | Integrity Medical Group, LLC | 0594882740101041 | 6/11/2024 | Bill | 5/28/2024 | 99213 | 1 | $293.20 |
| 54717 | Integrity Medical Group, LLC | 0302789150101026 | 6/11/2024 | Bill | 5/29/2024 | 99204 | 1 | $662.12 |
| 54718 | Integrity Medical Group, LLC | 8762544310000001 | 6/11/2024 | Bill | 5/29/2024 | J2001 | 1 | $40.00 |
| 54719 | Integrity Medical Group, LLC | 8762544310000001 | 6/11/2024 | Bill | 5/29/2024 | J3490 | 1 | $30.00 |
| 54720 | Integrity Medical Group, LLC | 8762544310000001 | 6/11/2024 | Bill | 5/29/2024 | 99203 | 1 | $434.48 |
| 54721 | Integrity Medical Group, LLC | 8762544310000001 | 6/11/2024 | Bill | 5/29/2024 | 62323 | 1 | $2,485.56 |
| 54722 | Integrity Medical Group, LLC | 8762544310000001 | 6/11/2024 | Bill | 5/29/2024 | Q9967 | 1 | $100.00 |
| 54723 | Integrity Medical Group, LLC | 8762544310000001 | 6/11/2024 | Bill | 5/29/2024 | 94761 | 1 | $55.20 |
| 54724 | Integrity Medical Group, LLC | 0624518390101023 | 6/11/2024 | Bill | 5/28/2024 | 99204 | 1 | $662.12 |
| 54725 | Integrity Medical Group, LLC | 8757033720000003 | 6/11/2024 | Bill | 5/30/2024 | 99213 | 1 | $293.20 |
| 54726 | Integrity Medical Group, LLC | 0449618850101017 | 6/11/2024 | Bill | 5/30/2024 | 99204 | 1 | $662.12 |
| 54727 | Integrity Medical Group, LLC | 0593418770000001 | 6/11/2024 | Bill | 5/22/2024 | 22551 | 1 | $22,425.36 |
| 54728 | Integrity Medical Group, LLC | 0491132580101028 | 6/11/2024 | Bill | 5/7/2024 | 29827 | 1 | $1,531.22 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 54729 | Integrity Medical Group, LLC | 0491132580101028 | 6/11/2024 | Bill | 5/7/2024 | 29828 | 1 | $1,321.35 |
| 54730 | Integrity Medical Group, LLC | 0491132580101028 | 6/11/2024 | Bill | 5/7/2024 | 23120 | 1 | $727.83 |
| 54731 | Integrity Medical Group, LLC | 0491132580101028 | 6/11/2024 | Bill | 5/7/2024 | 20680 | 1 | $530.74 |
| 54732 | Integrity Medical Group, LLC | 0482377520101035 | 6/11/2024 | Bill | 5/24/2024 | 99214 | 1 | $432.96 |
| 54733 | Integrity Medical Group, LLC | 8752481710000001 | 6/11/2024 | Bill | 5/29/2024 | 99213 | 1 | $293.20 |
| 54734 | Integrity Medical Group, LLC | 0358760690000005 | 6/11/2024 | Bill | 5/29/2024 | 99204 | 1 | $662.12 |
| 54735 | Integrity Medical Group, LLC | 0515331930000002 | 6/11/2024 | Bill | 5/30/2024 | 99213 | 1 | $293.20 |
| 54736 | Integrity Medical Group, LLC | 8721809620000005 | 6/11/2024 | Bill | 5/30/2024 | 99204 | 1 | $662.12 |
| 54737 | Integrity Medical Group, LLC | 0491132580101028 | 6/11/2024 | Bill | 5/7/2024 | 29827 | 1 | $15,312.24 |
| 54738 | Integrity Medical Group, LLC | 0491132580101028 | 6/11/2024 | Bill | 5/7/2024 | 29828 | 1 | $13,213.56 |
| 54739 | Integrity Medical Group, LLC | 0491132580101028 | 6/11/2024 | Bill | 5/7/2024 | 23120 | 1 | $7,278.36 |
| 54740 | Integrity Medical Group, LLC | 0491132580101028 | 6/11/2024 | Bill | 5/7/2024 | 20680 | 1 | $5,307.48 |
| 54741 | Integrity Medical Group, LLC | 0537535050101037 | 6/11/2024 | Bill | 5/21/2024 | 99204 | 1 | $662.12 |
| 54742 | Integrity Medical Group, LLC | 0139014490101021 | 6/11/2024 | Bill | 5/22/2024 | 99204 | 1 | $662.12 |
| 54743 | Integrity Medical Group, LLC | 0482377520101035 | 6/11/2024 | Bill | 5/7/2024 | 99204 | 1 | $662.12 |
| 54744 | Integrity Medical Group, LLC | 0482377520101035 | 6/11/2024 | Bill | 5/7/2024 | 27096 | 1 | $1,908.72 |
| 54745 | Integrity Medical Group, LLC | 0482377520101035 | 6/11/2024 | Bill | 5/7/2024 | Q9967 | 1 | $100.00 |
| 54746 | Integrity Medical Group, LLC | 8764859860000001 | 6/11/2024 | Bill | 5/23/2024 | 99212 | 1 | $175.64 |
| 54747 | Integrity Medical Group, LLC | 8788018750000001 | 6/11/2024 | Bill | 5/30/2024 | 99212 | 1 | $175.64 |
| 54748 | Integrity Medical Group, LLC | 8762071570000001 | 6/11/2024 | Bill | 5/23/2024 | 99214 | 1 | $432.96 |
| 54749 | Integrity Medical Group, LLC | 0805052780000001 | 6/11/2024 | Bill | 5/30/2024 | 99213 | 1 | $293.20 |
| 54750 | Integrity Medical Group, LLC | 0624518390101023 | 6/11/2024 | Bill | 5/29/2024 | 99204 | 1 | $662.12 |
| 54751 | Integrity Medical Group, LLC | 0624518390101023 | 6/11/2024 | Bill | 5/29/2024 | 20610 | 1 | $445.80 |
| 54752 | Integrity Medical Group, LLC | 0624518390101023 | 6/11/2024 | Bill | 5/29/2024 | 20605 | 1 | $370.56 |
| 54753 | Integrity Medical Group, LLC | 0624518390101023 | 6/11/2024 | Bill | 5/29/2024 | J0665 | 1 | $40.00 |
| 54754 | Integrity Medical Group, LLC | 0624518390101023 | 6/11/2024 | Bill | 5/29/2024 | J2001 | 1 | $40.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| 54755 | Integrity Medical Group, LLC | 0624518390101023 | 6/11/2024 | Bill | 5/29/2024 | J3301 | 1 | $10.00 |
|---|---|---|---|---|---|---|---|---|
| 54756 | Integrity Medical Group, LLC | 0378503250101075 | 6/11/2024 | Bill | 5/30/2024 | 99213 | 1 | $293.20 |
| 54757 | Integrity Medical Group, LLC | 0482377520101035 | 6/11/2024 | Bill | 5/7/2024 | J2001 | 1 | $40.00 |
| 54758 | Integrity Medical Group, LLC | 8716943520000002 | 6/11/2024 | Bill | 5/23/2024 | 99213 | 1 | $293.20 |
| 54759 | Integrity Medical Group, LLC | 8716943520000002 | 6/11/2024 | Bill | 5/23/2024 | 20552 | 1 | $622.44 |
| 54760 | Integrity Medical Group, LLC | 8716943520000002 | 6/11/2024 | Bill | 5/23/2024 | 94760 | 1 | $55.20 |
| 54761 | Integrity Medical Group, LLC | 8716943520000002 | 6/11/2024 | Bill | 5/23/2024 | J2001 | 1 | $40.00 |
| 54762 | Integrity Medical Group, LLC | 8716943520000002 | 6/11/2024 | Bill | 5/23/2024 | J3490 | 1 | $30.00 |
| 54763 | Integrity Medical Group, LLC | 8697828350000004 | 6/11/2024 | Bill | 5/30/2024 | 99213 | 1 | $293.20 |
| 54764 | Integrity Medical Group, LLC | 0427987240101036 | 6/11/2024 | Bill | 5/28/2024 | 99213 | 1 | $293.20 |
| 54765 | Integrity Medical Group, LLC | 8677525830000011 | 6/11/2024 | Bill | 5/23/2024 | 99214 | 1 | $432.96 |
| 54766 | Integrity Medical Group, LLC | 8684104550000005 | 6/11/2024 | Bill | 5/22/2024 | 22551 | 1 | $22,425.36 |
| 54767 | Integrity Medical Group, LLC | 0144741170101144 | 6/11/2024 | Bill | 5/23/2024 | 99214 | 1 | $432.96 |
| 54768 | Integrity Medical Group, LLC | 8761989110000002 | 6/11/2024 | Bill | 5/31/2024 | 99212 | 1 | $175.64 |
| 54769 | Integrity Medical Group, LLC | 8761989110000002 | 6/11/2024 | Bill | 5/31/2024 | 0232T | 1 | $5,800.00 |
| 54770 | Integrity Medical Group, LLC | 8761989110000002 | 6/11/2024 | Bill | 5/31/2024 | 20610 | 1 | $445.80 |
| 54771 | Integrity Medical Group, LLC | 0654680260000006 | 6/11/2024 | Bill | 5/7/2024 | A0100 | 1 | $99.95 |
| 54772 | Integrity Medical Group, LLC | 0515331930000002 | 6/11/2024 | Bill | 5/30/2024 | A0100 | 1 | $26.86 |
| 54773 | Integrity Medical Group, LLC | 0427987240101036 | 6/11/2024 | Bill | 5/29/2024 | J1040 | 1 | $40.00 |
| 54774 | Integrity Medical Group, LLC | 0540028400101064 | 6/11/2024 | Bill | 5/29/2024 | J1040 | 1 | $40.00 |
| 54775 | Integrity Medical Group, LLC | 0654680260000006 | 6/11/2024 | Bill | 5/21/2024 | J1040 | 1 | $40.00 |
| 54776 | Integrity Medical Group, LLC | 8762544310000001 | 6/11/2024 | Bill | 5/29/2024 | J1030 | 1 | $20.00 |
| 54777 | Integrity Medical Group, LLC | 0482377520101035 | 6/11/2024 | Bill | 5/7/2024 | J1040 | 1 | $40.00 |
| 54778 | Integrity Medical Group, LLC | 8716943520000002 | 6/11/2024 | Bill | 5/23/2024 | S0020 | 1 | $40.00 |
| 54779 | Integrity Medical Group, LLC | 8716943520000002 | 6/11/2024 | Bill | 5/23/2024 | J1030 | 1 | $20.00 |
| 54780 | Integrity Medical Group, LLC | 0491132580101028 | 6/11/2024 | Bill | 5/21/2024 | 99024 | 1 | $577.36 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **54781** | Integrity Medical Group, LLC | 0593418770000001 | 6/11/2024 | Bill | 5/22/2024 | 22853 | 2 | $6,927.36 |
| **54782** | Integrity Medical Group, LLC | 0593418770000001 | 6/11/2024 | Bill | 5/22/2024 | 22552 | 1 | $5,293.80 |
| **54783** | Integrity Medical Group, LLC | 0593418770000001 | 6/11/2024 | Bill | 5/22/2024 | 20930 | 1 | $991.20 |
| **54784** | Integrity Medical Group, LLC | 0491132580101028 | 6/11/2024 | Bill | 5/7/2024 | 29826 | 1 | $450.02 |
| **54785** | Integrity Medical Group, LLC | 0491132580101028 | 6/11/2024 | Bill | 5/7/2024 | 29826 | 1 | $4,500.24 |
| **54786** | Integrity Medical Group, LLC | 0482377520101035 | 6/11/2024 | Bill | 5/7/2024 | 77003 | 1 | $757.44 |
| **54787** | Integrity Medical Group, LLC | 8684104550000005 | 6/11/2024 | Bill | 5/22/2024 | 22845 | 1 | $9,702.60 |
| **54788** | Integrity Medical Group, LLC | 8684104550000005 | 6/11/2024 | Bill | 5/22/2024 | 22853 | 1 | $3,463.68 |
| **54789** | Integrity Medical Group, LLC | 8684104550000005 | 6/11/2024 | Bill | 5/22/2024 | 20930 | 1 | $991.20 |
| **54790** | Integrity Medical Group, LLC | 0123426370000007 | 6/11/2024 | Bill | 5/28/2024 | J1040 | 1 | $40.00 |
| **54791** | Integrity Medical Group, LLC | 8694421110000002 | 6/11/2024 | Bill | 5/29/2024 | J1040 | 1 | $40.00 |
| **54792** | Integrity Medical Group, LLC | 0413015660101129 | 6/11/2024 | Bill | 5/21/2024 | J1040 | 1 | $40.00 |
| **54793** | Integrity Medical Group, LLC | 0535568380000003 | 6/11/2024 | Bill | 5/29/2024 | J1040 | 1 | $40.00 |
| **54794** | Integrity Medical Group, LLC | 8780419990000001 | 6/11/2024 | Bill | 5/31/2024 | J1040 | 1 | $40.00 |
| **54795** | Integrity Medical Group, LLC | 0297197050101088 | 6/11/2024 | Bill | 5/23/2024 | J1030 | 1 | $20.00 |
| **54796** | Integrity Medical Group, LLC | 0101703270101028 | 6/11/2024 | Bill | 5/29/2024 | J1030 | 1 | $20.00 |
| **54797** | Integrity Medical Group, LLC | 0123426370000007 | 6/11/2024 | Bill | 5/28/2024 | J3490 | 1 | $30.00 |
| **54798** | Integrity Medical Group, LLC | 0066737120101068 | 6/11/2024 | Bill | 5/21/2024 | 20930 | 1 | $99.12 |
| **54799** | Integrity Medical Group, LLC | 8694421110000002 | 6/11/2024 | Bill | 5/29/2024 | J3490 | 1 | $30.00 |
| **54800** | Integrity Medical Group, LLC | 0066737120101068 | 6/11/2024 | Bill | 5/21/2024 | 20930 | 1 | $991.20 |
| **54801** | Integrity Medical Group, LLC | 0413015660101129 | 6/11/2024 | Bill | 5/21/2024 | J3490 | 1 | $30.00 |
| **54802** | Integrity Medical Group, LLC | 0535568380000003 | 6/11/2024 | Bill | 5/29/2024 | J3490 | 1 | $30.00 |
| **54803** | Integrity Medical Group, LLC | 8780419990000001 | 6/11/2024 | Bill | 5/31/2024 | 01999 | 1 | $175.00 |
| **54804** | Integrity Medical Group, LLC | 8780419990000001 | 6/11/2024 | Bill | 5/31/2024 | J3490 | 1 | $30.00 |
| **54805** | Integrity Medical Group, LLC | 0297197050101088 | 6/11/2024 | Bill | 5/23/2024 | J3490 | 1 | $30.00 |
| **54806** | Integrity Medical Group, LLC | 0101703270101028 | 6/11/2024 | Bill | 5/29/2024 | J3490 | 1 | $30.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 54807 | Integrity Medical Group, LLC | 0297197050101088 | 6/11/2024 | Bill | 5/23/2024 | 64493 | 1 | $2,046.96 |
| 54808 | Integrity Medical Group, LLC | 0297197050101088 | 6/11/2024 | Bill | 5/23/2024 | 64494 | 1 | $1,038.36 |
| 54809 | Integrity Medical Group, LLC | 0101703270101028 | 6/11/2024 | Bill | 5/29/2024 | 64493 | 1 | $2,046.96 |
| 54810 | Integrity Medical Group, LLC | 0101703270101028 | 6/11/2024 | Bill | 5/29/2024 | 64494 | 1 | $1,038.36 |
| 54811 | Integrity Medical Group, LLC | 0066737120101068 | 6/11/2024 | Bill | 5/21/2024 | 22846 | 1 | $1,007.18 |
| 54812 | Integrity Medical Group, LLC | 0066737120101068 | 6/11/2024 | Bill | 5/21/2024 | 22846 | 1 | $10,071.84 |
| 54813 | Integrity Medical Group, LLC | 0413015660101129 | 6/11/2024 | Bill | 5/21/2024 | 94761 | 1 | $55.20 |
| 54814 | Integrity Medical Group, LLC | 0297197050101088 | 6/11/2024 | Bill | 5/23/2024 | 94761 | 1 | $55.20 |
| 54815 | Integrity Medical Group, LLC | 0101703270101028 | 6/11/2024 | Bill | 5/29/2024 | 94761 | 1 | $55.20 |
| 54816 | Integrity Medical Group, LLC | 0242675340101035 | 6/18/2024 | Bill | 6/4/2024 | 95911 | 1 | $948.84 |
| 54817 | Integrity Medical Group, LLC | 8691268940000003 | 6/18/2024 | Bill | 6/4/2024 | 95911 | 1 | $948.84 |
| 54818 | Integrity Medical Group, LLC | 0653630260101021 | 6/18/2024 | Bill | 6/4/2024 | 99213 | 1 | $293.20 |
| 54819 | Integrity Medical Group, LLC | 0653630260101021 | 6/18/2024 | Bill | 6/4/2024 | 95911 | 1 | $948.84 |
| 54820 | Integrity Medical Group, LLC | 0653630260101021 | 6/18/2024 | Bill | 6/4/2024 | 95910 | 1 | $794.80 |
| 54821 | Integrity Medical Group, LLC | 8758617470000002 | 6/18/2024 | Bill | 5/31/2024 | 99213 | 1 | $293.20 |
| 54822 | Integrity Medical Group, LLC | 8758617470000002 | 6/18/2024 | Bill | 5/31/2024 | 64483 | 1 | $2,160.74 |
| 54823 | Integrity Medical Group, LLC | 8758617470000002 | 6/18/2024 | Bill | 5/31/2024 | Q9967 | 1 | $100.00 |
| 54824 | Integrity Medical Group, LLC | 8758617470000002 | 6/18/2024 | Bill | 5/31/2024 | J2001 | 1 | $40.00 |
| 54825 | Integrity Medical Group, LLC | 8758617470000002 | 6/18/2024 | Bill | 5/31/2024 | J3490 | 1 | $30.00 |
| 54826 | Integrity Medical Group, LLC | 8678961870000004 | 6/18/2024 | Bill | 6/4/2024 | Q9967 | 1 | $100.00 |
| 54827 | Integrity Medical Group, LLC | 8678961870000004 | 6/18/2024 | Bill | 6/4/2024 | J2001 | 1 | $40.00 |
| 54828 | Integrity Medical Group, LLC | 8678961870000004 | 6/18/2024 | Bill | 6/4/2024 | J3490 | 1 | $30.00 |
| 54829 | Integrity Medical Group, LLC | 8678961870000004 | 6/18/2024 | Bill | 6/4/2024 | 99204 | 1 | $662.12 |
| 54830 | Integrity Medical Group, LLC | 8678961870000004 | 6/18/2024 | Bill | 6/4/2024 | 62323 | 1 | $2,485.56 |
| 54831 | Integrity Medical Group, LLC | 8758617470000002 | 6/18/2024 | Bill | 5/31/2024 | J1040 | 1 | $40.00 |
| 54832 | Integrity Medical Group, LLC | 8678961870000004 | 6/18/2024 | Bill | 6/4/2024 | J1040 | 1 | $40.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 54833 | Integrity Medical Group, LLC | 0653630260101021 | 6/18/2024 | Bill | 6/4/2024 | 95886 | 1 | $455.90 |
| 54834 | Integrity Medical Group, LLC | 0242675340101035 | 6/18/2024 | Bill | 6/4/2024 | 99213 | 1 | $293.20 |
| 54835 | Integrity Medical Group, LLC | 0242675340101035 | 6/18/2024 | Bill | 6/4/2024 | 95886 | 3 | $1,367.70 |
| 54836 | Integrity Medical Group, LLC | 0242675340101035 | 6/18/2024 | Bill | 6/4/2024 | 95912 | 1 | $1,055.48 |
| 54837 | Integrity Medical Group, LLC | 8740382900000002 | 6/18/2024 | Bill | 6/5/2024 | 99214 | 1 | $432.96 |
| 54838 | Integrity Medical Group, LLC | 8802602240000001 | 6/18/2024 | Bill | 6/7/2024 | 99204 | 1 | $662.12 |
| 54839 | Integrity Medical Group, LLC | 8699534630000004 | 6/18/2024 | Bill | 6/4/2024 | 99204 | 1 | $662.12 |
| 54840 | Integrity Medical Group, LLC | 8803335830000001 | 6/18/2024 | Bill | 6/7/2024 | 99212 | 1 | $175.64 |
| 54841 | Integrity Medical Group, LLC | 0297197050101088 | 6/18/2024 | Bill | 6/4/2024 | 99214 | 1 | $432.96 |
| 54842 | Integrity Medical Group, LLC | 8782490630000003 | 6/18/2024 | Bill | 6/4/2024 | 62323 | 1 | $2,485.56 |
| 54843 | Integrity Medical Group, LLC | 8782490630000003 | 6/18/2024 | Bill | 6/4/2024 | Q9967 | 1 | $100.00 |
| 54844 | Integrity Medical Group, LLC | 8782490630000003 | 6/18/2024 | Bill | 6/4/2024 | J2001 | 1 | $40.00 |
| 54845 | Integrity Medical Group, LLC | 8782490630000003 | 6/18/2024 | Bill | 6/4/2024 | 99204 | 1 | $662.12 |
| 54846 | Integrity Medical Group, LLC | 8804447620000001 | 6/18/2024 | Bill | 6/6/2024 | 99204 | 1 | $662.12 |
| 54847 | Integrity Medical Group, LLC | 0654782740000002 | 6/18/2024 | Bill | 6/6/2024 | 99204 | 1 | $662.12 |
| 54848 | Integrity Medical Group, LLC | 0664659200000001 | 6/18/2024 | Bill | 5/31/2024 | 99214 | 1 | $432.96 |
| 54849 | Integrity Medical Group, LLC | 0573645930101029 | 6/18/2024 | Bill | 5/30/2024 | 99214 | 1 | $432.96 |
| 54850 | Integrity Medical Group, LLC | 0342212630101083 | 6/18/2024 | Bill | 6/4/2024 | 99204 | 1 | $662.12 |
| 54851 | Integrity Medical Group, LLC | 8715690150000002 | 6/18/2024 | Bill | 6/5/2024 | 99204 | 1 | $662.12 |
| 54852 | Integrity Medical Group, LLC | 0360046400101021 | 6/18/2024 | Bill | 6/4/2024 | 99204 | 1 | $662.12 |
| 54853 | Integrity Medical Group, LLC | 0360046400101021 | 6/18/2024 | Bill | 6/4/2024 | 64493 | 1 | $2,046.96 |
| 54854 | Integrity Medical Group, LLC | 0360046400101021 | 6/18/2024 | Bill | 6/4/2024 | 64494 | 1 | $1,038.36 |
| 54855 | Integrity Medical Group, LLC | 0360046400101021 | 6/18/2024 | Bill | 6/4/2024 | Q9967 | 1 | $100.00 |
| 54856 | Integrity Medical Group, LLC | 0360046400101021 | 6/18/2024 | Bill | 6/4/2024 | J2001 | 1 | $40.00 |
| 54857 | Integrity Medical Group, LLC | 8702332850000003 | 6/18/2024 | Bill | 6/6/2024 | 99214 | 1 | $432.96 |
| 54858 | Integrity Medical Group, LLC | 8701141570000001 | 6/18/2024 | Bill | 6/4/2024 | 99213 | 1 | $293.20 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **54859** | Integrity Medical Group, LLC | 8701141570000001 | 6/18/2024 | Bill | 6/4/2024 | 62323 | 1 | $2,485.56 |
| **54860** | Integrity Medical Group, LLC | 8701141570000001 | 6/18/2024 | Bill | 6/4/2024 | Q9967 | 1 | $100.00 |
| **54861** | Integrity Medical Group, LLC | 8701141570000001 | 6/18/2024 | Bill | 6/4/2024 | J2001 | 1 | $40.00 |
| **54862** | Integrity Medical Group, LLC | 0403508550101056 | 6/18/2024 | Bill | 6/3/2024 | 99214 | 1 | $432.96 |
| **54863** | Integrity Medical Group, LLC | 0363133520101124 | 6/18/2024 | Bill | 6/7/2024 | 99204 | 1 | $662.12 |
| **54864** | Integrity Medical Group, LLC | 0297197050101088 | 6/18/2024 | Bill | 6/4/2024 | 99214 | 1 | $432.96 |
| **54865** | Integrity Medical Group, LLC | 8798426490000001 | 6/18/2024 | Bill | 6/6/2024 | 99204 | 1 | $662.12 |
| **54866** | Integrity Medical Group, LLC | 8798426490000001 | 6/18/2024 | Bill | 6/6/2024 | J2001 | 1 | $40.00 |
| **54867** | Integrity Medical Group, LLC | 8798426490000001 | 6/18/2024 | Bill | 6/6/2024 | J0665 | 1 | $40.00 |
| **54868** | Integrity Medical Group, LLC | 8798426490000001 | 6/18/2024 | Bill | 6/6/2024 | J3301 | 1 | $10.00 |
| **54869** | Integrity Medical Group, LLC | 0646556320101022 | 6/18/2024 | Bill | 6/4/2024 | 99204 | 1 | $662.12 |
| **54870** | Integrity Medical Group, LLC | 0646556320101022 | 6/18/2024 | Bill | 6/4/2024 | Q9967 | 1 | $100.00 |
| **54871** | Integrity Medical Group, LLC | 0646556320101022 | 6/18/2024 | Bill | 6/4/2024 | J2001 | 1 | $40.00 |
| **54872** | Integrity Medical Group, LLC | 0646556320101022 | 6/18/2024 | Bill | 6/4/2024 | J0665 | 1 | $40.00 |
| **54873** | Integrity Medical Group, LLC | 0368879210101048 | 6/18/2024 | Bill | 6/4/2024 | 99204 | 1 | $662.12 |
| **54874** | Integrity Medical Group, LLC | 0109499090101023 | 6/18/2024 | Bill | 6/7/2024 | 99203 | 1 | $434.48 |
| **54875** | Integrity Medical Group, LLC | 0620060750101015 | 6/18/2024 | Bill | 6/3/2024 | 99213 | 1 | $293.20 |
| **54876** | Integrity Medical Group, LLC | 0307904290101026 | 6/18/2024 | Bill | 6/5/2024 | 99204 | 1 | $662.12 |
| **54877** | Integrity Medical Group, LLC | 0514540440101089 | 6/18/2024 | Bill | 6/5/2024 | 99204 | 1 | $662.12 |
| **54878** | Integrity Medical Group, LLC | 0514540440101089 | 6/18/2024 | Bill | 6/5/2024 | 62323 | 1 | $2,485.56 |
| **54879** | Integrity Medical Group, LLC | 0514540440101089 | 6/18/2024 | Bill | 6/5/2024 | Q9967 | 1 | $100.00 |
| **54880** | Integrity Medical Group, LLC | 0514540440101089 | 6/18/2024 | Bill | 6/5/2024 | J2001 | 1 | $40.00 |
| **54881** | Integrity Medical Group, LLC | 0395085520101103 | 6/18/2024 | Bill | 6/6/2024 | 99204 | 1 | $662.12 |
| **54882** | Integrity Medical Group, LLC | 0431092590101019 | 6/18/2024 | Bill | 6/5/2024 | 99214 | 1 | $432.96 |
| **54883** | Integrity Medical Group, LLC | 0507834880101046 | 6/18/2024 | Bill | 6/4/2024 | 99213 | 1 | $293.20 |
| **54884** | Integrity Medical Group, LLC | 0507834880101046 | 6/18/2024 | Bill | 6/4/2024 | 95911 | 1 | $948.84 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 54885 | Integrity Medical Group, LLC | 0507834880101046 | 6/18/2024 | Bill | 6/4/2024 | 95886 | 2 | $911.80 |
| 54886 | Integrity Medical Group, LLC | 0444000210101016 | 6/18/2024 | Bill | 6/5/2024 | 99213 | 1 | $293.20 |
| 54887 | Integrity Medical Group, LLC | 8803214500000001 | 6/18/2024 | Bill | 6/4/2024 | 99212 | 1 | $175.64 |
| 54888 | Integrity Medical Group, LLC | 8689251060000003 | 6/18/2024 | Bill | 6/7/2024 | 99204 | 1 | $662.12 |
| 54889 | Integrity Medical Group, LLC | 8689251060000003 | 6/18/2024 | Bill | 6/7/2024 | 62323 | 1 | $2,485.56 |
| 54890 | Integrity Medical Group, LLC | 8793377080000001 | 6/18/2024 | Bill | 5/31/2024 | 99204 | 1 | $662.12 |
| 54891 | Integrity Medical Group, LLC | 0654782740000002 | 6/18/2024 | Bill | 6/6/2024 | 99204 | 1 | $662.12 |
| 54892 | Integrity Medical Group, LLC | 0290967960101041 | 6/18/2024 | Bill | 6/4/2024 | 99204 | 1 | $662.12 |
| 54893 | Integrity Medical Group, LLC | 8689251060000003 | 6/18/2024 | Bill | 6/7/2024 | Q9967 | 1 | $100.00 |
| 54894 | Integrity Medical Group, LLC | 8689251060000003 | 6/18/2024 | Bill | 6/7/2024 | J2001 | 1 | $40.00 |
| 54895 | Integrity Medical Group, LLC | 0607684050000002 | 6/18/2024 | Bill | 5/28/2024 | 99213 | 1 | $293.20 |
| 54896 | Integrity Medical Group, LLC | 0290967960101041 | 6/18/2024 | Bill | 6/4/2024 | 62323 | 1 | $2,485.56 |
| 54897 | Integrity Medical Group, LLC | 0290967960101041 | 6/18/2024 | Bill | 6/4/2024 | Q9967 | 1 | $100.00 |
| 54898 | Integrity Medical Group, LLC | 0290967960101041 | 6/18/2024 | Bill | 6/4/2024 | J2001 | 1 | $40.00 |
| 54899 | Integrity Medical Group, LLC | 0413651950101067 | 6/18/2024 | Bill | 6/4/2024 | 99204 | 1 | $662.12 |
| 54900 | Integrity Medical Group, LLC | 0479280390101047 | 6/18/2024 | Bill | 6/6/2024 | 99214 | 1 | $432.96 |
| 54901 | Integrity Medical Group, LLC | 8668986030000006 | 6/18/2024 | Bill | 6/6/2024 | 99213 | 1 | $293.20 |
| 54902 | Integrity Medical Group, LLC | 8783296850000001 | 6/18/2024 | Bill | 6/4/2024 | 99214 | 1 | $432.96 |
| 54903 | Integrity Medical Group, LLC | 8783296850000001 | 6/18/2024 | Bill | 6/4/2024 | 62321 | 1 | $2,619.66 |
| 54904 | Integrity Medical Group, LLC | 8783296850000001 | 6/18/2024 | Bill | 6/4/2024 | Q9967 | 1 | $100.00 |
| 54905 | Integrity Medical Group, LLC | 8783296850000001 | 6/18/2024 | Bill | 6/4/2024 | J2001 | 1 | $40.00 |
| 54906 | Integrity Medical Group, LLC | 0426847020101029 | 6/18/2024 | Bill | 6/3/2024 | 99204 | 1 | $662.12 |
| 54907 | Integrity Medical Group, LLC | 8783296850000001 | 6/18/2024 | Bill | 6/4/2024 | J1100 | 1 | $30.00 |
| 54908 | Integrity Medical Group, LLC | 0413015660101129 | 6/18/2024 | Bill | 6/6/2024 | 99212 | 1 | $175.64 |
| 54909 | Integrity Medical Group, LLC | 8777540020000001 | 6/18/2024 | Bill | 6/4/2024 | 99213 | 1 | $293.20 |
| 54910 | Integrity Medical Group, LLC | 8777540020000001 | 6/18/2024 | Bill | 6/4/2024 | 64490 | 1 | $2,263.44 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 54911 | Integrity Medical Group, LLC | 8777540020000001 | 6/18/2024 | Bill | 6/4/2024 | 64491 | 1 | $1,129.44 |
| 54912 | Integrity Medical Group, LLC | 8777540020000001 | 6/18/2024 | Bill | 6/4/2024 | J0665 | 1 | $40.00 |
| 54913 | Integrity Medical Group, LLC | 8777540020000001 | 6/18/2024 | Bill | 6/4/2024 | J2001 | 1 | $40.00 |
| 54914 | Integrity Medical Group, LLC | 0177664120101085 | 6/18/2024 | Bill | 6/6/2024 | 99213 | 1 | $293.20 |
| 54915 | Integrity Medical Group, LLC | 0177664120101085 | 6/18/2024 | Bill | 6/6/2024 | 0232T | 1 | $5,800.00 |
| 54916 | Integrity Medical Group, LLC | 8691268940000003 | 6/18/2024 | Bill | 6/4/2024 | 99213 | 1 | $293.20 |
| 54917 | Integrity Medical Group, LLC | 8691268940000003 | 6/18/2024 | Bill | 6/4/2024 | 95886 | 4 | $1,823.60 |
| 54918 | Integrity Medical Group, LLC | 8691268940000003 | 6/18/2024 | Bill | 6/4/2024 | 95912 | 1 | $1,055.48 |
| 54919 | Integrity Medical Group, LLC | 0395085520101103 | 6/18/2024 | Bill | 6/6/2024 | 99204 | 1 | $662.12 |
| 54920 | Integrity Medical Group, LLC | 8672074120000002 | 6/18/2024 | Bill | 6/3/2024 | 99214 | 1 | $432.96 |
| 54921 | Integrity Medical Group, LLC | 8670279680000005 | 6/18/2024 | Bill | 6/3/2024 | 99203 | 1 | $434.48 |
| 54922 | Integrity Medical Group, LLC | 0359154030101013 | 6/18/2024 | Bill | 6/5/2024 | 99213 | 1 | $293.20 |
| 54923 | Integrity Medical Group, LLC | 8802933870000001 | 6/18/2024 | Bill | 6/5/2024 | 99204 | 1 | $662.12 |
| 54924 | Integrity Medical Group, LLC | 8765243650000002 | 6/18/2024 | Bill | 5/31/2024 | 99203 | 1 | $434.48 |
| 54925 | Integrity Medical Group, LLC | 0623095610000002 | 6/18/2024 | Bill | 6/3/2024 | 99214 | 1 | $432.96 |
| 54926 | Integrity Medical Group, LLC | 0312333980101042 | 6/18/2024 | Bill | 6/4/2024 | 99213 | 1 | $293.20 |
| 54927 | Integrity Medical Group, LLC | 8767791670000001 | 6/18/2024 | Bill | 6/3/2024 | 99204 | 1 | $662.12 |
| 54928 | Integrity Medical Group, LLC | 0167132830101079 | 6/18/2024 | Bill | 6/6/2024 | 99213 | 1 | $293.20 |
| 54929 | Integrity Medical Group, LLC | 0167132830101079 | 6/18/2024 | Bill | 6/6/2024 | 20605 | 1 | $370.56 |
| 54930 | Integrity Medical Group, LLC | 0167132830101079 | 6/18/2024 | Bill | 6/6/2024 | 55150016505 | 1 | $40.00 |
| 54931 | Integrity Medical Group, LLC | 0167132830101079 | 6/18/2024 | Bill | 6/6/2024 | J0665 | 1 | $40.00 |
| 54932 | Integrity Medical Group, LLC | 0167132830101079 | 6/18/2024 | Bill | 6/6/2024 | J3301 | 1 | $10.00 |
| 54933 | Integrity Medical Group, LLC | 0448856350101052 | 6/18/2024 | Bill | 5/31/2024 | 99213 | 1 | $293.20 |
| 54934 | Integrity Medical Group, LLC | 0420575500101212 | 6/18/2024 | Bill | 6/5/2024 | 99212 | 1 | $175.64 |
| 54935 | Integrity Medical Group, LLC | 8684104550000005 | 6/18/2024 | Bill | 6/5/2024 | 99212 | 1 | $175.64 |
| 54936 | Integrity Medical Group, LLC | 0654680260000006 | 6/18/2024 | Bill | 6/6/2024 | 99214 | 1 | $432.96 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 54937 | Integrity Medical Group, LLC | 8725594440000001 | 6/18/2024 | Bill | 6/5/2024 | 99213 | 1 | $293.20 |
| 54938 | Integrity Medical Group, LLC | 8764184930000001 | 6/18/2024 | Bill | 6/5/2024 | 99203 | 1 | $434.48 |
| 54939 | Integrity Medical Group, LLC | 0652318500000002 | 6/18/2024 | Bill | 6/5/2024 | 99213 | 1 | $293.20 |
| 54940 | Integrity Medical Group, LLC | 0652318500000002 | 6/18/2024 | Bill | 6/5/2024 | 20600 | 1 | $352.20 |
| 54941 | Integrity Medical Group, LLC | 0652318500000002 | 6/18/2024 | Bill | 6/5/2024 | J2001 | 1 | $40.00 |
| 54942 | Integrity Medical Group, LLC | 0652318500000002 | 6/18/2024 | Bill | 6/5/2024 | J0665 | 1 | $40.00 |
| 54943 | Integrity Medical Group, LLC | 0652318500000002 | 6/18/2024 | Bill | 6/5/2024 | J3301 | 1 | $10.00 |
| 54944 | Integrity Medical Group, LLC | 0549009340101109 | 6/18/2024 | Bill | 6/3/2024 | 99203 | 1 | $434.48 |
| 54945 | Integrity Medical Group, LLC | 0549009340101109 | 6/18/2024 | Bill | 6/3/2024 | 27096 | 1 | $1,908.72 |
| 54946 | Integrity Medical Group, LLC | 0549009340101109 | 6/18/2024 | Bill | 6/3/2024 | 94761 | 1 | $55.20 |
| 54947 | Integrity Medical Group, LLC | 0549009340101109 | 6/18/2024 | Bill | 6/3/2024 | J2001 | 1 | $40.00 |
| 54948 | Integrity Medical Group, LLC | 0549009340101109 | 6/18/2024 | Bill | 6/3/2024 | J3490 | 1 | $30.00 |
| 54949 | Integrity Medical Group, LLC | 0607684050000002 | 6/18/2024 | Bill | 6/6/2024 | 99214 | 1 | $432.96 |
| 54950 | Integrity Medical Group, LLC | 8743575590000002 | 6/18/2024 | Bill | 6/3/2024 | 99213 | 1 | $293.20 |
| 54951 | Integrity Medical Group, LLC | 8743575590000002 | 6/18/2024 | Bill | 6/3/2024 | 62323 | 1 | $2,485.56 |
| 54952 | Integrity Medical Group, LLC | 8743575590000002 | 6/18/2024 | Bill | 6/3/2024 | 01999 | 1 | $175.00 |
| 54953 | Integrity Medical Group, LLC | 8743575590000002 | 6/18/2024 | Bill | 6/3/2024 | Q9967 | 1 | $100.00 |
| 54954 | Integrity Medical Group, LLC | 8743575590000002 | 6/18/2024 | Bill | 6/3/2024 | J2001 | 1 | $40.00 |
| 54955 | Integrity Medical Group, LLC | 8743575590000002 | 6/18/2024 | Bill | 6/3/2024 | J3490 | 1 | $30.00 |
| 54956 | Integrity Medical Group, LLC | 0169656130101056 | 6/18/2024 | Bill | 6/5/2024 | 99214 | 1 | $432.96 |
| 54957 | Integrity Medical Group, LLC | 0603786620101055 | 6/18/2024 | Bill | 6/6/2024 | 99213 | 1 | $293.20 |
| 54958 | Integrity Medical Group, LLC | 0603786620101055 | 6/18/2024 | Bill | 6/6/2024 | 62321 | 1 | $2,619.66 |
| 54959 | Integrity Medical Group, LLC | 0603786620101055 | 6/18/2024 | Bill | 6/6/2024 | Q9967 | 1 | $100.00 |
| 54960 | Integrity Medical Group, LLC | 0603786620101055 | 6/18/2024 | Bill | 6/6/2024 | J2001 | 1 | $40.00 |
| 54961 | Integrity Medical Group, LLC | 0603786620101055 | 6/18/2024 | Bill | 6/6/2024 | J3490 | 1 | $30.00 |
| 54962 | Integrity Medical Group, LLC | 8731783660000002 | 6/18/2024 | Bill | 6/6/2024 | 99204 | 1 | $662.12 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 54963 | Integrity Medical Group, LLC | 0609471310000002 | 6/18/2024 | Bill | 6/6/2024 | J3490 | 1 | $30.00 |
| 54964 | Integrity Medical Group, LLC | 0258597290101169 | 6/18/2024 | Bill | 6/7/2024 | 99212 | 1 | $175.64 |
| 54965 | Integrity Medical Group, LLC | 0305928230101147 | 6/18/2024 | Bill | 6/6/2024 | 99213 | 1 | $293.20 |
| 54966 | Integrity Medical Group, LLC | 0305928230101147 | 6/18/2024 | Bill | 6/6/2024 | 62321 | 1 | $2,619.66 |
| 54967 | Integrity Medical Group, LLC | 0305928230101147 | 6/18/2024 | Bill | 6/6/2024 | Q9967 | 1 | $100.00 |
| 54968 | Integrity Medical Group, LLC | 0305928230101147 | 6/18/2024 | Bill | 6/6/2024 | J2001 | 1 | $40.00 |
| 54969 | Integrity Medical Group, LLC | 0305928230101147 | 6/18/2024 | Bill | 6/6/2024 | J3490 | 1 | $30.00 |
| 54970 | Integrity Medical Group, LLC | 0609471310000002 | 6/18/2024 | Bill | 6/6/2024 | 99213 | 1 | $293.20 |
| 54971 | Integrity Medical Group, LLC | 0609471310000002 | 6/18/2024 | Bill | 6/6/2024 | 62321 | 1 | $2,619.66 |
| 54972 | Integrity Medical Group, LLC | 0609471310000002 | 6/18/2024 | Bill | 6/6/2024 | 27096 | 1 | $1,908.72 |
| 54973 | Integrity Medical Group, LLC | 0609471310000002 | 6/18/2024 | Bill | 6/6/2024 | Q9967 | 1 | $100.00 |
| 54974 | Integrity Medical Group, LLC | 0609471310000002 | 6/18/2024 | Bill | 6/6/2024 | 94761 | 1 | $55.20 |
| 54975 | Integrity Medical Group, LLC | 0609471310000002 | 6/18/2024 | Bill | 6/6/2024 | J2001 | 1 | $40.00 |
| 54976 | Integrity Medical Group, LLC | 0609471310000002 | 6/18/2024 | Bill | 6/6/2024 | J2001 | 1 | $40.00 |
| 54977 | Integrity Medical Group, LLC | 0609471310000002 | 6/18/2024 | Bill | 6/6/2024 | J3490 | 1 | $30.00 |
| 54978 | Integrity Medical Group, LLC | 0464431500101026 | 6/18/2024 | Bill | 6/6/2024 | 99213 | 1 | $293.20 |
| 54979 | Integrity Medical Group, LLC | 0258597290101169 | 6/18/2024 | Bill | 6/7/2024 | 99204 | 1 | $662.12 |
| 54980 | Integrity Medical Group, LLC | 8697559870000006 | 6/18/2024 | Bill | 6/7/2024 | 99213 | 1 | $293.20 |
| 54981 | Integrity Medical Group, LLC | 0479083280101067 | 6/18/2024 | Bill | 5/30/2024 | 99214 | 1 | $432.96 |
| 54982 | Integrity Medical Group, LLC | 8764859860000001 | 6/18/2024 | Bill | 6/4/2024 | 99212 | 1 | $175.64 |
| 54983 | Integrity Medical Group, LLC | 0378503250101075 | 6/18/2024 | Bill | 6/5/2024 | 99213 | 1 | $293.20 |
| 54984 | Integrity Medical Group, LLC | 0378503250101075 | 6/18/2024 | Bill | 6/5/2024 | 95912 | 1 | $1,055.48 |
| 54985 | Integrity Medical Group, LLC | 0300136220101069 | 6/18/2024 | Bill | 6/3/2024 | 99213 | 1 | $293.20 |
| 54986 | Integrity Medical Group, LLC | 8781685790000005 | 6/18/2024 | Bill | 6/4/2024 | 99204 | 1 | $662.12 |
| 54987 | Integrity Medical Group, LLC | 8781685790000005 | 6/18/2024 | Bill | 6/4/2024 | 64483 | 1 | $2,160.74 |
| 54988 | Integrity Medical Group, LLC | 8781685790000005 | 6/18/2024 | Bill | 6/4/2024 | Q9967 | 1 | $100.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 54989 | Integrity Medical Group, LLC | 8781685790000005 | 6/18/2024 | Bill | 6/4/2024 | J2001 | 1 | $40.00 |
| 54990 | Integrity Medical Group, LLC | 8781685790000005 | 6/18/2024 | Bill | 6/4/2024 | J3490 | 1 | $30.00 |
| 54991 | Integrity Medical Group, LLC | 0491512500101033 | 6/18/2024 | Bill | 6/4/2024 | 99204 | 1 | $662.12 |
| 54992 | Integrity Medical Group, LLC | 0491512500101033 | 6/18/2024 | Bill | 6/4/2024 | 62323 | 1 | $2,485.56 |
| 54993 | Integrity Medical Group, LLC | 0491512500101033 | 6/18/2024 | Bill | 6/4/2024 | Q9967 | 1 | $100.00 |
| 54994 | Integrity Medical Group, LLC | 0491512500101033 | 6/18/2024 | Bill | 6/4/2024 | J2001 | 1 | $40.00 |
| 54995 | Integrity Medical Group, LLC | 0491512500101033 | 6/18/2024 | Bill | 6/4/2024 | J3490 | 1 | $30.00 |
| 54996 | Integrity Medical Group, LLC | 8716093480000001 | 6/18/2024 | Bill | 5/30/2024 | 99214 | 1 | $432.96 |
| 54997 | Integrity Medical Group, LLC | 0608869490101018 | 6/18/2024 | Bill | 5/31/2024 | 99213 | 1 | $293.20 |
| 54998 | Integrity Medical Group, LLC | 0087525760101276 | 6/18/2024 | Bill | 6/7/2024 | 99213 | 1 | $293.20 |
| 54999 | Integrity Medical Group, LLC | 0087525760101276 | 6/18/2024 | Bill | 6/7/2024 | 62323 | 1 | $2,485.56 |
| 55000 | Integrity Medical Group, LLC | 0087525760101276 | 6/18/2024 | Bill | 6/7/2024 | Q9967 | 1 | $100.00 |
| 55001 | Integrity Medical Group, LLC | 0087525760101276 | 6/18/2024 | Bill | 6/7/2024 | J2001 | 1 | $40.00 |
| 55002 | Integrity Medical Group, LLC | 8752896100000001 | 6/18/2024 | Bill | 6/5/2024 | 99213 | 1 | $293.20 |
| 55003 | Integrity Medical Group, LLC | 0581017600101020 | 6/18/2024 | Bill | 6/7/2024 | 99213 | 1 | $293.20 |
| 55004 | Integrity Medical Group, LLC | 0087525760101276 | 6/18/2024 | Bill | 6/7/2024 | J3490 | 1 | $30.00 |
| 55005 | Integrity Medical Group, LLC | 8729271050000001 | 6/18/2024 | Bill | 6/5/2024 | 99213 | 1 | $293.20 |
| 55006 | Integrity Medical Group, LLC | 8729271050000001 | 6/18/2024 | Bill | 6/5/2024 | 62323 | 1 | $2,485.56 |
| 55007 | Integrity Medical Group, LLC | 8729271050000001 | 6/18/2024 | Bill | 6/5/2024 | Q9967 | 2 | $200.00 |
| 55008 | Integrity Medical Group, LLC | 8729271050000001 | 6/18/2024 | Bill | 6/5/2024 | 94761 | 1 | $55.20 |
| 55009 | Integrity Medical Group, LLC | 8729271050000001 | 6/18/2024 | Bill | 6/5/2024 | J2001 | 1 | $40.00 |
| 55010 | Integrity Medical Group, LLC | 8729271050000001 | 6/18/2024 | Bill | 6/5/2024 | J3490 | 1 | $30.00 |
| 55011 | Integrity Medical Group, LLC | 0593418770000001 | 6/18/2024 | Bill | 6/4/2024 | 99212 | 1 | $175.64 |
| 55012 | Integrity Medical Group, LLC | 0300136220101069 | 6/18/2024 | Bill | 6/3/2024 | 99213 | 1 | $293.20 |
| 55013 | Integrity Medical Group, LLC | 8802187310000001 | 6/18/2024 | Bill | 6/5/2024 | Q9967 | 1 | $100.00 |
| 55014 | Integrity Medical Group, LLC | 8802187310000001 | 6/18/2024 | Bill | 6/5/2024 | J2001 | 1 | $40.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **55015** | Integrity Medical Group, LLC | 8802187310000001 | 6/18/2024 | Bill | 6/5/2024 | J3490 | 1 | $30.00 |
| **55016** | Integrity Medical Group, LLC | 8802187310000001 | 6/18/2024 | Bill | 6/5/2024 | 99213 | 1 | $293.20 |
| **55017** | Integrity Medical Group, LLC | 8802187310000001 | 6/18/2024 | Bill | 6/5/2024 | 62323 | 1 | $2,485.56 |
| **55018** | Integrity Medical Group, LLC | 8802187310000001 | 6/18/2024 | Bill | 6/5/2024 | 01999 | 1 | $175.00 |
| **55019** | Integrity Medical Group, LLC | 0378503250101075 | 6/18/2024 | Bill | 6/7/2024 | 99213 | 1 | $293.20 |
| **55020** | Integrity Medical Group, LLC | 8784701780000001 | 6/18/2024 | Bill | 6/3/2024 | 99204 | 1 | $662.12 |
| **55021** | Integrity Medical Group, LLC | 8784701780000001 | 6/18/2024 | Bill | 6/3/2024 | 62323 | 1 | $2,485.56 |
| **55022** | Integrity Medical Group, LLC | 8784701780000001 | 6/18/2024 | Bill | 6/3/2024 | Q9967 | 1 | $100.00 |
| **55023** | Integrity Medical Group, LLC | 8784701780000001 | 6/18/2024 | Bill | 6/3/2024 | J2001 | 1 | $40.00 |
| **55024** | Integrity Medical Group, LLC | 8784701780000001 | 6/18/2024 | Bill | 6/3/2024 | J3490 | 1 | $30.00 |
| **55025** | Integrity Medical Group, LLC | 0512066990101049 | 6/18/2024 | Bill | 6/5/2024 | 99213 | 1 | $293.20 |
| **55026** | Integrity Medical Group, LLC | 0342212630101083 | 6/18/2024 | Bill | 6/3/2024 | 99203 | 1 | $434.48 |
| **55027** | Integrity Medical Group, LLC | 8723300030000005 | 6/18/2024 | Bill | 6/4/2024 | 29827 | 1 | $1,531.22 |
| **55028** | Integrity Medical Group, LLC | 8723300030000005 | 6/18/2024 | Bill | 6/4/2024 | 29828 | 1 | $1,321.35 |
| **55029** | Integrity Medical Group, LLC | 8723300030000005 | 6/18/2024 | Bill | 6/4/2024 | 29824 | 1 | $829.89 |
| **55030** | Integrity Medical Group, LLC | 8723300030000005 | 6/18/2024 | Bill | 6/4/2024 | 29826 | 1 | $450.02 |
| **55031** | Integrity Medical Group, LLC | 0654717980101019 | 6/18/2024 | Bill | 6/6/2024 | 99214 | 1 | $432.96 |
| **55032** | Integrity Medical Group, LLC | 0481448160101093 | 6/18/2024 | Bill | 6/5/2024 | 99203 | 1 | $434.48 |
| **55033** | Integrity Medical Group, LLC | 0481448160101093 | 6/18/2024 | Bill | 6/5/2024 | 62323 | 1 | $2,485.56 |
| **55034** | Integrity Medical Group, LLC | 0481448160101093 | 6/18/2024 | Bill | 6/5/2024 | Q9967 | 1 | $100.00 |
| **55035** | Integrity Medical Group, LLC | 0481448160101093 | 6/18/2024 | Bill | 6/5/2024 | 94761 | 1 | $55.20 |
| **55036** | Integrity Medical Group, LLC | 0481448160101093 | 6/18/2024 | Bill | 6/5/2024 | J2001 | 1 | $40.00 |
| **55037** | Integrity Medical Group, LLC | 0481448160101093 | 6/18/2024 | Bill | 6/5/2024 | J3490 | 1 | $30.00 |
| **55038** | Integrity Medical Group, LLC | 0336013240101132 | 6/18/2024 | Bill | 6/4/2024 | 99213 | 1 | $293.20 |
| **55039** | Integrity Medical Group, LLC | 0272049800101054 | 6/18/2024 | Bill | 6/6/2024 | 99213 | 1 | $293.20 |
| **55040** | Integrity Medical Group, LLC | 0621940620000005 | 6/18/2024 | Bill | 6/7/2024 | 99204 | 1 | $662.12 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 55041 | Integrity Medical Group, LLC | 0621940620000005 | 6/18/2024 | Bill | 6/7/2024 | 62323 | 1 | $2,485.56 |
| 55042 | Integrity Medical Group, LLC | 0621940620000005 | 6/18/2024 | Bill | 6/7/2024 | Q9967 | 1 | $100.00 |
| 55043 | Integrity Medical Group, LLC | 0621940620000005 | 6/18/2024 | Bill | 6/7/2024 | J2001 | 1 | $40.00 |
| 55044 | Integrity Medical Group, LLC | 0621940620000005 | 6/18/2024 | Bill | 6/7/2024 | J3490 | 1 | $30.00 |
| 55045 | Integrity Medical Group, LLC | 0549009340101109 | 6/18/2024 | Bill | 6/3/2024 | J1030 | 1 | $20.00 |
| 55046 | Integrity Medical Group, LLC | 8743575590000002 | 6/18/2024 | Bill | 6/3/2024 | J1040 | 1 | $40.00 |
| 55047 | Integrity Medical Group, LLC | 0603786620101055 | 6/18/2024 | Bill | 6/6/2024 | J1040 | 1 | $40.00 |
| 55048 | Integrity Medical Group, LLC | 0609471310000002 | 6/18/2024 | Bill | 6/6/2024 | J1030 | 1 | $20.00 |
| 55049 | Integrity Medical Group, LLC | 0305928230101147 | 6/18/2024 | Bill | 6/6/2024 | J1040 | 1 | $40.00 |
| 55050 | Integrity Medical Group, LLC | 0609471310000002 | 6/18/2024 | Bill | 6/6/2024 | J1030 | 1 | $20.00 |
| 55051 | Integrity Medical Group, LLC | 8781685790000005 | 6/18/2024 | Bill | 6/4/2024 | J1040 | 1 | $40.00 |
| 55052 | Integrity Medical Group, LLC | 0491512500101033 | 6/18/2024 | Bill | 6/4/2024 | J1040 | 1 | $40.00 |
| 55053 | Integrity Medical Group, LLC | 0087525760101276 | 6/18/2024 | Bill | 6/7/2024 | J1040 | 1 | $40.00 |
| 55054 | Integrity Medical Group, LLC | 8729271050000001 | 6/18/2024 | Bill | 6/5/2024 | J1030 | 1 | $20.00 |
| 55055 | Integrity Medical Group, LLC | 8802187310000001 | 6/18/2024 | Bill | 6/5/2024 | J1040 | 1 | $40.00 |
| 55056 | Integrity Medical Group, LLC | 8784701780000001 | 6/18/2024 | Bill | 6/3/2024 | J1040 | 1 | $40.00 |
| 55057 | Integrity Medical Group, LLC | 0481448160101093 | 6/18/2024 | Bill | 6/5/2024 | J1030 | 1 | $20.00 |
| 55058 | Integrity Medical Group, LLC | 0621940620000005 | 6/18/2024 | Bill | 6/7/2024 | J1040 | 1 | $40.00 |
| 55059 | Integrity Medical Group, LLC | 0618621330000003 | 6/18/2024 | Bill | 6/3/2024 | 99024 | 1 | $577.36 |
| 55060 | Integrity Medical Group, LLC | 0378503250101075 | 6/18/2024 | Bill | 6/5/2024 | 95886 | 1 | $455.90 |
| 55061 | Integrity Medical Group, LLC | 8781685790000005 | 6/18/2024 | Bill | 6/4/2024 | 77003 | 1 | $757.44 |
| 55062 | Integrity Medical Group, LLC | 8670279680000005 | 6/18/2024 | Bill | 6/3/2024 | A0100 | 1 | $54.91 |
| 55063 | Integrity Medical Group, LLC | 8782490630000003 | 6/18/2024 | Bill | 6/4/2024 | J1040 | 1 | $40.00 |
| 55064 | Integrity Medical Group, LLC | 8701141570000001 | 6/18/2024 | Bill | 6/4/2024 | J1040 | 1 | $40.00 |
| 55065 | Integrity Medical Group, LLC | 0646556320101022 | 6/18/2024 | Bill | 6/4/2024 | J1030 | 1 | $20.00 |
| 55066 | Integrity Medical Group, LLC | 0514540440101089 | 6/18/2024 | Bill | 6/5/2024 | J1040 | 1 | $40.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **55067** | Integrity Medical Group, LLC | 8689251060000003 | 6/18/2024 | Bill | 6/7/2024 | J1040 | 1 | $40.00 |
| **55068** | Integrity Medical Group, LLC | 0290967960101041 | 6/18/2024 | Bill | 6/4/2024 | J1040 | 1 | $40.00 |
| **55069** | Integrity Medical Group, LLC | 8777540020000001 | 6/18/2024 | Bill | 6/4/2024 | J1030 | 1 | $20.00 |
| **55070** | Integrity Medical Group, LLC | 8782490630000003 | 6/18/2024 | Bill | 6/4/2024 | J3490 | 1 | $30.00 |
| **55071** | Integrity Medical Group, LLC | 0360046400101021 | 6/18/2024 | Bill | 6/4/2024 | J3490 | 1 | $30.00 |
| **55072** | Integrity Medical Group, LLC | 8701141570000001 | 6/18/2024 | Bill | 6/4/2024 | J3490 | 1 | $30.00 |
| **55073** | Integrity Medical Group, LLC | 0646556320101022 | 6/18/2024 | Bill | 6/4/2024 | J3490 | 1 | $30.00 |
| **55074** | Integrity Medical Group, LLC | 0514540440101089 | 6/18/2024 | Bill | 6/5/2024 | J3490 | 1 | $30.00 |
| **55075** | Integrity Medical Group, LLC | 8689251060000003 | 6/18/2024 | Bill | 6/7/2024 | J3490 | 1 | $30.00 |
| **55076** | Integrity Medical Group, LLC | 0290967960101041 | 6/18/2024 | Bill | 6/4/2024 | J3490 | 1 | $30.00 |
| **55077** | Integrity Medical Group, LLC | 8783296850000001 | 6/18/2024 | Bill | 6/4/2024 | J3490 | 1 | $30.00 |
| **55078** | Integrity Medical Group, LLC | 8777540020000001 | 6/18/2024 | Bill | 6/4/2024 | J3490 | 1 | $30.00 |
| **55079** | Integrity Medical Group, LLC | 0066737120101068 | 6/18/2024 | Bill | 6/3/2024 | 99024 | 1 | $577.36 |
| **55080** | Integrity Medical Group, LLC | 8723300030000005 | 6/18/2024 | Bill | 6/4/2024 | 29828 | 1 | $13,213.56 |
| **55081** | Integrity Medical Group, LLC | 8723300030000005 | 6/18/2024 | Bill | 6/4/2024 | 29824 | 1 | $8,298.96 |
| **55082** | Integrity Medical Group, LLC | 0360046400101021 | 6/18/2024 | Bill | 6/4/2024 | 77003 | 1 | $757.44 |
| **55083** | Integrity Medical Group, LLC | 0646556320101022 | 6/18/2024 | Bill | 6/4/2024 | 77003 | 1 | $757.44 |
| **55084** | Integrity Medical Group, LLC | 8783296850000001 | 6/18/2024 | Bill | 6/4/2024 | 77003 | 1 | $757.44 |
| **55085** | Integrity Medical Group, LLC | 8723300030000005 | 6/18/2024 | Bill | 6/4/2024 | 29827 | 1 | $15,312.24 |
| **55086** | Integrity Medical Group, LLC | 8723300030000005 | 6/18/2024 | Bill | 6/4/2024 | 29826 | 1 | $4,500.24 |
| **55087** | Integrity Medical Group, LLC | 8798426490000001 | 6/18/2024 | Bill | 6/6/2024 | 20610 | 1 | $445.80 |
| **55088** | Integrity Medical Group, LLC | 0646556320101022 | 6/18/2024 | Bill | 6/4/2024 | 27096 | 1 | $1,908.72 |
| **55089** | Integrity Medical Group, LLC | 8777540020000001 | 6/18/2024 | Bill | 6/4/2024 | 94761 | 1 | $55.20 |
| **55090** | Integrity Medical Group, LLC | 0177664120101085 | 6/18/2024 | Bill | 6/6/2024 | 20610 | 1 | $445.80 |
| **55091** | Integrity Medical Group, LLC | 8786010890000001 | 6/24/2024 | Bill | 6/10/2024 | 99204 | 1 | $662.12 |
| **55092** | Integrity Medical Group, LLC | 8786010890000001 | 6/24/2024 | Bill | 6/10/2024 | 62321 | 1 | $2,619.66 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **55093** | Integrity Medical Group, LLC | 8786010890000001 | 6/24/2024 | Bill | 6/10/2024 | Q9967 | 1 | $100.00 |
| **55094** | Integrity Medical Group, LLC | 8786010890000001 | 6/24/2024 | Bill | 6/10/2024 | J2001 | 1 | $40.00 |
| **55095** | Integrity Medical Group, LLC | 8786010890000001 | 6/24/2024 | Bill | 6/10/2024 | J3490 | 1 | $30.00 |
| **55096** | Integrity Medical Group, LLC | 8790083050000001 | 6/24/2024 | Bill | 6/11/2024 | 99214 | 1 | $432.96 |
| **55097** | Integrity Medical Group, LLC | 8786010890000001 | 6/24/2024 | Bill | 6/10/2024 | J1040 | 1 | $40.00 |
| **55098** | Integrity Medical Group, LLC | 8714060270000006 | 6/24/2024 | Bill | 6/12/2024 | 99213 | 1 | $293.20 |
| **55099** | Integrity Medical Group, LLC | 8714060270000006 | 6/24/2024 | Bill | 6/12/2024 | 62323 | 1 | $2,485.56 |
| **55100** | Integrity Medical Group, LLC | 8714060270000006 | 6/24/2024 | Bill | 6/12/2024 | Q9967 | 1 | $100.00 |
| **55101** | Integrity Medical Group, LLC | 8714060270000006 | 6/24/2024 | Bill | 6/12/2024 | J2001 | 1 | $40.00 |
| **55102** | Integrity Medical Group, LLC | 0413651950101067 | 6/24/2024 | Bill | 6/13/2024 | 99213 | 1 | $293.20 |
| **55103** | Integrity Medical Group, LLC | 0653630260101021 | 6/24/2024 | Bill | 6/7/2024 | 99204 | 1 | $662.12 |
| **55104** | Integrity Medical Group, LLC | 0142227030101036 | 6/24/2024 | Bill | 6/13/2024 | 99203 | 1 | $434.48 |
| **55105** | Integrity Medical Group, LLC | 8702216050000003 | 6/24/2024 | Bill | 6/12/2024 | 99204 | 1 | $662.12 |
| **55106** | Integrity Medical Group, LLC | 0607312430101011 | 6/24/2024 | Bill | 6/6/2024 | 99204 | 1 | $662.12 |
| **55107** | Integrity Medical Group, LLC | 0646470330000003 | 6/24/2024 | Bill | 6/10/2024 | 99214 | 1 | $432.96 |
| **55108** | Integrity Medical Group, LLC | 0129613710101040 | 6/24/2024 | Bill | 6/14/2024 | 99204 | 1 | $662.12 |
| **55109** | Integrity Medical Group, LLC | 8781879910000003 | 6/24/2024 | Bill | 6/7/2024 | 99203 | 1 | $434.48 |
| **55110** | Integrity Medical Group, LLC | 0289190610101076 | 6/24/2024 | Bill | 6/10/2024 | 99213 | 1 | $293.20 |
| **55111** | Integrity Medical Group, LLC | 0224784750101058 | 6/24/2024 | Bill | 6/13/2024 | 99204 | 1 | $662.12 |
| **55112** | Integrity Medical Group, LLC | 0653883420101031 | 6/24/2024 | Bill | 6/5/2024 | 99214 | 1 | $432.96 |
| **55113** | Integrity Medical Group, LLC | 0336013240101132 | 6/24/2024 | Bill | 6/11/2024 | 99213 | 1 | $293.20 |
| **55114** | Integrity Medical Group, LLC | 8674376880000004 | 6/24/2024 | Bill | 6/10/2024 | 99024 | 1 | $577.36 |
| **55115** | Integrity Medical Group, LLC | 8714060270000006 | 6/24/2024 | Bill | 6/12/2024 | J1040 | 1 | $40.00 |
| **55116** | Integrity Medical Group, LLC | 8714060270000006 | 6/24/2024 | Bill | 6/12/2024 | J3490 | 1 | $30.00 |
| **55117** | Integrity Medical Group, LLC | 8689810860000005 | 6/25/2024 | Bill | 6/7/2024 | 99213 | 1 | $293.20 |
| **55118** | Integrity Medical Group, LLC | 8682840090000004 | 6/25/2024 | Bill | 6/6/2024 | 99204 | 1 | $662.12 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 55119 | Integrity Medical Group, LLC | 0167132830101079 | 6/25/2024 | Bill | 6/6/2024 | 99214 | 1 | $432.96 |
| 55120 | Integrity Medical Group, LLC | 0308115990101054 | 6/25/2024 | Bill | 6/13/2024 | 99212 | 1 | $175.64 |
| 55121 | Integrity Medical Group, LLC | 0624551420101037 | 6/25/2024 | Bill | 6/11/2024 | 99204 | 1 | $662.12 |
| 55122 | Integrity Medical Group, LLC | 0624551420101037 | 6/25/2024 | Bill | 6/11/2024 | Q9967 | 1 | $100.00 |
| 55123 | Integrity Medical Group, LLC | 0624551420101037 | 6/25/2024 | Bill | 6/11/2024 | J2001 | 1 | $40.00 |
| 55124 | Integrity Medical Group, LLC | 8746820470000003 | 6/25/2024 | Bill | 6/11/2024 | 99204 | 1 | $662.12 |
| 55125 | Integrity Medical Group, LLC | 8746820470000003 | 6/25/2024 | Bill | 6/11/2024 | 62321 | 1 | $2,619.66 |
| 55126 | Integrity Medical Group, LLC | 8746820470000003 | 6/25/2024 | Bill | 6/11/2024 | J1100 | 1 | $300.00 |
| 55127 | Integrity Medical Group, LLC | 8746820470000003 | 6/25/2024 | Bill | 6/11/2024 | Q9967 | 1 | $100.00 |
| 55128 | Integrity Medical Group, LLC | 8746820470000003 | 6/25/2024 | Bill | 6/11/2024 | J2001 | 1 | $40.00 |
| 55129 | Integrity Medical Group, LLC | 8669945370000001 | 6/25/2024 | Bill | 6/6/2024 | 99214 | 1 | $432.96 |
| 55130 | Integrity Medical Group, LLC | 0612470210101025 | 6/25/2024 | Bill | 6/10/2024 | 99204 | 1 | $662.12 |
| 55131 | Integrity Medical Group, LLC | 0612470210101025 | 6/25/2024 | Bill | 6/10/2024 | 62321 | 1 | $2,619.66 |
| 55132 | Integrity Medical Group, LLC | 0612470210101025 | 6/25/2024 | Bill | 6/10/2024 | Q9967 | 1 | $100.00 |
| 55133 | Integrity Medical Group, LLC | 0612470210101025 | 6/25/2024 | Bill | 6/10/2024 | J2001 | 1 | $40.00 |
| 55134 | Integrity Medical Group, LLC | 0129613710101040 | 6/25/2024 | Bill | 6/14/2024 | 99204 | 1 | $662.12 |
| 55135 | Integrity Medical Group, LLC | 8794324720000001 | 6/25/2024 | Bill | 6/6/2024 | 99214 | 1 | $432.96 |
| 55136 | Integrity Medical Group, LLC | 0297197050101088 | 6/25/2024 | Bill | 6/7/2024 | 99214 | 1 | $432.96 |
| 55137 | Integrity Medical Group, LLC | 8767164670000003 | 6/25/2024 | Bill | 6/14/2024 | 99204 | 1 | $662.12 |
| 55138 | Integrity Medical Group, LLC | 0129613710101040 | 6/25/2024 | Bill | 6/14/2024 | 99204 | 1 | $662.12 |
| 55139 | Integrity Medical Group, LLC | 8703279560000001 | 6/25/2024 | Bill | 6/12/2024 | 99204 | 1 | $662.12 |
| 55140 | Integrity Medical Group, LLC | 8703279560000001 | 6/25/2024 | Bill | 6/12/2024 | 62323 | 1 | $2,485.56 |
| 55141 | Integrity Medical Group, LLC | 8703279560000001 | 6/25/2024 | Bill | 6/12/2024 | Q9967 | 1 | $100.00 |
| 55142 | Integrity Medical Group, LLC | 8703279560000001 | 6/25/2024 | Bill | 6/12/2024 | J2001 | 1 | $40.00 |
| 55143 | Integrity Medical Group, LLC | 0578840920101044 | 6/25/2024 | Bill | 6/13/2024 | 99204 | 1 | $662.12 |
| 55144 | Integrity Medical Group, LLC | 0585543480101027 | 6/25/2024 | Bill | 6/13/2024 | 99204 | 1 | $662.12 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 55145 | Integrity Medical Group, LLC | 0542890320101018 | 6/25/2024 | Bill | 6/13/2024 | 99214 | 1 | $432.96 |
| 55146 | Integrity Medical Group, LLC | 0644902360000004 | 6/25/2024 | Bill | 6/11/2024 | 99214 | 1 | $432.96 |
| 55147 | Integrity Medical Group, LLC | 0167132830101079 | 6/25/2024 | Bill | 6/13/2024 | 99213 | 1 | $293.20 |
| 55148 | Integrity Medical Group, LLC | 0167132830101079 | 6/25/2024 | Bill | 6/13/2024 | 62323 | 1 | $2,485.56 |
| 55149 | Integrity Medical Group, LLC | 0167132830101079 | 6/25/2024 | Bill | 6/13/2024 | Q9967 | 1 | $100.00 |
| 55150 | Integrity Medical Group, LLC | 0167132830101079 | 6/25/2024 | Bill | 6/13/2024 | 55150016505 | 1 | $40.00 |
| 55151 | Integrity Medical Group, LLC | 0167132830101079 | 6/25/2024 | Bill | 6/13/2024 | 00409555502 | 1 | $30.00 |
| 55152 | Integrity Medical Group, LLC | 0594882740101041 | 6/25/2024 | Bill | 6/13/2024 | 99215 | 1 | $585.40 |
| 55153 | Integrity Medical Group, LLC | 0594882740101041 | 6/25/2024 | Bill | 6/13/2024 | 27096 | 1 | $1,908.72 |
| 55154 | Integrity Medical Group, LLC | 0594882740101041 | 6/25/2024 | Bill | 6/13/2024 | Q9967 | 1 | $100.00 |
| 55155 | Integrity Medical Group, LLC | 0594882740101041 | 6/25/2024 | Bill | 6/13/2024 | J0665 | 1 | $40.00 |
| 55156 | Integrity Medical Group, LLC | 0594882740101041 | 6/25/2024 | Bill | 6/13/2024 | J2001 | 1 | $40.00 |
| 55157 | Integrity Medical Group, LLC | 0594882740101041 | 6/25/2024 | Bill | 6/13/2024 | J3490 | 1 | $30.00 |
| 55158 | Integrity Medical Group, LLC | 0654625620000002 | 6/25/2024 | Bill | 6/12/2024 | 99213 | 1 | $293.20 |
| 55159 | Integrity Medical Group, LLC | 0147177030101024 | 6/25/2024 | Bill | 6/13/2024 | 99204 | 1 | $662.12 |
| 55160 | Integrity Medical Group, LLC | 8714639650000003 | 6/25/2024 | Bill | 6/14/2024 | 99204 | 1 | $662.12 |
| 55161 | Integrity Medical Group, LLC | 8789644020000001 | 6/25/2024 | Bill | 6/12/2024 | 99204 | 1 | $662.12 |
| 55162 | Integrity Medical Group, LLC | 0615108630101039 | 6/25/2024 | Bill | 6/11/2024 | 99214 | 1 | $432.96 |
| 55163 | Integrity Medical Group, LLC | 0615108630101039 | 6/25/2024 | Bill | 6/11/2024 | 27096 | 1 | $1,908.72 |
| 55164 | Integrity Medical Group, LLC | 0615108630101039 | 6/25/2024 | Bill | 6/11/2024 | Q9967 | 1 | $100.00 |
| 55165 | Integrity Medical Group, LLC | 0615108630101039 | 6/25/2024 | Bill | 6/11/2024 | J2001 | 1 | $40.00 |
| 55166 | Integrity Medical Group, LLC | 0615108630101039 | 6/25/2024 | Bill | 6/11/2024 | J3490 | 1 | $30.00 |
| 55167 | Integrity Medical Group, LLC | 8677525830000011 | 6/25/2024 | Bill | 6/10/2024 | 99212 | 1 | $175.64 |
| 55168 | Integrity Medical Group, LLC | 0144741170101144 | 6/25/2024 | Bill | 6/12/2024 | 22633 | 1 | $24,178.56 |
| 55169 | Integrity Medical Group, LLC | 8761677330000002 | 6/25/2024 | Bill | 6/10/2024 | 99214 | 1 | $432.96 |
| 55170 | Integrity Medical Group, LLC | 8668195020000002 | 6/25/2024 | Bill | 6/11/2024 | 99213 | 1 | $293.20 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **55171** | Integrity Medical Group, LLC | 0427987240101036 | 6/25/2024 | Bill | 6/10/2024 | 99213 | 1 | $293.20 |
| **55172** | Integrity Medical Group, LLC | 0615472370000003 | 6/25/2024 | Bill | 6/10/2024 | 99204 | 1 | $662.12 |
| **55173** | Integrity Medical Group, LLC | 8780962910000002 | 6/25/2024 | Bill | 6/13/2024 | 99212 | 1 | $175.64 |
| **55174** | Integrity Medical Group, LLC | 8685541070000003 | 6/25/2024 | Bill | 6/12/2024 | 99204 | 1 | $662.12 |
| **55175** | Integrity Medical Group, LLC | 0615472370000003 | 6/25/2024 | Bill | 6/10/2024 | A0100 | 1 | $80.35 |
| **55176** | Integrity Medical Group, LLC | 0167132830101079 | 6/25/2024 | Bill | 6/13/2024 | J1040 | 1 | $40.00 |
| **55177** | Integrity Medical Group, LLC | 0594882740101041 | 6/25/2024 | Bill | 6/13/2024 | J1030 | 1 | $20.00 |
| **55178** | Integrity Medical Group, LLC | 0615108630101039 | 6/25/2024 | Bill | 6/11/2024 | J1040 | 1 | $40.00 |
| **55179** | Integrity Medical Group, LLC | 0594882740101041 | 6/25/2024 | Bill | 6/13/2024 | 77003 | 1 | $757.44 |
| **55180** | Integrity Medical Group, LLC | 0615108630101039 | 6/25/2024 | Bill | 6/11/2024 | 77003 | 1 | $757.44 |
| **55181** | Integrity Medical Group, LLC | 0144741170101144 | 6/25/2024 | Bill | 6/12/2024 | 63052 | 1 | $14,321.76 |
| **55182** | Integrity Medical Group, LLC | 0144741170101144 | 6/25/2024 | Bill | 6/12/2024 | 22840 | 1 | $10,047.84 |
| **55183** | Integrity Medical Group, LLC | 0144741170101144 | 6/25/2024 | Bill | 6/12/2024 | 22853 | 1 | $3,463.68 |
| **55184** | Integrity Medical Group, LLC | 0144741170101144 | 6/25/2024 | Bill | 6/12/2024 | 61783 | 1 | $2,581.70 |
| **55185** | Integrity Medical Group, LLC | 0144741170101144 | 6/25/2024 | Bill | 6/12/2024 | 20930 | 1 | $991.20 |
| **55186** | Integrity Medical Group, LLC | 0612470210101025 | 6/25/2024 | Bill | 6/10/2024 | A0100 | 1 | $56.82 |
| **55187** | Integrity Medical Group, LLC | 0624551420101037 | 6/25/2024 | Bill | 6/11/2024 | J1040 | 1 | $40.00 |
| **55188** | Integrity Medical Group, LLC | 0612470210101025 | 6/25/2024 | Bill | 6/10/2024 | J1040 | 1 | $40.00 |
| **55189** | Integrity Medical Group, LLC | 8703279560000001 | 6/25/2024 | Bill | 6/12/2024 | J1040 | 1 | $40.00 |
| **55190** | Integrity Medical Group, LLC | 0624551420101037 | 6/25/2024 | Bill | 6/11/2024 | J3490 | 1 | $30.00 |
| **55191** | Integrity Medical Group, LLC | 8746820470000003 | 6/25/2024 | Bill | 6/11/2024 | J3490 | 1 | $30.00 |
| **55192** | Integrity Medical Group, LLC | 0612470210101025 | 6/25/2024 | Bill | 6/10/2024 | J3490 | 1 | $30.00 |
| **55193** | Integrity Medical Group, LLC | 8703279560000001 | 6/25/2024 | Bill | 6/12/2024 | J3490 | 1 | $30.00 |
| **55194** | Integrity Medical Group, LLC | 0360046400101021 | 6/25/2024 | Bill | 6/11/2024 | 99024 | 1 | $577.36 |
| **55195** | Integrity Medical Group, LLC | 0624551420101037 | 6/25/2024 | Bill | 6/11/2024 | 77003 | 1 | $757.44 |
| **55196** | Integrity Medical Group, LLC | 0624551420101037 | 6/25/2024 | Bill | 6/11/2024 | 64483 | 1 | $2,160.74 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 55197 | Integrity Medical Group, LLC | 0633850580101023 | 7/2/2024 | Bill | 5/28/2024 | 95911 | 1 | $948.84 |
| 55198 | Integrity Medical Group, LLC | 0439107190101048 | 7/2/2024 | Bill | 6/19/2024 | 99213 | 1 | $293.20 |
| 55199 | Integrity Medical Group, LLC | 8689810860000005 | 7/2/2024 | Bill | 6/18/2024 | 99203 | 1 | $434.48 |
| 55200 | Integrity Medical Group, LLC | 8689810860000005 | 7/2/2024 | Bill | 6/18/2024 | 20552 | 1 | $622.44 |
| 55201 | Integrity Medical Group, LLC | 8689810860000005 | 7/2/2024 | Bill | 6/18/2024 | J2001 | 1 | $40.00 |
| 55202 | Integrity Medical Group, LLC | 8689810860000005 | 7/2/2024 | Bill | 6/18/2024 | J3490 | 1 | $30.00 |
| 55203 | Integrity Medical Group, LLC | 8679152690000006 | 7/2/2024 | Bill | 6/20/2024 | 99212 | 1 | $175.64 |
| 55204 | Integrity Medical Group, LLC | 8689810860000005 | 7/2/2024 | Bill | 6/18/2024 | J1030 | 1 | $20.00 |
| 55205 | Integrity Medical Group, LLC | 0167132830101079 | 7/2/2024 | Bill | 6/14/2024 | 99213 | 1 | $293.20 |
| 55206 | Integrity Medical Group, LLC | 0167132830101079 | 7/2/2024 | Bill | 6/14/2024 | 62323 | 1 | $2,485.56 |
| 55207 | Integrity Medical Group, LLC | 0167132830101079 | 7/2/2024 | Bill | 6/14/2024 | Q9967 | 1 | $100.00 |
| 55208 | Integrity Medical Group, LLC | 0167132830101079 | 7/2/2024 | Bill | 6/14/2024 | J2001 | 1 | $40.00 |
| 55209 | Integrity Medical Group, LLC | 0117923650101072 | 7/2/2024 | Bill | 6/14/2024 | 99203 | 1 | $434.48 |
| 55210 | Integrity Medical Group, LLC | 8729190900000004 | 7/2/2024 | Bill | 6/17/2024 | 99204 | 1 | $662.12 |
| 55211 | Integrity Medical Group, LLC | 8679431350000002 | 7/2/2024 | Bill | 6/14/2024 | 99214 | 1 | $432.96 |
| 55212 | Integrity Medical Group, LLC | 8679431350000002 | 7/2/2024 | Bill | 6/17/2024 | 99214 | 1 | $432.96 |
| 55213 | Integrity Medical Group, LLC | 0174031050101130 | 7/2/2024 | Bill | 6/19/2024 | 99203 | 1 | $434.48 |
| 55214 | Integrity Medical Group, LLC | 0339523250101052 | 7/2/2024 | Bill | 6/20/2024 | 99204 | 1 | $662.12 |
| 55215 | Integrity Medical Group, LLC | 8736999010000006 | 7/2/2024 | Bill | 6/20/2024 | 99204 | 1 | $662.12 |
| 55216 | Integrity Medical Group, LLC | 8701141570000001 | 7/2/2024 | Bill | 6/13/2024 | 99213 | 1 | $293.20 |
| 55217 | Integrity Medical Group, LLC | 8670279680000005 | 7/2/2024 | Bill | 6/11/2024 | J2001 | 1 | $40.00 |
| 55218 | Integrity Medical Group, LLC | 8670279680000005 | 7/2/2024 | Bill | 6/11/2024 | 99213 | 1 | $293.20 |
| 55219 | Integrity Medical Group, LLC | 8670279680000005 | 7/2/2024 | Bill | 6/11/2024 | J1100 | 10 | $300.00 |
| 55220 | Integrity Medical Group, LLC | 8670279680000005 | 7/2/2024 | Bill | 6/11/2024 | J0665 | 1 | $40.00 |
| 55221 | Integrity Medical Group, LLC | 0479261000101054 | 7/2/2024 | Bill | 6/18/2024 | 99204 | 1 | $662.12 |
| 55222 | Integrity Medical Group, LLC | 0577550220101037 | 7/2/2024 | Bill | 6/20/2024 | 99204 | 1 | $662.12 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 55223 | Integrity Medical Group, LLC | 0512835470101033 | 7/2/2024 | Bill | 6/17/2024 | 99213 | 1 | $293.20 |
| 55224 | Integrity Medical Group, LLC | 0177664120101085 | 7/2/2024 | Bill | 6/20/2024 | 99213 | 1 | $293.20 |
| 55225 | Integrity Medical Group, LLC | 0159371680101033 | 7/2/2024 | Bill | 6/20/2024 | 99204 | 1 | $662.12 |
| 55226 | Integrity Medical Group, LLC | 0633850580101023 | 7/2/2024 | Bill | 5/28/2024 | 99213 | 1 | $293.20 |
| 55227 | Integrity Medical Group, LLC | 0633850580101023 | 7/2/2024 | Bill | 5/28/2024 | 95886 | 4 | $1,823.60 |
| 55228 | Integrity Medical Group, LLC | 0633850580101023 | 7/2/2024 | Bill | 5/28/2024 | 95912 | 1 | $1,055.48 |
| 55229 | Integrity Medical Group, LLC | 8680867290000005 | 7/2/2024 | Bill | 6/14/2024 | 99213 | 1 | $293.20 |
| 55230 | Integrity Medical Group, LLC | 8680867290000005 | 7/2/2024 | Bill | 6/14/2024 | 64635 | 1 | $4,954.44 |
| 55231 | Integrity Medical Group, LLC | 8680867290000005 | 7/2/2024 | Bill | 6/14/2024 | 64636 | 1 | $2,029.44 |
| 55232 | Integrity Medical Group, LLC | 8680867290000005 | 7/2/2024 | Bill | 6/14/2024 | J2001 | 3 | $120.00 |
| 55233 | Integrity Medical Group, LLC | 8680867290000005 | 7/2/2024 | Bill | 6/14/2024 | J0665 | 1 | $40.00 |
| 55234 | Integrity Medical Group, LLC | 8680867290000005 | 7/2/2024 | Bill | 6/14/2024 | J3301 | 1 | $10.00 |
| 55235 | Integrity Medical Group, LLC | 0123426370000007 | 7/2/2024 | Bill | 6/21/2024 | 99213 | 1 | $293.20 |
| 55236 | Integrity Medical Group, LLC | 0123426370000007 | 7/2/2024 | Bill | 6/21/2024 | 62323 | 1 | $2,485.56 |
| 55237 | Integrity Medical Group, LLC | 0123426370000007 | 7/2/2024 | Bill | 6/21/2024 | Q9967 | 1 | $100.00 |
| 55238 | Integrity Medical Group, LLC | 0123426370000007 | 7/2/2024 | Bill | 6/21/2024 | J2001 | 1 | $40.00 |
| 55239 | Integrity Medical Group, LLC | 0514063120101128 | 7/2/2024 | Bill | 6/19/2024 | 99204 | 1 | $662.12 |
| 55240 | Integrity Medical Group, LLC | 0633850580101023 | 7/2/2024 | Bill | 5/29/2024 | 99204 | 1 | $662.12 |
| 55241 | Integrity Medical Group, LLC | 0633850580101023 | 7/2/2024 | Bill | 5/29/2024 | 62323 | 1 | $2,485.56 |
| 55242 | Integrity Medical Group, LLC | 0633850580101023 | 7/2/2024 | Bill | 5/29/2024 | Q9967 | 1 | $100.00 |
| 55243 | Integrity Medical Group, LLC | 0633850580101023 | 7/2/2024 | Bill | 5/29/2024 | J2001 | 1 | $40.00 |
| 55244 | Integrity Medical Group, LLC | 0506686880101053 | 7/2/2024 | Bill | 6/18/2024 | 99204 | 1 | $662.12 |
| 55245 | Integrity Medical Group, LLC | 0506686880101053 | 7/2/2024 | Bill | 6/18/2024 | 62321 | 1 | $2,619.66 |
| 55246 | Integrity Medical Group, LLC | 0506686880101053 | 7/2/2024 | Bill | 6/18/2024 | J2001 | 1 | $40.00 |
| 55247 | Integrity Medical Group, LLC | 8778030220000001 | 7/2/2024 | Bill | 6/14/2024 | 99213 | 1 | $293.20 |
| 55248 | Integrity Medical Group, LLC | 8778030220000001 | 7/2/2024 | Bill | 6/14/2024 | J2001 | 1 | $40.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 55249 | Integrity Medical Group, LLC | 8778030220000001 | 7/2/2024 | Bill | 6/14/2024 | J0665 | 1 | $40.00 |
| 55250 | Integrity Medical Group, LLC | 8778030220000001 | 7/2/2024 | Bill | 6/14/2024 | J3301 | 1 | $10.00 |
| 55251 | Integrity Medical Group, LLC | 8721928710000008 | 7/2/2024 | Bill | 6/20/2024 | 99213 | 1 | $293.20 |
| 55252 | Integrity Medical Group, LLC | 8721928710000008 | 7/2/2024 | Bill | 6/20/2024 | 62323 | 1 | $2,485.56 |
| 55253 | Integrity Medical Group, LLC | 8721928710000008 | 7/2/2024 | Bill | 6/20/2024 | Q9967 | 1 | $100.00 |
| 55254 | Integrity Medical Group, LLC | 0466458660101176 | 7/2/2024 | Bill | 6/20/2024 | 99204 | 1 | $662.12 |
| 55255 | Integrity Medical Group, LLC | 8721928710000008 | 7/2/2024 | Bill | 6/20/2024 | J2001 | 1 | $40.00 |
| 55256 | Integrity Medical Group, LLC | 0597780680101034 | 7/2/2024 | Bill | 6/14/2024 | 99212 | 1 | $175.64 |
| 55257 | Integrity Medical Group, LLC | 8690546550000003 | 7/2/2024 | Bill | 6/21/2024 | 99213 | 1 | $293.20 |
| 55258 | Integrity Medical Group, LLC | 8690546550000003 | 7/2/2024 | Bill | 6/21/2024 | 62321 | 1 | $2,619.66 |
| 55259 | Integrity Medical Group, LLC | 8690546550000003 | 7/2/2024 | Bill | 6/21/2024 | Q9967 | 1 | $100.00 |
| 55260 | Integrity Medical Group, LLC | 8690546550000003 | 7/2/2024 | Bill | 6/21/2024 | J2001 | 1 | $40.00 |
| 55261 | Integrity Medical Group, LLC | 0476732180000006 | 7/2/2024 | Bill | 6/20/2024 | 99204 | 1 | $662.12 |
| 55262 | Integrity Medical Group, LLC | 8783355210000001 | 7/2/2024 | Bill | 6/18/2024 | 99203 | 1 | $434.48 |
| 55263 | Integrity Medical Group, LLC | 8783355210000001 | 7/2/2024 | Bill | 6/18/2024 | Q9967 | 2 | $200.00 |
| 55264 | Integrity Medical Group, LLC | 8783355210000001 | 7/2/2024 | Bill | 6/18/2024 | J2001 | 1 | $40.00 |
| 55265 | Integrity Medical Group, LLC | 8750293600000001 | 7/2/2024 | Bill | 6/18/2024 | 99213 | 1 | $293.20 |
| 55266 | Integrity Medical Group, LLC | 8750293600000001 | 7/2/2024 | Bill | 6/18/2024 | 62321 | 1 | $2,619.66 |
| 55267 | Integrity Medical Group, LLC | 8750293600000001 | 7/2/2024 | Bill | 6/18/2024 | Q9967 | 1 | $100.00 |
| 55268 | Integrity Medical Group, LLC | 8750293600000001 | 7/2/2024 | Bill | 6/18/2024 | J2001 | 1 | $40.00 |
| 55269 | Integrity Medical Group, LLC | 0605441010101027 | 7/2/2024 | Bill | 6/15/2024 | 99204 | 1 | $662.12 |
| 55270 | Integrity Medical Group, LLC | 0128276540101147 | 7/2/2024 | Bill | 6/17/2024 | 99204 | 1 | $662.12 |
| 55271 | Integrity Medical Group, LLC | 0128276540101147 | 7/2/2024 | Bill | 6/17/2024 | 62323 | 1 | $2,485.56 |
| 55272 | Integrity Medical Group, LLC | 0128276540101147 | 7/2/2024 | Bill | 6/17/2024 | Q9967 | 1 | $100.00 |
| 55273 | Integrity Medical Group, LLC | 0128276540101147 | 7/2/2024 | Bill | 6/17/2024 | J2001 | 1 | $40.00 |
| 55274 | Integrity Medical Group, LLC | 0597780680101034 | 7/2/2024 | Bill | 6/14/2024 | 99213 | 1 | $293.20 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 55275 | Integrity Medical Group, LLC | 8714013680000002 | 7/2/2024 | Bill | 6/20/2024 | 99212 | 1 | $175.64 |
| 55276 | Integrity Medical Group, LLC | 8786010890000001 | 7/2/2024 | Bill | 6/19/2024 | 99204 | 1 | $662.12 |
| 55277 | Integrity Medical Group, LLC | 8786010890000001 | 7/2/2024 | Bill | 6/19/2024 | 62321 | 1 | $2,619.66 |
| 55278 | Integrity Medical Group, LLC | 8786010890000001 | 7/2/2024 | Bill | 6/19/2024 | Q9967 | 1 | $100.00 |
| 55279 | Integrity Medical Group, LLC | 8786010890000001 | 7/2/2024 | Bill | 6/19/2024 | J2001 | 1 | $40.00 |
| 55280 | Integrity Medical Group, LLC | 0633850580101023 | 7/2/2024 | Bill | 5/23/2024 | 99204 | 1 | $662.12 |
| 55281 | Integrity Medical Group, LLC | 8798426490000001 | 7/2/2024 | Bill | 6/20/2024 | 99213 | 1 | $293.20 |
| 55282 | Integrity Medical Group, LLC | 8798426490000001 | 7/2/2024 | Bill | 6/20/2024 | J2001 | 1 | $40.00 |
| 55283 | Integrity Medical Group, LLC | 8798426490000001 | 7/2/2024 | Bill | 6/20/2024 | J0665 | 1 | $40.00 |
| 55284 | Integrity Medical Group, LLC | 8798426490000001 | 7/2/2024 | Bill | 6/20/2024 | J3301 | 1 | $10.00 |
| 55285 | Integrity Medical Group, LLC | 8738338970000002 | 7/2/2024 | Bill | 6/20/2024 | 99213 | 1 | $298.29 |
| 55286 | Integrity Medical Group, LLC | 8738338970000002 | 7/2/2024 | Bill | 6/20/2024 | 95912 | 1 | $1,055.48 |
| 55287 | Integrity Medical Group, LLC | 8738338970000002 | 7/2/2024 | Bill | 6/20/2024 | 95886 | 2 | $911.80 |
| 55288 | Integrity Medical Group, LLC | 8702216050000003 | 7/2/2024 | Bill | 6/18/2024 | J2001 | 1 | $40.00 |
| 55289 | Integrity Medical Group, LLC | 8798840880000001 | 7/2/2024 | Bill | 6/19/2024 | 99204 | 1 | $662.12 |
| 55290 | Integrity Medical Group, LLC | 8767164670000003 | 7/2/2024 | Bill | 6/14/2024 | 99204 | 1 | $662.12 |
| 55291 | Integrity Medical Group, LLC | 8691024780000007 | 7/2/2024 | Bill | 6/14/2024 | 99214 | 1 | $432.96 |
| 55292 | Integrity Medical Group, LLC | 8671656790000004 | 7/2/2024 | Bill | 6/11/2024 | 99203 | 1 | $434.48 |
| 55293 | Integrity Medical Group, LLC | 8671656790000004 | 7/2/2024 | Bill | 6/11/2024 | 64490 | 1 | $2,263.44 |
| 55294 | Integrity Medical Group, LLC | 8671656790000004 | 7/2/2024 | Bill | 6/11/2024 | 94761 | 1 | $55.20 |
| 55295 | Integrity Medical Group, LLC | 8671656790000004 | 7/2/2024 | Bill | 6/11/2024 | J2001 | 1 | $40.00 |
| 55296 | Integrity Medical Group, LLC | 8671656790000004 | 7/2/2024 | Bill | 6/11/2024 | J3490 | 1 | $30.00 |
| 55297 | Integrity Medical Group, LLC | 0216501570101063 | 7/2/2024 | Bill | 6/12/2024 | 99213 | 1 | $293.20 |
| 55298 | Integrity Medical Group, LLC | 8781327680000001 | 7/2/2024 | Bill | 6/18/2024 | 29877 | 1 | $849.98 |
| 55299 | Integrity Medical Group, LLC | 8781327680000001 | 7/2/2024 | Bill | 6/18/2024 | 27425 | 1 | $556.33 |
| 55300 | Integrity Medical Group, LLC | 0246742070101135 | 7/2/2024 | Bill | 6/14/2024 | 99213 | 1 | $293.20 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 55301 | Integrity Medical Group, LLC | 8783519280000003 | 7/2/2024 | Bill | 6/21/2024 | 99212 | 1 | $175.64 |
| 55302 | Integrity Medical Group, LLC | 8783519280000003 | 7/2/2024 | Bill | 6/21/2024 | 0232T | 1 | $5,800.00 |
| 55303 | Integrity Medical Group, LLC | 8783519280000003 | 7/2/2024 | Bill | 6/21/2024 | 20610 | 1 | $445.80 |
| 55304 | Integrity Medical Group, LLC | 0371245990101136 | 7/2/2024 | Bill | 6/19/2024 | J2001 | 1 | $40.00 |
| 55305 | Integrity Medical Group, LLC | 0371245990101136 | 7/2/2024 | Bill | 6/19/2024 | J3490 | 1 | $30.00 |
| 55306 | Integrity Medical Group, LLC | 0371245990101136 | 7/2/2024 | Bill | 6/19/2024 | 99213 | 1 | $293.20 |
| 55307 | Integrity Medical Group, LLC | 0371245990101136 | 7/2/2024 | Bill | 6/19/2024 | 62323 | 1 | $2,485.56 |
| 55308 | Integrity Medical Group, LLC | 0371245990101136 | 7/2/2024 | Bill | 6/19/2024 | Q9967 | 1 | $100.00 |
| 55309 | Integrity Medical Group, LLC | 0289793920101100 | 7/2/2024 | Bill | 6/19/2024 | 99213 | 1 | $293.20 |
| 55310 | Integrity Medical Group, LLC | 0289793920101100 | 7/2/2024 | Bill | 6/19/2024 | 62321 | 1 | $2,619.66 |
| 55311 | Integrity Medical Group, LLC | 0289793920101100 | 7/2/2024 | Bill | 6/19/2024 | Q9967 | 1 | $100.00 |
| 55312 | Integrity Medical Group, LLC | 0289793920101100 | 7/2/2024 | Bill | 6/19/2024 | J2001 | 1 | $40.00 |
| 55313 | Integrity Medical Group, LLC | 0289793920101100 | 7/2/2024 | Bill | 6/19/2024 | J3490 | 1 | $30.00 |
| 55314 | Integrity Medical Group, LLC | 0514540440101089 | 7/2/2024 | Bill | 6/18/2024 | 99213 | 1 | $293.20 |
| 55315 | Integrity Medical Group, LLC | 8738400190000005 | 7/2/2024 | Bill | 6/18/2024 | 99214 | 1 | $432.96 |
| 55316 | Integrity Medical Group, LLC | 0537535050101037 | 7/2/2024 | Bill | 6/17/2024 | 99213 | 1 | $293.20 |
| 55317 | Integrity Medical Group, LLC | 0537535050101037 | 7/2/2024 | Bill | 6/17/2024 | 20610 | 1 | $445.80 |
| 55318 | Integrity Medical Group, LLC | 0537535050101037 | 7/2/2024 | Bill | 6/17/2024 | J2001 | 1 | $40.00 |
| 55319 | Integrity Medical Group, LLC | 0537535050101037 | 7/2/2024 | Bill | 6/17/2024 | J0665 | 1 | $40.00 |
| 55320 | Integrity Medical Group, LLC | 0537535050101037 | 7/2/2024 | Bill | 6/17/2024 | J3301 | 1 | $10.00 |
| 55321 | Integrity Medical Group, LLC | 8728052240000001 | 7/2/2024 | Bill | 6/12/2024 | 99203 | 1 | $434.48 |
| 55322 | Integrity Medical Group, LLC | 8728052240000001 | 7/2/2024 | Bill | 6/12/2024 | 64483 | 1 | $2,160.74 |
| 55323 | Integrity Medical Group, LLC | 8728052240000001 | 7/2/2024 | Bill | 6/12/2024 | 64405 | 1 | $1,152.36 |
| 55324 | Integrity Medical Group, LLC | 8728052240000001 | 7/2/2024 | Bill | 6/12/2024 | J1100 | 10 | $300.00 |
| 55325 | Integrity Medical Group, LLC | 8728052240000001 | 7/2/2024 | Bill | 6/12/2024 | Q9967 | 2 | $200.00 |
| 55326 | Integrity Medical Group, LLC | 8728052240000001 | 7/2/2024 | Bill | 6/12/2024 | 94761 | 1 | $55.20 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 55327 | Integrity Medical Group, LLC | 8728052240000001 | 7/2/2024 | Bill | 6/12/2024 | J2001 | 1 | $40.00 |
| 55328 | Integrity Medical Group, LLC | 8728052240000001 | 7/2/2024 | Bill | 6/12/2024 | J2001 | 1 | $40.00 |
| 55329 | Integrity Medical Group, LLC | 8728052240000001 | 7/2/2024 | Bill | 6/12/2024 | J3490 | 1 | $30.00 |
| 55330 | Integrity Medical Group, LLC | 8705567480000001 | 7/2/2024 | Bill | 6/17/2024 | 99204 | 1 | $662.12 |
| 55331 | Integrity Medical Group, LLC | 8685152850000002 | 7/2/2024 | Bill | 6/19/2024 | 99212 | 1 | $175.64 |
| 55332 | Integrity Medical Group, LLC | 8685152850000002 | 7/2/2024 | Bill | 6/19/2024 | 0232T | 1 | $5,800.00 |
| 55333 | Integrity Medical Group, LLC | 8685152850000002 | 7/2/2024 | Bill | 6/19/2024 | 20610 | 1 | $445.80 |
| 55334 | Integrity Medical Group, LLC | 8711991610000002 | 7/2/2024 | Bill | 6/19/2024 | 99213 | 1 | $293.20 |
| 55335 | Integrity Medical Group, LLC | 8711991610000002 | 7/2/2024 | Bill | 6/19/2024 | 62321 | 1 | $2,619.66 |
| 55336 | Integrity Medical Group, LLC | 8711991610000002 | 7/2/2024 | Bill | 6/19/2024 | Q9967 | 1 | $100.00 |
| 55337 | Integrity Medical Group, LLC | 8711991610000002 | 7/2/2024 | Bill | 6/19/2024 | J2001 | 1 | $40.00 |
| 55338 | Integrity Medical Group, LLC | 8711991610000002 | 7/2/2024 | Bill | 6/19/2024 | J3490 | 1 | $30.00 |
| 55339 | Integrity Medical Group, LLC | 8757033720000003 | 7/2/2024 | Bill | 6/21/2024 | J2001 | 1 | $40.00 |
| 55340 | Integrity Medical Group, LLC | 8757033720000003 | 7/2/2024 | Bill | 6/21/2024 | J3490 | 1 | $30.00 |
| 55341 | Integrity Medical Group, LLC | 8757033720000003 | 7/2/2024 | Bill | 6/21/2024 | 99204 | 1 | $662.12 |
| 55342 | Integrity Medical Group, LLC | 8757033720000003 | 7/2/2024 | Bill | 6/21/2024 | 62321 | 1 | $2,619.66 |
| 55343 | Integrity Medical Group, LLC | 8757033720000003 | 7/2/2024 | Bill | 6/21/2024 | Q9967 | 1 | $100.00 |
| 55344 | Integrity Medical Group, LLC | 8714034890000003 | 7/2/2024 | Bill | 6/14/2024 | 99204 | 1 | $662.12 |
| 55345 | Integrity Medical Group, LLC | 8714034890000003 | 7/2/2024 | Bill | 6/14/2024 | 62321 | 1 | $2,619.66 |
| 55346 | Integrity Medical Group, LLC | 8714034890000003 | 7/2/2024 | Bill | 6/14/2024 | Q9967 | 1 | $100.00 |
| 55347 | Integrity Medical Group, LLC | 8714034890000003 | 7/2/2024 | Bill | 6/14/2024 | J2001 | 1 | $40.00 |
| 55348 | Integrity Medical Group, LLC | 8714034890000003 | 7/2/2024 | Bill | 6/14/2024 | J3490 | 1 | $30.00 |
| 55349 | Integrity Medical Group, LLC | 0540028400101064 | 7/2/2024 | Bill | 6/20/2024 | 99213 | 1 | $293.20 |
| 55350 | Integrity Medical Group, LLC | 0540028400101064 | 7/2/2024 | Bill | 6/20/2024 | 62323 | 1 | $2,485.56 |
| 55351 | Integrity Medical Group, LLC | 0540028400101064 | 7/2/2024 | Bill | 6/20/2024 | Q9967 | 1 | $100.00 |
| 55352 | Integrity Medical Group, LLC | 0540028400101064 | 7/2/2024 | Bill | 6/20/2024 | J2001 | 1 | $40.00 |

**Page 2129 of 2345**

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **55353** | Integrity Medical Group, LLC | 0540028400101064 | 7/2/2024 | Bill | 6/20/2024 | J3490 | 1 | $30.00 |
| **55354** | Integrity Medical Group, LLC | 0302789150101026 | 7/2/2024 | Bill | 6/20/2024 | 99213 | 1 | $293.20 |
| **55355** | Integrity Medical Group, LLC | 0302789150101026 | 7/2/2024 | Bill | 6/20/2024 | 62323 | 1 | $2,485.56 |
| **55356** | Integrity Medical Group, LLC | 0302789150101026 | 7/2/2024 | Bill | 6/20/2024 | Q9967 | 1 | $100.00 |
| **55357** | Integrity Medical Group, LLC | 0302789150101026 | 7/2/2024 | Bill | 6/20/2024 | J2001 | 1 | $40.00 |
| **55358** | Integrity Medical Group, LLC | 0302789150101026 | 7/2/2024 | Bill | 6/20/2024 | J3490 | 1 | $30.00 |
| **55359** | Integrity Medical Group, LLC | 0506871030101038 | 7/2/2024 | Bill | 6/15/2024 | 99204 | 1 | $662.12 |
| **55360** | Integrity Medical Group, LLC | 8779038170000002 | 7/2/2024 | Bill | 6/20/2024 | 99204 | 1 | $662.12 |
| **55361** | Integrity Medical Group, LLC | 8740133750000001 | 7/2/2024 | Bill | 6/19/2024 | 99213 | 1 | $293.20 |
| **55362** | Integrity Medical Group, LLC | 8740133750000001 | 7/2/2024 | Bill | 6/19/2024 | 62323 | 1 | $2,485.56 |
| **55363** | Integrity Medical Group, LLC | 8740133750000001 | 7/2/2024 | Bill | 6/19/2024 | Q9967 | 1 | $100.00 |
| **55364** | Integrity Medical Group, LLC | 8740133750000001 | 7/2/2024 | Bill | 6/19/2024 | J2001 | 1 | $40.00 |
| **55365** | Integrity Medical Group, LLC | 8740133750000001 | 7/2/2024 | Bill | 6/19/2024 | J3490 | 1 | $30.00 |
| **55366** | Integrity Medical Group, LLC | 8674873860000008 | 7/2/2024 | Bill | 6/17/2024 | 99212 | 1 | $175.64 |
| **55367** | Integrity Medical Group, LLC | 0336692420101156 | 7/2/2024 | Bill | 6/20/2024 | 99204 | 1 | $662.12 |
| **55368** | Integrity Medical Group, LLC | 0552655510000001 | 7/2/2024 | Bill | 6/14/2024 | 99213 | 1 | $293.20 |
| **55369** | Integrity Medical Group, LLC | 0450355620000001 | 7/2/2024 | Bill | 6/21/2024 | 99214 | 1 | $432.96 |
| **55370** | Integrity Medical Group, LLC | 8761568390000002 | 7/2/2024 | Bill | 6/18/2024 | 99213 | 1 | $293.20 |
| **55371** | Integrity Medical Group, LLC | 8677899580000004 | 7/2/2024 | Bill | 6/17/2024 | 99204 | 1 | $662.12 |
| **55372** | Integrity Medical Group, LLC | 8677899580000004 | 7/2/2024 | Bill | 6/17/2024 | 62321 | 1 | $2,619.66 |
| **55373** | Integrity Medical Group, LLC | 8677899580000004 | 7/2/2024 | Bill | 6/17/2024 | 01999 | 1 | $175.00 |
| **55374** | Integrity Medical Group, LLC | 8677899580000004 | 7/2/2024 | Bill | 6/17/2024 | Q9967 | 1 | $100.00 |
| **55375** | Integrity Medical Group, LLC | 8677899580000004 | 7/2/2024 | Bill | 6/17/2024 | J2001 | 1 | $40.00 |
| **55376** | Integrity Medical Group, LLC | 8677899580000004 | 7/2/2024 | Bill | 6/17/2024 | J3490 | 1 | $30.00 |
| **55377** | Integrity Medical Group, LLC | 0526777420101049 | 7/2/2024 | Bill | 6/14/2024 | 99213 | 1 | $293.20 |
| **55378** | Integrity Medical Group, LLC | 0526777420101049 | 7/2/2024 | Bill | 6/14/2024 | 64490 | 1 | $2,263.44 |

Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.

Exhibit "2" (Integrity Medical Group, LLC)

| 55379 | Integrity Medical Group, LLC | 0526777420101049 | 7/2/2024 | Bill | 6/14/2024 | J2001 | 2 | $80.00 |
|---|---|---|---|---|---|---|---|---|
| 55380 | Integrity Medical Group, LLC | 0526777420101049 | 7/2/2024 | Bill | 6/14/2024 | J0665 | 1 | $40.00 |
| 55381 | Integrity Medical Group, LLC | 0526777420101049 | 7/2/2024 | Bill | 6/14/2024 | J3490 | 1 | $30.00 |
| 55382 | Integrity Medical Group, LLC | 8762544310000001 | 7/2/2024 | Bill | 6/12/2024 | 99213 | 1 | $293.20 |
| 55383 | Integrity Medical Group, LLC | 8762544310000001 | 7/2/2024 | Bill | 6/12/2024 | 62321 | 1 | $2,619.66 |
| 55384 | Integrity Medical Group, LLC | 8762544310000001 | 7/2/2024 | Bill | 6/12/2024 | Q9967 | 1 | $100.00 |
| 55385 | Integrity Medical Group, LLC | 8762544310000001 | 7/2/2024 | Bill | 6/12/2024 | J2001 | 1 | $40.00 |
| 55386 | Integrity Medical Group, LLC | 8762544310000001 | 7/2/2024 | Bill | 6/12/2024 | J3490 | 1 | $30.00 |
| 55387 | Integrity Medical Group, LLC | 0246742070101135 | 7/2/2024 | Bill | 6/18/2024 | 99213 | 1 | $293.20 |
| 55388 | Integrity Medical Group, LLC | 0246742070101135 | 7/2/2024 | Bill | 6/18/2024 | 95911 | 1 | $948.84 |
| 55389 | Integrity Medical Group, LLC | 8780962910000002 | 7/2/2024 | Bill | 6/18/2024 | 99213 | 1 | $293.20 |
| 55390 | Integrity Medical Group, LLC | 8780962910000002 | 7/2/2024 | Bill | 6/18/2024 | 62323 | 1 | $2,485.56 |
| 55391 | Integrity Medical Group, LLC | 8780962910000002 | 7/2/2024 | Bill | 6/18/2024 | Q9967 | 1 | $100.00 |
| 55392 | Integrity Medical Group, LLC | 8780962910000002 | 7/2/2024 | Bill | 6/18/2024 | 94761 | 1 | $55.20 |
| 55393 | Integrity Medical Group, LLC | 0608869490101018 | 7/2/2024 | Bill | 6/18/2024 | 99213 | 1 | $293.20 |
| 55394 | Integrity Medical Group, LLC | 8780962910000002 | 7/2/2024 | Bill | 6/18/2024 | J2001 | 1 | $40.00 |
| 55395 | Integrity Medical Group, LLC | 8780962910000002 | 7/2/2024 | Bill | 6/18/2024 | J3490 | 1 | $30.00 |
| 55396 | Integrity Medical Group, LLC | 8719251610000004 | 7/2/2024 | Bill | 6/17/2024 | 99213 | 1 | $293.20 |
| 55397 | Integrity Medical Group, LLC | 8719251610000004 | 7/2/2024 | Bill | 6/17/2024 | 62323 | 1 | $2,485.56 |
| 55398 | Integrity Medical Group, LLC | 8719251610000004 | 7/2/2024 | Bill | 6/17/2024 | Q9967 | 1 | $100.00 |
| 55399 | Integrity Medical Group, LLC | 8719251610000004 | 7/2/2024 | Bill | 6/17/2024 | J2001 | 1 | $40.00 |
| 55400 | Integrity Medical Group, LLC | 8719251610000004 | 7/2/2024 | Bill | 6/17/2024 | J3490 | 1 | $30.00 |
| 55401 | Integrity Medical Group, LLC | 0131493680101054 | 7/2/2024 | Bill | 6/21/2024 | Q9967 | 1 | $100.00 |
| 55402 | Integrity Medical Group, LLC | 0131493680101054 | 7/2/2024 | Bill | 6/21/2024 | J2001 | 1 | $40.00 |
| 55403 | Integrity Medical Group, LLC | 0131493680101054 | 7/2/2024 | Bill | 6/21/2024 | J3490 | 1 | $30.00 |
| 55404 | Integrity Medical Group, LLC | 8752734840000008 | 7/2/2024 | Bill | 6/14/2024 | 99204 | 1 | $662.12 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 55405 | Integrity Medical Group, LLC | 0131493680101054 | 7/2/2024 | Bill | 6/21/2024 | 99213 | 1 | $293.20 |
| 55406 | Integrity Medical Group, LLC | 0131493680101054 | 7/2/2024 | Bill | 6/21/2024 | 62323 | 1 | $2,485.56 |
| 55407 | Integrity Medical Group, LLC | 8781327680000001 | 7/2/2024 | Bill | 6/18/2024 | 29877 | 1 | $8,499.84 |
| 55408 | Integrity Medical Group, LLC | 8781327680000001 | 7/2/2024 | Bill | 6/18/2024 | 27425 | 1 | $5,563.32 |
| 55409 | Integrity Medical Group, LLC | 0369254720101080 | 7/2/2024 | Bill | 6/19/2024 | 99213 | 1 | $293.20 |
| 55410 | Integrity Medical Group, LLC | 0469860180000002 | 7/2/2024 | Bill | 6/18/2024 | 99204 | 1 | $662.12 |
| 55411 | Integrity Medical Group, LLC | 0469860180000002 | 7/2/2024 | Bill | 6/18/2024 | 62321 | 1 | $2,619.66 |
| 55412 | Integrity Medical Group, LLC | 0469860180000002 | 7/2/2024 | Bill | 6/18/2024 | Q9967 | 1 | $100.00 |
| 55413 | Integrity Medical Group, LLC | 0469860180000002 | 7/2/2024 | Bill | 6/18/2024 | J2001 | 1 | $40.00 |
| 55414 | Integrity Medical Group, LLC | 0469860180000002 | 7/2/2024 | Bill | 6/18/2024 | J3490 | 1 | $30.00 |
| 55415 | Integrity Medical Group, LLC | 8715748350000003 | 7/2/2024 | Bill | 6/18/2024 | 99213 | 1 | $293.20 |
| 55416 | Integrity Medical Group, LLC | 8715748350000003 | 7/2/2024 | Bill | 6/18/2024 | 95912 | 1 | $1,055.48 |
| 55417 | Integrity Medical Group, LLC | 8715748350000003 | 7/2/2024 | Bill | 6/18/2024 | 95911 | 1 | $948.84 |
| 55418 | Integrity Medical Group, LLC | 8768232690000001 | 7/2/2024 | Bill | 6/11/2024 | 99203 | 1 | $434.48 |
| 55419 | Integrity Medical Group, LLC | 8768232690000001 | 7/2/2024 | Bill | 6/11/2024 | 64490 | 1 | $2,263.44 |
| 55420 | Integrity Medical Group, LLC | 8768232690000001 | 7/2/2024 | Bill | 6/11/2024 | 94761 | 1 | $51.20 |
| 55421 | Integrity Medical Group, LLC | 8768232690000001 | 7/2/2024 | Bill | 6/11/2024 | J2001 | 1 | $40.00 |
| 55422 | Integrity Medical Group, LLC | 8768232690000001 | 7/2/2024 | Bill | 6/11/2024 | J3490 | 1 | $30.00 |
| 55423 | Integrity Medical Group, LLC | 0624518390101023 | 7/2/2024 | Bill | 6/17/2024 | 99204 | 1 | $662.12 |
| 55424 | Integrity Medical Group, LLC | 0624518390101023 | 7/2/2024 | Bill | 6/17/2024 | 62323 | 1 | $2,485.56 |
| 55425 | Integrity Medical Group, LLC | 0624518390101023 | 7/2/2024 | Bill | 6/17/2024 | Q9967 | 1 | $100.00 |
| 55426 | Integrity Medical Group, LLC | 0624518390101023 | 7/2/2024 | Bill | 6/17/2024 | J2001 | 1 | $40.00 |
| 55427 | Integrity Medical Group, LLC | 0624518390101023 | 7/2/2024 | Bill | 6/17/2024 | J3490 | 1 | $30.00 |
| 55428 | Integrity Medical Group, LLC | 0571366770101035 | 7/2/2024 | Bill | 6/18/2024 | 99213 | 1 | $293.20 |
| 55429 | Integrity Medical Group, LLC | 0479083280101067 | 7/2/2024 | Bill | 6/19/2024 | 99214 | 1 | $432.96 |
| 55430 | Integrity Medical Group, LLC | 0479083280101067 | 7/2/2024 | Bill | 6/19/2024 | 62323 | 1 | $2,485.56 |

**Page 2132 of 2345**

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 55431 | Integrity Medical Group, LLC | 0479083280101067 | 7/2/2024 | Bill | 6/19/2024 | Q9967 | 1 | $100.00 |
| 55432 | Integrity Medical Group, LLC | 0479083280101067 | 7/2/2024 | Bill | 6/19/2024 | J2001 | 1 | $40.00 |
| 55433 | Integrity Medical Group, LLC | 0479083280101067 | 7/2/2024 | Bill | 6/19/2024 | J3490 | 1 | $30.00 |
| 55434 | Integrity Medical Group, LLC | 0469860180000002 | 7/2/2024 | Bill | 6/18/2024 | A0100 | 1 | $38.44 |
| 55435 | Integrity Medical Group, LLC | 8671656790000004 | 7/2/2024 | Bill | 6/11/2024 | J1030 | 1 | $20.00 |
| 55436 | Integrity Medical Group, LLC | 0371245990101136 | 7/2/2024 | Bill | 6/19/2024 | J1040 | 1 | $40.00 |
| 55437 | Integrity Medical Group, LLC | 0289793920101100 | 7/2/2024 | Bill | 6/19/2024 | J1040 | 1 | $40.00 |
| 55438 | Integrity Medical Group, LLC | 8728052240000001 | 7/2/2024 | Bill | 6/12/2024 | J1030 | 1 | $20.00 |
| 55439 | Integrity Medical Group, LLC | 8711991610000002 | 7/2/2024 | Bill | 6/19/2024 | J1040 | 1 | $40.00 |
| 55440 | Integrity Medical Group, LLC | 8757033720000003 | 7/2/2024 | Bill | 6/21/2024 | J1040 | 1 | $40.00 |
| 55441 | Integrity Medical Group, LLC | 8714034890000003 | 7/2/2024 | Bill | 6/14/2024 | J1040 | 1 | $40.00 |
| 55442 | Integrity Medical Group, LLC | 0540028400101064 | 7/2/2024 | Bill | 6/20/2024 | J1040 | 1 | $40.00 |
| 55443 | Integrity Medical Group, LLC | 0302789150101026 | 7/2/2024 | Bill | 6/20/2024 | J1040 | 1 | $40.00 |
| 55444 | Integrity Medical Group, LLC | 8740133750000001 | 7/2/2024 | Bill | 6/19/2024 | J1040 | 1 | $40.00 |
| 55445 | Integrity Medical Group, LLC | 8762544310000001 | 7/2/2024 | Bill | 6/12/2024 | J1030 | 1 | $20.00 |
| 55446 | Integrity Medical Group, LLC | 8780962910000002 | 7/2/2024 | Bill | 6/18/2024 | J1040 | 1 | $40.00 |
| 55447 | Integrity Medical Group, LLC | 8719251610000004 | 7/2/2024 | Bill | 6/17/2024 | J1040 | 1 | $40.00 |
| 55448 | Integrity Medical Group, LLC | 0131493680101054 | 7/2/2024 | Bill | 6/21/2024 | J1040 | 1 | $40.00 |
| 55449 | Integrity Medical Group, LLC | 0469860180000002 | 7/2/2024 | Bill | 6/18/2024 | J1040 | 1 | $40.00 |
| 55450 | Integrity Medical Group, LLC | 8768232690000001 | 7/2/2024 | Bill | 6/11/2024 | J1030 | 1 | $20.00 |
| 55451 | Integrity Medical Group, LLC | 0624518390101023 | 7/2/2024 | Bill | 6/17/2024 | J1040 | 1 | $40.00 |
| 55452 | Integrity Medical Group, LLC | 0479083280101067 | 7/2/2024 | Bill | 6/19/2024 | J1040 | 1 | $40.00 |
| 55453 | Integrity Medical Group, LLC | 0491132580101028 | 7/2/2024 | Bill | 6/17/2024 | 99024 | 1 | $577.36 |
| 55454 | Integrity Medical Group, LLC | 8723300030000005 | 7/2/2024 | Bill | 6/18/2024 | 99024 | 1 | $577.36 |
| 55455 | Integrity Medical Group, LLC | 8677899580000004 | 7/2/2024 | Bill | 6/17/2024 | J1010 | 1 | $40.00 |
| 55456 | Integrity Medical Group, LLC | 8671656790000004 | 7/2/2024 | Bill | 6/11/2024 | 64491 | 1 | $1,129.44 |

Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.

Exhibit "2" (Integrity Medical Group, LLC)

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 55457 | Integrity Medical Group, LLC | 8728052240000001 | 7/2/2024 | Bill | 6/12/2024 | 64484 | 1 | $1,053.12 |
| 55458 | Integrity Medical Group, LLC | 0526777420101049 | 7/2/2024 | Bill | 6/14/2024 | 64491 | 1 | $1,129.44 |
| 55459 | Integrity Medical Group, LLC | 0526777420101049 | 7/2/2024 | Bill | 6/14/2024 | 77003 | 1 | $757.44 |
| 55460 | Integrity Medical Group, LLC | 0246742070101135 | 7/2/2024 | Bill | 6/18/2024 | 95886 | 1 | $455.90 |
| 55461 | Integrity Medical Group, LLC | 8715748350000003 | 7/2/2024 | Bill | 6/18/2024 | 95886 | 2 | $911.80 |
| 55462 | Integrity Medical Group, LLC | 8768232690000001 | 7/2/2024 | Bill | 6/11/2024 | 64491 | 1 | $1,129.44 |
| 55463 | Integrity Medical Group, LLC | 8670279680000005 | 7/2/2024 | Bill | 6/11/2024 | A0100 | 1 | $62.91 |
| 55464 | Integrity Medical Group, LLC | 8680867290000005 | 7/2/2024 | Bill | 6/14/2024 | A0100 | 1 | $77.92 |
| 55465 | Integrity Medical Group, LLC | 0047532220101115 | 7/2/2024 | Bill | 6/20/2024 | A0100 | 1 | $31.87 |
| 55466 | Integrity Medical Group, LLC | 0167132830101079 | 7/2/2024 | Bill | 6/14/2024 | J1040 | 1 | $40.00 |
| 55467 | Integrity Medical Group, LLC | 0047532220101115 | 7/2/2024 | Bill | 6/20/2024 | J1040 | 1 | $40.00 |
| 55468 | Integrity Medical Group, LLC | 8670279680000005 | 7/2/2024 | Bill | 6/11/2024 | J1030 | 1 | $20.00 |
| 55469 | Integrity Medical Group, LLC | 0123426370000007 | 7/2/2024 | Bill | 6/21/2024 | J1040 | 1 | $40.00 |
| 55470 | Integrity Medical Group, LLC | 0633850580101023 | 7/2/2024 | Bill | 5/29/2024 | J1040 | 1 | $40.00 |
| 55471 | Integrity Medical Group, LLC | 8721928710000008 | 7/2/2024 | Bill | 6/20/2024 | J1040 | 1 | $40.00 |
| 55472 | Integrity Medical Group, LLC | 8783355210000001 | 7/2/2024 | Bill | 6/18/2024 | J1040 | 1 | $40.00 |
| 55473 | Integrity Medical Group, LLC | 8750293600000001 | 7/2/2024 | Bill | 6/18/2024 | J1040 | 1 | $40.00 |
| 55474 | Integrity Medical Group, LLC | 8690546550000003 | 7/2/2024 | Bill | 6/21/2024 | J1040 | 1 | $40.00 |
| 55475 | Integrity Medical Group, LLC | 0128276540101147 | 7/2/2024 | Bill | 6/17/2024 | J1040 | 1 | $40.00 |
| 55476 | Integrity Medical Group, LLC | 8786010890000001 | 7/2/2024 | Bill | 6/19/2024 | J1040 | 1 | $40.00 |
| 55477 | Integrity Medical Group, LLC | 8702216050000003 | 7/2/2024 | Bill | 6/18/2024 | J1030 | 1 | $20.00 |
| 55478 | Integrity Medical Group, LLC | 0167132830101079 | 7/2/2024 | Bill | 6/14/2024 | J3490 | 1 | $30.00 |
| 55479 | Integrity Medical Group, LLC | 8670279680000005 | 7/2/2024 | Bill | 6/11/2024 | J3490 | 1 | $30.00 |
| 55480 | Integrity Medical Group, LLC | 8680867290000005 | 7/2/2024 | Bill | 6/14/2024 | 01999 | 2 | $175.00 |
| 55481 | Integrity Medical Group, LLC | 0123426370000007 | 7/2/2024 | Bill | 6/21/2024 | J3490 | 1 | $30.00 |
| 55482 | Integrity Medical Group, LLC | 0506686880101053 | 7/2/2024 | Bill | 6/18/2024 | J3490 | 1 | $30.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 55483 | Integrity Medical Group, LLC | 8721928710000008 | 7/2/2024 | Bill | 6/20/2024 | J3490 | 1 | $30.00 |
| 55484 | Integrity Medical Group, LLC | 8690546550000003 | 7/2/2024 | Bill | 6/21/2024 | 01999 | 1 | $175.00 |
| 55485 | Integrity Medical Group, LLC | 8783355210000001 | 7/2/2024 | Bill | 6/18/2024 | J3490 | 1 | $30.00 |
| 55486 | Integrity Medical Group, LLC | 8750293600000001 | 7/2/2024 | Bill | 6/18/2024 | J3490 | 1 | $30.00 |
| 55487 | Integrity Medical Group, LLC | 0128276540101147 | 7/2/2024 | Bill | 6/17/2024 | J3490 | 1 | $30.00 |
| 55488 | Integrity Medical Group, LLC | 8786010890000001 | 7/2/2024 | Bill | 6/19/2024 | J3490 | 1 | $30.00 |
| 55489 | Integrity Medical Group, LLC | 8702216050000003 | 7/2/2024 | Bill | 6/18/2024 | J3490 | 1 | $30.00 |
| 55490 | Integrity Medical Group, LLC | 8783355210000001 | 7/2/2024 | Bill | 6/18/2024 | 27096 | 1 | $1,908.72 |
| 55491 | Integrity Medical Group, LLC | 8702216050000003 | 7/2/2024 | Bill | 6/18/2024 | 99203 | 1 | $434.48 |
| 55492 | Integrity Medical Group, LLC | 8680867290000005 | 7/2/2024 | Bill | 6/14/2024 | 77003 | 1 | $757.44 |
| 55493 | Integrity Medical Group, LLC | 8702216050000003 | 7/2/2024 | Bill | 6/18/2024 | 77003 | 1 | $757.44 |
| 55494 | Integrity Medical Group, LLC | 0506686880101053 | 7/2/2024 | Bill | 6/18/2024 | 77003 | 1 | $757.44 |
| 55495 | Integrity Medical Group, LLC | 0047532220101115 | 7/2/2024 | Bill | 6/20/2024 | J3490 | 1 | $30.00 |
| 55496 | Integrity Medical Group, LLC | 0047532220101115 | 7/2/2024 | Bill | 6/20/2024 | 99213 | 1 | $293.20 |
| 55497 | Integrity Medical Group, LLC | 0047532220101115 | 7/2/2024 | Bill | 6/20/2024 | 62323 | 1 | $2,485.56 |
| 55498 | Integrity Medical Group, LLC | 0047532220101115 | 7/2/2024 | Bill | 6/20/2024 | Q9967 | 1 | $100.00 |
| 55499 | Integrity Medical Group, LLC | 0047532220101115 | 7/2/2024 | Bill | 6/20/2024 | J2001 | 1 | $40.00 |
| 55500 | Integrity Medical Group, LLC | 8670279680000005 | 7/2/2024 | Bill | 6/11/2024 | 20552 | 1 | $622.44 |
| 55501 | Integrity Medical Group, LLC | 8778030220000001 | 7/2/2024 | Bill | 6/14/2024 | 20610 | 1 | $445.80 |
| 55502 | Integrity Medical Group, LLC | 8783355210000001 | 7/2/2024 | Bill | 6/18/2024 | 94761 | 1 | $55.20 |
| 55503 | Integrity Medical Group, LLC | 8798426490000001 | 7/2/2024 | Bill | 6/20/2024 | 20610 | 1 | $445.80 |
| 55504 | Integrity Medical Group, LLC | 8702216050000003 | 7/2/2024 | Bill | 6/18/2024 | 27096 | 1 | $1,908.72 |
| 55505 | Integrity Medical Group, LLC | 8702216050000003 | 7/2/2024 | Bill | 6/18/2024 | 94761 | 1 | $55.20 |
| 55506 | Integrity Medical Group, LLC | 8680867290000005 | 7/2/2024 | Bill | 6/14/2024 | 00409555502 | 1 | $30.00 |
| 55507 | Integrity Medical Group, LLC | 0633850580101023 | 7/2/2024 | Bill | 5/29/2024 | 00409555502 | 1 | $30.00 |
| 55508 | Integrity Medical Group, LLC | 8690546550000003 | 7/2/2024 | Bill | 6/21/2024 | 00409555502 | 1 | $30.00 |

Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.

Exhibit "2" (Integrity Medical Group, LLC)

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 55509 | Integrity Medical Group, LLC | 8705154660000001 | 7/8/2024 | Bill | 6/19/2024 | 99214 | 1 | $432.96 |
| 55510 | Integrity Medical Group, LLC | 8730513590000001 | 7/8/2024 | Bill | 6/20/2024 | 99213 | 1 | $293.20 |
| 55511 | Integrity Medical Group, LLC | 0142227030101036 | 7/8/2024 | Bill | 6/24/2024 | 99214 | 1 | $432.96 |
| 55512 | Integrity Medical Group, LLC | 8926109100000004 | 7/8/2024 | Bill | 6/21/2024 | 99213 | 1 | $293.20 |
| 55513 | Integrity Medical Group, LLC | 8926109100000004 | 7/8/2024 | Bill | 6/21/2024 | J2001 | 1 | $40.00 |
| 55514 | Integrity Medical Group, LLC | 8926109100000004 | 7/8/2024 | Bill | 6/21/2024 | J0665 | 1 | $40.00 |
| 55515 | Integrity Medical Group, LLC | 8926109100000004 | 7/8/2024 | Bill | 6/21/2024 | J3301 | 1 | $10.00 |
| 55516 | Integrity Medical Group, LLC | 0519891930101016 | 7/8/2024 | Bill | 6/26/2024 | 99213 | 1 | $293.20 |
| 55517 | Integrity Medical Group, LLC | 0519891930101016 | 7/8/2024 | Bill | 6/26/2024 | 62323 | 1 | $2,485.56 |
| 55518 | Integrity Medical Group, LLC | 0519891930101016 | 7/8/2024 | Bill | 6/26/2024 | Q9967 | 1 | $100.00 |
| 55519 | Integrity Medical Group, LLC | 0519891930101016 | 7/8/2024 | Bill | 6/26/2024 | J2001 | 1 | $40.00 |
| 55520 | Integrity Medical Group, LLC | 8695259390000002 | 7/8/2024 | Bill | 6/24/2024 | 99204 | 1 | $662.12 |
| 55521 | Integrity Medical Group, LLC | 8702332850000003 | 7/8/2024 | Bill | 6/25/2024 | 99204 | 1 | $662.12 |
| 55522 | Integrity Medical Group, LLC | 8702332850000003 | 7/8/2024 | Bill | 6/25/2024 | 62321 | 1 | $2,619.66 |
| 55523 | Integrity Medical Group, LLC | 8702332850000003 | 7/8/2024 | Bill | 6/25/2024 | Q9967 | 1 | $100.00 |
| 55524 | Integrity Medical Group, LLC | 8702332850000003 | 7/8/2024 | Bill | 6/25/2024 | J2001 | 1 | $40.00 |
| 55525 | Integrity Medical Group, LLC | 8702332850000003 | 7/8/2024 | Bill | 6/25/2024 | J1100 | 1 | $30.00 |
| 55526 | Integrity Medical Group, LLC | 0651579930000011 | 7/8/2024 | Bill | 6/26/2024 | 99204 | 1 | $662.12 |
| 55527 | Integrity Medical Group, LLC | 8800521980000001 | 7/8/2024 | Bill | 6/27/2024 | 99204 | 1 | $662.12 |
| 55528 | Integrity Medical Group, LLC | 8800521980000001 | 7/8/2024 | Bill | 6/27/2024 | 62321 | 1 | $2,619.66 |
| 55529 | Integrity Medical Group, LLC | 8800521980000001 | 7/8/2024 | Bill | 6/27/2024 | Q9967 | 1 | $100.00 |
| 55530 | Integrity Medical Group, LLC | 8800521980000001 | 7/8/2024 | Bill | 6/27/2024 | J2001 | 1 | $40.00 |
| 55531 | Integrity Medical Group, LLC | 8679431350000002 | 7/8/2024 | Bill | 6/27/2024 | 99214 | 1 | $432.96 |
| 55532 | Integrity Medical Group, LLC | 8747273800000002 | 7/8/2024 | Bill | 6/21/2024 | 99204 | 1 | $662.12 |
| 55533 | Integrity Medical Group, LLC | 8747273800000002 | 7/8/2024 | Bill | 6/21/2024 | J2001 | 1 | $40.00 |
| 55534 | Integrity Medical Group, LLC | 8747273800000002 | 7/8/2024 | Bill | 6/21/2024 | J0665 | 1 | $40.00 |

Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.

Exhibit "2" (Integrity Medical Group, LLC)

| 55535 | Integrity Medical Group, LLC | 8747273800000002 | 7/8/2024 | Bill | 6/21/2024 | J3301 | 1 | $10.00 |
|---|---|---|---|---|---|---|---|---|
| 55536 | Integrity Medical Group, LLC | 0413651950101067 | 7/8/2024 | Bill | 6/25/2024 | 99213 | 1 | $293.20 |
| 55537 | Integrity Medical Group, LLC | 8713195700000005 | 7/8/2024 | Bill | 6/22/2024 | 99204 | 1 | $662.12 |
| 55538 | Integrity Medical Group, LLC | 8749075640000003 | 7/8/2024 | Bill | 6/27/2024 | 99204 | 1 | $662.12 |
| 55539 | Integrity Medical Group, LLC | 8786880750000001 | 7/8/2024 | Bill | 6/21/2024 | 99204 | 1 | $662.12 |
| 55540 | Integrity Medical Group, LLC | 0611236000101062 | 7/8/2024 | Bill | 6/19/2024 | 99204 | 1 | $662.12 |
| 55541 | Integrity Medical Group, LLC | 0611236000101062 | 7/8/2024 | Bill | 6/19/2024 | J2001 | 1 | $40.00 |
| 55542 | Integrity Medical Group, LLC | 0611236000101062 | 7/8/2024 | Bill | 6/19/2024 | J0665 | 1 | $40.00 |
| 55543 | Integrity Medical Group, LLC | 0611236000101062 | 7/8/2024 | Bill | 6/19/2024 | J3301 | 1 | $10.00 |
| 55544 | Integrity Medical Group, LLC | 8808568520000001 | 7/8/2024 | Bill | 6/24/2024 | 99204 | 1 | $662.12 |
| 55545 | Integrity Medical Group, LLC | 0479280390101047 | 7/8/2024 | Bill | 6/24/2024 | 99213 | 1 | $293.20 |
| 55546 | Integrity Medical Group, LLC | 0507834880101046 | 7/8/2024 | Bill | 6/24/2024 | 99213 | 1 | $293.20 |
| 55547 | Integrity Medical Group, LLC | 0464147640101029 | 7/8/2024 | Bill | 6/25/2024 | 99204 | 1 | $662.12 |
| 55548 | Integrity Medical Group, LLC | 0159219410101109 | 7/8/2024 | Bill | 6/19/2024 | 99214 | 1 | $432.96 |
| 55549 | Integrity Medical Group, LLC | 0497529130101020 | 7/8/2024 | Bill | 6/25/2024 | 99204 | 1 | $662.12 |
| 55550 | Integrity Medical Group, LLC | 8670279680000005 | 7/8/2024 | Bill | 6/25/2024 | 99213 | 1 | $293.20 |
| 55551 | Integrity Medical Group, LLC | 8670279680000005 | 7/8/2024 | Bill | 6/25/2024 | 62321 | 1 | $2,619.66 |
| 55552 | Integrity Medical Group, LLC | 8670279680000005 | 7/8/2024 | Bill | 6/25/2024 | Q9967 | 1 | $100.00 |
| 55553 | Integrity Medical Group, LLC | 8670279680000005 | 7/8/2024 | Bill | 6/25/2024 | J2001 | 1 | $40.00 |
| 55554 | Integrity Medical Group, LLC | 8770715010000001 | 7/8/2024 | Bill | 6/27/2024 | 99204 | 1 | $662.12 |
| 55555 | Integrity Medical Group, LLC | 8713195700000005 | 7/8/2024 | Bill | 6/22/2024 | 99204 | 1 | $662.12 |
| 55556 | Integrity Medical Group, LLC | 0623095610000002 | 7/8/2024 | Bill | 6/26/2024 | 99213 | 1 | $293.20 |
| 55557 | Integrity Medical Group, LLC | 8697862560000006 | 7/8/2024 | Bill | 6/21/2024 | 99214 | 1 | $432.96 |
| 55558 | Integrity Medical Group, LLC | 0286353130101107 | 7/8/2024 | Bill | 6/20/2024 | 99214 | 1 | $432.96 |
| 55559 | Integrity Medical Group, LLC | 8715748350000003 | 7/8/2024 | Bill | 6/20/2024 | 99213 | 1 | $293.20 |
| 55560 | Integrity Medical Group, LLC | 0544986520101061 | 7/8/2024 | Bill | 6/20/2024 | 99213 | 1 | $293.20 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 55561 | Integrity Medical Group, LLC | 0272049800101054 | 7/8/2024 | Bill | 6/27/2024 | 99204 | 1 | $662.12 |
| 55562 | Integrity Medical Group, LLC | 0272049800101054 | 7/8/2024 | Bill | 6/27/2024 | 62323 | 1 | $2,485.56 |
| 55563 | Integrity Medical Group, LLC | 0272049800101054 | 7/8/2024 | Bill | 6/27/2024 | Q9967 | 1 | $100.00 |
| 55564 | Integrity Medical Group, LLC | 0272049800101054 | 7/8/2024 | Bill | 6/27/2024 | J2001 | 1 | $40.00 |
| 55565 | Integrity Medical Group, LLC | 0272049800101054 | 7/8/2024 | Bill | 6/27/2024 | J3490 | 1 | $30.00 |
| 55566 | Integrity Medical Group, LLC | 8780419990000001 | 7/8/2024 | Bill | 6/24/2024 | 99213 | 1 | $293.20 |
| 55567 | Integrity Medical Group, LLC | 8780419990000001 | 7/8/2024 | Bill | 6/24/2024 | 62323 | 1 | $2,485.56 |
| 55568 | Integrity Medical Group, LLC | 8780419990000001 | 7/8/2024 | Bill | 6/24/2024 | 01999 | 1 | $175.00 |
| 55569 | Integrity Medical Group, LLC | 8780419990000001 | 7/8/2024 | Bill | 6/24/2024 | Q9967 | 1 | $100.00 |
| 55570 | Integrity Medical Group, LLC | 8780419990000001 | 7/8/2024 | Bill | 6/24/2024 | J2001 | 1 | $40.00 |
| 55571 | Integrity Medical Group, LLC | 8780419990000001 | 7/8/2024 | Bill | 6/24/2024 | J3490 | 1 | $30.00 |
| 55572 | Integrity Medical Group, LLC | 8738338970000002 | 7/8/2024 | Bill | 6/21/2024 | 99213 | 1 | $293.20 |
| 55573 | Integrity Medical Group, LLC | 0448856350101052 | 7/8/2024 | Bill | 6/27/2024 | 99213 | 1 | $293.20 |
| 55574 | Integrity Medical Group, LLC | 8697828350000004 | 7/8/2024 | Bill | 6/27/2024 | 99202 | 1 | $228.08 |
| 55575 | Integrity Medical Group, LLC | 0482377520101035 | 7/8/2024 | Bill | 6/21/2024 | 99214 | 1 | $432.96 |
| 55576 | Integrity Medical Group, LLC | 0482377520101035 | 7/8/2024 | Bill | 6/21/2024 | 20610 | 1 | $445.80 |
| 55577 | Integrity Medical Group, LLC | 0482377520101035 | 7/8/2024 | Bill | 6/21/2024 | J2001 | 2 | $80.00 |
| 55578 | Integrity Medical Group, LLC | 0482377520101035 | 7/8/2024 | Bill | 6/21/2024 | J0665 | 2 | $80.00 |
| 55579 | Integrity Medical Group, LLC | 0482377520101035 | 7/8/2024 | Bill | 6/21/2024 | J3301 | 2 | $20.00 |
| 55580 | Integrity Medical Group, LLC | 0494169020101109 | 7/8/2024 | Bill | 6/24/2024 | 99204 | 1 | $662.12 |
| 55581 | Integrity Medical Group, LLC | 0494169020101109 | 7/8/2024 | Bill | 6/24/2024 | 62321 | 1 | $2,619.66 |
| 55582 | Integrity Medical Group, LLC | 0494169020101109 | 7/8/2024 | Bill | 6/24/2024 | Q9967 | 1 | $100.00 |
| 55583 | Integrity Medical Group, LLC | 0494169020101109 | 7/8/2024 | Bill | 6/24/2024 | J2001 | 1 | $40.00 |
| 55584 | Integrity Medical Group, LLC | 0494169020101109 | 7/8/2024 | Bill | 6/24/2024 | J3490 | 1 | $30.00 |
| 55585 | Integrity Medical Group, LLC | 8705567480000001 | 7/8/2024 | Bill | 6/27/2024 | 99204 | 1 | $662.12 |
| 55586 | Integrity Medical Group, LLC | 8705567480000001 | 7/8/2024 | Bill | 6/27/2024 | 62323 | 1 | $2,485.56 |

Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.

Exhibit "2" (Integrity Medical Group, LLC)

| 55587 | Integrity Medical Group, LLC | 8705567480000001 | 7/8/2024 | Bill | 6/27/2024 | Q9967 | 1 | $100.00 |
|---|---|---|---|---|---|---|---|---|
| 55588 | Integrity Medical Group, LLC | 8705567480000001 | 7/8/2024 | Bill | 6/27/2024 | J2001 | 1 | $40.00 |
| 55589 | Integrity Medical Group, LLC | 8705567480000001 | 7/8/2024 | Bill | 6/27/2024 | J3490 | 1 | $30.00 |
| 55590 | Integrity Medical Group, LLC | 0636552780000012 | 7/8/2024 | Bill | 6/20/2024 | 99213 | 1 | $293.20 |
| 55591 | Integrity Medical Group, LLC | 8677871640000008 | 7/8/2024 | Bill | 6/20/2024 | 99204 | 1 | $662.12 |
| 55592 | Integrity Medical Group, LLC | 0279988120101037 | 7/8/2024 | Bill | 6/19/2024 | 99214 | 1 | $432.96 |
| 55593 | Integrity Medical Group, LLC | 0514540440101089 | 7/8/2024 | Bill | 6/24/2024 | 99213 | 1 | $293.20 |
| 55594 | Integrity Medical Group, LLC | 0514540440101089 | 7/8/2024 | Bill | 6/24/2024 | 62323 | 1 | $2,485.56 |
| 55595 | Integrity Medical Group, LLC | 0514540440101089 | 7/8/2024 | Bill | 6/24/2024 | Q9967 | 1 | $100.00 |
| 55596 | Integrity Medical Group, LLC | 0514540440101089 | 7/8/2024 | Bill | 6/24/2024 | J2001 | 1 | $40.00 |
| 55597 | Integrity Medical Group, LLC | 0514540440101089 | 7/8/2024 | Bill | 6/24/2024 | J3490 | 1 | $30.00 |
| 55598 | Integrity Medical Group, LLC | 8771146310000002 | 7/8/2024 | Bill | 6/21/2024 | 99212 | 1 | $175.64 |
| 55599 | Integrity Medical Group, LLC | 0171285340101093 | 7/8/2024 | Bill | 6/25/2024 | 99213 | 1 | $293.20 |
| 55600 | Integrity Medical Group, LLC | 0171285340101093 | 7/8/2024 | Bill | 6/25/2024 | 62321 | 1 | $2,619.66 |
| 55601 | Integrity Medical Group, LLC | 0171285340101093 | 7/8/2024 | Bill | 6/25/2024 | Q9967 | 1 | $100.00 |
| 55602 | Integrity Medical Group, LLC | 0171285340101093 | 7/8/2024 | Bill | 6/25/2024 | J2001 | 1 | $40.00 |
| 55603 | Integrity Medical Group, LLC | 0171285340101093 | 7/8/2024 | Bill | 6/25/2024 | J3490 | 1 | $30.00 |
| 55604 | Integrity Medical Group, LLC | 0275371040101225 | 7/8/2024 | Bill | 6/20/2024 | 99213 | 1 | $293.20 |
| 55605 | Integrity Medical Group, LLC | 0581284310101100 | 7/8/2024 | Bill | 6/17/2024 | 99213 | 1 | $293.20 |
| 55606 | Integrity Medical Group, LLC | 8751623440000003 | 7/8/2024 | Bill | 6/24/2024 | 99213 | 1 | $293.20 |
| 55607 | Integrity Medical Group, LLC | 0159039620101038 | 7/8/2024 | Bill | 6/26/2024 | 99204 | 1 | $662.12 |
| 55608 | Integrity Medical Group, LLC | 0159039620101038 | 7/8/2024 | Bill | 6/26/2024 | 62321 | 1 | $2,619.66 |
| 55609 | Integrity Medical Group, LLC | 0159039620101038 | 7/8/2024 | Bill | 6/26/2024 | Q9967 | 1 | $100.00 |
| 55610 | Integrity Medical Group, LLC | 0159039620101038 | 7/8/2024 | Bill | 6/26/2024 | J2001 | 1 | $40.00 |
| 55611 | Integrity Medical Group, LLC | 0159039620101038 | 7/8/2024 | Bill | 6/26/2024 | J3490 | 1 | $30.00 |
| 55612 | Integrity Medical Group, LLC | 0598224460101039 | 7/8/2024 | Bill | 6/21/2024 | 99214 | 1 | $432.96 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 55613 | Integrity Medical Group, LLC | 0105405970101075 | 7/8/2024 | Bill | 6/27/2024 | 99213 | 1 | $293.20 |
| 55614 | Integrity Medical Group, LLC | 0105405970101075 | 7/8/2024 | Bill | 6/27/2024 | 62323 | 1 | $2,485.56 |
| 55615 | Integrity Medical Group, LLC | 0105405970101075 | 7/8/2024 | Bill | 6/27/2024 | Q9967 | 1 | $100.00 |
| 55616 | Integrity Medical Group, LLC | 0105405970101075 | 7/8/2024 | Bill | 6/27/2024 | J2001 | 1 | $40.00 |
| 55617 | Integrity Medical Group, LLC | 0105405970101075 | 7/8/2024 | Bill | 6/27/2024 | J3490 | 1 | $30.00 |
| 55618 | Integrity Medical Group, LLC | 8729271050000001 | 7/8/2024 | Bill | 6/21/2024 | 99212 | 1 | $175.64 |
| 55619 | Integrity Medical Group, LLC | 8738338970000002 | 7/8/2024 | Bill | 6/21/2024 | 99213 | 1 | $293.20 |
| 55620 | Integrity Medical Group, LLC | 0654680260000006 | 7/8/2024 | Bill | 6/18/2024 | 99213 | 1 | $293.20 |
| 55621 | Integrity Medical Group, LLC | 0654680260000006 | 7/8/2024 | Bill | 6/18/2024 | 64483 | 1 | $2,160.74 |
| 55622 | Integrity Medical Group, LLC | 0654680260000006 | 7/8/2024 | Bill | 6/18/2024 | Q9967 | 1 | $100.00 |
| 55623 | Integrity Medical Group, LLC | 0654680260000006 | 7/8/2024 | Bill | 6/18/2024 | J2001 | 1 | $40.00 |
| 55624 | Integrity Medical Group, LLC | 0654680260000006 | 7/8/2024 | Bill | 6/18/2024 | J3490 | 1 | $30.00 |
| 55625 | Integrity Medical Group, LLC | 8667267110000005 | 7/8/2024 | Bill | 6/26/2024 | 99204 | 1 | $662.12 |
| 55626 | Integrity Medical Group, LLC | 0654680260000006 | 7/8/2024 | Bill | 6/18/2024 | A0100 | 1 | $103.63 |
| 55627 | Integrity Medical Group, LLC | 0272049800101054 | 7/8/2024 | Bill | 6/27/2024 | J1040 | 1 | $40.00 |
| 55628 | Integrity Medical Group, LLC | 8780419990000001 | 7/8/2024 | Bill | 6/24/2024 | J1040 | 1 | $40.00 |
| 55629 | Integrity Medical Group, LLC | 0494169020101109 | 7/8/2024 | Bill | 6/24/2024 | J1040 | 1 | $40.00 |
| 55630 | Integrity Medical Group, LLC | 8705567480000001 | 7/8/2024 | Bill | 6/27/2024 | J1040 | 1 | $40.00 |
| 55631 | Integrity Medical Group, LLC | 0514540440101089 | 7/8/2024 | Bill | 6/24/2024 | J1040 | 1 | $40.00 |
| 55632 | Integrity Medical Group, LLC | 0171285340101093 | 7/8/2024 | Bill | 6/25/2024 | J1040 | 1 | $40.00 |
| 55633 | Integrity Medical Group, LLC | 0159039620101038 | 7/8/2024 | Bill | 6/26/2024 | J1040 | 1 | $40.00 |
| 55634 | Integrity Medical Group, LLC | 0105405970101075 | 7/8/2024 | Bill | 6/27/2024 | J1040 | 1 | $40.00 |
| 55635 | Integrity Medical Group, LLC | 0654680260000006 | 7/8/2024 | Bill | 6/18/2024 | J1040 | 1 | $40.00 |
| 55636 | Integrity Medical Group, LLC | 0144741170101144 | 7/8/2024 | Bill | 6/24/2024 | 99024 | 1 | $577.36 |
| 55637 | Integrity Medical Group, LLC | 0654680260000006 | 7/8/2024 | Bill | 6/18/2024 | 77003 | 1 | $757.44 |
| 55638 | Integrity Medical Group, LLC | 8702332850000003 | 7/8/2024 | Bill | 6/25/2024 | A0100 | 1 | $14.62 |

Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.

Exhibit "2" (Integrity Medical Group, LLC)

| 55639 | Integrity Medical Group, LLC | 8670279680000005 | 7/8/2024 | Bill | 6/25/2024 | A0100 | 1 | $53.95 |
|---|---|---|---|---|---|---|---|---|
| 55640 | Integrity Medical Group, LLC | 0519891930101016 | 7/8/2024 | Bill | 6/26/2024 | J1040 | 1 | $40.00 |
| 55641 | Integrity Medical Group, LLC | 8800521980000001 | 7/8/2024 | Bill | 6/27/2024 | J1040 | 1 | $40.00 |
| 55642 | Integrity Medical Group, LLC | 8670279680000005 | 7/8/2024 | Bill | 6/25/2024 | J1040 | 1 | $40.00 |
| 55643 | Integrity Medical Group, LLC | 0519891930101016 | 7/8/2024 | Bill | 6/26/2024 | J3490 | 1 | $30.00 |
| 55644 | Integrity Medical Group, LLC | 8702332850000003 | 7/8/2024 | Bill | 6/25/2024 | J3490 | 1 | $30.00 |
| 55645 | Integrity Medical Group, LLC | 8800521980000001 | 7/8/2024 | Bill | 6/27/2024 | J3490 | 1 | $30.00 |
| 55646 | Integrity Medical Group, LLC | 8670279680000005 | 7/8/2024 | Bill | 6/25/2024 | J3490 | 1 | $30.00 |
| 55647 | Integrity Medical Group, LLC | 8670279680000005 | 7/8/2024 | Bill | 6/25/2024 | 97010 | 1 | $10.00 |
| 55648 | Integrity Medical Group, LLC | 8702332850000003 | 7/8/2024 | Bill | 6/25/2024 | 77003 | 1 | $757.44 |
| 55649 | Integrity Medical Group, LLC | 8692610910000004 | 7/8/2024 | Bill | 6/21/2024 | 20610 | 1 | $445.80 |
| 55650 | Integrity Medical Group, LLC | 8747273800000002 | 7/8/2024 | Bill | 6/21/2024 | 20610 | 1 | $445.80 |
| 55651 | Integrity Medical Group, LLC | 0611236000101062 | 7/8/2024 | Bill | 6/19/2024 | 20600 | 1 | $352.20 |
| 55652 | Integrity Medical Group, LLC | 8670279680000005 | 7/8/2024 | Bill | 6/25/2024 | 94761 | 1 | $55.20 |
| 55653 | Integrity Medical Group, LLC | 8798426490000001 | 7/15/2024 | Bill | 7/2/2024 | 95911 | 1 | $948.84 |
| 55654 | Integrity Medical Group, LLC | 0664659200000001 | 7/15/2024 | Bill | 6/27/2024 | 95911 | 1 | $948.84 |
| 55655 | Integrity Medical Group, LLC | 8691024780000007 | 7/15/2024 | Bill | 6/25/2024 | 95911 | 1 | $948.84 |
| 55656 | Integrity Medical Group, LLC | 8689810860000005 | 7/15/2024 | Bill | 7/3/2024 | 99213 | 1 | $293.20 |
| 55657 | Integrity Medical Group, LLC | 8689810860000005 | 7/15/2024 | Bill | 7/3/2024 | 64490 | 1 | $2,263.44 |
| 55658 | Integrity Medical Group, LLC | 8689810860000005 | 7/15/2024 | Bill | 7/3/2024 | 94761 | 1 | $55.20 |
| 55659 | Integrity Medical Group, LLC | 8689810860000005 | 7/15/2024 | Bill | 7/3/2024 | J2001 | 1 | $40.00 |
| 55660 | Integrity Medical Group, LLC | 8689810860000005 | 7/15/2024 | Bill | 7/3/2024 | J3490 | 1 | $30.00 |
| 55661 | Integrity Medical Group, LLC | 8689810860000005 | 7/15/2024 | Bill | 7/3/2024 | J1030 | 1 | $20.00 |
| 55662 | Integrity Medical Group, LLC | 8689810860000005 | 7/15/2024 | Bill | 7/3/2024 | 64491 | 1 | $1,129.44 |
| 55663 | Integrity Medical Group, LLC | 8804019480000001 | 7/15/2024 | Bill | 7/3/2024 | 99204 | 1 | $662.12 |
| 55664 | Integrity Medical Group, LLC | 8691106220000002 | 7/15/2024 | Bill | 7/3/2024 | 99213 | 1 | $293.20 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 55665 | Integrity Medical Group, LLC | 0273157970101423 | 7/15/2024 | Bill | 6/27/2024 | 99212 | 1 | $175.64 |
| 55666 | Integrity Medical Group, LLC | 8798426490000001 | 7/15/2024 | Bill | 7/2/2024 | 99213 | 1 | $293.20 |
| 55667 | Integrity Medical Group, LLC | 8798426490000001 | 7/15/2024 | Bill | 7/2/2024 | 95912 | 1 | $1,055.48 |
| 55668 | Integrity Medical Group, LLC | 8798426490000001 | 7/15/2024 | Bill | 7/2/2024 | 95886 | 2 | $911.80 |
| 55669 | Integrity Medical Group, LLC | 8669051380000008 | 7/15/2024 | Bill | 7/3/2024 | 99204 | 1 | $662.12 |
| 55670 | Integrity Medical Group, LLC | 8804447620000001 | 7/15/2024 | Bill | 7/1/2024 | 99213 | 1 | $293.20 |
| 55671 | Integrity Medical Group, LLC | 0601029250101015 | 7/15/2024 | Bill | 6/27/2024 | 99213 | 1 | $293.20 |
| 55672 | Integrity Medical Group, LLC | 0601029250101015 | 7/15/2024 | Bill | 6/27/2024 | 95911 | 1 | $948.84 |
| 55673 | Integrity Medical Group, LLC | 0601029250101015 | 7/15/2024 | Bill | 6/27/2024 | 95886 | 2 | $911.80 |
| 55674 | Integrity Medical Group, LLC | 0303478860101024 | 7/15/2024 | Bill | 6/28/2024 | 99213 | 1 | $293.20 |
| 55675 | Integrity Medical Group, LLC | 8804019480000001 | 7/15/2024 | Bill | 7/3/2024 | 99204 | 1 | $662.12 |
| 55676 | Integrity Medical Group, LLC | 0177664120101085 | 7/15/2024 | Bill | 7/1/2024 | 99212 | 1 | $175.64 |
| 55677 | Integrity Medical Group, LLC | 8798840880000001 | 7/15/2024 | Bill | 7/1/2024 | 99203 | 1 | $434.48 |
| 55678 | Integrity Medical Group, LLC | 0302519610101029 | 7/15/2024 | Bill | 7/1/2024 | 99212 | 1 | $175.64 |
| 55679 | Integrity Medical Group, LLC | 0541706840000004 | 7/15/2024 | Bill | 7/1/2024 | 99204 | 1 | $662.12 |
| 55680 | Integrity Medical Group, LLC | 8733841750000001 | 7/15/2024 | Bill | 7/3/2024 | 99214 | 1 | $432.96 |
| 55681 | Integrity Medical Group, LLC | 8765243650000002 | 7/15/2024 | Bill | 7/3/2024 | 99213 | 1 | $293.20 |
| 55682 | Integrity Medical Group, LLC | 0468373010101020 | 7/15/2024 | Bill | 7/2/2024 | 99204 | 1 | $662.12 |
| 55683 | Integrity Medical Group, LLC | 0637113830101015 | 7/15/2024 | Bill | 6/28/2024 | 99204 | 1 | $662.12 |
| 55684 | Integrity Medical Group, LLC | 0664659200000001 | 7/15/2024 | Bill | 6/27/2024 | 95912 | 1 | $1,055.48 |
| 55685 | Integrity Medical Group, LLC | 0664659200000001 | 7/15/2024 | Bill | 6/27/2024 | 99213 | 1 | $293.20 |
| 55686 | Integrity Medical Group, LLC | 0664659200000001 | 7/15/2024 | Bill | 6/27/2024 | 95886 | 4 | $1,823.60 |
| 55687 | Integrity Medical Group, LLC | 8757475980000005 | 7/15/2024 | Bill | 6/27/2024 | 99204 | 1 | $662.12 |
| 55688 | Integrity Medical Group, LLC | 8801093830000001 | 7/15/2024 | Bill | 7/2/2024 | 99204 | 1 | $662.12 |
| 55689 | Integrity Medical Group, LLC | 0272877420101079 | 7/15/2024 | Bill | 6/28/2024 | 99204 | 1 | $662.12 |
| 55690 | Integrity Medical Group, LLC | 8669616090000004 | 7/15/2024 | Bill | 7/1/2024 | 99203 | 1 | $434.48 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| 55691 | Integrity Medical Group, LLC | 0101703270101028 | 7/15/2024 | Bill | 6/26/2024 | 99213 | 1 | $293.20 |
|---|---|---|---|---|---|---|---|---|
| 55692 | Integrity Medical Group, LLC | 0101703270101028 | 7/15/2024 | Bill | 6/26/2024 | J2001 | 1 | $40.00 |
| 55693 | Integrity Medical Group, LLC | 0601352920000003 | 7/15/2024 | Bill | 7/3/2024 | 99204 | 1 | $662.12 |
| 55694 | Integrity Medical Group, LLC | 0487045090000001 | 7/15/2024 | Bill | 6/25/2024 | 99213 | 1 | $293.20 |
| 55695 | Integrity Medical Group, LLC | 0487045090000001 | 7/15/2024 | Bill | 6/25/2024 | 95911 | 1 | $948.84 |
| 55696 | Integrity Medical Group, LLC | 0487045090000001 | 7/15/2024 | Bill | 6/25/2024 | 95886 | 2 | $911.80 |
| 55697 | Integrity Medical Group, LLC | 8783296850000001 | 7/15/2024 | Bill | 7/2/2024 | 99213 | 1 | $293.20 |
| 55698 | Integrity Medical Group, LLC | 8700594930000009 | 7/15/2024 | Bill | 6/27/2024 | 99204 | 1 | $662.12 |
| 55699 | Integrity Medical Group, LLC | 0129613710101040 | 7/15/2024 | Bill | 7/3/2024 | 99213 | 1 | $293.20 |
| 55700 | Integrity Medical Group, LLC | 8743631440000001 | 7/15/2024 | Bill | 6/28/2024 | 99204 | 1 | $662.12 |
| 55701 | Integrity Medical Group, LLC | 0372469040101059 | 7/15/2024 | Bill | 7/1/2024 | 99212 | 1 | $175.64 |
| 55702 | Integrity Medical Group, LLC | 0444000210101016 | 7/15/2024 | Bill | 7/3/2024 | 99212 | 1 | $175.64 |
| 55703 | Integrity Medical Group, LLC | 8783355210000001 | 7/15/2024 | Bill | 7/3/2024 | 99213 | 1 | $293.20 |
| 55704 | Integrity Medical Group, LLC | 8669616090000004 | 7/15/2024 | Bill | 7/1/2024 | 99203 | 1 | $434.48 |
| 55705 | Integrity Medical Group, LLC | 0128276540101147 | 7/15/2024 | Bill | 7/3/2024 | 99213 | 1 | $293.20 |
| 55706 | Integrity Medical Group, LLC | 0128276540101147 | 7/15/2024 | Bill | 7/3/2024 | J2001 | 1 | $40.00 |
| 55707 | Integrity Medical Group, LLC | 0128276540101147 | 7/15/2024 | Bill | 7/3/2024 | J0665 | 1 | $40.00 |
| 55708 | Integrity Medical Group, LLC | 0128276540101147 | 7/15/2024 | Bill | 7/3/2024 | J3301 | 1 | $10.00 |
| 55709 | Integrity Medical Group, LLC | 8808828320000002 | 7/15/2024 | Bill | 7/1/2024 | 99204 | 1 | $662.12 |
| 55710 | Integrity Medical Group, LLC | 8809683190000001 | 7/15/2024 | Bill | 7/1/2024 | 99203 | 1 | $434.48 |
| 55711 | Integrity Medical Group, LLC | 0303478860101024 | 7/15/2024 | Bill | 6/25/2024 | 99213 | 1 | $293.20 |
| 55712 | Integrity Medical Group, LLC | 0303478860101024 | 7/15/2024 | Bill | 6/25/2024 | 95913 | 1 | $1,218.76 |
| 55713 | Integrity Medical Group, LLC | 0303478860101024 | 7/15/2024 | Bill | 6/25/2024 | 95886 | 1 | $455.90 |
| 55714 | Integrity Medical Group, LLC | 0534377840101017 | 7/15/2024 | Bill | 7/2/2024 | 99213 | 1 | $293.20 |
| 55715 | Integrity Medical Group, LLC | 8691024780000007 | 7/15/2024 | Bill | 6/25/2024 | 99213 | 1 | $293.20 |
| 55716 | Integrity Medical Group, LLC | 8691024780000007 | 7/15/2024 | Bill | 6/25/2024 | 95886 | 3 | $1,367.70 |

Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.

Exhibit "2" (Integrity Medical Group, LLC)

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 55717 | Integrity Medical Group, LLC | 8691024780000007 | 7/15/2024 | Bill | 6/25/2024 | 95912 | 1 | $1,055.48 |
| 55718 | Integrity Medical Group, LLC | 8777540020000001 | 7/15/2024 | Bill | 6/28/2024 | 99212 | 1 | $175.64 |
| 55719 | Integrity Medical Group, LLC | 8777540020000001 | 7/15/2024 | Bill | 6/28/2024 | 99212 | 1 | $175.64 |
| 55720 | Integrity Medical Group, LLC | 0220512370101070 | 7/15/2024 | Bill | 7/3/2024 | 99214 | 1 | $432.96 |
| 55721 | Integrity Medical Group, LLC | 8792230920000001 | 7/15/2024 | Bill | 6/27/2024 | 99212 | 1 | $175.64 |
| 55722 | Integrity Medical Group, LLC | 8706576930000006 | 7/15/2024 | Bill | 6/27/2024 | 99214 | 1 | $432.96 |
| 55723 | Integrity Medical Group, LLC | 8761989110000002 | 7/15/2024 | Bill | 7/1/2024 | 99213 | 1 | $293.20 |
| 55724 | Integrity Medical Group, LLC | 8740382900000002 | 7/15/2024 | Bill | 7/3/2024 | 99214 | 1 | $432.96 |
| 55725 | Integrity Medical Group, LLC | 0246742070101135 | 7/15/2024 | Bill | 6/27/2024 | 99213 | 1 | $293.20 |
| 55726 | Integrity Medical Group, LLC | 8775135730000010 | 7/15/2024 | Bill | 6/29/2024 | 99204 | 1 | $662.12 |
| 55727 | Integrity Medical Group, LLC | 0130031780000002 | 7/15/2024 | Bill | 6/11/2024 | 29881 | 1 | $787.90 |
| 55728 | Integrity Medical Group, LLC | 8678625180000002 | 7/15/2024 | Bill | 7/1/2024 | 99213 | 1 | $293.20 |
| 55729 | Integrity Medical Group, LLC | 0087525760101276 | 7/15/2024 | Bill | 6/27/2024 | 99214 | 1 | $432.96 |
| 55730 | Integrity Medical Group, LLC | 0130031780000002 | 7/15/2024 | Bill | 6/11/2024 | 29881 | 1 | $7,879.08 |
| 55731 | Integrity Medical Group, LLC | 0243042650101116 | 7/15/2024 | Bill | 6/29/2024 | 99204 | 1 | $662.12 |
| 55732 | Integrity Medical Group, LLC | 8671656790000004 | 7/15/2024 | Bill | 7/3/2024 | 99213 | 1 | $293.20 |
| 55733 | Integrity Medical Group, LLC | 8671656790000004 | 7/15/2024 | Bill | 7/3/2024 | 62321 | 1 | $2,619.66 |
| 55734 | Integrity Medical Group, LLC | 8671656790000004 | 7/15/2024 | Bill | 7/3/2024 | Q9967 | 1 | $100.00 |
| 55735 | Integrity Medical Group, LLC | 8671656790000004 | 7/15/2024 | Bill | 7/3/2024 | J2001 | 1 | $40.00 |
| 55736 | Integrity Medical Group, LLC | 8671656790000004 | 7/15/2024 | Bill | 7/3/2024 | J3490 | 1 | $30.00 |
| 55737 | Integrity Medical Group, LLC | 0336013240101132 | 7/15/2024 | Bill | 6/27/2024 | 99214 | 1 | $432.96 |
| 55738 | Integrity Medical Group, LLC | 0342212630101083 | 7/15/2024 | Bill | 7/1/2024 | 99213 | 1 | $293.20 |
| 55739 | Integrity Medical Group, LLC | 8784853280000001 | 7/15/2024 | Bill | 6/27/2024 | 99213 | 1 | $293.20 |
| 55740 | Integrity Medical Group, LLC | 8788999820000001 | 7/15/2024 | Bill | 7/1/2024 | 99213 | 1 | $293.20 |
| 55741 | Integrity Medical Group, LLC | 0506576770101039 | 7/15/2024 | Bill | 7/1/2024 | 99204 | 1 | $662.12 |
| 55742 | Integrity Medical Group, LLC | 8697828350000004 | 7/15/2024 | Bill | 7/2/2024 | 99213 | 1 | $293.20 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 55743 | Integrity Medical Group, LLC | 8697828350000004 | 7/15/2024 | Bill | 7/2/2024 | 95913 | 1 | $1,218.76 |
| 55744 | Integrity Medical Group, LLC | 8764859860000001 | 7/15/2024 | Bill | 6/26/2024 | 63030 | 1 | $1,467.85 |
| 55745 | Integrity Medical Group, LLC | 8764859860000001 | 7/15/2024 | Bill | 6/26/2024 | 63030 | 1 | $14,678.58 |
| 55746 | Integrity Medical Group, LLC | 8740133750000001 | 7/15/2024 | Bill | 7/3/2024 | 99213 | 1 | $293.20 |
| 55747 | Integrity Medical Group, LLC | 0279988120101037 | 7/15/2024 | Bill | 7/3/2024 | 99213 | 1 | $293.20 |
| 55748 | Integrity Medical Group, LLC | 8671656790000004 | 7/15/2024 | Bill | 7/3/2024 | J1030 | 1 | $20.00 |
| 55749 | Integrity Medical Group, LLC | 8781327680000001 | 7/15/2024 | Bill | 7/3/2024 | 99024 | 1 | $577.36 |
| 55750 | Integrity Medical Group, LLC | 8697828350000004 | 7/15/2024 | Bill | 7/2/2024 | 95886 | 1 | $455.90 |
| 55751 | Integrity Medical Group, LLC | 8764859860000001 | 7/15/2024 | Bill | 6/26/2024 | 69990 | 1 | $343.98 |
| 55752 | Integrity Medical Group, LLC | 8764859860000001 | 7/15/2024 | Bill | 6/26/2024 | 69990 | 1 | $3,439.80 |
| 55753 | Integrity Medical Group, LLC | 0101703270101028 | 7/15/2024 | Bill | 6/26/2024 | J1030 | 1 | $20.00 |
| 55754 | Integrity Medical Group, LLC | 0101703270101028 | 7/15/2024 | Bill | 6/26/2024 | J3490 | 1 | $30.00 |
| 55755 | Integrity Medical Group, LLC | 0101703270101028 | 7/15/2024 | Bill | 6/26/2024 | 64490 | 1 | $2,263.44 |
| 55756 | Integrity Medical Group, LLC | 0101703270101028 | 7/15/2024 | Bill | 6/26/2024 | 64492 | 1 | $1,143.52 |
| 55757 | Integrity Medical Group, LLC | 0101703270101028 | 7/15/2024 | Bill | 6/26/2024 | 64491 | 1 | $1,129.44 |
| 55758 | Integrity Medical Group, LLC | 8669051380000008 | 7/15/2024 | Bill | 7/3/2024 | 99204 | 1 | $662.12 |
| 55759 | Integrity Medical Group, LLC | 8804019480000001 | 7/15/2024 | Bill | 7/3/2024 | 99204 | 1 | $662.12 |
| 55760 | Integrity Medical Group, LLC | 0272877420101079 | 7/15/2024 | Bill | 6/28/2024 | 99204 | 1 | $662.12 |
| 55761 | Integrity Medical Group, LLC | 0101703270101028 | 7/15/2024 | Bill | 6/26/2024 | 94761 | 1 | $55.20 |
| 55762 | Integrity Medical Group, LLC | 0128276540101147 | 7/15/2024 | Bill | 7/3/2024 | 20552 | 1 | $622.44 |
| 55763 | Integrity Medical Group, LLC | 0376978800101070 | 7/22/2024 | Bill | 6/27/2024 | 99214 | 1 | $432.96 |
| 55764 | Integrity Medical Group, LLC | 0653630260101021 | 7/22/2024 | Bill | 7/10/2024 | 99203 | 1 | $434.48 |
| 55765 | Integrity Medical Group, LLC | 0653630260101021 | 7/22/2024 | Bill | 7/10/2024 | 64490 | 1 | $2,263.44 |
| 55766 | Integrity Medical Group, LLC | 0653630260101021 | 7/22/2024 | Bill | 7/10/2024 | 94761 | 1 | $55.20 |
| 55767 | Integrity Medical Group, LLC | 0653630260101021 | 7/22/2024 | Bill | 7/10/2024 | J0665 | 1 | $40.00 |
| 55768 | Integrity Medical Group, LLC | 0653630260101021 | 7/22/2024 | Bill | 7/10/2024 | 55150016505 | 1 | $40.00 |

Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.

Exhibit "2" (Integrity Medical Group, LLC)

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 55769 | Integrity Medical Group, LLC | 0653630260101021 | 7/22/2024 | Bill | 7/10/2024 | 00409555502 | 1 | $30.00 |
| 55770 | Integrity Medical Group, LLC | 8730513590000001 | 7/22/2024 | Bill | 7/9/2024 | 99213 | 1 | $293.20 |
| 55771 | Integrity Medical Group, LLC | 8730513590000001 | 7/22/2024 | Bill | 7/9/2024 | 64483 | 1 | $2,160.74 |
| 55772 | Integrity Medical Group, LLC | 8730513590000001 | 7/22/2024 | Bill | 7/9/2024 | Q9967 | 2 | $200.00 |
| 55773 | Integrity Medical Group, LLC | 8730513590000001 | 7/22/2024 | Bill | 7/9/2024 | 94761 | 1 | $55.20 |
| 55774 | Integrity Medical Group, LLC | 8730513590000001 | 7/22/2024 | Bill | 7/9/2024 | J2001 | 1 | $40.00 |
| 55775 | Integrity Medical Group, LLC | 0373552400101074 | 7/22/2024 | Bill | 7/3/2024 | 99203 | 1 | $434.48 |
| 55776 | Integrity Medical Group, LLC | 8730513590000001 | 7/22/2024 | Bill | 7/9/2024 | J1030 | 1 | $20.00 |
| 55777 | Integrity Medical Group, LLC | 0653630260101021 | 7/22/2024 | Bill | 7/10/2024 | 64491 | 1 | $1,129.44 |
| 55778 | Integrity Medical Group, LLC | 0493740920101033 | 7/22/2024 | Bill | 7/11/2024 | 99214 | 1 | $432.96 |
| 55779 | Integrity Medical Group, LLC | 0072857440101094 | 7/22/2024 | Bill | 7/12/2024 | 99213 | 1 | $293.20 |
| 55780 | Integrity Medical Group, LLC | 8804292070000001 | 7/22/2024 | Bill | 7/11/2024 | 99203 | 1 | $434.48 |
| 55781 | Integrity Medical Group, LLC | 8716943520000006 | 7/22/2024 | Bill | 7/12/2024 | 99214 | 1 | $432.96 |
| 55782 | Integrity Medical Group, LLC | 8802602240000001 | 7/22/2024 | Bill | 7/12/2024 | 99204 | 1 | $662.12 |
| 55783 | Integrity Medical Group, LLC | 8802602240000001 | 7/22/2024 | Bill | 7/12/2024 | 62323 | 1 | $2,485.56 |
| 55784 | Integrity Medical Group, LLC | 8802602240000001 | 7/22/2024 | Bill | 7/12/2024 | Q9967 | 1 | $100.00 |
| 55785 | Integrity Medical Group, LLC | 8802602240000001 | 7/22/2024 | Bill | 7/12/2024 | J2001 | 1 | $40.00 |
| 55786 | Integrity Medical Group, LLC | 8692610910000004 | 7/22/2024 | Bill | 7/11/2024 | 99214 | 1 | $432.96 |
| 55787 | Integrity Medical Group, LLC | 8738338970000002 | 7/22/2024 | Bill | 7/12/2024 | 99213 | 1 | $293.20 |
| 55788 | Integrity Medical Group, LLC | 0573645930101029 | 7/22/2024 | Bill | 6/27/2024 | 99214 | 1 | $432.96 |
| 55789 | Integrity Medical Group, LLC | 8778339290000003 | 7/22/2024 | Bill | 7/8/2024 | 99212 | 1 | $175.64 |
| 55790 | Integrity Medical Group, LLC | 0509669450101069 | 7/22/2024 | Bill | 7/8/2024 | 99213 | 1 | $293.20 |
| 55791 | Integrity Medical Group, LLC | 0509669450101069 | 7/22/2024 | Bill | 7/8/2024 | 64635 | 1 | $4,954.44 |
| 55792 | Integrity Medical Group, LLC | 0509669450101069 | 7/22/2024 | Bill | 7/8/2024 | 64636 | 1 | $2,029.44 |
| 55793 | Integrity Medical Group, LLC | 0509669450101069 | 7/22/2024 | Bill | 7/8/2024 | J2001 | 3 | $120.00 |
| 55794 | Integrity Medical Group, LLC | 0509669450101069 | 7/22/2024 | Bill | 7/8/2024 | J0665 | 1 | $40.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **55795** | Integrity Medical Group, LLC | 0509669450101069 | 7/22/2024 | Bill | 7/8/2024 | J3301 | 1 | $10.00 |
| **55796** | Integrity Medical Group, LLC | 0297197050101088 | 7/22/2024 | Bill | 7/11/2024 | 99213 | 1 | $293.20 |
| **55797** | Integrity Medical Group, LLC | 8750293600000001 | 7/22/2024 | Bill | 7/9/2024 | 99213 | 1 | $293.20 |
| **55798** | Integrity Medical Group, LLC | 8750293600000001 | 7/22/2024 | Bill | 7/9/2024 | 62321 | 1 | $2,619.66 |
| **55799** | Integrity Medical Group, LLC | 8750293600000001 | 7/22/2024 | Bill | 7/9/2024 | Q9967 | 1 | $100.00 |
| **55800** | Integrity Medical Group, LLC | 8750293600000001 | 7/22/2024 | Bill | 7/9/2024 | J2001 | 1 | $40.00 |
| **55801** | Integrity Medical Group, LLC | 8804292070000001 | 7/22/2024 | Bill | 7/11/2024 | 99203 | 1 | $434.48 |
| **55802** | Integrity Medical Group, LLC | 0227392810101021 | 7/22/2024 | Bill | 7/8/2024 | 99204 | 1 | $662.12 |
| **55803** | Integrity Medical Group, LLC | 0492748590101045 | 7/22/2024 | Bill | 5/8/2024 | 99203 | 1 | $434.48 |
| **55804** | Integrity Medical Group, LLC | 0492748590101045 | 7/22/2024 | Bill | 5/8/2024 | 62321 | 1 | $2,619.66 |
| **55805** | Integrity Medical Group, LLC | 0492748590101045 | 7/22/2024 | Bill | 5/8/2024 | Q9967 | 1 | $100.00 |
| **55806** | Integrity Medical Group, LLC | 0492748590101045 | 7/22/2024 | Bill | 5/8/2024 | J2001 | 1 | $40.00 |
| **55807** | Integrity Medical Group, LLC | 0128276540101147 | 7/22/2024 | Bill | 7/8/2024 | 99213 | 1 | $293.20 |
| **55808** | Integrity Medical Group, LLC | 8746820470000003 | 7/22/2024 | Bill | 7/12/2024 | 99213 | 1 | $293.20 |
| **55809** | Integrity Medical Group, LLC | 8746820470000003 | 7/22/2024 | Bill | 7/12/2024 | 62321 | 1 | $2,619.66 |
| **55810** | Integrity Medical Group, LLC | 8746820470000003 | 7/22/2024 | Bill | 7/12/2024 | Q9967 | 1 | $100.00 |
| **55811** | Integrity Medical Group, LLC | 8746820470000003 | 7/22/2024 | Bill | 7/12/2024 | J2001 | 1 | $40.00 |
| **55812** | Integrity Medical Group, LLC | 8746820470000003 | 7/22/2024 | Bill | 7/12/2024 | J1100 | 1 | $30.00 |
| **55813** | Integrity Medical Group, LLC | 8801093830000001 | 7/22/2024 | Bill | 7/11/2024 | 99204 | 1 | $662.12 |
| **55814** | Integrity Medical Group, LLC | 0646556320101022 | 7/22/2024 | Bill | 6/27/2024 | 99214 | 1 | $432.96 |
| **55815** | Integrity Medical Group, LLC | 0492748590101045 | 7/22/2024 | Bill | 4/11/2024 | 99213 | 1 | $293.20 |
| **55816** | Integrity Medical Group, LLC | 0492748590101045 | 7/22/2024 | Bill | 2/20/2024 | 99203 | 1 | $434.48 |
| **55817** | Integrity Medical Group, LLC | 8681853900000007 | 7/22/2024 | Bill | 6/27/2024 | 99204 | 1 | $662.12 |
| **55818** | Integrity Medical Group, LLC | 8789057100000001 | 7/22/2024 | Bill | 7/12/2024 | 99204 | 1 | $662.12 |
| **55819** | Integrity Medical Group, LLC | 0237832640101015 | 7/22/2024 | Bill | 7/9/2024 | 99204 | 1 | $662.12 |
| **55820** | Integrity Medical Group, LLC | 8695259390000002 | 7/22/2024 | Bill | 7/9/2024 | 99203 | 1 | $434.48 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 55821 | Integrity Medical Group, LLC | 8695259390000002 | 7/22/2024 | Bill | 7/9/2024 | 62321 | 1 | $2,619.66 |
| 55822 | Integrity Medical Group, LLC | 8695259390000002 | 7/22/2024 | Bill | 7/9/2024 | Q9967 | 1 | $100.00 |
| 55823 | Integrity Medical Group, LLC | 8695259390000002 | 7/22/2024 | Bill | 7/9/2024 | J2001 | 1 | $40.00 |
| 55824 | Integrity Medical Group, LLC | 8738338970000002 | 7/22/2024 | Bill | 7/12/2024 | 99213 | 1 | $293.20 |
| 55825 | Integrity Medical Group, LLC | 0177664120101085 | 7/22/2024 | Bill | 7/11/2024 | 99214 | 1 | $432.96 |
| 55826 | Integrity Medical Group, LLC | 8747273800000002 | 7/22/2024 | Bill | 7/3/2024 | 99213 | 1 | $293.20 |
| 55827 | Integrity Medical Group, LLC | 8747273800000002 | 7/22/2024 | Bill | 7/3/2024 | 95911 | 1 | $948.84 |
| 55828 | Integrity Medical Group, LLC | 8747273800000002 | 7/22/2024 | Bill | 7/3/2024 | 95886 | 1 | $455.90 |
| 55829 | Integrity Medical Group, LLC | 8691024780000007 | 7/22/2024 | Bill | 7/11/2024 | 99213 | 1 | $293.20 |
| 55830 | Integrity Medical Group, LLC | 8691024780000007 | 7/22/2024 | Bill | 7/12/2024 | 99204 | 1 | $662.12 |
| 55831 | Integrity Medical Group, LLC | 8691024780000007 | 7/22/2024 | Bill | 7/12/2024 | 62323 | 1 | $2,485.56 |
| 55832 | Integrity Medical Group, LLC | 8691024780000007 | 7/22/2024 | Bill | 7/12/2024 | Q9967 | 1 | $100.00 |
| 55833 | Integrity Medical Group, LLC | 8691024780000007 | 7/22/2024 | Bill | 7/12/2024 | J2001 | 1 | $40.00 |
| 55834 | Integrity Medical Group, LLC | 8761989110000002 | 7/22/2024 | Bill | 7/11/2024 | 99214 | 1 | $432.96 |
| 55835 | Integrity Medical Group, LLC | 8761989110000002 | 7/22/2024 | Bill | 7/11/2024 | 20605 | 1 | $370.56 |
| 55836 | Integrity Medical Group, LLC | 8761989110000002 | 7/22/2024 | Bill | 7/11/2024 | 55150016505 | 1 | $40.00 |
| 55837 | Integrity Medical Group, LLC | 8761989110000002 | 7/22/2024 | Bill | 7/11/2024 | J0665 | 1 | $40.00 |
| 55838 | Integrity Medical Group, LLC | 8761989110000002 | 7/22/2024 | Bill | 7/11/2024 | J1885 | 1 | $30.00 |
| 55839 | Integrity Medical Group, LLC | 0639642900000005 | 7/22/2024 | Bill | 7/10/2024 | 99203 | 1 | $434.48 |
| 55840 | Integrity Medical Group, LLC | 0098280260101044 | 7/22/2024 | Bill | 7/8/2024 | 99212 | 1 | $175.64 |
| 55841 | Integrity Medical Group, LLC | 8780880780000001 | 7/22/2024 | Bill | 7/12/2024 | 99204 | 1 | $662.12 |
| 55842 | Integrity Medical Group, LLC | 8780880780000001 | 7/22/2024 | Bill | 7/12/2024 | 62321 | 1 | $2,619.66 |
| 55843 | Integrity Medical Group, LLC | 8780880780000001 | 7/22/2024 | Bill | 7/12/2024 | J2001 | 1 | $40.00 |
| 55844 | Integrity Medical Group, LLC | 8780880780000001 | 7/22/2024 | Bill | 7/12/2024 | J3490 | 1 | $30.00 |
| 55845 | Integrity Medical Group, LLC | 8780880780000001 | 7/22/2024 | Bill | 7/12/2024 | J1100 | 1 | $30.00 |
| 55846 | Integrity Medical Group, LLC | 0279988120101037 | 7/22/2024 | Bill | 7/12/2024 | 99213 | 1 | $293.20 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **55847** | Integrity Medical Group, LLC | 8685541070000003 | 7/22/2024 | Bill | 7/9/2024 | 99213 | 1 | $293.20 |
| **55848** | Integrity Medical Group, LLC | 0569054010000006 | 7/22/2024 | Bill | 7/11/2024 | 99213 | 1 | $293.20 |
| **55849** | Integrity Medical Group, LLC | 0569054010000006 | 7/22/2024 | Bill | 7/11/2024 | 64490 | 1 | $2,263.44 |
| **55850** | Integrity Medical Group, LLC | 0569054010000006 | 7/22/2024 | Bill | 7/11/2024 | 94761 | 1 | $55.20 |
| **55851** | Integrity Medical Group, LLC | 0569054010000006 | 7/22/2024 | Bill | 7/11/2024 | J2001 | 1 | $40.00 |
| **55852** | Integrity Medical Group, LLC | 0569054010000006 | 7/22/2024 | Bill | 7/11/2024 | J3490 | 1 | $30.00 |
| **55853** | Integrity Medical Group, LLC | 0491512500101033 | 7/22/2024 | Bill | 7/9/2024 | 99213 | 1 | $293.20 |
| **55854** | Integrity Medical Group, LLC | 0491512500101033 | 7/22/2024 | Bill | 7/9/2024 | 62323 | 1 | $2,485.56 |
| **55855** | Integrity Medical Group, LLC | 0491512500101033 | 7/22/2024 | Bill | 7/9/2024 | Q9967 | 1 | $100.00 |
| **55856** | Integrity Medical Group, LLC | 0491512500101033 | 7/22/2024 | Bill | 7/9/2024 | J2001 | 1 | $40.00 |
| **55857** | Integrity Medical Group, LLC | 0491512500101033 | 7/22/2024 | Bill | 7/9/2024 | J3490 | 1 | $30.00 |
| **55858** | Integrity Medical Group, LLC | 0609471310000002 | 7/22/2024 | Bill | 7/9/2024 | 99213 | 1 | $293.20 |
| **55859** | Integrity Medical Group, LLC | 0515331930000002 | 7/22/2024 | Bill | 7/10/2024 | 99213 | 1 | $293.20 |
| **55860** | Integrity Medical Group, LLC | 0371245990101136 | 7/22/2024 | Bill | 7/10/2024 | 99212 | 1 | $175.64 |
| **55861** | Integrity Medical Group, LLC | 0535568380000003 | 7/22/2024 | Bill | 7/12/2024 | 99213 | 1 | $293.20 |
| **55862** | Integrity Medical Group, LLC | 0535568380000003 | 7/22/2024 | Bill | 7/12/2024 | 62321 | 1 | $2,619.66 |
| **55863** | Integrity Medical Group, LLC | 0535568380000003 | 7/22/2024 | Bill | 7/12/2024 | Q9967 | 1 | $100.00 |
| **55864** | Integrity Medical Group, LLC | 0535568380000003 | 7/22/2024 | Bill | 7/12/2024 | J2001 | 1 | $40.00 |
| **55865** | Integrity Medical Group, LLC | 0535568380000003 | 7/22/2024 | Bill | 7/12/2024 | J3490 | 1 | $30.00 |
| **55866** | Integrity Medical Group, LLC | 0404227040101143 | 7/22/2024 | Bill | 7/11/2024 | 99213 | 1 | $293.20 |
| **55867** | Integrity Medical Group, LLC | 8679561220000004 | 7/22/2024 | Bill | 7/10/2024 | 99213 | 1 | $293.20 |
| **55868** | Integrity Medical Group, LLC | 8685152850000002 | 7/22/2024 | Bill | 7/12/2024 | 99213 | 1 | $293.20 |
| **55869** | Integrity Medical Group, LLC | 8783519280000003 | 7/22/2024 | Bill | 7/11/2024 | 99214 | 1 | $432.96 |
| **55870** | Integrity Medical Group, LLC | 8780880780000001 | 7/22/2024 | Bill | 7/8/2024 | 99204 | 1 | $662.12 |
| **55871** | Integrity Medical Group, LLC | 8694421110000002 | 7/22/2024 | Bill | 7/8/2024 | 99213 | 1 | $293.20 |
| **55872** | Integrity Medical Group, LLC | 8771146310000002 | 7/22/2024 | Bill | 7/11/2024 | 99214 | 1 | $432.96 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 55873 | Integrity Medical Group, LLC | 8741751550000005 | 7/22/2024 | Bill | 7/10/2024 | 99213 | 1 | $293.20 |
| 55874 | Integrity Medical Group, LLC | 0615108630101039 | 7/22/2024 | Bill | 7/8/2024 | 99213 | 1 | $293.20 |
| 55875 | Integrity Medical Group, LLC | 0615108630101039 | 7/22/2024 | Bill | 7/8/2024 | 62323 | 1 | $2,485.56 |
| 55876 | Integrity Medical Group, LLC | 0615108630101039 | 7/22/2024 | Bill | 7/8/2024 | Q9967 | 1 | $100.00 |
| 55877 | Integrity Medical Group, LLC | 0615108630101039 | 7/22/2024 | Bill | 7/8/2024 | J2001 | 1 | $40.00 |
| 55878 | Integrity Medical Group, LLC | 0615108630101039 | 7/22/2024 | Bill | 7/8/2024 | J3490 | 1 | $30.00 |
| 55879 | Integrity Medical Group, LLC | 0532469290101103 | 7/22/2024 | Bill | 7/8/2024 | 99213 | 1 | $293.20 |
| 55880 | Integrity Medical Group, LLC | 0532469290101103 | 7/22/2024 | Bill | 7/8/2024 | 62321 | 1 | $2,619.66 |
| 55881 | Integrity Medical Group, LLC | 0532469290101103 | 7/22/2024 | Bill | 7/8/2024 | Q9967 | 1 | $100.00 |
| 55882 | Integrity Medical Group, LLC | 0532469290101103 | 7/22/2024 | Bill | 7/8/2024 | J2001 | 1 | $40.00 |
| 55883 | Integrity Medical Group, LLC | 0532469290101103 | 7/22/2024 | Bill | 7/8/2024 | J3490 | 1 | $30.00 |
| 55884 | Integrity Medical Group, LLC | 0588612180000009 | 7/22/2024 | Bill | 7/2/2024 | 99204 | 1 | $662.12 |
| 55885 | Integrity Medical Group, LLC | 0491512500101033 | 7/22/2024 | Bill | 7/10/2024 | 99213 | 1 | $293.20 |
| 55886 | Integrity Medical Group, LLC | 0616106680000020 | 7/22/2024 | Bill | 7/9/2024 | 99204 | 1 | $662.12 |
| 55887 | Integrity Medical Group, LLC | 0383280840101041 | 7/22/2024 | Bill | 7/11/2024 | 99213 | 1 | $293.20 |
| 55888 | Integrity Medical Group, LLC | 8674376880000004 | 7/22/2024 | Bill | 7/8/2024 | 20610 | 1 | $445.80 |
| 55889 | Integrity Medical Group, LLC | 8674376880000004 | 7/22/2024 | Bill | 7/8/2024 | J2001 | 1 | $40.00 |
| 55890 | Integrity Medical Group, LLC | 8674376880000004 | 7/22/2024 | Bill | 7/8/2024 | J0665 | 1 | $40.00 |
| 55891 | Integrity Medical Group, LLC | 8674376880000004 | 7/22/2024 | Bill | 7/8/2024 | J3301 | 1 | $10.00 |
| 55892 | Integrity Medical Group, LLC | 0399199890101045 | 7/22/2024 | Bill | 7/9/2024 | 99214 | 1 | $432.96 |
| 55893 | Integrity Medical Group, LLC | 0654717980101019 | 7/22/2024 | Bill | 7/10/2024 | 99213 | 1 | $293.20 |
| 55894 | Integrity Medical Group, LLC | 0282679130101018 | 7/22/2024 | Bill | 7/11/2024 | 99214 | 1 | $432.96 |
| 55895 | Integrity Medical Group, LLC | 8783519280000003 | 7/22/2024 | Bill | 7/9/2024 | 99213 | 1 | $293.20 |
| 55896 | Integrity Medical Group, LLC | 0601352920000003 | 7/22/2024 | Bill | 7/11/2024 | 99214 | 1 | $432.96 |
| 55897 | Integrity Medical Group, LLC | 8677882640000001 | 7/22/2024 | Bill | 7/12/2024 | 99204 | 1 | $662.12 |
| 55898 | Integrity Medical Group, LLC | 8802187310000001 | 7/22/2024 | Bill | 7/10/2024 | 99213 | 1 | $293.20 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **55899** | Integrity Medical Group, LLC | 8802187310000001 | 7/22/2024 | Bill | 7/10/2024 | 62323 | 1 | $2,485.56 |
| **55900** | Integrity Medical Group, LLC | 8802187310000001 | 7/22/2024 | Bill | 7/10/2024 | 01999 | 1 | $175.00 |
| **55901** | Integrity Medical Group, LLC | 8802187310000001 | 7/22/2024 | Bill | 7/10/2024 | Q9967 | 1 | $100.00 |
| **55902** | Integrity Medical Group, LLC | 8802187310000001 | 7/22/2024 | Bill | 7/10/2024 | J2001 | 1 | $40.00 |
| **55903** | Integrity Medical Group, LLC | 8802187310000001 | 7/22/2024 | Bill | 7/10/2024 | J3490 | 1 | $30.00 |
| **55904** | Integrity Medical Group, LLC | 0515331930000002 | 7/22/2024 | Bill | 7/10/2024 | A0100 | 1 | $19.97 |
| **55905** | Integrity Medical Group, LLC | 0491512500101033 | 7/22/2024 | Bill | 7/9/2024 | J1040 | 1 | $40.00 |
| **55906** | Integrity Medical Group, LLC | 0615108630101039 | 7/22/2024 | Bill | 7/8/2024 | J1040 | 1 | $40.00 |
| **55907** | Integrity Medical Group, LLC | 0532469290101103 | 7/22/2024 | Bill | 7/8/2024 | J1040 | 1 | $40.00 |
| **55908** | Integrity Medical Group, LLC | 0593418770000001 | 7/22/2024 | Bill | 7/8/2024 | 99024 | 1 | $577.36 |
| **55909** | Integrity Medical Group, LLC | 0066737120101068 | 7/22/2024 | Bill | 7/8/2024 | 99024 | 1 | $577.36 |
| **55910** | Integrity Medical Group, LLC | 8674376880000004 | 7/22/2024 | Bill | 7/8/2024 | 99024 | 1 | $577.36 |
| **55911** | Integrity Medical Group, LLC | 8764859860000001 | 7/22/2024 | Bill | 7/8/2024 | 99024 | 1 | $577.36 |
| **55912** | Integrity Medical Group, LLC | 8780880780000001 | 7/22/2024 | Bill | 7/12/2024 | 77003 | 1 | $757.44 |
| **55913** | Integrity Medical Group, LLC | 0569054010000006 | 7/22/2024 | Bill | 7/11/2024 | 64491 | 1 | $1,129.44 |
| **55914** | Integrity Medical Group, LLC | 8780880780000001 | 7/22/2024 | Bill | 7/12/2024 | 09967 | 1 | $100.00 |
| **55915** | Integrity Medical Group, LLC | 8750293600000001 | 7/22/2024 | Bill | 7/9/2024 | J1040 | 1 | $40.00 |
| **55916** | Integrity Medical Group, LLC | 8695259390000002 | 7/22/2024 | Bill | 7/9/2024 | J1030 | 1 | $20.00 |
| **55917** | Integrity Medical Group, LLC | 8802602240000001 | 7/22/2024 | Bill | 7/12/2024 | J3490 | 1 | $30.00 |
| **55918** | Integrity Medical Group, LLC | 0509669450101069 | 7/22/2024 | Bill | 7/8/2024 | J3490 | 1 | $30.00 |
| **55919** | Integrity Medical Group, LLC | 8750293600000001 | 7/22/2024 | Bill | 7/9/2024 | J3490 | 1 | $30.00 |
| **55920** | Integrity Medical Group, LLC | 0492748590101045 | 7/22/2024 | Bill | 5/8/2024 | 01999 | 1 | $175.00 |
| **55921** | Integrity Medical Group, LLC | 0492748590101045 | 7/22/2024 | Bill | 5/8/2024 | J3490 | 1 | $30.00 |
| **55922** | Integrity Medical Group, LLC | 8746820470000003 | 7/22/2024 | Bill | 7/12/2024 | J3490 | 1 | $30.00 |
| **55923** | Integrity Medical Group, LLC | 8695259390000002 | 7/22/2024 | Bill | 7/9/2024 | J3490 | 1 | $30.00 |
| **55924** | Integrity Medical Group, LLC | 8691024780000007 | 7/22/2024 | Bill | 7/12/2024 | J3490 | 1 | $30.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **55925** | Integrity Medical Group, LLC | 0509669450101069 | 7/22/2024 | Bill | 7/8/2024 | 77003 | 1 | $757.44 |
| **55926** | Integrity Medical Group, LLC | 8746820470000003 | 7/22/2024 | Bill | 7/12/2024 | 77003 | 1 | $757.44 |
| **55927** | Integrity Medical Group, LLC | 0509669450101069 | 7/22/2024 | Bill | 7/8/2024 | 01999 | 1 | $175.00 |
| **55928** | Integrity Medical Group, LLC | 0167132830101079 | 8/1/2024 | Bill | 7/15/2024 | 99213 | 1 | $293.20 |
| **55929** | Integrity Medical Group, LLC | 0167132830101079 | 8/1/2024 | Bill | 7/15/2024 | 62323 | 1 | $2,485.56 |
| **55930** | Integrity Medical Group, LLC | 0167132830101079 | 8/1/2024 | Bill | 7/15/2024 | Q9967 | 1 | $100.00 |
| **55931** | Integrity Medical Group, LLC | 0487045090000001 | 8/1/2024 | Bill | 7/15/2024 | 99213 | 1 | $293.20 |
| **55932** | Integrity Medical Group, LLC | 8775496660000002 | 8/1/2024 | Bill | 7/20/2024 | 99204 | 1 | $662.12 |
| **55933** | Integrity Medical Group, LLC | 8669945370000000 | 8/1/2024 | Bill | 7/15/2024 | 99203 | 1 | $434.48 |
| **55934** | Integrity Medical Group, LLC | 8700594930000009 | 8/1/2024 | Bill | 7/13/2024 | 99213 | 1 | $293.20 |
| **55935** | Integrity Medical Group, LLC | 8706422510000004 | 8/1/2024 | Bill | 7/17/2024 | 99204 | 1 | $662.12 |
| **55936** | Integrity Medical Group, LLC | 0338921170000004 | 8/1/2024 | Bill | 7/15/2024 | 99203 | 1 | $434.48 |
| **55937** | Integrity Medical Group, LLC | 0602216280101031 | 8/1/2024 | Bill | 7/18/2024 | 99204 | 1 | $662.12 |
| **55938** | Integrity Medical Group, LLC | 0351855000101178 | 8/1/2024 | Bill | 7/15/2024 | 99213 | 1 | $293.20 |
| **55939** | Integrity Medical Group, LLC | 8749592900000003 | 8/1/2024 | Bill | 7/15/2024 | 99203 | 1 | $434.48 |
| **55940** | Integrity Medical Group, LLC | 0458177740101039 | 8/1/2024 | Bill | 7/19/2024 | 99213 | 1 | $293.20 |
| **55941** | Integrity Medical Group, LLC | 0664659200000001 | 8/1/2024 | Bill | 7/17/2024 | 99213 | 1 | $293.20 |
| **55942** | Integrity Medical Group, LLC | 8783146020000001 | 8/1/2024 | Bill | 7/17/2024 | 99203 | 1 | $434.48 |
| **55943** | Integrity Medical Group, LLC | 8669945370000001 | 8/1/2024 | Bill | 7/13/2024 | 99213 | 1 | $293.20 |
| **55944** | Integrity Medical Group, LLC | 0534407110101025 | 8/1/2024 | Bill | 7/13/2024 | 99204 | 1 | $662.12 |
| **55945** | Integrity Medical Group, LLC | 8757475980000005 | 8/1/2024 | Bill | 7/18/2024 | 99213 | 1 | $293.20 |
| **55946** | Integrity Medical Group, LLC | 8747273800000002 | 8/1/2024 | Bill | 7/20/2024 | 99213 | 1 | $293.20 |
| **55947** | Integrity Medical Group, LLC | 8703279560000001 | 8/1/2024 | Bill | 7/17/2024 | 99213 | 1 | $293.20 |
| **55948** | Integrity Medical Group, LLC | 8703279560000001 | 8/1/2024 | Bill | 7/17/2024 | 62323 | 1 | $2,485.56 |
| **55949** | Integrity Medical Group, LLC | 8703279560000001 | 8/1/2024 | Bill | 7/17/2024 | Q9967 | 1 | $100.00 |
| **55950** | Integrity Medical Group, LLC | 8703279560000001 | 8/1/2024 | Bill | 7/17/2024 | J2001 | 1 | $40.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 55951 | Integrity Medical Group, LLC | 8706422510000004 | 8/1/2024 | Bill | 7/17/2024 | 99204 | 1 | $662.12 |
| 55952 | Integrity Medical Group, LLC | 0307904290101026 | 8/1/2024 | Bill | 7/17/2024 | 99213 | 1 | $293.20 |
| 55953 | Integrity Medical Group, LLC | 8786394970000001 | 8/1/2024 | Bill | 7/18/2024 | 99203 | 1 | $434.48 |
| 55954 | Integrity Medical Group, LLC | 0663059870000003 | 8/1/2024 | Bill | 7/18/2024 | 99213 | 1 | $293.20 |
| 55955 | Integrity Medical Group, LLC | 8767681840000001 | 8/1/2024 | Bill | 7/15/2024 | 99213 | 1 | $293.20 |
| 55956 | Integrity Medical Group, LLC | 8767681840000001 | 8/1/2024 | Bill | 7/15/2024 | 62321 | 1 | $2,619.66 |
| 55957 | Integrity Medical Group, LLC | 8767681840000001 | 8/1/2024 | Bill | 7/15/2024 | Q9967 | 1 | $100.00 |
| 55958 | Integrity Medical Group, LLC | 8767681840000001 | 8/1/2024 | Bill | 7/15/2024 | J2001 | 1 | $40.00 |
| 55959 | Integrity Medical Group, LLC | 8793377080000001 | 8/1/2024 | Bill | 7/15/2024 | 99213 | 1 | $293.20 |
| 55960 | Integrity Medical Group, LLC | 0534407110101025 | 8/1/2024 | Bill | 7/13/2024 | 99204 | 1 | $662.12 |
| 55961 | Integrity Medical Group, LLC | 0289861650101161 | 8/1/2024 | Bill | 7/18/2024 | 99213 | 1 | $293.20 |
| 55962 | Integrity Medical Group, LLC | 0319804650101036 | 8/1/2024 | Bill | 7/17/2024 | 99204 | 1 | $662.12 |
| 55963 | Integrity Medical Group, LLC | 8724193880000002 | 8/1/2024 | Bill | 7/13/2024 | 99204 | 1 | $662.12 |
| 55964 | Integrity Medical Group, LLC | 0592284460101044 | 8/1/2024 | Bill | 7/15/2024 | 99213 | 1 | $293.20 |
| 55965 | Integrity Medical Group, LLC | 0571503600101054 | 8/1/2024 | Bill | 7/17/2024 | 99204 | 1 | $662.12 |
| 55966 | Integrity Medical Group, LLC | 0312333980101042 | 8/1/2024 | Bill | 7/16/2024 | 99212 | 1 | $175.64 |
| 55967 | Integrity Medical Group, LLC | 0167132830101079 | 8/1/2024 | Bill | 7/16/2024 | 99213 | 1 | $293.20 |
| 55968 | Integrity Medical Group, LLC | 0167132830101079 | 8/1/2024 | Bill | 7/16/2024 | 62323 | 1 | $2,485.56 |
| 55969 | Integrity Medical Group, LLC | 0167132830101079 | 8/1/2024 | Bill | 7/16/2024 | Q9967 | 1 | $100.00 |
| 55970 | Integrity Medical Group, LLC | 0167132830101079 | 8/1/2024 | Bill | 7/16/2024 | 55150016505 | 1 | $40.00 |
| 55971 | Integrity Medical Group, LLC | 0167132830101079 | 8/1/2024 | Bill | 7/16/2024 | 00409555502 | 1 | $30.00 |
| 55972 | Integrity Medical Group, LLC | 8685152850000002 | 8/1/2024 | Bill | 7/17/2024 | 99213 | 1 | $293.20 |
| 55973 | Integrity Medical Group, LLC | 8757033720000003 | 8/1/2024 | Bill | 7/19/2024 | 99213 | 1 | $293.20 |
| 55974 | Integrity Medical Group, LLC | 8757033720000003 | 8/1/2024 | Bill | 7/19/2024 | 62321 | 1 | $2,619.66 |
| 55975 | Integrity Medical Group, LLC | 8757033720000003 | 8/1/2024 | Bill | 7/19/2024 | Q9967 | 1 | $100.00 |
| 55976 | Integrity Medical Group, LLC | 8757033720000003 | 8/1/2024 | Bill | 7/19/2024 | J2001 | 1 | $40.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 55977 | Integrity Medical Group, LLC | 8757033720000003 | 8/1/2024 | Bill | 7/19/2024 | J3490 | 1 | $30.00 |
| 55978 | Integrity Medical Group, LLC | 0639642900000005 | 8/1/2024 | Bill | 7/16/2024 | 99213 | 1 | $293.20 |
| 55979 | Integrity Medical Group, LLC | 0639642900000005 | 8/1/2024 | Bill | 7/16/2024 | 62321 | 1 | $2,619.66 |
| 55980 | Integrity Medical Group, LLC | 0639642900000005 | 8/1/2024 | Bill | 7/16/2024 | Q9967 | 1 | $100.00 |
| 55981 | Integrity Medical Group, LLC | 0639642900000005 | 8/1/2024 | Bill | 7/16/2024 | J2001 | 1 | $40.00 |
| 55982 | Integrity Medical Group, LLC | 0639642900000005 | 8/1/2024 | Bill | 7/16/2024 | J3490 | 1 | $30.00 |
| 55983 | Integrity Medical Group, LLC | 0647382660000001 | 8/1/2024 | Bill | 7/17/2024 | 99213 | 1 | $293.20 |
| 55984 | Integrity Medical Group, LLC | 0608869490101018 | 8/1/2024 | Bill | 7/17/2024 | 22856 | 1 | $24,921.96 |
| 55985 | Integrity Medical Group, LLC | 8776919860000003 | 8/1/2024 | Bill | 7/16/2024 | 99204 | 1 | $662.12 |
| 55986 | Integrity Medical Group, LLC | 0363133520101124 | 8/1/2024 | Bill | 7/19/2024 | 99212 | 1 | $175.64 |
| 55987 | Integrity Medical Group, LLC | 0624518390101023 | 8/1/2024 | Bill | 7/16/2024 | 99213 | 1 | $293.20 |
| 55988 | Integrity Medical Group, LLC | 0624518390101023 | 8/1/2024 | Bill | 7/16/2024 | 20551 | 1 | $367.74 |
| 55989 | Integrity Medical Group, LLC | 0624518390101023 | 8/1/2024 | Bill | 7/16/2024 | J0665 | 1 | $40.00 |
| 55990 | Integrity Medical Group, LLC | 0624518390101023 | 8/1/2024 | Bill | 7/16/2024 | J2001 | 1 | $40.00 |
| 55991 | Integrity Medical Group, LLC | 0624518390101023 | 8/1/2024 | Bill | 7/16/2024 | J3301 | 1 | $10.00 |
| 55992 | Integrity Medical Group, LLC | 0105405970101075 | 8/1/2024 | Bill | 7/18/2024 | 62323 | 1 | $2,485.56 |
| 55993 | Integrity Medical Group, LLC | 0105405970101075 | 8/1/2024 | Bill | 7/18/2024 | Q9967 | 1 | $100.00 |
| 55994 | Integrity Medical Group, LLC | 0105405970101075 | 8/1/2024 | Bill | 7/18/2024 | J2001 | 1 | $40.00 |
| 55995 | Integrity Medical Group, LLC | 0105405970101075 | 8/1/2024 | Bill | 7/18/2024 | J3490 | 1 | $30.00 |
| 55996 | Integrity Medical Group, LLC | 0105405970101075 | 8/1/2024 | Bill | 7/18/2024 | 99213 | 1 | $293.20 |
| 55997 | Integrity Medical Group, LLC | 8672074120000002 | 8/1/2024 | Bill | 7/15/2024 | 99213 | 1 | $293.20 |
| 55998 | Integrity Medical Group, LLC | 0304171880101068 | 8/1/2024 | Bill | 7/18/2024 | 99213 | 1 | $293.20 |
| 55999 | Integrity Medical Group, LLC | 8713784450000001 | 8/1/2024 | Bill | 7/22/2024 | 99213 | 1 | $293.20 |
| 56000 | Integrity Medical Group, LLC | 8672998610000001 | 8/1/2024 | Bill | 7/3/2024 | 99214 | 1 | $432.96 |
| 56001 | Integrity Medical Group, LLC | 8758699670000001 | 8/1/2024 | Bill | 7/17/2024 | 99204 | 1 | $662.12 |
| 56002 | Integrity Medical Group, LLC | 8758699670000001 | 8/1/2024 | Bill | 7/17/2024 | 27096 | 1 | $1,908.72 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 56003 | Integrity Medical Group, LLC | 8758699670000001 | 8/1/2024 | Bill | 7/17/2024 | Q9967 | 1 | $100.00 |
| 56004 | Integrity Medical Group, LLC | 8758699670000001 | 8/1/2024 | Bill | 7/17/2024 | J0665 | 1 | $40.00 |
| 56005 | Integrity Medical Group, LLC | 8758699670000001 | 8/1/2024 | Bill | 7/17/2024 | J2001 | 1 | $40.00 |
| 56006 | Integrity Medical Group, LLC | 8758699670000001 | 8/1/2024 | Bill | 7/17/2024 | J3490 | 1 | $30.00 |
| 56007 | Integrity Medical Group, LLC | 8677899580000004 | 8/1/2024 | Bill | 7/15/2024 | 99213 | 1 | $293.20 |
| 56008 | Integrity Medical Group, LLC | 8677899580000004 | 8/1/2024 | Bill | 7/15/2024 | 62321 | 1 | $2,619.66 |
| 56009 | Integrity Medical Group, LLC | 8677899580000004 | 8/1/2024 | Bill | 7/15/2024 | 01999 | 1 | $175.00 |
| 56010 | Integrity Medical Group, LLC | 8677899580000004 | 8/1/2024 | Bill | 7/15/2024 | Q9967 | 1 | $100.00 |
| 56011 | Integrity Medical Group, LLC | 8677899580000004 | 8/1/2024 | Bill | 7/15/2024 | J2001 | 1 | $40.00 |
| 56012 | Integrity Medical Group, LLC | 8677899580000004 | 8/1/2024 | Bill | 7/15/2024 | 00409555502 | 1 | $30.00 |
| 56013 | Integrity Medical Group, LLC | 8802187310000001 | 8/1/2024 | Bill | 7/19/2024 | 99213 | 1 | $293.20 |
| 56014 | Integrity Medical Group, LLC | 8687684710000001 | 8/1/2024 | Bill | 7/16/2024 | 99213 | 1 | $293.20 |
| 56015 | Integrity Medical Group, LLC | 8687684710000001 | 8/1/2024 | Bill | 7/16/2024 | 95912 | 1 | $1,055.48 |
| 56016 | Integrity Medical Group, LLC | 8687684710000001 | 8/1/2024 | Bill | 7/15/2024 | 99213 | 1 | $293.20 |
| 56017 | Integrity Medical Group, LLC | 8780419990000001 | 8/1/2024 | Bill | 7/18/2024 | 99213 | 1 | $293.20 |
| 56018 | Integrity Medical Group, LLC | 8780419990000001 | 8/1/2024 | Bill | 7/18/2024 | 62323 | 1 | $2,485.56 |
| 56019 | Integrity Medical Group, LLC | 8780419990000001 | 8/1/2024 | Bill | 7/18/2024 | 01999 | 1 | $175.00 |
| 56020 | Integrity Medical Group, LLC | 8780419990000001 | 8/1/2024 | Bill | 7/18/2024 | Q9967 | 1 | $100.00 |
| 56021 | Integrity Medical Group, LLC | 8780419990000001 | 8/1/2024 | Bill | 7/18/2024 | J2001 | 1 | $40.00 |
| 56022 | Integrity Medical Group, LLC | 8780419990000001 | 8/1/2024 | Bill | 7/18/2024 | J3490 | 1 | $30.00 |
| 56023 | Integrity Medical Group, LLC | 0368075270101032 | 8/1/2024 | Bill | 7/16/2024 | 99213 | 1 | $293.20 |
| 56024 | Integrity Medical Group, LLC | 0364845860101031 | 8/1/2024 | Bill | 7/16/2024 | 99213 | 1 | $293.20 |
| 56025 | Integrity Medical Group, LLC | 0364845860101031 | 8/1/2024 | Bill | 7/16/2024 | 62323 | 1 | $2,485.56 |
| 56026 | Integrity Medical Group, LLC | 0364845860101031 | 8/1/2024 | Bill | 7/16/2024 | Q9967 | 1 | $100.00 |
| 56027 | Integrity Medical Group, LLC | 0364845860101031 | 8/1/2024 | Bill | 7/16/2024 | J2001 | 1 | $40.00 |
| 56028 | Integrity Medical Group, LLC | 0364845860101031 | 8/1/2024 | Bill | 7/16/2024 | J3490 | 1 | $30.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **56029** | Integrity Medical Group, LLC | 0451069390101017 | 8/1/2024 | Bill | 7/16/2024 | 99203 | 1 | $434.48 |
| **56030** | Integrity Medical Group, LLC | 0608869490101018 | 8/1/2024 | Bill | 7/17/2024 | 22856 | 1 | $2,492.19 |
| **56031** | Integrity Medical Group, LLC | 8737112490000001 | 8/1/2024 | Bill | 7/22/2024 | 99213 | 1 | $293.20 |
| **56032** | Integrity Medical Group, LLC | 8703192020000004 | 8/1/2024 | Bill | 7/16/2024 | 99213 | 1 | $293.20 |
| **56033** | Integrity Medical Group, LLC | 0190768890101073 | 8/1/2024 | Bill | 7/16/2024 | 99203 | 1 | $434.48 |
| **56034** | Integrity Medical Group, LLC | 0190768890101073 | 8/1/2024 | Bill | 7/16/2024 | 20552 | 1 | $622.44 |
| **56035** | Integrity Medical Group, LLC | 0190768890101073 | 8/1/2024 | Bill | 7/16/2024 | 94760 | 1 | $55.20 |
| **56036** | Integrity Medical Group, LLC | 0190768890101073 | 8/1/2024 | Bill | 7/16/2024 | J2001 | 1 | $40.00 |
| **56037** | Integrity Medical Group, LLC | 0190768890101073 | 8/1/2024 | Bill | 7/16/2024 | J3490 | 1 | $30.00 |
| **56038** | Integrity Medical Group, LLC | 0147177030101024 | 8/1/2024 | Bill | 7/17/2024 | 99204 | 1 | $662.12 |
| **56039** | Integrity Medical Group, LLC | 0147177030101024 | 8/1/2024 | Bill | 7/17/2024 | 62323 | 1 | $2,485.56 |
| **56040** | Integrity Medical Group, LLC | 0147177030101024 | 8/1/2024 | Bill | 7/17/2024 | Q9967 | 1 | $100.00 |
| **56041** | Integrity Medical Group, LLC | 0147177030101024 | 8/1/2024 | Bill | 7/17/2024 | J2001 | 1 | $40.00 |
| **56042** | Integrity Medical Group, LLC | 0147177030101024 | 8/1/2024 | Bill | 7/17/2024 | J3490 | 1 | $30.00 |
| **56043** | Integrity Medical Group, LLC | 8672711610000007 | 8/1/2024 | Bill | 7/19/2024 | 99213 | 1 | $293.20 |
| **56044** | Integrity Medical Group, LLC | 8723300030000005 | 8/1/2024 | Bill | 7/17/2024 | 99024 | 1 | $577.36 |
| **56045** | Integrity Medical Group, LLC | 8758699670000001 | 8/1/2024 | Bill | 7/17/2024 | 77003 | 1 | $757.44 |
| **56046** | Integrity Medical Group, LLC | 8687684710000001 | 8/1/2024 | Bill | 7/16/2024 | 95886 | 1 | $455.90 |
| **56047** | Integrity Medical Group, LLC | 8703279560000001 | 8/1/2024 | Bill | 7/17/2024 | J3490 | 1 | $30.00 |
| **56048** | Integrity Medical Group, LLC | 8767681840000001 | 8/1/2024 | Bill | 7/15/2024 | J3490 | 1 | $30.00 |
| **56049** | Integrity Medical Group, LLC | 8760070190000004 | 8/1/2024 | Bill | 7/13/2024 | 99212 | 1 | $175.64 |
| **56050** | Integrity Medical Group, LLC | 0167132830101079 | 8/1/2024 | Bill | 7/15/2024 | 55150016505 | 1 | $40.00 |
| **56051** | Integrity Medical Group, LLC | 0167132830101079 | 8/1/2024 | Bill | 7/15/2024 | 00409555502 | 1 | $30.00 |
| **56052** | Integrity Medical Group, LLC | 8689810860000005 | 8/5/2024 | Bill | 7/17/2024 | 99213 | 1 | $293.20 |
| **56053** | Integrity Medical Group, LLC | 8689810860000005 | 8/5/2024 | Bill | 7/17/2024 | 64493 | 1 | $2,046.96 |
| **56054** | Integrity Medical Group, LLC | 8689810860000005 | 8/5/2024 | Bill | 7/17/2024 | 94761 | 1 | $55.20 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **56055** | Integrity Medical Group, LLC | 8689810860000005 | 8/5/2024 | Bill | 7/17/2024 | J2001 | 1 | $40.00 |
| **56056** | Integrity Medical Group, LLC | 8689810860000005 | 8/5/2024 | Bill | 7/17/2024 | J3490 | 1 | $30.00 |
| **56057** | Integrity Medical Group, LLC | 0373552400101074 | 8/5/2024 | Bill | 7/27/2024 | 99213 | 1 | $293.20 |
| **56058** | Integrity Medical Group, LLC | 8730513590000001 | 8/5/2024 | Bill | 7/23/2024 | 99213 | 1 | $293.20 |
| **56059** | Integrity Medical Group, LLC | 8730513590000001 | 8/5/2024 | Bill | 7/23/2024 | 62323 | 1 | $2,485.56 |
| **56060** | Integrity Medical Group, LLC | 8730513590000001 | 8/5/2024 | Bill | 7/23/2024 | Q9967 | 1 | $100.00 |
| **56061** | Integrity Medical Group, LLC | 8730513590000001 | 8/5/2024 | Bill | 7/23/2024 | 94761 | 1 | $55.20 |
| **56062** | Integrity Medical Group, LLC | 8730513590000001 | 8/5/2024 | Bill | 7/23/2024 | J2001 | 1 | $40.00 |
| **56063** | Integrity Medical Group, LLC | 8730513590000001 | 8/5/2024 | Bill | 7/23/2024 | J3490 | 1 | $30.00 |
| **56064** | Integrity Medical Group, LLC | 8689810860000005 | 8/5/2024 | Bill | 7/17/2024 | 64494 | 1 | $1,038.36 |
| **56065** | Integrity Medical Group, LLC | 8786557120000001 | 8/5/2024 | Bill | 7/24/2024 | 99204 | 1 | $662.12 |
| **56066** | Integrity Medical Group, LLC | 0228907810101135 | 8/5/2024 | Bill | 7/26/2024 | 99204 | 1 | $662.12 |
| **56067** | Integrity Medical Group, LLC | 0553532850101039 | 8/5/2024 | Bill | 7/25/2024 | 99204 | 1 | $662.12 |
| **56068** | Integrity Medical Group, LLC | 0624551420101037 | 8/5/2024 | Bill | 7/23/2024 | 99213 | 1 | $293.20 |
| **56069** | Integrity Medical Group, LLC | 0624551420101037 | 8/5/2024 | Bill | 7/23/2024 | Q9967 | 1 | $100.00 |
| **56070** | Integrity Medical Group, LLC | 0624551420101037 | 8/5/2024 | Bill | 7/23/2024 | J2001 | 1 | $40.00 |
| **56071** | Integrity Medical Group, LLC | 8678414180000013 | 8/5/2024 | Bill | 7/22/2024 | 99214 | 1 | $432.96 |
| **56072** | Integrity Medical Group, LLC | 0297197050101088 | 8/5/2024 | Bill | 7/26/2024 | 99213 | 1 | $293.20 |
| **56073** | Integrity Medical Group, LLC | 8744263710000004 | 8/5/2024 | Bill | 7/24/2024 | 99204 | 1 | $662.12 |
| **56074** | Integrity Medical Group, LLC | 0614143900000002 | 8/5/2024 | Bill | 7/19/2024 | 99213 | 1 | $293.20 |
| **56075** | Integrity Medical Group, LLC | 8699534630000004 | 8/5/2024 | Bill | 7/11/2024 | 99213 | 1 | $293.20 |
| **56076** | Integrity Medical Group, LLC | 8699534630000004 | 8/5/2024 | Bill | 7/11/2024 | Q9967 | 2 | $200.00 |
| **56077** | Integrity Medical Group, LLC | 8699534630000004 | 8/5/2024 | Bill | 7/11/2024 | J2001 | 1 | $40.00 |
| **56078** | Integrity Medical Group, LLC | 0497529130101020 | 8/5/2024 | Bill | 7/23/2024 | 99212 | 1 | $175.64 |
| **56079** | Integrity Medical Group, LLC | 0611236000101062 | 8/5/2024 | Bill | 7/22/2024 | 99204 | 1 | $662.12 |
| **56080** | Integrity Medical Group, LLC | 0611236000101062 | 8/5/2024 | Bill | 7/22/2024 | 62323 | 1 | $2,485.56 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 56081 | Integrity Medical Group, LLC | 0611236000101062 | 8/5/2024 | Bill | 7/22/2024 | Q9967 | 1 | $100.00 |
| 56082 | Integrity Medical Group, LLC | 0611236000101062 | 8/5/2024 | Bill | 7/22/2024 | J2001 | 1 | $40.00 |
| 56083 | Integrity Medical Group, LLC | 8738593580000002 | 8/5/2024 | Bill | 7/26/2024 | 99204 | 1 | $662.12 |
| 56084 | Integrity Medical Group, LLC | 0624551420101037 | 8/5/2024 | Bill | 7/25/2024 | 99213 | 1 | $293.20 |
| 56085 | Integrity Medical Group, LLC | 0648700570101073 | 8/5/2024 | Bill | 7/26/2024 | 99204 | 1 | $662.12 |
| 56086 | Integrity Medical Group, LLC | 8669616090000004 | 8/5/2024 | Bill | 7/23/2024 | 99213 | 1 | $293.20 |
| 56087 | Integrity Medical Group, LLC | 8691035970000003 | 8/5/2024 | Bill | 7/24/2024 | 99204 | 1 | $662.12 |
| 56088 | Integrity Medical Group, LLC | 0611324990000003 | 8/5/2024 | Bill | 7/25/2024 | 99204 | 1 | $662.12 |
| 56089 | Integrity Medical Group, LLC | 0611324990000003 | 8/5/2024 | Bill | 7/25/2024 | 62321 | 1 | $2,619.66 |
| 56090 | Integrity Medical Group, LLC | 0611324990000003 | 8/5/2024 | Bill | 7/25/2024 | Q9967 | 1 | $100.00 |
| 56091 | Integrity Medical Group, LLC | 0611324990000003 | 8/5/2024 | Bill | 7/25/2024 | J2001 | 1 | $40.00 |
| 56092 | Integrity Medical Group, LLC | 8678414180000013 | 8/5/2024 | Bill | 7/22/2024 | 99203 | 1 | $434.48 |
| 56093 | Integrity Medical Group, LLC | 0237832640101015 | 8/5/2024 | Bill | 7/23/2024 | 99213 | 1 | $293.20 |
| 56094 | Integrity Medical Group, LLC | 0237832640101015 | 8/5/2024 | Bill | 7/23/2024 | 95911 | 1 | $948.84 |
| 56095 | Integrity Medical Group, LLC | 0237832640101015 | 8/5/2024 | Bill | 7/23/2024 | 95886 | 2 | $911.80 |
| 56096 | Integrity Medical Group, LLC | 0532729240101025 | 8/5/2024 | Bill | 7/26/2024 | 99204 | 1 | $662.12 |
| 56097 | Integrity Medical Group, LLC | 0545970430101043 | 8/5/2024 | Bill | 7/19/2024 | 99204 | 1 | $662.12 |
| 56098 | Integrity Medical Group, LLC | 0272877420101079 | 8/5/2024 | Bill | 7/23/2024 | 99213 | 1 | $293.20 |
| 56099 | Integrity Medical Group, LLC | 8797915420000001 | 8/5/2024 | Bill | 7/25/2024 | 99213 | 1 | $293.20 |
| 56100 | Integrity Medical Group, LLC | 0512835470101033 | 8/5/2024 | Bill | 7/25/2024 | 99214 | 1 | $432.96 |
| 56101 | Integrity Medical Group, LLC | 8812923390000001 | 8/5/2024 | Bill | 7/27/2024 | 99203 | 1 | $434.48 |
| 56102 | Integrity Medical Group, LLC | 8695259390000002 | 8/5/2024 | Bill | 7/23/2024 | 99213 | 1 | $293.20 |
| 56103 | Integrity Medical Group, LLC | 8695259390000002 | 8/5/2024 | Bill | 7/23/2024 | 62321 | 1 | $2,619.66 |
| 56104 | Integrity Medical Group, LLC | 8695259390000002 | 8/5/2024 | Bill | 7/23/2024 | Q9967 | 1 | $100.00 |
| 56105 | Integrity Medical Group, LLC | 8695259390000002 | 8/5/2024 | Bill | 7/23/2024 | J2001 | 1 | $40.00 |
| 56106 | Integrity Medical Group, LLC | 8803139370000001 | 8/5/2024 | Bill | 7/23/2024 | 99204 | 1 | $662.12 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 56107 | Integrity Medical Group, LLC | 8691268940000003 | 8/5/2024 | Bill | 7/18/2024 | 99213 | 1 | $293.20 |
| 56108 | Integrity Medical Group, LLC | 8744263710000004 | 8/5/2024 | Bill | 7/24/2024 | 99204 | 1 | $662.12 |
| 56109 | Integrity Medical Group, LLC | 0512715420000002 | 8/5/2024 | Bill | 7/23/2024 | 99204 | 1 | $662.12 |
| 56110 | Integrity Medical Group, LLC | 8804292070000001 | 8/5/2024 | Bill | 7/26/2024 | 99213 | 1 | $293.20 |
| 56111 | Integrity Medical Group, LLC | 8802933870000001 | 8/5/2024 | Bill | 7/25/2024 | 99213 | 1 | $293.20 |
| 56112 | Integrity Medical Group, LLC | 8672249620000009 | 8/5/2024 | Bill | 7/26/2024 | 99204 | 1 | $662.12 |
| 56113 | Integrity Medical Group, LLC | 8702332850000003 | 8/5/2024 | Bill | 7/23/2024 | 99214 | 1 | $432.96 |
| 56114 | Integrity Medical Group, LLC | 8702332850000003 | 8/5/2024 | Bill | 7/23/2024 | Q9967 | 1 | $100.00 |
| 56115 | Integrity Medical Group, LLC | 0072123980103100 | 8/5/2024 | Bill | 7/27/2024 | 99204 | 1 | $662.12 |
| 56116 | Integrity Medical Group, LLC | 8702332850000003 | 8/5/2024 | Bill | 7/23/2024 | J2001 | 1 | $40.00 |
| 56117 | Integrity Medical Group, LLC | 8669616090000004 | 8/5/2024 | Bill | 7/23/2024 | 99213 | 1 | $293.20 |
| 56118 | Integrity Medical Group, LLC | 0611324990000003 | 8/5/2024 | Bill | 7/18/2024 | 99204 | 1 | $662.12 |
| 56119 | Integrity Medical Group, LLC | 8798005140000002 | 8/5/2024 | Bill | 7/17/2024 | 99213 | 1 | $293.20 |
| 56120 | Integrity Medical Group, LLC | 0577550220101037 | 8/5/2024 | Bill | 7/24/2024 | 99213 | 1 | $293.20 |
| 56121 | Integrity Medical Group, LLC | 8767164670000003 | 8/5/2024 | Bill | 7/26/2024 | 99213 | 1 | $293.20 |
| 56122 | Integrity Medical Group, LLC | 8667852290000007 | 8/5/2024 | Bill | 7/26/2024 | 99204 | 1 | $662.12 |
| 56123 | Integrity Medical Group, LLC | 0542890320101018 | 8/5/2024 | Bill | 7/25/2024 | 99213 | 1 | $293.20 |
| 56124 | Integrity Medical Group, LLC | 8726580830000002 | 8/5/2024 | Bill | 7/27/2024 | 99204 | 1 | $662.12 |
| 56125 | Integrity Medical Group, LLC | 8761989110000002 | 8/5/2024 | Bill | 7/25/2024 | 99214 | 1 | $432.96 |
| 56126 | Integrity Medical Group, LLC | 0167132830101079 | 8/5/2024 | Bill | 7/27/2024 | 99213 | 1 | $293.20 |
| 56127 | Integrity Medical Group, LLC | 0167132830101079 | 8/5/2024 | Bill | 7/27/2024 | 20610 | 1 | $445.80 |
| 56128 | Integrity Medical Group, LLC | 0167132830101079 | 8/5/2024 | Bill | 7/27/2024 | J2001 | 1 | $40.00 |
| 56129 | Integrity Medical Group, LLC | 0167132830101079 | 8/5/2024 | Bill | 7/27/2024 | J0665 | 1 | $40.00 |
| 56130 | Integrity Medical Group, LLC | 0167132830101079 | 8/5/2024 | Bill | 7/27/2024 | J3301 | 1 | $10.00 |
| 56131 | Integrity Medical Group, LLC | 0167132830101079 | 8/5/2024 | Bill | 7/27/2024 | 99213 | 1 | $293.20 |
| 56132 | Integrity Medical Group, LLC | 0167132830101079 | 8/5/2024 | Bill | 7/27/2024 | 20610 | 1 | $445.80 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **56133** | Integrity Medical Group, LLC | 0167132830101079 | 8/5/2024 | Bill | 7/27/2024 | 55150016505 | 1 | $40.00 |
| **56134** | Integrity Medical Group, LLC | 0167132830101079 | 8/5/2024 | Bill | 7/27/2024 | J0665 | 1 | $40.00 |
| **56135** | Integrity Medical Group, LLC | 0167132830101079 | 8/5/2024 | Bill | 7/27/2024 | J3301 | 1 | $10.00 |
| **56136** | Integrity Medical Group, LLC | 8785862010000001 | 8/5/2024 | Bill | 7/25/2024 | 99204 | 1 | $662.12 |
| **56137** | Integrity Medical Group, LLC | 8680867290000005 | 8/5/2024 | Bill | 7/22/2024 | 99213 | 1 | $293.20 |
| **56138** | Integrity Medical Group, LLC | 8680867290000005 | 8/5/2024 | Bill | 7/22/2024 | 64635 | 1 | $4,954.44 |
| **56139** | Integrity Medical Group, LLC | 8680867290000005 | 8/5/2024 | Bill | 7/22/2024 | 01999 | 1 | $175.00 |
| **56140** | Integrity Medical Group, LLC | 8680867290000005 | 8/5/2024 | Bill | 7/22/2024 | J2001 | 3 | $120.00 |
| **56141** | Integrity Medical Group, LLC | 8680867290000005 | 8/5/2024 | Bill | 7/22/2024 | J0665 | 1 | $40.00 |
| **56142** | Integrity Medical Group, LLC | 8680867290000005 | 8/5/2024 | Bill | 7/22/2024 | J3490 | 1 | $30.00 |
| **56143** | Integrity Medical Group, LLC | 8680867290000005 | 8/5/2024 | Bill | 7/22/2024 | J3301 | 1 | $10.00 |
| **56144** | Integrity Medical Group, LLC | 0381811530000001 | 8/5/2024 | Bill | 7/24/2024 | 99213 | 1 | $293.20 |
| **56145** | Integrity Medical Group, LLC | 0381811530000001 | 8/5/2024 | Bill | 7/24/2024 | 62323 | 1 | $2,485.56 |
| **56146** | Integrity Medical Group, LLC | 0381811530000001 | 8/5/2024 | Bill | 7/24/2024 | Q9967 | 1 | $100.00 |
| **56147** | Integrity Medical Group, LLC | 0381811530000001 | 8/5/2024 | Bill | 7/24/2024 | J2001 | 1 | $40.00 |
| **56148** | Integrity Medical Group, LLC | 0381811530000001 | 8/5/2024 | Bill | 7/24/2024 | J3490 | 1 | $30.00 |
| **56149** | Integrity Medical Group, LLC | 8670279680000005 | 8/5/2024 | Bill | 7/17/2024 | 99213 | 1 | $293.20 |
| **56150** | Integrity Medical Group, LLC | 8670279680000005 | 8/5/2024 | Bill | 7/17/2024 | 20552 | 1 | $622.44 |
| **56151** | Integrity Medical Group, LLC | 8670279680000005 | 8/5/2024 | Bill | 7/17/2024 | 94760 | 1 | $55.20 |
| **56152** | Integrity Medical Group, LLC | 8670279680000005 | 8/5/2024 | Bill | 7/17/2024 | J0665 | 1 | $40.00 |
| **56153** | Integrity Medical Group, LLC | 8670279680000005 | 8/5/2024 | Bill | 7/17/2024 | J2001 | 1 | $40.00 |
| **56154** | Integrity Medical Group, LLC | 8670279680000005 | 8/5/2024 | Bill | 7/17/2024 | J3490 | 1 | $30.00 |
| **56155** | Integrity Medical Group, LLC | 0087525760101276 | 8/5/2024 | Bill | 7/24/2024 | 99213 | 1 | $293.20 |
| **56156** | Integrity Medical Group, LLC | 0529002980101035 | 8/5/2024 | Bill | 7/25/2024 | 99213 | 1 | $293.20 |
| **56157** | Integrity Medical Group, LLC | 0302789150101026 | 8/5/2024 | Bill | 7/22/2024 | 99213 | 1 | $293.20 |
| **56158** | Integrity Medical Group, LLC | 0302789150101026 | 8/5/2024 | Bill | 7/22/2024 | 62323 | 1 | $2,485.56 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| 56159 | Integrity Medical Group, LLC | 0302789150101026 | 8/5/2024 | Bill | 7/22/2024 | Q9967 | 1 | $100.00 |
|---|---|---|---|---|---|---|---|---|
| 56160 | Integrity Medical Group, LLC | 0302789150101026 | 8/5/2024 | Bill | 7/22/2024 | J2001 | 1 | $40.00 |
| 56161 | Integrity Medical Group, LLC | 0302789150101026 | 8/5/2024 | Bill | 7/22/2024 | J3490 | 1 | $30.00 |
| 56162 | Integrity Medical Group, LLC | 8793324720000001 | 8/5/2024 | Bill | 7/26/2024 | 99204 | 1 | $662.12 |
| 56163 | Integrity Medical Group, LLC | 8757033720000003 | 8/5/2024 | Bill | 7/25/2024 | 99213 | 1 | $293.20 |
| 56164 | Integrity Medical Group, LLC | 8702266200000001 | 8/5/2024 | Bill | 7/25/2024 | 99214 | 6 | $432.96 |
| 56165 | Integrity Medical Group, LLC | 8702266200000001 | 8/5/2024 | Bill | 7/25/2024 | 20600 | 1 | $352.20 |
| 56166 | Integrity Medical Group, LLC | 8702266200000001 | 8/5/2024 | Bill | 7/25/2024 | J2001 | 1 | $40.00 |
| 56167 | Integrity Medical Group, LLC | 8702266200000001 | 8/5/2024 | Bill | 7/25/2024 | J0665 | 1 | $40.00 |
| 56168 | Integrity Medical Group, LLC | 8702266200000001 | 8/5/2024 | Bill | 7/25/2024 | J3301 | 1 | $10.00 |
| 56169 | Integrity Medical Group, LLC | 0642352480101016 | 8/5/2024 | Bill | 7/22/2024 | 99212 | 1 | $175.64 |
| 56170 | Integrity Medical Group, LLC | 0243042650101116 | 8/5/2024 | Bill | 7/22/2024 | 99204 | 1 | $662.12 |
| 56171 | Integrity Medical Group, LLC | 8683720560000005 | 8/5/2024 | Bill | 7/24/2024 | 99204 | 1 | $662.12 |
| 56172 | Integrity Medical Group, LLC | 0258597290101169 | 8/5/2024 | Bill | 7/18/2024 | 99213 | 1 | $293.20 |
| 56173 | Integrity Medical Group, LLC | 8693767400000002 | 8/5/2024 | Bill | 7/23/2024 | 99214 | 1 | $432.96 |
| 56174 | Integrity Medical Group, LLC | 8788018750000001 | 8/5/2024 | Bill | 7/17/2024 | 99213 | 1 | $293.20 |
| 56175 | Integrity Medical Group, LLC | 8711146310000002 | 8/5/2024 | Bill | 7/18/2024 | 99213 | 1 | $293.20 |
| 56176 | Integrity Medical Group, LLC | 0224784750101058 | 8/5/2024 | Bill | 7/23/2024 | 99204 | 1 | $662.12 |
| 56177 | Integrity Medical Group, LLC | 0224784750101058 | 8/5/2024 | Bill | 7/23/2024 | 62323 | 1 | $2,485.56 |
| 56178 | Integrity Medical Group, LLC | 0224784750101058 | 8/5/2024 | Bill | 7/23/2024 | Q9967 | 1 | $100.00 |
| 56179 | Integrity Medical Group, LLC | 0224784750101058 | 8/5/2024 | Bill | 7/23/2024 | J2001 | 1 | $40.00 |
| 56180 | Integrity Medical Group, LLC | 0224784750101058 | 8/5/2024 | Bill | 7/23/2024 | J3490 | 1 | $30.00 |
| 56181 | Integrity Medical Group, LLC | 8719251610000004 | 8/5/2024 | Bill | 7/22/2024 | 99213 | 1 | $293.20 |
| 56182 | Integrity Medical Group, LLC | 8719251610000004 | 8/5/2024 | Bill | 7/22/2024 | 62323 | 1 | $2,485.56 |
| 56183 | Integrity Medical Group, LLC | 8719251610000004 | 8/5/2024 | Bill | 7/22/2024 | Q9967 | 1 | $100.00 |
| 56184 | Integrity Medical Group, LLC | 8719251610000004 | 8/5/2024 | Bill | 7/22/2024 | J2001 | 1 | $40.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 56185 | Integrity Medical Group, LLC | 8719251610000004 | 8/5/2024 | Bill | 7/22/2024 | J3490 | 1 | $30.00 |
| 56186 | Integrity Medical Group, LLC | 8668989720000009 | 8/5/2024 | Bill | 7/23/2024 | 62321 | 1 | $2,619.66 |
| 56187 | Integrity Medical Group, LLC | 8668989720000009 | 8/5/2024 | Bill | 7/23/2024 | Q9967 | 1 | $100.00 |
| 56188 | Integrity Medical Group, LLC | 8668989720000009 | 8/5/2024 | Bill | 7/23/2024 | J2001 | 1 | $40.00 |
| 56189 | Integrity Medical Group, LLC | 8668989720000009 | 8/5/2024 | Bill | 7/23/2024 | J3490 | 1 | $30.00 |
| 56190 | Integrity Medical Group, LLC | 8668989720000009 | 8/5/2024 | Bill | 7/23/2024 | 99213 | 1 | $293.20 |
| 56191 | Integrity Medical Group, LLC | 8677882640000001 | 8/5/2024 | Bill | 7/23/2024 | 99204 | 1 | $662.12 |
| 56192 | Integrity Medical Group, LLC | 8677882640000001 | 8/5/2024 | Bill | 7/23/2024 | 64483 | 1 | $2,160.74 |
| 56193 | Integrity Medical Group, LLC | 8677882640000001 | 8/5/2024 | Bill | 7/23/2024 | Q9967 | 1 | $100.00 |
| 56194 | Integrity Medical Group, LLC | 8677882640000001 | 8/5/2024 | Bill | 7/23/2024 | J2001 | 1 | $40.00 |
| 56195 | Integrity Medical Group, LLC | 8677882640000001 | 8/5/2024 | Bill | 7/23/2024 | J3490 | 1 | $30.00 |
| 56196 | Integrity Medical Group, LLC | 8775135730000010 | 8/5/2024 | Bill | 7/27/2024 | 99213 | 1 | $293.20 |
| 56197 | Integrity Medical Group, LLC | 0654717980101019 | 8/5/2024 | Bill | 7/25/2024 | 99213 | 1 | $293.20 |
| 56198 | Integrity Medical Group, LLC | 0624518390101023 | 8/5/2024 | Bill | 7/22/2024 | 99213 | 1 | $293.20 |
| 56199 | Integrity Medical Group, LLC | 0624518390101023 | 8/5/2024 | Bill | 7/22/2024 | 27096 | 1 | $1,908.72 |
| 56200 | Integrity Medical Group, LLC | 0624518390101023 | 8/5/2024 | Bill | 7/22/2024 | Q9967 | 1 | $100.00 |
| 56201 | Integrity Medical Group, LLC | 0624518390101023 | 8/5/2024 | Bill | 7/22/2024 | J0665 | 1 | $40.00 |
| 56202 | Integrity Medical Group, LLC | 0624518390101023 | 8/5/2024 | Bill | 7/22/2024 | J2001 | 1 | $40.00 |
| 56203 | Integrity Medical Group, LLC | 0624518390101023 | 8/5/2024 | Bill | 7/22/2024 | J3490 | 1 | $30.00 |
| 56204 | Integrity Medical Group, LLC | 0356377870101232 | 8/5/2024 | Bill | 7/24/2024 | 99213 | 1 | $293.20 |
| 56205 | Integrity Medical Group, LLC | 0435052950101047 | 8/5/2024 | Bill | 7/22/2024 | 99204 | 1 | $662.12 |
| 56206 | Integrity Medical Group, LLC | 0280192120101031 | 8/5/2024 | Bill | 7/22/2024 | 99204 | 1 | $662.12 |
| 56207 | Integrity Medical Group, LLC | 8677871640000008 | 8/5/2024 | Bill | 7/23/2024 | 99204 | 1 | $662.12 |
| 56208 | Integrity Medical Group, LLC | 8677871640000008 | 8/5/2024 | Bill | 7/23/2024 | 62323 | 1 | $2,485.56 |
| 56209 | Integrity Medical Group, LLC | 8677871640000008 | 8/5/2024 | Bill | 7/23/2024 | Q9967 | 1 | $100.00 |
| 56210 | Integrity Medical Group, LLC | 8677871640000008 | 8/5/2024 | Bill | 7/23/2024 | J2001 | 1 | $40.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 56211 | Integrity Medical Group, LLC | 8677871640000008 | 8/5/2024 | Bill | 7/23/2024 | J3490 | 1 | $30.00 |
| 56212 | Integrity Medical Group, LLC | 8685152850000002 | 8/5/2024 | Bill | 7/25/2024 | 99213 | 1 | $293.20 |
| 56213 | Integrity Medical Group, LLC | 0594882740101041 | 8/5/2024 | Bill | 7/25/2024 | 99214 | 1 | $432.96 |
| 56214 | Integrity Medical Group, LLC | 8694421110000002 | 8/5/2024 | Bill | 7/24/2024 | 99213 | 1 | $293.20 |
| 56215 | Integrity Medical Group, LLC | 8694421110000002 | 8/5/2024 | Bill | 7/24/2024 | 62323 | 1 | $2,485.56 |
| 56216 | Integrity Medical Group, LLC | 8694421110000002 | 8/5/2024 | Bill | 7/24/2024 | Q9967 | 1 | $100.00 |
| 56217 | Integrity Medical Group, LLC | 8694421110000002 | 8/5/2024 | Bill | 7/24/2024 | J2001 | 1 | $40.00 |
| 56218 | Integrity Medical Group, LLC | 8694421110000002 | 8/5/2024 | Bill | 7/24/2024 | J3490 | 1 | $30.00 |
| 56219 | Integrity Medical Group, LLC | 0101703270101028 | 8/5/2024 | Bill | 7/23/2024 | 99212 | 1 | $175.64 |
| 56220 | Integrity Medical Group, LLC | 0486520020101047 | 8/5/2024 | Bill | 7/24/2024 | 99214 | 2 | $432.96 |
| 56221 | Integrity Medical Group, LLC | 8804292070000001 | 8/5/2024 | Bill | 7/26/2024 | 99213 | 1 | $293.20 |
| 56222 | Integrity Medical Group, LLC | 0320379530101049 | 8/5/2024 | Bill | 7/26/2024 | 99213 | 1 | $293.20 |
| 56223 | Integrity Medical Group, LLC | 8714639650000003 | 8/5/2024 | Bill | 7/26/2024 | 99213 | 1 | $293.20 |
| 56224 | Integrity Medical Group, LLC | 8680867290000005 | 8/5/2024 | Bill | 7/22/2024 | A0100 | 1 | $71.84 |
| 56225 | Integrity Medical Group, LLC | 8670279680000005 | 8/5/2024 | Bill | 7/17/2024 | A0100 | 1 | $53.90 |
| 56226 | Integrity Medical Group, LLC | 8680867290000005 | 8/5/2024 | Bill | 7/22/2024 | 64636 | 1 | $2,029.44 |
| 56227 | Integrity Medical Group, LLC | 8680867290000005 | 8/5/2024 | Bill | 7/22/2024 | 77003 | 1 | $757.44 |
| 56228 | Integrity Medical Group, LLC | 8677882640000001 | 8/5/2024 | Bill | 7/23/2024 | 77003 | 1 | $757.44 |
| 56229 | Integrity Medical Group, LLC | 0624518390101023 | 8/5/2024 | Bill | 7/22/2024 | 77003 | 1 | $757.44 |
| 56230 | Integrity Medical Group, LLC | 8678414180000013 | 8/5/2024 | Bill | 7/22/2024 | A0100 | 1 | $16.23 |
| 56231 | Integrity Medical Group, LLC | 8803139370000001 | 8/5/2024 | Bill | 7/23/2024 | A0100 | 1 | $53.89 |
| 56232 | Integrity Medical Group, LLC | 0624551420101037 | 8/5/2024 | Bill | 7/23/2024 | J3490 | 1 | $30.00 |
| 56233 | Integrity Medical Group, LLC | 0611236000101062 | 8/5/2024 | Bill | 7/22/2024 | J3490 | 1 | $30.00 |
| 56234 | Integrity Medical Group, LLC | 0611324990000003 | 8/5/2024 | Bill | 7/25/2024 | J3490 | 1 | $30.00 |
| 56235 | Integrity Medical Group, LLC | 8695259390000002 | 8/5/2024 | Bill | 7/23/2024 | J3490 | 1 | $30.00 |
| 56236 | Integrity Medical Group, LLC | 8702332850000003 | 8/5/2024 | Bill | 7/23/2024 | J3490 | 1 | $30.00 |

Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.

Exhibit "2" (Integrity Medical Group, LLC)

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 56237 | Integrity Medical Group, LLC | 0624551420101037 | 8/5/2024 | Bill | 7/23/2024 | 77003 | 1 | $757.44 |
| 56238 | Integrity Medical Group, LLC | 8702332850000003 | 8/5/2024 | Bill | 7/23/2024 | 77003 | 1 | $757.44 |
| 56239 | Integrity Medical Group, LLC | 0624551420101037 | 8/5/2024 | Bill | 7/23/2024 | 64483 | 1 | $2,160.74 |
| 56240 | Integrity Medical Group, LLC | 8699534630000004 | 8/5/2024 | Bill | 7/11/2024 | 64483 | 1 | $2,160.74 |
| 56241 | Integrity Medical Group, LLC | 8699534630000004 | 8/5/2024 | Bill | 7/11/2024 | 64484 | 1 | $1,053.12 |
| 56242 | Integrity Medical Group, LLC | 8699534630000004 | 8/5/2024 | Bill | 7/11/2024 | 94761 | 1 | $55.20 |
| 56243 | Integrity Medical Group, LLC | 8702332850000003 | 8/5/2024 | Bill | 7/23/2024 | 64483 | 1 | $2,160.74 |
| 56244 | Integrity Medical Group, LLC | 8758617470000002 | 8/7/2024 | Bill | 7/15/2024 | 99213 | 1 | $293.20 |
| 56245 | Integrity Medical Group, LLC | 8758617470000002 | 8/7/2024 | Bill | 7/18/2024 | 99214 | 1 | $432.96 |
| 56246 | Integrity Medical Group, LLC | 8668153380000003 | 8/7/2024 | Bill | 7/22/2024 | 99204 | 1 | $662.12 |
| 56247 | Integrity Medical Group, LLC | 8740788440000002 | 8/7/2024 | Bill | 7/13/2024 | 99213 | 1 | $293.20 |
| 56248 | Integrity Medical Group, LLC | 0654782740000002 | 8/7/2024 | Bill | 7/16/2024 | 99213 | 1 | $293.20 |
| 56249 | Integrity Medical Group, LLC | 8684294040000004 | 8/7/2024 | Bill | 7/18/2024 | 99214 | 1 | $432.96 |
| 56250 | Integrity Medical Group, LLC | 0605441010101027 | 8/7/2024 | Bill | 7/20/2024 | 99213 | 1 | $293.20 |
| 56251 | Integrity Medical Group, LLC | 8714060270000006 | 8/7/2024 | Bill | 7/15/2024 | 99213 | 1 | $293.20 |
| 56252 | Integrity Medical Group, LLC | 8714060270000006 | 8/7/2024 | Bill | 7/15/2024 | 62323 | 1 | $2,485.56 |
| 56253 | Integrity Medical Group, LLC | 8714060270000006 | 8/7/2024 | Bill | 7/15/2024 | Q9967 | 1 | $100.00 |
| 56254 | Integrity Medical Group, LLC | 8714060270000006 | 8/7/2024 | Bill | 7/15/2024 | J2001 | 1 | $40.00 |
| 56255 | Integrity Medical Group, LLC | 8713381260000004 | 8/7/2024 | Bill | 7/19/2024 | 99204 | 1 | $662.12 |
| 56256 | Integrity Medical Group, LLC | 8713381260000004 | 8/7/2024 | Bill | 7/19/2024 | 62323 | 1 | $2,485.56 |
| 56257 | Integrity Medical Group, LLC | 8713381260000004 | 8/7/2024 | Bill | 7/19/2024 | Q9967 | 1 | $100.00 |
| 56258 | Integrity Medical Group, LLC | 8713381260000004 | 8/7/2024 | Bill | 7/19/2024 | J2001 | 1 | $40.00 |
| 56259 | Integrity Medical Group, LLC | 0506686880101053 | 8/7/2024 | Bill | 7/19/2024 | 99213 | 1 | $293.20 |
| 56260 | Integrity Medical Group, LLC | 0506686880101053 | 8/7/2024 | Bill | 7/19/2024 | 62321 | 1 | $2,619.66 |
| 56261 | Integrity Medical Group, LLC | 0506686880101053 | 8/7/2024 | Bill | 7/19/2024 | Q9967 | 1 | $100.00 |
| 56262 | Integrity Medical Group, LLC | 0506686880101053 | 8/7/2024 | Bill | 7/19/2024 | J2001 | 1 | $40.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| 56263 | Integrity Medical Group, LLC | 0603314660101017 | 8/7/2024 | Bill | 7/18/2024 | 99213 | 1 | $293.20 |
|-------|------------------------------|------------------|----------|------|-----------|-------|---|---------|
| 56264 | Integrity Medical Group, LLC | 0603314660101017 | 8/7/2024 | Bill | 7/18/2024 | 62323 | 1 | $2,485.56 |
| 56265 | Integrity Medical Group, LLC | 0603314660101017 | 8/7/2024 | Bill | 7/18/2024 | Q9967 | 1 | $100.00 |
| 56266 | Integrity Medical Group, LLC | 0603314660101017 | 8/7/2024 | Bill | 7/18/2024 | J2001 | 1 | $40.00 |
| 56267 | Integrity Medical Group, LLC | 0603314660101017 | 8/7/2024 | Bill | 7/18/2024 | J3490 | 1 | $30.00 |
| 56268 | Integrity Medical Group, LLC | 0644318600000003 | 8/7/2024 | Bill | 7/15/2024 | 99214 | 1 | $432.96 |
| 56269 | Integrity Medical Group, LLC | 8768684100000002 | 8/7/2024 | Bill | 7/18/2024 | 99214 | 1 | $432.96 |
| 56270 | Integrity Medical Group, LLC | 0305928230101147 | 8/7/2024 | Bill | 7/16/2024 | 99213 | 1 | $293.20 |
| 56271 | Integrity Medical Group, LLC | 0494628820000001 | 8/7/2024 | Bill | 7/16/2024 | 99213 | 1 | $293.20 |
| 56272 | Integrity Medical Group, LLC | 8702266200000001 | 8/7/2024 | Bill | 7/18/2024 | 99213 | 1 | $293.20 |
| 56273 | Integrity Medical Group, LLC | 8667267110000005 | 8/7/2024 | Bill | 7/17/2024 | 99204 | 1 | $662.12 |
| 56274 | Integrity Medical Group, LLC | 8667267110000005 | 8/7/2024 | Bill | 7/17/2024 | 62321 | 1 | $2,619.66 |
| 56275 | Integrity Medical Group, LLC | 8667267110000005 | 8/7/2024 | Bill | 7/17/2024 | Q9967 | 1 | $100.00 |
| 56276 | Integrity Medical Group, LLC | 8667267110000005 | 8/7/2024 | Bill | 7/17/2024 | 55150016505 | 1 | $40.00 |
| 56277 | Integrity Medical Group, LLC | 8667267110000005 | 8/7/2024 | Bill | 7/17/2024 | 00409555502 | 1 | $30.00 |
| 56278 | Integrity Medical Group, LLC | 8712079130000002 | 8/7/2024 | Bill | 7/17/2024 | 99213 | 1 | $293.20 |
| 56279 | Integrity Medical Group, LLC | 8712079130000002 | 8/7/2024 | Bill | 7/17/2024 | 64490 | 1 | $2,263.44 |
| 56280 | Integrity Medical Group, LLC | 8712079130000002 | 8/7/2024 | Bill | 7/17/2024 | J2001 | 2 | $80.00 |
| 56281 | Integrity Medical Group, LLC | 8712079130000002 | 8/7/2024 | Bill | 7/17/2024 | J0665 | 1 | $40.00 |
| 56282 | Integrity Medical Group, LLC | 8712079130000002 | 8/7/2024 | Bill | 7/17/2024 | J3490 | 1 | $30.00 |
| 56283 | Integrity Medical Group, LLC | 0174031050101130 | 8/7/2024 | Bill | 7/18/2024 | 99213 | 1 | $293.20 |
| 56284 | Integrity Medical Group, LLC | 0541706840000004 | 8/7/2024 | Bill | 7/15/2024 | 99213 | 1 | $293.20 |
| 56285 | Integrity Medical Group, LLC | 8752734840000008 | 8/7/2024 | Bill | 7/19/2024 | 99213 | 1 | $293.20 |
| 56286 | Integrity Medical Group, LLC | 8712079130000002 | 8/7/2024 | Bill | 7/17/2024 | 64491 | 1 | $1,129.44 |
| 56287 | Integrity Medical Group, LLC | 8712079130000002 | 8/7/2024 | Bill | 7/17/2024 | 77003 | 1 | $757.44 |
| 56288 | Integrity Medical Group, LLC | 8714060270000006 | 8/7/2024 | Bill | 7/15/2024 | J3490 | 1 | $30.00 |

Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.

Exhibit "2" (Integrity Medical Group, LLC)

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 56289 | Integrity Medical Group, LLC | 8713381260000004 | 8/7/2024 | Bill | 7/19/2024 | J3490 | 1 | $30.00 |
| 56290 | Integrity Medical Group, LLC | 0506686880101053 | 8/7/2024 | Bill | 7/19/2024 | 01999 | 1 | $175.00 |
| 56291 | Integrity Medical Group, LLC | 0506686880101053 | 8/7/2024 | Bill | 7/19/2024 | 00409555502 | 1 | $30.00 |
| 56292 | Integrity Medical Group, LLC | 0159219410101109 | 8/12/2024 | Bill | 8/1/2024 | 99213 | 1 | $293.20 |
| 56293 | Integrity Medical Group, LLC | 0159219410101109 | 8/12/2024 | Bill | 8/1/2024 | 62323 | 1 | $2,485.56 |
| 56294 | Integrity Medical Group, LLC | 0159219410101109 | 8/12/2024 | Bill | 8/1/2024 | Q9967 | 2 | $200.00 |
| 56295 | Integrity Medical Group, LLC | 0159219410101109 | 8/12/2024 | Bill | 8/1/2024 | J2001 | 1 | $40.00 |
| 56296 | Integrity Medical Group, LLC | 8808828320000002 | 8/12/2024 | Bill | 8/2/2024 | 99213 | 1 | $293.20 |
| 56297 | Integrity Medical Group, LLC | 8677657420000004 | 8/12/2024 | Bill | 7/26/2024 | 99204 | 1 | $662.12 |
| 56298 | Integrity Medical Group, LLC | 8750293600000001 | 8/12/2024 | Bill | 7/30/2024 | 99213 | 1 | $293.20 |
| 56299 | Integrity Medical Group, LLC | 0514063120101128 | 8/12/2024 | Bill | 7/29/2024 | 99213 | 1 | $293.20 |
| 56300 | Integrity Medical Group, LLC | 8699534630000004 | 8/12/2024 | Bill | 8/2/2024 | 99213 | 1 | $293.20 |
| 56301 | Integrity Medical Group, LLC | 0458177740101039 | 8/12/2024 | Bill | 8/1/2024 | J2001 | 1 | $40.00 |
| 56302 | Integrity Medical Group, LLC | 0458177740101039 | 8/12/2024 | Bill | 8/1/2024 | 99203 | 1 | $434.48 |
| 56303 | Integrity Medical Group, LLC | 0458177740101039 | 8/12/2024 | Bill | 8/1/2024 | 62323 | 1 | $2,485.56 |
| 56304 | Integrity Medical Group, LLC | 0458177740101039 | 8/12/2024 | Bill | 8/1/2024 | Q9967 | 1 | $100.00 |
| 56305 | Integrity Medical Group, LLC | 0625839950000004 | 8/12/2024 | Bill | 7/31/2024 | 99213 | 1 | $293.20 |
| 56306 | Integrity Medical Group, LLC | 8743631440000001 | 8/12/2024 | Bill | 8/1/2024 | 99213 | 1 | $293.20 |
| 56307 | Integrity Medical Group, LLC | 0105405970101075 | 8/12/2024 | Bill | 7/29/2024 | 99213 | 1 | $293.20 |
| 56308 | Integrity Medical Group, LLC | 0552655510000001 | 8/12/2024 | Bill | 7/17/2024 | 99213 | 1 | $293.20 |
| 56309 | Integrity Medical Group, LLC | 0552655510000001 | 8/12/2024 | Bill | 7/17/2024 | 62323 | 1 | $2,485.56 |
| 56310 | Integrity Medical Group, LLC | 0552655510000001 | 8/12/2024 | Bill | 7/17/2024 | Q9967 | 1 | $100.00 |
| 56311 | Integrity Medical Group, LLC | 0552655510000001 | 8/12/2024 | Bill | 7/17/2024 | 94761 | 1 | $55.20 |
| 56312 | Integrity Medical Group, LLC | 0552655510000001 | 8/12/2024 | Bill | 7/17/2024 | J2001 | 1 | $40.00 |
| 56313 | Integrity Medical Group, LLC | 0552655510000001 | 8/12/2024 | Bill | 7/17/2024 | J3490 | 1 | $30.00 |
| 56314 | Integrity Medical Group, LLC | 8715748350000003 | 8/12/2024 | Bill | 8/1/2024 | 99214 | 1 | $432.96 |

Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.

Exhibit "2" (Integrity Medical Group, LLC)

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 56315 | Integrity Medical Group, LLC | 8768684100000002 | 8/12/2024 | Bill | 7/31/2024 | 99213 | 1 | $293.20 |
| 56316 | Integrity Medical Group, LLC | 8768684100000002 | 8/12/2024 | Bill | 7/31/2024 | 95912 | 1 | $1,055.48 |
| 56317 | Integrity Medical Group, LLC | 8670279680000005 | 8/12/2024 | Bill | 7/31/2024 | 99212 | 1 | $175.64 |
| 56318 | Integrity Medical Group, LLC | 0336692420101156 | 8/12/2024 | Bill | 7/31/2024 | 99212 | 1 | $175.64 |
| 56319 | Integrity Medical Group, LLC | 8798840880000001 | 8/12/2024 | Bill | 7/30/2024 | 99213 | 1 | $293.20 |
| 56320 | Integrity Medical Group, LLC | 0486520020101047 | 8/12/2024 | Bill | 7/30/2024 | 99214 | 1 | $432.96 |
| 56321 | Integrity Medical Group, LLC | 0615108630101039 | 8/12/2024 | Bill | 7/31/2024 | 99213 | 1 | $293.20 |
| 56322 | Integrity Medical Group, LLC | 0552655510000001 | 8/12/2024 | Bill | 7/31/2024 | 99213 | 1 | $293.20 |
| 56323 | Integrity Medical Group, LLC | 8674376880000004 | 8/12/2024 | Bill | 7/29/2024 | 99213 | 1 | $293.20 |
| 56324 | Integrity Medical Group, LLC | 8798840880000001 | 8/12/2024 | Bill | 7/30/2024 | 99213 | 1 | $293.20 |
| 56325 | Integrity Medical Group, LLC | 8789248740000001 | 8/12/2024 | Bill | 8/1/2024 | 99204 | 1 | $662.12 |
| 56326 | Integrity Medical Group, LLC | 8764859860000001 | 8/12/2024 | Bill | 7/29/2024 | 99024 | 1 | $577.36 |
| 56327 | Integrity Medical Group, LLC | 8768684100000002 | 8/12/2024 | Bill | 7/31/2024 | 95886 | 1 | $455.90 |
| 56328 | Integrity Medical Group, LLC | 0159219410101109 | 8/12/2024 | Bill | 8/1/2024 | J3490 | 1 | $30.00 |
| 56329 | Integrity Medical Group, LLC | 0458177740101039 | 8/12/2024 | Bill | 8/1/2024 | J3490 | 1 | $30.00 |
| 56330 | Integrity Medical Group, LLC | 0128276540101147 | 8/12/2024 | Bill | 7/31/2024 | 69990 | 1 | $343.98 |
| 56331 | Integrity Medical Group, LLC | 0159219410101109 | 8/12/2024 | Bill | 8/1/2024 | 94761 | 1 | $55.20 |
| 56332 | Integrity Medical Group, LLC | 0128276540101147 | 8/12/2024 | Bill | 7/31/2024 | 63030 | 1 | $1,467.85 |
| 56333 | Integrity Medical Group, LLC | 0458177740101039 | 8/12/2024 | Bill | 8/1/2024 | 94761 | 1 | $55.20 |
| 56334 | Integrity Medical Group, LLC | 0128276540101147 | 8/12/2024 | Bill | 7/31/2024 | 63030 | 1 | $14,678.58 |
| 56335 | Integrity Medical Group, LLC | 0128276540101147 | 8/12/2024 | Bill | 7/31/2024 | 69990 | 1 | $3,439.80 |
| 56336 | Integrity Medical Group, LLC | 8706769740000002 | 8/13/2024 | Bill | 7/29/2024 | 99213 | 1 | $293.20 |
| 56337 | Integrity Medical Group, LLC | 0237832640101015 | 8/13/2024 | Bill | 7/30/2024 | 99214 | 1 | $432.96 |
| 56338 | Integrity Medical Group, LLC | 0360046400101021 | 8/13/2024 | Bill | 7/30/2024 | 99213 | 1 | $293.20 |
| 56339 | Integrity Medical Group, LLC | 8687402930000005 | 8/13/2024 | Bill | 8/2/2024 | 99204 | 1 | $662.12 |
| 56340 | Integrity Medical Group, LLC | 8689905010000005 | 8/13/2024 | Bill | 8/1/2024 | 99204 | 1 | $662.12 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 56341 | Integrity Medical Group, LLC | 8786010890000001 | 8/13/2024 | Bill | 7/30/2024 | 99213 | 1 | $293.20 |
| 56342 | Integrity Medical Group, LLC | 0372469040101059 | 8/13/2024 | Bill | 7/31/2024 | 99203 | 1 | $434.48 |
| 56343 | Integrity Medical Group, LLC | 0372469040101059 | 8/13/2024 | Bill | 7/31/2024 | 62323 | 1 | $2,485.56 |
| 56344 | Integrity Medical Group, LLC | 0372469040101059 | 8/13/2024 | Bill | 7/31/2024 | Q9967 | 1 | $100.00 |
| 56345 | Integrity Medical Group, LLC | 0372469040101059 | 8/13/2024 | Bill | 7/31/2024 | J2001 | 1 | $40.00 |
| 56346 | Integrity Medical Group, LLC | 8700594930000009 | 8/13/2024 | Bill | 7/31/2024 | 99213 | 1 | $293.20 |
| 56347 | Integrity Medical Group, LLC | 8700594930000009 | 8/13/2024 | Bill | 7/31/2024 | 95910 | 1 | $794.80 |
| 56348 | Integrity Medical Group, LLC | 0237832640101015 | 8/13/2024 | Bill | 7/30/2024 | 99213 | 1 | $293.20 |
| 56349 | Integrity Medical Group, LLC | 8793377080000001 | 8/13/2024 | Bill | 8/2/2024 | 99214 | 1 | $432.96 |
| 56350 | Integrity Medical Group, LLC | 0246864160101117 | 8/13/2024 | Bill | 7/29/2024 | 99204 | 1 | $662.12 |
| 56351 | Integrity Medical Group, LLC | 8793377080000001 | 8/13/2024 | Bill | 8/2/2024 | J2001 | 1 | $40.00 |
| 56352 | Integrity Medical Group, LLC | 0372469040101059 | 8/13/2024 | Bill | 7/29/2024 | 99212 | 1 | $175.64 |
| 56353 | Integrity Medical Group, LLC | 8700594930000009 | 8/13/2024 | Bill | 8/1/2024 | 99214 | 1 | $432.96 |
| 56354 | Integrity Medical Group, LLC | 0616099560000002 | 8/13/2024 | Bill | 8/1/2024 | 99204 | 1 | $662.12 |
| 56355 | Integrity Medical Group, LLC | 8804492410000001 | 8/13/2024 | Bill | 8/1/2024 | 99204 | 1 | $662.12 |
| 56356 | Integrity Medical Group, LLC | 0571503600101054 | 8/13/2024 | Bill | 7/31/2024 | 99214 | 1 | $432.96 |
| 56357 | Integrity Medical Group, LLC | 0404227040101143 | 8/13/2024 | Bill | 7/31/2024 | 99214 | 1 | $432.96 |
| 56358 | Integrity Medical Group, LLC | 0352529500101039 | 8/13/2024 | Bill | 8/1/2024 | 99204 | 1 | $662.12 |
| 56359 | Integrity Medical Group, LLC | 8677657420000004 | 8/13/2024 | Bill | 7/26/2024 | 99204 | 1 | $662.12 |
| 56360 | Integrity Medical Group, LLC | 0167132830101079 | 8/13/2024 | Bill | 8/1/2024 | 99213 | 1 | $293.20 |
| 56361 | Integrity Medical Group, LLC | 0413651950101067 | 8/13/2024 | Bill | 7/30/2024 | 99212 | 1 | $175.64 |
| 56362 | Integrity Medical Group, LLC | 8677525830000011 | 8/13/2024 | Bill | 7/31/2024 | 22551 | 1 | $2,242.53 |
| 56363 | Integrity Medical Group, LLC | 0654625620000002 | 8/13/2024 | Bill | 7/31/2024 | 99212 | 1 | $175.64 |
| 56364 | Integrity Medical Group, LLC | 0654625620000002 | 8/13/2024 | Bill | 7/31/2024 | 95911 | 1 | $948.84 |
| 56365 | Integrity Medical Group, LLC | 8687684710000001 | 8/13/2024 | Bill | 7/30/2024 | 99213 | 1 | $293.20 |
| 56366 | Integrity Medical Group, LLC | 8777540020000001 | 8/13/2024 | Bill | 7/17/2024 | 99213 | 1 | $293.20 |

Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.

Exhibit "2" (Integrity Medical Group, LLC)

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 56367 | Integrity Medical Group, LLC | 8777540020000001 | 8/13/2024 | Bill | 7/17/2024 | 64490 | 1 | $2,263.44 |
| 56368 | Integrity Medical Group, LLC | 8777540020000001 | 8/13/2024 | Bill | 7/17/2024 | 94761 | 1 | $55.20 |
| 56369 | Integrity Medical Group, LLC | 8777540020000001 | 8/13/2024 | Bill | 7/17/2024 | J2001 | 1 | $40.00 |
| 56370 | Integrity Medical Group, LLC | 8777540020000001 | 8/13/2024 | Bill | 7/17/2024 | J3490 | 1 | $30.00 |
| 56371 | Integrity Medical Group, LLC | 8671656790000004 | 8/13/2024 | Bill | 7/24/2024 | 99213 | 1 | $293.20 |
| 56372 | Integrity Medical Group, LLC | 8671656790000004 | 8/13/2024 | Bill | 7/24/2024 | 62321 | 1 | $2,619.66 |
| 56373 | Integrity Medical Group, LLC | 8671656790000004 | 8/13/2024 | Bill | 7/24/2024 | Q9967 | 1 | $100.00 |
| 56374 | Integrity Medical Group, LLC | 8671656790000004 | 8/13/2024 | Bill | 7/24/2024 | J2001 | 1 | $40.00 |
| 56375 | Integrity Medical Group, LLC | 8671656790000004 | 8/13/2024 | Bill | 7/24/2024 | J3490 | 1 | $30.00 |
| 56376 | Integrity Medical Group, LLC | 0535568380000003 | 8/13/2024 | Bill | 8/1/2024 | 99213 | 1 | $293.20 |
| 56377 | Integrity Medical Group, LLC | 8780880780000001 | 8/13/2024 | Bill | 8/2/2024 | 99214 | 1 | $432.96 |
| 56378 | Integrity Medical Group, LLC | 8780880780000001 | 8/13/2024 | Bill | 8/2/2024 | 64483 | 1 | $2,160.74 |
| 56379 | Integrity Medical Group, LLC | 8780880780000001 | 8/13/2024 | Bill | 8/2/2024 | Q9967 | 1 | $100.00 |
| 56380 | Integrity Medical Group, LLC | 8780880780000001 | 8/13/2024 | Bill | 8/2/2024 | J2001 | 1 | $40.00 |
| 56381 | Integrity Medical Group, LLC | 8780880780000001 | 8/13/2024 | Bill | 8/2/2024 | J3490 | 1 | $30.00 |
| 56382 | Integrity Medical Group, LLC | 8773192520000005 | 8/13/2024 | Bill | 7/30/2024 | 99204 | 1 | $662.12 |
| 56383 | Integrity Medical Group, LLC | 0319804650101036 | 8/13/2024 | Bill | 7/31/2024 | 99214 | 1 | $432.96 |
| 56384 | Integrity Medical Group, LLC | 0608869490101018 | 8/13/2024 | Bill | 7/30/2024 | 99212 | 1 | $175.64 |
| 56385 | Integrity Medical Group, LLC | 8784853280000001 | 8/13/2024 | Bill | 7/17/2024 | 99203 | 1 | $434.48 |
| 56386 | Integrity Medical Group, LLC | 8784853280000001 | 8/13/2024 | Bill | 7/17/2024 | 62321 | 1 | $2,619.66 |
| 56387 | Integrity Medical Group, LLC | 8784853280000001 | 8/13/2024 | Bill | 7/17/2024 | Q9967 | 1 | $100.00 |
| 56388 | Integrity Medical Group, LLC | 8784853280000001 | 8/13/2024 | Bill | 7/17/2024 | J2001 | 1 | $40.00 |
| 56389 | Integrity Medical Group, LLC | 8784853280000001 | 8/13/2024 | Bill | 7/17/2024 | J3490 | 1 | $30.00 |
| 56390 | Integrity Medical Group, LLC | 0220512370101070 | 8/13/2024 | Bill | 8/1/2024 | 99213 | 1 | $293.20 |
| 56391 | Integrity Medical Group, LLC | 0220512370101070 | 8/13/2024 | Bill | 8/1/2024 | 27096 | 1 | $1,908.72 |
| 56392 | Integrity Medical Group, LLC | 0220512370101070 | 8/13/2024 | Bill | 8/1/2024 | 94761 | 1 | $55.20 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 56393 | Integrity Medical Group, LLC | 0220512370101070 | 8/13/2024 | Bill | 8/1/2024 | J2001 | 1 | $40.00 |
| 56394 | Integrity Medical Group, LLC | 0220512370101070 | 8/13/2024 | Bill | 8/1/2024 | J3490 | 1 | $30.00 |
| 56395 | Integrity Medical Group, LLC | 0612470210101025 | 8/13/2024 | Bill | 7/27/2024 | 99213 | 1 | $293.20 |
| 56396 | Integrity Medical Group, LLC | 8783519280000003 | 8/13/2024 | Bill | 7/29/2024 | 29806 | 1 | $13,777.60 |
| 56397 | Integrity Medical Group, LLC | 8783519280000003 | 8/13/2024 | Bill | 7/29/2024 | 29822 | 1 | $7,060.92 |
| 56398 | Integrity Medical Group, LLC | 0129613710101040 | 8/13/2024 | Bill | 7/25/2024 | 99203 | 1 | $434.48 |
| 56399 | Integrity Medical Group, LLC | 0167132830101079 | 8/13/2024 | Bill | 8/1/2024 | 99213 | 1 | $293.20 |
| 56400 | Integrity Medical Group, LLC | 0129613710101040 | 8/13/2024 | Bill | 7/25/2024 | 64490 | 1 | $2,263.44 |
| 56401 | Integrity Medical Group, LLC | 0129613710101040 | 8/13/2024 | Bill | 7/25/2024 | 94761 | 1 | $55.20 |
| 56402 | Integrity Medical Group, LLC | 0129613710101040 | 8/13/2024 | Bill | 7/25/2024 | J2001 | 1 | $40.00 |
| 56403 | Integrity Medical Group, LLC | 0129613710101040 | 8/13/2024 | Bill | 7/25/2024 | J3490 | 1 | $30.00 |
| 56404 | Integrity Medical Group, LLC | 0464431500101026 | 8/13/2024 | Bill | 7/29/2024 | 99213 | 1 | $293.20 |
| 56405 | Integrity Medical Group, LLC | 8692610910000004 | 8/13/2024 | Bill | 7/29/2024 | 99213 | 1 | $293.20 |
| 56406 | Integrity Medical Group, LLC | 8687684710000001 | 8/13/2024 | Bill | 8/1/2024 | 99214 | 1 | $432.96 |
| 56407 | Integrity Medical Group, LLC | 8687684710000001 | 8/13/2024 | Bill | 8/1/2024 | 20610 | 1 | $445.80 |
| 56408 | Integrity Medical Group, LLC | 8687684710000001 | 8/13/2024 | Bill | 8/1/2024 | J2001 | 2 | $80.00 |
| 56409 | Integrity Medical Group, LLC | 8687684710000001 | 8/13/2024 | Bill | 8/1/2024 | J0665 | 2 | $80.00 |
| 56410 | Integrity Medical Group, LLC | 8687684710000001 | 8/13/2024 | Bill | 8/1/2024 | J3301 | 2 | $20.00 |
| 56411 | Integrity Medical Group, LLC | 0482377520101035 | 8/13/2024 | Bill | 7/30/2024 | 99213 | 1 | $293.20 |
| 56412 | Integrity Medical Group, LLC | 8783519280000003 | 8/13/2024 | Bill | 7/29/2024 | 29806 | 1 | $1,377.76 |
| 56413 | Integrity Medical Group, LLC | 8783519280000003 | 8/13/2024 | Bill | 7/29/2024 | 29822 | 1 | $706.09 |
| 56414 | Integrity Medical Group, LLC | 0258597290101169 | 8/13/2024 | Bill | 7/30/2024 | 99213 | 1 | $293.20 |
| 56415 | Integrity Medical Group, LLC | 0258597290101169 | 8/13/2024 | Bill | 7/30/2024 | 62321 | 1 | $2,619.66 |
| 56416 | Integrity Medical Group, LLC | 0258597290101169 | 8/13/2024 | Bill | 7/30/2024 | Q9967 | 1 | $100.00 |
| 56417 | Integrity Medical Group, LLC | 0258597290101169 | 8/13/2024 | Bill | 7/30/2024 | J2001 | 1 | $40.00 |
| 56418 | Integrity Medical Group, LLC | 0258597290101169 | 8/13/2024 | Bill | 7/30/2024 | J3490 | 1 | $30.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 56419 | Integrity Medical Group, LLC | 8707728460000008 | 8/13/2024 | Bill | 8/3/2024 | 99204 | 1 | $662.12 |
| 56420 | Integrity Medical Group, LLC | 8780962910000002 | 8/13/2024 | Bill | 7/29/2024 | 99212 | 1 | $175.64 |
| 56421 | Integrity Medical Group, LLC | 8677525830000011 | 8/13/2024 | Bill | 7/31/2024 | 22551 | 1 | $22,425.36 |
| 56422 | Integrity Medical Group, LLC | 0612470210101025 | 8/13/2024 | Bill | 7/27/2024 | A0100 | 1 | $53.85 |
| 56423 | Integrity Medical Group, LLC | 0129613710101040 | 8/13/2024 | Bill | 7/25/2024 | A0100 | 1 | $159.97 |
| 56424 | Integrity Medical Group, LLC | 8671656790000004 | 8/13/2024 | Bill | 7/24/2024 | J1030 | 1 | $20.00 |
| 56425 | Integrity Medical Group, LLC | 8677525830000011 | 8/13/2024 | Bill | 7/31/2024 | 22552 | 2 | $1,058.76 |
| 56426 | Integrity Medical Group, LLC | 8677525830000011 | 8/13/2024 | Bill | 7/31/2024 | 22853 | 3 | $1,039.10 |
| 56427 | Integrity Medical Group, LLC | 8677525830000011 | 8/13/2024 | Bill | 7/31/2024 | 20930 | 1 | $99.12 |
| 56428 | Integrity Medical Group, LLC | 0654625620000002 | 8/13/2024 | Bill | 7/31/2024 | 95886 | 1 | $455.90 |
| 56429 | Integrity Medical Group, LLC | 8777540020000001 | 8/13/2024 | Bill | 7/17/2024 | 64491 | 1 | $1,129.44 |
| 56430 | Integrity Medical Group, LLC | 8780880780000001 | 8/13/2024 | Bill | 8/2/2024 | 77003 | 1 | $757.44 |
| 56431 | Integrity Medical Group, LLC | 0129613710101040 | 8/13/2024 | Bill | 7/25/2024 | 64491 | 1 | $1,129.44 |
| 56432 | Integrity Medical Group, LLC | 8677525830000011 | 8/13/2024 | Bill | 7/31/2024 | 22552 | 2 | $10,587.60 |
| 56433 | Integrity Medical Group, LLC | 8677525830000011 | 8/13/2024 | Bill | 7/31/2024 | 22853 | 3 | $10,391.04 |
| 56434 | Integrity Medical Group, LLC | 8677525830000011 | 8/13/2024 | Bill | 7/31/2024 | 20930 | 1 | $991.20 |
| 56435 | Integrity Medical Group, LLC | 8700594930000009 | 8/13/2024 | Bill | 7/31/2024 | 95886 | 7 | $455.90 |
| 56436 | Integrity Medical Group, LLC | 0372469040101059 | 8/13/2024 | Bill | 7/31/2024 | J3490 | 1 | $30.00 |
| 56437 | Integrity Medical Group, LLC | 8793377080000001 | 8/13/2024 | Bill | 8/2/2024 | J3490 | 1 | $30.00 |
| 56438 | Integrity Medical Group, LLC | 8793377080000001 | 8/13/2024 | Bill | 8/2/2024 | 77003 | 1 | $757.44 |
| 56439 | Integrity Medical Group, LLC | 0372469040101059 | 8/13/2024 | Bill | 7/31/2024 | 94761 | 1 | $55.20 |
| 56440 | Integrity Medical Group, LLC | 8793377080000001 | 8/13/2024 | Bill | 8/2/2024 | 64405 | 1 | $1,152.36 |
| 56441 | Integrity Medical Group, LLC | 8703279560000000 | 8/19/2024 | Bill | 8/8/2024 | 99214 | 1 | $432.96 |
| 56442 | Integrity Medical Group, LLC | 0297197050101088 | 8/19/2024 | Bill | 8/8/2024 | 99213 | 1 | $293.20 |
| 56443 | Integrity Medical Group, LLC | 0607312430101011 | 8/19/2024 | Bill | 8/1/2024 | 99213 | 1 | $293.20 |
| 56444 | Integrity Medical Group, LLC | 0123426370000007 | 8/19/2024 | Bill | 8/10/2024 | 99213 | 1 | $293.20 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 56445 | Integrity Medical Group, LLC | 0496326250101015 | 8/19/2024 | Bill | 8/1/2024 | 99204 | 1 | $662.12 |
| 56446 | Integrity Medical Group, LLC | 0611236000101062 | 8/19/2024 | Bill | 8/5/2024 | 99212 | 1 | $175.64 |
| 56447 | Integrity Medical Group, LLC | 0603093880101038 | 8/19/2024 | Bill | 8/6/2024 | 99204 | 1 | $662.12 |
| 56448 | Integrity Medical Group, LLC | 0468373010101020 | 8/19/2024 | Bill | 8/8/2024 | 99204 | 1 | $662.12 |
| 56449 | Integrity Medical Group, LLC | 8669051380000008 | 8/19/2024 | Bill | 8/7/2024 | 99212 | 1 | $175.64 |
| 56450 | Integrity Medical Group, LLC | 8770715010000001 | 8/19/2024 | Bill | 8/5/2024 | 99213 | 1 | $293.20 |
| 56451 | Integrity Medical Group, LLC | 8730513590000001 | 8/19/2024 | Bill | 8/8/2024 | 99212 | 1 | $175.64 |
| 56452 | Integrity Medical Group, LLC | 0129613710101040 | 8/19/2024 | Bill | 8/9/2024 | 99213 | 1 | $293.20 |
| 56453 | Integrity Medical Group, LLC | 0413651950101067 | 8/19/2024 | Bill | 8/8/2024 | 99212 | 1 | $175.64 |
| 56454 | Integrity Medical Group, LLC | 0493740920101033 | 8/19/2024 | Bill | 7/22/2024 | 25447 | 1 | $8,667.50 |
| 56455 | Integrity Medical Group, LLC | 0493740920101033 | 8/19/2024 | Bill | 7/22/2024 | 25447 | 1 | $866.75 |
| 56456 | Integrity Medical Group, LLC | 8795564820000001 | 8/19/2024 | Bill | 8/7/2024 | 99204 | 1 | $662.12 |
| 56457 | Integrity Medical Group, LLC | 0264411840101119 | 8/19/2024 | Bill | 8/7/2024 | 99204 | 1 | $662.12 |
| 56458 | Integrity Medical Group, LLC | 0512835470101033 | 8/19/2024 | Bill | 8/8/2024 | 99212 | 1 | $175.64 |
| 56459 | Integrity Medical Group, LLC | 0512835470101033 | 8/19/2024 | Bill | 8/8/2024 | 0232T | 1 | $5,800.00 |
| 56460 | Integrity Medical Group, LLC | 8691268940000003 | 8/19/2024 | Bill | 8/6/2024 | 99203 | 1 | $434.48 |
| 56461 | Integrity Medical Group, LLC | 0117923650101072 | 8/19/2024 | Bill | 8/10/2024 | 99213 | 1 | $293.20 |
| 56462 | Integrity Medical Group, LLC | 8804447620000001 | 8/19/2024 | Bill | 8/5/2024 | 99212 | 1 | $175.64 |
| 56463 | Integrity Medical Group, LLC | 0297197050101088 | 8/19/2024 | Bill | 8/9/2024 | 99213 | 1 | $293.20 |
| 56464 | Integrity Medical Group, LLC | 8811417630000001 | 8/19/2024 | Bill | 8/5/2024 | 99203 | 1 | $434.48 |
| 56465 | Integrity Medical Group, LLC | 8786010890000001 | 8/19/2024 | Bill | 8/10/2024 | 99213 | 1 | $293.20 |
| 56466 | Integrity Medical Group, LLC | 0421268010101210 | 8/19/2024 | Bill | 8/5/2024 | 99203 | 1 | $434.48 |
| 56467 | Integrity Medical Group, LLC | 8737502520000001 | 8/19/2024 | Bill | 8/10/2024 | 99203 | 1 | $434.48 |
| 56468 | Integrity Medical Group, LLC | 8690546550000003 | 8/19/2024 | Bill | 8/12/2024 | 99213 | 1 | $293.20 |
| 56469 | Integrity Medical Group, LLC | 8789117360000001 | 8/19/2024 | Bill | 8/7/2024 | 99204 | 1 | $662.12 |
| 56470 | Integrity Medical Group, LLC | 0652312230000004 | 8/19/2024 | Bill | 8/8/2024 | 99213 | 1 | $293.20 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 56471 | Integrity Medical Group, LLC | 0652312230000004 | 8/19/2024 | Bill | 8/8/2024 | 62321 | 1 | $2,619.66 |
| 56472 | Integrity Medical Group, LLC | 0652312230000004 | 8/19/2024 | Bill | 8/8/2024 | Q9967 | 1 | $100.00 |
| 56473 | Integrity Medical Group, LLC | 0652312230000004 | 8/19/2024 | Bill | 8/8/2024 | J2001 | 1 | $40.00 |
| 56474 | Integrity Medical Group, LLC | 0493740920101033 | 8/19/2024 | Bill | 8/2/2024 | 29125 | 1 | $129.14 |
| 56475 | Integrity Medical Group, LLC | 0506576770101039 | 8/19/2024 | Bill | 8/7/2024 | 99213 | 1 | $293.20 |
| 56476 | Integrity Medical Group, LLC | 8793579050000002 | 8/19/2024 | Bill | 8/6/2024 | 99213 | 7 | $293.20 |
| 56477 | Integrity Medical Group, LLC | 8771547160000001 | 8/19/2024 | Bill | 8/6/2024 | 22633 | 1 | $24,178.56 |
| 56478 | Integrity Medical Group, LLC | 0642352480101016 | 8/19/2024 | Bill | 8/8/2024 | 99213 | 1 | $293.20 |
| 56479 | Integrity Medical Group, LLC | 0642352480101016 | 8/19/2024 | Bill | 8/8/2024 | 0232T | 1 | $5,800.00 |
| 56480 | Integrity Medical Group, LLC | 0642352480101016 | 8/19/2024 | Bill | 8/8/2024 | 20610 | 1 | $445.80 |
| 56481 | Integrity Medical Group, LLC | 8711146310000002 | 8/19/2024 | Bill | 8/8/2024 | 99212 | 1 | $175.64 |
| 56482 | Integrity Medical Group, LLC | 0147177030101024 | 8/19/2024 | Bill | 8/7/2024 | 99213 | 1 | $293.20 |
| 56483 | Integrity Medical Group, LLC | 0147177030101024 | 8/19/2024 | Bill | 8/7/2024 | 95913 | 1 | $1,218.76 |
| 56484 | Integrity Medical Group, LLC | 0581380590101025 | 8/19/2024 | Bill | 8/1/2024 | 99204 | 1 | $662.12 |
| 56485 | Integrity Medical Group, LLC | 0549715140000001 | 8/19/2024 | Bill | 8/7/2024 | 99213 | 1 | $293.20 |
| 56486 | Integrity Medical Group, LLC | 0588612180000009 | 8/19/2024 | Bill | 8/1/2024 | 99213 | 1 | $293.20 |
| 56487 | Integrity Medical Group, LLC | 8771547160000001 | 8/19/2024 | Bill | 8/6/2024 | 22633 | 1 | $2,417.85 |
| 56488 | Integrity Medical Group, LLC | 0129613710101040 | 8/19/2024 | Bill | 8/9/2024 | 99213 | 1 | $293.20 |
| 56489 | Integrity Medical Group, LLC | 0364845860101031 | 8/19/2024 | Bill | 8/9/2024 | 99213 | 1 | $293.20 |
| 56490 | Integrity Medical Group, LLC | 0364845860101031 | 8/19/2024 | Bill | 8/9/2024 | 62321 | 1 | $2,619.66 |
| 56491 | Integrity Medical Group, LLC | 0364845860101031 | 8/19/2024 | Bill | 8/9/2024 | Q9967 | 1 | $100.00 |
| 56492 | Integrity Medical Group, LLC | 0364845860101031 | 8/19/2024 | Bill | 8/9/2024 | J2001 | 1 | $40.00 |
| 56493 | Integrity Medical Group, LLC | 0364845860101031 | 8/19/2024 | Bill | 8/9/2024 | J3490 | 1 | $30.00 |
| 56494 | Integrity Medical Group, LLC | 8792230920000001 | 8/19/2024 | Bill | 8/7/2024 | 99213 | 1 | $293.20 |
| 56495 | Integrity Medical Group, LLC | 8697862560000006 | 8/19/2024 | Bill | 8/6/2024 | 99202 | 1 | $228.08 |
| 56496 | Integrity Medical Group, LLC | 0496326250101015 | 8/19/2024 | Bill | 8/1/2024 | 99203 | 1 | $434.48 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| 56497 | Integrity Medical Group, LLC | 8738338970000002 | 8/19/2024 | Bill | 8/8/2024 | 99204 | 1 | $662.12 |
|---|---|---|---|---|---|---|---|---|
| 56498 | Integrity Medical Group, LLC | 8738338970000002 | 8/19/2024 | Bill | 8/8/2024 | 62323 | 1 | $2,485.56 |
| 56499 | Integrity Medical Group, LLC | 8738338970000002 | 8/19/2024 | Bill | 8/8/2024 | Q9967 | 1 | $100.00 |
| 56500 | Integrity Medical Group, LLC | 8738338970000002 | 8/19/2024 | Bill | 8/8/2024 | J2001 | 1 | $40.00 |
| 56501 | Integrity Medical Group, LLC | 8738338970000002 | 8/19/2024 | Bill | 8/8/2024 | J3490 | 1 | $30.00 |
| 56502 | Integrity Medical Group, LLC | 0635396220000002 | 8/19/2024 | Bill | 8/10/2024 | 99204 | 1 | $662.12 |
| 56503 | Integrity Medical Group, LLC | 0616106680000020 | 8/19/2024 | Bill | 8/8/2024 | 99213 | 1 | $293.20 |
| 56504 | Integrity Medical Group, LLC | 8800521980000001 | 8/19/2024 | Bill | 8/7/2024 | 99213 | 1 | $293.20 |
| 56505 | Integrity Medical Group, LLC | 8800521980000001 | 8/19/2024 | Bill | 8/7/2024 | 62321 | 1 | $2,619.66 |
| 56506 | Integrity Medical Group, LLC | 8800521980000001 | 8/19/2024 | Bill | 8/7/2024 | Q9967 | 1 | $100.00 |
| 56507 | Integrity Medical Group, LLC | 8800521980000001 | 8/19/2024 | Bill | 8/7/2024 | J2001 | 1 | $40.00 |
| 56508 | Integrity Medical Group, LLC | 8800521980000001 | 8/19/2024 | Bill | 8/7/2024 | J3490 | 1 | $30.00 |
| 56509 | Integrity Medical Group, LLC | 8680867290000005 | 8/19/2024 | Bill | 8/8/2024 | 99213 | 1 | $293.20 |
| 56510 | Integrity Medical Group, LLC | 8765518550000003 | 8/19/2024 | Bill | 8/5/2024 | 99213 | 1 | $293.20 |
| 56511 | Integrity Medical Group, LLC | 0272049800101054 | 8/19/2024 | Bill | 8/8/2024 | 99213 | 1 | $293.20 |
| 56512 | Integrity Medical Group, LLC | 0272049800101054 | 8/19/2024 | Bill | 8/8/2024 | 62323 | 1 | $2,485.56 |
| 56513 | Integrity Medical Group, LLC | 0272049800101054 | 8/19/2024 | Bill | 8/8/2024 | Q9967 | 1 | $100.00 |
| 56514 | Integrity Medical Group, LLC | 0272049800101054 | 8/19/2024 | Bill | 8/8/2024 | J2001 | 1 | $40.00 |
| 56515 | Integrity Medical Group, LLC | 0272049800101054 | 8/19/2024 | Bill | 8/8/2024 | J3490 | 1 | $30.00 |
| 56516 | Integrity Medical Group, LLC | 8712038900000001 | 8/19/2024 | Bill | 8/5/2024 | 99204 | 1 | $662.12 |
| 56517 | Integrity Medical Group, LLC | 8802187310000001 | 8/19/2024 | Bill | 8/8/2024 | 99214 | 1 | $432.96 |
| 56518 | Integrity Medical Group, LLC | 8738338970000002 | 8/19/2024 | Bill | 8/9/2024 | 99204 | 1 | $662.12 |
| 56519 | Integrity Medical Group, LLC | 8738338970000002 | 8/19/2024 | Bill | 8/9/2024 | 62321 | 1 | $2,619.66 |
| 56520 | Integrity Medical Group, LLC | 8738338970000002 | 8/19/2024 | Bill | 8/9/2024 | Q9967 | 1 | $100.00 |
| 56521 | Integrity Medical Group, LLC | 8738338970000002 | 8/19/2024 | Bill | 8/9/2024 | J2001 | 1 | $40.00 |
| 56522 | Integrity Medical Group, LLC | 8738338970000002 | 8/19/2024 | Bill | 8/9/2024 | J3490 | 1 | $30.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 56523 | Integrity Medical Group, LLC | 8742674600000001 | 8/19/2024 | Bill | 8/8/2024 | 99204 | 1 | $662.12 |
| 56524 | Integrity Medical Group, LLC | 0491512500101033 | 8/19/2024 | Bill | 8/7/2024 | 99213 | 1 | $293.20 |
| 56525 | Integrity Medical Group, LLC | 0491512500101033 | 8/19/2024 | Bill | 8/7/2024 | 62323 | 1 | $2,485.56 |
| 56526 | Integrity Medical Group, LLC | 0491512500101033 | 8/19/2024 | Bill | 8/7/2024 | Q9967 | 1 | $100.00 |
| 56527 | Integrity Medical Group, LLC | 0491512500101033 | 8/19/2024 | Bill | 8/7/2024 | J2001 | 1 | $40.00 |
| 56528 | Integrity Medical Group, LLC | 0491512500101033 | 8/19/2024 | Bill | 8/7/2024 | J3490 | 1 | $30.00 |
| 56529 | Integrity Medical Group, LLC | 0450355620000001 | 8/19/2024 | Bill | 8/9/2024 | 99213 | 1 | $293.20 |
| 56530 | Integrity Medical Group, LLC | 0450355620000001 | 8/19/2024 | Bill | 8/9/2024 | 64633 | 1 | $5,010.72 |
| 56531 | Integrity Medical Group, LLC | 0450355620000001 | 8/19/2024 | Bill | 8/9/2024 | J2001 | 3 | $120.00 |
| 56532 | Integrity Medical Group, LLC | 0450355620000001 | 8/19/2024 | Bill | 8/9/2024 | J0665 | 1 | $40.00 |
| 56533 | Integrity Medical Group, LLC | 0450355620000001 | 8/19/2024 | Bill | 8/9/2024 | J3490 | 1 | $30.00 |
| 56534 | Integrity Medical Group, LLC | 0450355620000001 | 8/19/2024 | Bill | 8/9/2024 | J1100 | 1 | $30.00 |
| 56535 | Integrity Medical Group, LLC | 0654717980101019 | 8/19/2024 | Bill | 8/8/2024 | 99204 | 1 | $662.12 |
| 56536 | Integrity Medical Group, LLC | 0654717980101019 | 8/19/2024 | Bill | 8/8/2024 | 62323 | 1 | $2,485.56 |
| 56537 | Integrity Medical Group, LLC | 0654717980101019 | 8/19/2024 | Bill | 8/8/2024 | Q9967 | 1 | $100.00 |
| 56538 | Integrity Medical Group, LLC | 0654717980101019 | 8/19/2024 | Bill | 8/8/2024 | J2001 | 1 | $40.00 |
| 56539 | Integrity Medical Group, LLC | 0654717980101019 | 8/19/2024 | Bill | 8/8/2024 | J3490 | 1 | $30.00 |
| 56540 | Integrity Medical Group, LLC | 0450355620000001 | 8/19/2024 | Bill | 8/9/2024 | J8499 | 1 | $20.00 |
| 56541 | Integrity Medical Group, LLC | 0506576770101039 | 8/19/2024 | Bill | 8/7/2024 | 99213 | 1 | $293.20 |
| 56542 | Integrity Medical Group, LLC | 8714034890000003 | 8/19/2024 | Bill | 8/9/2024 | 99213 | 1 | $293.20 |
| 56543 | Integrity Medical Group, LLC | 8680089260000006 | 8/19/2024 | Bill | 8/5/2024 | 99204 | 1 | $662.12 |
| 56544 | Integrity Medical Group, LLC | 0131493680101054 | 8/19/2024 | Bill | 8/10/2024 | 99213 | 1 | $293.20 |
| 56545 | Integrity Medical Group, LLC | 0601029250101015 | 8/19/2024 | Bill | 8/6/2024 | 99214 | 1 | $432.96 |
| 56546 | Integrity Medical Group, LLC | 8752896100000001 | 8/19/2024 | Bill | 8/7/2024 | 99214 | 1 | $432.96 |
| 56547 | Integrity Medical Group, LLC | 8677899580000004 | 8/19/2024 | Bill | 8/5/2024 | 99213 | 1 | $293.20 |
| 56548 | Integrity Medical Group, LLC | 8677899580000004 | 8/19/2024 | Bill | 8/5/2024 | 62321 | 1 | $2,619.66 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 56549 | Integrity Medical Group, LLC | 8677899580000004 | 8/19/2024 | Bill | 8/5/2024 | 01999 | 1 | $175.00 |
| 56550 | Integrity Medical Group, LLC | 8677899580000004 | 8/19/2024 | Bill | 8/5/2024 | Q9967 | 1 | $100.00 |
| 56551 | Integrity Medical Group, LLC | 8677899580000004 | 8/19/2024 | Bill | 8/5/2024 | J2001 | 1 | $40.00 |
| 56552 | Integrity Medical Group, LLC | 8677899580000004 | 8/19/2024 | Bill | 8/5/2024 | J3490 | 1 | $30.00 |
| 56553 | Integrity Medical Group, LLC | 8692610910000004 | 8/19/2024 | Bill | 8/8/2024 | 99214 | 1 | $432.96 |
| 56554 | Integrity Medical Group, LLC | 8775135730000010 | 8/19/2024 | Bill | 8/6/2024 | 99203 | 1 | $434.48 |
| 56555 | Integrity Medical Group, LLC | 8775135730000010 | 8/19/2024 | Bill | 8/6/2024 | 64493 | 1 | $2,046.96 |
| 56556 | Integrity Medical Group, LLC | 8775135730000010 | 8/19/2024 | Bill | 8/6/2024 | 94761 | 1 | $55.20 |
| 56557 | Integrity Medical Group, LLC | 8775135730000010 | 8/19/2024 | Bill | 8/6/2024 | J2001 | 1 | $40.00 |
| 56558 | Integrity Medical Group, LLC | 0087525760101276 | 8/19/2024 | Bill | 8/12/2024 | 99214 | 1 | $432.96 |
| 56559 | Integrity Medical Group, LLC | 8680867290000005 | 8/19/2024 | Bill | 8/8/2024 | A0100 | 1 | $63.91 |
| 56560 | Integrity Medical Group, LLC | 8771547160000001 | 8/19/2024 | Bill | 8/6/2024 | 61783 | 1 | $2,581.70 |
| 56561 | Integrity Medical Group, LLC | 8771547160000001 | 8/19/2024 | Bill | 8/6/2024 | 61783 | 1 | $258.17 |
| 56562 | Integrity Medical Group, LLC | 8783519280000003 | 8/19/2024 | Bill | 8/12/2024 | 99024 | 1 | $577.36 |
| 56563 | Integrity Medical Group, LLC | 0364845860101031 | 8/19/2024 | Bill | 8/9/2024 | J1010 | 80 | $40.00 |
| 56564 | Integrity Medical Group, LLC | 8738338970000002 | 8/19/2024 | Bill | 8/8/2024 | J1010 | 80 | $40.00 |
| 56565 | Integrity Medical Group, LLC | 8800521980000001 | 8/19/2024 | Bill | 8/7/2024 | J1010 | 80 | $40.00 |
| 56566 | Integrity Medical Group, LLC | 0272049800101054 | 8/19/2024 | Bill | 8/8/2024 | J1010 | 80 | $40.00 |
| 56567 | Integrity Medical Group, LLC | 8738338970000002 | 8/19/2024 | Bill | 8/9/2024 | J1010 | 80 | $40.00 |
| 56568 | Integrity Medical Group, LLC | 0491512500101033 | 8/19/2024 | Bill | 8/7/2024 | J1010 | 80 | $40.00 |
| 56569 | Integrity Medical Group, LLC | 0654717980101019 | 8/19/2024 | Bill | 8/8/2024 | J1010 | 80 | $40.00 |
| 56570 | Integrity Medical Group, LLC | 8775135730000010 | 8/19/2024 | Bill | 8/6/2024 | J1010 | 40 | $20.00 |
| 56571 | Integrity Medical Group, LLC | 8771547160000001 | 8/19/2024 | Bill | 8/6/2024 | 63052 | 1 | $14,321.76 |
| 56572 | Integrity Medical Group, LLC | 8771547160000001 | 8/19/2024 | Bill | 8/6/2024 | 22840 | 1 | $10,047.84 |
| 56573 | Integrity Medical Group, LLC | 8771547160000001 | 8/19/2024 | Bill | 8/6/2024 | 22853 | 1 | $3,463.68 |
| 56574 | Integrity Medical Group, LLC | 8771547160000001 | 8/19/2024 | Bill | 8/6/2024 | 20930 | 1 | $991.20 |

Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.

Exhibit "2" (Integrity Medical Group, LLC)

| 56575 | Integrity Medical Group, LLC | 0147177030101024 | 8/19/2024 | Bill | 8/7/2024 | 95886 | 2 | $911.80 |
|---|---|---|---|---|---|---|---|---|
| 56576 | Integrity Medical Group, LLC | 8771547160000001 | 8/19/2024 | Bill | 8/6/2024 | 63052 | 1 | $1,432.17 |
| 56577 | Integrity Medical Group, LLC | 8771547160000001 | 8/19/2024 | Bill | 8/6/2024 | 22840 | 1 | $1,004.78 |
| 56578 | Integrity Medical Group, LLC | 8771547160000001 | 8/19/2024 | Bill | 8/6/2024 | 22853 | 1 | $346.36 |
| 56579 | Integrity Medical Group, LLC | 8771547160000001 | 8/19/2024 | Bill | 8/6/2024 | 20930 | 1 | $99.12 |
| 56580 | Integrity Medical Group, LLC | 0450355620000001 | 8/19/2024 | Bill | 8/9/2024 | 64634 | 1 | $2,233.34 |
| 56581 | Integrity Medical Group, LLC | 0450355620000001 | 8/19/2024 | Bill | 8/9/2024 | 77003 | 1 | $757.44 |
| 56582 | Integrity Medical Group, LLC | 0652312230000004 | 8/19/2024 | Bill | 8/8/2024 | J3490 | 1 | $30.00 |
| 56583 | Integrity Medical Group, LLC | 0652312230000004 | 8/19/2024 | Bill | 8/8/2024 | J1010 | 80 | $40.00 |
| 56584 | Integrity Medical Group, LLC | 0493740920101033 | 8/19/2024 | Bill | 8/2/2024 | 99024 | 1 | $577.36 |
| 56585 | Integrity Medical Group, LLC | 0493740920101033 | 8/19/2024 | Bill | 7/22/2024 | 26850 | 1 | $8,368.80 |
| 56586 | Integrity Medical Group, LLC | 0493740920101033 | 8/19/2024 | Bill | 7/22/2024 | 26850 | 1 | $836.88 |
| 56587 | Integrity Medical Group, LLC | 0512835470101033 | 8/19/2024 | Bill | 8/8/2024 | 20610 | 1 | $445.80 |
| 56588 | Integrity Medical Group, LLC | 0147177030101024 | 8/26/2024 | Bill | 8/15/2024 | 99213 | 1 | $293.20 |
| 56589 | Integrity Medical Group, LLC | 0147177030101024 | 8/26/2024 | Bill | 8/15/2024 | 62323 | 1 | $2,485.56 |
| 56590 | Integrity Medical Group, LLC | 0147177030101024 | 8/26/2024 | Bill | 8/15/2024 | Q9967 | 1 | $100.00 |
| 56591 | Integrity Medical Group, LLC | 0147177030101024 | 8/26/2024 | Bill | 8/15/2024 | J2001 | 1 | $40.00 |
| 56592 | Integrity Medical Group, LLC | 0147177030101024 | 8/26/2024 | Bill | 8/15/2024 | J1010 | 80 | $40.00 |
| 56593 | Integrity Medical Group, LLC | 0147177030101024 | 8/26/2024 | Bill | 8/15/2024 | J3490 | 1 | $30.00 |
| 56594 | Integrity Medical Group, LLC | 0653630260101021 | 8/26/2024 | Bill | 8/7/2024 | 99213 | 1 | $293.20 |
| 56595 | Integrity Medical Group, LLC | 0628823200101046 | 8/26/2024 | Bill | 8/17/2024 | 99204 | 1 | $662.12 |
| 56596 | Integrity Medical Group, LLC | 0338921170000004 | 8/26/2024 | Bill | 8/15/2024 | 99214 | 1 | $432.96 |
| 56597 | Integrity Medical Group, LLC | 8786880750000001 | 8/26/2024 | Bill | 8/15/2024 | 99213 | 1 | $293.20 |
| 56598 | Integrity Medical Group, LLC | 8749738360000006 | 8/26/2024 | Bill | 8/13/2024 | 99204 | 1 | $662.12 |
| 56599 | Integrity Medical Group, LLC | 8749738360000006 | 8/26/2024 | Bill | 8/13/2024 | 62321 | 1 | $2,619.66 |
| 56600 | Integrity Medical Group, LLC | 8749738360000006 | 8/26/2024 | Bill | 8/13/2024 | Q9967 | 1 | $100.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 56601 | Integrity Medical Group, LLC | 8749738360000006 | 8/26/2024 | Bill | 8/13/2024 | J2001 | 1 | $40.00 |
| 56602 | Integrity Medical Group, LLC | 8749738360000006 | 8/26/2024 | Bill | 8/13/2024 | J3301 | 1 | $10.00 |
| 56603 | Integrity Medical Group, LLC | 0654782740000002 | 8/26/2024 | Bill | 8/12/2024 | 99212 | 1 | $175.64 |
| 56604 | Integrity Medical Group, LLC | 8791883920000001 | 8/26/2024 | Bill | 8/15/2024 | 99203 | 1 | $434.48 |
| 56605 | Integrity Medical Group, LLC | 0117923650101072 | 8/26/2024 | Bill | 8/15/2024 | 99214 | 1 | $432.96 |
| 56606 | Integrity Medical Group, LLC | 0507834880101046 | 8/26/2024 | Bill | 8/15/2024 | 99204 | 1 | $662.12 |
| 56607 | Integrity Medical Group, LLC | 8717561550000002 | 8/26/2024 | Bill | 8/17/2024 | 99204 | 1 | $662.12 |
| 56608 | Integrity Medical Group, LLC | 0360845040101033 | 8/26/2024 | Bill | 8/13/2024 | 99204 | 1 | $662.12 |
| 56609 | Integrity Medical Group, LLC | 0123426370000007 | 8/26/2024 | Bill | 8/12/2024 | 99213 | 1 | $293.20 |
| 56610 | Integrity Medical Group, LLC | 0655258460000013 | 8/26/2024 | Bill | 8/12/2024 | 99204 | 1 | $662.12 |
| 56611 | Integrity Medical Group, LLC | 8700594930000009 | 8/26/2024 | Bill | 8/13/2024 | 24359 | 1 | $7,499.89 |
| 56612 | Integrity Medical Group, LLC | 8714013680000002 | 8/26/2024 | Bill | 8/15/2024 | 99212 | 1 | $175.64 |
| 56613 | Integrity Medical Group, LLC | 0614143900000002 | 8/26/2024 | Bill | 8/14/2024 | 99204 | 1 | $662.12 |
| 56614 | Integrity Medical Group, LLC | 0614143900000002 | 8/26/2024 | Bill | 8/14/2024 | 62323 | 1 | $2,485.56 |
| 56615 | Integrity Medical Group, LLC | 0614143900000002 | 8/26/2024 | Bill | 8/14/2024 | Q9967 | 1 | $100.00 |
| 56616 | Integrity Medical Group, LLC | 0614143900000002 | 8/26/2024 | Bill | 8/14/2024 | J2001 | 1 | $40.00 |
| 56617 | Integrity Medical Group, LLC | 8700594930000009 | 8/26/2024 | Bill | 8/13/2024 | 24359 | 1 | $749.98 |
| 56618 | Integrity Medical Group, LLC | 8695259390000002 | 8/26/2024 | Bill | 8/14/2024 | 99212 | 1 | $175.64 |
| 56619 | Integrity Medical Group, LLC | 0464147640101029 | 8/26/2024 | Bill | 8/13/2024 | 99213 | 1 | $293.20 |
| 56620 | Integrity Medical Group, LLC | 8687981500000001 | 8/26/2024 | Bill | 8/16/2024 | 99203 | 1 | $434.48 |
| 56621 | Integrity Medical Group, LLC | 8749075640000003 | 8/26/2024 | Bill | 8/13/2024 | 62323 | 1 | $2,485.56 |
| 56622 | Integrity Medical Group, LLC | 8749075640000003 | 8/26/2024 | Bill | 8/13/2024 | Q9967 | 1 | $100.00 |
| 56623 | Integrity Medical Group, LLC | 8749075640000003 | 8/26/2024 | Bill | 8/13/2024 | J2001 | 1 | $40.00 |
| 56624 | Integrity Medical Group, LLC | 8749075640000003 | 8/26/2024 | Bill | 8/13/2024 | 99204 | 1 | $662.12 |
| 56625 | Integrity Medical Group, LLC | 0398022100101316 | 8/26/2024 | Bill | 8/15/2024 | 99204 | 1 | $662.12 |
| 56626 | Integrity Medical Group, LLC | 0626035980101020 | 8/26/2024 | Bill | 8/17/2024 | 99203 | 1 | $434.48 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 56627 | Integrity Medical Group, LLC | 0571503600101054 | 8/26/2024 | Bill | 8/15/2024 | 99214 | 1 | $432.96 |
| 56628 | Integrity Medical Group, LLC | 0571503600101054 | 8/26/2024 | Bill | 8/15/2024 | J0665 | 2 | $80.00 |
| 56629 | Integrity Medical Group, LLC | 0571503600101054 | 8/26/2024 | Bill | 8/15/2024 | J3301 | 2 | $20.00 |
| 56630 | Integrity Medical Group, LLC | 0494628820000001 | 8/26/2024 | Bill | 8/15/2024 | 99213 | 1 | $293.20 |
| 56631 | Integrity Medical Group, LLC | 0494628820000001 | 8/26/2024 | Bill | 8/15/2024 | 62323 | 1 | $2,485.56 |
| 56632 | Integrity Medical Group, LLC | 0494628820000001 | 8/26/2024 | Bill | 8/15/2024 | Q9967 | 1 | $100.00 |
| 56633 | Integrity Medical Group, LLC | 0494628820000001 | 8/26/2024 | Bill | 8/15/2024 | J2001 | 1 | $40.00 |
| 56634 | Integrity Medical Group, LLC | 0494628820000001 | 8/26/2024 | Bill | 8/15/2024 | J3490 | 1 | $30.00 |
| 56635 | Integrity Medical Group, LLC | 8687684710000001 | 8/26/2024 | Bill | 8/15/2024 | 99214 | 1 | $432.96 |
| 56636 | Integrity Medical Group, LLC | 0585544410101027 | 8/26/2024 | Bill | 8/16/2024 | 99213 | 1 | $293.20 |
| 56637 | Integrity Medical Group, LLC | 8677882640000001 | 8/26/2024 | Bill | 8/13/2024 | 99213 | 1 | $293.20 |
| 56638 | Integrity Medical Group, LLC | 8677882640000001 | 8/26/2024 | Bill | 8/13/2024 | 64483 | 1 | $2,160.74 |
| 56639 | Integrity Medical Group, LLC | 8677882640000001 | 8/26/2024 | Bill | 8/13/2024 | Q9967 | 1 | $100.00 |
| 56640 | Integrity Medical Group, LLC | 8677882640000001 | 8/26/2024 | Bill | 8/13/2024 | J2001 | 1 | $40.00 |
| 56641 | Integrity Medical Group, LLC | 8677882640000001 | 8/26/2024 | Bill | 8/13/2024 | J3490 | 1 | $30.00 |
| 56642 | Integrity Medical Group, LLC | 0171285340101093 | 8/26/2024 | Bill | 8/15/2024 | 99213 | 1 | $293.20 |
| 56643 | Integrity Medical Group, LLC | 0171285340101093 | 8/26/2024 | Bill | 8/15/2024 | 62321 | 1 | $2,619.66 |
| 56644 | Integrity Medical Group, LLC | 0171285340101093 | 8/26/2024 | Bill | 8/15/2024 | Q9967 | 1 | $100.00 |
| 56645 | Integrity Medical Group, LLC | 0171285340101093 | 8/26/2024 | Bill | 8/15/2024 | J2001 | 1 | $40.00 |
| 56646 | Integrity Medical Group, LLC | 0171285340101093 | 8/26/2024 | Bill | 8/15/2024 | J3490 | 1 | $30.00 |
| 56647 | Integrity Medical Group, LLC | 8804492410000001 | 8/26/2024 | Bill | 8/15/2024 | 99213 | 1 | $293.20 |
| 56648 | Integrity Medical Group, LLC | 0635396220000002 | 8/26/2024 | Bill | 8/12/2024 | 99213 | 1 | $293.20 |
| 56649 | Integrity Medical Group, LLC | 0601352920000003 | 8/26/2024 | Bill | 8/6/2024 | 29827 | 1 | $1,531.22 |
| 56650 | Integrity Medical Group, LLC | 0601352920000003 | 8/26/2024 | Bill | 8/6/2024 | 29823 | 1 | $893.44 |
| 56651 | Integrity Medical Group, LLC | 0601352920000003 | 8/26/2024 | Bill | 8/6/2024 | 29824 | 1 | $829.89 |
| 56652 | Integrity Medical Group, LLC | 0128276540101147 | 8/26/2024 | Bill | 8/15/2024 | 99212 | 7 | $175.64 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 56653 | Integrity Medical Group, LLC | 0339523250101052 | 8/26/2024 | Bill | 8/14/2024 | 99213 | 1 | $293.20 |
| 56654 | Integrity Medical Group, LLC | 0635396220000002 | 8/26/2024 | Bill | 8/15/2024 | 99204 | 1 | $662.12 |
| 56655 | Integrity Medical Group, LLC | 0635396220000002 | 8/26/2024 | Bill | 8/15/2024 | 62321 | 1 | $2,619.66 |
| 56656 | Integrity Medical Group, LLC | 0635396220000002 | 8/26/2024 | Bill | 8/15/2024 | Q9967 | 1 | $100.00 |
| 56657 | Integrity Medical Group, LLC | 0635396220000002 | 8/26/2024 | Bill | 8/15/2024 | J2001 | 1 | $40.00 |
| 56658 | Integrity Medical Group, LLC | 0635396220000002 | 8/26/2024 | Bill | 8/15/2024 | J3490 | 1 | $30.00 |
| 56659 | Integrity Medical Group, LLC | 8687684710000001 | 8/26/2024 | Bill | 8/13/2024 | 99213 | 1 | $293.20 |
| 56660 | Integrity Medical Group, LLC | 8697559870000006 | 8/26/2024 | Bill | 8/12/2024 | Q9967 | 1 | $100.00 |
| 56661 | Integrity Medical Group, LLC | 8697559870000006 | 8/26/2024 | Bill | 8/12/2024 | J2001 | 1 | $40.00 |
| 56662 | Integrity Medical Group, LLC | 8697559870000006 | 8/26/2024 | Bill | 8/12/2024 | J3490 | 1 | $30.00 |
| 56663 | Integrity Medical Group, LLC | 8697559870000006 | 8/26/2024 | Bill | 8/12/2024 | 99213 | 1 | $293.20 |
| 56664 | Integrity Medical Group, LLC | 8697559870000006 | 8/26/2024 | Bill | 8/12/2024 | 62323 | 1 | $2,485.56 |
| 56665 | Integrity Medical Group, LLC | 0174989470101028 | 8/26/2024 | Bill | 8/15/2024 | 99214 | 1 | $432.96 |
| 56666 | Integrity Medical Group, LLC | 0356377870101232 | 8/26/2024 | Bill | 8/13/2024 | 99213 | 1 | $293.20 |
| 56667 | Integrity Medical Group, LLC | 8716093480000001 | 8/26/2024 | Bill | 8/15/2024 | 99214 | 1 | $432.96 |
| 56668 | Integrity Medical Group, LLC | 0481448160101093 | 8/26/2024 | Bill | 8/7/2024 | 99213 | 1 | $293.20 |
| 56669 | Integrity Medical Group, LLC | 0481448160101093 | 8/26/2024 | Bill | 8/7/2024 | 62323 | 1 | $2,485.56 |
| 56670 | Integrity Medical Group, LLC | 0481448160101093 | 8/26/2024 | Bill | 8/7/2024 | Q9967 | 1 | $100.00 |
| 56671 | Integrity Medical Group, LLC | 0481448160101093 | 8/26/2024 | Bill | 8/7/2024 | 94761 | 1 | $55.20 |
| 56672 | Integrity Medical Group, LLC | 8752734840000008 | 8/26/2024 | Bill | 8/16/2024 | 99213 | 1 | $293.20 |
| 56673 | Integrity Medical Group, LLC | 0302789150101026 | 8/26/2024 | Bill | 8/13/2024 | 99213 | 1 | $293.20 |
| 56674 | Integrity Medical Group, LLC | 0601352920000003 | 8/26/2024 | Bill | 8/6/2024 | 29827 | 1 | $15,312.24 |
| 56675 | Integrity Medical Group, LLC | 0601352920000003 | 8/26/2024 | Bill | 8/6/2024 | 29823 | 1 | $8,934.48 |
| 56676 | Integrity Medical Group, LLC | 0601352920000003 | 8/26/2024 | Bill | 8/6/2024 | 29824 | 1 | $8,298.96 |
| 56677 | Integrity Medical Group, LLC | 0481448160101093 | 8/26/2024 | Bill | 8/7/2024 | J2001 | 1 | $40.00 |
| 56678 | Integrity Medical Group, LLC | 0481448160101093 | 8/26/2024 | Bill | 8/7/2024 | J3490 | 1 | $30.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 56679 | Integrity Medical Group, LLC | 0481448160101093 | 8/26/2024 | Bill | 8/7/2024 | 97010 | 1 | $10.00 |
| 56680 | Integrity Medical Group, LLC | 8693767400000002 | 8/26/2024 | Bill | 8/8/2024 | 99213 | 1 | $293.20 |
| 56681 | Integrity Medical Group, LLC | 8693767400000002 | 8/26/2024 | Bill | 8/8/2024 | 62321 | 1 | $2,619.66 |
| 56682 | Integrity Medical Group, LLC | 8693767400000002 | 8/26/2024 | Bill | 8/8/2024 | J2001 | 1 | $40.00 |
| 56683 | Integrity Medical Group, LLC | 8693767400000002 | 8/26/2024 | Bill | 8/8/2024 | J3490 | 1 | $30.00 |
| 56684 | Integrity Medical Group, LLC | 0302789150101026 | 8/26/2024 | Bill | 8/13/2024 | 62323 | 1 | $2,485.56 |
| 56685 | Integrity Medical Group, LLC | 0302789150101026 | 8/26/2024 | Bill | 8/13/2024 | Q9967 | 1 | $100.00 |
| 56686 | Integrity Medical Group, LLC | 0302789150101026 | 8/26/2024 | Bill | 8/13/2024 | J2001 | 1 | $40.00 |
| 56687 | Integrity Medical Group, LLC | 0302789150101026 | 8/26/2024 | Bill | 8/13/2024 | J3490 | 1 | $30.00 |
| 56688 | Integrity Medical Group, LLC | 8713128070000001 | 8/26/2024 | Bill | 8/12/2024 | 99213 | 1 | $293.20 |
| 56689 | Integrity Medical Group, LLC | 8713128070000001 | 8/26/2024 | Bill | 8/12/2024 | 62323 | 1 | $2,485.56 |
| 56690 | Integrity Medical Group, LLC | 8713128070000001 | 8/26/2024 | Bill | 8/12/2024 | Q9967 | 1 | $100.00 |
| 56691 | Integrity Medical Group, LLC | 8713128070000001 | 8/26/2024 | Bill | 8/12/2024 | J2001 | 1 | $40.00 |
| 56692 | Integrity Medical Group, LLC | 8713128070000001 | 8/26/2024 | Bill | 8/12/2024 | J3490 | 1 | $30.00 |
| 56693 | Integrity Medical Group, LLC | 8670279680000005 | 8/26/2024 | Bill | 8/13/2024 | 99213 | 1 | $293.20 |
| 56694 | Integrity Medical Group, LLC | 8670279680000005 | 8/26/2024 | Bill | 8/13/2024 | 62321 | 1 | $2,619.66 |
| 56695 | Integrity Medical Group, LLC | 8670279680000005 | 8/26/2024 | Bill | 8/13/2024 | Q9967 | 1 | $100.00 |
| 56696 | Integrity Medical Group, LLC | 8670279680000005 | 8/26/2024 | Bill | 8/13/2024 | J2001 | 1 | $40.00 |
| 56697 | Integrity Medical Group, LLC | 8670279680000005 | 8/26/2024 | Bill | 8/13/2024 | J3490 | 1 | $30.00 |
| 56698 | Integrity Medical Group, LLC | 8687684710000001 | 8/26/2024 | Bill | 8/15/2024 | 20610 | 1 | $445.80 |
| 56699 | Integrity Medical Group, LLC | 8687684710000001 | 8/26/2024 | Bill | 8/15/2024 | J2001 | 2 | $80.00 |
| 56700 | Integrity Medical Group, LLC | 8687684710000001 | 8/26/2024 | Bill | 8/15/2024 | J0665 | 2 | $80.00 |
| 56701 | Integrity Medical Group, LLC | 8687684710000001 | 8/26/2024 | Bill | 8/15/2024 | J3301 | 2 | $20.00 |
| 56702 | Integrity Medical Group, LLC | 0482377520101035 | 8/26/2024 | Bill | 8/9/2024 | 99214 | 1 | $432.96 |
| 56703 | Integrity Medical Group, LLC | 0198964080101060 | 8/26/2024 | Bill | 8/13/2024 | 99213 | 1 | $293.20 |
| 56704 | Integrity Medical Group, LLC | 0198964080101060 | 8/26/2024 | Bill | 8/13/2024 | 62323 | 1 | $2,485.56 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **56705** | Integrity Medical Group, LLC | 0198964080101060 | 8/26/2024 | Bill | 8/13/2024 | Q9967 | 1 | $100.00 |
| **56706** | Integrity Medical Group, LLC | 0198964080101060 | 8/26/2024 | Bill | 8/13/2024 | J2001 | 1 | $40.00 |
| **56707** | Integrity Medical Group, LLC | 0198964080101060 | 8/26/2024 | Bill | 8/13/2024 | J1010 | 8 | $40.00 |
| **56708** | Integrity Medical Group, LLC | 0198964080101060 | 8/26/2024 | Bill | 8/13/2024 | J3490 | 1 | $30.00 |
| **56709** | Integrity Medical Group, LLC | 8798731100000001 | 8/26/2024 | Bill | 8/14/2024 | 99213 | 1 | $293.20 |
| **56710** | Integrity Medical Group, LLC | 8713128070000001 | 8/26/2024 | Bill | 8/12/2024 | A0100 | 1 | $23.84 |
| **56711** | Integrity Medical Group, LLC | 8670279680000005 | 8/26/2024 | Bill | 8/13/2024 | A0100 | 1 | $70.24 |
| **56712** | Integrity Medical Group, LLC | 0198964080101060 | 8/26/2024 | Bill | 8/13/2024 | A0100 | 1 | $47.54 |
| **56713** | Integrity Medical Group, LLC | 0494628820000001 | 8/26/2024 | Bill | 8/15/2024 | J1010 | 80 | $40.00 |
| **56714** | Integrity Medical Group, LLC | 8677882640000001 | 8/26/2024 | Bill | 8/13/2024 | J1010 | 80 | $40.00 |
| **56715** | Integrity Medical Group, LLC | 0171285340101093 | 8/26/2024 | Bill | 8/15/2024 | J1010 | 80 | $40.00 |
| **56716** | Integrity Medical Group, LLC | 0635396220000002 | 8/26/2024 | Bill | 8/15/2024 | J1010 | 80 | $40.00 |
| **56717** | Integrity Medical Group, LLC | 8697559870000006 | 8/26/2024 | Bill | 8/12/2024 | J1010 | 80 | $40.00 |
| **56718** | Integrity Medical Group, LLC | 8684104550000005 | 8/26/2024 | Bill | 8/15/2024 | 99024 | 1 | $577.36 |
| **56719** | Integrity Medical Group, LLC | 0481448160101093 | 8/26/2024 | Bill | 8/7/2024 | J1010 | 40 | $20.00 |
| **56720** | Integrity Medical Group, LLC | 8693767400000002 | 8/26/2024 | Bill | 8/8/2024 | J1010 | 40 | $20.00 |
| **56721** | Integrity Medical Group, LLC | 0302789150101026 | 8/26/2024 | Bill | 8/13/2024 | J1010 | 80 | $40.00 |
| **56722** | Integrity Medical Group, LLC | 8713128070000001 | 8/26/2024 | Bill | 8/12/2024 | J1010 | 80 | $40.00 |
| **56723** | Integrity Medical Group, LLC | 8670279680000005 | 8/26/2024 | Bill | 8/13/2024 | J1010 | 40 | $20.00 |
| **56724** | Integrity Medical Group, LLC | 8677882640000001 | 8/26/2024 | Bill | 8/13/2024 | 77003 | 1 | $757.44 |
| **56725** | Integrity Medical Group, LLC | 0601352920000003 | 8/26/2024 | Bill | 8/6/2024 | 29826 | 1 | $450.02 |
| **56726** | Integrity Medical Group, LLC | 0601352920000003 | 8/26/2024 | Bill | 8/6/2024 | 29826 | 1 | $4,500.24 |
| **56727** | Integrity Medical Group, LLC | 8693767400000002 | 8/26/2024 | Bill | 8/8/2024 | 09967 | 1 | $100.00 |
| **56728** | Integrity Medical Group, LLC | 8749738360000006 | 8/26/2024 | Bill | 8/13/2024 | J3490 | 1 | $30.00 |
| **56729** | Integrity Medical Group, LLC | 0614143900000002 | 8/26/2024 | Bill | 8/14/2024 | J3490 | 1 | $30.00 |
| **56730** | Integrity Medical Group, LLC | 8749075640000003 | 8/26/2024 | Bill | 8/13/2024 | J3490 | 1 | $30.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 56731 | Integrity Medical Group, LLC | 0614143900000002 | 8/26/2024 | Bill | 8/14/2024 | J1010 | 80 | $40.00 |
| 56732 | Integrity Medical Group, LLC | 8749075640000003 | 8/26/2024 | Bill | 8/13/2024 | J1010 | 80 | $40.00 |
| 56733 | Integrity Medical Group, LLC | 8700594930000009 | 8/26/2024 | Bill | 8/13/2024 | 64721 | 1 | $7,324.35 |
| 56734 | Integrity Medical Group, LLC | 8700594930000009 | 8/26/2024 | Bill | 8/13/2024 | 64721 | 1 | $732.43 |
| 56735 | Integrity Medical Group, LLC | 0177664120101085 | 8/26/2024 | Bill | 8/13/2024 | 29828 | 1 | $13,213.56 |
| 56736 | Integrity Medical Group, LLC | 0177664120101085 | 8/26/2024 | Bill | 8/13/2024 | 29824 | 1 | $8,298.96 |
| 56737 | Integrity Medical Group, LLC | 0177664120101085 | 8/26/2024 | Bill | 8/13/2024 | 29828 | 1 | $1,321.35 |
| 56738 | Integrity Medical Group, LLC | 0177664120101085 | 8/26/2024 | Bill | 8/13/2024 | 29824 | 1 | $829.89 |
| 56739 | Integrity Medical Group, LLC | 8749738360000006 | 8/26/2024 | Bill | 8/13/2024 | 77003 | 1 | $757.44 |
| 56740 | Integrity Medical Group, LLC | 0177664120101085 | 8/26/2024 | Bill | 8/13/2024 | 29827 | 1 | $15,312.24 |
| 56741 | Integrity Medical Group, LLC | 0177664120101085 | 8/26/2024 | Bill | 8/13/2024 | 29826 | 1 | $4,500.24 |
| 56742 | Integrity Medical Group, LLC | 0177664120101085 | 8/26/2024 | Bill | 8/13/2024 | 29827 | 1 | $1,531.22 |
| 56743 | Integrity Medical Group, LLC | 0177664120101085 | 8/26/2024 | Bill | 8/13/2024 | 29826 | 1 | $450.02 |
| 56744 | Integrity Medical Group, LLC | 0571503600101054 | 8/26/2024 | Bill | 8/15/2024 | 20610 | 1 | $445.80 |
| 56745 | Integrity Medical Group, LLC | 0571503600101054 | 8/26/2024 | Bill | 8/15/2024 | 55150016505 | 2 | $80.00 |
| 56746 | Integrity Medical Group, LLC | 0439107190101048 | 8/30/2024 | Bill | 8/13/2024 | 99213 | 1 | $293.20 |
| 56747 | Integrity Medical Group, LLC | 0439107190101048 | 8/30/2024 | Bill | 8/13/2024 | 62321 | 1 | $2,619.66 |
| 56748 | Integrity Medical Group, LLC | 0439107190101048 | 8/30/2024 | Bill | 8/13/2024 | Q9967 | 1 | $100.00 |
| 56749 | Integrity Medical Group, LLC | 0439107190101048 | 8/30/2024 | Bill | 8/13/2024 | J2001 | 1 | $40.00 |
| 56750 | Integrity Medical Group, LLC | 0439107190101048 | 8/30/2024 | Bill | 8/13/2024 | J3490 | 1 | $30.00 |
| 56751 | Integrity Medical Group, LLC | 0439107190101048 | 8/30/2024 | Bill | 8/13/2024 | J1010 | 80 | $40.00 |
| 56752 | Integrity Medical Group, LLC | 8679964360000005 | 8/30/2024 | Bill | 8/17/2024 | 99204 | 1 | $662.12 |
| 56753 | Integrity Medical Group, LLC | 8669051380000008 | 8/30/2024 | Bill | 8/13/2024 | 99203 | 1 | $434.48 |
| 56754 | Integrity Medical Group, LLC | 8669051380000008 | 8/30/2024 | Bill | 8/13/2024 | 62323 | 1 | $2,485.56 |
| 56755 | Integrity Medical Group, LLC | 8669051380000008 | 8/30/2024 | Bill | 8/13/2024 | Q9967 | 1 | $100.00 |
| 56756 | Integrity Medical Group, LLC | 8669051380000008 | 8/30/2024 | Bill | 8/13/2024 | J2001 | 1 | $40.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **56757** | Integrity Medical Group, LLC | 8702332850000003 | 8/30/2024 | Bill | 8/13/2024 | 99214 | 1 | $432.96 |
| **56758** | Integrity Medical Group, LLC | 0648700570101073 | 8/30/2024 | Bill | 8/17/2024 | 99203 | 1 | $434.48 |
| **56759** | Integrity Medical Group, LLC | 8783146020000001 | 8/30/2024 | Bill | 8/14/2024 | 99213 | 1 | $293.20 |
| **56760** | Integrity Medical Group, LLC | 8774880530000001 | 8/30/2024 | Bill | 8/15/2024 | 99214 | 1 | $432.96 |
| **56761** | Integrity Medical Group, LLC | 8747273800000002 | 8/30/2024 | Bill | 8/15/2024 | 99214 | 1 | $432.96 |
| **56762** | Integrity Medical Group, LLC | 8778577350000001 | 8/30/2024 | Bill | 6/6/2024 | 99204 | 1 | $662.12 |
| **56763** | Integrity Medical Group, LLC | 8681853900000007 | 8/30/2024 | Bill | 8/14/2024 | 99213 | 1 | $293.20 |
| **56764** | Integrity Medical Group, LLC | 8726580830000002 | 8/30/2024 | Bill | 8/15/2024 | 99213 | 1 | $293.20 |
| **56765** | Integrity Medical Group, LLC | 8680867290000005 | 8/30/2024 | Bill | 8/13/2024 | 99213 | 1 | $293.20 |
| **56766** | Integrity Medical Group, LLC | 8680867290000005 | 8/30/2024 | Bill | 8/13/2024 | 27096 | 1 | $1,908.72 |
| **56767** | Integrity Medical Group, LLC | 8680867290000005 | 8/30/2024 | Bill | 8/13/2024 | 01999 | 1 | $175.00 |
| **56768** | Integrity Medical Group, LLC | 8680867290000005 | 8/30/2024 | Bill | 8/13/2024 | Q9967 | 1 | $100.00 |
| **56769** | Integrity Medical Group, LLC | 8680867290000005 | 8/30/2024 | Bill | 8/13/2024 | J0665 | 1 | $40.00 |
| **56770** | Integrity Medical Group, LLC | 8680867290000005 | 8/30/2024 | Bill | 8/13/2024 | J2001 | 1 | $40.00 |
| **56771** | Integrity Medical Group, LLC | 8680867290000005 | 8/30/2024 | Bill | 8/13/2024 | J3490 | 1 | $30.00 |
| **56772** | Integrity Medical Group, LLC | 0526777420101049 | 8/30/2024 | Bill | 8/15/2024 | 99213 | 1 | $293.20 |
| **56773** | Integrity Medical Group, LLC | 0526777420101049 | 8/30/2024 | Bill | 8/15/2024 | 64633 | 1 | $5,010.72 |
| **56774** | Integrity Medical Group, LLC | 0526777420101049 | 8/30/2024 | Bill | 8/15/2024 | 01999 | 1 | $175.00 |
| **56775** | Integrity Medical Group, LLC | 0526777420101049 | 8/30/2024 | Bill | 8/15/2024 | J2001 | 3 | $120.00 |
| **56776** | Integrity Medical Group, LLC | 0526777420101049 | 8/30/2024 | Bill | 8/15/2024 | J0665 | 1 | $40.00 |
| **56777** | Integrity Medical Group, LLC | 0526777420101049 | 8/30/2024 | Bill | 8/15/2024 | J3490 | 1 | $30.00 |
| **56778** | Integrity Medical Group, LLC | 0526777420101049 | 8/30/2024 | Bill | 8/15/2024 | J1100 | 1 | $30.00 |
| **56779** | Integrity Medical Group, LLC | 8714639650000003 | 8/30/2024 | Bill | 8/7/2024 | 99203 | 1 | $434.48 |
| **56780** | Integrity Medical Group, LLC | 8714639650000003 | 8/30/2024 | Bill | 8/7/2024 | 64493 | 1 | $2,046.96 |
| **56781** | Integrity Medical Group, LLC | 8714639650000003 | 8/30/2024 | Bill | 8/7/2024 | 94761 | 1 | $55.20 |
| **56782** | Integrity Medical Group, LLC | 8714639650000003 | 8/30/2024 | Bill | 8/7/2024 | J2001 | 1 | $40.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 56783 | Integrity Medical Group, LLC | 8714639650000003 | 8/30/2024 | Bill | 8/7/2024 | J3490 | 1 | $30.00 |
| 56784 | Integrity Medical Group, LLC | 0340466240101109 | 8/30/2024 | Bill | 8/12/2024 | 99212 | 1 | $175.64 |
| 56785 | Integrity Medical Group, LLC | 0545970430101043 | 8/30/2024 | Bill | 8/15/2024 | 99204 | 1 | $662.12 |
| 56786 | Integrity Medical Group, LLC | 0545970430101043 | 8/30/2024 | Bill | 8/15/2024 | 62321 | 1 | $2,619.66 |
| 56787 | Integrity Medical Group, LLC | 0545970430101043 | 8/30/2024 | Bill | 8/15/2024 | Q9967 | 1 | $100.00 |
| 56788 | Integrity Medical Group, LLC | 0545970430101043 | 8/30/2024 | Bill | 8/15/2024 | J2001 | 1 | $40.00 |
| 56789 | Integrity Medical Group, LLC | 0545970430101043 | 8/30/2024 | Bill | 8/15/2024 | J3490 | 1 | $30.00 |
| 56790 | Integrity Medical Group, LLC | 8677525830000011 | 8/30/2024 | Bill | 8/13/2024 | 99213 | 7 | $293.20 |
| 56791 | Integrity Medical Group, LLC | 8706781940000001 | 8/30/2024 | Bill | 8/13/2024 | 99212 | 1 | $175.64 |
| 56792 | Integrity Medical Group, LLC | 0549715140000001 | 8/30/2024 | Bill | 8/9/2024 | 99214 | 1 | $432.96 |
| 56793 | Integrity Medical Group, LLC | 0549715140000001 | 8/30/2024 | Bill | 8/9/2024 | 20610 | 1 | $445.80 |
| 56794 | Integrity Medical Group, LLC | 0549715140000001 | 8/30/2024 | Bill | 8/9/2024 | 20551 | 1 | $367.74 |
| 56795 | Integrity Medical Group, LLC | 0549715140000001 | 8/30/2024 | Bill | 8/9/2024 | J0665 | 2 | $80.00 |
| 56796 | Integrity Medical Group, LLC | 0549715140000001 | 8/30/2024 | Bill | 8/9/2024 | J2001 | 2 | $80.00 |
| 56797 | Integrity Medical Group, LLC | 0549715140000001 | 8/30/2024 | Bill | 8/9/2024 | J2001 | 1 | $40.00 |
| 56798 | Integrity Medical Group, LLC | 0549715140000001 | 8/30/2024 | Bill | 8/9/2024 | J0665 | 1 | $40.00 |
| 56799 | Integrity Medical Group, LLC | 0549715140000001 | 8/30/2024 | Bill | 8/9/2024 | J3301 | 2 | $20.00 |
| 56800 | Integrity Medical Group, LLC | 0549715140000001 | 8/30/2024 | Bill | 8/9/2024 | J3301 | 1 | $10.00 |
| 56801 | Integrity Medical Group, LLC | 0512835470101033 | 8/30/2024 | Bill | 8/6/2024 | 99213 | 1 | $293.20 |
| 56802 | Integrity Medical Group, LLC | 8680867290000005 | 8/30/2024 | Bill | 8/13/2024 | A0100 | 1 | $63.97 |
| 56803 | Integrity Medical Group, LLC | 8680867290000005 | 8/30/2024 | Bill | 8/13/2024 | J1010 | 40 | $20.00 |
| 56804 | Integrity Medical Group, LLC | 8714639650000003 | 8/30/2024 | Bill | 8/7/2024 | J1010 | 40 | $20.00 |
| 56805 | Integrity Medical Group, LLC | 0545970430101043 | 8/30/2024 | Bill | 8/15/2024 | J1010 | 80 | $40.00 |
| 56806 | Integrity Medical Group, LLC | 8680867290000005 | 8/30/2024 | Bill | 8/13/2024 | 77003 | 1 | $757.44 |
| 56807 | Integrity Medical Group, LLC | 0526777420101049 | 8/30/2024 | Bill | 8/15/2024 | 64634 | 1 | $2,233.34 |
| 56808 | Integrity Medical Group, LLC | 0526777420101049 | 8/30/2024 | Bill | 8/15/2024 | 77003 | 1 | $757.44 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 56809 | Integrity Medical Group, LLC | 8714639650000003 | 8/30/2024 | Bill | 8/7/2024 | 64494 | 1 | $1,038.36 |
| 56810 | Integrity Medical Group, LLC | 8702332850000003 | 8/30/2024 | Bill | 8/13/2024 | A0100 | 1 | $15.53 |
| 56811 | Integrity Medical Group, LLC | 8669051380000008 | 8/30/2024 | Bill | 8/13/2024 | J3490 | 1 | $30.00 |
| 56812 | Integrity Medical Group, LLC | 8669051380000008 | 8/30/2024 | Bill | 8/13/2024 | J1010 | 80 | $40.00 |
| 56813 | Integrity Medical Group, LLC | 8669051380000008 | 8/30/2024 | Bill | 8/13/2024 | 94761 | 1 | $55.20 |
| 56814 | Integrity Medical Group, LLC | 8803692490000001 | 9/9/2024 | Bill | 8/19/2024 | 99213 | 1 | $293.20 |
| 56815 | Integrity Medical Group, LLC | 0439107190101048 | 9/9/2024 | Bill | 8/19/2024 | 99213 | 1 | $293.20 |
| 56816 | Integrity Medical Group, LLC | 8679152690000006 | 9/9/2024 | Bill | 8/21/2024 | 99213 | 1 | $293.20 |
| 56817 | Integrity Medical Group, LLC | 8679152690000006 | 9/9/2024 | Bill | 8/21/2024 | 0232T | 1 | $5,800.00 |
| 56818 | Integrity Medical Group, LLC | 8679152690000006 | 9/9/2024 | Bill | 8/21/2024 | 27096 | 1 | $1,908.72 |
| 56819 | Integrity Medical Group, LLC | 8679152690000006 | 9/9/2024 | Bill | 8/21/2024 | Q9967 | 1 | $100.00 |
| 56820 | Integrity Medical Group, LLC | 8679152690000006 | 9/9/2024 | Bill | 8/21/2024 | 55150016505 | 1 | $40.00 |
| 56821 | Integrity Medical Group, LLC | 8679152690000006 | 9/9/2024 | Bill | 8/21/2024 | 00409555502 | 1 | $30.00 |
| 56822 | Integrity Medical Group, LLC | 8679152690000006 | 9/9/2024 | Bill | 8/21/2024 | 77003 | 1 | $757.44 |
| 56823 | Integrity Medical Group, LLC | 0590085200101033 | 9/9/2024 | Bill | 8/21/2024 | 99213 | 1 | $293.20 |
| 56824 | Integrity Medical Group, LLC | 0611324990000003 | 9/9/2024 | Bill | 8/22/2024 | 99213 | 1 | $293.20 |
| 56825 | Integrity Medical Group, LLC | 8669616090000004 | 9/9/2024 | Bill | 8/19/2024 | 99204 | 1 | $662.12 |
| 56826 | Integrity Medical Group, LLC | 8669616090000004 | 9/9/2024 | Bill | 8/19/2024 | 62323 | 1 | $2,485.56 |
| 56827 | Integrity Medical Group, LLC | 8669616090000004 | 9/9/2024 | Bill | 8/19/2024 | Q9967 | 1 | $100.00 |
| 56828 | Integrity Medical Group, LLC | 8669616090000004 | 9/9/2024 | Bill | 8/19/2024 | J2001 | 1 | $40.00 |
| 56829 | Integrity Medical Group, LLC | 0360046400101021 | 9/9/2024 | Bill | 8/21/2024 | 99213 | 1 | $293.20 |
| 56830 | Integrity Medical Group, LLC | 0420941560101064 | 9/9/2024 | Bill | 8/24/2024 | 99204 | 1 | $662.12 |
| 56831 | Integrity Medical Group, LLC | 8679431350000002 | 9/9/2024 | Bill | 8/22/2024 | 99213 | 1 | $293.20 |
| 56832 | Integrity Medical Group, LLC | 8679431350000002 | 9/9/2024 | Bill | 8/22/2024 | 0232T | 1 | $5,800.00 |
| 56833 | Integrity Medical Group, LLC | 8679431350000002 | 9/9/2024 | Bill | 8/22/2024 | 62323 | 1 | $2,485.56 |
| 56834 | Integrity Medical Group, LLC | 8679431350000002 | 9/9/2024 | Bill | 8/22/2024 | Q9967 | 1 | $100.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 56835 | Integrity Medical Group, LLC | 8679431350000002 | 9/9/2024 | Bill | 8/22/2024 | J2001 | 1 | $40.00 |
| 56836 | Integrity Medical Group, LLC | 0388869490101016 | 9/9/2024 | Bill | 8/19/2024 | 99213 | 1 | $293.20 |
| 56837 | Integrity Medical Group, LLC | 8702332850000003 | 9/9/2024 | Bill | 8/21/2024 | 99213 | 1 | $293.20 |
| 56838 | Integrity Medical Group, LLC | 8702332850000003 | 9/9/2024 | Bill | 8/21/2024 | J2001 | 1 | $40.00 |
| 56839 | Integrity Medical Group, LLC | 8702332850000003 | 9/9/2024 | Bill | 8/21/2024 | J0665 | 1 | $40.00 |
| 56840 | Integrity Medical Group, LLC | 8702332850000003 | 9/9/2024 | Bill | 8/21/2024 | J3301 | 1 | $10.00 |
| 56841 | Integrity Medical Group, LLC | 8719317740000004 | 9/9/2024 | Bill | 8/22/2024 | 99204 | 1 | $662.12 |
| 56842 | Integrity Medical Group, LLC | 0534407110101025 | 9/9/2024 | Bill | 8/23/2024 | 99214 | 1 | $432.96 |
| 56843 | Integrity Medical Group, LLC | 8789735220000001 | 9/9/2024 | Bill | 8/22/2024 | 99204 | 1 | $662.12 |
| 56844 | Integrity Medical Group, LLC | 0421268010101210 | 9/9/2024 | Bill | 8/19/2024 | 99214 | 1 | $432.96 |
| 56845 | Integrity Medical Group, LLC | 0302519610101029 | 9/9/2024 | Bill | 8/21/2024 | 99212 | 1 | $175.64 |
| 56846 | Integrity Medical Group, LLC | 0534407110101025 | 9/9/2024 | Bill | 8/23/2024 | 99213 | 1 | $293.20 |
| 56847 | Integrity Medical Group, LLC | 0648700570101073 | 9/9/2024 | Bill | 8/22/2024 | 99214 | 1 | $432.96 |
| 56848 | Integrity Medical Group, LLC | 8811344890000001 | 9/9/2024 | Bill | 8/22/2024 | 99204 | 1 | $662.12 |
| 56849 | Integrity Medical Group, LLC | 8719317740000004 | 9/9/2024 | Bill | 8/22/2024 | 99204 | 1 | $662.12 |
| 56850 | Integrity Medical Group, LLC | 0372469040101059 | 9/9/2024 | Bill | 8/21/2024 | 99213 | 1 | $293.20 |
| 56851 | Integrity Medical Group, LLC | 0372469040101059 | 9/9/2024 | Bill | 8/21/2024 | 62323 | 1 | $2,485.56 |
| 56852 | Integrity Medical Group, LLC | 0372469040101059 | 9/9/2024 | Bill | 8/21/2024 | Q9967 | 2 | $200.00 |
| 56853 | Integrity Medical Group, LLC | 0372469040101059 | 9/9/2024 | Bill | 8/21/2024 | J2001 | 1 | $40.00 |
| 56854 | Integrity Medical Group, LLC | 0312294980101100 | 9/9/2024 | Bill | 8/23/2024 | 99204 | 1 | $662.12 |
| 56855 | Integrity Medical Group, LLC | 0399971210101092 | 9/9/2024 | Bill | 8/22/2024 | 99204 | 1 | $662.12 |
| 56856 | Integrity Medical Group, LLC | 0648700570101073 | 9/9/2024 | Bill | 8/20/2024 | 99213 | 1 | $293.20 |
| 56857 | Integrity Medical Group, LLC | 0648700570101073 | 9/9/2024 | Bill | 8/20/2024 | 95913 | 1 | $1,218.76 |
| 56858 | Integrity Medical Group, LLC | 0648700570101073 | 9/9/2024 | Bill | 8/20/2024 | 95886 | 1 | $455.90 |
| 56859 | Integrity Medical Group, LLC | 0413651950101067 | 9/9/2024 | Bill | 8/20/2024 | J2001 | 1 | $40.00 |
| 56860 | Integrity Medical Group, LLC | 0413651950101067 | 9/9/2024 | Bill | 8/20/2024 | J0665 | 1 | $40.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 56861 | Integrity Medical Group, LLC | 0496326250101015 | 9/9/2024 | Bill | 8/20/2024 | 99213 | 1 | $293.20 |
| 56862 | Integrity Medical Group, LLC | 8669616090000004 | 9/9/2024 | Bill | 8/19/2024 | 99204 | 1 | $662.12 |
| 56863 | Integrity Medical Group, LLC | 8669616090000004 | 9/9/2024 | Bill | 8/19/2024 | 62323 | 1 | $2,485.56 |
| 56864 | Integrity Medical Group, LLC | 8669616090000004 | 9/9/2024 | Bill | 8/19/2024 | Q9967 | 1 | $100.00 |
| 56865 | Integrity Medical Group, LLC | 8669616090000004 | 9/9/2024 | Bill | 8/19/2024 | J2001 | 1 | $40.00 |
| 56866 | Integrity Medical Group, LLC | 8681853900000007 | 9/9/2024 | Bill | 8/22/2024 | 99204 | 1 | $662.12 |
| 56867 | Integrity Medical Group, LLC | 8681853900000007 | 9/9/2024 | Bill | 8/22/2024 | 62323 | 1 | $2,485.56 |
| 56868 | Integrity Medical Group, LLC | 8681853900000007 | 9/9/2024 | Bill | 8/22/2024 | Q9967 | 1 | $100.00 |
| 56869 | Integrity Medical Group, LLC | 8681853900000007 | 9/9/2024 | Bill | 8/22/2024 | J2001 | 1 | $40.00 |
| 56870 | Integrity Medical Group, LLC | 8783355210000001 | 9/9/2024 | Bill | 8/15/2024 | 99212 | 1 | $175.64 |
| 56871 | Integrity Medical Group, LLC | 0611236000101062 | 9/9/2024 | Bill | 8/15/2024 | 99213 | 1 | $293.20 |
| 56872 | Integrity Medical Group, LLC | 0444000210101016 | 9/9/2024 | Bill | 8/15/2024 | 99213 | 1 | $293.20 |
| 56873 | Integrity Medical Group, LLC | 8786394970000001 | 9/9/2024 | Bill | 8/16/2024 | 99213 | 1 | $293.20 |
| 56874 | Integrity Medical Group, LLC | 8691268940000003 | 9/9/2024 | Bill | 8/21/2024 | 99213 | 1 | $293.20 |
| 56875 | Integrity Medical Group, LLC | 8691268940000003 | 9/9/2024 | Bill | 8/21/2024 | J2001 | 1 | $40.00 |
| 56876 | Integrity Medical Group, LLC | 0227392810101021 | 9/9/2024 | Bill | 8/19/2024 | 99213 | 1 | $293.20 |
| 56877 | Integrity Medical Group, LLC | 8802985350000001 | 9/9/2024 | Bill | 8/19/2024 | 99204 | 1 | $662.12 |
| 56878 | Integrity Medical Group, LLC | 0611205830101035 | 9/9/2024 | Bill | 8/22/2024 | 99204 | 1 | $662.12 |
| 56879 | Integrity Medical Group, LLC | 8791709550000002 | 9/9/2024 | Bill | 8/19/2024 | 99204 | 1 | $662.12 |
| 56880 | Integrity Medical Group, LLC | 8803139370000001 | 9/9/2024 | Bill | 8/22/2024 | 99204 | 1 | $662.12 |
| 56881 | Integrity Medical Group, LLC | 0368430910101063 | 9/9/2024 | Bill | 8/24/2024 | 99204 | 1 | $662.12 |
| 56882 | Integrity Medical Group, LLC | 8691024780000007 | 9/9/2024 | Bill | 8/23/2024 | 99213 | 1 | $293.20 |
| 56883 | Integrity Medical Group, LLC | 8691024780000007 | 9/9/2024 | Bill | 8/23/2024 | 62323 | 1 | $2,485.56 |
| 56884 | Integrity Medical Group, LLC | 8691024780000007 | 9/9/2024 | Bill | 8/23/2024 | Q9967 | 1 | $100.00 |
| 56885 | Integrity Medical Group, LLC | 8691024780000007 | 9/9/2024 | Bill | 8/23/2024 | J2001 | 1 | $40.00 |
| 56886 | Integrity Medical Group, LLC | 8691024780000007 | 9/9/2024 | Bill | 8/23/2024 | J1010 | 80 | $40.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 56887 | Integrity Medical Group, LLC | 8711991610000002 | 9/9/2024 | Bill | 8/21/2024 | 99213 | 1 | $293.20 |
| 56888 | Integrity Medical Group, LLC | 8711991610000002 | 9/9/2024 | Bill | 8/21/2024 | 62321 | 1 | $2,619.66 |
| 56889 | Integrity Medical Group, LLC | 8711991610000002 | 9/9/2024 | Bill | 8/21/2024 | Q9967 | 1 | $100.00 |
| 56890 | Integrity Medical Group, LLC | 8711991610000002 | 9/9/2024 | Bill | 8/21/2024 | J2001 | 1 | $40.00 |
| 56891 | Integrity Medical Group, LLC | 8711991610000002 | 9/9/2024 | Bill | 8/21/2024 | J3490 | 1 | $30.00 |
| 56892 | Integrity Medical Group, LLC | 0365891300101142 | 9/9/2024 | Bill | 8/22/2024 | 99204 | 1 | $662.12 |
| 56893 | Integrity Medical Group, LLC | 0494169020101109 | 9/9/2024 | Bill | 8/19/2024 | 99213 | 1 | $293.20 |
| 56894 | Integrity Medical Group, LLC | 0494169020101109 | 9/9/2024 | Bill | 8/19/2024 | 62321 | 1 | $2,619.66 |
| 56895 | Integrity Medical Group, LLC | 0494169020101109 | 9/9/2024 | Bill | 8/19/2024 | Q9967 | 1 | $100.00 |
| 56896 | Integrity Medical Group, LLC | 0494169020101109 | 9/9/2024 | Bill | 8/19/2024 | J2001 | 1 | $40.00 |
| 56897 | Integrity Medical Group, LLC | 0494169020101109 | 9/9/2024 | Bill | 8/19/2024 | J3490 | 1 | $30.00 |
| 56898 | Integrity Medical Group, LLC | 8719251610000004 | 9/9/2024 | Bill | 8/20/2024 | 99213 | 1 | $293.20 |
| 56899 | Integrity Medical Group, LLC | 8719251610000004 | 9/9/2024 | Bill | 8/20/2024 | 62323 | 1 | $2,485.56 |
| 56900 | Integrity Medical Group, LLC | 8719251610000004 | 9/9/2024 | Bill | 8/20/2024 | Q9967 | 1 | $100.00 |
| 56901 | Integrity Medical Group, LLC | 8719251610000004 | 9/9/2024 | Bill | 8/20/2024 | J2001 | 1 | $40.00 |
| 56902 | Integrity Medical Group, LLC | 8719251610000004 | 9/9/2024 | Bill | 8/20/2024 | J3490 | 1 | $30.00 |
| 56903 | Integrity Medical Group, LLC | 0282679130101018 | 9/9/2024 | Bill | 8/20/2024 | 29827 | 1 | $15,312.24 |
| 56904 | Integrity Medical Group, LLC | 0282679130101018 | 9/9/2024 | Bill | 8/20/2024 | 29828 | 1 | $13,213.56 |
| 56905 | Integrity Medical Group, LLC | 0282679130101018 | 9/9/2024 | Bill | 8/20/2024 | 29824 | 1 | $8,298.96 |
| 56906 | Integrity Medical Group, LLC | 0282679130101018 | 9/9/2024 | Bill | 8/20/2024 | 29822 | 1 | $7,060.92 |
| 56907 | Integrity Medical Group, LLC | 0336760730101078 | 9/9/2024 | Bill | 8/21/2024 | 99204 | 1 | $662.12 |
| 56908 | Integrity Medical Group, LLC | 0336013240101132 | 9/9/2024 | Bill | 8/23/2024 | 99215 | 1 | $585.40 |
| 56909 | Integrity Medical Group, LLC | 0336013240101132 | 9/9/2024 | Bill | 8/23/2024 | 62323 | 1 | $2,485.56 |
| 56910 | Integrity Medical Group, LLC | 0336013240101132 | 9/9/2024 | Bill | 8/23/2024 | Q9967 | 1 | $100.00 |
| 56911 | Integrity Medical Group, LLC | 0336013240101132 | 9/9/2024 | Bill | 8/23/2024 | J2001 | 1 | $40.00 |
| 56912 | Integrity Medical Group, LLC | 0336013240101132 | 9/9/2024 | Bill | 8/23/2024 | J3490 | 1 | $30.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 56913 | Integrity Medical Group, LLC | 0289190610101076 | 9/9/2024 | Bill | 8/19/2024 | 99213 | 1 | $293.20 |
| 56914 | Integrity Medical Group, LLC | 0481448160101093 | 9/9/2024 | Bill | 8/22/2024 | 99212 | 1 | $175.64 |
| 56915 | Integrity Medical Group, LLC | 0320379530101049 | 9/9/2024 | Bill | 8/20/2024 | 99213 | 1 | $293.20 |
| 56916 | Integrity Medical Group, LLC | 0320379530101049 | 9/9/2024 | Bill | 8/20/2024 | 95912 | 1 | $1,055.48 |
| 56917 | Integrity Medical Group, LLC | 8757033720000003 | 9/9/2024 | Bill | 8/23/2024 | 99213 | 1 | $293.20 |
| 56918 | Integrity Medical Group, LLC | 8757033720000003 | 9/9/2024 | Bill | 8/23/2024 | 62321 | 1 | $2,619.66 |
| 56919 | Integrity Medical Group, LLC | 8757033720000003 | 9/9/2024 | Bill | 8/23/2024 | Q9967 | 1 | $100.00 |
| 56920 | Integrity Medical Group, LLC | 8757033720000003 | 9/9/2024 | Bill | 8/23/2024 | J2001 | 1 | $40.00 |
| 56921 | Integrity Medical Group, LLC | 8757033720000003 | 9/9/2024 | Bill | 8/23/2024 | J3490 | 1 | $30.00 |
| 56922 | Integrity Medical Group, LLC | 0282679130101018 | 9/9/2024 | Bill | 8/20/2024 | 29827 | 1 | $1,531.22 |
| 56923 | Integrity Medical Group, LLC | 0282679130101018 | 9/9/2024 | Bill | 8/20/2024 | 29828 | 1 | $1,321.35 |
| 56924 | Integrity Medical Group, LLC | 0282679130101018 | 9/9/2024 | Bill | 8/20/2024 | 29824 | 1 | $829.89 |
| 56925 | Integrity Medical Group, LLC | 0282679130101018 | 9/9/2024 | Bill | 8/20/2024 | 29822 | 1 | $706.09 |
| 56926 | Integrity Medical Group, LLC | 0305928230101147 | 9/9/2024 | Bill | 8/20/2024 | 99213 | 1 | $293.20 |
| 56927 | Integrity Medical Group, LLC | 0305928230101147 | 9/9/2024 | Bill | 8/20/2024 | 95913 | 1 | $1,218.76 |
| 56928 | Integrity Medical Group, LLC | 0496326250101015 | 9/9/2024 | Bill | 8/20/2024 | 99213 | 1 | $293.20 |
| 56929 | Integrity Medical Group, LLC | 0639642900000005 | 9/9/2024 | Bill | 8/21/2024 | 99213 | 1 | $293.20 |
| 56930 | Integrity Medical Group, LLC | 8797018620000005 | 9/9/2024 | Bill | 8/22/2024 | 99204 | 1 | $662.12 |
| 56931 | Integrity Medical Group, LLC | 0594882740101041 | 9/9/2024 | Bill | 8/21/2024 | 99213 | 1 | $293.20 |
| 56932 | Integrity Medical Group, LLC | 0303478860101024 | 9/9/2024 | Bill | 8/22/2024 | 99213 | 1 | $293.20 |
| 56933 | Integrity Medical Group, LLC | 8685541070000003 | 9/9/2024 | Bill | 8/20/2024 | 99204 | 1 | $662.12 |
| 56934 | Integrity Medical Group, LLC | 8685541070000003 | 9/9/2024 | Bill | 8/20/2024 | 62321 | 1 | $2,619.66 |
| 56935 | Integrity Medical Group, LLC | 8685541070000003 | 9/9/2024 | Bill | 8/20/2024 | Q9967 | 1 | $100.00 |
| 56936 | Integrity Medical Group, LLC | 8685541070000003 | 9/9/2024 | Bill | 8/20/2024 | J2001 | 1 | $40.00 |
| 56937 | Integrity Medical Group, LLC | 0654020170000004 | 9/9/2024 | Bill | 8/22/2024 | 99204 | 1 | $662.12 |
| 56938 | Integrity Medical Group, LLC | 0622271620101024 | 9/9/2024 | Bill | 8/21/2024 | 99204 | 1 | $662.12 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 56939 | Integrity Medical Group, LLC | 0131493680101054 | 9/9/2024 | Bill | 8/20/2024 | 99213 | 1 | $293.20 |
| 56940 | Integrity Medical Group, LLC | 8685541070000003 | 9/9/2024 | Bill | 8/20/2024 | J3490 | 1 | $30.00 |
| 56941 | Integrity Medical Group, LLC | 8685152850000002 | 9/9/2024 | Bill | 8/20/2024 | 99213 | 1 | $293.20 |
| 56942 | Integrity Medical Group, LLC | 8685152850000002 | 9/9/2024 | Bill | 8/20/2024 | 62323 | 1 | $2,485.56 |
| 56943 | Integrity Medical Group, LLC | 8685152850000002 | 9/9/2024 | Bill | 8/20/2024 | Q9967 | 1 | $100.00 |
| 56944 | Integrity Medical Group, LLC | 8685152850000002 | 9/9/2024 | Bill | 8/20/2024 | J2001 | 1 | $40.00 |
| 56945 | Integrity Medical Group, LLC | 8685152850000002 | 9/9/2024 | Bill | 8/20/2024 | J3490 | 1 | $30.00 |
| 56946 | Integrity Medical Group, LLC | 8762544310000001 | 9/9/2024 | Bill | 8/15/2024 | 99212 | 1 | $175.64 |
| 56947 | Integrity Medical Group, LLC | 0101703270101028 | 9/9/2024 | Bill | 8/21/2024 | 99213 | 1 | $293.20 |
| 56948 | Integrity Medical Group, LLC | 0581284310101100 | 9/9/2024 | Bill | 8/19/2024 | 99204 | 1 | $662.12 |
| 56949 | Integrity Medical Group, LLC | 0581284310101100 | 9/9/2024 | Bill | 8/19/2024 | 62321 | 1 | $2,619.66 |
| 56950 | Integrity Medical Group, LLC | 0581284310101100 | 9/9/2024 | Bill | 8/19/2024 | Q9967 | 1 | $100.00 |
| 56951 | Integrity Medical Group, LLC | 0581284310101100 | 9/9/2024 | Bill | 8/19/2024 | J2001 | 1 | $40.00 |
| 56952 | Integrity Medical Group, LLC | 0581284310101100 | 9/9/2024 | Bill | 8/19/2024 | J3490 | 1 | $30.00 |
| 56953 | Integrity Medical Group, LLC | 8816281240000001 | 9/9/2024 | Bill | 8/19/2024 | 99204 | 1 | $662.12 |
| 56954 | Integrity Medical Group, LLC | 8774407450000001 | 9/9/2024 | Bill | 8/22/2024 | 99214 | 1 | $432.96 |
| 56955 | Integrity Medical Group, LLC | 0642352480101016 | 9/9/2024 | Bill | 8/20/2024 | 99204 | 1 | $662.12 |
| 56956 | Integrity Medical Group, LLC | 0642352480101016 | 9/9/2024 | Bill | 8/20/2024 | 0232T | 1 | $5,800.00 |
| 56957 | Integrity Medical Group, LLC | 0642352480101016 | 9/9/2024 | Bill | 8/20/2024 | 62323 | 1 | $2,485.56 |
| 56958 | Integrity Medical Group, LLC | 0642352480101016 | 9/9/2024 | Bill | 8/20/2024 | Q9967 | 1 | $100.00 |
| 56959 | Integrity Medical Group, LLC | 0642352480101016 | 9/9/2024 | Bill | 8/20/2024 | J2001 | 1 | $40.00 |
| 56960 | Integrity Medical Group, LLC | 0642352480101016 | 9/9/2024 | Bill | 8/20/2024 | J3490 | 1 | $30.00 |
| 56961 | Integrity Medical Group, LLC | 0581380590101025 | 9/9/2024 | Bill | 8/22/2024 | 99213 | 1 | $293.20 |
| 56962 | Integrity Medical Group, LLC | 0624518390101023 | 9/9/2024 | Bill | 8/19/2024 | 99213 | 1 | $293.20 |
| 56963 | Integrity Medical Group, LLC | 0624518390101023 | 9/9/2024 | Bill | 8/19/2024 | 62323 | 1 | $2,485.56 |
| 56964 | Integrity Medical Group, LLC | 0624518390101023 | 9/9/2024 | Bill | 8/19/2024 | J2001 | 1 | $40.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 56965 | Integrity Medical Group, LLC | 0624518390101023 | 9/9/2024 | Bill | 8/19/2024 | J3490 | 1 | $30.00 |
| 56966 | Integrity Medical Group, LLC | 0512066990101049 | 9/9/2024 | Bill | 8/22/2024 | 99213 | 1 | $293.20 |
| 56967 | Integrity Medical Group, LLC | 0512066990101049 | 9/9/2024 | Bill | 8/22/2024 | 64493 | 1 | $2,046.96 |
| 56968 | Integrity Medical Group, LLC | 0512066990101049 | 9/9/2024 | Bill | 8/22/2024 | 94761 | 1 | $55.20 |
| 56969 | Integrity Medical Group, LLC | 0512066990101049 | 9/9/2024 | Bill | 8/22/2024 | J2001 | 1 | $40.00 |
| 56970 | Integrity Medical Group, LLC | 0129613710101040 | 9/9/2024 | Bill | 8/21/2024 | 99213 | 1 | $293.20 |
| 56971 | Integrity Medical Group, LLC | 8749783620000003 | 9/9/2024 | Bill | 8/22/2024 | 99204 | 1 | $662.12 |
| 56972 | Integrity Medical Group, LLC | 8711991610000002 | 9/9/2024 | Bill | 8/21/2024 | J1010 | 80 | $40.00 |
| 56973 | Integrity Medical Group, LLC | 0494169020101109 | 9/9/2024 | Bill | 8/19/2024 | J1010 | 80 | $40.00 |
| 56974 | Integrity Medical Group, LLC | 8719251610000004 | 9/9/2024 | Bill | 8/20/2024 | J1010 | 80 | $40.00 |
| 56975 | Integrity Medical Group, LLC | 0336013240101132 | 9/9/2024 | Bill | 8/23/2024 | J1010 | 80 | $40.00 |
| 56976 | Integrity Medical Group, LLC | 8757033720000003 | 9/9/2024 | Bill | 8/23/2024 | J1010 | 80 | $40.00 |
| 56977 | Integrity Medical Group, LLC | 0601352920000003 | 9/9/2024 | Bill | 8/19/2024 | 99024 | 1 | $577.36 |
| 56978 | Integrity Medical Group, LLC | 8685541070000003 | 9/9/2024 | Bill | 8/20/2024 | J1010 | 80 | $40.00 |
| 56979 | Integrity Medical Group, LLC | 8685152850000002 | 9/9/2024 | Bill | 8/20/2024 | J1010 | 80 | $40.00 |
| 56980 | Integrity Medical Group, LLC | 0581284310101100 | 9/9/2024 | Bill | 8/19/2024 | J1010 | 80 | $40.00 |
| 56981 | Integrity Medical Group, LLC | 0624518390101023 | 9/9/2024 | Bill | 8/19/2024 | J1010 | 80 | $40.00 |
| 56982 | Integrity Medical Group, LLC | 0512066990101049 | 9/9/2024 | Bill | 8/22/2024 | J1010 | 40 | $20.00 |
| 56983 | Integrity Medical Group, LLC | 0282679130101018 | 9/9/2024 | Bill | 8/20/2024 | 29826 | 1 | $4,500.24 |
| 56984 | Integrity Medical Group, LLC | 0320379530101049 | 9/9/2024 | Bill | 8/20/2024 | 95886 | 1 | $455.90 |
| 56985 | Integrity Medical Group, LLC | 0282679130101018 | 9/9/2024 | Bill | 8/20/2024 | 29826 | 1 | $450.02 |
| 56986 | Integrity Medical Group, LLC | 0305928230101147 | 9/9/2024 | Bill | 8/20/2024 | 95886 | 1 | $455.90 |
| 56987 | Integrity Medical Group, LLC | 0642352480101016 | 9/9/2024 | Bill | 8/20/2024 | 77003 | 1 | $757.44 |
| 56988 | Integrity Medical Group, LLC | 0512066990101049 | 9/9/2024 | Bill | 8/22/2024 | 64494 | 1 | $1,038.36 |
| 56989 | Integrity Medical Group, LLC | 0624518390101023 | 9/9/2024 | Bill | 8/19/2024 | 09967 | 1 | $100.00 |
| 56990 | Integrity Medical Group, LLC | 8702332850000003 | 9/9/2024 | Bill | 8/21/2024 | A0100 | 1 | $15.53 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 56991 | Integrity Medical Group, LLC | 8669616090000004 | 9/9/2024 | Bill | 8/19/2024 | J3490 | 1 | $30.00 |
| 56992 | Integrity Medical Group, LLC | 8679431350000002 | 9/9/2024 | Bill | 8/22/2024 | J3490 | 1 | $30.00 |
| 56993 | Integrity Medical Group, LLC | 0372469040101059 | 9/9/2024 | Bill | 8/21/2024 | J3490 | 1 | $30.00 |
| 56994 | Integrity Medical Group, LLC | 8691024780000007 | 9/9/2024 | Bill | 8/23/2024 | J3490 | 1 | $30.00 |
| 56995 | Integrity Medical Group, LLC | 0413651950101067 | 9/9/2024 | Bill | 8/20/2024 | J3490 | 1 | $30.00 |
| 56996 | Integrity Medical Group, LLC | 8669616090000004 | 9/9/2024 | Bill | 8/19/2024 | J3490 | 1 | $30.00 |
| 56997 | Integrity Medical Group, LLC | 8681853900000007 | 9/9/2024 | Bill | 8/22/2024 | J3490 | 1 | $30.00 |
| 56998 | Integrity Medical Group, LLC | 8669616090000004 | 9/9/2024 | Bill | 8/19/2024 | J1010 | 180 | $40.00 |
| 56999 | Integrity Medical Group, LLC | 0372469040101059 | 9/9/2024 | Bill | 8/21/2024 | J1010 | 80 | $40.00 |
| 57000 | Integrity Medical Group, LLC | 0413651950101067 | 9/9/2024 | Bill | 8/20/2024 | J1010 | 40 | $20.00 |
| 57001 | Integrity Medical Group, LLC | 8669616090000004 | 9/9/2024 | Bill | 8/19/2024 | J1010 | 80 | $40.00 |
| 57002 | Integrity Medical Group, LLC | 8681853900000007 | 9/9/2024 | Bill | 8/22/2024 | J1010 | 80 | $40.00 |
| 57003 | Integrity Medical Group, LLC | 8691268940000003 | 9/9/2024 | Bill | 8/21/2024 | J1010 | 40 | $20.00 |
| 57004 | Integrity Medical Group, LLC | 0413651950101067 | 9/9/2024 | Bill | 8/20/2024 | 64493 | 1 | $2,046.96 |
| 57005 | Integrity Medical Group, LLC | 0413651950101067 | 9/9/2024 | Bill | 8/20/2024 | 64495 | 1 | $1,042.44 |
| 57006 | Integrity Medical Group, LLC | 0413651950101067 | 9/9/2024 | Bill | 8/20/2024 | 64494 | 1 | $1,038.36 |
| 57007 | Integrity Medical Group, LLC | 8691268940000003 | 9/9/2024 | Bill | 8/21/2024 | 64493 | 1 | $2,046.96 |
| 57008 | Integrity Medical Group, LLC | 0413651950101067 | 9/9/2024 | Bill | 8/20/2024 | 99203 | 1 | $434.48 |
| 57009 | Integrity Medical Group, LLC | 8679431350000002 | 9/9/2024 | Bill | 8/22/2024 | 77003 | 1 | $757.44 |
| 57010 | Integrity Medical Group, LLC | 8702332850000003 | 9/9/2024 | Bill | 8/21/2024 | 20610 | 1 | $445.80 |
| 57011 | Integrity Medical Group, LLC | 0372469040101059 | 9/9/2024 | Bill | 8/21/2024 | 94761 | 1 | $55.20 |
| 57012 | Integrity Medical Group, LLC | 0413651950101067 | 9/9/2024 | Bill | 8/20/2024 | 94761 | 1 | $55.20 |
| 57013 | Integrity Medical Group, LLC | 8691268940000003 | 9/9/2024 | Bill | 8/21/2024 | 94761 | 1 | $55.20 |
| 57014 | Integrity Medical Group, LLC | 0639558380101034 | 9/11/2024 | Bill | 8/23/2024 | 99204 | 1 | $662.12 |
| 57015 | Integrity Medical Group, LLC | 0612347060000002 | 9/11/2024 | Bill | 8/29/2024 | 95911 | 1 | $948.84 |
| 57016 | Integrity Medical Group, LLC | 8788731950000001 | 9/11/2024 | Bill | 8/27/2024 | 99204 | 1 | $662.12 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **57017** | Integrity Medical Group, LLC | 8750155940000001 | 9/11/2024 | Bill | 8/28/2024 | 99204 | 1 | $662.12 |
| **57018** | Integrity Medical Group, LLC | 8733841750000001 | 9/11/2024 | Bill | 8/21/2024 | 99214 | 1 | $432.96 |
| **57019** | Integrity Medical Group, LLC | 0607312430101011 | 9/11/2024 | Bill | 8/29/2024 | J2001 | 1 | $40.00 |
| **57020** | Integrity Medical Group, LLC | 0607312430101011 | 9/11/2024 | Bill | 8/29/2024 | 99204 | 1 | $662.12 |
| **57021** | Integrity Medical Group, LLC | 0607312430101011 | 9/11/2024 | Bill | 8/29/2024 | 62323 | 1 | $2,485.56 |
| **57022** | Integrity Medical Group, LLC | 0323123360101077 | 9/11/2024 | Bill | 8/23/2024 | 99204 | 1 | $662.12 |
| **57023** | Integrity Medical Group, LLC | 0626695560000003 | 9/11/2024 | Bill | 8/26/2024 | 99212 | 1 | $175.64 |
| **57024** | Integrity Medical Group, LLC | 8668146090000001 | 9/11/2024 | Bill | 8/23/2024 | 99204 | 1 | $662.12 |
| **57025** | Integrity Medical Group, LLC | 0627166090101035 | 9/11/2024 | Bill | 8/27/2024 | 99204 | 1 | $662.12 |
| **57026** | Integrity Medical Group, LLC | 8740092870000003 | 9/11/2024 | Bill | 8/27/2024 | 99203 | 1 | $434.48 |
| **57027** | Integrity Medical Group, LLC | 0074880450107068 | 9/11/2024 | Bill | 8/27/2024 | 99204 | 1 | $662.12 |
| **57028** | Integrity Medical Group, LLC | 8689251060000003 | 9/11/2024 | Bill | 8/26/2024 | 99213 | 1 | $293.20 |
| **57029** | Integrity Medical Group, LLC | 8783296850000001 | 9/11/2024 | Bill | 8/27/2024 | 99213 | 1 | $293.20 |
| **57030** | Integrity Medical Group, LLC | 8783296850000001 | 9/11/2024 | Bill | 8/27/2024 | J2001 | 1 | $40.00 |
| **57031** | Integrity Medical Group, LLC | 8783296850000001 | 9/11/2024 | Bill | 8/27/2024 | J0665 | 1 | $40.00 |
| **57032** | Integrity Medical Group, LLC | 8783296850000001 | 9/11/2024 | Bill | 8/27/2024 | J3301 | 1 | $10.00 |
| **57033** | Integrity Medical Group, LLC | 0576324130101019 | 9/11/2024 | Bill | 8/27/2024 | 99204 | 1 | $662.12 |
| **57034** | Integrity Medical Group, LLC | 0576584110000003 | 9/11/2024 | Bill | 8/23/2024 | 99203 | 1 | $434.48 |
| **57035** | Integrity Medical Group, LLC | 0576584110000003 | 9/11/2024 | Bill | 8/23/2024 | J2001 | 1 | $40.00 |
| **57036** | Integrity Medical Group, LLC | 0576584110000003 | 9/11/2024 | Bill | 8/23/2024 | J0665 | 1 | $40.00 |
| **57037** | Integrity Medical Group, LLC | 0576584110000003 | 9/11/2024 | Bill | 8/23/2024 | J3301 | 1 | $10.00 |
| **57038** | Integrity Medical Group, LLC | 0148285520101351 | 9/11/2024 | Bill | 8/29/2024 | 99204 | 1 | $662.12 |
| **57039** | Integrity Medical Group, LLC | 8721630510000007 | 9/11/2024 | Bill | 8/28/2024 | 99204 | 1 | $662.12 |
| **57040** | Integrity Medical Group, LLC | 0612347060000002 | 9/11/2024 | Bill | 8/29/2024 | 99213 | 1 | $293.20 |
| **57041** | Integrity Medical Group, LLC | 0612347060000002 | 9/11/2024 | Bill | 8/29/2024 | 95886 | 4 | $1,823.60 |
| **57042** | Integrity Medical Group, LLC | 0612347060000002 | 9/11/2024 | Bill | 8/29/2024 | 95912 | 1 | $1,055.48 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 57043 | Integrity Medical Group, LLC | 0612347060000002 | 9/11/2024 | Bill | 8/27/2024 | 99204 | 1 | $662.12 |
| 57044 | Integrity Medical Group, LLC | 8672249620000009 | 9/11/2024 | Bill | 8/26/2024 | 99204 | 1 | $662.12 |
| 57045 | Integrity Medical Group, LLC | 8672249620000009 | 9/11/2024 | Bill | 8/26/2024 | 62323 | 1 | $2,485.56 |
| 57046 | Integrity Medical Group, LLC | 0093872620101142 | 9/11/2024 | Bill | 8/27/2024 | 99213 | 1 | $293.20 |
| 57047 | Integrity Medical Group, LLC | 8703279560000001 | 9/11/2024 | Bill | 8/29/2024 | 99213 | 1 | $293.20 |
| 57048 | Integrity Medical Group, LLC | 8703279560000001 | 9/11/2024 | Bill | 8/29/2024 | 62323 | 1 | $2,485.56 |
| 57049 | Integrity Medical Group, LLC | 8703279560000001 | 9/11/2024 | Bill | 8/29/2024 | Q9967 | 1 | $100.00 |
| 57050 | Integrity Medical Group, LLC | 8703279560000001 | 9/11/2024 | Bill | 8/29/2024 | J2001 | 1 | $40.00 |
| 57051 | Integrity Medical Group, LLC | 8672249620000009 | 9/11/2024 | Bill | 8/26/2024 | Q9967 | 1 | $100.00 |
| 57052 | Integrity Medical Group, LLC | 8672249620000009 | 9/11/2024 | Bill | 8/26/2024 | J2001 | 1 | $40.00 |
| 57053 | Integrity Medical Group, LLC | 0467948880000003 | 9/11/2024 | Bill | 8/29/2024 | 99204 | 1 | $662.12 |
| 57054 | Integrity Medical Group, LLC | 0429957450101014 | 9/11/2024 | Bill | 8/22/2024 | 99213 | 1 | $293.20 |
| 57055 | Integrity Medical Group, LLC | 8697828350000004 | 9/11/2024 | Bill | 8/22/2024 | 99213 | 1 | $293.20 |
| 57056 | Integrity Medical Group, LLC | 0320379530101049 | 9/11/2024 | Bill | 8/26/2024 | 99213 | 1 | $293.20 |
| 57057 | Integrity Medical Group, LLC | 8697862560000006 | 9/11/2024 | Bill | 8/29/2024 | 99212 | 1 | $175.64 |
| 57058 | Integrity Medical Group, LLC | 8697862560000006 | 9/11/2024 | Bill | 8/29/2024 | 0232T | 1 | $5,800.00 |
| 57059 | Integrity Medical Group, LLC | 8697862560000006 | 9/11/2024 | Bill | 8/29/2024 | 20610 | 1 | $445.80 |
| 57060 | Integrity Medical Group, LLC | 0541706840000004 | 9/11/2024 | Bill | 8/26/2024 | 99213 | 1 | $293.20 |
| 57061 | Integrity Medical Group, LLC | 8774174830000001 | 9/11/2024 | Bill | 8/23/2024 | 99204 | 1 | $662.12 |
| 57062 | Integrity Medical Group, LLC | 8793579050000002 | 9/11/2024 | Bill | 8/26/2024 | 99204 | 1 | $662.12 |
| 57063 | Integrity Medical Group, LLC | 8793579050000002 | 9/11/2024 | Bill | 8/26/2024 | 62323 | 1 | $2,485.56 |
| 57064 | Integrity Medical Group, LLC | 8793579050000002 | 9/11/2024 | Bill | 8/26/2024 | J2001 | 1 | $40.00 |
| 57065 | Integrity Medical Group, LLC | 8793579050000002 | 9/11/2024 | Bill | 8/26/2024 | J3490 | 1 | $30.00 |
| 57066 | Integrity Medical Group, LLC | 0654625620000002 | 9/11/2024 | Bill | 8/15/2024 | J2001 | 2 | $80.00 |
| 57067 | Integrity Medical Group, LLC | 0654625620000002 | 9/11/2024 | Bill | 8/15/2024 | J0665 | 2 | $80.00 |
| 57068 | Integrity Medical Group, LLC | 0654625620000002 | 9/11/2024 | Bill | 8/15/2024 | J3301 | 2 | $20.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **57069** | Integrity Medical Group, LLC | 0654625620000002 | 9/11/2024 | Bill | 8/15/2024 | 99214 | 1 | $432.96 |
| **57070** | Integrity Medical Group, LLC | 0654625620000002 | 9/11/2024 | Bill | 8/15/2024 | 20610 | 1 | $445.80 |
| **57071** | Integrity Medical Group, LLC | 8670279680000005 | 9/11/2024 | Bill | 8/27/2024 | 99212 | 1 | $175.64 |
| **57072** | Integrity Medical Group, LLC | 8712079130000002 | 9/11/2024 | Bill | 8/26/2024 | J3490 | 1 | $30.00 |
| **57073** | Integrity Medical Group, LLC | 8712079130000002 | 9/11/2024 | Bill | 8/26/2024 | J3301 | 1 | $10.00 |
| **57074** | Integrity Medical Group, LLC | 8712079130000002 | 9/11/2024 | Bill | 8/26/2024 | 99213 | 1 | $293.20 |
| **57075** | Integrity Medical Group, LLC | 8712079130000002 | 9/11/2024 | Bill | 8/26/2024 | 64635 | 1 | $4,954.44 |
| **57076** | Integrity Medical Group, LLC | 8712079130000002 | 9/11/2024 | Bill | 8/26/2024 | 01999 | 1 | $175.00 |
| **57077** | Integrity Medical Group, LLC | 8712079130000002 | 9/11/2024 | Bill | 8/26/2024 | J2001 | 3 | $120.00 |
| **57078** | Integrity Medical Group, LLC | 8712079130000002 | 9/11/2024 | Bill | 8/26/2024 | J0665 | 1 | $40.00 |
| **57079** | Integrity Medical Group, LLC | 0622271620101024 | 9/11/2024 | Bill | 8/28/2024 | 99214 | 1 | $432.96 |
| **57080** | Integrity Medical Group, LLC | 8721634040000006 | 9/11/2024 | Bill | 8/26/2024 | J3490 | 1 | $30.00 |
| **57081** | Integrity Medical Group, LLC | 8721634040000006 | 9/11/2024 | Bill | 8/26/2024 | 99213 | 1 | $293.20 |
| **57082** | Integrity Medical Group, LLC | 8721634040000006 | 9/11/2024 | Bill | 8/26/2024 | 27096 | 1 | $1,908.72 |
| **57083** | Integrity Medical Group, LLC | 8721634040000006 | 9/11/2024 | Bill | 8/26/2024 | Q9967 | 1 | $100.00 |
| **57084** | Integrity Medical Group, LLC | 8721634040000006 | 9/11/2024 | Bill | 8/26/2024 | J0665 | 1 | $40.00 |
| **57085** | Integrity Medical Group, LLC | 8721634040000006 | 9/11/2024 | Bill | 8/26/2024 | J2001 | 1 | $40.00 |
| **57086** | Integrity Medical Group, LLC | 0612470210101025 | 9/11/2024 | Bill | 8/21/2024 | Q9967 | 1 | $100.00 |
| **57087** | Integrity Medical Group, LLC | 0612470210101025 | 9/11/2024 | Bill | 8/21/2024 | J2001 | 1 | $40.00 |
| **57088** | Integrity Medical Group, LLC | 0612470210101025 | 9/11/2024 | Bill | 8/21/2024 | J3490 | 1 | $30.00 |
| **57089** | Integrity Medical Group, LLC | 0612470210101025 | 9/11/2024 | Bill | 8/21/2024 | 99213 | 1 | $293.20 |
| **57090** | Integrity Medical Group, LLC | 0612470210101025 | 9/11/2024 | Bill | 8/21/2024 | 62323 | 1 | $2,485.56 |
| **57091** | Integrity Medical Group, LLC | 8746683200000001 | 9/11/2024 | Bill | 8/29/2024 | 99204 | 1 | $662.12 |
| **57092** | Integrity Medical Group, LLC | 0302789150101026 | 9/11/2024 | Bill | 8/28/2024 | 99213 | 1 | $293.20 |
| **57093** | Integrity Medical Group, LLC | 8762071570000001 | 9/11/2024 | Bill | 8/20/2024 | 22633 | 1 | $2,417.85 |
| **57094** | Integrity Medical Group, LLC | 8672074120000002 | 9/11/2024 | Bill | 8/26/2024 | 99213 | 1 | $293.20 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **57095** | Integrity Medical Group, LLC | 0400700350101032 | 9/11/2024 | Bill | 8/28/2024 | 99204 | 1 | $662.12 |
| **57096** | Integrity Medical Group, LLC | 8677882640000001 | 9/11/2024 | Bill | 8/27/2024 | 99214 | 1 | $432.96 |
| **57097** | Integrity Medical Group, LLC | 8762071570000001 | 9/11/2024 | Bill | 8/20/2024 | 22633 | 1 | $24,178.56 |
| **57098** | Integrity Medical Group, LLC | 8800521980000001 | 9/11/2024 | Bill | 8/26/2024 | 99213 | 1 | $293.20 |
| **57099** | Integrity Medical Group, LLC | 8774174830000001 | 9/11/2024 | Bill | 8/23/2024 | A0100 | 1 | $50.59 |
| **57100** | Integrity Medical Group, LLC | 0612470210101025 | 9/11/2024 | Bill | 8/21/2024 | A0100 | 1 | $89.74 |
| **57101** | Integrity Medical Group, LLC | 8793579050000002 | 9/11/2024 | Bill | 8/26/2024 | J1010 | 80 | $40.00 |
| **57102** | Integrity Medical Group, LLC | 8721634040000006 | 9/11/2024 | Bill | 8/26/2024 | J1010 | 40 | $20.00 |
| **57103** | Integrity Medical Group, LLC | 0612470210101025 | 9/11/2024 | Bill | 8/21/2024 | J1010 | 80 | $40.00 |
| **57104** | Integrity Medical Group, LLC | 8712079130000002 | 9/11/2024 | Bill | 8/26/2024 | 77003 | 1 | $757.44 |
| **57105** | Integrity Medical Group, LLC | 8721634040000006 | 9/11/2024 | Bill | 8/26/2024 | 77003 | 1 | $757.44 |
| **57106** | Integrity Medical Group, LLC | 8762071570000001 | 9/11/2024 | Bill | 8/20/2024 | 63052 | 1 | $1,432.17 |
| **57107** | Integrity Medical Group, LLC | 8762071570000001 | 9/11/2024 | Bill | 8/20/2024 | 22840 | 1 | $1,004.78 |
| **57108** | Integrity Medical Group, LLC | 8762071570000001 | 9/11/2024 | Bill | 8/20/2024 | 22853 | 1 | $346.36 |
| **57109** | Integrity Medical Group, LLC | 8762071570000001 | 9/11/2024 | Bill | 8/20/2024 | 61783 | 1 | $258.17 |
| **57110** | Integrity Medical Group, LLC | 8762071570000001 | 9/11/2024 | Bill | 8/20/2024 | 20930 | 1 | $99.12 |
| **57111** | Integrity Medical Group, LLC | 8762071570000001 | 9/11/2024 | Bill | 8/20/2024 | 63052 | 1 | $14,321.76 |
| **57112** | Integrity Medical Group, LLC | 8762071570000001 | 9/11/2024 | Bill | 8/20/2024 | 22840 | 1 | $10,047.84 |
| **57113** | Integrity Medical Group, LLC | 8762071570000001 | 9/11/2024 | Bill | 8/20/2024 | 22853 | 1 | $3,463.68 |
| **57114** | Integrity Medical Group, LLC | 8762071570000001 | 9/11/2024 | Bill | 8/20/2024 | 61783 | 1 | $2,581.70 |
| **57115** | Integrity Medical Group, LLC | 8762071570000001 | 9/11/2024 | Bill | 8/20/2024 | 20930 | 1 | $991.20 |
| **57116** | Integrity Medical Group, LLC | 8793579050000002 | 9/11/2024 | Bill | 8/26/2024 | 09967 | 1 | $100.00 |
| **57117** | Integrity Medical Group, LLC | 0607312430101011 | 9/11/2024 | Bill | 8/29/2024 | J3490 | 1 | $30.00 |
| **57118** | Integrity Medical Group, LLC | 8672249620000009 | 9/11/2024 | Bill | 8/26/2024 | J3490 | 1 | $30.00 |
| **57119** | Integrity Medical Group, LLC | 8703279560000001 | 9/11/2024 | Bill | 8/29/2024 | J3490 | 1 | $30.00 |
| **57120** | Integrity Medical Group, LLC | 0177664120101085 | 9/11/2024 | Bill | 8/28/2024 | 99024 | 1 | $577.36 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **57121** | Integrity Medical Group, LLC | 0607312430101011 | 9/11/2024 | Bill | 8/29/2024 | J1010 | 80 | $40.00 |
| **57122** | Integrity Medical Group, LLC | 8672249620000009 | 9/11/2024 | Bill | 8/26/2024 | J1010 | 1 | $40.00 |
| **57123** | Integrity Medical Group, LLC | 8703279560000001 | 9/11/2024 | Bill | 8/29/2024 | J1010 | 80 | $40.00 |
| **57124** | Integrity Medical Group, LLC | 8700594930000009 | 9/11/2024 | Bill | 8/28/2024 | 99024 | 1 | $577.36 |
| **57125** | Integrity Medical Group, LLC | 0607312430101011 | 9/11/2024 | Bill | 8/29/2024 | 77003 | 1 | $757.44 |
| **57126** | Integrity Medical Group, LLC | 8703279560000001 | 9/11/2024 | Bill | 8/29/2024 | 77003 | 1 | $757.44 |
| **57127** | Integrity Medical Group, LLC | 0607312430101011 | 9/11/2024 | Bill | 8/29/2024 | 09967 | 1 | $100.00 |
| **57128** | Integrity Medical Group, LLC | 8783296850000001 | 9/11/2024 | Bill | 8/27/2024 | 20610 | 1 | $445.80 |
| **57129** | Integrity Medical Group, LLC | 0576584110000009 | 9/11/2024 | Bill | 8/23/2024 | 20600 | 1 | $352.20 |
| **57130** | Integrity Medical Group, LLC | 0635396220000002 | 9/16/2024 | Bill | 9/6/2024 | 99214 | 1 | $432.96 |
| **57131** | Integrity Medical Group, LLC | 0171285340101093 | 9/16/2024 | Bill | 9/4/2024 | 99213 | 1 | $293.20 |
| **57132** | Integrity Medical Group, LLC | 0279988120101037 | 9/16/2024 | Bill | 9/4/2024 | 99214 | 1 | $432.96 |
| **57133** | Integrity Medical Group, LLC | 0615108630101039 | 9/16/2024 | Bill | 8/29/2024 | 99214 | 1 | $432.96 |
| **57134** | Integrity Medical Group, LLC | 0650253380000001 | 9/16/2024 | Bill | 9/4/2024 | 99213 | 1 | $293.20 |
| **57135** | Integrity Medical Group, LLC | 0650253380000001 | 9/16/2024 | Bill | 9/4/2024 | 62323 | 1 | $2,485.56 |
| **57136** | Integrity Medical Group, LLC | 0650253380000001 | 9/16/2024 | Bill | 9/4/2024 | 77003 | 1 | $757.44 |
| **57137** | Integrity Medical Group, LLC | 0650253380000001 | 9/16/2024 | Bill | 9/4/2024 | 29967 | 1 | $100.00 |
| **57138** | Integrity Medical Group, LLC | 0650253380000001 | 9/16/2024 | Bill | 9/4/2024 | J2001 | 1 | $40.00 |
| **57139** | Integrity Medical Group, LLC | 0650253380000001 | 9/16/2024 | Bill | 9/4/2024 | J1010 | 80 | $40.00 |
| **57140** | Integrity Medical Group, LLC | 0650253380000001 | 9/16/2024 | Bill | 9/4/2024 | J3490 | 1 | $30.00 |
| **57141** | Integrity Medical Group, LLC | 8684104550000005 | 9/16/2024 | Bill | 9/6/2024 | 99213 | 1 | $293.20 |
| **57142** | Integrity Medical Group, LLC | 0399199890101045 | 9/16/2024 | Bill | 9/3/2024 | 29827 | 1 | $1,531.22 |
| **57143** | Integrity Medical Group, LLC | 0399199890101045 | 9/16/2024 | Bill | 9/3/2024 | 29824 | 1 | $829.89 |
| **57144** | Integrity Medical Group, LLC | 0399199890101045 | 9/16/2024 | Bill | 9/3/2024 | 29826 | 1 | $450.02 |
| **57145** | Integrity Medical Group, LLC | 0399199890101045 | 9/16/2024 | Bill | 9/3/2024 | 29827 | 1 | $15,312.24 |
| **57146** | Integrity Medical Group, LLC | 0399199890101045 | 9/16/2024 | Bill | 9/3/2024 | 29824 | 1 | $8,298.96 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **57147** | Integrity Medical Group, LLC | 0399199890101045 | 9/16/2024 | Bill | 9/3/2024 | 29826 | 1 | $4,500.24 |
| **57148** | Integrity Medical Group, LLC | 8680867290000005 | 9/16/2024 | Bill | 9/6/2024 | 99213 | 1 | $293.20 |
| **57149** | Integrity Medical Group, LLC | 8680867290000005 | 9/16/2024 | Bill | 9/6/2024 | A0100 | 1 | $74.37 |
| **57150** | Integrity Medical Group, LLC | 0302789150101026 | 9/16/2024 | Bill | 8/29/2024 | 99213 | 1 | $293.20 |
| **57151** | Integrity Medical Group, LLC | 0147518300101139 | 9/16/2024 | Bill | 9/3/2024 | 99204 | 1 | $662.12 |
| **57152** | Integrity Medical Group, LLC | 0147518300101139 | 9/16/2024 | Bill | 9/3/2024 | Q9967 | 1 | $100.00 |
| **57153** | Integrity Medical Group, LLC | 0512715420000002 | 9/16/2024 | Bill | 9/3/2024 | 99204 | 1 | $662.12 |
| **57154** | Integrity Medical Group, LLC | 0512715420000002 | 9/16/2024 | Bill | 9/3/2024 | 62323 | 1 | $2,485.56 |
| **57155** | Integrity Medical Group, LLC | 0512715420000002 | 9/16/2024 | Bill | 9/3/2024 | Q9967 | 1 | $100.00 |
| **57156** | Integrity Medical Group, LLC | 0512715420000002 | 9/16/2024 | Bill | 9/3/2024 | J2001 | 1 | $40.00 |
| **57157** | Integrity Medical Group, LLC | 0648700570101073 | 9/16/2024 | Bill | 9/6/2024 | 99213 | 1 | $293.20 |
| **57158** | Integrity Medical Group, LLC | 8699534630000004 | 9/16/2024 | Bill | 9/4/2024 | 99214 | 1 | $432.96 |
| **57159** | Integrity Medical Group, LLC | 8713381260000004 | 9/16/2024 | Bill | 9/5/2024 | J2001 | 1 | $40.00 |
| **57160** | Integrity Medical Group, LLC | 8713381260000004 | 9/16/2024 | Bill | 9/5/2024 | 99213 | 1 | $293.20 |
| **57161** | Integrity Medical Group, LLC | 8713381260000004 | 9/16/2024 | Bill | 9/5/2024 | 62323 | 1 | $2,485.56 |
| **57162** | Integrity Medical Group, LLC | 8713381260000004 | 9/16/2024 | Bill | 9/5/2024 | Q9967 | 1 | $100.00 |
| **57163** | Integrity Medical Group, LLC | 0555223240000008 | 9/16/2024 | Bill | 9/5/2024 | 99204 | 1 | $662.12 |
| **57164** | Integrity Medical Group, LLC | 8796858000000001 | 9/16/2024 | Bill | 8/31/2024 | 99204 | 1 | $662.12 |
| **57165** | Integrity Medical Group, LLC | 0664659200000001 | 9/16/2024 | Bill | 9/4/2024 | 99213 | 1 | $293.20 |
| **57166** | Integrity Medical Group, LLC | 8689905010000005 | 9/16/2024 | Bill | 8/30/2024 | 99204 | 1 | $662.12 |
| **57167** | Integrity Medical Group, LLC | 8689905010000005 | 9/16/2024 | Bill | 8/30/2024 | 62323 | 1 | $2,485.56 |
| **57168** | Integrity Medical Group, LLC | 8689905010000005 | 9/16/2024 | Bill | 8/30/2024 | Q9967 | 1 | $100.00 |
| **57169** | Integrity Medical Group, LLC | 8689905010000005 | 9/16/2024 | Bill | 8/30/2024 | J2001 | 1 | $40.00 |
| **57170** | Integrity Medical Group, LLC | 0281930700101069 | 9/16/2024 | Bill | 9/6/2024 | 99204 | 1 | $662.12 |
| **57171** | Integrity Medical Group, LLC | 8805189810000001 | 9/16/2024 | Bill | 9/3/2024 | 99203 | 1 | $434.48 |
| **57172** | Integrity Medical Group, LLC | 8789057100000001 | 9/16/2024 | Bill | 9/4/2024 | 99213 | 1 | $293.20 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 57173 | Integrity Medical Group, LLC | 8791883920000001 | 9/16/2024 | Bill | 9/5/2024 | 99213 | 1 | $293.20 |
| 57174 | Integrity Medical Group, LLC | 8804903110000001 | 9/16/2024 | Bill | 9/6/2024 | 99204 | 1 | $662.12 |
| 57175 | Integrity Medical Group, LLC | 8747111370000005 | 9/16/2024 | Bill | 9/3/2024 | 99213 | 1 | $293.20 |
| 57176 | Integrity Medical Group, LLC | 8747111370000005 | 9/16/2024 | Bill | 9/3/2024 | 62323 | 1 | $2,485.56 |
| 57177 | Integrity Medical Group, LLC | 8747111370000005 | 9/16/2024 | Bill | 9/3/2024 | Q9967 | 1 | $100.00 |
| 57178 | Integrity Medical Group, LLC | 8747111370000005 | 9/16/2024 | Bill | 9/3/2024 | J2001 | 1 | $40.00 |
| 57179 | Integrity Medical Group, LLC | 8750815200000004 | 9/16/2024 | Bill | 8/30/2024 | 99204 | 1 | $662.12 |
| 57180 | Integrity Medical Group, LLC | 0428254830101126 | 9/16/2024 | Bill | 8/30/2024 | 99203 | 1 | $434.48 |
| 57181 | Integrity Medical Group, LLC | 8767164670000003 | 9/16/2024 | Bill | 8/30/2024 | 99213 | 1 | $293.20 |
| 57182 | Integrity Medical Group, LLC | 0189362210101168 | 9/16/2024 | Bill | 9/6/2024 | 99203 | 1 | $434.48 |
| 57183 | Integrity Medical Group, LLC | 8775496660000002 | 9/16/2024 | Bill | 8/31/2024 | 99213 | 1 | $293.20 |
| 57184 | Integrity Medical Group, LLC | 0160084580101110 | 9/16/2024 | Bill | 8/30/2024 | 99204 | 1 | $662.12 |
| 57185 | Integrity Medical Group, LLC | 0160084580101110 | 9/16/2024 | Bill | 8/30/2024 | J2001 | 1 | $40.00 |
| 57186 | Integrity Medical Group, LLC | 0160084580101110 | 9/16/2024 | Bill | 8/30/2024 | J0665 | 1 | $40.00 |
| 57187 | Integrity Medical Group, LLC | 0160084580101110 | 9/16/2024 | Bill | 8/30/2024 | J3301 | 1 | $10.00 |
| 57188 | Integrity Medical Group, LLC | 8667852290000007 | 9/16/2024 | Bill | 8/30/2024 | 99213 | 1 | $293.20 |
| 57189 | Integrity Medical Group, LLC | 8812923390000001 | 9/16/2024 | Bill | 8/31/2024 | 99213 | 1 | $293.20 |
| 57190 | Integrity Medical Group, LLC | 8811478480000001 | 9/16/2024 | Bill | 9/6/2024 | 99204 | 1 | $662.12 |
| 57191 | Integrity Medical Group, LLC | 0507834880101046 | 9/16/2024 | Bill | 9/6/2024 | 99213 | 1 | $293.20 |
| 57192 | Integrity Medical Group, LLC | 0507834880101046 | 9/16/2024 | Bill | 9/6/2024 | 62323 | 1 | $2,485.56 |
| 57193 | Integrity Medical Group, LLC | 0507834880101046 | 9/16/2024 | Bill | 9/6/2024 | Q9967 | 1 | $100.00 |
| 57194 | Integrity Medical Group, LLC | 0507834880101046 | 9/16/2024 | Bill | 9/6/2024 | J2001 | 1 | $40.00 |
| 57195 | Integrity Medical Group, LLC | 0578840920101044 | 9/16/2024 | Bill | 9/5/2024 | 99213 | 1 | $293.20 |
| 57196 | Integrity Medical Group, LLC | 0545894200101104 | 9/16/2024 | Bill | 9/5/2024 | 99204 | 1 | $662.12 |
| 57197 | Integrity Medical Group, LLC | 8670935630000005 | 9/16/2024 | Bill | 8/29/2024 | 99204 | 1 | $662.12 |
| 57198 | Integrity Medical Group, LLC | 0246864160101117 | 9/16/2024 | Bill | 8/30/2024 | 99213 | 1 | $293.20 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 57199 | Integrity Medical Group, LLC | 8679964360000005 | 9/16/2024 | Bill | 9/7/2024 | 99213 | 1 | $293.20 |
| 57200 | Integrity Medical Group, LLC | 8706848980000002 | 9/16/2024 | Bill | 9/3/2024 | 99204 | 1 | $662.12 |
| 57201 | Integrity Medical Group, LLC | 8809708700000001 | 9/16/2024 | Bill | 8/29/2024 | 99204 | 1 | $662.12 |
| 57202 | Integrity Medical Group, LLC | 0323123360101077 | 9/16/2024 | Bill | 8/28/2024 | 99203 | 1 | $434.48 |
| 57203 | Integrity Medical Group, LLC | 0323123360101077 | 9/16/2024 | Bill | 8/28/2024 | 62321 | 1 | $2,619.66 |
| 57204 | Integrity Medical Group, LLC | 0323123360101077 | 9/16/2024 | Bill | 8/28/2024 | Q9967 | 1 | $100.00 |
| 57205 | Integrity Medical Group, LLC | 0323123360101077 | 9/16/2024 | Bill | 8/28/2024 | J2001 | 1 | $40.00 |
| 57206 | Integrity Medical Group, LLC | 8738593580000002 | 9/16/2024 | Bill | 9/6/2024 | 99213 | 1 | $293.20 |
| 57207 | Integrity Medical Group, LLC | 0297197050101088 | 9/16/2024 | Bill | 9/5/2024 | 99213 | 1 | $293.20 |
| 57208 | Integrity Medical Group, LLC | 8679431350000002 | 9/16/2024 | Bill | 9/5/2024 | 99213 | 1 | $293.20 |
| 57209 | Integrity Medical Group, LLC | 8679431350000002 | 9/16/2024 | Bill | 9/5/2024 | 0232T | 1 | $5,800.00 |
| 57210 | Integrity Medical Group, LLC | 8678774710000002 | 9/16/2024 | Bill | 9/3/2024 | 99203 | 1 | $434.48 |
| 57211 | Integrity Medical Group, LLC | 0289861650101161 | 9/16/2024 | Bill | 9/4/2024 | 99213 | 1 | $293.20 |
| 57212 | Integrity Medical Group, LLC | 8725383930000001 | 9/16/2024 | Bill | 8/29/2024 | 99204 | 1 | $662.12 |
| 57213 | Integrity Medical Group, LLC | 8736180410000003 | 9/16/2024 | Bill | 8/30/2024 | 99204 | 1 | $662.12 |
| 57214 | Integrity Medical Group, LLC | 8737502520000001 | 9/16/2024 | Bill | 9/3/2024 | 99213 | 1 | $293.20 |
| 57215 | Integrity Medical Group, LLC | 8756895980000004 | 9/16/2024 | Bill | 8/29/2024 | 99204 | 1 | $662.12 |
| 57216 | Integrity Medical Group, LLC | 0576584110000003 | 9/16/2024 | Bill | 8/30/2024 | 99213 | 1 | $293.20 |
| 57217 | Integrity Medical Group, LLC | 0576584110000003 | 9/16/2024 | Bill | 8/30/2024 | J2001 | 1 | $40.00 |
| 57218 | Integrity Medical Group, LLC | 0576584110000003 | 9/16/2024 | Bill | 8/30/2024 | J0665 | 1 | $40.00 |
| 57219 | Integrity Medical Group, LLC | 0576584110000003 | 9/16/2024 | Bill | 8/30/2024 | J3301 | 1 | $10.00 |
| 57220 | Integrity Medical Group, LLC | 0360845040101033 | 9/16/2024 | Bill | 8/29/2024 | 99203 | 1 | $434.48 |
| 57221 | Integrity Medical Group, LLC | 8775544380000004 | 9/16/2024 | Bill | 9/7/2024 | 99204 | 1 | $662.12 |
| 57222 | Integrity Medical Group, LLC | 0117923650101072 | 9/16/2024 | Bill | 8/29/2024 | 99213 | 1 | $293.20 |
| 57223 | Integrity Medical Group, LLC | 0420941560101064 | 9/16/2024 | Bill | 9/4/2024 | 99203 | 1 | $434.48 |
| 57224 | Integrity Medical Group, LLC | 0420941560101064 | 9/16/2024 | Bill | 9/4/2024 | 62323 | 1 | $2,485.56 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **57225** | Integrity Medical Group, LLC | 0420941560101064 | 9/16/2024 | Bill | 9/4/2024 | Q9967 | 1 | $100.00 |
| **57226** | Integrity Medical Group, LLC | 0420941560101064 | 9/16/2024 | Bill | 9/4/2024 | J2001 | 1 | $40.00 |
| **57227** | Integrity Medical Group, LLC | 0576584110000003 | 9/16/2024 | Bill | 9/4/2024 | 99203 | 1 | $434.48 |
| **57228** | Integrity Medical Group, LLC | 0576584110000003 | 9/16/2024 | Bill | 9/4/2024 | 62321 | 1 | $2,619.66 |
| **57229** | Integrity Medical Group, LLC | 0576584110000003 | 9/16/2024 | Bill | 9/4/2024 | Q9967 | 1 | $100.00 |
| **57230** | Integrity Medical Group, LLC | 0576584110000003 | 9/16/2024 | Bill | 9/4/2024 | J2001 | 1 | $40.00 |
| **57231** | Integrity Medical Group, LLC | 8777540020000001 | 9/16/2024 | Bill | 8/28/2024 | 99213 | 1 | $293.20 |
| **57232** | Integrity Medical Group, LLC | 8777540020000001 | 9/16/2024 | Bill | 8/28/2024 | 64493 | 1 | $2,046.96 |
| **57233** | Integrity Medical Group, LLC | 8777540020000001 | 9/16/2024 | Bill | 8/28/2024 | 94761 | 1 | $55.20 |
| **57234** | Integrity Medical Group, LLC | 8777540020000001 | 9/16/2024 | Bill | 8/28/2024 | J2001 | 1 | $40.00 |
| **57235** | Integrity Medical Group, LLC | 8781327680000001 | 9/16/2024 | Bill | 9/5/2024 | 20610 | 1 | $445.80 |
| **57236** | Integrity Medical Group, LLC | 8781327680000001 | 9/16/2024 | Bill | 9/5/2024 | J2001 | 1 | $40.00 |
| **57237** | Integrity Medical Group, LLC | 8781327680000001 | 9/16/2024 | Bill | 9/5/2024 | J0665 | 1 | $40.00 |
| **57238** | Integrity Medical Group, LLC | 8781327680000001 | 9/16/2024 | Bill | 9/5/2024 | J3301 | 1 | $10.00 |
| **57239** | Integrity Medical Group, LLC | 0190768890101073 | 9/16/2024 | Bill | 8/27/2024 | 99213 | 1 | $293.20 |
| **57240** | Integrity Medical Group, LLC | 8725594440000001 | 9/16/2024 | Bill | 9/5/2024 | 99212 | 1 | $175.64 |
| **57241** | Integrity Medical Group, LLC | 8706781940000001 | 9/16/2024 | Bill | 8/28/2024 | 99213 | 1 | $293.20 |
| **57242** | Integrity Medical Group, LLC | 8706781940000001 | 9/16/2024 | Bill | 8/28/2024 | 20552 | 1 | $622.44 |
| **57243** | Integrity Medical Group, LLC | 8706781940000001 | 9/16/2024 | Bill | 8/28/2024 | 94760 | 1 | $55.20 |
| **57244** | Integrity Medical Group, LLC | 8706781940000001 | 9/16/2024 | Bill | 8/28/2024 | J2001 | 1 | $40.00 |
| **57245** | Integrity Medical Group, LLC | 8706781940000001 | 9/16/2024 | Bill | 8/28/2024 | J3490 | 1 | $30.00 |
| **57246** | Integrity Medical Group, LLC | 8797915420000001 | 9/16/2024 | Bill | 9/5/2024 | J2001 | 1 | $40.00 |
| **57247** | Integrity Medical Group, LLC | 8797915420000001 | 9/16/2024 | Bill | 9/5/2024 | J3490 | 1 | $30.00 |
| **57248** | Integrity Medical Group, LLC | 8797915420000001 | 9/16/2024 | Bill | 9/5/2024 | 99204 | 1 | $662.12 |
| **57249** | Integrity Medical Group, LLC | 8797915420000001 | 9/16/2024 | Bill | 9/5/2024 | 62323 | 1 | $2,485.56 |
| **57250** | Integrity Medical Group, LLC | 8797915420000001 | 9/16/2024 | Bill | 9/5/2024 | Q9967 | 1 | $100.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **57251** | Integrity Medical Group, LLC | 8762071570000001 | 9/16/2024 | Bill | 9/3/2024 | 99212 | 1 | $175.64 |
| **57252** | Integrity Medical Group, LLC | 0612470210101025 | 9/16/2024 | Bill | 8/29/2024 | 99214 | 1 | $432.96 |
| **57253** | Integrity Medical Group, LLC | 8669945370000001 | 9/16/2024 | Bill | 9/6/2024 | 99212 | 1 | $175.64 |
| **57254** | Integrity Medical Group, LLC | 8669945370000001 | 9/16/2024 | Bill | 9/6/2024 | 0232T | 1 | $5,800.00 |
| **57255** | Integrity Medical Group, LLC | 8669945370000001 | 9/16/2024 | Bill | 9/6/2024 | 76942 | 1 | $480.00 |
| **57256** | Integrity Medical Group, LLC | 8669945370000001 | 9/16/2024 | Bill | 9/6/2024 | 20551 | 1 | $367.74 |
| **57257** | Integrity Medical Group, LLC | 8668989720000009 | 9/16/2024 | Bill | 9/5/2024 | 99213 | 1 | $293.20 |
| **57258** | Integrity Medical Group, LLC | 8668989720000009 | 9/16/2024 | Bill | 9/5/2024 | 62321 | 1 | $2,619.66 |
| **57259** | Integrity Medical Group, LLC | 8668989720000009 | 9/16/2024 | Bill | 9/5/2024 | Q9967 | 1 | $100.00 |
| **57260** | Integrity Medical Group, LLC | 8668989720000009 | 9/16/2024 | Bill | 9/5/2024 | J2001 | 1 | $40.00 |
| **57261** | Integrity Medical Group, LLC | 8668989720000009 | 9/16/2024 | Bill | 9/5/2024 | J3490 | 1 | $30.00 |
| **57262** | Integrity Medical Group, LLC | 8714639650000003 | 9/16/2024 | Bill | 8/28/2024 | 99213 | 1 | $293.20 |
| **57263** | Integrity Medical Group, LLC | 8714639650000003 | 9/16/2024 | Bill | 8/28/2024 | 62323 | 1 | $2,485.56 |
| **57264** | Integrity Medical Group, LLC | 8714639650000003 | 9/16/2024 | Bill | 8/28/2024 | 94761 | 1 | $55.20 |
| **57265** | Integrity Medical Group, LLC | 8714639650000003 | 9/16/2024 | Bill | 8/28/2024 | J2001 | 1 | $40.00 |
| **57266** | Integrity Medical Group, LLC | 8714639650000003 | 9/16/2024 | Bill | 8/28/2024 | J3490 | 1 | $30.00 |
| **57267** | Integrity Medical Group, LLC | 8677141120000004 | 9/16/2024 | Bill | 9/6/2024 | 99214 | 1 | $432.96 |
| **57268** | Integrity Medical Group, LLC | 8722024230000004 | 9/16/2024 | Bill | 8/29/2024 | 99204 | 1 | $662.12 |
| **57269** | Integrity Medical Group, LLC | 8746683200000001 | 9/16/2024 | Bill | 9/6/2024 | 99204 | 1 | $662.12 |
| **57270** | Integrity Medical Group, LLC | 8746683200000001 | 9/16/2024 | Bill | 9/6/2024 | 62323 | 1 | $2,485.56 |
| **57271** | Integrity Medical Group, LLC | 8746683200000001 | 9/16/2024 | Bill | 9/6/2024 | Q9967 | 1 | $100.00 |
| **57272** | Integrity Medical Group, LLC | 8746683200000001 | 9/16/2024 | Bill | 9/6/2024 | J2001 | 1 | $40.00 |
| **57273** | Integrity Medical Group, LLC | 8746683200000001 | 9/16/2024 | Bill | 9/6/2024 | J3490 | 1 | $30.00 |
| **57274** | Integrity Medical Group, LLC | 8669051380000008 | 9/16/2024 | Bill | 9/3/2024 | 99213 | 1 | $293.20 |
| **57275** | Integrity Medical Group, LLC | 8669051380000008 | 9/16/2024 | Bill | 9/3/2024 | 62323 | 1 | $2,485.56 |
| **57276** | Integrity Medical Group, LLC | 8669051380000008 | 9/16/2024 | Bill | 9/3/2024 | Q9967 | 2 | $200.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 57277 | Integrity Medical Group, LLC | 8669051380000008 | 9/16/2024 | Bill | 9/3/2024 | 94761 | 1 | $55.20 |
| 57278 | Integrity Medical Group, LLC | 8669051380000008 | 9/16/2024 | Bill | 9/3/2024 | J2001 | 1 | $40.00 |
| 57279 | Integrity Medical Group, LLC | 8669051380000008 | 9/16/2024 | Bill | 9/3/2024 | J3490 | 1 | $30.00 |
| 57280 | Integrity Medical Group, LLC | 0360315710101142 | 9/16/2024 | Bill | 9/4/2024 | 99214 | 1 | $432.96 |
| 57281 | Integrity Medical Group, LLC | 0494628820000001 | 9/16/2024 | Bill | 9/4/2024 | 99213 | 1 | $293.20 |
| 57282 | Integrity Medical Group, LLC | 0494628820000001 | 9/16/2024 | Bill | 9/4/2024 | 62323 | 1 | $2,485.56 |
| 57283 | Integrity Medical Group, LLC | 0494628820000001 | 9/16/2024 | Bill | 9/4/2024 | Q9967 | 1 | $100.00 |
| 57284 | Integrity Medical Group, LLC | 0494628820000001 | 9/16/2024 | Bill | 9/4/2024 | J2001 | 1 | $40.00 |
| 57285 | Integrity Medical Group, LLC | 0494628820000001 | 9/16/2024 | Bill | 9/4/2024 | J3490 | 1 | $30.00 |
| 57286 | Integrity Medical Group, LLC | 8673493050000007 | 9/16/2024 | Bill | 9/5/2024 | 99203 | 1 | $434.48 |
| 57287 | Integrity Medical Group, LLC | 8673493050000007 | 9/16/2024 | Bill | 9/5/2024 | 64493 | 1 | $2,046.96 |
| 57288 | Integrity Medical Group, LLC | 8673493050000007 | 9/16/2024 | Bill | 9/5/2024 | 94761 | 1 | $55.20 |
| 57289 | Integrity Medical Group, LLC | 8673493050000007 | 9/16/2024 | Bill | 9/5/2024 | J2001 | 1 | $40.00 |
| 57290 | Integrity Medical Group, LLC | 8673493050000007 | 9/16/2024 | Bill | 9/5/2024 | J3490 | 1 | $30.00 |
| 57291 | Integrity Medical Group, LLC | 8693767400000002 | 9/16/2024 | Bill | 8/30/2024 | 99213 | 1 | $293.20 |
| 57292 | Integrity Medical Group, LLC | 8702266200000001 | 9/16/2024 | Bill | 8/29/2024 | 99214 | 1 | $432.96 |
| 57293 | Integrity Medical Group, LLC | 8716093480000001 | 9/16/2024 | Bill | 9/6/2024 | 99204 | 1 | $662.12 |
| 57294 | Integrity Medical Group, LLC | 8716093480000001 | 9/16/2024 | Bill | 9/6/2024 | 62321 | 1 | $2,619.66 |
| 57295 | Integrity Medical Group, LLC | 8716093480000001 | 9/16/2024 | Bill | 9/6/2024 | Q9967 | 1 | $100.00 |
| 57296 | Integrity Medical Group, LLC | 8716093480000001 | 9/16/2024 | Bill | 9/6/2024 | J2001 | 1 | $40.00 |
| 57297 | Integrity Medical Group, LLC | 8716093480000001 | 9/16/2024 | Bill | 9/6/2024 | J3490 | 1 | $30.00 |
| 57298 | Integrity Medical Group, LLC | 0612470210101025 | 9/16/2024 | Bill | 8/29/2024 | A0100 | 1 | $58.92 |
| 57299 | Integrity Medical Group, LLC | 8777540020000001 | 9/16/2024 | Bill | 8/28/2024 | J1010 | 40 | $20.00 |
| 57300 | Integrity Medical Group, LLC | 0493740920101033 | 9/16/2024 | Bill | 8/30/2024 | 99024 | 1 | $577.36 |
| 57301 | Integrity Medical Group, LLC | 8781327680000001 | 9/16/2024 | Bill | 9/5/2024 | 99024 | 1 | $577.36 |
| 57302 | Integrity Medical Group, LLC | 8706781940000001 | 9/16/2024 | Bill | 8/28/2024 | J1010 | 40 | $20.00 |

Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.

Exhibit "2" (Integrity Medical Group, LLC)

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 57303 | Integrity Medical Group, LLC | 8797915420000001 | 9/16/2024 | Bill | 9/5/2024 | J1010 | 80 | $40.00 |
| 57304 | Integrity Medical Group, LLC | 0608869490101018 | 9/16/2024 | Bill | 8/29/2024 | 99024 | 1 | $577.36 |
| 57305 | Integrity Medical Group, LLC | 8668989720000009 | 9/16/2024 | Bill | 9/5/2024 | J1010 | 80 | $40.00 |
| 57306 | Integrity Medical Group, LLC | 8714639650000003 | 9/16/2024 | Bill | 8/28/2024 | J1010 | 40 | $20.00 |
| 57307 | Integrity Medical Group, LLC | 8746683200000001 | 9/16/2024 | Bill | 9/6/2024 | J1010 | 80 | $40.00 |
| 57308 | Integrity Medical Group, LLC | 0282679130101018 | 9/16/2024 | Bill | 9/3/2024 | 99024 | 1 | $577.36 |
| 57309 | Integrity Medical Group, LLC | 8669051380000008 | 9/16/2024 | Bill | 9/3/2024 | J1010 | 40 | $20.00 |
| 57310 | Integrity Medical Group, LLC | 0494628820000001 | 9/16/2024 | Bill | 9/4/2024 | J1010 | 80 | $40.00 |
| 57311 | Integrity Medical Group, LLC | 8673493050000007 | 9/16/2024 | Bill | 9/5/2024 | J1010 | 40 | $20.00 |
| 57312 | Integrity Medical Group, LLC | 8716093480000001 | 9/16/2024 | Bill | 9/6/2024 | J1010 | 80 | $40.00 |
| 57313 | Integrity Medical Group, LLC | 8797915420000001 | 9/16/2024 | Bill | 9/5/2024 | 77003 | 1 | $757.44 |
| 57314 | Integrity Medical Group, LLC | 8668989720000009 | 9/16/2024 | Bill | 9/5/2024 | 77003 | 1 | $757.44 |
| 57315 | Integrity Medical Group, LLC | 8746683200000001 | 9/16/2024 | Bill | 9/6/2024 | 77003 | 1 | $757.44 |
| 57316 | Integrity Medical Group, LLC | 0494628820000001 | 9/16/2024 | Bill | 9/4/2024 | 77003 | 1 | $757.44 |
| 57317 | Integrity Medical Group, LLC | 8673493050000007 | 9/16/2024 | Bill | 9/5/2024 | 64494 | 1 | $1,038.36 |
| 57318 | Integrity Medical Group, LLC | 8716093480000001 | 9/16/2024 | Bill | 9/6/2024 | 77003 | 1 | $757.44 |
| 57319 | Integrity Medical Group, LLC | 8714639650000003 | 9/16/2024 | Bill | 8/28/2024 | 09967 | 1 | $100.00 |
| 57320 | Integrity Medical Group, LLC | 0512715420000002 | 9/16/2024 | Bill | 9/3/2024 | 01999 | 1 | $175.00 |
| 57321 | Integrity Medical Group, LLC | 0512715420000002 | 9/16/2024 | Bill | 9/3/2024 | J3490 | 1 | $30.00 |
| 57322 | Integrity Medical Group, LLC | 8713381260000004 | 9/16/2024 | Bill | 9/5/2024 | J3490 | 1 | $30.00 |
| 57323 | Integrity Medical Group, LLC | 8689905010000005 | 9/16/2024 | Bill | 8/30/2024 | J3490 | 1 | $30.00 |
| 57324 | Integrity Medical Group, LLC | 8747111370000005 | 9/16/2024 | Bill | 9/3/2024 | J3490 | 1 | $30.00 |
| 57325 | Integrity Medical Group, LLC | 0507834880101046 | 9/16/2024 | Bill | 9/6/2024 | J3490 | 1 | $30.00 |
| 57326 | Integrity Medical Group, LLC | 0323123360101077 | 9/16/2024 | Bill | 8/28/2024 | J3490 | 1 | $30.00 |
| 57327 | Integrity Medical Group, LLC | 0420941560101064 | 9/16/2024 | Bill | 9/4/2024 | J3490 | 1 | $30.00 |
| 57328 | Integrity Medical Group, LLC | 0576584110000003 | 9/16/2024 | Bill | 9/4/2024 | J3490 | 1 | $30.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 57329 | Integrity Medical Group, LLC | 0147518300101139 | 9/16/2024 | Bill | 9/3/2024 | J1010 | 80 | $40.00 |
| 57330 | Integrity Medical Group, LLC | 0512715420000002 | 9/16/2024 | Bill | 9/3/2024 | J1010 | 80 | $40.00 |
| 57331 | Integrity Medical Group, LLC | 8713381260000004 | 9/16/2024 | Bill | 9/5/2024 | J1010 | 80 | $40.00 |
| 57332 | Integrity Medical Group, LLC | 8689905010000005 | 9/16/2024 | Bill | 8/30/2024 | J1010 | 80 | $40.00 |
| 57333 | Integrity Medical Group, LLC | 8747111370000005 | 9/16/2024 | Bill | 9/3/2024 | J1010 | 80 | $40.00 |
| 57334 | Integrity Medical Group, LLC | 0507834880101046 | 9/16/2024 | Bill | 9/6/2024 | J1010 | 80 | $40.00 |
| 57335 | Integrity Medical Group, LLC | 0323123360101077 | 9/16/2024 | Bill | 8/28/2024 | J1010 | 40 | $20.00 |
| 57336 | Integrity Medical Group, LLC | 0420941560101064 | 9/16/2024 | Bill | 9/4/2024 | J1010 | 40 | $20.00 |
| 57337 | Integrity Medical Group, LLC | 0576584110000003 | 9/16/2024 | Bill | 9/4/2024 | J1010 | 40 | $20.00 |
| 57338 | Integrity Medical Group, LLC | 0147518300101139 | 9/16/2024 | Bill | 9/3/2024 | 77003 | 1 | $757.44 |
| 57339 | Integrity Medical Group, LLC | 0512715420000002 | 9/16/2024 | Bill | 9/3/2024 | 77003 | 1 | $757.44 |
| 57340 | Integrity Medical Group, LLC | 8713381260000004 | 9/16/2024 | Bill | 9/5/2024 | 77003 | 1 | $757.44 |
| 57341 | Integrity Medical Group, LLC | 8689905010000005 | 9/16/2024 | Bill | 8/30/2024 | 77003 | 1 | $757.44 |
| 57342 | Integrity Medical Group, LLC | 8747111370000005 | 9/16/2024 | Bill | 9/3/2024 | 77003 | 1 | $757.44 |
| 57343 | Integrity Medical Group, LLC | 0507834880101046 | 9/16/2024 | Bill | 9/6/2024 | 77003 | 1 | $757.44 |
| 57344 | Integrity Medical Group, LLC | 0147518300101139 | 9/16/2024 | Bill | 9/3/2024 | 64483 | 1 | $2,160.74 |
| 57345 | Integrity Medical Group, LLC | 0160084580101110 | 9/16/2024 | Bill | 8/30/2024 | 20610 | 1 | $445.80 |
| 57346 | Integrity Medical Group, LLC | 8679431350000002 | 9/16/2024 | Bill | 9/5/2024 | 76942 | 1 | $480.00 |
| 57347 | Integrity Medical Group, LLC | 8679431350000002 | 9/16/2024 | Bill | 9/5/2024 | 20551 | 1 | $367.14 |
| 57348 | Integrity Medical Group, LLC | 0576584110000003 | 9/16/2024 | Bill | 8/30/2024 | 20610 | 1 | $445.80 |
| 57349 | Integrity Medical Group, LLC | 0420941560101064 | 9/16/2024 | Bill | 9/4/2024 | 94761 | 1 | $55.20 |
| 57350 | Integrity Medical Group, LLC | 0147518300101139 | 9/16/2024 | Bill | 9/3/2024 | 55150016505 | 1 | $40.00 |
| 57351 | Integrity Medical Group, LLC | 0147518300101139 | 9/16/2024 | Bill | 9/3/2024 | 00409555502 | 1 | $30.00 |
| 57352 | Integrity Medical Group, LLC | 0439107190101048 | 9/23/2024 | Bill | 9/3/2024 | 99213 | 1 | $293.20 |
| 57353 | Integrity Medical Group, LLC | 0653630260101021 | 9/23/2024 | Bill | 9/12/2024 | 99213 | 1 | $293.20 |
| 57354 | Integrity Medical Group, LLC | 8778057940000001 | 9/23/2024 | Bill | 9/11/2024 | 99204 | 1 | $662.12 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 57355 | Integrity Medical Group, LLC | 8689905010000005 | 9/23/2024 | Bill | 9/4/2024 | 99203 | 1 | $434.48 |
| 57356 | Integrity Medical Group, LLC | 0488586430101042 | 9/23/2024 | Bill | 9/12/2024 | 99213 | 1 | $293.20 |
| 57357 | Integrity Medical Group, LLC | 0288641740101067 | 9/23/2024 | Bill | 9/9/2024 | 99204 | 1 | $662.12 |
| 57358 | Integrity Medical Group, LLC | 0237832640101016 | 9/23/2024 | Bill | 9/13/2024 | 99214 | 1 | $432.96 |
| 57359 | Integrity Medical Group, LLC | 0392279220101049 | 9/23/2024 | Bill | 9/12/2024 | 99204 | 1 | $662.12 |
| 57360 | Integrity Medical Group, LLC | 0159552220101138 | 9/23/2024 | Bill | 9/10/2024 | 99204 | 1 | $662.12 |
| 57361 | Integrity Medical Group, LLC | 8756895980000004 | 9/23/2024 | Bill | 9/10/2024 | J2001 | 1 | $40.00 |
| 57362 | Integrity Medical Group, LLC | 8756895980000004 | 9/23/2024 | Bill | 9/10/2024 | 99203 | 1 | $434.48 |
| 57363 | Integrity Medical Group, LLC | 8756895980000004 | 9/23/2024 | Bill | 9/10/2024 | 62323 | 1 | $2,485.56 |
| 57364 | Integrity Medical Group, LLC | 8756895980000004 | 9/23/2024 | Bill | 9/10/2024 | Q9967 | 1 | $100.00 |
| 57365 | Integrity Medical Group, LLC | 0576584110000003 | 9/23/2024 | Bill | 9/12/2024 | 99214 | 1 | $432.96 |
| 57366 | Integrity Medical Group, LLC | 8668146090000001 | 9/23/2024 | Bill | 9/12/2024 | 99214 | 1 | $432.96 |
| 57367 | Integrity Medical Group, LLC | 0372469040101059 | 9/23/2024 | Bill | 9/9/2024 | 99212 | 1 | $175.64 |
| 57368 | Integrity Medical Group, LLC | 8796858000000001 | 9/23/2024 | Bill | 9/9/2024 | 99213 | 1 | $293.20 |
| 57369 | Integrity Medical Group, LLC | 8811417630000001 | 9/23/2024 | Bill | 9/9/2024 | 99213 | 1 | $293.20 |
| 57370 | Integrity Medical Group, LLC | 0397812390101036 | 9/23/2024 | Bill | 9/12/2024 | 99204 | 1 | $662.12 |
| 57371 | Integrity Medical Group, LLC | 0307904290101026 | 9/23/2024 | Bill | 9/13/2024 | 99213 | 1 | $293.20 |
| 57372 | Integrity Medical Group, LLC | 0652648250000004 | 9/23/2024 | Bill | 9/11/2024 | 99204 | 1 | $662.12 |
| 57373 | Integrity Medical Group, LLC | 0421268010101210 | 9/23/2024 | Bill | 9/10/2024 | J3301 | 1 | $10.00 |
| 57374 | Integrity Medical Group, LLC | 8799042510000001 | 9/23/2024 | Bill | 9/12/2024 | 99204 | 1 | $662.12 |
| 57375 | Integrity Medical Group, LLC | 8691035970000003 | 9/23/2024 | Bill | 9/11/2024 | 99204 | 1 | $662.12 |
| 57376 | Integrity Medical Group, LLC | 0160084580101110 | 9/23/2024 | Bill | 9/12/2024 | 99214 | 1 | $432.96 |
| 57377 | Integrity Medical Group, LLC | 0397846910101079 | 9/23/2024 | Bill | 9/11/2024 | 99213 | 1 | $293.20 |
| 57378 | Integrity Medical Group, LLC | 0397846910101079 | 9/23/2024 | Bill | 9/9/2024 | 99203 | 1 | $434.48 |
| 57379 | Integrity Medical Group, LLC | 0421268010101210 | 9/23/2024 | Bill | 9/10/2024 | 99204 | 1 | $662.12 |
| 57380 | Integrity Medical Group, LLC | 0421268010101210 | 9/23/2024 | Bill | 9/10/2024 | 62321 | 1 | $2,619.66 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **57381** | Integrity Medical Group, LLC | 0421268010101210 | 9/23/2024 | Bill | 9/10/2024 | Q9967 | 1 | $100.00 |
| **57382** | Integrity Medical Group, LLC | 0421268010101210 | 9/23/2024 | Bill | 9/10/2024 | J2001 | 1 | $40.00 |
| **57383** | Integrity Medical Group, LLC | 0477074530101064 | 9/23/2024 | Bill | 9/12/2024 | 99204 | 1 | $662.12 |
| **57384** | Integrity Medical Group, LLC | 0540915940000003 | 9/23/2024 | Bill | 9/11/2024 | 99204 | 1 | $662.12 |
| **57385** | Integrity Medical Group, LLC | 0540915940000003 | 9/23/2024 | Bill | 9/11/2024 | 62323 | 1 | $2,485.56 |
| **57386** | Integrity Medical Group, LLC | 0540915940000003 | 9/23/2024 | Bill | 9/11/2024 | Q9967 | 1 | $100.00 |
| **57387** | Integrity Medical Group, LLC | 0540915940000003 | 9/23/2024 | Bill | 9/11/2024 | J2001 | 1 | $40.00 |
| **57388** | Integrity Medical Group, LLC | 0360315710101142 | 9/23/2024 | Bill | 9/6/2024 | 99214 | 1 | $432.96 |
| **57389** | Integrity Medical Group, LLC | 0594882740101041 | 9/23/2024 | Bill | 9/12/2024 | J3490 | 1 | $30.00 |
| **57390** | Integrity Medical Group, LLC | 0432018030000002 | 9/23/2024 | Bill | 9/11/2024 | 99204 | 1 | $662.12 |
| **57391** | Integrity Medical Group, LLC | 0397812390101036 | 9/23/2024 | Bill | 9/12/2024 | 99204 | 1 | $662.12 |
| **57392** | Integrity Medical Group, LLC | 0312294980101100 | 9/23/2024 | Bill | 9/13/2024 | 99213 | 1 | $293.20 |
| **57393** | Integrity Medical Group, LLC | 0624518390101023 | 9/23/2024 | Bill | 9/9/2024 | 99213 | 1 | $293.20 |
| **57394** | Integrity Medical Group, LLC | 0654717980101019 | 9/23/2024 | Bill | 9/9/2024 | 99212 | 1 | $175.64 |
| **57395** | Integrity Medical Group, LLC | 0654717980101019 | 9/23/2024 | Bill | 9/9/2024 | 0232T | 1 | $5,800.00 |
| **57396** | Integrity Medical Group, LLC | 0654717980101019 | 9/23/2024 | Bill | 9/9/2024 | 20610 | 1 | $445.80 |
| **57397** | Integrity Medical Group, LLC | 8712079130000002 | 9/23/2024 | Bill | 9/9/2024 | 99213 | 1 | $293.20 |
| **57398** | Integrity Medical Group, LLC | 8712079130000002 | 9/23/2024 | Bill | 9/9/2024 | 64633 | 1 | $5,010.72 |
| **57399** | Integrity Medical Group, LLC | 8712079130000002 | 9/23/2024 | Bill | 9/9/2024 | 01999 | 1 | $175.00 |
| **57400** | Integrity Medical Group, LLC | 8712079130000002 | 9/23/2024 | Bill | 9/9/2024 | J2001 | 3 | $120.00 |
| **57401** | Integrity Medical Group, LLC | 8712079130000002 | 9/23/2024 | Bill | 9/9/2024 | J0665 | 1 | $40.00 |
| **57402** | Integrity Medical Group, LLC | 8712079130000002 | 9/23/2024 | Bill | 9/9/2024 | J3490 | 1 | $30.00 |
| **57403** | Integrity Medical Group, LLC | 8712079130000002 | 9/23/2024 | Bill | 9/9/2024 | J1100 | 1 | $30.00 |
| **57404** | Integrity Medical Group, LLC | 8706781940000001 | 9/23/2024 | Bill | 9/9/2024 | 99212 | 1 | $175.64 |
| **57405** | Integrity Medical Group, LLC | 0494169020101109 | 9/23/2024 | Bill | 9/9/2024 | 99213 | 1 | $293.20 |
| **57406** | Integrity Medical Group, LLC | 0494169020101109 | 9/23/2024 | Bill | 9/9/2024 | 62321 | 1 | $2,619.66 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 57407 | Integrity Medical Group, LLC | 0494169020101109 | 9/23/2024 | Bill | 9/9/2024 | Q9967 | 1 | $100.00 |
| 57408 | Integrity Medical Group, LLC | 0494169020101109 | 9/23/2024 | Bill | 9/9/2024 | J2001 | 1 | $40.00 |
| 57409 | Integrity Medical Group, LLC | 0494169020101109 | 9/23/2024 | Bill | 9/9/2024 | J3490 | 1 | $30.00 |
| 57410 | Integrity Medical Group, LLC | 0303478860101024 | 9/23/2024 | Bill | 9/12/2024 | 99212 | 1 | $175.64 |
| 57411 | Integrity Medical Group, LLC | 0303478860101024 | 9/23/2024 | Bill | 9/12/2024 | 0232T | 1 | $5,800.00 |
| 57412 | Integrity Medical Group, LLC | 0303478860101024 | 9/23/2024 | Bill | 9/12/2024 | 76942 | 1 | $480.00 |
| 57413 | Integrity Medical Group, LLC | 0369311400101209 | 9/23/2024 | Bill | 9/12/2024 | 99204 | 1 | $662.12 |
| 57414 | Integrity Medical Group, LLC | 0552655510000001 | 9/23/2024 | Bill | 9/10/2024 | 99213 | 1 | $293.20 |
| 57415 | Integrity Medical Group, LLC | 8735665890000005 | 9/23/2024 | Bill | 9/12/2024 | 99204 | 1 | $662.12 |
| 57416 | Integrity Medical Group, LLC | 0220512370101070 | 9/23/2024 | Bill | 9/12/2024 | 27280 | 1 | $1,749.07 |
| 57417 | Integrity Medical Group, LLC | 8758699670000001 | 9/23/2024 | Bill | 9/10/2024 | 99213 | 1 | $293.20 |
| 57418 | Integrity Medical Group, LLC | 0320379530101049 | 9/23/2024 | Bill | 9/12/2024 | 99213 | 1 | $293.20 |
| 57419 | Integrity Medical Group, LLC | 8677871640000008 | 9/23/2024 | Bill | 9/10/2024 | 99213 | 1 | $293.20 |
| 57420 | Integrity Medical Group, LLC | 0413651950101067 | 9/23/2024 | Bill | 9/12/2024 | 99212 | 1 | $175.64 |
| 57421 | Integrity Medical Group, LLC | 8677899580000004 | 9/23/2024 | Bill | 9/10/2024 | 99213 | 1 | $293.20 |
| 57422 | Integrity Medical Group, LLC | 0491512500101033 | 9/23/2024 | Bill | 9/5/2024 | 99213 | 1 | $293.20 |
| 57423 | Integrity Medical Group, LLC | 0479021530101044 | 9/23/2024 | Bill | 9/12/2024 | 99204 | 1 | $662.12 |
| 57424 | Integrity Medical Group, LLC | 0594882740101041 | 9/23/2024 | Bill | 9/12/2024 | 99213 | 1 | $293.20 |
| 57425 | Integrity Medical Group, LLC | 0594882740101041 | 9/23/2024 | Bill | 9/12/2024 | 62321 | 1 | $2,619.66 |
| 57426 | Integrity Medical Group, LLC | 0594882740101041 | 9/23/2024 | Bill | 9/12/2024 | Q9967 | 1 | $100.00 |
| 57427 | Integrity Medical Group, LLC | 0594882740101041 | 9/23/2024 | Bill | 9/12/2024 | J2001 | 1 | $40.00 |
| 57428 | Integrity Medical Group, LLC | 8768684100000002 | 9/23/2024 | Bill | 9/12/2024 | 99213 | 1 | $293.20 |
| 57429 | Integrity Medical Group, LLC | 0364845860101031 | 9/23/2024 | Bill | 9/13/2024 | 99213 | 1 | $293.20 |
| 57430 | Integrity Medical Group, LLC | 0364845860101031 | 9/23/2024 | Bill | 9/13/2024 | 62323 | 1 | $2,485.56 |
| 57431 | Integrity Medical Group, LLC | 0364845860101031 | 9/23/2024 | Bill | 9/13/2024 | Q9967 | 1 | $100.00 |
| 57432 | Integrity Medical Group, LLC | 0364845860101031 | 9/23/2024 | Bill | 9/13/2024 | J2001 | 1 | $40.00 |

Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.

Exhibit "2" (Integrity Medical Group, LLC)

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 57433 | Integrity Medical Group, LLC | 0364845860101031 | 9/23/2024 | Bill | 9/13/2024 | J3490 | 1 | $30.00 |
| 57434 | Integrity Medical Group, LLC | 8789248740000001 | 9/23/2024 | Bill | 9/11/2024 | 99213 | 1 | $293.20 |
| 57435 | Integrity Medical Group, LLC | 0654717980101019 | 9/23/2024 | Bill | 9/10/2024 | 99213 | 1 | $293.20 |
| 57436 | Integrity Medical Group, LLC | 8761989110000002 | 9/23/2024 | Bill | 9/12/2024 | 99214 | 1 | $432.96 |
| 57437 | Integrity Medical Group, LLC | 0190768890101073 | 9/23/2024 | Bill | 9/10/2024 | 99212 | 1 | $175.64 |
| 57438 | Integrity Medical Group, LLC | 8702113770000008 | 9/23/2024 | Bill | 9/5/2024 | 99203 | 1 | $434.48 |
| 57439 | Integrity Medical Group, LLC | 0220512370101070 | 9/23/2024 | Bill | 9/12/2024 | 27280 | 1 | $17,490.72 |
| 57440 | Integrity Medical Group, LLC | 0481786970101084 | 9/23/2024 | Bill | 9/13/2024 | 99204 | 1 | $662.12 |
| 57441 | Integrity Medical Group, LLC | 0587277370101043 | 9/23/2024 | Bill | 9/10/2024 | 99204 | 1 | $662.12 |
| 57442 | Integrity Medical Group, LLC | 0381811530000001 | 9/23/2024 | Bill | 9/10/2024 | 99213 | 1 | $293.20 |
| 57443 | Integrity Medical Group, LLC | 0540915940000003 | 9/23/2024 | Bill | 9/11/2024 | J2490 | 1 | $30.00 |
| 57444 | Integrity Medical Group, LLC | 0540915940000003 | 9/23/2024 | Bill | 9/11/2024 | J1010 | 80 | $40.00 |
| 57445 | Integrity Medical Group, LLC | 8677525830000011 | 9/23/2024 | Bill | 9/10/2024 | 99024 | 1 | $577.36 |
| 57446 | Integrity Medical Group, LLC | 0494169020101109 | 9/23/2024 | Bill | 9/9/2024 | J1010 | 80 | $40.00 |
| 57447 | Integrity Medical Group, LLC | 0594882740101041 | 9/23/2024 | Bill | 9/12/2024 | J1010 | 80 | $40.00 |
| 57448 | Integrity Medical Group, LLC | 0364845860101031 | 9/23/2024 | Bill | 9/13/2024 | J1010 | 80 | $40.00 |
| 57449 | Integrity Medical Group, LLC | 8783519280000003 | 9/23/2024 | Bill | 9/9/2024 | 99024 | 1 | $577.36 |
| 57450 | Integrity Medical Group, LLC | 0540915940000003 | 9/23/2024 | Bill | 9/11/2024 | 77003 | 1 | $757.44 |
| 57451 | Integrity Medical Group, LLC | 8712079130000002 | 9/23/2024 | Bill | 9/9/2024 | 64634 | 1 | $2,233.34 |
| 57452 | Integrity Medical Group, LLC | 8712079130000002 | 9/23/2024 | Bill | 9/9/2024 | 77003 | 1 | $757.44 |
| 57453 | Integrity Medical Group, LLC | 0494169020101109 | 9/23/2024 | Bill | 9/9/2024 | 77003 | 1 | $757.44 |
| 57454 | Integrity Medical Group, LLC | 0594882740101041 | 9/23/2024 | Bill | 9/12/2024 | 77003 | 1 | $757.44 |
| 57455 | Integrity Medical Group, LLC | 0364845860101031 | 9/23/2024 | Bill | 9/13/2024 | 77003 | 1 | $757.44 |
| 57456 | Integrity Medical Group, LLC | 8756895980000004 | 9/23/2024 | Bill | 9/10/2024 | J3490 | 1 | $30.00 |
| 57457 | Integrity Medical Group, LLC | 0421268010101210 | 9/23/2024 | Bill | 9/10/2024 | J3490 | 1 | $30.00 |
| 57458 | Integrity Medical Group, LLC | 8756895980000004 | 9/23/2024 | Bill | 9/10/2024 | J1010 | 40 | $20.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **57459** | Integrity Medical Group, LLC | 0421268010101210 | 9/23/2024 | Bill | 9/10/2024 | 77003 | 1 | $757.44 |
| **57460** | Integrity Medical Group, LLC | 8756895980000004 | 9/23/2024 | Bill | 9/10/2024 | 94761 | 1 | $55.20 |
| **57461** | Integrity Medical Group, LLC | 0532729240101025 | 9/25/2024 | Bill | 9/12/2024 | 99213 | 1 | $293.20 |
| **57462** | Integrity Medical Group, LLC | 8806197850000002 | 9/25/2024 | Bill | 9/12/2024 | 99204 | 1 | $662.12 |
| **57463** | Integrity Medical Group, LLC | 0468597690101331 | 9/25/2024 | Bill | 9/10/2024 | 99204 | 1 | $662.12 |
| **57464** | Integrity Medical Group, LLC | 8808828320000002 | 9/25/2024 | Bill | 9/10/2024 | 99213 | 1 | $293.20 |
| **57465** | Integrity Medical Group, LLC | 8719266690000004 | 9/25/2024 | Bill | 9/11/2024 | 99204 | 1 | $662.12 |
| **57466** | Integrity Medical Group, LLC | 8669616090000004 | 9/25/2024 | Bill | 9/10/2024 | 99213 | 1 | $293.20 |
| **57467** | Integrity Medical Group, LLC | 8669616090000004 | 9/25/2024 | Bill | 9/10/2024 | 62323 | 1 | $2,485.56 |
| **57468** | Integrity Medical Group, LLC | 8669616090000004 | 9/25/2024 | Bill | 9/10/2024 | J2001 | 1 | $40.00 |
| **57469** | Integrity Medical Group, LLC | 8783296850000001 | 9/25/2024 | Bill | 9/6/2024 | 99214 | 1 | $432.96 |
| **57470** | Integrity Medical Group, LLC | 8687981500000001 | 9/25/2024 | Bill | 9/6/2024 | 99213 | 1 | $293.20 |
| **57471** | Integrity Medical Group, LLC | 0357176850101023 | 9/25/2024 | Bill | 9/11/2024 | 99204 | 1 | $662.12 |
| **57472** | Integrity Medical Group, LLC | 0654020170000004 | 9/25/2024 | Bill | 9/12/2024 | 99214 | 1 | $432.96 |
| **57473** | Integrity Medical Group, LLC | 8747373100000001 | 9/25/2024 | Bill | 9/11/2024 | 99204 | 1 | $662.12 |
| **57474** | Integrity Medical Group, LLC | 0435052950101047 | 9/25/2024 | Bill | 9/6/2024 | 99212 | 1 | $175.64 |
| **57475** | Integrity Medical Group, LLC | 8669616090000004 | 9/25/2024 | Bill | 9/11/2024 | 99213 | 1 | $293.20 |
| **57476** | Integrity Medical Group, LLC | 8669616090000004 | 9/25/2024 | Bill | 9/11/2024 | 62323 | 1 | $2,485.56 |
| **57477** | Integrity Medical Group, LLC | 8669616090000004 | 9/25/2024 | Bill | 9/11/2024 | J2001 | 1 | $40.00 |
| **57478** | Integrity Medical Group, LLC | 8669616090000004 | 9/25/2024 | Bill | 9/11/2024 | J3490 | 1 | $30.00 |
| **57479** | Integrity Medical Group, LLC | 0612470210101025 | 9/25/2024 | Bill | 9/9/2024 | 99213 | 1 | $293.20 |
| **57480** | Integrity Medical Group, LLC | 0612470210101025 | 9/25/2024 | Bill | 9/9/2024 | 62323 | 1 | $2,485.56 |
| **57481** | Integrity Medical Group, LLC | 0612470210101025 | 9/25/2024 | Bill | 9/9/2024 | Q9967 | 1 | $100.00 |
| **57482** | Integrity Medical Group, LLC | 0398426470101045 | 9/25/2024 | Bill | 9/11/2024 | 99204 | 1 | $662.12 |
| **57483** | Integrity Medical Group, LLC | 0585544410101027 | 9/25/2024 | Bill | 9/12/2024 | 99204 | 1 | $662.12 |
| **57484** | Integrity Medical Group, LLC | 0612470210101025 | 9/25/2024 | Bill | 9/9/2024 | J2001 | 1 | $40.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 57485 | Integrity Medical Group, LLC | 0612470210101025 | 9/25/2024 | Bill | 9/9/2024 | J3490 | 1 | $30.00 |
| 57486 | Integrity Medical Group, LLC | 0432018030000002 | 9/25/2024 | Bill | 9/11/2024 | 99204 | 1 | $662.12 |
| 57487 | Integrity Medical Group, LLC | 0612470210101025 | 9/25/2024 | Bill | 9/9/2024 | A0100 | 1 | $64.09 |
| 57488 | Integrity Medical Group, LLC | 8669616090000004 | 9/25/2024 | Bill | 9/11/2024 | J1010 | 80 | $40.00 |
| 57489 | Integrity Medical Group, LLC | 0612470210101025 | 9/25/2024 | Bill | 9/9/2024 | J1010 | 80 | $40.00 |
| 57490 | Integrity Medical Group, LLC | 8669616090000004 | 9/25/2024 | Bill | 9/11/2024 | 77003 | 1 | $757.44 |
| 57491 | Integrity Medical Group, LLC | 0612470210101025 | 9/25/2024 | Bill | 9/9/2024 | 77003 | 1 | $757.44 |
| 57492 | Integrity Medical Group, LLC | 8669616090000004 | 9/25/2024 | Bill | 9/11/2024 | 09967 | 1 | $100.00 |
| 57493 | Integrity Medical Group, LLC | 8669616090000004 | 9/25/2024 | Bill | 9/10/2024 | J3490 | 1 | $30.00 |
| 57494 | Integrity Medical Group, LLC | 8669616090000004 | 9/25/2024 | Bill | 9/10/2024 | J1010 | 80 | $40.00 |
| 57495 | Integrity Medical Group, LLC | 8669616090000004 | 9/25/2024 | Bill | 9/10/2024 | 77003 | 1 | $757.44 |
| 57496 | Integrity Medical Group, LLC | 8669616090000004 | 9/25/2024 | Bill | 9/10/2024 | 09967 | 1 | $100.00 |
| 57497 | Integrity Medical Group, LLC | 0464656590101081 | 10/3/2024 | Bill | 9/16/2024 | 99204 | 1 | $662.12 |
| 57498 | Integrity Medical Group, LLC | 0533120790000003 | 10/3/2024 | Bill | 9/16/2024 | 01999 | 1 | $175.00 |
| 57499 | Integrity Medical Group, LLC | 0439107190101048 | 10/3/2024 | Bill | 9/20/2024 | 55150016505 | 1 | $40.00 |
| 57500 | Integrity Medical Group, LLC | 0439107190101048 | 10/3/2024 | Bill | 9/20/2024 | 00409555502 | 1 | $30.00 |
| 57501 | Integrity Medical Group, LLC | 0439107190101048 | 10/3/2024 | Bill | 9/20/2024 | 99213 | 1 | $293.20 |
| 57502 | Integrity Medical Group, LLC | 0439107190101048 | 10/3/2024 | Bill | 9/20/2024 | 62321 | 1 | $2,619.66 |
| 57503 | Integrity Medical Group, LLC | 0439107190101048 | 10/3/2024 | Bill | 9/20/2024 | Q9967 | 1 | $100.00 |
| 57504 | Integrity Medical Group, LLC | 0439107190101048 | 10/3/2024 | Bill | 9/20/2024 | J1010 | 80 | $40.00 |
| 57505 | Integrity Medical Group, LLC | 0439107190101048 | 10/3/2024 | Bill | 9/20/2024 | 77003 | 1 | $757.44 |
| 57506 | Integrity Medical Group, LLC | 0652648250000004 | 10/3/2024 | Bill | 9/18/2024 | 99213 | 1 | $293.20 |
| 57507 | Integrity Medical Group, LLC | 8812923390000001 | 10/3/2024 | Bill | 9/21/2024 | 99213 | 1 | $293.20 |
| 57508 | Integrity Medical Group, LLC | 8715330830000003 | 10/3/2024 | Bill | 9/18/2024 | 99214 | 1 | $432.96 |
| 57509 | Integrity Medical Group, LLC | 0533120790000003 | 10/3/2024 | Bill | 9/16/2024 | 99213 | 1 | $293.20 |
| 57510 | Integrity Medical Group, LLC | 0533120790000003 | 10/3/2024 | Bill | 9/16/2024 | 62321 | 1 | $2,619.66 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **57511** | Integrity Medical Group, LLC | 0533120790000003 | 10/3/2024 | Bill | 9/16/2024 | Q9967 | 1 | $100.00 |
| **57512** | Integrity Medical Group, LLC | 0533120790000003 | 10/3/2024 | Bill | 9/16/2024 | J2001 | 1 | $40.00 |
| **57513** | Integrity Medical Group, LLC | 0655258460000013 | 10/3/2024 | Bill | 9/16/2024 | 99212 | 1 | $175.64 |
| **57514** | Integrity Medical Group, LLC | 8812475450000001 | 10/3/2024 | Bill | 9/13/2024 | 99203 | 1 | $434.48 |
| **57515** | Integrity Medical Group, LLC | 8681389570000003 | 10/3/2024 | Bill | 9/16/2024 | 99213 | 1 | $293.20 |
| **57516** | Integrity Medical Group, LLC | 0645785740101022 | 10/3/2024 | Bill | 9/17/2024 | 99204 | 1 | $662.12 |
| **57517** | Integrity Medical Group, LLC | 0392279220101049 | 10/3/2024 | Bill | 9/17/2024 | 99204 | 1 | $662.12 |
| **57518** | Integrity Medical Group, LLC | 0392279220101049 | 10/3/2024 | Bill | 9/17/2024 | Q9967 | 1 | $100.00 |
| **57519** | Integrity Medical Group, LLC | 0338921170000004 | 10/3/2024 | Bill | 9/17/2024 | 99213 | 1 | $293.20 |
| **57520** | Integrity Medical Group, LLC | 8717561550000002 | 10/3/2024 | Bill | 9/19/2024 | 99213 | 1 | $293.20 |
| **57521** | Integrity Medical Group, LLC | 8717561550000002 | 10/3/2024 | Bill | 9/19/2024 | 95912 | 1 | $1,055.48 |
| **57522** | Integrity Medical Group, LLC | 8717561550000002 | 10/3/2024 | Bill | 9/19/2024 | 95886 | 1 | $455.90 |
| **57523** | Integrity Medical Group, LLC | 0428254830101126 | 10/3/2024 | Bill | 9/18/2024 | 99213 | 1 | $293.20 |
| **57524** | Integrity Medical Group, LLC | 8808329720000001 | 10/3/2024 | Bill | 9/13/2024 | 99204 | 1 | $662.12 |
| **57525** | Integrity Medical Group, LLC | 0420758940101028 | 10/3/2024 | Bill | 9/13/2024 | 99203 | 1 | $434.48 |
| **57526** | Integrity Medical Group, LLC | 8744930540000002 | 10/3/2024 | Bill | 9/16/2024 | 99213 | 1 | $293.20 |
| **57527** | Integrity Medical Group, LLC | 0074880450107068 | 10/3/2024 | Bill | 9/17/2024 | 99204 | 1 | $662.12 |
| **57528** | Integrity Medical Group, LLC | 0074880450107068 | 10/3/2024 | Bill | 9/17/2024 | 62323 | 1 | $2,485.56 |
| **57529** | Integrity Medical Group, LLC | 0074880450107068 | 10/3/2024 | Bill | 9/17/2024 | Q9967 | 1 | $100.00 |
| **57530** | Integrity Medical Group, LLC | 0602216280101031 | 10/3/2024 | Bill | 9/19/2024 | 99204 | 1 | $662.12 |
| **57531** | Integrity Medical Group, LLC | 0602216280101031 | 10/3/2024 | Bill | 9/19/2024 | 62323 | 1 | $2,485.56 |
| **57532** | Integrity Medical Group, LLC | 0602216280101031 | 10/3/2024 | Bill | 9/19/2024 | Q9967 | 1 | $100.00 |
| **57533** | Integrity Medical Group, LLC | 8761785340000002 | 10/3/2024 | Bill | 9/16/2024 | 99204 | 1 | $662.12 |
| **57534** | Integrity Medical Group, LLC | 0159219410101109 | 10/3/2024 | Bill | 9/12/2024 | 62323 | 1 | $2,485.56 |
| **57535** | Integrity Medical Group, LLC | 0159219410101109 | 10/3/2024 | Bill | 9/12/2024 | Q9967 | 1 | $100.00 |
| **57536** | Integrity Medical Group, LLC | 0159219410101109 | 10/3/2024 | Bill | 9/12/2024 | 99213 | 1 | $293.20 |

Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.

Exhibit "2" (Integrity Medical Group, LLC)

| 57537 | Integrity Medical Group, LLC | 0576584110000003 | 10/3/2024 | Bill | 9/19/2024 | 99213 | 1 | $293.20 |
|---|---|---|---|---|---|---|---|---|
| 57538 | Integrity Medical Group, LLC | 0576584110000003 | 10/3/2024 | Bill | 9/19/2024 | 95912 | 1 | $1,055.48 |
| 57539 | Integrity Medical Group, LLC | 0576584110000003 | 10/3/2024 | Bill | 9/19/2024 | 95886 | 1 | $455.90 |
| 57540 | Integrity Medical Group, LLC | 0372469040101059 | 10/3/2024 | Bill | 9/16/2024 | 99213 | 1 | $293.20 |
| 57541 | Integrity Medical Group, LLC | 8733824760000002 | 10/3/2024 | Bill | 9/20/2024 | 99204 | 1 | $662.12 |
| 57542 | Integrity Medical Group, LLC | 0270044880000003 | 10/3/2024 | Bill | 9/21/2024 | 99204 | 1 | $662.12 |
| 57543 | Integrity Medical Group, LLC | 8689892920000007 | 10/3/2024 | Bill | 9/16/2024 | 99213 | 1 | $293.20 |
| 57544 | Integrity Medical Group, LLC | 8672249620000009 | 10/3/2024 | Bill | 9/16/2024 | 99213 | 1 | $293.20 |
| 57545 | Integrity Medical Group, LLC | 8672249620000009 | 10/3/2024 | Bill | 9/16/2024 | 62323 | 1 | $2,485.56 |
| 57546 | Integrity Medical Group, LLC | 8672249620000009 | 10/3/2024 | Bill | 9/16/2024 | Q9967 | 1 | $100.00 |
| 57547 | Integrity Medical Group, LLC | 8706734360000008 | 10/3/2024 | Bill | 9/16/2024 | 99203 | 1 | $434.48 |
| 57548 | Integrity Medical Group, LLC | 0546109330101018 | 10/3/2024 | Bill | 9/19/2024 | 99204 | 1 | $662.12 |
| 57549 | Integrity Medical Group, LLC | 8703279560000001 | 10/3/2024 | Bill | 9/17/2024 | 99213 | 1 | $293.20 |
| 57550 | Integrity Medical Group, LLC | 8746820470000003 | 10/3/2024 | Bill | 9/16/2024 | 99213 | 1 | $293.20 |
| 57551 | Integrity Medical Group, LLC | 8736994080000003 | 10/3/2024 | Bill | 9/17/2024 | 99204 | 1 | $662.12 |
| 57552 | Integrity Medical Group, LLC | 8713195700000005 | 10/3/2024 | Bill | 9/21/2024 | 99213 | 1 | $293.20 |
| 57553 | Integrity Medical Group, LLC | 0645512270101018 | 10/3/2024 | Bill | 9/21/2024 | 99204 | 1 | $662.12 |
| 57554 | Integrity Medical Group, LLC | 8670199220000001 | 10/3/2024 | Bill | 9/18/2024 | 99214 | 1 | $432.96 |
| 57555 | Integrity Medical Group, LLC | 0437450460000005 | 10/3/2024 | Bill | 9/18/2024 | 99204 | 1 | $662.12 |
| 57556 | Integrity Medical Group, LLC | 0512066990101049 | 10/3/2024 | Bill | 9/18/2024 | 99213 | 1 | $293.20 |
| 57557 | Integrity Medical Group, LLC | 0626035980101020 | 10/3/2024 | Bill | 9/18/2024 | 99213 | 1 | $293.20 |
| 57558 | Integrity Medical Group, LLC | 0486520020101047 | 10/3/2024 | Bill | 9/17/2024 | 99214 | 1 | $432.96 |
| 57559 | Integrity Medical Group, LLC | 8694421110000002 | 10/3/2024 | Bill | 9/16/2024 | 99213 | 1 | $293.20 |
| 57560 | Integrity Medical Group, LLC | 8804292070000001 | 10/3/2024 | Bill | 9/19/2024 | 99213 | 1 | $293.20 |
| 57561 | Integrity Medical Group, LLC | 0540028400101064 | 10/3/2024 | Bill | 9/16/2024 | 99213 | 1 | $293.20 |
| 57562 | Integrity Medical Group, LLC | 8757033720000003 | 10/3/2024 | Bill | 9/17/2024 | 99213 | 1 | $293.20 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **57563** | Integrity Medical Group, LLC | 0612347060000002 | 10/3/2024 | Bill | 9/18/2024 | 99214 | 1 | $432.96 |
| **57564** | Integrity Medical Group, LLC | 8780419990000001 | 10/3/2024 | Bill | 9/17/2024 | 99213 | 1 | $293.20 |
| **57565** | Integrity Medical Group, LLC | 0272049800101054 | 10/3/2024 | Bill | 9/19/2024 | 99213 | 1 | $293.20 |
| **57566** | Integrity Medical Group, LLC | 0272049800101054 | 10/3/2024 | Bill | 9/19/2024 | 64493 | 1 | $2,046.96 |
| **57567** | Integrity Medical Group, LLC | 0272049800101054 | 10/3/2024 | Bill | 9/19/2024 | J0665 | 1 | $40.00 |
| **57568** | Integrity Medical Group, LLC | 0272049800101054 | 10/3/2024 | Bill | 9/19/2024 | J2001 | 1 | $40.00 |
| **57569** | Integrity Medical Group, LLC | 0272049800101054 | 10/3/2024 | Bill | 9/19/2024 | J3490 | 1 | $30.00 |
| **57570** | Integrity Medical Group, LLC | 0506576770101039 | 10/3/2024 | Bill | 9/18/2024 | 99213 | 1 | $293.20 |
| **57571** | Integrity Medical Group, LLC | 0312294980101100 | 10/3/2024 | Bill | 9/19/2024 | 99213 | 1 | $293.20 |
| **57572** | Integrity Medical Group, LLC | 0312294980101100 | 10/3/2024 | Bill | 9/19/2024 | 95911 | 1 | $948.84 |
| **57573** | Integrity Medical Group, LLC | 8773192520000005 | 10/3/2024 | Bill | 9/17/2024 | 99212 | 1 | $175.64 |
| **57574** | Integrity Medical Group, LLC | 0470641460101027 | 10/3/2024 | Bill | 9/17/2024 | 22551 | 1 | $22,425.36 |
| **57575** | Integrity Medical Group, LLC | 0470641460101027 | 10/3/2024 | Bill | 9/17/2024 | 22600 | 1 | $16,790.04 |
| **57576** | Integrity Medical Group, LLC | 0470641460101027 | 10/3/2024 | Bill | 9/17/2024 | 63045 | 1 | $14,027.50 |
| **57577** | Integrity Medical Group, LLC | 8685152850000002 | 10/3/2024 | Bill | 9/19/2024 | 99213 | 1 | $293.20 |
| **57578** | Integrity Medical Group, LLC | 8685152850000002 | 10/3/2024 | Bill | 9/19/2024 | 62323 | 1 | $2,485.56 |
| **57579** | Integrity Medical Group, LLC | 8685152850000002 | 10/3/2024 | Bill | 9/19/2024 | Q9967 | 1 | $100.00 |
| **57580** | Integrity Medical Group, LLC | 8685152850000002 | 10/3/2024 | Bill | 9/19/2024 | 55150016505 | 1 | $40.00 |
| **57581** | Integrity Medical Group, LLC | 8685152850000002 | 10/3/2024 | Bill | 9/19/2024 | 00409555502 | 1 | $30.00 |
| **57582** | Integrity Medical Group, LLC | 8713195700000005 | 10/3/2024 | Bill | 9/21/2024 | 99213 | 1 | $293.20 |
| **57583** | Integrity Medical Group, LLC | 8804292070000001 | 10/3/2024 | Bill | 9/19/2024 | 99213 | 1 | $293.20 |
| **57584** | Integrity Medical Group, LLC | 8759826760000001 | 10/3/2024 | Bill | 9/19/2024 | 99204 | 1 | $662.12 |
| **57585** | Integrity Medical Group, LLC | 8804492410000001 | 10/3/2024 | Bill | 9/16/2024 | 99213 | 1 | $293.20 |
| **57586** | Integrity Medical Group, LLC | 0356377870101232 | 10/3/2024 | Bill | 9/17/2024 | 99204 | 1 | $662.12 |
| **57587** | Integrity Medical Group, LLC | 8719251610000004 | 10/3/2024 | Bill | 9/19/2024 | 99213 | 1 | $293.20 |
| **57588** | Integrity Medical Group, LLC | 0603314660101017 | 10/3/2024 | Bill | 9/19/2024 | 99213 | 1 | $293.20 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **57589** | Integrity Medical Group, LLC | 0603314660101017 | 10/3/2024 | Bill | 9/19/2024 | 62321 | 1 | $2,619.66 |
| **57590** | Integrity Medical Group, LLC | 0603314660101017 | 10/3/2024 | Bill | 9/19/2024 | Q9967 | 1 | $100.00 |
| **57591** | Integrity Medical Group, LLC | 0603314660101017 | 10/3/2024 | Bill | 9/19/2024 | 55150016505 | 1 | $40.00 |
| **57592** | Integrity Medical Group, LLC | 0603314660101017 | 10/3/2024 | Bill | 9/19/2024 | 00409555502 | 1 | $30.00 |
| **57593** | Integrity Medical Group, LLC | 8680867290000005 | 10/3/2024 | Bill | 9/17/2024 | 99214 | 1 | $432.96 |
| **57594** | Integrity Medical Group, LLC | 8712180060000001 | 10/3/2024 | Bill | 9/18/2024 | 99204 | 1 | $662.12 |
| **57595** | Integrity Medical Group, LLC | 8712180060000001 | 10/3/2024 | Bill | 9/18/2024 | 62321 | 1 | $2,619.66 |
| **57596** | Integrity Medical Group, LLC | 8712180060000001 | 10/3/2024 | Bill | 9/18/2024 | Q9967 | 1 | $100.00 |
| **57597** | Integrity Medical Group, LLC | 8712180060000001 | 10/3/2024 | Bill | 9/18/2024 | 55150016505 | 1 | $40.00 |
| **57598** | Integrity Medical Group, LLC | 8712180060000001 | 10/3/2024 | Bill | 9/18/2024 | 00409555502 | 1 | $30.00 |
| **57599** | Integrity Medical Group, LLC | 0147518300101139 | 10/3/2024 | Bill | 9/17/2024 | 99214 | 1 | $432.96 |
| **57600** | Integrity Medical Group, LLC | 0494169020101109 | 10/3/2024 | Bill | 9/16/2024 | 99213 | 1 | $293.20 |
| **57601** | Integrity Medical Group, LLC | 0601352920000003 | 10/3/2024 | Bill | 9/19/2024 | 99212 | 1 | $175.64 |
| **57602** | Integrity Medical Group, LLC | 8693767400000002 | 10/3/2024 | Bill | 9/9/2024 | 29806 | 1 | $13,777.60 |
| **57603** | Integrity Medical Group, LLC | 8693767400000002 | 10/3/2024 | Bill | 9/9/2024 | 29828 | 1 | $13,213.56 |
| **57604** | Integrity Medical Group, LLC | 8693767400000002 | 10/3/2024 | Bill | 9/9/2024 | 29824 | 1 | $8,298.96 |
| **57605** | Integrity Medical Group, LLC | 8693767400000002 | 10/3/2024 | Bill | 9/9/2024 | 29822 | 1 | $7,060.92 |
| **57606** | Integrity Medical Group, LLC | 8693767400000002 | 10/3/2024 | Bill | 9/9/2024 | 29806 | 1 | $1,377.76 |
| **57607** | Integrity Medical Group, LLC | 8693767400000002 | 10/3/2024 | Bill | 9/9/2024 | 29828 | 1 | $1,321.35 |
| **57608** | Integrity Medical Group, LLC | 8693767400000002 | 10/3/2024 | Bill | 9/9/2024 | 29824 | 1 | $829.89 |
| **57609** | Integrity Medical Group, LLC | 8693767400000002 | 10/3/2024 | Bill | 9/9/2024 | 29822 | 1 | $706.09 |
| **57610** | Integrity Medical Group, LLC | 0642352480101016 | 10/3/2024 | Bill | 9/19/2024 | 99212 | 1 | $175.64 |
| **57611** | Integrity Medical Group, LLC | 8742674600000001 | 10/3/2024 | Bill | 9/16/2024 | 99213 | 1 | $293.20 |
| **57612** | Integrity Medical Group, LLC | 8670935630000005 | 10/3/2024 | Bill | 9/11/2024 | 99203 | 1 | $434.48 |
| **57613** | Integrity Medical Group, LLC | 0638406270000002 | 10/3/2024 | Bill | 9/20/2024 | 99213 | 1 | $293.20 |
| **57614** | Integrity Medical Group, LLC | 0638406270000002 | 10/3/2024 | Bill | 9/20/2024 | 62323 | 1 | $2,485.56 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 57615 | Integrity Medical Group, LLC | 0638406270000002 | 10/3/2024 | Bill | 9/20/2024 | Q9967 | 1 | $100.00 |
| 57616 | Integrity Medical Group, LLC | 0638406270000002 | 10/3/2024 | Bill | 9/20/2024 | 55150016505 | 1 | $40.00 |
| 57617 | Integrity Medical Group, LLC | 0638406270000002 | 10/3/2024 | Bill | 9/20/2024 | 00409555502 | 1 | $30.00 |
| 57618 | Integrity Medical Group, LLC | 8774174830000001 | 10/3/2024 | Bill | 9/16/2024 | 99204 | 1 | $662.12 |
| 57619 | Integrity Medical Group, LLC | 8774174830000001 | 10/3/2024 | Bill | 9/16/2024 | 62323 | 1 | $2,485.56 |
| 57620 | Integrity Medical Group, LLC | 8774174830000001 | 10/3/2024 | Bill | 9/16/2024 | Q9967 | 1 | $100.00 |
| 57621 | Integrity Medical Group, LLC | 8774174830000001 | 10/3/2024 | Bill | 9/16/2024 | 55150016505 | 1 | $40.00 |
| 57622 | Integrity Medical Group, LLC | 8774174830000001 | 10/3/2024 | Bill | 9/16/2024 | 00409555502 | 1 | $30.00 |
| 57623 | Integrity Medical Group, LLC | 8669103720000010 | 10/3/2024 | Bill | 9/20/2024 | 99204 | 1 | $662.12 |
| 57624 | Integrity Medical Group, LLC | 0506576770101039 | 10/3/2024 | Bill | 9/18/2024 | 99214 | 1 | $432.96 |
| 57625 | Integrity Medical Group, LLC | 8706781940000001 | 10/3/2024 | Bill | 9/19/2024 | 99213 | 1 | $293.20 |
| 57626 | Integrity Medical Group, LLC | 8706781940000001 | 10/3/2024 | Bill | 9/19/2024 | 95911 | 1 | $948.84 |
| 57627 | Integrity Medical Group, LLC | 0304171880101068 | 10/3/2024 | Bill | 9/16/2024 | 99213 | 1 | $293.20 |
| 57628 | Integrity Medical Group, LLC | 0304171880101068 | 10/3/2024 | Bill | 9/16/2024 | 62323 | 1 | $2,485.56 |
| 57629 | Integrity Medical Group, LLC | 0304171880101068 | 10/3/2024 | Bill | 9/16/2024 | Q9967 | 1 | $100.00 |
| 57630 | Integrity Medical Group, LLC | 0304171880101068 | 10/3/2024 | Bill | 9/16/2024 | 55150016505 | 1 | $40.00 |
| 57631 | Integrity Medical Group, LLC | 0304171880101068 | 10/3/2024 | Bill | 9/16/2024 | 00409555502 | 1 | $30.00 |
| 57632 | Integrity Medical Group, LLC | 0594882740101041 | 10/3/2024 | Bill | 9/18/2024 | 99204 | 1 | $662.12 |
| 57633 | Integrity Medical Group, LLC | 8774174830000001 | 10/3/2024 | Bill | 9/16/2024 | A0100 | 1 | $50.89 |
| 57634 | Integrity Medical Group, LLC | 0399199890101045 | 10/3/2024 | Bill | 9/17/2024 | 99024 | 1 | $577.36 |
| 57635 | Integrity Medical Group, LLC | 0066737120101068 | 10/3/2024 | Bill | 9/12/2024 | 99024 | 1 | $577.36 |
| 57636 | Integrity Medical Group, LLC | 0128276540101147 | 10/3/2024 | Bill | 9/12/2024 | 99024 | 1 | $577.36 |
| 57637 | Integrity Medical Group, LLC | 8685152850000002 | 10/3/2024 | Bill | 9/19/2024 | J1010 | 80 | $40.00 |
| 57638 | Integrity Medical Group, LLC | 0603314660101017 | 10/3/2024 | Bill | 9/19/2024 | J1010 | 80 | $40.00 |
| 57639 | Integrity Medical Group, LLC | 8712180060000001 | 10/3/2024 | Bill | 9/18/2024 | J1010 | 80 | $40.00 |
| 57640 | Integrity Medical Group, LLC | 0638406270000002 | 10/3/2024 | Bill | 9/20/2024 | J1010 | 80 | $40.00 |

Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.

Exhibit "2" (Integrity Medical Group, LLC)

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 57641 | Integrity Medical Group, LLC | 8774174830000001 | 10/3/2024 | Bill | 9/16/2024 | J1010 | 80 | $40.00 |
| 57642 | Integrity Medical Group, LLC | 0220512370101070 | 10/3/2024 | Bill | 9/18/2024 | 99024 | 1 | $577.36 |
| 57643 | Integrity Medical Group, LLC | 0304171880101068 | 10/3/2024 | Bill | 9/16/2024 | J1010 | 80 | $40.00 |
| 57644 | Integrity Medical Group, LLC | 0272049800101054 | 10/3/2024 | Bill | 9/19/2024 | 64494 | 1 | $1,038.36 |
| 57645 | Integrity Medical Group, LLC | 0272049800101054 | 10/3/2024 | Bill | 9/19/2024 | 77003 | 1 | $757.44 |
| 57646 | Integrity Medical Group, LLC | 0312294980101100 | 10/3/2024 | Bill | 9/19/2024 | 95886 | 1 | $455.90 |
| 57647 | Integrity Medical Group, LLC | 0470641460101027 | 10/3/2024 | Bill | 9/17/2024 | 22614 | 3 | $15,547.68 |
| 57648 | Integrity Medical Group, LLC | 0470641460101027 | 10/3/2024 | Bill | 9/17/2024 | 22552 | 2 | $10,587.60 |
| 57649 | Integrity Medical Group, LLC | 0470641460101027 | 10/3/2024 | Bill | 9/17/2024 | 22853 | 3 | $10,391.04 |
| 57650 | Integrity Medical Group, LLC | 0470641460101027 | 10/3/2024 | Bill | 9/17/2024 | 22842 | 1 | $10,090.68 |
| 57651 | Integrity Medical Group, LLC | 0470641460101027 | 10/3/2024 | Bill | 9/17/2024 | 63048 | 3 | $9,793.98 |
| 57652 | Integrity Medical Group, LLC | 0470641460101027 | 10/3/2024 | Bill | 9/17/2024 | 20936 | 1 | $1,287.60 |
| 57653 | Integrity Medical Group, LLC | 0470641460101027 | 10/3/2024 | Bill | 9/17/2024 | 20930 | 1 | $991.20 |
| 57654 | Integrity Medical Group, LLC | 8685152850000002 | 10/3/2024 | Bill | 9/19/2024 | 77003 | 1 | $757.44 |
| 57655 | Integrity Medical Group, LLC | 0603314660101017 | 10/3/2024 | Bill | 9/19/2024 | 77003 | 1 | $757.44 |
| 57656 | Integrity Medical Group, LLC | 8712180060000001 | 10/3/2024 | Bill | 9/18/2024 | 77003 | 1 | $757.44 |
| 57657 | Integrity Medical Group, LLC | 8693767400000002 | 10/3/2024 | Bill | 9/9/2024 | 29826 | 1 | $4,500.24 |
| 57658 | Integrity Medical Group, LLC | 8693767400000002 | 10/3/2024 | Bill | 9/9/2024 | 29826 | 1 | $450.02 |
| 57659 | Integrity Medical Group, LLC | 0638406270000002 | 10/3/2024 | Bill | 9/20/2024 | 77003 | 1 | $757.44 |
| 57660 | Integrity Medical Group, LLC | 8774174830000001 | 10/3/2024 | Bill | 9/16/2024 | 77003 | 1 | $757.44 |
| 57661 | Integrity Medical Group, LLC | 8706781940000001 | 10/3/2024 | Bill | 9/19/2024 | 95886 | 1 | $455.90 |
| 57662 | Integrity Medical Group, LLC | 0304171880101068 | 10/3/2024 | Bill | 9/16/2024 | 77003 | 1 | $757.44 |
| 57663 | Integrity Medical Group, LLC | 8808329720000001 | 10/3/2024 | Bill | 9/13/2024 | A0100 | 1 | $185.75 |
| 57664 | Integrity Medical Group, LLC | 0533120790000003 | 10/3/2024 | Bill | 9/16/2024 | J3490 | 1 | $30.00 |
| 57665 | Integrity Medical Group, LLC | 0533120790000003 | 10/3/2024 | Bill | 9/16/2024 | J1010 | 80 | $40.00 |
| 57666 | Integrity Medical Group, LLC | 0392279220101049 | 10/3/2024 | Bill | 9/17/2024 | J1010 | 40 | $20.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 57667 | Integrity Medical Group, LLC | 0074880450107068 | 10/3/2024 | Bill | 9/17/2024 | J1010 | 80 | $40.00 |
| 57668 | Integrity Medical Group, LLC | 0602216280101031 | 10/3/2024 | Bill | 9/19/2024 | J1010 | 80 | $40.00 |
| 57669 | Integrity Medical Group, LLC | 0159219410101109 | 10/3/2024 | Bill | 9/12/2024 | J1010 | 80 | $40.00 |
| 57670 | Integrity Medical Group, LLC | 8672249620000009 | 10/3/2024 | Bill | 9/16/2024 | J1010 | 80 | $40.00 |
| 57671 | Integrity Medical Group, LLC | 0392279220101049 | 10/3/2024 | Bill | 9/17/2024 | 77003 | 1 | $757.44 |
| 57672 | Integrity Medical Group, LLC | 0533120790000003 | 10/3/2024 | Bill | 9/16/2024 | 77003 | 1 | $757.44 |
| 57673 | Integrity Medical Group, LLC | 0074880450107068 | 10/3/2024 | Bill | 9/17/2024 | 77003 | 1 | $757.44 |
| 57674 | Integrity Medical Group, LLC | 0602216280101031 | 10/3/2024 | Bill | 9/19/2024 | 77003 | 1 | $757.44 |
| 57675 | Integrity Medical Group, LLC | 8672249620000009 | 10/3/2024 | Bill | 9/16/2024 | 77003 | 1 | $757.44 |
| 57676 | Integrity Medical Group, LLC | 0392279220101049 | 10/3/2024 | Bill | 9/17/2024 | 27096 | 1 | $1,908.72 |
| 57677 | Integrity Medical Group, LLC | 0159219410101109 | 10/3/2024 | Bill | 9/12/2024 | 94761 | 1 | $55.20 |
| 57678 | Integrity Medical Group, LLC | 0392279220101049 | 10/3/2024 | Bill | 9/17/2024 | 55150016505 | 1 | $40.00 |
| 57679 | Integrity Medical Group, LLC | 0392279220101049 | 10/3/2024 | Bill | 9/17/2024 | 00409555502 | 1 | $30.00 |
| 57680 | Integrity Medical Group, LLC | 0074880450107068 | 10/3/2024 | Bill | 9/17/2024 | 55150016505 | 1 | $40.00 |
| 57681 | Integrity Medical Group, LLC | 0074880450107068 | 10/3/2024 | Bill | 9/17/2024 | 00409555502 | 1 | $30.00 |
| 57682 | Integrity Medical Group, LLC | 0602216280101031 | 10/3/2024 | Bill | 9/19/2024 | 55150016505 | 1 | $40.00 |
| 57683 | Integrity Medical Group, LLC | 0602216280101031 | 10/3/2024 | Bill | 9/19/2024 | 00409555502 | 1 | $30.00 |
| 57684 | Integrity Medical Group, LLC | 0159219410101109 | 10/3/2024 | Bill | 9/12/2024 | 55150016505 | 1 | $40.00 |
| 57685 | Integrity Medical Group, LLC | 0159219410101109 | 10/3/2024 | Bill | 9/12/2024 | 00409555502 | 1 | $30.00 |
| 57686 | Integrity Medical Group, LLC | 8672249620000009 | 10/3/2024 | Bill | 9/16/2024 | 55150016505 | 1 | $40.00 |
| 57687 | Integrity Medical Group, LLC | 8672249620000009 | 10/3/2024 | Bill | 9/16/2024 | 00409555502 | 1 | $30.00 |
| 57688 | Integrity Medical Group, LLC | 8796858000000001 | 10/8/2024 | Bill | 9/19/2024 | 99214 | 1 | $432.96 |
| 57689 | Integrity Medical Group, LLC | 0512715420000002 | 10/8/2024 | Bill | 9/27/2024 | 99213 | 1 | $293.20 |
| 57690 | Integrity Medical Group, LLC | 0512715420000002 | 10/8/2024 | Bill | 9/27/2024 | 62323 | 1 | $2,485.56 |
| 57691 | Integrity Medical Group, LLC | 0512715420000002 | 10/8/2024 | Bill | 9/27/2024 | Q9967 | 1 | $100.00 |
| 57692 | Integrity Medical Group, LLC | 0512715420000002 | 10/8/2024 | Bill | 9/27/2024 | J2001 | 1 | $40.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 57693 | Integrity Medical Group, LLC | 0522364600101042 | 10/8/2024 | Bill | 9/23/2024 | 99204 | 1 | $662.12 |
| 57694 | Integrity Medical Group, LLC | 0161438950101160 | 10/8/2024 | Bill | 9/28/2024 | 99204 | 1 | $662.12 |
| 57695 | Integrity Medical Group, LLC | 8670443880000001 | 10/8/2024 | Bill | 9/19/2024 | 99204 | 1 | $662.12 |
| 57696 | Integrity Medical Group, LLC | 0444000210101016 | 10/8/2024 | Bill | 9/17/2024 | 99213 | 1 | $293.20 |
| 57697 | Integrity Medical Group, LLC | 0444000210101016 | 10/8/2024 | Bill | 9/17/2024 | 62323 | 1 | $2,485.56 |
| 57698 | Integrity Medical Group, LLC | 0444000210101016 | 10/8/2024 | Bill | 9/17/2024 | Q9967 | 1 | $100.00 |
| 57699 | Integrity Medical Group, LLC | 0444000210101016 | 10/8/2024 | Bill | 9/17/2024 | 94761 | 1 | $55.20 |
| 57700 | Integrity Medical Group, LLC | 8731433170000004 | 10/8/2024 | Bill | 9/28/2024 | 99204 | 1 | $662.12 |
| 57701 | Integrity Medical Group, LLC | 0092354730101179 | 10/8/2024 | Bill | 9/24/2024 | 99203 | 1 | $434.48 |
| 57702 | Integrity Medical Group, LLC | 0420941560101064 | 10/8/2024 | Bill | 9/25/2024 | 99213 | 1 | $293.20 |
| 57703 | Integrity Medical Group, LLC | 0420941560101064 | 10/8/2024 | Bill | 9/25/2024 | 62323 | 1 | $2,485.56 |
| 57704 | Integrity Medical Group, LLC | 0420941560101064 | 10/8/2024 | Bill | 9/25/2024 | Q9967 | 2 | $200.00 |
| 57705 | Integrity Medical Group, LLC | 8700617940000002 | 10/8/2024 | Bill | 9/25/2024 | 99204 | 1 | $662.12 |
| 57706 | Integrity Medical Group, LLC | 8780363900000001 | 10/8/2024 | Bill | 9/24/2024 | 99204 | 1 | $662.12 |
| 57707 | Integrity Medical Group, LLC | 8731433170000004 | 10/8/2024 | Bill | 9/28/2024 | 99204 | 1 | $662.12 |
| 57708 | Integrity Medical Group, LLC | 8670443880000001 | 10/8/2024 | Bill | 9/19/2024 | 99204 | 1 | $662.12 |
| 57709 | Integrity Medical Group, LLC | 8673420820000002 | 10/8/2024 | Bill | 9/25/2024 | 99204 | 1 | $662.12 |
| 57710 | Integrity Medical Group, LLC | 0464656590101081 | 10/8/2024 | Bill | 9/30/2024 | 99204 | 1 | $662.12 |
| 57711 | Integrity Medical Group, LLC | 0576324130101019 | 10/8/2024 | Bill | 9/23/2024 | Q9967 | 1 | $100.00 |
| 57712 | Integrity Medical Group, LLC | 0576324130101019 | 10/8/2024 | Bill | 9/23/2024 | 99204 | 1 | $662.12 |
| 57713 | Integrity Medical Group, LLC | 0576324130101019 | 10/8/2024 | Bill | 9/23/2024 | 62323 | 1 | $2,485.56 |
| 57714 | Integrity Medical Group, LLC | 8725383930000001 | 10/8/2024 | Bill | 9/25/2024 | 99204 | 1 | $662.12 |
| 57715 | Integrity Medical Group, LLC | 0413651950101067 | 10/8/2024 | Bill | 9/25/2024 | 99213 | 1 | $293.20 |
| 57716 | Integrity Medical Group, LLC | 8725383930000001 | 10/8/2024 | Bill | 9/25/2024 | 62323 | 1 | $2,485.56 |
| 57717 | Integrity Medical Group, LLC | 8725383930000001 | 10/8/2024 | Bill | 9/25/2024 | Q9967 | 1 | $100.00 |
| 57718 | Integrity Medical Group, LLC | 0652913010000005 | 10/8/2024 | Bill | 9/27/2024 | 99203 | 1 | $434.48 |

Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.

Exhibit "2" (Integrity Medical Group, LLC)

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 57719 | Integrity Medical Group, LLC | 0495189450101050 | 10/8/2024 | Bill | 9/25/2024 | 99204 | 1 | $662.12 |
| 57720 | Integrity Medical Group, LLC | 8780363900000001 | 10/8/2024 | Bill | 9/24/2024 | A0100 | 1 | $44.37 |
| 57721 | Integrity Medical Group, LLC | 0512715420000002 | 10/8/2024 | Bill | 9/27/2024 | 01999 | 1 | $175.00 |
| 57722 | Integrity Medical Group, LLC | 0512715420000002 | 10/8/2024 | Bill | 9/27/2024 | J3490 | 1 | $30.00 |
| 57723 | Integrity Medical Group, LLC | 0512715420000002 | 10/8/2024 | Bill | 9/27/2024 | J1010 | 80 | $40.00 |
| 57724 | Integrity Medical Group, LLC | 0444000210101016 | 10/8/2024 | Bill | 9/17/2024 | J1010 | 80 | $40.00 |
| 57725 | Integrity Medical Group, LLC | 0420941560101064 | 10/8/2024 | Bill | 9/25/2024 | J1010 | 80 | $40.00 |
| 57726 | Integrity Medical Group, LLC | 0576324130101019 | 10/8/2024 | Bill | 9/23/2024 | J1010 | 80 | $40.00 |
| 57727 | Integrity Medical Group, LLC | 8725383930000001 | 10/8/2024 | Bill | 9/25/2024 | J1010 | 80 | $40.00 |
| 57728 | Integrity Medical Group, LLC | 0512715420000002 | 10/8/2024 | Bill | 9/27/2024 | 77003 | 1 | $757.44 |
| 57729 | Integrity Medical Group, LLC | 0576324130101019 | 10/8/2024 | Bill | 9/23/2024 | 77003 | 1 | $757.44 |
| 57730 | Integrity Medical Group, LLC | 8725383930000001 | 10/8/2024 | Bill | 9/25/2024 | 77003 | 1 | $757.44 |
| 57731 | Integrity Medical Group, LLC | 0420941560101064 | 10/8/2024 | Bill | 9/25/2024 | 94761 | 1 | $55.20 |
| 57732 | Integrity Medical Group, LLC | 0444000210101016 | 10/8/2024 | Bill | 9/17/2024 | 55150016505 | 1 | $40.00 |
| 57733 | Integrity Medical Group, LLC | 0444000210101016 | 10/8/2024 | Bill | 9/17/2024 | 00409555502 | 1 | $30.00 |
| 57734 | Integrity Medical Group, LLC | 0420941560101064 | 10/8/2024 | Bill | 9/25/2024 | 55150016505 | 1 | $40.00 |
| 57735 | Integrity Medical Group, LLC | 0420941560101064 | 10/8/2024 | Bill | 9/25/2024 | 00409555502 | 1 | $30.00 |
| 57736 | Integrity Medical Group, LLC | 0576324130101019 | 10/8/2024 | Bill | 9/23/2024 | 55150016505 | 1 | $40.00 |
| 57737 | Integrity Medical Group, LLC | 0576324130101019 | 10/8/2024 | Bill | 9/23/2024 | 00409555502 | 1 | $30.00 |
| 57738 | Integrity Medical Group, LLC | 8725383930000001 | 10/8/2024 | Bill | 9/25/2024 | 55150016505 | 1 | $40.00 |
| 57739 | Integrity Medical Group, LLC | 8725383930000001 | 10/8/2024 | Bill | 9/25/2024 | 00409555502 | 1 | $30.00 |
| 57740 | Integrity Medical Group, LLC | 8678961870000004 | 10/8/2024 | Bill | 9/27/2024 | 99213 | 1 | $293.20 |
| 57741 | Integrity Medical Group, LLC | 8678961870000004 | 10/8/2024 | Bill | 9/27/2024 | 27096 | 1 | $1,908.72 |
| 57742 | Integrity Medical Group, LLC | 8678961870000004 | 10/8/2024 | Bill | 9/27/2024 | Q9967 | 1 | $100.00 |
| 57743 | Integrity Medical Group, LLC | 8678961870000004 | 10/8/2024 | Bill | 9/27/2024 | J0665 | 1 | $40.00 |
| 57744 | Integrity Medical Group, LLC | 8678961870000004 | 10/8/2024 | Bill | 9/27/2024 | J2001 | 1 | $40.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **57745** | Integrity Medical Group, LLC | 8678961870000004 | 10/8/2024 | Bill | 9/27/2024 | J3490 | 1 | $30.00 |
| **57746** | Integrity Medical Group, LLC | 8678961870000004 | 10/8/2024 | Bill | 9/27/2024 | J1010 | 40 | $20.00 |
| **57747** | Integrity Medical Group, LLC | 8678961870000004 | 10/8/2024 | Bill | 9/27/2024 | 77003 | 1 | $757.44 |
| **57748** | Integrity Medical Group, LLC | 8774603200000001 | 10/8/2024 | Bill | 9/27/2024 | 99204 | 1 | $662.12 |
| **57749** | Integrity Medical Group, LLC | 8763941050000001 | 10/8/2024 | Bill | 9/28/2024 | 99204 | 1 | $662.12 |
| **57750** | Integrity Medical Group, LLC | 8808828320000002 | 10/8/2024 | Bill | 9/24/2024 | 99213 | 1 | $293.20 |
| **57751** | Integrity Medical Group, LLC | 0413329580101023 | 10/8/2024 | Bill | 9/24/2024 | 99204 | 1 | $662.12 |
| **57752** | Integrity Medical Group, LLC | 8746820470000003 | 10/8/2024 | Bill | 9/24/2024 | 99213 | 1 | $293.20 |
| **57753** | Integrity Medical Group, LLC | 8746820470000003 | 10/8/2024 | Bill | 9/24/2024 | 62321 | 1 | $2,619.66 |
| **57754** | Integrity Medical Group, LLC | 8746820470000003 | 10/8/2024 | Bill | 9/24/2024 | Q9967 | 1 | $100.00 |
| **57755** | Integrity Medical Group, LLC | 8746820470000003 | 10/8/2024 | Bill | 9/24/2024 | J3301 | 1 | $10.00 |
| **57756** | Integrity Medical Group, LLC | 0479280390101047 | 10/8/2024 | Bill | 9/27/2024 | 99213 | 1 | $293.20 |
| **57757** | Integrity Medical Group, LLC | 0479280390101047 | 10/8/2024 | Bill | 9/27/2024 | 62323 | 1 | $2,485.56 |
| **57758** | Integrity Medical Group, LLC | 0479280390101047 | 10/8/2024 | Bill | 9/27/2024 | Q9967 | 1 | $100.00 |
| **57759** | Integrity Medical Group, LLC | 0413329580101023 | 10/8/2024 | Bill | 9/24/2024 | 99204 | 1 | $662.12 |
| **57760** | Integrity Medical Group, LLC | 0413329580101023 | 10/8/2024 | Bill | 9/24/2024 | 99204 | 1 | $662.12 |
| **57761** | Integrity Medical Group, LLC | 0542890320101018 | 10/8/2024 | Bill | 9/19/2024 | 99214 | 1 | $432.96 |
| **57762** | Integrity Medical Group, LLC | 8763941050000001 | 10/8/2024 | Bill | 9/28/2024 | 99204 | 1 | $662.12 |
| **57763** | Integrity Medical Group, LLC | 8717561550000002 | 10/8/2024 | Bill | 9/17/2024 | 99203 | 1 | $434.48 |
| **57764** | Integrity Medical Group, LLC | 8714060270000006 | 10/8/2024 | Bill | 9/23/2024 | 99213 | 1 | $293.20 |
| **57765** | Integrity Medical Group, LLC | 8689892920000007 | 10/8/2024 | Bill | 9/23/2024 | 99204 | 1 | $662.12 |
| **57766** | Integrity Medical Group, LLC | 8689892920000007 | 10/8/2024 | Bill | 9/23/2024 | 62323 | 1 | $2,485.56 |
| **57767** | Integrity Medical Group, LLC | 8719720950000001 | 10/8/2024 | Bill | 9/27/2024 | 99204 | 1 | $662.12 |
| **57768** | Integrity Medical Group, LLC | 8689892920000007 | 10/8/2024 | Bill | 9/23/2024 | Q9967 | 1 | $100.00 |
| **57769** | Integrity Medical Group, LLC | 0360845040101033 | 10/8/2024 | Bill | 9/19/2024 | 99213 | 1 | $293.20 |
| **57770** | Integrity Medical Group, LLC | 8744263710000004 | 10/8/2024 | Bill | 9/25/2024 | 99212 | 1 | $175.64 |

Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.

Exhibit "2" (Integrity Medical Group, LLC)

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 57771 | Integrity Medical Group, LLC | 8672249620000009 | 10/8/2024 | Bill | 9/30/2024 | 99213 | 1 | $293.20 |
| 57772 | Integrity Medical Group, LLC | 8672249620000009 | 10/8/2024 | Bill | 9/30/2024 | 62323 | 1 | $2,485.56 |
| 57773 | Integrity Medical Group, LLC | 8672249620000009 | 10/8/2024 | Bill | 9/30/2024 | Q9967 | 1 | $100.00 |
| 57774 | Integrity Medical Group, LLC | 0654717980101019 | 10/8/2024 | Bill | 9/23/2024 | 99213 | 1 | $293.20 |
| 57775 | Integrity Medical Group, LLC | 8746683200000001 | 10/8/2024 | Bill | 9/27/2024 | 99213 | 1 | $293.20 |
| 57776 | Integrity Medical Group, LLC | 8746683200000001 | 10/8/2024 | Bill | 9/27/2024 | 62323 | 1 | $2,485.56 |
| 57777 | Integrity Medical Group, LLC | 8746683200000001 | 10/8/2024 | Bill | 9/27/2024 | Q9967 | 1 | $100.00 |
| 57778 | Integrity Medical Group, LLC | 8746683200000001 | 10/8/2024 | Bill | 9/27/2024 | 55150016505 | 1 | $40.00 |
| 57779 | Integrity Medical Group, LLC | 8746683200000001 | 10/8/2024 | Bill | 9/27/2024 | 00409555502 | 1 | $30.00 |
| 57780 | Integrity Medical Group, LLC | 8722024230000004 | 10/8/2024 | Bill | 9/23/2024 | 99212 | 1 | $175.64 |
| 57781 | Integrity Medical Group, LLC | 0540028400101064 | 10/8/2024 | Bill | 9/19/2024 | 99214 | 1 | $432.96 |
| 57782 | Integrity Medical Group, LLC | 8777540020000001 | 10/8/2024 | Bill | 9/24/2024 | 99212 | 1 | $175.64 |
| 57783 | Integrity Medical Group, LLC | 8796755410000003 | 10/8/2024 | Bill | 9/28/2024 | 99204 | 1 | $662.12 |
| 57784 | Integrity Medical Group, LLC | 8669051380000008 | 10/8/2024 | Bill | 9/23/2024 | 99212 | 1 | $175.64 |
| 57785 | Integrity Medical Group, LLC | 8804903110000001 | 10/8/2024 | Bill | 9/27/2024 | 99213 | 1 | $293.20 |
| 57786 | Integrity Medical Group, LLC | 8789248740000001 | 10/8/2024 | Bill | 9/23/2024 | Q9967 | 1 | $100.00 |
| 57787 | Integrity Medical Group, LLC | 8789248740000001 | 10/8/2024 | Bill | 9/23/2024 | 55150016505 | 1 | $40.00 |
| 57788 | Integrity Medical Group, LLC | 8789248740000001 | 10/8/2024 | Bill | 9/23/2024 | 00409555502 | 1 | $30.00 |
| 57789 | Integrity Medical Group, LLC | 8789248740000001 | 10/8/2024 | Bill | 9/23/2024 | 99204 | 1 | $662.12 |
| 57790 | Integrity Medical Group, LLC | 8789248740000001 | 10/8/2024 | Bill | 9/23/2024 | 62321 | 1 | $2,619.66 |
| 57791 | Integrity Medical Group, LLC | 8713128070000001 | 10/8/2024 | Bill | 9/24/2024 | 99213 | 1 | $293.20 |
| 57792 | Integrity Medical Group, LLC | 8670935630000005 | 10/8/2024 | Bill | 9/18/2024 | 64405 | 1 | $1,152.36 |
| 57793 | Integrity Medical Group, LLC | 8670935630000005 | 10/8/2024 | Bill | 9/18/2024 | J1100 | 10 | $300.00 |
| 57794 | Integrity Medical Group, LLC | 8670935630000005 | 10/8/2024 | Bill | 9/18/2024 | Q9967 | 1 | $100.00 |
| 57795 | Integrity Medical Group, LLC | 8670935630000005 | 10/8/2024 | Bill | 9/18/2024 | 94761 | 1 | $55.20 |
| 57796 | Integrity Medical Group, LLC | 8670935630000005 | 10/8/2024 | Bill | 9/18/2024 | 55150016505 | 1 | $40.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 57797 | Integrity Medical Group, LLC | 8670935630000005 | 10/8/2024 | Bill | 9/18/2024 | 55150016505 | 1 | $40.00 |
| 57798 | Integrity Medical Group, LLC | 8670935630000005 | 10/8/2024 | Bill | 9/18/2024 | 00409555502 | 1 | $30.00 |
| 57799 | Integrity Medical Group, LLC | 8670935630000005 | 10/8/2024 | Bill | 9/18/2024 | 00409555502 | 1 | $30.00 |
| 57800 | Integrity Medical Group, LLC | 8670935630000005 | 10/8/2024 | Bill | 9/18/2024 | 99213 | 1 | $293.20 |
| 57801 | Integrity Medical Group, LLC | 8670935630000005 | 10/8/2024 | Bill | 9/18/2024 | 62323 | 1 | $2,485.56 |
| 57802 | Integrity Medical Group, LLC | 8804903110000001 | 10/8/2024 | Bill | 9/24/2024 | 99213 | 1 | $293.20 |
| 57803 | Integrity Medical Group, LLC | 8804903110000001 | 10/8/2024 | Bill | 9/24/2024 | 95912 | 1 | $1,055.48 |
| 57804 | Integrity Medical Group, LLC | 8669945370000001 | 10/8/2024 | Bill | 9/23/2024 | 99213 | 1 | $293.20 |
| 57805 | Integrity Medical Group, LLC | 8697828350000004 | 10/8/2024 | Bill | 9/24/2024 | 99212 | 1 | $175.64 |
| 57806 | Integrity Medical Group, LLC | 8697828350000004 | 10/8/2024 | Bill | 9/24/2024 | 0232T | 1 | $5,800.00 |
| 57807 | Integrity Medical Group, LLC | 8697828350000004 | 10/8/2024 | Bill | 9/24/2024 | 20610 | 1 | $445.80 |
| 57808 | Integrity Medical Group, LLC | 8758699670000001 | 10/8/2024 | Bill | 9/24/2024 | 99213 | 1 | $293.20 |
| 57809 | Integrity Medical Group, LLC | 8695259390000002 | 10/8/2024 | Bill | 9/19/2024 | 99213 | 1 | $293.20 |
| 57810 | Integrity Medical Group, LLC | 8679431350000002 | 10/8/2024 | Bill | 9/21/2024 | 99213 | 1 | $293.20 |
| 57811 | Integrity Medical Group, LLC | 8780880780000001 | 10/8/2024 | Bill | 9/23/2024 | 99213 | 1 | $293.20 |
| 57812 | Integrity Medical Group, LLC | 8797915420000001 | 10/8/2024 | Bill | 9/21/2024 | 99203 | 1 | $434.48 |
| 57813 | Integrity Medical Group, LLC | 8719720950000001 | 10/8/2024 | Bill | 9/27/2024 | 99204 | 1 | $662.12 |
| 57814 | Integrity Medical Group, LLC | 0305928230101147 | 10/8/2024 | Bill | 9/19/2024 | 99214 | 1 | $432.96 |
| 57815 | Integrity Medical Group, LLC | 0305928230101147 | 10/8/2024 | Bill | 9/19/2024 | 20610 | 1 | $445.80 |
| 57816 | Integrity Medical Group, LLC | 0305928230101147 | 10/8/2024 | Bill | 9/19/2024 | J2001 | 1 | $40.00 |
| 57817 | Integrity Medical Group, LLC | 0305928230101147 | 10/8/2024 | Bill | 9/19/2024 | J0665 | 1 | $40.00 |
| 57818 | Integrity Medical Group, LLC | 0305928230101147 | 10/8/2024 | Bill | 9/19/2024 | J3301 | 1 | $10.00 |
| 57819 | Integrity Medical Group, LLC | 0481786970101084 | 10/8/2024 | Bill | 9/24/2024 | 99213 | 1 | $293.20 |
| 57820 | Integrity Medical Group, LLC | 0810110280000002 | 10/8/2024 | Bill | 9/23/2024 | 99204 | 1 | $662.12 |
| 57821 | Integrity Medical Group, LLC | 8746683200000001 | 10/8/2024 | Bill | 9/27/2024 | J1010 | 80 | $40.00 |
| 57822 | Integrity Medical Group, LLC | 8789248740000001 | 10/8/2024 | Bill | 9/23/2024 | J1010 | 80 | $40.00 |

Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.

Exhibit "2" (Integrity Medical Group, LLC)

| 57823 | Integrity Medical Group, LLC | 8670935630000005 | 10/8/2024 | Bill | 9/18/2024 | J1010 | 40 | $20.00 |
|---|---|---|---|---|---|---|---|---|
| 57824 | Integrity Medical Group, LLC | 8693767400000002 | 10/8/2024 | Bill | 9/24/2024 | 99024 | 1 | $577.36 |
| 57825 | Integrity Medical Group, LLC | 8746683200000001 | 10/8/2024 | Bill | 9/27/2024 | 77003 | 1 | $757.44 |
| 57826 | Integrity Medical Group, LLC | 8789248740000001 | 10/8/2024 | Bill | 9/23/2024 | 77003 | 1 | $757.44 |
| 57827 | Integrity Medical Group, LLC | 8804903110000001 | 10/8/2024 | Bill | 9/24/2024 | 95886 | 1 | $455.90 |
| 57828 | Integrity Medical Group, LLC | 0177664120101085 | 10/8/2024 | Bill | 9/25/2024 | 99024 | 1 | $577.36 |
| 57829 | Integrity Medical Group, LLC | 0479280390101047 | 10/8/2024 | Bill | 9/27/2024 | J1010 | 80 | $40.00 |
| 57830 | Integrity Medical Group, LLC | 8717561550000002 | 10/8/2024 | Bill | 9/17/2024 | J1010 | 40 | $20.00 |
| 57831 | Integrity Medical Group, LLC | 8689892920000007 | 10/8/2024 | Bill | 9/23/2024 | J1010 | 80 | $40.00 |
| 57832 | Integrity Medical Group, LLC | 8672249620000009 | 10/8/2024 | Bill | 9/30/2024 | J1010 | 80 | $40.00 |
| 57833 | Integrity Medical Group, LLC | 0360845040101033 | 10/8/2024 | Bill | 9/19/2024 | J1010 | 40 | $20.00 |
| 57834 | Integrity Medical Group, LLC | 8717561550000002 | 10/8/2024 | Bill | 9/17/2024 | 64490 | 1 | $2,263.44 |
| 57835 | Integrity Medical Group, LLC | 8717561550000002 | 10/8/2024 | Bill | 9/17/2024 | 64491 | 1 | $1,129.44 |
| 57836 | Integrity Medical Group, LLC | 0360845040101033 | 10/8/2024 | Bill | 9/19/2024 | 64490 | 1 | $2,263.44 |
| 57837 | Integrity Medical Group, LLC | 0360845040101033 | 10/8/2024 | Bill | 9/19/2024 | 64491 | 1 | $1,129.44 |
| 57838 | Integrity Medical Group, LLC | 8746820470000003 | 10/8/2024 | Bill | 9/24/2024 | 77003 | 1 | $757.44 |
| 57839 | Integrity Medical Group, LLC | 0479280390101047 | 10/8/2024 | Bill | 9/27/2024 | 77003 | 1 | $757.44 |
| 57840 | Integrity Medical Group, LLC | 8689892920000007 | 10/8/2024 | Bill | 9/23/2024 | 77003 | 1 | $757.44 |
| 57841 | Integrity Medical Group, LLC | 8672249620000009 | 10/8/2024 | Bill | 9/30/2024 | 77003 | 1 | $757.44 |
| 57842 | Integrity Medical Group, LLC | 8717561550000002 | 10/8/2024 | Bill | 9/17/2024 | 94761 | 1 | $55.20 |
| 57843 | Integrity Medical Group, LLC | 0360845040101033 | 10/8/2024 | Bill | 9/19/2024 | 94761 | 1 | $55.20 |
| 57844 | Integrity Medical Group, LLC | 8746820470000003 | 10/8/2024 | Bill | 9/24/2024 | 55150016505 | 1 | $40.00 |
| 57845 | Integrity Medical Group, LLC | 8746820470000003 | 10/8/2024 | Bill | 9/24/2024 | 00409555502 | 1 | $30.00 |
| 57846 | Integrity Medical Group, LLC | 0479280390101047 | 10/8/2024 | Bill | 9/27/2024 | 55150016505 | 1 | $40.00 |
| 57847 | Integrity Medical Group, LLC | 0479280390101047 | 10/8/2024 | Bill | 9/27/2024 | 00409555502 | 1 | $30.00 |
| 57848 | Integrity Medical Group, LLC | 8717561550000002 | 10/8/2024 | Bill | 9/17/2024 | 55150016505 | 1 | $40.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **57849** | Integrity Medical Group, LLC | 8717561550000002 | 10/8/2024 | Bill | 9/17/2024 | 00409555502 | 1 | $30.00 |
| **57850** | Integrity Medical Group, LLC | 8689892920000007 | 10/8/2024 | Bill | 9/23/2024 | 55150016505 | 1 | $40.00 |
| **57851** | Integrity Medical Group, LLC | 8689892920000007 | 10/8/2024 | Bill | 9/23/2024 | 00409555502 | 1 | $30.00 |
| **57852** | Integrity Medical Group, LLC | 8672249620000009 | 10/8/2024 | Bill | 9/30/2024 | 55150016505 | 1 | $40.00 |
| **57853** | Integrity Medical Group, LLC | 8672249620000009 | 10/8/2024 | Bill | 9/30/2024 | 00409555502 | 1 | $30.00 |
| **57854** | Integrity Medical Group, LLC | 0360845040101033 | 10/8/2024 | Bill | 9/19/2024 | 55150016505 | 1 | $40.00 |
| **57855** | Integrity Medical Group, LLC | 0360845040101033 | 10/8/2024 | Bill | 9/19/2024 | 00409555502 | 1 | $30.00 |
| **57856** | Integrity Medical Group, LLC | 8733824760000003 | 10/21/2024 | Bill | 10/3/2024 | 99213 | 1 | $293.20 |
| **57857** | Integrity Medical Group, LLC | 8681405490000004 | 10/21/2024 | Bill | 10/2/2024 | 99203 | 1 | $434.48 |
| **57858** | Integrity Medical Group, LLC | 8681405490000004 | 10/21/2024 | Bill | 10/2/2024 | 20610 | 1 | $445.80 |
| **57859** | Integrity Medical Group, LLC | 8681405490000004 | 10/21/2024 | Bill | 10/2/2024 | 55150016505 | 1 | $40.00 |
| **57860** | Integrity Medical Group, LLC | 8681405490000004 | 10/21/2024 | Bill | 10/2/2024 | J0665 | 1 | $40.00 |
| **57861** | Integrity Medical Group, LLC | 8681405490000004 | 10/21/2024 | Bill | 10/2/2024 | J3301 | 1 | $10.00 |
| **57862** | Integrity Medical Group, LLC | 8774880530000001 | 10/21/2024 | Bill | 10/3/2024 | 99214 | 1 | $432.96 |
| **57863** | Integrity Medical Group, LLC | 8669616090000004 | 10/21/2024 | Bill | 10/1/2024 | 99213 | 1 | $293.20 |
| **57864** | Integrity Medical Group, LLC | 0506686880101053 | 10/21/2024 | Bill | 10/2/2024 | 99213 | 1 | $293.20 |
| **57865** | Integrity Medical Group, LLC | 0506686880101053 | 10/21/2024 | Bill | 10/2/2024 | 62321 | 1 | $2,619.66 |
| **57866** | Integrity Medical Group, LLC | 0506686880101053 | 10/21/2024 | Bill | 10/2/2024 | Q9967 | 1 | $100.00 |
| **57867** | Integrity Medical Group, LLC | 0315427360101041 | 10/21/2024 | Bill | 9/24/2024 | 99203 | 1 | $434.48 |
| **57868** | Integrity Medical Group, LLC | 0563241280101063 | 10/21/2024 | Bill | 10/1/2024 | 99204 | 1 | $662.12 |
| **57869** | Integrity Medical Group, LLC | 8744263710000004 | 10/21/2024 | Bill | 10/2/2024 | 99203 | 1 | $434.48 |
| **57870** | Integrity Medical Group, LLC | 8744263710000004 | 10/21/2024 | Bill | 10/2/2024 | 62323 | 1 | $2,485.56 |
| **57871** | Integrity Medical Group, LLC | 8744263710000004 | 10/21/2024 | Bill | 10/2/2024 | Q9967 | 1 | $100.00 |
| **57872** | Integrity Medical Group, LLC | 0295263650101061 | 10/21/2024 | Bill | 10/2/2024 | 99204 | 1 | $662.12 |
| **57873** | Integrity Medical Group, LLC | 8715330830000003 | 10/21/2024 | Bill | 10/1/2024 | 99204 | 1 | $662.12 |
| **57874** | Integrity Medical Group, LLC | 0237832640101016 | 10/21/2024 | Bill | 10/3/2024 | 99203 | 1 | $434.48 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 57875 | Integrity Medical Group, LLC | 0237832640101016 | 10/21/2024 | Bill | 10/3/2024 | 64493 | 1 | $2,046.96 |
| 57876 | Integrity Medical Group, LLC | 0237832640101016 | 10/21/2024 | Bill | 10/3/2024 | 64495 | 1 | $1,042.44 |
| 57877 | Integrity Medical Group, LLC | 0237832640101016 | 10/21/2024 | Bill | 10/3/2024 | 64494 | 1 | $1,038.36 |
| 57878 | Integrity Medical Group, LLC | 0563241280101063 | 10/21/2024 | Bill | 10/1/2024 | 99204 | 1 | $662.12 |
| 57879 | Integrity Medical Group, LLC | 0323123360101077 | 10/21/2024 | Bill | 10/4/2024 | 99204 | 1 | $662.12 |
| 57880 | Integrity Medical Group, LLC | 8770708590000002 | 10/21/2024 | Bill | 10/2/2024 | 99204 | 1 | $662.12 |
| 57881 | Integrity Medical Group, LLC | 8732350540000001 | 10/21/2024 | Bill | 9/28/2024 | 99203 | 1 | $434.48 |
| 57882 | Integrity Medical Group, LLC | 8795643340000001 | 10/21/2024 | Bill | 10/4/2024 | 99204 | 1 | $662.12 |
| 57883 | Integrity Medical Group, LLC | 8706740060000002 | 10/21/2024 | Bill | 10/3/2024 | 99204 | 1 | $662.12 |
| 57884 | Integrity Medical Group, LLC | 0611205830101035 | 10/21/2024 | Bill | 10/3/2024 | 99213 | 1 | $293.20 |
| 57885 | Integrity Medical Group, LLC | 8689905010000005 | 10/21/2024 | Bill | 10/3/2024 | 99213 | 1 | $293.20 |
| 57886 | Integrity Medical Group, LLC | 8717561550000002 | 10/21/2024 | Bill | 10/1/2024 | 99203 | 1 | $434.48 |
| 57887 | Integrity Medical Group, LLC | 8717561550000002 | 10/21/2024 | Bill | 10/1/2024 | 62321 | 1 | $2,619.66 |
| 57888 | Integrity Medical Group, LLC | 8717561550000002 | 10/21/2024 | Bill | 10/1/2024 | Q9967 | 1 | $100.00 |
| 57889 | Integrity Medical Group, LLC | 0074880450107068 | 10/21/2024 | Bill | 10/2/2024 | 99213 | 1 | $293.20 |
| 57890 | Integrity Medical Group, LLC | 0074880450107068 | 10/21/2024 | Bill | 10/2/2024 | 62323 | 1 | $2,485.56 |
| 57891 | Integrity Medical Group, LLC | 0664659200000001 | 10/21/2024 | Bill | 10/3/2024 | 99203 | 1 | $434.48 |
| 57892 | Integrity Medical Group, LLC | 0664659200000001 | 10/21/2024 | Bill | 10/3/2024 | 62321 | 1 | $2,619.66 |
| 57893 | Integrity Medical Group, LLC | 0664659200000001 | 10/21/2024 | Bill | 10/3/2024 | Q9967 | 1 | $100.00 |
| 57894 | Integrity Medical Group, LLC | 0074880450107068 | 10/21/2024 | Bill | 10/2/2024 | Q9967 | 1 | $100.00 |
| 57895 | Integrity Medical Group, LLC | 0397705750101046 | 10/21/2024 | Bill | 10/4/2024 | 99204 | 1 | $662.12 |
| 57896 | Integrity Medical Group, LLC | 8803139370000001 | 10/21/2024 | Bill | 9/30/2024 | 99212 | 1 | $175.64 |
| 57897 | Integrity Medical Group, LLC | 8702332850000003 | 10/21/2024 | Bill | 9/24/2024 | 99213 | 1 | $293.20 |
| 57898 | Integrity Medical Group, LLC | 8702332850000003 | 10/21/2024 | Bill | 9/24/2024 | 62321 | 1 | $2,619.66 |
| 57899 | Integrity Medical Group, LLC | 8702332850000003 | 10/21/2024 | Bill | 9/24/2024 | Q9967 | 1 | $100.00 |
| 57900 | Integrity Medical Group, LLC | 8702332850000003 | 10/21/2024 | Bill | 9/24/2024 | J3301 | 1 | $10.00 |

Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.

Exhibit "2" (Integrity Medical Group, LLC)

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 57901 | Integrity Medical Group, LLC | 0555223240000008 | 10/21/2024 | Bill | 9/30/2024 | 99213 | 1 | $293.20 |
| 57902 | Integrity Medical Group, LLC | 8687981500000001 | 10/21/2024 | Bill | 10/4/2024 | 99213 | 1 | $293.20 |
| 57903 | Integrity Medical Group, LLC | 0323123360101077 | 10/21/2024 | Bill | 10/4/2024 | 99213 | 1 | $293.20 |
| 57904 | Integrity Medical Group, LLC | 8707728460000009 | 10/21/2024 | Bill | 10/3/2024 | 99204 | 1 | $662.12 |
| 57905 | Integrity Medical Group, LLC | 0227392810101021 | 10/21/2024 | Bill | 9/30/2024 | 99213 | 1 | $293.20 |
| 57906 | Integrity Medical Group, LLC | 8811704340000001 | 10/21/2024 | Bill | 10/2/2024 | 99204 | 1 | $662.12 |
| 57907 | Integrity Medical Group, LLC | 0534407110101025 | 10/21/2024 | Bill | 10/2/2024 | 99213 | 1 | $293.20 |
| 57908 | Integrity Medical Group, LLC | 0534407110101025 | 10/21/2024 | Bill | 10/2/2024 | 95911 | 1 | $948.84 |
| 57909 | Integrity Medical Group, LLC | 0534407110101025 | 10/21/2024 | Bill | 10/2/2024 | 95886 | 2 | $911.80 |
| 57910 | Integrity Medical Group, LLC | 8772343430000003 | 10/21/2024 | Bill | 10/3/2024 | 99204 | 1 | $662.12 |
| 57911 | Integrity Medical Group, LLC | 0357176850101023 | 10/21/2024 | Bill | 10/2/2024 | 99204 | 1 | $662.12 |
| 57912 | Integrity Medical Group, LLC | 0357176850101023 | 10/21/2024 | Bill | 10/2/2024 | Q9967 | 1 | $100.00 |
| 57913 | Integrity Medical Group, LLC | 0357176850101023 | 10/21/2024 | Bill | 10/2/2024 | J0665 | 1 | $40.00 |
| 57914 | Integrity Medical Group, LLC | 0357176850101023 | 10/21/2024 | Bill | 10/2/2024 | J1010 | 40 | $20.00 |
| 57915 | Integrity Medical Group, LLC | 8691024780000007 | 10/21/2024 | Bill | 10/4/2024 | 99213 | 1 | $293.20 |
| 57916 | Integrity Medical Group, LLC | 0357176850101023 | 10/21/2024 | Bill | 10/1/2024 | 99213 | 1 | $293.20 |
| 57917 | Integrity Medical Group, LLC | 0357176850101023 | 10/21/2024 | Bill | 10/1/2024 | 95911 | 1 | $948.84 |
| 57918 | Integrity Medical Group, LLC | 0357176850101023 | 10/21/2024 | Bill | 10/1/2024 | 95886 | 1 | $455.90 |
| 57919 | Integrity Medical Group, LLC | 0357176850101023 | 10/21/2024 | Bill | 10/4/2024 | 99213 | 1 | $293.20 |
| 57920 | Integrity Medical Group, LLC | 8761989110000002 | 10/21/2024 | Bill | 9/25/2024 | 23472 | 1 | $1,839.88 |
| 57921 | Integrity Medical Group, LLC | 8761989110000002 | 10/21/2024 | Bill | 9/25/2024 | 23430 | 1 | $926.54 |
| 57922 | Integrity Medical Group, LLC | 8761989110000002 | 10/21/2024 | Bill | 9/25/2024 | 23472 | 1 | $18,398.88 |
| 57923 | Integrity Medical Group, LLC | 8761989110000002 | 10/21/2024 | Bill | 9/25/2024 | 23430 | 1 | $9,265.44 |
| 57924 | Integrity Medical Group, LLC | 0648700570101073 | 10/21/2024 | Bill | 9/30/2024 | 99213 | 1 | $293.20 |
| 57925 | Integrity Medical Group, LLC | 0385721350000001 | 10/21/2024 | Bill | 10/1/2024 | 99204 | 1 | $662.12 |
| 57926 | Integrity Medical Group, LLC | 0381811530000001 | 10/21/2024 | Bill | 10/1/2024 | 99213 | 1 | $293.20 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 57927 | Integrity Medical Group, LLC | 8714639650000003 | 10/21/2024 | Bill | 10/4/2024 | 99213 | 1 | $293.20 |
| 57928 | Integrity Medical Group, LLC | 0286353130101107 | 10/21/2024 | Bill | 10/1/2024 | 99212 | 1 | $175.64 |
| 57929 | Integrity Medical Group, LLC | 0576584110000003 | 10/21/2024 | Bill | 9/27/2024 | 99213 | 1 | $293.20 |
| 57930 | Integrity Medical Group, LLC | 8669616090000004 | 10/21/2024 | Bill | 10/1/2024 | 99213 | 1 | $293.20 |
| 57931 | Integrity Medical Group, LLC | 0576584110000003 | 10/21/2024 | Bill | 8/30/2024 | 55150016505 | 1 | $40.00 |
| 57932 | Integrity Medical Group, LLC | 8677141120000004 | 10/21/2024 | Bill | 10/1/2024 | 99213 | 1 | $293.20 |
| 57933 | Integrity Medical Group, LLC | 8775872720000001 | 10/21/2024 | Bill | 9/30/2024 | 99204 | 1 | $662.12 |
| 57934 | Integrity Medical Group, LLC | 8808178300000001 | 10/21/2024 | Bill | 10/4/2024 | 99203 | 1 | $434.48 |
| 57935 | Integrity Medical Group, LLC | 8692610910000004 | 10/21/2024 | Bill | 10/4/2024 | 99213 | 1 | $293.20 |
| 57936 | Integrity Medical Group, LLC | 8816281240000001 | 10/21/2024 | Bill | 9/30/2024 | 99213 | 1 | $293.20 |
| 57937 | Integrity Medical Group, LLC | 0477074530101064 | 10/21/2024 | Bill | 10/1/2024 | 99204 | 1 | $662.12 |
| 57938 | Integrity Medical Group, LLC | 0437450460000005 | 10/21/2024 | Bill | 10/2/2024 | 99213 | 1 | $293.20 |
| 57939 | Integrity Medical Group, LLC | 0639642900000005 | 10/21/2024 | Bill | 10/3/2024 | 99212 | 1 | $175.64 |
| 57940 | Integrity Medical Group, LLC | 8680089260000006 | 10/21/2024 | Bill | 9/27/2024 | 99212 | 1 | $175.64 |
| 57941 | Integrity Medical Group, LLC | 8793324720000001 | 10/21/2024 | Bill | 9/30/2024 | 99213 | 1 | $293.20 |
| 57942 | Integrity Medical Group, LLC | 0385721350000001 | 10/21/2024 | Bill | 10/3/2024 | 99203 | 1 | $434.48 |
| 57943 | Integrity Medical Group, LLC | 0385721350000001 | 10/21/2024 | Bill | 10/3/2024 | 62323 | 1 | $2,485.56 |
| 57944 | Integrity Medical Group, LLC | 0385721350000001 | 10/21/2024 | Bill | 10/3/2024 | 94761 | 1 | $55.20 |
| 57945 | Integrity Medical Group, LLC | 0385721350000001 | 10/21/2024 | Bill | 10/3/2024 | 55150016505 | 1 | $40.00 |
| 57946 | Integrity Medical Group, LLC | 0385721350000001 | 10/21/2024 | Bill | 10/3/2024 | 00409555502 | 1 | $30.00 |
| 57947 | Integrity Medical Group, LLC | 0603786620101055 | 10/21/2024 | Bill | 10/3/2024 | 99213 | 1 | $293.20 |
| 57948 | Integrity Medical Group, LLC | 0594882740101041 | 10/21/2024 | Bill | 10/1/2024 | 99214 | 1 | $432.96 |
| 57949 | Integrity Medical Group, LLC | 0496326250101015 | 10/21/2024 | Bill | 10/2/2024 | 99213 | 1 | $293.20 |
| 57950 | Integrity Medical Group, LLC | 0303478860101024 | 10/21/2024 | Bill | 9/30/2024 | 99213 | 1 | $293.20 |
| 57951 | Integrity Medical Group, LLC | 0576584110000003 | 10/21/2024 | Bill | 9/4/2024 | 55150016505 | 1 | $40.00 |
| 57952 | Integrity Medical Group, LLC | 0576584110000003 | 10/21/2024 | Bill | 9/4/2024 | 00409555502 | 1 | $30.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 57953 | Integrity Medical Group, LLC | 8706734360000008 | 10/21/2024 | Bill | 10/5/2024 | 99213 | 1 | $293.20 |
| 57954 | Integrity Medical Group, LLC | 0603314660101017 | 10/21/2024 | Bill | 10/3/2024 | 99213 | 1 | $293.20 |
| 57955 | Integrity Medical Group, LLC | 0529002980101035 | 10/21/2024 | Bill | 10/1/2024 | 99213 | 1 | $293.20 |
| 57956 | Integrity Medical Group, LLC | 0540915940000003 | 10/21/2024 | Bill | 10/4/2024 | 99213 | 1 | $293.20 |
| 57957 | Integrity Medical Group, LLC | 0540915940000003 | 10/21/2024 | Bill | 10/4/2024 | 62323 | 1 | $2,485.56 |
| 57958 | Integrity Medical Group, LLC | 0540915940000003 | 10/21/2024 | Bill | 10/4/2024 | Q9967 | 1 | $100.00 |
| 57959 | Integrity Medical Group, LLC | 0540915940000003 | 10/21/2024 | Bill | 10/4/2024 | 55150016505 | 1 | $40.00 |
| 57960 | Integrity Medical Group, LLC | 0540915940000003 | 10/21/2024 | Bill | 10/4/2024 | 00409555502 | 1 | $30.00 |
| 57961 | Integrity Medical Group, LLC | 0312294980101100 | 10/21/2024 | Bill | 9/27/2024 | 99212 | 1 | $175.64 |
| 57962 | Integrity Medical Group, LLC | 8680867290000005 | 10/21/2024 | Bill | 10/4/2024 | 99213 | 1 | $293.20 |
| 57963 | Integrity Medical Group, LLC | 8680867290000005 | 10/21/2024 | Bill | 10/4/2024 | 27096 | 1 | $1,908.72 |
| 57964 | Integrity Medical Group, LLC | 8680867290000005 | 10/21/2024 | Bill | 10/4/2024 | 01999 | 1 | $175.00 |
| 57965 | Integrity Medical Group, LLC | 8680867290000005 | 10/21/2024 | Bill | 10/4/2024 | Q9967 | 1 | $100.00 |
| 57966 | Integrity Medical Group, LLC | 8669616090000004 | 10/21/2024 | Bill | 10/3/2024 | 99214 | 1 | $432.96 |
| 57967 | Integrity Medical Group, LLC | 0392279220101049 | 10/21/2024 | Bill | 10/1/2024 | 99214 | 1 | $432.96 |
| 57968 | Integrity Medical Group, LLC | 8680867290000005 | 10/21/2024 | Bill | 10/4/2024 | J0665 | 1 | $40.00 |
| 57969 | Integrity Medical Group, LLC | 8680867290000005 | 10/21/2024 | Bill | 10/4/2024 | 55150016505 | 1 | $40.00 |
| 57970 | Integrity Medical Group, LLC | 8680867290000005 | 10/21/2024 | Bill | 10/4/2024 | 00409555502 | 1 | $30.00 |
| 57971 | Integrity Medical Group, LLC | 8678625180000002 | 10/21/2024 | Bill | 10/3/2024 | 99212 | 1 | $175.64 |
| 57972 | Integrity Medical Group, LLC | 0576584110000003 | 10/21/2024 | Bill | 10/1/2024 | 99213 | 1 | $293.20 |
| 57973 | Integrity Medical Group, LLC | 0576584110000003 | 10/21/2024 | Bill | 10/1/2024 | 62321 | 1 | $2,619.66 |
| 57974 | Integrity Medical Group, LLC | 0576584110000003 | 10/21/2024 | Bill | 10/1/2024 | Q9967 | 1 | $100.00 |
| 57975 | Integrity Medical Group, LLC | 0576584110000003 | 10/21/2024 | Bill | 10/1/2024 | 55150016505 | 1 | $40.00 |
| 57976 | Integrity Medical Group, LLC | 0576584110000003 | 10/21/2024 | Bill | 10/1/2024 | 00409555502 | 1 | $30.00 |
| 57977 | Integrity Medical Group, LLC | 8685152850000002 | 10/21/2024 | Bill | 9/28/2024 | 99213 | 1 | $293.20 |
| 57978 | Integrity Medical Group, LLC | 0147177030101024 | 10/21/2024 | Bill | 10/3/2024 | 99213 | 1 | $293.20 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 57979 | Integrity Medical Group, LLC | 0147177030101024 | 10/21/2024 | Bill | 10/3/2024 | 62323 | 1 | $2,485.56 |
| 57980 | Integrity Medical Group, LLC | 0147177030101024 | 10/21/2024 | Bill | 10/3/2024 | Q9967 | 1 | $100.00 |
| 57981 | Integrity Medical Group, LLC | 0147177030101024 | 10/21/2024 | Bill | 10/3/2024 | 55150016505 | 1 | $40.00 |
| 57982 | Integrity Medical Group, LLC | 0147177030101024 | 10/21/2024 | Bill | 10/3/2024 | 00409555502 | 1 | $30.00 |
| 57983 | Integrity Medical Group, LLC | 0552655510000001 | 10/21/2024 | Bill | 10/1/2024 | 99213 | 1 | $293.20 |
| 57984 | Integrity Medical Group, LLC | 8680867290000005 | 10/21/2024 | Bill | 10/4/2024 | A0100 | 1 | $61.83 |
| 57985 | Integrity Medical Group, LLC | 0470641460101027 | 10/21/2024 | Bill | 10/1/2024 | 99024 | 1 | $577.36 |
| 57986 | Integrity Medical Group, LLC | 8771547160000001 | 10/21/2024 | Bill | 10/3/2024 | 99024 | 1 | $577.36 |
| 57987 | Integrity Medical Group, LLC | 0493740920101033 | 10/21/2024 | Bill | 9/27/2024 | 99024 | 1 | $577.36 |
| 57988 | Integrity Medical Group, LLC | 0385721350000001 | 10/21/2024 | Bill | 10/3/2024 | J1010 | 40 | $20.00 |
| 57989 | Integrity Medical Group, LLC | 0540915940000003 | 10/21/2024 | Bill | 10/4/2024 | J1010 | 80 | $40.00 |
| 57990 | Integrity Medical Group, LLC | 8680867290000005 | 10/21/2024 | Bill | 10/4/2024 | J1010 | 40 | $20.00 |
| 57991 | Integrity Medical Group, LLC | 0576584110000003 | 10/21/2024 | Bill | 10/1/2024 | J1010 | 40 | $20.00 |
| 57992 | Integrity Medical Group, LLC | 0147177030101024 | 10/21/2024 | Bill | 10/3/2024 | J1010 | 80 | $40.00 |
| 57993 | Integrity Medical Group, LLC | 0540915940000003 | 10/21/2024 | Bill | 10/4/2024 | 77003 | 1 | $757.44 |
| 57994 | Integrity Medical Group, LLC | 8680867290000005 | 10/21/2024 | Bill | 10/4/2024 | 77003 | 1 | $757.44 |
| 57995 | Integrity Medical Group, LLC | 0147177030101024 | 10/21/2024 | Bill | 10/3/2024 | 77003 | 1 | $757.44 |
| 57996 | Integrity Medical Group, LLC | 8677899580000004 | 10/21/2024 | Bill | 9/30/2024 | 99212 | 1 | $175.64 |
| 57997 | Integrity Medical Group, LLC | 0496326250101015 | 10/21/2024 | Bill | 10/2/2024 | 99213 | 1 | $293.20 |
| 57998 | Integrity Medical Group, LLC | 8702332850000003 | 10/21/2024 | Bill | 9/24/2024 | A0100 | 1 | $13.35 |
| 57999 | Integrity Medical Group, LLC | 0506686880101053 | 10/21/2024 | Bill | 10/2/2024 | J2001 | 1 | $40.00 |
| 58000 | Integrity Medical Group, LLC | 8717561550000002 | 10/21/2024 | Bill | 10/1/2024 | J2001 | 1 | $40.00 |
| 58001 | Integrity Medical Group, LLC | 0506686880101053 | 10/21/2024 | Bill | 10/2/2024 | 01999 | 1 | $175.00 |
| 58002 | Integrity Medical Group, LLC | 0506686880101053 | 10/21/2024 | Bill | 10/2/2024 | J3490 | 1 | $30.00 |
| 58003 | Integrity Medical Group, LLC | 8717561550000002 | 10/21/2024 | Bill | 10/1/2024 | J3490 | 1 | $30.00 |
| 58004 | Integrity Medical Group, LLC | 0506686880101053 | 10/21/2024 | Bill | 10/2/2024 | J1010 | 80 | $40.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 58005 | Integrity Medical Group, LLC | 8744263710000004 | 10/21/2024 | Bill | 10/2/2024 | J1010 | 80 | $40.00 |
| 58006 | Integrity Medical Group, LLC | 0237832640101016 | 10/21/2024 | Bill | 10/3/2024 | J1010 | 40 | $20.00 |
| 58007 | Integrity Medical Group, LLC | 0237832640101016 | 10/21/2024 | Bill | 10/3/2024 | J1010 | 40 | $20.00 |
| 58008 | Integrity Medical Group, LLC | 8717561550000002 | 10/21/2024 | Bill | 10/1/2024 | J1010 | 40 | $20.00 |
| 58009 | Integrity Medical Group, LLC | 0664659200000001 | 10/21/2024 | Bill | 10/3/2024 | J1010 | 40 | $20.00 |
| 58010 | Integrity Medical Group, LLC | 0074880450107068 | 10/21/2024 | Bill | 10/2/2024 | J1010 | 80 | $40.00 |
| 58011 | Integrity Medical Group, LLC | 0357176850101023 | 10/21/2024 | Bill | 10/2/2024 | 77003 | 1 | $757.44 |
| 58012 | Integrity Medical Group, LLC | 0506686880101053 | 10/21/2024 | Bill | 10/2/2024 | 77003 | 1 | $757.44 |
| 58013 | Integrity Medical Group, LLC | 0074880450107068 | 10/21/2024 | Bill | 10/2/2024 | 77003 | 1 | $757.44 |
| 58014 | Integrity Medical Group, LLC | 8702332850000003 | 10/21/2024 | Bill | 9/24/2024 | 77003 | 1 | $757.44 |
| 58015 | Integrity Medical Group, LLC | 8744263710000004 | 10/21/2024 | Bill | 10/2/2024 | 94761 | 1 | $55.20 |
| 58016 | Integrity Medical Group, LLC | 0237832640101016 | 10/21/2024 | Bill | 10/3/2024 | 94761 | 1 | $55.20 |
| 58017 | Integrity Medical Group, LLC | 0357176850101023 | 10/21/2024 | Bill | 10/2/2024 | 27096 | 1 | $1,908.72 |
| 58018 | Integrity Medical Group, LLC | 8744263710000004 | 10/21/2024 | Bill | 10/2/2024 | 55150016505 | 1 | $40.00 |
| 58019 | Integrity Medical Group, LLC | 8744263710000004 | 10/21/2024 | Bill | 10/2/2024 | 00409555502 | 1 | $30.00 |
| 58020 | Integrity Medical Group, LLC | 0237832640101016 | 10/21/2024 | Bill | 10/3/2024 | 55150016505 | 1 | $40.00 |
| 58021 | Integrity Medical Group, LLC | 0237832640101016 | 10/21/2024 | Bill | 10/3/2024 | 00409555502 | 1 | $30.00 |
| 58022 | Integrity Medical Group, LLC | 0357176850101023 | 10/21/2024 | Bill | 10/2/2024 | 55150016505 | 1 | $40.00 |
| 58023 | Integrity Medical Group, LLC | 0357176850101023 | 10/21/2024 | Bill | 10/2/2024 | 00409555502 | 1 | $30.00 |
| 58024 | Integrity Medical Group, LLC | 0664659200000001 | 10/21/2024 | Bill | 10/3/2024 | 55150016505 | 1 | $40.00 |
| 58025 | Integrity Medical Group, LLC | 0664659200000001 | 10/21/2024 | Bill | 10/3/2024 | 00409555502 | 1 | $30.00 |
| 58026 | Integrity Medical Group, LLC | 0074880450107068 | 10/21/2024 | Bill | 10/2/2024 | 55150016505 | 1 | $40.00 |
| 58027 | Integrity Medical Group, LLC | 0074880450107068 | 10/21/2024 | Bill | 10/2/2024 | 00409555502 | 1 | $30.00 |
| 58028 | Integrity Medical Group, LLC | 8702332850000003 | 10/21/2024 | Bill | 9/24/2024 | 55150016505 | 1 | $40.00 |
| 58029 | Integrity Medical Group, LLC | 8702332850000003 | 10/21/2024 | Bill | 9/24/2024 | 00409555502 | 1 | $30.00 |
| 58030 | Integrity Medical Group, LLC | 8729691890000001 | 10/28/2024 | Bill | 10/17/2024 | 99204 | 1 | $662.12 |

Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.

Exhibit "2" (Integrity Medical Group, LLC)

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 58031 | Integrity Medical Group, LLC | 0439107190101048 | 10/28/2024 | Bill | 10/17/2024 | 99213 | 1 | $293.20 |
| 58032 | Integrity Medical Group, LLC | 0439107190101048 | 10/28/2024 | Bill | 10/17/2024 | 62321 | 1 | $2,619.66 |
| 58033 | Integrity Medical Group, LLC | 0439107190101048 | 10/28/2024 | Bill | 10/17/2024 | Q9967 | 1 | $100.00 |
| 58034 | Integrity Medical Group, LLC | 0439107190101048 | 10/28/2024 | Bill | 10/17/2024 | 55150016505 | 1 | $40.00 |
| 58035 | Integrity Medical Group, LLC | 0439107190101048 | 10/28/2024 | Bill | 10/17/2024 | 00409555502 | 1 | $30.00 |
| 58036 | Integrity Medical Group, LLC | 0439107190101048 | 10/28/2024 | Bill | 10/17/2024 | J1010 | 80 | $40.00 |
| 58037 | Integrity Medical Group, LLC | 0439107190101048 | 10/28/2024 | Bill | 10/17/2024 | 77003 | 1 | $757.44 |
| 58038 | Integrity Medical Group, LLC | 8731433170000004 | 10/28/2024 | Bill | 10/19/2024 | 99204 | 1 | $662.12 |
| 58039 | Integrity Medical Group, LLC | 8772343430000003 | 10/28/2024 | Bill | 10/17/2024 | 99204 | 1 | $662.12 |
| 58040 | Integrity Medical Group, LLC | 8772343430000003 | 10/28/2024 | Bill | 10/17/2024 | 62323 | 1 | $2,485.56 |
| 58041 | Integrity Medical Group, LLC | 8772343430000003 | 10/28/2024 | Bill | 10/17/2024 | Q9967 | 1 | $100.00 |
| 58042 | Integrity Medical Group, LLC | 8667852290000007 | 10/28/2024 | Bill | 10/11/2024 | 99213 | 1 | $293.20 |
| 58043 | Integrity Medical Group, LLC | 0571492700101022 | 10/28/2024 | Bill | 10/14/2024 | 99204 | 1 | $662.12 |
| 58044 | Integrity Medical Group, LLC | 8728821940000001 | 10/28/2024 | Bill | 10/15/2024 | 99204 | 1 | $662.12 |
| 58045 | Integrity Medical Group, LLC | 8809708700000001 | 10/28/2024 | Bill | 10/17/2024 | 99213 | 1 | $293.20 |
| 58046 | Integrity Medical Group, LLC | 8809708700000001 | 10/28/2024 | Bill | 10/17/2024 | J0665 | 1 | $40.00 |
| 58047 | Integrity Medical Group, LLC | 0512715420000002 | 10/28/2024 | Bill | 10/15/2024 | 99213 | 1 | $293.20 |
| 58048 | Integrity Medical Group, LLC | 0480333640101018 | 10/28/2024 | Bill | 10/18/2024 | 99203 | 1 | $434.48 |
| 58049 | Integrity Medical Group, LLC | 8716943520000006 | 10/28/2024 | Bill | 10/18/2024 | 99214 | 1 | $432.96 |
| 58050 | Integrity Medical Group, LLC | 0489976720101034 | 10/28/2024 | Bill | 10/14/2024 | 99203 | 1 | $434.48 |
| 58051 | Integrity Medical Group, LLC | 8772385460000004 | 10/28/2024 | Bill | 10/16/2024 | 99204 | 1 | $662.12 |
| 58052 | Integrity Medical Group, LLC | 0428254830101126 | 10/28/2024 | Bill | 10/18/2024 | 99204 | 1 | $662.12 |
| 58053 | Integrity Medical Group, LLC | 0428254830101126 | 10/28/2024 | Bill | 10/18/2024 | J0665 | 1 | $40.00 |
| 58054 | Integrity Medical Group, LLC | 0428254830101126 | 10/28/2024 | Bill | 10/18/2024 | J3301 | 1 | $10.00 |
| 58055 | Integrity Medical Group, LLC | 8678839080000005 | 10/28/2024 | Bill | 10/11/2024 | 99204 | 1 | $662.12 |
| 58056 | Integrity Medical Group, LLC | 0347813760101014 | 10/28/2024 | Bill | 10/7/2024 | 99213 | 1 | $293.20 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 58057 | Integrity Medical Group, LLC | 0652648250000004 | 10/28/2024 | Bill | 10/16/2024 | 99213 | 1 | $293.20 |
| 58058 | Integrity Medical Group, LLC | 0227392810101021 | 10/28/2024 | Bill | 10/8/2024 | 99204 | 1 | $662.12 |
| 58059 | Integrity Medical Group, LLC | 0227392810101021 | 10/28/2024 | Bill | 10/8/2024 | 62323 | 1 | $2,485.56 |
| 58060 | Integrity Medical Group, LLC | 0227392810101021 | 10/28/2024 | Bill | 10/8/2024 | Q9967 | 1 | $100.00 |
| 58061 | Integrity Medical Group, LLC | 8791883920000001 | 10/28/2024 | Bill | 10/17/2024 | 99212 | 1 | $175.64 |
| 58062 | Integrity Medical Group, LLC | 0646396870000003 | 10/28/2024 | Bill | 10/16/2024 | 99203 | 1 | $434.48 |
| 58063 | Integrity Medical Group, LLC | 8673420820000002 | 10/28/2024 | Bill | 10/14/2024 | 99213 | 1 | $293.20 |
| 58064 | Integrity Medical Group, LLC | 0534407110101025 | 10/28/2024 | Bill | 10/8/2024 | 99214 | 1 | $432.96 |
| 58065 | Integrity Medical Group, LLC | 8811704340000001 | 10/28/2024 | Bill | 10/8/2024 | 99204 | 1 | $662.12 |
| 58066 | Integrity Medical Group, LLC | 8811704340000001 | 10/28/2024 | Bill | 10/8/2024 | 62323 | 1 | $2,485.56 |
| 58067 | Integrity Medical Group, LLC | 8811704340000001 | 10/28/2024 | Bill | 10/8/2024 | Q9967 | 1 | $100.00 |
| 58068 | Integrity Medical Group, LLC | 8768284410000007 | 10/28/2024 | Bill | 10/15/2024 | 99204 | 1 | $662.12 |
| 58069 | Integrity Medical Group, LLC | 8689905010000005 | 10/28/2024 | Bill | 10/18/2024 | 99213 | 1 | $293.20 |
| 58070 | Integrity Medical Group, LLC | 8674570270000006 | 10/28/2024 | Bill | 10/7/2024 | 99204 | 1 | $662.12 |
| 58071 | Integrity Medical Group, LLC | 8796068370000002 | 10/28/2024 | Bill | 10/7/2024 | 99204 | 1 | $662.12 |
| 58072 | Integrity Medical Group, LLC | 8791709550000002 | 10/28/2024 | Bill | 10/8/2024 | 99204 | 1 | $662.12 |
| 58073 | Integrity Medical Group, LLC | 8791709550000002 | 10/28/2024 | Bill | 10/8/2024 | Q9967 | 1 | $100.00 |
| 58074 | Integrity Medical Group, LLC | 8791709550000002 | 10/28/2024 | Bill | 10/8/2024 | J0665 | 1 | $40.00 |
| 58075 | Integrity Medical Group, LLC | 0571492700101022 | 10/28/2024 | Bill | 10/14/2024 | 99204 | 1 | $662.12 |
| 58076 | Integrity Medical Group, LLC | 8739102940000003 | 10/28/2024 | Bill | 10/19/2024 | 99204 | 1 | $662.12 |
| 58077 | Integrity Medical Group, LLC | 8824990390000002 | 10/28/2024 | Bill | 10/18/2024 | 99204 | 1 | $662.12 |
| 58078 | Integrity Medical Group, LLC | 0507834880101046 | 10/28/2024 | Bill | 10/18/2024 | 99213 | 1 | $293.20 |
| 58079 | Integrity Medical Group, LLC | 0507834880101046 | 10/28/2024 | Bill | 10/18/2024 | 62323 | 1 | $2,485.56 |
| 58080 | Integrity Medical Group, LLC | 0507834880101046 | 10/28/2024 | Bill | 10/18/2024 | Q9967 | 1 | $100.00 |
| 58081 | Integrity Medical Group, LLC | 8762019500000006 | 10/28/2024 | Bill | 10/18/2024 | 99212 | 1 | $175.64 |
| 58082 | Integrity Medical Group, LLC | 0428254830101126 | 10/28/2024 | Bill | 10/14/2024 | 99213 | 1 | $293.20 |

Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.

Exhibit "2" (Integrity Medical Group, LLC)

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 58083 | Integrity Medical Group, LLC | 0479280390101047 | 10/28/2024 | Bill | 10/14/2024 | 99213 | 1 | $293.20 |
| 58084 | Integrity Medical Group, LLC | 8668153380000003 | 10/28/2024 | Bill | 10/7/2024 | 99213 | 1 | $293.20 |
| 58085 | Integrity Medical Group, LLC | 8756895980000004 | 10/28/2024 | Bill | 10/8/2024 | 99213 | 1 | $293.20 |
| 58086 | Integrity Medical Group, LLC | 8756895980000004 | 10/28/2024 | Bill | 10/8/2024 | 62321 | 1 | $2,619.66 |
| 58087 | Integrity Medical Group, LLC | 8756895980000004 | 10/28/2024 | Bill | 10/8/2024 | Q9967 | 1 | $100.00 |
| 58088 | Integrity Medical Group, LLC | 0532729240101025 | 10/28/2024 | Bill | 10/18/2024 | 99204 | 1 | $662.12 |
| 58089 | Integrity Medical Group, LLC | 0391842550101134 | 10/28/2024 | Bill | 10/15/2024 | 99204 | 1 | $662.12 |
| 58090 | Integrity Medical Group, LLC | 8788731950000001 | 10/28/2024 | Bill | 10/16/2024 | 99204 | 1 | $662.12 |
| 58091 | Integrity Medical Group, LLC | 8788731950000001 | 10/28/2024 | Bill | 10/16/2024 | 62321 | 1 | $2,619.66 |
| 58092 | Integrity Medical Group, LLC | 8788731950000001 | 10/28/2024 | Bill | 10/16/2024 | Q9967 | 1 | $100.00 |
| 58093 | Integrity Medical Group, LLC | 8812923390000001 | 10/28/2024 | Bill | 10/16/2024 | 99203 | 1 | $434.48 |
| 58094 | Integrity Medical Group, LLC | 0534407110101025 | 10/28/2024 | Bill | 10/16/2024 | 99214 | 1 | $432.96 |
| 58095 | Integrity Medical Group, LLC | 8670443880000001 | 10/28/2024 | Bill | 10/7/2024 | 99204 | 1 | $662.12 |
| 58096 | Integrity Medical Group, LLC | 0074880450107068 | 10/28/2024 | Bill | 10/16/2024 | 99213 | 1 | $293.20 |
| 58097 | Integrity Medical Group, LLC | 0074880450107068 | 10/28/2024 | Bill | 10/16/2024 | 62323 | 1 | $2,485.56 |
| 58098 | Integrity Medical Group, LLC | 0074880450107068 | 10/28/2024 | Bill | 10/16/2024 | Q9967 | 1 | $100.00 |
| 58099 | Integrity Medical Group, LLC | 0203063820101112 | 10/28/2024 | Bill | 10/11/2024 | 99203 | 1 | $434.48 |
| 58100 | Integrity Medical Group, LLC | 8719266690000004 | 10/28/2024 | Bill | 10/8/2024 | 99213 | 1 | $293.20 |
| 58101 | Integrity Medical Group, LLC | 0576584110000003 | 10/28/2024 | Bill | 10/15/2024 | 99213 | 1 | $293.20 |
| 58102 | Integrity Medical Group, LLC | 0576584110000003 | 10/28/2024 | Bill | 10/15/2024 | 64490 | 1 | $2,263.44 |
| 58103 | Integrity Medical Group, LLC | 0576584110000003 | 10/28/2024 | Bill | 10/15/2024 | 94761 | 1 | $55.20 |
| 58104 | Integrity Medical Group, LLC | 0576584110000003 | 10/28/2024 | Bill | 10/15/2024 | J3490 | 1 | $30.00 |
| 58105 | Integrity Medical Group, LLC | 0369254720101080 | 10/28/2024 | Bill | 10/18/2024 | 99213 | 1 | $293.20 |
| 58106 | Integrity Medical Group, LLC | 0128276540101147 | 10/28/2024 | Bill | 10/14/2024 | 99214 | 1 | $432.96 |
| 58107 | Integrity Medical Group, LLC | 0128276540101147 | 10/28/2024 | Bill | 10/14/2024 | 20610 | 1 | $445.80 |
| 58108 | Integrity Medical Group, LLC | 0128276540101147 | 10/28/2024 | Bill | 10/14/2024 | J0665 | 2 | $80.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| 58109 | Integrity Medical Group, LLC | 0128276540101147 | 10/28/2024 | Bill | 10/14/2024 | J3301 | 2 | $20.00 |
|---|---|---|---|---|---|---|---|---|
| 58110 | Integrity Medical Group, LLC | 8746683200000001 | 10/28/2024 | Bill | 10/18/2024 | 99213 | 1 | $293.20 |
| 58111 | Integrity Medical Group, LLC | 8746683200000001 | 10/28/2024 | Bill | 10/18/2024 | 62323 | 1 | $2,485.56 |
| 58112 | Integrity Medical Group, LLC | 8746683200000001 | 10/28/2024 | Bill | 10/18/2024 | Q9967 | 1 | $100.00 |
| 58113 | Integrity Medical Group, LLC | 8746683200000001 | 10/28/2024 | Bill | 10/18/2024 | 55150016505 | 1 | $40.00 |
| 58114 | Integrity Medical Group, LLC | 8746683200000001 | 10/28/2024 | Bill | 10/18/2024 | 00409555502 | 1 | $30.00 |
| 58115 | Integrity Medical Group, LLC | 8668989720000009 | 10/28/2024 | Bill | 10/17/2024 | 99213 | 1 | $293.20 |
| 58116 | Integrity Medical Group, LLC | 8668989720000009 | 10/28/2024 | Bill | 10/17/2024 | 62321 | 1 | $2,619.66 |
| 58117 | Integrity Medical Group, LLC | 8668989720000009 | 10/28/2024 | Bill | 10/17/2024 | J3490 | 1 | $30.00 |
| 58118 | Integrity Medical Group, LLC | 8674708490000002 | 10/28/2024 | Bill | 10/8/2024 | 99213 | 1 | $293.20 |
| 58119 | Integrity Medical Group, LLC | 8674708490000002 | 10/28/2024 | Bill | 10/8/2024 | 64635 | 1 | $4,954.44 |
| 58120 | Integrity Medical Group, LLC | 8674708490000002 | 10/28/2024 | Bill | 10/8/2024 | 01999 | 1 | $175.00 |
| 58121 | Integrity Medical Group, LLC | 8674708490000002 | 10/28/2024 | Bill | 10/8/2024 | J0665 | 1 | $40.00 |
| 58122 | Integrity Medical Group, LLC | 8674708490000002 | 10/28/2024 | Bill | 10/8/2024 | J3490 | 1 | $30.00 |
| 58123 | Integrity Medical Group, LLC | 8674708490000002 | 10/28/2024 | Bill | 10/8/2024 | J3301 | 1 | $10.00 |
| 58124 | Integrity Medical Group, LLC | 8670935630000005 | 10/28/2024 | Bill | 10/15/2024 | 99213 | 1 | $293.20 |
| 58125 | Integrity Medical Group, LLC | 8670935630000005 | 10/28/2024 | Bill | 10/15/2024 | 62321 | 1 | $2,619.66 |
| 58126 | Integrity Medical Group, LLC | 8670935630000005 | 10/28/2024 | Bill | 10/15/2024 | 64405 | 1 | $1,152.36 |
| 58127 | Integrity Medical Group, LLC | 8670935630000005 | 10/28/2024 | Bill | 10/15/2024 | J1100 | 10 | $300.00 |
| 58128 | Integrity Medical Group, LLC | 8670935630000005 | 10/28/2024 | Bill | 10/15/2024 | Q9967 | 1 | $100.00 |
| 58129 | Integrity Medical Group, LLC | 8670935630000005 | 10/28/2024 | Bill | 10/15/2024 | 55150016505 | 1 | $40.00 |
| 58130 | Integrity Medical Group, LLC | 8670935630000005 | 10/28/2024 | Bill | 10/15/2024 | 00409555502 | 1 | $30.00 |
| 58131 | Integrity Medical Group, LLC | 0587277370101043 | 10/28/2024 | Bill | 10/15/2024 | 99214 | 1 | $432.96 |
| 58132 | Integrity Medical Group, LLC | 0587277370101043 | 10/28/2024 | Bill | 10/15/2024 | 20600 | 1 | $352.20 |
| 58133 | Integrity Medical Group, LLC | 0587277370101043 | 10/28/2024 | Bill | 10/15/2024 | 55150016505 | 1 | $40.00 |
| 58134 | Integrity Medical Group, LLC | 0587277370101043 | 10/28/2024 | Bill | 10/15/2024 | J0665 | 1 | $40.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 58135 | Integrity Medical Group, LLC | 0587277370101043 | 10/28/2024 | Bill | 10/15/2024 | J3301 | 1 | $10.00 |
| 58136 | Integrity Medical Group, LLC | 0654717980101019 | 10/28/2024 | Bill | 10/7/2024 | 99213 | 1 | $293.20 |
| 58137 | Integrity Medical Group, LLC | 0654717980101019 | 10/28/2024 | Bill | 10/7/2024 | 62323 | 1 | $2,485.56 |
| 58138 | Integrity Medical Group, LLC | 0654717980101019 | 10/28/2024 | Bill | 10/7/2024 | Q9967 | 1 | $100.00 |
| 58139 | Integrity Medical Group, LLC | 0654717980101019 | 10/28/2024 | Bill | 10/7/2024 | 55150016505 | 1 | $40.00 |
| 58140 | Integrity Medical Group, LLC | 0654717980101019 | 10/28/2024 | Bill | 10/7/2024 | 00409555502 | 1 | $30.00 |
| 58141 | Integrity Medical Group, LLC | 8797915420000001 | 10/28/2024 | Bill | 10/11/2024 | 99213 | 1 | $293.20 |
| 58142 | Integrity Medical Group, LLC | 8788018750000001 | 10/28/2024 | Bill | 10/14/2024 | 99212 | 1 | $175.64 |
| 58143 | Integrity Medical Group, LLC | 8740788440000002 | 10/28/2024 | Bill | 10/15/2024 | 99213 | 1 | $293.20 |
| 58144 | Integrity Medical Group, LLC | 0629277100101027 | 10/28/2024 | Bill | 10/18/2024 | 99204 | 1 | $662.12 |
| 58145 | Integrity Medical Group, LLC | 8802407720000002 | 10/28/2024 | Bill | 10/8/2024 | 99204 | 1 | $662.12 |
| 58146 | Integrity Medical Group, LLC | 8737112490000001 | 10/28/2024 | Bill | 10/7/2024 | 99213 | 1 | $293.20 |
| 58147 | Integrity Medical Group, LLC | 0147177030101024 | 10/28/2024 | Bill | 10/14/2024 | 99213 | 1 | $293.20 |
| 58148 | Integrity Medical Group, LLC | 0430093090101052 | 10/28/2024 | Bill | 10/11/2024 | 99213 | 1 | $293.20 |
| 58149 | Integrity Medical Group, LLC | 0128276540101147 | 10/28/2024 | Bill | 10/14/2024 | 99212 | 1 | $175.64 |
| 58150 | Integrity Medical Group, LLC | 0128276540101147 | 10/28/2024 | Bill | 10/14/2024 | Q9967 | 1 | $100.00 |
| 58151 | Integrity Medical Group, LLC | 0128276540101147 | 10/28/2024 | Bill | 10/14/2024 | J0665 | 1 | $40.00 |
| 58152 | Integrity Medical Group, LLC | 0128276540101147 | 10/28/2024 | Bill | 10/14/2024 | 55150016505 | 1 | $40.00 |
| 58153 | Integrity Medical Group, LLC | 0128276540101147 | 10/28/2024 | Bill | 10/14/2024 | 00409555502 | 1 | $30.00 |
| 58154 | Integrity Medical Group, LLC | 0128276540101147 | 10/28/2024 | Bill | 10/14/2024 | J3301 | 1 | $10.00 |
| 58155 | Integrity Medical Group, LLC | 8786496890000001 | 10/28/2024 | Bill | 10/8/2024 | 99213 | 1 | $293.20 |
| 58156 | Integrity Medical Group, LLC | 0810110280000002 | 10/28/2024 | Bill | 10/14/2024 | 99204 | 1 | $662.12 |
| 58157 | Integrity Medical Group, LLC | 0810110280000002 | 10/28/2024 | Bill | 10/14/2024 | 62323 | 1 | $2,485.56 |
| 58158 | Integrity Medical Group, LLC | 0810110280000002 | 10/28/2024 | Bill | 10/14/2024 | Q9967 | 1 | $100.00 |
| 58159 | Integrity Medical Group, LLC | 0810110280000002 | 10/28/2024 | Bill | 10/14/2024 | 55150016505 | 1 | $40.00 |
| 58160 | Integrity Medical Group, LLC | 0810110280000002 | 10/28/2024 | Bill | 10/14/2024 | 00409555502 | 1 | $30.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 58161 | Integrity Medical Group, LLC | 0304171880101068 | 10/28/2024 | Bill | 10/8/2024 | 99213 | 1 | $293.20 |
| 58162 | Integrity Medical Group, LLC | 8706848980000002 | 10/28/2024 | Bill | 10/17/2024 | 99213 | 1 | $293.20 |
| 58163 | Integrity Medical Group, LLC | 8706848980000002 | 10/28/2024 | Bill | 10/17/2024 | 95911 | 1 | $948.84 |
| 58164 | Integrity Medical Group, LLC | 0549009340101109 | 10/28/2024 | Bill | 10/17/2024 | 99212 | 1 | $175.64 |
| 58165 | Integrity Medical Group, LLC | 8739917700000002 | 10/28/2024 | Bill | 10/14/2024 | 99213 | 1 | $293.20 |
| 58166 | Integrity Medical Group, LLC | 0652312230000004 | 10/28/2024 | Bill | 10/17/2024 | 99213 | 1 | $293.20 |
| 58167 | Integrity Medical Group, LLC | 0652312230000004 | 10/28/2024 | Bill | 10/17/2024 | 62321 | 1 | $2,619.66 |
| 58168 | Integrity Medical Group, LLC | 0652312230000004 | 10/28/2024 | Bill | 10/17/2024 | Q9967 | 1 | $100.00 |
| 58169 | Integrity Medical Group, LLC | 0652312230000004 | 10/28/2024 | Bill | 10/17/2024 | 55150016505 | 1 | $40.00 |
| 58170 | Integrity Medical Group, LLC | 0652312230000004 | 10/28/2024 | Bill | 10/17/2024 | 00409555502 | 1 | $30.00 |
| 58171 | Integrity Medical Group, LLC | 0635396220000002 | 10/28/2024 | Bill | 10/7/2024 | 99213 | 1 | $293.20 |
| 58172 | Integrity Medical Group, LLC | 0270044880000003 | 10/28/2024 | Bill | 10/19/2024 | 99213 | 1 | $293.20 |
| 58173 | Integrity Medical Group, LLC | 0360845040101033 | 10/28/2024 | Bill | 10/17/2024 | 99213 | 1 | $293.20 |
| 58174 | Integrity Medical Group, LLC | 0171285340101093 | 10/28/2024 | Bill | 10/8/2024 | 99213 | 1 | $293.20 |
| 58175 | Integrity Medical Group, LLC | 0397812390101036 | 10/28/2024 | Bill | 10/8/2024 | 00409555502 | 1 | $30.00 |
| 58176 | Integrity Medical Group, LLC | 8804903110000001 | 10/28/2024 | Bill | 10/16/2024 | 99204 | 1 | $662.12 |
| 58177 | Integrity Medical Group, LLC | 0472813270101081 | 10/28/2024 | Bill | 10/12/2024 | 99213 | 1 | $293.20 |
| 58178 | Integrity Medical Group, LLC | 8739917700000002 | 10/28/2024 | Bill | 10/12/2024 | 99213 | 1 | $293.20 |
| 58179 | Integrity Medical Group, LLC | 8798731100000001 | 10/28/2024 | Bill | 10/16/2024 | 99213 | 1 | $293.20 |
| 58180 | Integrity Medical Group, LLC | 8798731100000001 | 10/28/2024 | Bill | 10/16/2024 | 62323 | 1 | $2,485.56 |
| 58181 | Integrity Medical Group, LLC | 8804903110000001 | 10/28/2024 | Bill | 10/16/2024 | 62321 | 1 | $2,619.66 |
| 58182 | Integrity Medical Group, LLC | 8804903110000001 | 10/28/2024 | Bill | 10/16/2024 | Q9967 | 1 | $100.00 |
| 58183 | Integrity Medical Group, LLC | 8804903110000001 | 10/28/2024 | Bill | 10/16/2024 | 55150016505 | 1 | $40.00 |
| 58184 | Integrity Medical Group, LLC | 8804903110000001 | 10/28/2024 | Bill | 10/16/2024 | 00409555502 | 1 | $30.00 |
| 58185 | Integrity Medical Group, LLC | 8774603200000001 | 10/28/2024 | Bill | 10/15/2024 | 99204 | 1 | $662.12 |
| 58186 | Integrity Medical Group, LLC | 8774603200000001 | 10/28/2024 | Bill | 10/15/2024 | 27096 | 1 | $1,908.72 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 58187 | Integrity Medical Group, LLC | 8774603200000001 | 10/28/2024 | Bill | 10/15/2024 | Q9967 | 1 | $100.00 |
| 58188 | Integrity Medical Group, LLC | 8774603200000001 | 10/28/2024 | Bill | 10/15/2024 | 55150016505 | 1 | $40.00 |
| 58189 | Integrity Medical Group, LLC | 8729691890000001 | 10/28/2024 | Bill | 10/17/2024 | 99204 | 1 | $662.12 |
| 58190 | Integrity Medical Group, LLC | 8798731100000001 | 10/28/2024 | Bill | 10/16/2024 | J3490 | 1 | $30.00 |
| 58191 | Integrity Medical Group, LLC | 0479021530101044 | 10/28/2024 | Bill | 10/14/2024 | 99213 | 1 | $293.20 |
| 58192 | Integrity Medical Group, LLC | 0397812390101036 | 10/28/2024 | Bill | 10/8/2024 | 99204 | 1 | $662.12 |
| 58193 | Integrity Medical Group, LLC | 0397812390101036 | 10/28/2024 | Bill | 10/8/2024 | 27096 | 1 | $1,908.72 |
| 58194 | Integrity Medical Group, LLC | 0397812390101036 | 10/28/2024 | Bill | 10/8/2024 | Q9967 | 1 | $100.00 |
| 58195 | Integrity Medical Group, LLC | 0397812390101036 | 10/28/2024 | Bill | 10/8/2024 | J0665 | 1 | $40.00 |
| 58196 | Integrity Medical Group, LLC | 0576584110000003 | 10/28/2024 | Bill | 10/15/2024 | J2001 | 1 | $40.00 |
| 58197 | Integrity Medical Group, LLC | 0128276540101147 | 10/28/2024 | Bill | 10/14/2024 | J2001 | 2 | $80.00 |
| 58198 | Integrity Medical Group, LLC | 8668989720000009 | 10/28/2024 | Bill | 10/17/2024 | J2001 | 1 | $40.00 |
| 58199 | Integrity Medical Group, LLC | 8674708490000002 | 10/28/2024 | Bill | 10/8/2024 | J2001 | 3 | $120.00 |
| 58200 | Integrity Medical Group, LLC | 8798731100000001 | 10/28/2024 | Bill | 10/16/2024 | J2001 | 1 | $40.00 |
| 58201 | Integrity Medical Group, LLC | 0397812390101036 | 10/28/2024 | Bill | 10/8/2024 | J2001 | 1 | $40.00 |
| 58202 | Integrity Medical Group, LLC | 0576584110000003 | 10/28/2024 | Bill | 10/15/2024 | J1010 | 40 | $20.00 |
| 58203 | Integrity Medical Group, LLC | 8783519280000003 | 10/28/2024 | Bill | 10/16/2024 | 99024 | 1 | $577.36 |
| 58204 | Integrity Medical Group, LLC | 8746683200000001 | 10/28/2024 | Bill | 10/18/2024 | J1010 | 80 | $40.00 |
| 58205 | Integrity Medical Group, LLC | 8668989720000009 | 10/28/2024 | Bill | 10/17/2024 | J1010 | 80 | $40.00 |
| 58206 | Integrity Medical Group, LLC | 8670935630000005 | 10/28/2024 | Bill | 10/15/2024 | J1010 | 40 | $20.00 |
| 58207 | Integrity Medical Group, LLC | 0654717980101019 | 10/28/2024 | Bill | 10/7/2024 | J1010 | 80 | $40.00 |
| 58208 | Integrity Medical Group, LLC | 0282679130101018 | 10/28/2024 | Bill | 10/16/2024 | 99024 | 1 | $577.36 |
| 58209 | Integrity Medical Group, LLC | 8762071570000001 | 10/28/2024 | Bill | 10/7/2024 | 99024 | 1 | $577.36 |
| 58210 | Integrity Medical Group, LLC | 0810110280000002 | 10/28/2024 | Bill | 10/14/2024 | J1010 | 80 | $40.00 |
| 58211 | Integrity Medical Group, LLC | 0399199890101045 | 10/28/2024 | Bill | 10/15/2024 | 99024 | 1 | $577.36 |
| 58212 | Integrity Medical Group, LLC | 0652312230000004 | 10/28/2024 | Bill | 10/17/2024 | J1010 | 80 | $40.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 58213 | Integrity Medical Group, LLC | 0397812390101036 | 10/28/2024 | Bill | 10/8/2024 | J1010 | 40 | $20.00 |
| 58214 | Integrity Medical Group, LLC | 8798731100000001 | 10/28/2024 | Bill | 10/16/2024 | J1010 | 80 | $40.00 |
| 58215 | Integrity Medical Group, LLC | 8804903110000001 | 10/28/2024 | Bill | 10/16/2024 | J1010 | 80 | $40.00 |
| 58216 | Integrity Medical Group, LLC | 8774603200000001 | 10/28/2024 | Bill | 10/15/2024 | J1010 | 40 | $20.00 |
| 58217 | Integrity Medical Group, LLC | 0576584110000003 | 10/28/2024 | Bill | 10/15/2024 | 64491 | 1 | $1,129.44 |
| 58218 | Integrity Medical Group, LLC | 8746683200000001 | 10/28/2024 | Bill | 10/18/2024 | 77003 | 1 | $757.44 |
| 58219 | Integrity Medical Group, LLC | 8668989720000009 | 10/28/2024 | Bill | 10/17/2024 | 77003 | 1 | $757.44 |
| 58220 | Integrity Medical Group, LLC | 8674708490000002 | 10/28/2024 | Bill | 10/8/2024 | 64636 | 2 | $4,058.88 |
| 58221 | Integrity Medical Group, LLC | 8674708490000002 | 10/28/2024 | Bill | 10/8/2024 | 77003 | 1 | $757.44 |
| 58222 | Integrity Medical Group, LLC | 0654717980101019 | 10/28/2024 | Bill | 10/7/2024 | 77003 | 1 | $757.44 |
| 58223 | Integrity Medical Group, LLC | 0128276540101147 | 10/28/2024 | Bill | 10/14/2024 | 77002 | 1 | $465.85 |
| 58224 | Integrity Medical Group, LLC | 0810110280000002 | 10/28/2024 | Bill | 10/14/2024 | 77003 | 1 | $757.44 |
| 58225 | Integrity Medical Group, LLC | 8706848980000002 | 10/28/2024 | Bill | 10/17/2024 | 95886 | 2 | $911.80 |
| 58226 | Integrity Medical Group, LLC | 0652312230000004 | 10/28/2024 | Bill | 10/17/2024 | 77003 | 1 | $757.44 |
| 58227 | Integrity Medical Group, LLC | 8798731100000001 | 10/28/2024 | Bill | 10/16/2024 | 77003 | 1 | $757.44 |
| 58228 | Integrity Medical Group, LLC | 8804903110000001 | 10/28/2024 | Bill | 10/16/2024 | 77003 | 1 | $757.44 |
| 58229 | Integrity Medical Group, LLC | 8774603200000001 | 10/28/2024 | Bill | 10/15/2024 | 77003 | 1 | $757.44 |
| 58230 | Integrity Medical Group, LLC | 0397812390101036 | 10/28/2024 | Bill | 10/8/2024 | 77003 | 1 | $757.44 |
| 58231 | Integrity Medical Group, LLC | 8668989720000009 | 10/28/2024 | Bill | 10/17/2024 | 09967 | 1 | $100.00 |
| 58232 | Integrity Medical Group, LLC | 8798731100000001 | 10/28/2024 | Bill | 10/16/2024 | 09967 | 1 | $100.00 |
| 58233 | Integrity Medical Group, LLC | 8809708700000001 | 10/28/2024 | Bill | 10/17/2024 | J2001 | 1 | $40.00 |
| 58234 | Integrity Medical Group, LLC | 0428254830101126 | 10/28/2024 | Bill | 10/18/2024 | J2001 | 1 | $40.00 |
| 58235 | Integrity Medical Group, LLC | 8791709550000002 | 10/28/2024 | Bill | 10/8/2024 | J2001 | 1 | $40.00 |
| 58236 | Integrity Medical Group, LLC | 8756895980000004 | 10/28/2024 | Bill | 10/8/2024 | J2001 | 1 | $40.00 |
| 58237 | Integrity Medical Group, LLC | 8788731950000001 | 10/28/2024 | Bill | 10/16/2024 | J2001 | 1 | $40.00 |
| 58238 | Integrity Medical Group, LLC | 8791709550000002 | 10/28/2024 | Bill | 10/8/2024 | J3490 | 1 | $30.00 |

Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.

Exhibit "2" (Integrity Medical Group, LLC)

| 58239 | Integrity Medical Group, LLC | 8756895980000004 | 10/28/2024 | Bill | 10/8/2024 | J3490 | 1 | $30.00 |
|--------|------------------------------|------------------|------------|------|-----------|-------|---|--------|
| 58240 | Integrity Medical Group, LLC | 8788731950000001 | 10/28/2024 | Bill | 10/16/2024 | J3490 | 1 | $30.00 |
| 58241 | Integrity Medical Group, LLC | 8772343430000003 | 10/28/2024 | Bill | 10/17/2024 | J1010 | 80 | $40.00 |
| 58242 | Integrity Medical Group, LLC | 0227392810101021 | 10/28/2024 | Bill | 10/8/2024 | J1010 | 80 | $40.00 |
| 58243 | Integrity Medical Group, LLC | 8811704340000001 | 10/28/2024 | Bill | 10/8/2024 | J1010 | 80 | $40.00 |
| 58244 | Integrity Medical Group, LLC | 8791709550000002 | 10/28/2024 | Bill | 10/8/2024 | J1010 | 80 | $40.00 |
| 58245 | Integrity Medical Group, LLC | 0507834880101046 | 10/28/2024 | Bill | 10/18/2024 | J1010 | 80 | $40.00 |
| 58246 | Integrity Medical Group, LLC | 8756895980000004 | 10/28/2024 | Bill | 10/8/2024 | J1010 | 40 | $20.00 |
| 58247 | Integrity Medical Group, LLC | 8788731950000001 | 10/28/2024 | Bill | 10/16/2024 | J1010 | 80 | $40.00 |
| 58248 | Integrity Medical Group, LLC | 8812923390000001 | 10/28/2024 | Bill | 10/16/2024 | J1010 | 40 | $20.00 |
| 58249 | Integrity Medical Group, LLC | 0074880450107068 | 10/28/2024 | Bill | 10/16/2024 | J1010 | 80 | $40.00 |
| 58250 | Integrity Medical Group, LLC | 8791709550000002 | 10/28/2024 | Bill | 10/8/2024 | 77003 | 1 | $757.44 |
| 58251 | Integrity Medical Group, LLC | 8772343430000003 | 10/28/2024 | Bill | 10/17/2024 | 77003 | 1 | $757.44 |
| 58252 | Integrity Medical Group, LLC | 0227392810101021 | 10/28/2024 | Bill | 10/8/2024 | 77003 | 1 | $757.44 |
| 58253 | Integrity Medical Group, LLC | 8811704340000001 | 10/28/2024 | Bill | 10/8/2024 | 77003 | 1 | $757.44 |
| 58254 | Integrity Medical Group, LLC | 0507834880101046 | 10/28/2024 | Bill | 10/18/2024 | 77003 | 1 | $757.44 |
| 58255 | Integrity Medical Group, LLC | 8788731950000001 | 10/28/2024 | Bill | 10/16/2024 | 77003 | 1 | $757.44 |
| 58256 | Integrity Medical Group, LLC | 0074880450107068 | 10/28/2024 | Bill | 10/16/2024 | 77003 | 1 | $757.44 |
| 58257 | Integrity Medical Group, LLC | 8809708700000001 | 10/28/2024 | Bill | 10/17/2024 | 20552 | 1 | $622.44 |
| 58258 | Integrity Medical Group, LLC | 0428254830101126 | 10/28/2024 | Bill | 10/18/2024 | 20610 | 1 | $445.80 |
| 58259 | Integrity Medical Group, LLC | 8791709550000002 | 10/28/2024 | Bill | 10/8/2024 | 27096 | 1 | $1,908.72 |
| 58260 | Integrity Medical Group, LLC | 8812923390000001 | 10/28/2024 | Bill | 10/16/2024 | 20553 | 1 | $718.38 |
| 58261 | Integrity Medical Group, LLC | 8812923390000001 | 10/28/2024 | Bill | 10/16/2024 | 94760 | 1 | $55.20 |
| 58262 | Integrity Medical Group, LLC | 8772343430000003 | 10/28/2024 | Bill | 10/17/2024 | 55150016505 | 1 | $40.00 |
| 58263 | Integrity Medical Group, LLC | 8772343430000003 | 10/28/2024 | Bill | 10/17/2024 | 00409555502 | 1 | $30.00 |
| 58264 | Integrity Medical Group, LLC | 0227392810101021 | 10/28/2024 | Bill | 10/8/2024 | 55150016505 | 1 | $40.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 58265 | Integrity Medical Group, LLC | 0227392810101021 | 10/28/2024 | Bill | 10/8/2024 | 00409555502 | 1 | $30.00 |
| 58266 | Integrity Medical Group, LLC | 8811704340000001 | 10/28/2024 | Bill | 10/8/2024 | 55150016505 | 1 | $40.00 |
| 58267 | Integrity Medical Group, LLC | 8811704340000001 | 10/28/2024 | Bill | 10/8/2024 | 00409555502 | 1 | $30.00 |
| 58268 | Integrity Medical Group, LLC | 0507834880101046 | 10/28/2024 | Bill | 10/18/2024 | 00409555502 | 1 | $30.00 |
| 58269 | Integrity Medical Group, LLC | 0507834880101046 | 10/28/2024 | Bill | 10/18/2024 | 55150016505 | 1 | $40.00 |
| 58270 | Integrity Medical Group, LLC | 8812923390000001 | 10/28/2024 | Bill | 10/16/2024 | 55150016505 | 1 | $40.00 |
| 58271 | Integrity Medical Group, LLC | 0074880450107068 | 10/28/2024 | Bill | 10/16/2024 | 55150016505 | 1 | $40.00 |
| 58272 | Integrity Medical Group, LLC | 0074880450107068 | 10/28/2024 | Bill | 10/16/2024 | 00409555502 | 1 | $30.00 |
| 58273 | Integrity Medical Group, LLC | 8678961870000004 | 11/4/2024 | Bill | 10/17/2024 | 99213 | 1 | $293.20 |
| 58274 | Integrity Medical Group, LLC | 0237832640101016 | 11/4/2024 | Bill | 10/17/2024 | 99203 | 1 | $434.48 |
| 58275 | Integrity Medical Group, LLC | 0237832640101016 | 11/4/2024 | Bill | 10/17/2024 | 62323 | 1 | $2,485.56 |
| 58276 | Integrity Medical Group, LLC | 0237832640101016 | 11/4/2024 | Bill | 10/17/2024 | Q9967 | 1 | $100.00 |
| 58277 | Integrity Medical Group, LLC | 8811344890000001 | 11/4/2024 | Bill | 10/22/2024 | 99213 | 1 | $293.20 |
| 58278 | Integrity Medical Group, LLC | 0652913010000005 | 11/4/2024 | Bill | 10/23/2024 | 99213 | 1 | $293.20 |
| 58279 | Integrity Medical Group, LLC | 8799761520000001 | 11/4/2024 | Bill | 10/23/2024 | 99203 | 1 | $434.48 |
| 58280 | Integrity Medical Group, LLC | 8787674440000000 | 11/4/2024 | Bill | 10/21/2024 | 99204 | 1 | $662.12 |
| 58281 | Integrity Medical Group, LLC | 8680431030000001 | 11/4/2024 | Bill | 10/24/2024 | 99204 | 1 | $662.12 |
| 58282 | Integrity Medical Group, LLC | 8811417630000001 | 11/4/2024 | Bill | 10/21/2024 | 99213 | 1 | $293.20 |
| 58283 | Integrity Medical Group, LLC | 8811417630000001 | 11/4/2024 | Bill | 10/21/2024 | J3301 | 1 | $10.00 |
| 58284 | Integrity Medical Group, LLC | 8681853900000007 | 11/4/2024 | Bill | 10/7/2024 | 99213 | 1 | $293.20 |
| 58285 | Integrity Medical Group, LLC | 8731433170000004 | 11/4/2024 | Bill | 10/24/2024 | 99213 | 1 | $293.20 |
| 58286 | Integrity Medical Group, LLC | 8807372760000001 | 11/4/2024 | Bill | 10/22/2024 | 99204 | 1 | $662.12 |
| 58287 | Integrity Medical Group, LLC | 8668146090000001 | 11/4/2024 | Bill | 10/21/2024 | 99212 | 1 | $175.64 |
| 58288 | Integrity Medical Group, LLC | 8670443880000001 | 11/4/2024 | Bill | 10/25/2024 | 99213 | 1 | $293.20 |
| 58289 | Integrity Medical Group, LLC | 8670443880000001 | 11/4/2024 | Bill | 10/25/2024 | 62321 | 1 | $2,619.66 |
| 58290 | Integrity Medical Group, LLC | 8670443880000001 | 11/4/2024 | Bill | 10/25/2024 | Q9967 | 1 | $100.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 58291 | Integrity Medical Group, LLC | 0578840920101045 | 11/4/2024 | Bill | 10/21/2024 | 99214 | 1 | $432.96 |
| 58292 | Integrity Medical Group, LLC | 8733824760000003 | 11/4/2024 | Bill | 10/25/2024 | 99204 | 1 | $662.12 |
| 58293 | Integrity Medical Group, LLC | 8733824760000003 | 11/4/2024 | Bill | 10/25/2024 | 62323 | 1 | $2,485.56 |
| 58294 | Integrity Medical Group, LLC | 8733824760000003 | 11/4/2024 | Bill | 10/25/2024 | Q9967 | 1 | $100.00 |
| 58295 | Integrity Medical Group, LLC | 8674886760000005 | 11/4/2024 | Bill | 10/21/2024 | 99204 | 1 | $662.12 |
| 58296 | Integrity Medical Group, LLC | 0315427360101041 | 11/4/2024 | Bill | 10/22/2024 | 99214 | 1 | $432.96 |
| 58297 | Integrity Medical Group, LLC | 8714428090000001 | 11/4/2024 | Bill | 10/25/2024 | 99204 | 1 | $662.12 |
| 58298 | Integrity Medical Group, LLC | 8714428090000001 | 11/4/2024 | Bill | 10/25/2024 | 62321 | 1 | $2,619.66 |
| 58299 | Integrity Medical Group, LLC | 8714428090000001 | 11/4/2024 | Bill | 10/25/2024 | Q9967 | 1 | $100.00 |
| 58300 | Integrity Medical Group, LLC | 8691268940000003 | 11/4/2024 | Bill | 10/25/2024 | 99213 | 1 | $293.20 |
| 58301 | Integrity Medical Group, LLC | 8691268940000003 | 11/4/2024 | Bill | 10/25/2024 | 62323 | 1 | $2,485.56 |
| 58302 | Integrity Medical Group, LLC | 8691268940000003 | 11/4/2024 | Bill | 10/25/2024 | Q9967 | 1 | $100.00 |
| 58303 | Integrity Medical Group, LLC | 8684457960000004 | 11/4/2024 | Bill | 10/17/2024 | 99213 | 1 | $293.20 |
| 58304 | Integrity Medical Group, LLC | 8795643340000001 | 11/4/2024 | Bill | 10/24/2024 | 99213 | 1 | $293.20 |
| 58305 | Integrity Medical Group, LLC | 8771253930000001 | 11/4/2024 | Bill | 10/23/2024 | 99204 | 1 | $662.12 |
| 58306 | Integrity Medical Group, LLC | 8733824760000003 | 11/4/2024 | Bill | 10/21/2024 | 99204 | 1 | $662.12 |
| 58307 | Integrity Medical Group, LLC | 8800978910000001 | 11/4/2024 | Bill | 10/25/2024 | 99204 | 1 | $662.12 |
| 58308 | Integrity Medical Group, LLC | 8716943520000006 | 11/4/2024 | Bill | 10/21/2024 | 99204 | 1 | $662.12 |
| 58309 | Integrity Medical Group, LLC | 8671454210000001 | 11/4/2024 | Bill | 10/25/2024 | 99204 | 1 | $662.12 |
| 58310 | Integrity Medical Group, LLC | 0576324130101019 | 11/4/2024 | Bill | 10/22/2024 | 99214 | 1 | $432.96 |
| 58311 | Integrity Medical Group, LLC | 0582954440000011 | 11/4/2024 | Bill | 10/17/2024 | 99204 | 1 | $662.12 |
| 58312 | Integrity Medical Group, LLC | 0654341470000006 | 11/4/2024 | Bill | 10/17/2024 | 99204 | 1 | $662.12 |
| 58313 | Integrity Medical Group, LLC | 8691035970000003 | 11/4/2024 | Bill | 10/17/2024 | 99213 | 1 | $293.20 |
| 58314 | Integrity Medical Group, LLC | 8802407720000002 | 11/4/2024 | Bill | 10/21/2024 | 99204 | 1 | $662.12 |
| 58315 | Integrity Medical Group, LLC | 8802407720000002 | 11/4/2024 | Bill | 10/21/2024 | 62323 | 1 | $2,485.56 |
| 58316 | Integrity Medical Group, LLC | 8802407720000002 | 11/4/2024 | Bill | 10/21/2024 | Q9967 | 1 | $100.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 58317 | Integrity Medical Group, LLC | 8802407720000002 | 11/4/2024 | Bill | 10/21/2024 | J3490 | 1 | $30.00 |
| 58318 | Integrity Medical Group, LLC | 8717387480000001 | 11/4/2024 | Bill | 10/24/2024 | 99212 | 1 | $175.64 |
| 58319 | Integrity Medical Group, LLC | 8780880780000001 | 11/4/2024 | Bill | 10/22/2024 | 99213 | 1 | $293.20 |
| 58320 | Integrity Medical Group, LLC | 8780880780000001 | 11/4/2024 | Bill | 10/22/2024 | 62321 | 1 | $2,619.66 |
| 58321 | Integrity Medical Group, LLC | 8780880780000001 | 11/4/2024 | Bill | 10/22/2024 | Q9967 | 1 | $100.00 |
| 58322 | Integrity Medical Group, LLC | 8780880780000001 | 11/4/2024 | Bill | 10/22/2024 | 55150016505 | 1 | $40.00 |
| 58323 | Integrity Medical Group, LLC | 8780880780000001 | 11/4/2024 | Bill | 10/22/2024 | 00409555502 | 1 | $30.00 |
| 58324 | Integrity Medical Group, LLC | 8780880780000001 | 11/4/2024 | Bill | 10/22/2024 | J3301 | 1 | $10.00 |
| 58325 | Integrity Medical Group, LLC | 0612347060000002 | 11/4/2024 | Bill | 10/17/2024 | 99203 | 1 | $434.48 |
| 58326 | Integrity Medical Group, LLC | 0612347060000002 | 11/4/2024 | Bill | 10/17/2024 | 62321 | 1 | $2,619.66 |
| 58327 | Integrity Medical Group, LLC | 0612347060000002 | 11/4/2024 | Bill | 10/17/2024 | Q9967 | 1 | $100.00 |
| 58328 | Integrity Medical Group, LLC | 0612347060000002 | 11/4/2024 | Bill | 10/17/2024 | J3490 | 1 | $30.00 |
| 58329 | Integrity Medical Group, LLC | 0336013240101132 | 11/4/2024 | Bill | 10/17/2024 | 99214 | 1 | $432.96 |
| 58330 | Integrity Medical Group, LLC | 8740243930000001 | 11/4/2024 | Bill | 10/24/2024 | 99213 | 1 | $293.20 |
| 58331 | Integrity Medical Group, LLC | 8781327680000001 | 11/4/2024 | Bill | 10/15/2024 | 99214 | 1 | $432.96 |
| 58332 | Integrity Medical Group, LLC | 8722024230000004 | 11/4/2024 | Bill | 10/22/2024 | 99204 | 1 | $662.12 |
| 58333 | Integrity Medical Group, LLC | 8722024230000004 | 11/4/2024 | Bill | 10/22/2024 | 62323 | 1 | $2,485.56 |
| 58334 | Integrity Medical Group, LLC | 8722024230000004 | 11/4/2024 | Bill | 10/22/2024 | Q9967 | 1 | $100.00 |
| 58335 | Integrity Medical Group, LLC | 8722024230000004 | 11/4/2024 | Bill | 10/22/2024 | 55150016505 | 1 | $40.00 |
| 58336 | Integrity Medical Group, LLC | 8722024230000004 | 11/4/2024 | Bill | 10/22/2024 | 00409555502 | 1 | $30.00 |
| 58337 | Integrity Medical Group, LLC | 8729691890000001 | 11/4/2024 | Bill | 10/24/2024 | 99213 | 1 | $293.20 |
| 58338 | Integrity Medical Group, LLC | 8729691890000001 | 11/4/2024 | Bill | 10/24/2024 | 95912 | 1 | $1,055.48 |
| 58339 | Integrity Medical Group, LLC | 0144741170101144 | 11/4/2024 | Bill | 10/25/2024 | J3490 | 1 | $30.00 |
| 58340 | Integrity Medical Group, LLC | 0144741170101144 | 11/4/2024 | Bill | 10/25/2024 | 99213 | 1 | $293.20 |
| 58341 | Integrity Medical Group, LLC | 0144741170101144 | 11/4/2024 | Bill | 10/25/2024 | 62323 | 1 | $2,485.56 |
| 58342 | Integrity Medical Group, LLC | 0144741170101144 | 11/4/2024 | Bill | 10/25/2024 | 01999 | 1 | $175.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 58343 | Integrity Medical Group, LLC | 0144741170101144 | 11/4/2024 | Bill | 10/25/2024 | Q9967 | 1 | $100.00 |
| 58344 | Integrity Medical Group, LLC | 0626035980101020 | 11/4/2024 | Bill | 10/24/2024 | 99212 | 1 | $175.64 |
| 58345 | Integrity Medical Group, LLC | 0444790450101054 | 11/4/2024 | Bill | 10/22/2024 | 99204 | 1 | $662.12 |
| 58346 | Integrity Medical Group, LLC | 0444790450101054 | 11/4/2024 | Bill | 10/22/2024 | 27096 | 1 | $1,908.72 |
| 58347 | Integrity Medical Group, LLC | 0444790450101054 | 11/4/2024 | Bill | 10/22/2024 | Q9967 | 1 | $100.00 |
| 58348 | Integrity Medical Group, LLC | 0444790450101054 | 11/4/2024 | Bill | 10/22/2024 | 55150016505 | 1 | $40.00 |
| 58349 | Integrity Medical Group, LLC | 0444790450101054 | 11/4/2024 | Bill | 10/22/2024 | 00409555502 | 1 | $30.00 |
| 58350 | Integrity Medical Group, LLC | 0603786620101055 | 11/4/2024 | Bill | 10/24/2024 | 99213 | 1 | $293.20 |
| 58351 | Integrity Medical Group, LLC | 0547674700101133 | 11/4/2024 | Bill | 10/17/2024 | 99204 | 1 | $662.12 |
| 58352 | Integrity Medical Group, LLC | 0638919360101036 | 11/4/2024 | Bill | 10/23/2024 | 99204 | 1 | $662.12 |
| 58353 | Integrity Medical Group, LLC | 0435052950101047 | 11/4/2024 | Bill | 10/21/2024 | 99212 | 1 | $175.64 |
| 58354 | Integrity Medical Group, LLC | 0144741170101144 | 11/4/2024 | Bill | 10/23/2024 | 99213 | 1 | $293.20 |
| 58355 | Integrity Medical Group, LLC | 0605824840000007 | 11/4/2024 | Bill | 10/17/2024 | 99204 | 1 | $662.12 |
| 58356 | Integrity Medical Group, LLC | 8749783620000003 | 11/4/2024 | Bill | 10/17/2024 | 99213 | 1 | $293.20 |
| 58357 | Integrity Medical Group, LLC | 8741751550000005 | 11/4/2024 | Bill | 10/17/2024 | 99214 | 1 | $432.96 |
| 58358 | Integrity Medical Group, LLC | 8789248740000001 | 11/4/2024 | Bill | 10/25/2024 | 99213 | 1 | $293.20 |
| 58359 | Integrity Medical Group, LLC | 8789248740000001 | 11/4/2024 | Bill | 10/25/2024 | 62321 | 1 | $2,619.66 |
| 58360 | Integrity Medical Group, LLC | 8789248740000001 | 11/4/2024 | Bill | 10/25/2024 | Q9967 | 1 | $100.00 |
| 58361 | Integrity Medical Group, LLC | 8789248740000001 | 11/4/2024 | Bill | 10/25/2024 | J3490 | 1 | $30.00 |
| 58362 | Integrity Medical Group, LLC | 8742674600000001 | 11/4/2024 | Bill | 10/15/2024 | 99213 | 1 | $293.20 |
| 58363 | Integrity Medical Group, LLC | 8803064950000001 | 11/4/2024 | Bill | 10/23/2024 | 99204 | 1 | $662.12 |
| 58364 | Integrity Medical Group, LLC | 8682621070000004 | 11/4/2024 | Bill | 10/26/2024 | 99204 | 1 | $662.12 |
| 58365 | Integrity Medical Group, LLC | 0612347060000002 | 11/4/2024 | Bill | 10/17/2024 | A0100 | 1 | $194.82 |
| 58366 | Integrity Medical Group, LLC | 8803064950000001 | 11/4/2024 | Bill | 10/23/2024 | A0100 | 1 | $34.00 |
| 58367 | Integrity Medical Group, LLC | 8802407720000002 | 11/4/2024 | Bill | 10/21/2024 | J2001 | 1 | $40.00 |
| 58368 | Integrity Medical Group, LLC | 0612347060000002 | 11/4/2024 | Bill | 10/17/2024 | J2001 | 1 | $40.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 58369 | Integrity Medical Group, LLC | 0144741170101144 | 11/4/2024 | Bill | 10/25/2024 | J2001 | 1 | $40.00 |
| 58370 | Integrity Medical Group, LLC | 8789248740000001 | 11/4/2024 | Bill | 10/25/2024 | J2001 | 1 | $40.00 |
| 58371 | Integrity Medical Group, LLC | 0601352920000003 | 11/4/2024 | Bill | 10/24/2024 | 99024 | 1 | $577.36 |
| 58372 | Integrity Medical Group, LLC | 8802407720000002 | 11/4/2024 | Bill | 10/21/2024 | J1010 | 80 | $40.00 |
| 58373 | Integrity Medical Group, LLC | 0612347060000002 | 11/4/2024 | Bill | 10/17/2024 | J1010 | 40 | $20.00 |
| 58374 | Integrity Medical Group, LLC | 8722024230000004 | 11/4/2024 | Bill | 10/22/2024 | J1010 | 80 | $40.00 |
| 58375 | Integrity Medical Group, LLC | 0144741170101144 | 11/4/2024 | Bill | 10/25/2024 | J1010 | 80 | $40.00 |
| 58376 | Integrity Medical Group, LLC | 0444790450101054 | 11/4/2024 | Bill | 10/22/2024 | J1010 | 40 | $20.00 |
| 58377 | Integrity Medical Group, LLC | 8789248740000001 | 11/4/2024 | Bill | 10/25/2024 | J1010 | 80 | $40.00 |
| 58378 | Integrity Medical Group, LLC | 8802407720000002 | 11/4/2024 | Bill | 10/21/2024 | 77003 | 1 | $757.44 |
| 58379 | Integrity Medical Group, LLC | 8780880780000001 | 11/4/2024 | Bill | 10/22/2024 | 77003 | 1 | $757.44 |
| 58380 | Integrity Medical Group, LLC | 8722024230000004 | 11/4/2024 | Bill | 10/22/2024 | 77003 | 1 | $757.44 |
| 58381 | Integrity Medical Group, LLC | 8729691890000001 | 11/4/2024 | Bill | 10/24/2024 | 95886 | 2 | $911.80 |
| 58382 | Integrity Medical Group, LLC | 0144741170101144 | 11/4/2024 | Bill | 10/25/2024 | 77003 | 1 | $757.44 |
| 58383 | Integrity Medical Group, LLC | 0444790450101054 | 11/4/2024 | Bill | 10/22/2024 | 77003 | 1 | $757.44 |
| 58384 | Integrity Medical Group, LLC | 8789248740000001 | 11/4/2024 | Bill | 10/25/2024 | 77003 | 1 | $757.44 |
| 58385 | Integrity Medical Group, LLC | 8811417630000001 | 11/4/2024 | Bill | 10/21/2024 | J2001 | 1 | $40.00 |
| 58386 | Integrity Medical Group, LLC | 8670443880000001 | 11/4/2024 | Bill | 10/25/2024 | J2001 | 1 | $40.00 |
| 58387 | Integrity Medical Group, LLC | 8733824760000003 | 11/4/2024 | Bill | 10/25/2024 | J2001 | 1 | $40.00 |
| 58388 | Integrity Medical Group, LLC | 8691268940000003 | 11/4/2024 | Bill | 10/25/2024 | J2001 | 1 | $40.00 |
| 58389 | Integrity Medical Group, LLC | 8670443880000001 | 11/4/2024 | Bill | 10/25/2024 | J3490 | 1 | $30.00 |
| 58390 | Integrity Medical Group, LLC | 8733824760000003 | 11/4/2024 | Bill | 10/25/2024 | J3490 | 1 | $30.00 |
| 58391 | Integrity Medical Group, LLC | 8691268940000003 | 11/4/2024 | Bill | 10/25/2024 | J3490 | 1 | $30.00 |
| 58392 | Integrity Medical Group, LLC | 0237832640101016 | 11/4/2024 | Bill | 10/17/2024 | J1010 | 20 | $10.00 |
| 58393 | Integrity Medical Group, LLC | 8670443880000001 | 11/4/2024 | Bill | 10/25/2024 | J1010 | 80 | $40.00 |
| 58394 | Integrity Medical Group, LLC | 8733824760000003 | 11/4/2024 | Bill | 10/25/2024 | J1010 | 80 | $40.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 58395 | Integrity Medical Group, LLC | 8714428090000001 | 11/4/2024 | Bill | 10/25/2024 | J1010 | 80 | $40.00 |
| 58396 | Integrity Medical Group, LLC | 8691268940000003 | 11/4/2024 | Bill | 10/25/2024 | J1010 | 40 | $20.00 |
| 58397 | Integrity Medical Group, LLC | 8670443880000001 | 11/4/2024 | Bill | 10/25/2024 | 77003 | 1 | $757.44 |
| 58398 | Integrity Medical Group, LLC | 8733824760000003 | 11/4/2024 | Bill | 10/25/2024 | 77003 | 1 | $757.44 |
| 58399 | Integrity Medical Group, LLC | 8714428090000001 | 11/4/2024 | Bill | 10/25/2024 | 77003 | 1 | $757.44 |
| 58400 | Integrity Medical Group, LLC | 0420941560101064 | 11/4/2024 | Bill | 10/24/2024 | 99213 | 1 | $293.20 |
| 58401 | Integrity Medical Group, LLC | 0237832640101016 | 11/4/2024 | Bill | 10/17/2024 | 94761 | 1 | $55.20 |
| 58402 | Integrity Medical Group, LLC | 8811417630000001 | 11/4/2024 | Bill | 10/21/2024 | 20605 | 1 | $370.56 |
| 58403 | Integrity Medical Group, LLC | 8691268940000003 | 11/4/2024 | Bill | 10/25/2024 | 94761 | 1 | $55.20 |
| 58404 | Integrity Medical Group, LLC | 0237832640101016 | 11/4/2024 | Bill | 10/17/2024 | 55150016505 | 1 | $40.00 |
| 58405 | Integrity Medical Group, LLC | 0237832640101016 | 11/4/2024 | Bill | 10/17/2024 | 00409555502 | 1 | $30.00 |
| 58406 | Integrity Medical Group, LLC | 8714428090000001 | 11/4/2024 | Bill | 10/25/2024 | 55150016505 | 1 | $40.00 |
| 58407 | Integrity Medical Group, LLC | 8714428090000001 | 11/4/2024 | Bill | 10/25/2024 | 00409555502 | 1 | $30.00 |
| 58408 | Integrity Medical Group, LLC | 8790587750000001 | 11/11/2024 | Bill | 10/23/2024 | 99204 | 1 | $662.12 |
| 58409 | Integrity Medical Group, LLC | 8681405490000004 | 11/11/2024 | Bill | 10/31/2024 | 99214 | 1 | $432.96 |
| 58410 | Integrity Medical Group, LLC | 8729691890000001 | 11/11/2024 | Bill | 10/30/2024 | 99204 | 1 | $662.12 |
| 58411 | Integrity Medical Group, LLC | 8729691890000001 | 11/11/2024 | Bill | 10/30/2024 | 62323 | 1 | $2,485.56 |
| 58412 | Integrity Medical Group, LLC | 8729691890000001 | 11/11/2024 | Bill | 10/30/2024 | Q9967 | 1 | $100.00 |
| 58413 | Integrity Medical Group, LLC | 8729691890000001 | 11/11/2024 | Bill | 10/30/2024 | J3490 | 1 | $30.00 |
| 58414 | Integrity Medical Group, LLC | 8729691890000001 | 11/11/2024 | Bill | 10/30/2024 | J2001 | 1 | $40.00 |
| 58415 | Integrity Medical Group, LLC | 8729691890000001 | 11/11/2024 | Bill | 10/30/2024 | J1010 | 80 | $40.00 |
| 58416 | Integrity Medical Group, LLC | 8729691890000001 | 11/11/2024 | Bill | 10/30/2024 | 77003 | 1 | $757.44 |
| 58417 | Integrity Medical Group, LLC | 8695199140000002 | 11/11/2024 | Bill | 10/30/2024 | 99203 | 1 | $434.48 |
| 58418 | Integrity Medical Group, LLC | 0302463140101105 | 11/11/2024 | Bill | 11/1/2024 | 99203 | 1 | $434.48 |
| 58419 | Integrity Medical Group, LLC | 8678587970000003 | 11/11/2024 | Bill | 11/1/2024 | 99204 | 1 | $662.12 |
| 58420 | Integrity Medical Group, LLC | 0660592430000004 | 11/11/2024 | Bill | 10/29/2024 | 99204 | 1 | $662.12 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 58421 | Integrity Medical Group, LLC | 8732350540000001 | 11/11/2024 | Bill | 10/28/2024 | 99212 | 1 | $175.64 |
| 58422 | Integrity Medical Group, LLC | 8706740060000002 | 11/11/2024 | Bill | 10/29/2024 | 99204 | 1 | $662.12 |
| 58423 | Integrity Medical Group, LLC | 8706740060000002 | 11/11/2024 | Bill | 10/29/2024 | Q9967 | 1 | $100.00 |
| 58424 | Integrity Medical Group, LLC | 8772385460000004 | 11/11/2024 | Bill | 10/29/2024 | 99203 | 1 | $434.48 |
| 58425 | Integrity Medical Group, LLC | 0159552220101138 | 11/11/2024 | Bill | 10/31/2024 | 99214 | 1 | $432.96 |
| 58426 | Integrity Medical Group, LLC | 0420941560101064 | 11/11/2024 | Bill | 10/31/2024 | 99214 | 1 | $432.96 |
| 58427 | Integrity Medical Group, LLC | 0578840920101045 | 11/11/2024 | Bill | 10/30/2024 | 99214 | 1 | $432.96 |
| 58428 | Integrity Medical Group, LLC | 8720480310000002 | 11/11/2024 | Bill | 11/1/2024 | 99204 | 1 | $662.12 |
| 58429 | Integrity Medical Group, LLC | 0646396870000003 | 11/11/2024 | Bill | 10/31/2024 | 99213 | 1 | $293.20 |
| 58430 | Integrity Medical Group, LLC | 0544986520101061 | 11/11/2024 | Bill | 10/28/2024 | 99213 | 1 | $293.20 |
| 58431 | Integrity Medical Group, LLC | 0428254830101126 | 11/11/2024 | Bill | 10/31/2024 | 99214 | 1 | $432.96 |
| 58432 | Integrity Medical Group, LLC | 8722763900000002 | 11/11/2024 | Bill | 10/25/2024 | 99203 | 1 | $434.48 |
| 58433 | Integrity Medical Group, LLC | 0810534400000001 | 11/11/2024 | Bill | 10/31/2024 | 99204 | 1 | $662.12 |
| 58434 | Integrity Medical Group, LLC | 0810534400000001 | 11/11/2024 | Bill | 10/31/2024 | 99204 | 1 | $662.12 |
| 58435 | Integrity Medical Group, LLC | 0295263650101061 | 11/11/2024 | Bill | 10/28/2024 | 99213 | 1 | $293.20 |
| 58436 | Integrity Medical Group, LLC | 8795078290000001 | 11/11/2024 | Bill | 9/19/2024 | 99203 | 1 | $434.48 |
| 58437 | Integrity Medical Group, LLC | 8720480310000002 | 11/11/2024 | Bill | 11/1/2024 | 99204 | 1 | $662.12 |
| 58438 | Integrity Medical Group, LLC | 8678587970000003 | 11/11/2024 | Bill | 11/1/2024 | 99204 | 1 | $662.12 |
| 58439 | Integrity Medical Group, LLC | 0179732160101126 | 11/11/2024 | Bill | 10/31/2024 | 99213 | 1 | $293.20 |
| 58440 | Integrity Medical Group, LLC | 0577550220101037 | 11/11/2024 | Bill | 10/28/2024 | 99213 | 1 | $293.20 |
| 58441 | Integrity Medical Group, LLC | 0557544130000005 | 11/11/2024 | Bill | 10/28/2024 | 99204 | 1 | $662.12 |
| 58442 | Integrity Medical Group, LLC | 8737502520000001 | 11/11/2024 | Bill | 10/28/2024 | 99213 | 1 | $293.20 |
| 58443 | Integrity Medical Group, LLC | 8783048650000002 | 11/11/2024 | Bill | 10/25/2024 | 99204 | 1 | $662.12 |
| 58444 | Integrity Medical Group, LLC | 8714428090000001 | 11/11/2024 | Bill | 10/23/2024 | 99204 | 1 | $662.12 |
| 58445 | Integrity Medical Group, LLC | 8716899520000001 | 11/11/2024 | Bill | 10/23/2024 | 99204 | 1 | $662.12 |
| 58446 | Integrity Medical Group, LLC | 8812923390000001 | 11/11/2024 | Bill | 10/30/2024 | 99213 | 1 | $293.20 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 58447 | Integrity Medical Group, LLC | 8720480310000002 | 11/11/2024 | Bill | 11/1/2024 | 99204 | 1 | $662.12 |
| 58448 | Integrity Medical Group, LLC | 0428254830101126 | 11/11/2024 | Bill | 10/31/2024 | 99204 | 1 | $662.12 |
| 58449 | Integrity Medical Group, LLC | 0635854080000001 | 11/11/2024 | Bill | 10/30/2024 | 99204 | 1 | $662.12 |
| 58450 | Integrity Medical Group, LLC | 0439203280101037 | 11/11/2024 | Bill | 10/31/2024 | 99203 | 1 | $434.48 |
| 58451 | Integrity Medical Group, LLC | 0170896490101100 | 11/11/2024 | Bill | 10/28/2024 | 99213 | 1 | $293.20 |
| 58452 | Integrity Medical Group, LLC | 0344374640101024 | 11/11/2024 | Bill | 10/31/2024 | 99204 | 1 | $662.12 |
| 58453 | Integrity Medical Group, LLC | 0537048410101030 | 11/11/2024 | Bill | 10/25/2024 | 99213 | 1 | $293.20 |
| 58454 | Integrity Medical Group, LLC | 0654717980101019 | 11/11/2024 | Bill | 10/28/2024 | 99213 | 1 | $293.20 |
| 58455 | Integrity Medical Group, LLC | 0654717980101019 | 11/11/2024 | Bill | 10/28/2024 | 62323 | 1 | $2,485.56 |
| 58456 | Integrity Medical Group, LLC | 0654717980101019 | 11/11/2024 | Bill | 10/28/2024 | Q9967 | 1 | $100.00 |
| 58457 | Integrity Medical Group, LLC | 0654717980101019 | 11/11/2024 | Bill | 10/28/2024 | J3490 | 1 | $30.00 |
| 58458 | Integrity Medical Group, LLC | 0369254720101080 | 11/11/2024 | Bill | 10/24/2024 | 99214 | 1 | $432.96 |
| 58459 | Integrity Medical Group, LLC | 8711991610000002 | 11/11/2024 | Bill | 10/30/2024 | 99213 | 1 | $293.20 |
| 58460 | Integrity Medical Group, LLC | 8711991610000002 | 11/11/2024 | Bill | 10/30/2024 | 62321 | 1 | $2,619.66 |
| 58461 | Integrity Medical Group, LLC | 8711991610000002 | 11/11/2024 | Bill | 10/30/2024 | Q9967 | 1 | $100.00 |
| 58462 | Integrity Medical Group, LLC | 8711991610000002 | 11/11/2024 | Bill | 10/30/2024 | J3490 | 1 | $30.00 |
| 58463 | Integrity Medical Group, LLC | 8697828350000004 | 11/11/2024 | Bill | 10/28/2024 | 99213 | 1 | $293.20 |
| 58464 | Integrity Medical Group, LLC | 8788018750000001 | 11/11/2024 | Bill | 10/28/2024 | 99213 | 1 | $293.20 |
| 58465 | Integrity Medical Group, LLC | 0407726800101034 | 11/11/2024 | Bill | 10/31/2024 | 99204 | 11 | $662.12 |
| 58466 | Integrity Medical Group, LLC | 8706848980000002 | 11/11/2024 | Bill | 10/31/2024 | 99212 | 1 | $175.64 |
| 58467 | Integrity Medical Group, LLC | 0493740920101033 | 11/11/2024 | Bill | 10/28/2024 | 99212 | 1 | $175.64 |
| 58468 | Integrity Medical Group, LLC | 8716943520000002 | 11/11/2024 | Bill | 10/30/2024 | 99213 | 1 | $293.20 |
| 58469 | Integrity Medical Group, LLC | 8716943520000002 | 11/11/2024 | Bill | 10/30/2024 | 0232T | 1 | $5,800.00 |
| 58470 | Integrity Medical Group, LLC | 8716943520000002 | 11/11/2024 | Bill | 10/30/2024 | 62321 | 1 | $2,619.66 |
| 58471 | Integrity Medical Group, LLC | 8716943520000002 | 11/11/2024 | Bill | 10/30/2024 | Q9967 | 1 | $100.00 |
| 58472 | Integrity Medical Group, LLC | 8716943520000002 | 11/11/2024 | Bill | 10/30/2024 | J3490 | 1 | $30.00 |

Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.

Exhibit "2" (Integrity Medical Group, LLC)

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 58473 | Integrity Medical Group, LLC | 8793579050000002 | 11/11/2024 | Bill | 10/31/2024 | 99213 | 1 | $293.20 |
| 58474 | Integrity Medical Group, LLC | 8684198630000006 | 11/11/2024 | Bill | 10/31/2024 | 99204 | 1 | $662.12 |
| 58475 | Integrity Medical Group, LLC | 8739917700000002 | 11/11/2024 | Bill | 10/29/2024 | 99213 | 1 | $293.20 |
| 58476 | Integrity Medical Group, LLC | 8739917700000002 | 11/11/2024 | Bill | 10/29/2024 | 95913 | 1 | $1,218.76 |
| 58477 | Integrity Medical Group, LLC | 8674624050000003 | 11/11/2024 | Bill | 10/30/2024 | 99213 | 1 | $293.20 |
| 58478 | Integrity Medical Group, LLC | 8731783660000002 | 11/11/2024 | Bill | 10/29/2024 | J3490 | 1 | $30.00 |
| 58479 | Integrity Medical Group, LLC | 8731783660000002 | 11/11/2024 | Bill | 10/29/2024 | 99213 | 1 | $293.20 |
| 58480 | Integrity Medical Group, LLC | 8731783660000002 | 11/11/2024 | Bill | 10/29/2024 | 62323 | 1 | $2,485.56 |
| 58481 | Integrity Medical Group, LLC | 8731783660000002 | 11/11/2024 | Bill | 10/29/2024 | Q9967 | 1 | $100.00 |
| 58482 | Integrity Medical Group, LLC | 0652312230000004 | 11/11/2024 | Bill | 10/31/2024 | 99213 | 1 | $293.20 |
| 58483 | Integrity Medical Group, LLC | 0587277370101043 | 11/11/2024 | Bill | 10/30/2024 | 99213 | 1 | $293.20 |
| 58484 | Integrity Medical Group, LLC | 0587277370101043 | 11/11/2024 | Bill | 10/30/2024 | 95911 | 1 | $948.84 |
| 58485 | Integrity Medical Group, LLC | 0364845860101031 | 11/11/2024 | Bill | 11/1/2024 | 99213 | 1 | $293.20 |
| 58486 | Integrity Medical Group, LLC | 8759826760000001 | 11/11/2024 | Bill | 10/28/2024 | 99212 | 1 | $175.64 |
| 58487 | Integrity Medical Group, LLC | 0629277100101027 | 11/11/2024 | Bill | 10/29/2024 | 99203 | 1 | $434.48 |
| 58488 | Integrity Medical Group, LLC | 0629277100101027 | 11/11/2024 | Bill | 10/29/2024 | 62323 | 1 | $2,485.56 |
| 58489 | Integrity Medical Group, LLC | 0629277100101027 | 11/11/2024 | Bill | 10/29/2024 | Q9967 | 1 | $100.00 |
| 58490 | Integrity Medical Group, LLC | 0629277100101027 | 11/11/2024 | Bill | 10/29/2024 | 94761 | 1 | $55.20 |
| 58491 | Integrity Medical Group, LLC | 0629277100101027 | 11/11/2024 | Bill | 10/29/2024 | J3490 | 1 | $30.00 |
| 58492 | Integrity Medical Group, LLC | 0171285340101093 | 11/11/2024 | Bill | 10/28/2024 | J0665 | 1 | $40.00 |
| 58493 | Integrity Medical Group, LLC | 0171285340101093 | 11/11/2024 | Bill | 10/28/2024 | J3490 | 1 | $30.00 |
| 58494 | Integrity Medical Group, LLC | 0171285340101093 | 11/11/2024 | Bill | 10/28/2024 | 99213 | 1 | $293.20 |
| 58495 | Integrity Medical Group, LLC | 0171285340101093 | 11/11/2024 | Bill | 10/28/2024 | 64493 | 1 | $2,046.96 |
| 58496 | Integrity Medical Group, LLC | 8669051380000008 | 11/11/2024 | Bill | 10/31/2024 | 99212 | 1 | $175.64 |
| 58497 | Integrity Medical Group, LLC | 8743631440000001 | 11/11/2024 | Bill | 10/31/2024 | 99214 | 1 | $432.96 |
| 58498 | Integrity Medical Group, LLC | 0312294980101100 | 11/11/2024 | Bill | 10/31/2024 | 99214 | 1 | $432.96 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 58499 | Integrity Medical Group, LLC | 0312294980101100 | 11/11/2024 | Bill | 10/31/2024 | 20610 | 1 | $445.80 |
| 58500 | Integrity Medical Group, LLC | 0312294980101100 | 11/11/2024 | Bill | 10/31/2024 | J0665 | 2 | $80.00 |
| 58501 | Integrity Medical Group, LLC | 0312294980101100 | 11/11/2024 | Bill | 10/31/2024 | J3301 | 2 | $20.00 |
| 58502 | Integrity Medical Group, LLC | 8780880780000001 | 11/11/2024 | Bill | 10/30/2024 | 99214 | 1 | $432.96 |
| 58503 | Integrity Medical Group, LLC | 0512835470101033 | 11/11/2024 | Bill | 10/24/2024 | 99214 | 1 | $432.96 |
| 58504 | Integrity Medical Group, LLC | 8677525830000011 | 11/11/2024 | Bill | 10/25/2024 | 99213 | 1 | $293.20 |
| 58505 | Integrity Medical Group, LLC | 0654717980101019 | 11/11/2024 | Bill | 10/28/2024 | J2001 | 1 | $40.00 |
| 58506 | Integrity Medical Group, LLC | 8711991610000002 | 11/11/2024 | Bill | 10/30/2024 | J2001 | 1 | $40.00 |
| 58507 | Integrity Medical Group, LLC | 8716943520000002 | 11/11/2024 | Bill | 10/30/2024 | J2001 | 1 | $40.00 |
| 58508 | Integrity Medical Group, LLC | 8731783660000002 | 11/11/2024 | Bill | 10/29/2024 | J2001 | 1 | $40.00 |
| 58509 | Integrity Medical Group, LLC | 0629277100101027 | 11/11/2024 | Bill | 10/29/2024 | J2001 | 1 | $40.00 |
| 58510 | Integrity Medical Group, LLC | 0171285340101093 | 11/11/2024 | Bill | 10/28/2024 | J2001 | 2 | $80.00 |
| 58511 | Integrity Medical Group, LLC | 0312294980101100 | 11/11/2024 | Bill | 10/31/2024 | J2001 | 2 | $80.00 |
| 58512 | Integrity Medical Group, LLC | 8761989110000002 | 11/11/2024 | Bill | 10/31/2024 | 99024 | 1 | $577.36 |
| 58513 | Integrity Medical Group, LLC | 0654717980101019 | 11/11/2024 | Bill | 10/28/2024 | J1010 | 80 | $40.00 |
| 58514 | Integrity Medical Group, LLC | 8711991610000002 | 11/11/2024 | Bill | 10/30/2024 | J1010 | 80 | $40.00 |
| 58515 | Integrity Medical Group, LLC | 8762071570000001 | 11/11/2024 | Bill | 10/31/2024 | 99024 | 1 | $577.36 |
| 58516 | Integrity Medical Group, LLC | 8731783660000002 | 11/11/2024 | Bill | 10/29/2024 | J1010 | 80 | $40.00 |
| 58517 | Integrity Medical Group, LLC | 0629277100101027 | 11/11/2024 | Bill | 10/29/2024 | J1010 | 40 | $20.00 |
| 58518 | Integrity Medical Group, LLC | 0654717980101019 | 11/11/2024 | Bill | 10/28/2024 | 77003 | 1 | $757.44 |
| 58519 | Integrity Medical Group, LLC | 8711991610000002 | 11/11/2024 | Bill | 10/30/2024 | 77003 | 1 | $757.44 |
| 58520 | Integrity Medical Group, LLC | 8716943520000002 | 11/11/2024 | Bill | 10/30/2024 | 77003 | 1 | $757.44 |
| 58521 | Integrity Medical Group, LLC | 8739917700000002 | 11/11/2024 | Bill | 10/29/2024 | 95886 | 1 | $455.90 |
| 58522 | Integrity Medical Group, LLC | 8731783660000002 | 11/11/2024 | Bill | 10/29/2024 | 77003 | 1 | $757.44 |
| 58523 | Integrity Medical Group, LLC | 0587277370101043 | 11/11/2024 | Bill | 10/30/2024 | 95886 | 1 | $455.90 |
| 58524 | Integrity Medical Group, LLC | 0171285340101093 | 11/11/2024 | Bill | 10/28/2024 | 77003 | 1 | $757.44 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 58525 | Integrity Medical Group, LLC | 0171285340101093 | 11/11/2024 | Bill | 10/28/2024 | 64494 | 1 | $1,038.36 |
| 58526 | Integrity Medical Group, LLC | 8722763900000002 | 11/11/2024 | Bill | 10/25/2024 | A0100 | 1 | $43.69 |
| 58527 | Integrity Medical Group, LLC | 8706740060000002 | 11/11/2024 | Bill | 10/29/2024 | J2001 | 1 | $40.00 |
| 58528 | Integrity Medical Group, LLC | 8812923390000001 | 11/11/2024 | Bill | 10/30/2024 | J2001 | 1 | $40.00 |
| 58529 | Integrity Medical Group, LLC | 8706740060000002 | 11/11/2024 | Bill | 10/29/2024 | J3490 | 1 | $30.00 |
| 58530 | Integrity Medical Group, LLC | 8812923390000001 | 11/11/2024 | Bill | 10/30/2024 | J3490 | 1 | $30.00 |
| 58531 | Integrity Medical Group, LLC | 8706740060000002 | 11/11/2024 | Bill | 10/29/2024 | J1010 | 80 | $40.00 |
| 58532 | Integrity Medical Group, LLC | 8812923390000001 | 11/11/2024 | Bill | 10/30/2024 | J1010 | 40 | $20.00 |
| 58533 | Integrity Medical Group, LLC | 8812923390000001 | 11/11/2024 | Bill | 10/30/2024 | 64493 | 1 | $2,046.96 |
| 58534 | Integrity Medical Group, LLC | 8812923390000001 | 11/11/2024 | Bill | 10/30/2024 | 64494 | 1 | $1,038.36 |
| 58535 | Integrity Medical Group, LLC | 8706740060000002 | 11/11/2024 | Bill | 10/29/2024 | 77003 | 1 | $757.44 |
| 58536 | Integrity Medical Group, LLC | 8706740060000002 | 11/11/2024 | Bill | 10/29/2024 | 64483 | 1 | $2,160.74 |
| 58537 | Integrity Medical Group, LLC | 8812923390000001 | 11/11/2024 | Bill | 10/30/2024 | 94761 | 1 | $55.20 |
| 58538 | Integrity Medical Group, LLC | 8786496890000001 | 11/18/2024 | Bill | 11/4/2024 | 99213 | 1 | $293.20 |
| 58539 | Integrity Medical Group, LLC | 8786496890000001 | 11/18/2024 | Bill | 11/4/2024 | 64490 | 1 | $2,263.44 |
| 58540 | Integrity Medical Group, LLC | 8786496890000001 | 11/18/2024 | Bill | 11/4/2024 | 64491 | 1 | $1,129.44 |
| 58541 | Integrity Medical Group, LLC | 8786496890000001 | 11/18/2024 | Bill | 11/4/2024 | 77003 | 1 | $757.44 |
| 58542 | Integrity Medical Group, LLC | 8786496890000001 | 11/18/2024 | Bill | 11/4/2024 | J0665 | 1 | $40.00 |
| 58543 | Integrity Medical Group, LLC | 8786496890000001 | 11/18/2024 | Bill | 11/4/2024 | J2001 | 1 | $40.00 |
| 58544 | Integrity Medical Group, LLC | 8786496890000001 | 11/18/2024 | Bill | 11/4/2024 | J3490 | 1 | $30.00 |
| 58545 | Integrity Medical Group, LLC | 0470641460101027 | 11/18/2024 | Bill | 11/7/2024 | 99024 | 1 | $577.36 |
| 58546 | Integrity Medical Group, LLC | 0576584110000003 | 11/18/2024 | Bill | 11/7/2024 | 99213 | 1 | $293.20 |
| 58547 | Integrity Medical Group, LLC | 0161438950101160 | 11/18/2024 | Bill | 11/5/2024 | 95911 | 1 | $948.84 |
| 58548 | Integrity Medical Group, LLC | 8778577350000001 | 11/18/2024 | Bill | 11/6/2024 | 99204 | 1 | $662.12 |
| 58549 | Integrity Medical Group, LLC | 8778577350000001 | 11/18/2024 | Bill | 11/6/2024 | 62323 | 1 | $2,485.56 |
| 58550 | Integrity Medical Group, LLC | 8778577350000001 | 11/18/2024 | Bill | 11/6/2024 | Q9967 | 1 | $100.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 58551 | Integrity Medical Group, LLC | 0596306530101071 | 11/18/2024 | Bill | 11/5/2024 | 99213 | 1 | $293.20 |
| 58552 | Integrity Medical Group, LLC | 0596306530101071 | 11/18/2024 | Bill | 11/5/2024 | 95911 | 1 | $948.84 |
| 58553 | Integrity Medical Group, LLC | 0596306530101071 | 11/18/2024 | Bill | 11/5/2024 | 95886 | 2 | $911.80 |
| 58554 | Integrity Medical Group, LLC | 8777713340000002 | 11/18/2024 | Bill | 11/7/2024 | 99203 | 1 | $434.48 |
| 58555 | Integrity Medical Group, LLC | 0596306530101071 | 11/18/2024 | Bill | 11/1/2024 | 99204 | 1 | $662.12 |
| 58556 | Integrity Medical Group, LLC | 8711198750000004 | 11/18/2024 | Bill | 11/1/2024 | 99204 | 1 | $662.12 |
| 58557 | Integrity Medical Group, LLC | 0237832640101016 | 11/18/2024 | Bill | 11/7/2024 | 99213 | 1 | $293.20 |
| 58558 | Integrity Medical Group, LLC | 0237832640101016 | 11/18/2024 | Bill | 11/7/2024 | 64493 | 1 | $2,046.96 |
| 58559 | Integrity Medical Group, LLC | 0237832640101016 | 11/18/2024 | Bill | 11/7/2024 | 64495 | 1 | $1,042.44 |
| 58560 | Integrity Medical Group, LLC | 0237832640101016 | 11/18/2024 | Bill | 11/7/2024 | 64494 | 1 | $1,038.36 |
| 58561 | Integrity Medical Group, LLC | 8790140060000001 | 11/18/2024 | Bill | 10/24/2024 | 99204 | 1 | $662.12 |
| 58562 | Integrity Medical Group, LLC | 0626695560000003 | 11/18/2024 | Bill | 11/6/2024 | 22551 | 1 | $2,242.53 |
| 58563 | Integrity Medical Group, LLC | 0626695560000003 | 11/18/2024 | Bill | 11/6/2024 | 22853 | 1 | $346.36 |
| 58564 | Integrity Medical Group, LLC | 8749738360000006 | 11/18/2024 | Bill | 11/5/2024 | 62321 | 1 | $2,619.66 |
| 58565 | Integrity Medical Group, LLC | 8749738360000006 | 11/18/2024 | Bill | 11/5/2024 | Q9967 | 1 | $100.00 |
| 58566 | Integrity Medical Group, LLC | 8749738360000006 | 11/18/2024 | Bill | 11/5/2024 | J3301 | 1 | $10.00 |
| 58567 | Integrity Medical Group, LLC | 8749738360000006 | 11/18/2024 | Bill | 11/5/2024 | 99213 | 1 | $293.20 |
| 58568 | Integrity Medical Group, LLC | 8681389570000003 | 11/18/2024 | Bill | 11/4/2024 | 99213 | 1 | $293.20 |
| 58569 | Integrity Medical Group, LLC | 8772343430000003 | 11/18/2024 | Bill | 11/7/2024 | 99213 | 1 | $293.20 |
| 58570 | Integrity Medical Group, LLC | 8772343430000003 | 11/18/2024 | Bill | 11/7/2024 | 62323 | 1 | $2,485.56 |
| 58571 | Integrity Medical Group, LLC | 8772343430000003 | 11/18/2024 | Bill | 11/7/2024 | Q9967 | 1 | $100.00 |
| 58572 | Integrity Medical Group, LLC | 0397705750101046 | 11/18/2024 | Bill | 11/6/2024 | 99203 | 1 | $434.48 |
| 58573 | Integrity Medical Group, LLC | 0397705750101046 | 11/18/2024 | Bill | 11/6/2024 | 62323 | 1 | $2,485.56 |
| 58574 | Integrity Medical Group, LLC | 0397705750101046 | 11/18/2024 | Bill | 11/6/2024 | Q9967 | 1 | $100.00 |
| 58575 | Integrity Medical Group, LLC | 0161438950101160 | 11/18/2024 | Bill | 11/5/2024 | 99213 | 1 | $293.20 |
| 58576 | Integrity Medical Group, LLC | 0161438950101160 | 11/18/2024 | Bill | 11/5/2024 | 95886 | 3 | $1,367.70 |

Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.

Exhibit "2" (Integrity Medical Group, LLC)

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 58577 | Integrity Medical Group, LLC | 0161438950101160 | 11/18/2024 | Bill | 11/5/2024 | 95912 | 1 | $1,055.48 |
| 58578 | Integrity Medical Group, LLC | 8670172010000006 | 11/18/2024 | Bill | 11/4/2024 | 99203 | 1 | $434.48 |
| 58579 | Integrity Medical Group, LLC | 8740092870000003 | 11/18/2024 | Bill | 11/7/2024 | 99213 | 1 | $293.20 |
| 58580 | Integrity Medical Group, LLC | 0664659200000001 | 11/18/2024 | Bill | 11/7/2024 | 99213 | 1 | $293.20 |
| 58581 | Integrity Medical Group, LLC | 8796068370000002 | 11/18/2024 | Bill | 10/31/2024 | 99203 | 1 | $434.48 |
| 58582 | Integrity Medical Group, LLC | 8796068370000002 | 11/18/2024 | Bill | 10/31/2024 | 62323 | 1 | $2,485.56 |
| 58583 | Integrity Medical Group, LLC | 8796068370000002 | 11/18/2024 | Bill | 10/31/2024 | Q9967 | 1 | $100.00 |
| 58584 | Integrity Medical Group, LLC | 0397705750101046 | 11/18/2024 | Bill | 11/1/2024 | 99212 | 1 | $175.64 |
| 58585 | Integrity Medical Group, LLC | 0664659200000001 | 11/18/2024 | Bill | 11/6/2024 | 99214 | 1 | $432.96 |
| 58586 | Integrity Medical Group, LLC | 0074880450107068 | 11/18/2024 | Bill | 11/7/2024 | 99213 | 1 | $293.20 |
| 58587 | Integrity Medical Group, LLC | 0626695560000003 | 11/18/2024 | Bill | 11/6/2024 | 22551 | 1 | $22,425.36 |
| 58588 | Integrity Medical Group, LLC | 0626695560000003 | 11/18/2024 | Bill | 11/6/2024 | 22853 | 1 | $3,463.68 |
| 58589 | Integrity Medical Group, LLC | 8796405640000002 | 11/18/2024 | Bill | 11/7/2024 | 99213 | 1 | $293.20 |
| 58590 | Integrity Medical Group, LLC | 8788134460000001 | 11/18/2024 | Bill | 11/5/2024 | 99204 | 1 | $662.12 |
| 58591 | Integrity Medical Group, LLC | 0435613110101030 | 11/18/2024 | Bill | 11/7/2024 | 99213 | 1 | $293.20 |
| 58592 | Integrity Medical Group, LLC | 0435613110101030 | 11/18/2024 | Bill | 11/7/2024 | J0665 | 1 | $40.00 |
| 58593 | Integrity Medical Group, LLC | 0435613110101030 | 11/18/2024 | Bill | 11/7/2024 | J3301 | 1 | $10.00 |
| 58594 | Integrity Medical Group, LLC | 8795078290000001 | 11/18/2024 | Bill | 11/7/2024 | 99213 | 1 | $293.20 |
| 58595 | Integrity Medical Group, LLC | 8782490630000003 | 11/18/2024 | Bill | 11/7/2024 | 99213 | 1 | $293.20 |
| 58596 | Integrity Medical Group, LLC | 8713381260000004 | 11/18/2024 | Bill | 11/4/2024 | 99213 | 1 | $293.20 |
| 58597 | Integrity Medical Group, LLC | 8713381260000004 | 11/18/2024 | Bill | 11/4/2024 | J0665 | 1 | $40.00 |
| 58598 | Integrity Medical Group, LLC | 8713381260000004 | 11/18/2024 | Bill | 11/4/2024 | J3301 | 1 | $10.00 |
| 58599 | Integrity Medical Group, LLC | 0636410250101034 | 11/18/2024 | Bill | 11/5/2024 | 99204 | 1 | $662.12 |
| 58600 | Integrity Medical Group, LLC | 0370523050000004 | 11/18/2024 | Bill | 11/7/2024 | 99204 | 1 | $662.12 |
| 58601 | Integrity Medical Group, LLC | 0507834880101046 | 11/18/2024 | Bill | 11/4/2024 | 99213 | 1 | $293.20 |
| 58602 | Integrity Medical Group, LLC | 0467948880000003 | 11/18/2024 | Bill | 10/24/2024 | 99213 | 1 | $293.20 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 58603 | Integrity Medical Group, LLC | 0476925680101106 | 11/18/2024 | Bill | 11/7/2024 | 99204 | 1 | $662.12 |
| 58604 | Integrity Medical Group, LLC | 0397846910101079 | 11/18/2024 | Bill | 11/6/2024 | 99204 | 1 | $662.12 |
| 58605 | Integrity Medical Group, LLC | 0397846910101079 | 11/18/2024 | Bill | 11/6/2024 | 62323 | 1 | $2,485.56 |
| 58606 | Integrity Medical Group, LLC | 0397846910101079 | 11/18/2024 | Bill | 11/6/2024 | Q9967 | 1 | $100.00 |
| 58607 | Integrity Medical Group, LLC | 0397846910101079 | 11/18/2024 | Bill | 11/6/2024 | J3490 | 1 | $30.00 |
| 58608 | Integrity Medical Group, LLC | 8698163410000012 | 11/18/2024 | Bill | 11/1/2024 | 99204 | 1 | $662.12 |
| 58609 | Integrity Medical Group, LLC | 0160084580101110 | 11/18/2024 | Bill | 7/21/2024 | 99213 | 1 | $293.20 |
| 58610 | Integrity Medical Group, LLC | 0667274260000005 | 11/18/2024 | Bill | 11/2/2024 | 99204 | 1 | $662.12 |
| 58611 | Integrity Medical Group, LLC | 0286353130101107 | 11/18/2024 | Bill | 10/28/2024 | 29827 | 1 | $1,531.22 |
| 58612 | Integrity Medical Group, LLC | 0286353130101107 | 11/18/2024 | Bill | 10/28/2024 | 29828 | 1 | $1,321.35 |
| 58613 | Integrity Medical Group, LLC | 0286353130101107 | 11/18/2024 | Bill | 10/28/2024 | 29807 | 1 | $1,304.10 |
| 58614 | Integrity Medical Group, LLC | 0286353130101107 | 11/18/2024 | Bill | 10/28/2024 | 29824 | 1 | $829.89 |
| 58615 | Integrity Medical Group, LLC | 0432018030000002 | 11/18/2024 | Bill | 11/6/2024 | 99213 | 1 | $293.20 |
| 58616 | Integrity Medical Group, LLC | 8674624050000003 | 11/18/2024 | Bill | 11/4/2024 | 99203 | 1 | $434.48 |
| 58617 | Integrity Medical Group, LLC | 8674624050000003 | 11/18/2024 | Bill | 11/4/2024 | 20610 | 1 | $445.80 |
| 58618 | Integrity Medical Group, LLC | 8674624050000003 | 11/18/2024 | Bill | 11/4/2024 | J0665 | 1 | $40.00 |
| 58619 | Integrity Medical Group, LLC | 8674624050000003 | 11/18/2024 | Bill | 11/4/2024 | J3301 | 1 | $10.00 |
| 58620 | Integrity Medical Group, LLC | 8746683200000001 | 11/18/2024 | Bill | 10/24/2024 | 99213 | 1 | $293.20 |
| 58621 | Integrity Medical Group, LLC | 8682621070000004 | 11/18/2024 | Bill | 11/4/2024 | 99213 | 1 | $293.20 |
| 58622 | Integrity Medical Group, LLC | 8682621070000004 | 11/18/2024 | Bill | 11/5/2024 | 99213 | 1 | $293.20 |
| 58623 | Integrity Medical Group, LLC | 8682621070000004 | 11/18/2024 | Bill | 11/5/2024 | 95912 | 1 | $1,055.48 |
| 58624 | Integrity Medical Group, LLC | 8740788440000002 | 11/18/2024 | Bill | 11/5/2024 | 99213 | 1 | $293.20 |
| 58625 | Integrity Medical Group, LLC | 0540028400101064 | 11/18/2024 | Bill | 10/28/2024 | 29827 | 1 | $15,312.24 |
| 58626 | Integrity Medical Group, LLC | 0540028400101064 | 11/18/2024 | Bill | 10/28/2024 | 29828 | 1 | $13,213.56 |
| 58627 | Integrity Medical Group, LLC | 0540028400101064 | 11/18/2024 | Bill | 10/28/2024 | 29824 | 1 | $8,298.96 |
| 58628 | Integrity Medical Group, LLC | 0540028400101064 | 11/18/2024 | Bill | 10/28/2024 | 29822 | 1 | $7,060.92 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 58629 | Integrity Medical Group, LLC | 8722024230000004 | 11/18/2024 | Bill | 11/4/2024 | 99212 | 1 | $175.64 |
| 58630 | Integrity Medical Group, LLC | 0540028400101064 | 11/18/2024 | Bill | 10/28/2024 | 29827 | 1 | $1,531.22 |
| 58631 | Integrity Medical Group, LLC | 0540028400101064 | 11/18/2024 | Bill | 10/28/2024 | 29828 | 1 | $1,321.35 |
| 58632 | Integrity Medical Group, LLC | 0540028400101064 | 11/18/2024 | Bill | 10/28/2024 | 29824 | 1 | $829.89 |
| 58633 | Integrity Medical Group, LLC | 0540028400101064 | 11/18/2024 | Bill | 10/28/2024 | 29822 | 1 | $706.09 |
| 58634 | Integrity Medical Group, LLC | 0179502350101095 | 11/18/2024 | Bill | 8/14/2024 | 99204 | 1 | $662.12 |
| 58635 | Integrity Medical Group, LLC | 8781277910000003 | 11/18/2024 | Bill | 11/4/2024 | 99204 | 1 | $662.12 |
| 58636 | Integrity Medical Group, LLC | 0418968470101046 | 11/18/2024 | Bill | 11/7/2024 | 99204 | 1 | $662.12 |
| 58637 | Integrity Medical Group, LLC | 0418968470101046 | 11/18/2024 | Bill | 11/7/2024 | 62323 | 1 | $2,485.56 |
| 58638 | Integrity Medical Group, LLC | 0418968470101046 | 11/18/2024 | Bill | 11/7/2024 | Q9967 | 1 | $100.00 |
| 58639 | Integrity Medical Group, LLC | 0480333640101018 | 11/18/2024 | Bill | 11/1/2024 | 99213 | 1 | $293.20 |
| 58640 | Integrity Medical Group, LLC | 0418968470101046 | 11/18/2024 | Bill | 11/7/2024 | J3490 | 1 | $30.00 |
| 58641 | Integrity Medical Group, LLC | 8698163410000012 | 11/18/2024 | Bill | 11/1/2024 | 99204 | 1 | $662.12 |
| 58642 | Integrity Medical Group, LLC | 8744930540000002 | 11/18/2024 | Bill | 11/5/2024 | 99213 | 1 | $293.20 |
| 58643 | Integrity Medical Group, LLC | 0654717980101019 | 11/18/2024 | Bill | 11/5/2024 | 99213 | 1 | $293.20 |
| 58644 | Integrity Medical Group, LLC | 0421268010101210 | 11/18/2024 | Bill | 11/5/2024 | J3301 | 1 | $10.00 |
| 58645 | Integrity Medical Group, LLC | 0421268010101210 | 11/18/2024 | Bill | 11/5/2024 | Q9967 | 1 | $100.00 |
| 58646 | Integrity Medical Group, LLC | 0421268010101210 | 11/18/2024 | Bill | 11/5/2024 | J3490 | 1 | $30.00 |
| 58647 | Integrity Medical Group, LLC | 0421268010101210 | 11/18/2024 | Bill | 11/5/2024 | 99213 | 1 | $293.20 |
| 58648 | Integrity Medical Group, LLC | 0421268010101210 | 11/18/2024 | Bill | 11/5/2024 | 62321 | 1 | $2,619.66 |
| 58649 | Integrity Medical Group, LLC | 0286353130101107 | 11/18/2024 | Bill | 10/28/2024 | 29827 | 1 | $15,312.24 |
| 58650 | Integrity Medical Group, LLC | 0286353130101107 | 11/18/2024 | Bill | 10/28/2024 | 29828 | 1 | $13,213.56 |
| 58651 | Integrity Medical Group, LLC | 0286353130101107 | 11/18/2024 | Bill | 10/28/2024 | 29807 | 1 | $13,041.00 |
| 58652 | Integrity Medical Group, LLC | 0286353130101107 | 11/18/2024 | Bill | 10/28/2024 | 29824 | 1 | $8,298.96 |
| 58653 | Integrity Medical Group, LLC | 0638919360101036 | 11/18/2024 | Bill | 11/2/2024 | 99203 | 1 | $434.48 |
| 58654 | Integrity Medical Group, LLC | 0667274260000005 | 11/18/2024 | Bill | 11/2/2024 | 99204 | 1 | $662.12 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 58655 | Integrity Medical Group, LLC | 0171285340101093 | 11/18/2024 | Bill | 11/6/2024 | 99213 | 1 | $293.20 |
| 58656 | Integrity Medical Group, LLC | 0652734950000006 | 11/18/2024 | Bill | 11/7/2024 | 99204 | 1 | $662.12 |
| 58657 | Integrity Medical Group, LLC | 0458177740101039 | 11/18/2024 | Bill | 10/31/2024 | 99213 | 1 | $293.20 |
| 58658 | Integrity Medical Group, LLC | 0458177740101039 | 11/18/2024 | Bill | 10/31/2024 | 62323 | 1 | $2,485.56 |
| 58659 | Integrity Medical Group, LLC | 0458177740101039 | 11/18/2024 | Bill | 10/31/2024 | Q9967 | 1 | $100.00 |
| 58660 | Integrity Medical Group, LLC | 0458177740101039 | 11/18/2024 | Bill | 10/31/2024 | 94761 | 1 | $55.20 |
| 58661 | Integrity Medical Group, LLC | 0458177740101039 | 11/18/2024 | Bill | 10/31/2024 | J3490 | 1 | $30.00 |
| 58662 | Integrity Medical Group, LLC | 0336760730101078 | 11/18/2024 | Bill | 11/5/2024 | 99213 | 1 | $293.20 |
| 58663 | Integrity Medical Group, LLC | 8729691890000001 | 11/18/2024 | Bill | 11/2/2024 | 99203 | 1 | $434.48 |
| 58664 | Integrity Medical Group, LLC | 8729691890000001 | 11/18/2024 | Bill | 11/2/2024 | 20610 | 1 | $445.80 |
| 58665 | Integrity Medical Group, LLC | 8729691890000001 | 11/18/2024 | Bill | 11/2/2024 | J0665 | 1 | $40.00 |
| 58666 | Integrity Medical Group, LLC | 8729691890000001 | 11/18/2024 | Bill | 11/2/2024 | J3301 | 1 | $10.00 |
| 58667 | Integrity Medical Group, LLC | 0360845040101033 | 11/18/2024 | Bill | 11/7/2024 | 99213 | 1 | $293.20 |
| 58668 | Integrity Medical Group, LLC | 0360845040101033 | 11/18/2024 | Bill | 11/7/2024 | 64490 | 1 | $2,263.44 |
| 58669 | Integrity Medical Group, LLC | 0360845040101033 | 11/18/2024 | Bill | 11/7/2024 | 94761 | 1 | $55.20 |
| 58670 | Integrity Medical Group, LLC | 0360845040101033 | 11/18/2024 | Bill | 11/7/2024 | J3490 | 1 | $30.00 |
| 58671 | Integrity Medical Group, LLC | 8721199710000004 | 11/18/2024 | Bill | 11/4/2024 | 99204 | 1 | $662.12 |
| 58672 | Integrity Medical Group, LLC | 0638919360101036 | 11/18/2024 | Bill | 11/5/2024 | J3490 | 1 | $30.00 |
| 58673 | Integrity Medical Group, LLC | 0638919360101036 | 11/18/2024 | Bill | 11/5/2024 | 99204 | 1 | $662.12 |
| 58674 | Integrity Medical Group, LLC | 0638919360101036 | 11/18/2024 | Bill | 11/5/2024 | 62323 | 1 | $2,485.56 |
| 58675 | Integrity Medical Group, LLC | 0638919360101036 | 11/18/2024 | Bill | 11/5/2024 | Q9967 | 1 | $100.00 |
| 58676 | Integrity Medical Group, LLC | 0397846910101079 | 11/18/2024 | Bill | 10/29/2024 | 99213 | 1 | $293.20 |
| 58677 | Integrity Medical Group, LLC | 0594882740101041 | 11/18/2024 | Bill | 11/4/2024 | 99213 | 1 | $293.20 |
| 58678 | Integrity Medical Group, LLC | 0432018030000002 | 11/18/2024 | Bill | 11/6/2024 | 99213 | 1 | $293.20 |
| 58679 | Integrity Medical Group, LLC | 0476925680101106 | 11/18/2024 | Bill | 11/7/2024 | 99204 | 1 | $662.12 |
| 58680 | Integrity Medical Group, LLC | 8797915420000001 | 11/18/2024 | Bill | 11/7/2024 | 99213 | 1 | $293.20 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **58681** | Integrity Medical Group, LLC | 8797915420000001 | 11/18/2024 | Bill | 11/7/2024 | 62321 | 66 | $2,619.66 |
| **58682** | Integrity Medical Group, LLC | 8797915420000001 | 11/18/2024 | Bill | 11/7/2024 | Q9967 | 1 | $100.00 |
| **58683** | Integrity Medical Group, LLC | 8797915420000001 | 11/18/2024 | Bill | 11/7/2024 | J3490 | 1 | $30.00 |
| **58684** | Integrity Medical Group, LLC | 0397846910101079 | 11/18/2024 | Bill | 11/6/2024 | J2001 | 1 | $40.00 |
| **58685** | Integrity Medical Group, LLC | 8674624050000003 | 11/18/2024 | Bill | 11/4/2024 | J2001 | 1 | $40.00 |
| **58686** | Integrity Medical Group, LLC | 0418968470101046 | 11/18/2024 | Bill | 11/7/2024 | J2001 | 1 | $40.00 |
| **58687** | Integrity Medical Group, LLC | 0421268010101210 | 11/18/2024 | Bill | 11/5/2024 | J2001 | 1 | $40.00 |
| **58688** | Integrity Medical Group, LLC | 0458177740101039 | 11/18/2024 | Bill | 10/31/2024 | J2001 | 1 | $40.00 |
| **58689** | Integrity Medical Group, LLC | 8729691890000001 | 11/18/2024 | Bill | 11/2/2024 | J2001 | 1 | $40.00 |
| **58690** | Integrity Medical Group, LLC | 0360845040101033 | 11/18/2024 | Bill | 11/7/2024 | J2001 | 1 | $40.00 |
| **58691** | Integrity Medical Group, LLC | 0638919360101036 | 11/18/2024 | Bill | 11/5/2024 | J2001 | 1 | $40.00 |
| **58692** | Integrity Medical Group, LLC | 8797915420000001 | 11/18/2024 | Bill | 11/7/2024 | J2001 | 1 | $40.00 |
| **58693** | Integrity Medical Group, LLC | 0397846910101079 | 11/18/2024 | Bill | 11/6/2024 | J1010 | 80 | $40.00 |
| **58694** | Integrity Medical Group, LLC | 0418968470101046 | 11/18/2024 | Bill | 11/7/2024 | J1010 | 80 | $40.00 |
| **58695** | Integrity Medical Group, LLC | 0458177740101039 | 11/18/2024 | Bill | 10/31/2024 | J1010 | 40 | $20.00 |
| **58696** | Integrity Medical Group, LLC | 0360845040101033 | 11/18/2024 | Bill | 11/7/2024 | J1010 | 40 | $20.00 |
| **58697** | Integrity Medical Group, LLC | 0638919360101036 | 11/18/2024 | Bill | 11/5/2024 | J1010 | 80 | $40.00 |
| **58698** | Integrity Medical Group, LLC | 8797915420000001 | 11/18/2024 | Bill | 11/7/2024 | J1010 | 80 | $40.00 |
| **58699** | Integrity Medical Group, LLC | 0397846910101079 | 11/18/2024 | Bill | 11/6/2024 | 77003 | 1 | $757.44 |
| **58700** | Integrity Medical Group, LLC | 0286353130101107 | 11/18/2024 | Bill | 10/28/2024 | 29826 | 1 | $450.02 |
| **58701** | Integrity Medical Group, LLC | 8682621070000004 | 11/18/2024 | Bill | 11/5/2024 | 95886 | 2 | $911.80 |
| **58702** | Integrity Medical Group, LLC | 0540028400101064 | 11/18/2024 | Bill | 10/28/2024 | 29826 | 1 | $4,500.24 |
| **58703** | Integrity Medical Group, LLC | 0540028400101064 | 11/18/2024 | Bill | 10/28/2024 | 29826 | 1 | $450.02 |
| **58704** | Integrity Medical Group, LLC | 0418968470101046 | 11/18/2024 | Bill | 11/7/2024 | 77003 | 1 | $757.44 |
| **58705** | Integrity Medical Group, LLC | 0421268010101210 | 11/18/2024 | Bill | 11/5/2024 | 77003 | 1 | $757.44 |
| **58706** | Integrity Medical Group, LLC | 0286353130101107 | 11/18/2024 | Bill | 10/28/2024 | 29826 | 1 | $4,500.24 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 58707 | Integrity Medical Group, LLC | 0360845040101033 | 11/18/2024 | Bill | 11/7/2024 | 64491 | 1 | $1,129.44 |
| 58708 | Integrity Medical Group, LLC | 0638919360101036 | 11/18/2024 | Bill | 11/5/2024 | 77003 | 1 | $757.44 |
| 58709 | Integrity Medical Group, LLC | 8797915420000001 | 11/18/2024 | Bill | 11/7/2024 | 77003 | 1 | $757.44 |
| 58710 | Integrity Medical Group, LLC | 8778577350000001 | 11/18/2024 | Bill | 11/6/2024 | J2001 | 1 | $40.00 |
| 58711 | Integrity Medical Group, LLC | 0237832640101016 | 11/18/2024 | Bill | 11/7/2024 | J2001 | 1 | $40.00 |
| 58712 | Integrity Medical Group, LLC | 8749738360000006 | 11/18/2024 | Bill | 11/5/2024 | J2001 | 1 | $40.00 |
| 58713 | Integrity Medical Group, LLC | 8772343430000003 | 11/18/2024 | Bill | 11/7/2024 | J2001 | 1 | $40.00 |
| 58714 | Integrity Medical Group, LLC | 0397705750101046 | 11/18/2024 | Bill | 11/6/2024 | J2001 | 1 | $40.00 |
| 58715 | Integrity Medical Group, LLC | 0664659200000001 | 11/18/2024 | Bill | 11/7/2024 | J2001 | 1 | $40.00 |
| 58716 | Integrity Medical Group, LLC | 8796068370000002 | 11/18/2024 | Bill | 10/31/2024 | J2001 | 1 | $40.00 |
| 58717 | Integrity Medical Group, LLC | 0435613110101030 | 11/18/2024 | Bill | 11/7/2024 | J2001 | 1 | $40.00 |
| 58718 | Integrity Medical Group, LLC | 8713381260000004 | 11/18/2024 | Bill | 11/4/2024 | J2001 | 1 | $40.00 |
| 58719 | Integrity Medical Group, LLC | 8778577350000001 | 11/18/2024 | Bill | 11/6/2024 | J3490 | 1 | $30.00 |
| 58720 | Integrity Medical Group, LLC | 0237832640101016 | 11/18/2024 | Bill | 11/7/2024 | J3490 | 1 | $30.00 |
| 58721 | Integrity Medical Group, LLC | 0626695560000003 | 11/18/2024 | Bill | 11/6/2024 | 20930 | 1 | $99.12 |
| 58722 | Integrity Medical Group, LLC | 8749738360000006 | 11/18/2024 | Bill | 11/5/2024 | J3490 | 1 | $30.00 |
| 58723 | Integrity Medical Group, LLC | 8772343430000003 | 11/18/2024 | Bill | 11/7/2024 | J3490 | 1 | $30.00 |
| 58724 | Integrity Medical Group, LLC | 0397705750101046 | 11/18/2024 | Bill | 11/6/2024 | J3490 | 1 | $30.00 |
| 58725 | Integrity Medical Group, LLC | 0664659200000001 | 11/18/2024 | Bill | 11/7/2024 | J3490 | 1 | $30.00 |
| 58726 | Integrity Medical Group, LLC | 8796068370000002 | 11/18/2024 | Bill | 10/31/2024 | J3490 | 1 | $30.00 |
| 58727 | Integrity Medical Group, LLC | 0626695560000003 | 11/18/2024 | Bill | 11/6/2024 | 20930 | 1 | $991.20 |
| 58728 | Integrity Medical Group, LLC | 8778577350000001 | 11/18/2024 | Bill | 11/6/2024 | J1010 | 80 | $40.00 |
| 58729 | Integrity Medical Group, LLC | 0237832640101016 | 11/18/2024 | Bill | 11/7/2024 | J1010 | 40 | $20.00 |
| 58730 | Integrity Medical Group, LLC | 8772343430000003 | 11/18/2024 | Bill | 11/7/2024 | J1010 | 80 | $40.00 |
| 58731 | Integrity Medical Group, LLC | 0397705750101046 | 11/18/2024 | Bill | 11/6/2024 | J1010 | 40 | $20.00 |
| 58732 | Integrity Medical Group, LLC | 0664659200000001 | 11/18/2024 | Bill | 11/7/2024 | J1010 | 40 | $20.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 58733 | Integrity Medical Group, LLC | 8796068370000002 | 11/18/2024 | Bill | 10/31/2024 | J1010 | 40 | $20.00 |
| 58734 | Integrity Medical Group, LLC | 0177664120101085 | 11/18/2024 | Bill | 11/6/2024 | 99024 | 1 | $577.36 |
| 58735 | Integrity Medical Group, LLC | 0664659200000001 | 11/18/2024 | Bill | 11/7/2024 | 64490 | 1 | $2,263.44 |
| 58736 | Integrity Medical Group, LLC | 0664659200000001 | 11/18/2024 | Bill | 11/7/2024 | 64491 | 1 | $1,129.44 |
| 58737 | Integrity Medical Group, LLC | 8778577350000001 | 11/18/2024 | Bill | 11/6/2024 | 77003 | 1 | $757.44 |
| 58738 | Integrity Medical Group, LLC | 8749738360000006 | 11/18/2024 | Bill | 11/5/2024 | 77003 | 1 | $757.44 |
| 58739 | Integrity Medical Group, LLC | 8772343430000003 | 11/18/2024 | Bill | 11/7/2024 | 77003 | 1 | $757.44 |
| 58740 | Integrity Medical Group, LLC | 0105252710101111 | 11/18/2024 | Bill | 11/5/2024 | 99204 | 1 | $662.12 |
| 58741 | Integrity Medical Group, LLC | 0237832640101016 | 11/18/2024 | Bill | 11/7/2024 | 94761 | 1 | $55.20 |
| 58742 | Integrity Medical Group, LLC | 0397705750101046 | 11/18/2024 | Bill | 11/6/2024 | 94761 | 1 | $55.20 |
| 58743 | Integrity Medical Group, LLC | 0664659200000001 | 11/18/2024 | Bill | 11/7/2024 | 94761 | 1 | $55.20 |
| 58744 | Integrity Medical Group, LLC | 8796068370000002 | 11/18/2024 | Bill | 10/31/2024 | 94761 | 1 | $55.20 |
| 58745 | Integrity Medical Group, LLC | 0435613110101030 | 11/18/2024 | Bill | 1/7/2024 | 20610 | 1 | $445.80 |
| 58746 | Integrity Medical Group, LLC | 8713381260000004 | 11/18/2024 | Bill | 11/4/2024 | 20610 | 1 | $445.80 |
| 58747 | Integrity Medical Group, LLC | 8719720950000001 | 11/25/2024 | Bill | 11/13/2024 | 99204 | 1 | $662.12 |
| 58748 | Integrity Medical Group, LLC | 8719720950000001 | 11/25/2024 | Bill | 11/13/2024 | 62323 | 1 | $2,485.56 |
| 58749 | Integrity Medical Group, LLC | 8719720950000001 | 11/25/2024 | Bill | 11/13/2024 | Q9967 | 1 | $100.00 |
| 58750 | Integrity Medical Group, LLC | 8719720950000001 | 11/25/2024 | Bill | 11/13/2024 | 55150016505 | 1 | $40.00 |
| 58751 | Integrity Medical Group, LLC | 8719720950000001 | 11/25/2024 | Bill | 11/13/2024 | 00409555502 | 1 | $30.00 |
| 58752 | Integrity Medical Group, LLC | 0526626990101053 | 11/25/2024 | Bill | 11/12/2024 | 99204 | 1 | $662.12 |
| 58753 | Integrity Medical Group, LLC | 8774880530000001 | 11/25/2024 | Bill | 11/7/2024 | 99214 | 1 | $432.96 |
| 58754 | Integrity Medical Group, LLC | 8719720950000001 | 11/25/2024 | Bill | 11/13/2024 | J1010 | 80 | $40.00 |
| 58755 | Integrity Medical Group, LLC | 8719720950000001 | 11/25/2024 | Bill | 11/13/2024 | 77003 | 1 | $757.44 |
| 58756 | Integrity Medical Group, LLC | 0457885750101033 | 11/25/2024 | Bill | 11/15/2024 | 99213 | 1 | $293.20 |
| 58757 | Integrity Medical Group, LLC | 0457885750101033 | 11/25/2024 | Bill | 11/15/2024 | 62323 | 1 | $2,485.56 |
| 58758 | Integrity Medical Group, LLC | 0457885750101033 | 11/25/2024 | Bill | 11/15/2024 | Q9967 | 1 | $100.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 58759 | Integrity Medical Group, LLC | 0507834880101046 | 11/25/2024 | Bill | 11/15/2024 | 99213 | 1 | $293.20 |
| 58760 | Integrity Medical Group, LLC | 0507834880101046 | 11/25/2024 | Bill | 11/15/2024 | 62323 | 1 | $2,485.56 |
| 58761 | Integrity Medical Group, LLC | 0507834880101046 | 11/25/2024 | Bill | 11/15/2024 | Q9967 | 1 | $100.00 |
| 58762 | Integrity Medical Group, LLC | 8688143700000004 | 11/25/2024 | Bill | 11/8/2024 | 99204 | 1 | $662.12 |
| 58763 | Integrity Medical Group, LLC | 8693290500000005 | 11/25/2024 | Bill | 11/13/2024 | 99204 | 1 | $662.12 |
| 58764 | Integrity Medical Group, LLC | 8670172010000006 | 11/25/2024 | Bill | 11/12/2024 | Q9967 | 1 | $100.00 |
| 58765 | Integrity Medical Group, LLC | 8670172010000006 | 11/25/2024 | Bill | 11/12/2024 | 99204 | 1 | $662.12 |
| 58766 | Integrity Medical Group, LLC | 8670172010000006 | 11/25/2024 | Bill | 11/12/2024 | 62323 | 1 | $2,485.56 |
| 58767 | Integrity Medical Group, LLC | 8778573440000001 | 11/25/2024 | Bill | 11/7/2024 | 99204 | 1 | $662.12 |
| 58768 | Integrity Medical Group, LLC | 8714428090000001 | 11/25/2024 | Bill | 11/12/2024 | 99213 | 1 | $293.20 |
| 58769 | Integrity Medical Group, LLC | 8714428090000001 | 11/25/2024 | Bill | 11/12/2024 | 62323 | 1 | $2,485.56 |
| 58770 | Integrity Medical Group, LLC | 8714428090000001 | 11/25/2024 | Bill | 11/12/2024 | Q9967 | 1 | $100.00 |
| 58771 | Integrity Medical Group, LLC | 0646396870000003 | 11/25/2024 | Bill | 11/13/2024 | 99213 | 1 | $293.20 |
| 58772 | Integrity Medical Group, LLC | 0646396870000003 | 11/25/2024 | Bill | 11/13/2024 | Q9967 | 1 | $200.00 |
| 58773 | Integrity Medical Group, LLC | 0513054260101038 | 11/25/2024 | Bill | 11/14/2024 | 99212 | 1 | $175.64 |
| 58774 | Integrity Medical Group, LLC | 0596306530101071 | 11/25/2024 | Bill | 11/13/2024 | 99204 | 1 | $662.12 |
| 58775 | Integrity Medical Group, LLC | 0596306530101071 | 11/25/2024 | Bill | 11/13/2024 | 62321 | 1 | $2,619.66 |
| 58776 | Integrity Medical Group, LLC | 0596306530101071 | 11/25/2024 | Bill | 11/13/2024 | Q9967 | 1 | $100.00 |
| 58777 | Integrity Medical Group, LLC | 0117923650101072 | 11/25/2024 | Bill | 11/7/2024 | 99214 | 1 | $432.96 |
| 58778 | Integrity Medical Group, LLC | 8827921470000001 | 11/25/2024 | Bill | 11/14/2024 | 99204 | 1 | $662.12 |
| 58779 | Integrity Medical Group, LLC | 0415535550101124 | 11/25/2024 | Bill | 11/11/2024 | 99204 | 1 | $662.12 |
| 58780 | Integrity Medical Group, LLC | 0624092050000003 | 11/25/2024 | Bill | 11/14/2024 | 99204 | 1 | $662.12 |
| 58781 | Integrity Medical Group, LLC | 8786056560000002 | 11/25/2024 | Bill | 11/14/2024 | 99204 | 1 | $662.12 |
| 58782 | Integrity Medical Group, LLC | 8822709910000001 | 11/25/2024 | Bill | 11/12/2024 | 99204 | 1 | $662.12 |
| 58783 | Integrity Medical Group, LLC | 8775496660000002 | 11/25/2024 | Bill | 11/9/2024 | 99213 | 1 | $293.20 |
| 58784 | Integrity Medical Group, LLC | 0652913010000005 | 11/25/2024 | Bill | 11/13/2024 | 99203 | 1 | $434.48 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 58785 | Integrity Medical Group, LLC | 0652913010000005 | 11/25/2024 | Bill | 11/13/2024 | J0665 | 1 | $40.00 |
| 58786 | Integrity Medical Group, LLC | 0652913010000005 | 11/25/2024 | Bill | 11/13/2024 | J3301 | 1 | $10.00 |
| 58787 | Integrity Medical Group, LLC | 0577550220101037 | 11/25/2024 | Bill | 11/13/2024 | 99204 | 1 | $662.12 |
| 58788 | Integrity Medical Group, LLC | 0577550220101037 | 11/25/2024 | Bill | 11/13/2024 | 62321 | 1 | $2,619.66 |
| 58789 | Integrity Medical Group, LLC | 0577550220101037 | 11/25/2024 | Bill | 11/13/2024 | Q9967 | 1 | $100.00 |
| 58790 | Integrity Medical Group, LLC | 8809708700000001 | 11/25/2024 | Bill | 11/14/2024 | 99212 | 1 | $175.64 |
| 58791 | Integrity Medical Group, LLC | 8819013060000001 | 11/25/2024 | Bill | 11/14/2024 | 99204 | 1 | $662.12 |
| 58792 | Integrity Medical Group, LLC | 0159552220101138 | 11/25/2024 | Bill | 11/7/2024 | 99214 | 1 | $432.96 |
| 58793 | Integrity Medical Group, LLC | 8783296850000001 | 11/25/2024 | Bill | 11/8/2024 | 99214 | 1 | $432.96 |
| 58794 | Integrity Medical Group, LLC | 0582954440000011 | 11/25/2024 | Bill | 11/14/2024 | 99204 | 1 | $662.12 |
| 58795 | Integrity Medical Group, LLC | 0582954440000011 | 11/25/2024 | Bill | 11/14/2024 | 62321 | 1 | $2,619.66 |
| 58796 | Integrity Medical Group, LLC | 0582954440000011 | 11/25/2024 | Bill | 11/14/2024 | Q9967 | 1 | $100.00 |
| 58797 | Integrity Medical Group, LLC | 0295263650101061 | 11/25/2024 | Bill | 11/12/2024 | 99204 | 1 | $662.12 |
| 58798 | Integrity Medical Group, LLC | 8815933620000001 | 11/25/2024 | Bill | 11/13/2024 | 99204 | 1 | $662.12 |
| 58799 | Integrity Medical Group, LLC | 8783048650000002 | 11/25/2024 | Bill | 11/8/2024 | 99213 | 1 | $293.20 |
| 58800 | Integrity Medical Group, LLC | 0533120790000003 | 11/25/2024 | Bill | 11/11/2024 | 99213 | 1 | $293.20 |
| 58801 | Integrity Medical Group, LLC | 0533120790000003 | 11/25/2024 | Bill | 11/11/2024 | 62321 | 1 | $2,619.66 |
| 58802 | Integrity Medical Group, LLC | 0533120790000003 | 11/25/2024 | Bill | 11/11/2024 | Q9967 | 1 | $100.00 |
| 58803 | Integrity Medical Group, LLC | 8689205110000001 | 11/25/2024 | Bill | 11/12/2024 | 99204 | 1 | $662.12 |
| 58804 | Integrity Medical Group, LLC | 0413329580101023 | 11/25/2024 | Bill | 11/8/2024 | 99213 | 1 | $293.20 |
| 58805 | Integrity Medical Group, LLC | 8763941050000001 | 11/25/2024 | Bill | 11/9/2024 | 99213 | 1 | $293.20 |
| 58806 | Integrity Medical Group, LLC | 8763941050000001 | 11/25/2024 | Bill | 11/9/2024 | 99213 | 1 | $293.20 |
| 58807 | Integrity Medical Group, LLC | 8713195700000005 | 11/25/2024 | Bill | 11/9/2024 | 99213 | 1 | $293.20 |
| 58808 | Integrity Medical Group, LLC | 0646396870000003 | 11/25/2024 | Bill | 11/8/2024 | 99203 | 1 | $434.48 |
| 58809 | Integrity Medical Group, LLC | 0652913010000005 | 11/25/2024 | Bill | 11/12/2024 | 99204 | 1 | $662.12 |
| 58810 | Integrity Medical Group, LLC | 0652913010000005 | 11/25/2024 | Bill | 11/12/2024 | 62321 | 1 | $2,619.66 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 58811 | Integrity Medical Group, LLC | 0652913010000005 | 11/25/2024 | Bill | 11/12/2024 | Q9967 | 1 | $100.00 |
| 58812 | Integrity Medical Group, LLC | 8823157390000001 | 11/25/2024 | Bill | 11/13/2024 | 99204 | 1 | $662.12 |
| 58813 | Integrity Medical Group, LLC | 8695394860000009 | 11/25/2024 | Bill | 11/8/2024 | 99203 | 1 | $434.48 |
| 58814 | Integrity Medical Group, LLC | 8795643340000001 | 11/25/2024 | Bill | 11/12/2024 | 99204 | 1 | $662.12 |
| 58815 | Integrity Medical Group, LLC | 8795643340000001 | 11/25/2024 | Bill | 11/12/2024 | 62323 | 1 | $2,485.56 |
| 58816 | Integrity Medical Group, LLC | 8795643340000001 | 11/25/2024 | Bill | 11/12/2024 | Q9967 | 1 | $100.00 |
| 58817 | Integrity Medical Group, LLC | 8740506900000012 | 11/25/2024 | Bill | 11/14/2024 | 99204 | 1 | $662.12 |
| 58818 | Integrity Medical Group, LLC | 0422189250101063 | 11/25/2024 | Bill | 11/12/2024 | 99204 | 1 | $662.12 |
| 58819 | Integrity Medical Group, LLC | 0646349890000008 | 11/25/2024 | Bill | 11/11/2024 | 99204 | 1 | $662.12 |
| 58820 | Integrity Medical Group, LLC | 0652648250000004 | 11/25/2024 | Bill | 11/13/2024 | 99213 | 1 | $293.20 |
| 58821 | Integrity Medical Group, LLC | 8689905010000005 | 11/25/2024 | Bill | 11/14/2024 | 99213 | 1 | $293.20 |
| 58822 | Integrity Medical Group, LLC | 8799569290000001 | 11/25/2024 | Bill | 11/12/2024 | 99204 | 1 | $662.12 |
| 58823 | Integrity Medical Group, LLC | 8691024780000007 | 11/25/2024 | Bill | 11/12/2024 | 99213 | 1 | $293.20 |
| 58824 | Integrity Medical Group, LLC | 0635854080000001 | 11/25/2024 | Bill | 11/8/2024 | Q9967 | 2 | $200.00 |
| 58825 | Integrity Medical Group, LLC | 0635854080000001 | 11/25/2024 | Bill | 11/8/2024 | J1010 | 40 | $20.00 |
| 58826 | Integrity Medical Group, LLC | 0635854080000001 | 11/25/2024 | Bill | 11/8/2024 | 99203 | 1 | $434.48 |
| 58827 | Integrity Medical Group, LLC | 0320609450101080 | 11/25/2024 | Bill | 11/8/2024 | 99213 | 1 | $293.20 |
| 58828 | Integrity Medical Group, LLC | 8719720950000001 | 11/25/2024 | Bill | 11/13/2024 | J3490 | 1 | $30.00 |
| 58829 | Integrity Medical Group, LLC | 8719720950000001 | 11/25/2024 | Bill | 11/13/2024 | 99204 | 1 | $662.12 |
| 58830 | Integrity Medical Group, LLC | 8719720950000001 | 11/25/2024 | Bill | 11/13/2024 | 62323 | 1 | $2,485.56 |
| 58831 | Integrity Medical Group, LLC | 8719720950000001 | 11/25/2024 | Bill | 11/13/2024 | Q9967 | 1 | $100.00 |
| 58832 | Integrity Medical Group, LLC | 8669616090000004 | 11/25/2024 | Bill | 11/7/2024 | 99214 | 1 | $432.96 |
| 58833 | Integrity Medical Group, LLC | 8719720950000001 | 11/25/2024 | Bill | 11/13/2024 | 99204 | 1 | $662.12 |
| 58834 | Integrity Medical Group, LLC | 0390393600101050 | 11/25/2024 | Bill | 11/13/2024 | 99204 | 1 | $662.12 |
| 58835 | Integrity Medical Group, LLC | 0526777420101049 | 11/25/2024 | Bill | 11/8/2024 | 99213 | 1 | $293.20 |
| 58836 | Integrity Medical Group, LLC | 0526777420101049 | 11/25/2024 | Bill | 11/8/2024 | 64490 | 1 | $2,263.44 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 58837 | Integrity Medical Group, LLC | 0526777420101049 | 11/25/2024 | Bill | 11/8/2024 | J0665 | 1 | $40.00 |
| 58838 | Integrity Medical Group, LLC | 0526777420101049 | 11/25/2024 | Bill | 11/8/2024 | J3490 | 1 | $30.00 |
| 58839 | Integrity Medical Group, LLC | 8698163410000012 | 11/25/2024 | Bill | 11/13/2024 | 99213 | 1 | $293.20 |
| 58840 | Integrity Medical Group, LLC | 0128276540101147 | 11/25/2024 | Bill | 11/7/2024 | 99214 | 1 | $432.96 |
| 58841 | Integrity Medical Group, LLC | 0472813270101081 | 11/25/2024 | Bill | 11/9/2024 | 99213 | 1 | $293.20 |
| 58842 | Integrity Medical Group, LLC | 0603314660101017 | 11/25/2024 | Bill | 11/12/2024 | 99213 | 1 | $293.20 |
| 58843 | Integrity Medical Group, LLC | 0587277370101043 | 11/25/2024 | Bill | 11/8/2024 | 99214 | 1 | $432.96 |
| 58844 | Integrity Medical Group, LLC | 0147177030101024 | 11/25/2024 | Bill | 11/11/2024 | 99213 | 1 | $293.20 |
| 58845 | Integrity Medical Group, LLC | 8793579050000002 | 11/25/2024 | Bill | 11/14/2024 | 62323 | 1 | $2,485.56 |
| 58846 | Integrity Medical Group, LLC | 8793579050000002 | 11/25/2024 | Bill | 11/14/2024 | Q9967 | 1 | $100.00 |
| 58847 | Integrity Medical Group, LLC | 8793579050000002 | 11/25/2024 | Bill | 11/14/2024 | J3490 | 1 | $30.00 |
| 58848 | Integrity Medical Group, LLC | 8793579050000002 | 11/25/2024 | Bill | 11/14/2024 | 99213 | 1 | $293.20 |
| 58849 | Integrity Medical Group, LLC | 8735665890000005 | 11/25/2024 | Bill | 11/11/2024 | 99213 | 1 | $293.20 |
| 58850 | Integrity Medical Group, LLC | 0629277100101027 | 11/25/2024 | Bill | 11/13/2024 | 99213 | 1 | $293.20 |
| 58851 | Integrity Medical Group, LLC | 8752625340000004 | 11/25/2024 | Bill | 11/7/2024 | 99204 | 1 | $662.12 |
| 58852 | Integrity Medical Group, LLC | 8752625340000004 | 11/25/2024 | Bill | 11/7/2024 | 20610 | 1 | $445.80 |
| 58853 | Integrity Medical Group, LLC | 8752625340000004 | 11/25/2024 | Bill | 11/7/2024 | J0665 | 1 | $40.00 |
| 58854 | Integrity Medical Group, LLC | 8752625340000004 | 11/25/2024 | Bill | 11/7/2024 | J3301 | 1 | $10.00 |
| 58855 | Integrity Medical Group, LLC | 0647603690101034 | 11/25/2024 | Bill | 11/15/2024 | 99204 | 1 | $662.12 |
| 58856 | Integrity Medical Group, LLC | 8747111370000005 | 11/25/2024 | Bill | 11/11/2024 | 99213 | 1 | $293.20 |
| 58857 | Integrity Medical Group, LLC | 8747111370000005 | 11/25/2024 | Bill | 11/11/2024 | 62323 | 1 | $2,485.56 |
| 58858 | Integrity Medical Group, LLC | 8747111370000005 | 11/25/2024 | Bill | 11/11/2024 | Q9967 | 1 | $100.00 |
| 58859 | Integrity Medical Group, LLC | 8747111370000005 | 11/25/2024 | Bill | 11/11/2024 | J3490 | 1 | $30.00 |
| 58860 | Integrity Medical Group, LLC | 8784821140000002 | 11/25/2024 | Bill | 11/11/2024 | 99204 | 1 | $662.12 |
| 58861 | Integrity Medical Group, LLC | 0616818870000001 | 11/25/2024 | Bill | 11/12/2024 | 99204 | 1 | $662.12 |
| 58862 | Integrity Medical Group, LLC | 0171285340101093 | 11/25/2024 | Bill | 11/13/2024 | 99213 | 1 | $293.20 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 58863 | Integrity Medical Group, LLC | 0171285340101093 | 11/25/2024 | Bill | 11/13/2024 | 64635 | 1 | $4,954.44 |
| 58864 | Integrity Medical Group, LLC | 0171285340101093 | 11/25/2024 | Bill | 11/13/2024 | J0665 | 1 | $40.00 |
| 58865 | Integrity Medical Group, LLC | 0171285340101093 | 11/25/2024 | Bill | 11/13/2024 | J3490 | 1 | $30.00 |
| 58866 | Integrity Medical Group, LLC | 0171285340101093 | 11/25/2024 | Bill | 11/13/2024 | J3301 | 1 | $10.00 |
| 58867 | Integrity Medical Group, LLC | 8722763900000002 | 11/25/2024 | Bill | 11/15/2024 | 99213 | 1 | $293.20 |
| 58868 | Integrity Medical Group, LLC | 8739917700000002 | 11/25/2024 | Bill | 11/13/2024 | 99213 | 1 | $293.20 |
| 58869 | Integrity Medical Group, LLC | 8713195700000005 | 11/25/2024 | Bill | 11/9/2024 | 99213 | 1 | $293.20 |
| 58870 | Integrity Medical Group, LLC | 0346860940101018 | 11/25/2024 | Bill | 11/7/2024 | 99213 | 1 | $293.20 |
| 58871 | Integrity Medical Group, LLC | 0346860940101018 | 11/25/2024 | Bill | 11/7/2024 | 20610 | 1 | $445.80 |
| 58872 | Integrity Medical Group, LLC | 0346860940101018 | 11/25/2024 | Bill | 11/7/2024 | J0665 | 2 | $80.00 |
| 58873 | Integrity Medical Group, LLC | 0346860940101018 | 11/25/2024 | Bill | 11/7/2024 | J3301 | 2 | $20.00 |
| 58874 | Integrity Medical Group, LLC | 8670935630000005 | 11/25/2024 | Bill | 11/11/2024 | 99212 | 1 | $175.64 |
| 58875 | Integrity Medical Group, LLC | 0302789150101026 | 11/25/2024 | Bill | 11/13/2024 | 22551 | 1 | $22,425.36 |
| 58876 | Integrity Medical Group, LLC | 0647603690101034 | 11/25/2024 | Bill | 11/15/2024 | 99204 | 1 | $662.12 |
| 58877 | Integrity Medical Group, LLC | 0667274260000005 | 11/25/2024 | Bill | 11/15/2024 | 99214 | 1 | $432.96 |
| 58878 | Integrity Medical Group, LLC | 0810110280000002 | 11/25/2024 | Bill | 11/12/2024 | 99213 | 1 | $293.20 |
| 58879 | Integrity Medical Group, LLC | 0810110280000002 | 11/25/2024 | Bill | 11/12/2024 | 62323 | 1 | $2,485.56 |
| 58880 | Integrity Medical Group, LLC | 0810110280000002 | 11/25/2024 | Bill | 11/12/2024 | Q9967 | 1 | $100.00 |
| 58881 | Integrity Medical Group, LLC | 0810110280000002 | 11/25/2024 | Bill | 11/12/2024 | J3490 | 1 | $30.00 |
| 58882 | Integrity Medical Group, LLC | 0667274260000005 | 11/25/2024 | Bill | 11/15/2024 | 99214 | 1 | $432.96 |
| 58883 | Integrity Medical Group, LLC | 0170896490101100 | 11/25/2024 | Bill | 11/8/2024 | 99213 | 1 | $293.20 |
| 58884 | Integrity Medical Group, LLC | 0170896490101100 | 11/25/2024 | Bill | 11/8/2024 | 62323 | 1 | $2,485.56 |
| 58885 | Integrity Medical Group, LLC | 0170896490101100 | 11/25/2024 | Bill | 11/8/2024 | Q9967 | 1 | $100.00 |
| 58886 | Integrity Medical Group, LLC | 0170896490101100 | 11/25/2024 | Bill | 11/8/2024 | J3490 | 1 | $30.00 |
| 58887 | Integrity Medical Group, LLC | 0302789150101026 | 11/25/2024 | Bill | 11/13/2024 | 22551 | 1 | $2,242.53 |
| 58888 | Integrity Medical Group, LLC | 0378829050101049 | 11/25/2024 | Bill | 11/15/2024 | 99204 | 1 | $662.12 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **58889** | Integrity Medical Group, LLC | 8712079130000002 | 11/25/2024 | Bill | 11/8/2024 | 99213 | 1 | $293.20 |
| **58890** | Integrity Medical Group, LLC | 8774603200000001 | 11/25/2024 | Bill | 11/12/2024 | 99213 | 1 | $293.20 |
| **58891** | Integrity Medical Group, LLC | 8799761520000001 | 11/25/2024 | Bill | 11/11/2024 | 99213 | 1 | $293.20 |
| **58892** | Integrity Medical Group, LLC | 8722763900000002 | 11/25/2024 | Bill | 11/15/2024 | A0100 | 1 | $33.89 |
| **58893** | Integrity Medical Group, LLC | 8719720950000001 | 11/25/2024 | Bill | 11/13/2024 | J2001 | 1 | $40.00 |
| **58894** | Integrity Medical Group, LLC | 0526777420101049 | 11/25/2024 | Bill | 11/8/2024 | J2001 | 1 | $40.00 |
| **58895** | Integrity Medical Group, LLC | 8793579050000002 | 11/25/2024 | Bill | 11/14/2024 | J2001 | 1 | $40.00 |
| **58896** | Integrity Medical Group, LLC | 8752625340000004 | 11/25/2024 | Bill | 11/7/2024 | J2001 | 1 | $40.00 |
| **58897** | Integrity Medical Group, LLC | 8747111370000005 | 11/25/2024 | Bill | 11/11/2024 | J2001 | 1 | $40.00 |
| **58898** | Integrity Medical Group, LLC | 0171285340101093 | 11/25/2024 | Bill | 11/13/2024 | J2001 | 3 | $120.00 |
| **58899** | Integrity Medical Group, LLC | 0346860940101018 | 11/25/2024 | Bill | 11/7/2024 | J2001 | 2 | $80.00 |
| **58900** | Integrity Medical Group, LLC | 0810110280000002 | 11/25/2024 | Bill | 11/12/2024 | J2001 | 1 | $40.00 |
| **58901** | Integrity Medical Group, LLC | 0170896490101100 | 11/25/2024 | Bill | 11/8/2024 | J2001 | 1 | $40.00 |
| **58902** | Integrity Medical Group, LLC | 8719720950000001 | 11/25/2024 | Bill | 11/13/2024 | J1010 | 80 | $40.00 |
| **58903** | Integrity Medical Group, LLC | 0540028400101064 | 11/25/2024 | Bill | 11/11/2024 | 99024 | 1 | $577.36 |
| **58904** | Integrity Medical Group, LLC | 8793579050000002 | 11/25/2024 | Bill | 11/14/2024 | J1010 | 80 | $40.00 |
| **58905** | Integrity Medical Group, LLC | 8747111370000005 | 11/25/2024 | Bill | 11/11/2024 | J1010 | 1 | $40.00 |
| **58906** | Integrity Medical Group, LLC | 0286353130101107 | 11/25/2024 | Bill | 11/13/2024 | 99024 | 1 | $577.36 |
| **58907** | Integrity Medical Group, LLC | 0810110280000002 | 11/25/2024 | Bill | 11/12/2024 | J1010 | 80 | $40.00 |
| **58908** | Integrity Medical Group, LLC | 8761989110000002 | 11/25/2024 | Bill | 11/7/2024 | 99024 | 1 | $577.36 |
| **58909** | Integrity Medical Group, LLC | 0170896490101100 | 11/25/2024 | Bill | 11/8/2024 | J1010 | 80 | $40.00 |
| **58910** | Integrity Medical Group, LLC | 8719720950000001 | 11/25/2024 | Bill | 11/13/2024 | 77003 | 1 | $757.44 |
| **58911** | Integrity Medical Group, LLC | 0526777420101049 | 11/25/2024 | Bill | 11/8/2024 | 77003 | 1 | $757.44 |
| **58912** | Integrity Medical Group, LLC | 8793579050000002 | 11/25/2024 | Bill | 11/14/2024 | 77003 | 1 | $757.44 |
| **58913** | Integrity Medical Group, LLC | 8747111370000005 | 11/25/2024 | Bill | 11/11/2024 | 77003 | 1 | $757.44 |
| **58914** | Integrity Medical Group, LLC | 0171285340101093 | 11/25/2024 | Bill | 11/13/2024 | 64636 | 1 | $2,029.44 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 58915 | Integrity Medical Group, LLC | 0171285340101093 | 11/25/2024 | Bill | 11/13/2024 | 77003 | 1 | $757.44 |
| 58916 | Integrity Medical Group, LLC | 0302789150101026 | 11/25/2024 | Bill | 11/13/2024 | 22853 | 1 | $3,463.68 |
| 58917 | Integrity Medical Group, LLC | 0302789150101026 | 11/25/2024 | Bill | 11/13/2024 | 20930 | 1 | $991.20 |
| 58918 | Integrity Medical Group, LLC | 0810110280000002 | 11/25/2024 | Bill | 11/12/2024 | 77003 | 1 | $757.44 |
| 58919 | Integrity Medical Group, LLC | 0170896490101100 | 11/25/2024 | Bill | 11/8/2024 | 77003 | 1 | $757.44 |
| 58920 | Integrity Medical Group, LLC | 0302789150101026 | 11/25/2024 | Bill | 11/13/2024 | 22853 | 1 | $346.36 |
| 58921 | Integrity Medical Group, LLC | 0302789150101026 | 11/25/2024 | Bill | 11/13/2024 | 20930 | 1 | $99.12 |
| 58922 | Integrity Medical Group, LLC | 0457885750101033 | 11/25/2024 | Bill | 11/15/2024 | J2001 | 1 | $40.00 |
| 58923 | Integrity Medical Group, LLC | 0507834880101046 | 11/25/2024 | Bill | 11/15/2024 | J2001 | 1 | $40.00 |
| 58924 | Integrity Medical Group, LLC | 8670172010000006 | 11/25/2024 | Bill | 11/12/2024 | J2001 | 1 | $40.00 |
| 58925 | Integrity Medical Group, LLC | 8714428090000001 | 11/25/2024 | Bill | 11/12/2024 | J2001 | 1 | $40.00 |
| 58926 | Integrity Medical Group, LLC | 0646396870000003 | 11/25/2024 | Bill | 11/13/2024 | J2001 | 1 | $40.00 |
| 58927 | Integrity Medical Group, LLC | 0596306530101071 | 11/25/2024 | Bill | 11/13/2024 | J2001 | 1 | $40.00 |
| 58928 | Integrity Medical Group, LLC | 0652913010000005 | 11/25/2024 | Bill | 11/13/2024 | J2001 | 1 | $40.00 |
| 58929 | Integrity Medical Group, LLC | 0577550220101037 | 11/25/2024 | Bill | 11/13/2024 | J2001 | 1 | $40.00 |
| 58930 | Integrity Medical Group, LLC | 0635854080000001 | 11/25/2024 | Bill | 11/8/2024 | J2001 | 1 | $40.00 |
| 58931 | Integrity Medical Group, LLC | 0582954440000011 | 11/25/2024 | Bill | 11/14/2024 | J2001 | 1 | $40.00 |
| 58932 | Integrity Medical Group, LLC | 0533120790000003 | 11/25/2024 | Bill | 11/11/2024 | J2001 | 1 | $40.00 |
| 58933 | Integrity Medical Group, LLC | 0652913010000005 | 11/25/2024 | Bill | 11/12/2024 | J2001 | 1 | $40.00 |
| 58934 | Integrity Medical Group, LLC | 8795643340000001 | 11/25/2024 | Bill | 11/12/2024 | J2001 | 1 | $40.00 |
| 58935 | Integrity Medical Group, LLC | 0457885750101033 | 11/25/2024 | Bill | 11/15/2024 | J3490 | 1 | $30.00 |
| 58936 | Integrity Medical Group, LLC | 0507834880101046 | 11/25/2024 | Bill | 11/15/2024 | J3490 | 1 | $30.00 |
| 58937 | Integrity Medical Group, LLC | 8670172010000006 | 11/25/2024 | Bill | 11/12/2024 | J3490 | 1 | $30.00 |
| 58938 | Integrity Medical Group, LLC | 0596306530101071 | 11/25/2024 | Bill | 11/13/2024 | J3490 | 1 | $30.00 |
| 58939 | Integrity Medical Group, LLC | 0577550220101037 | 11/25/2024 | Bill | 11/13/2024 | 01999 | 1 | $175.00 |
| 58940 | Integrity Medical Group, LLC | 0577550220101037 | 11/25/2024 | Bill | 11/13/2024 | J3490 | 1 | $30.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 58941 | Integrity Medical Group, LLC | 0582954440000011 | 11/25/2024 | Bill | 11/14/2024 | J3490 | 1 | $30.00 |
| 58942 | Integrity Medical Group, LLC | 0533120790000003 | 11/25/2024 | Bill | 11/11/2024 | J3490 | 1 | $30.00 |
| 58943 | Integrity Medical Group, LLC | 0652913010000005 | 11/25/2024 | Bill | 11/12/2024 | J3490 | 1 | $30.00 |
| 58944 | Integrity Medical Group, LLC | 8795643340000001 | 11/25/2024 | Bill | 11/12/2024 | J3490 | 1 | $30.00 |
| 58945 | Integrity Medical Group, LLC | 0626695560000003 | 11/25/2024 | Bill | 11/11/2024 | 99024 | 1 | $577.36 |
| 58946 | Integrity Medical Group, LLC | 0457885750101033 | 11/25/2024 | Bill | 11/15/2024 | J1010 | 80 | $40.00 |
| 58947 | Integrity Medical Group, LLC | 0507834880101046 | 11/25/2024 | Bill | 11/15/2024 | J1010 | 80 | $40.00 |
| 58948 | Integrity Medical Group, LLC | 8670172010000006 | 11/25/2024 | Bill | 11/12/2024 | J1010 | 1 | $40.00 |
| 58949 | Integrity Medical Group, LLC | 8714428090000001 | 11/25/2024 | Bill | 11/12/2024 | J1010 | 80 | $40.00 |
| 58950 | Integrity Medical Group, LLC | 0646396870000003 | 11/25/2024 | Bill | 11/13/2024 | J1010 | 40 | $20.00 |
| 58951 | Integrity Medical Group, LLC | 0596306530101071 | 11/25/2024 | Bill | 11/13/2024 | J1010 | 80 | $40.00 |
| 58952 | Integrity Medical Group, LLC | 0577550220101037 | 11/25/2024 | Bill | 11/13/2024 | J1010 | 80 | $40.00 |
| 58953 | Integrity Medical Group, LLC | 0582954440000011 | 11/25/2024 | Bill | 11/14/2024 | J1010 | 80 | $40.00 |
| 58954 | Integrity Medical Group, LLC | 0533120790000003 | 11/25/2024 | Bill | 11/11/2024 | J1010 | 80 | $40.00 |
| 58955 | Integrity Medical Group, LLC | 0652913010000005 | 11/25/2024 | Bill | 11/12/2024 | J1010 | 80 | $40.00 |
| 58956 | Integrity Medical Group, LLC | 8795643340000001 | 11/25/2024 | Bill | 11/12/2024 | J1010 | 80 | $40.00 |
| 58957 | Integrity Medical Group, LLC | 0457885750101033 | 11/25/2024 | Bill | 11/15/2024 | 77003 | 1 | $757.44 |
| 58958 | Integrity Medical Group, LLC | 0507834880101046 | 11/25/2024 | Bill | 11/15/2024 | 77003 | 1 | $757.44 |
| 58959 | Integrity Medical Group, LLC | 8670172010000006 | 11/25/2024 | Bill | 11/12/2024 | 77003 | 1 | $757.44 |
| 58960 | Integrity Medical Group, LLC | 8714428090000001 | 11/25/2024 | Bill | 11/12/2024 | 77003 | 1 | $757.44 |
| 58961 | Integrity Medical Group, LLC | 0596306530101071 | 11/25/2024 | Bill | 11/13/2024 | 77003 | 1 | $757.44 |
| 58962 | Integrity Medical Group, LLC | 0577550220101037 | 11/25/2024 | Bill | 11/13/2024 | 77003 | 1 | $757.44 |
| 58963 | Integrity Medical Group, LLC | 0582954440000011 | 11/25/2024 | Bill | 11/14/2024 | 77003 | 1 | $757.44 |
| 58964 | Integrity Medical Group, LLC | 0533120790000003 | 11/25/2024 | Bill | 11/11/2024 | 77003 | 1 | $757.44 |
| 58965 | Integrity Medical Group, LLC | 0652913010000005 | 11/25/2024 | Bill | 11/12/2024 | 77003 | 1 | $757.44 |
| 58966 | Integrity Medical Group, LLC | 8795643340000001 | 11/25/2024 | Bill | 11/12/2024 | 77003 | 1 | $757.44 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **58967** | Integrity Medical Group, LLC | 0646396870000003 | 11/25/2024 | Bill | 11/13/2024 | 64483 | 1 | $2,160.74 |
| **58968** | Integrity Medical Group, LLC | 0646396870000003 | 11/25/2024 | Bill | 11/13/2024 | 94761 | 1 | $55.20 |
| **58969** | Integrity Medical Group, LLC | 0652913010000005 | 11/25/2024 | Bill | 11/13/2024 | 20610 | 1 | $445.80 |
| **58970** | Integrity Medical Group, LLC | 0635854080000001 | 11/25/2024 | Bill | 11/8/2024 | 64483 | 1 | $2,160.74 |
| **58971** | Integrity Medical Group, LLC | 0635854080000001 | 11/25/2024 | Bill | 11/8/2024 | 94761 | 1 | $55.20 |
| **58972** | Integrity Medical Group, LLC | 8687981500000001 | 12/2/2024 | Bill | 11/15/2024 | 99213 | 1 | $293.20 |
| **58973** | Integrity Medical Group, LLC | 8687981500000001 | 12/2/2024 | Bill | 11/15/2024 | J0665 | 1 | $40.00 |
| **58974** | Integrity Medical Group, LLC | 8687981500000001 | 12/2/2024 | Bill | 11/15/2024 | J3301 | 1 | $10.00 |
| **58975** | Integrity Medical Group, LLC | 0237832640101016 | 12/2/2024 | Bill | 11/14/2024 | 99213 | 1 | $293.20 |
| **58976** | Integrity Medical Group, LLC | 8811417630000001 | 12/2/2024 | Bill | 11/18/2024 | 99212 | 1 | $175.64 |
| **58977** | Integrity Medical Group, LLC | 0307904290101026 | 12/2/2024 | Bill | 11/20/2024 | 99213 | 1 | $293.20 |
| **58978** | Integrity Medical Group, LLC | 8700617940000002 | 12/2/2024 | Bill | 11/18/2024 | 99204 | 1 | $662.12 |
| **58979** | Integrity Medical Group, LLC | 8700617940000002 | 12/2/2024 | Bill | 11/18/2024 | 62321 | 1 | $2,619.66 |
| **58980** | Integrity Medical Group, LLC | 8700617940000002 | 12/2/2024 | Bill | 11/18/2024 | Q9967 | 1 | $100.00 |
| **58981** | Integrity Medical Group, LLC | 8772385460000004 | 12/2/2024 | Bill | 11/12/2024 | 99213 | 1 | $293.20 |
| **58982** | Integrity Medical Group, LLC | 8772385460000004 | 12/2/2024 | Bill | 11/12/2024 | 62321 | 1 | $2,619.66 |
| **58983** | Integrity Medical Group, LLC | 8772385460000004 | 12/2/2024 | Bill | 11/12/2024 | Q9967 | 1 | $100.00 |
| **58984** | Integrity Medical Group, LLC | 0037949380101057 | 12/2/2024 | Bill | 11/15/2024 | 99214 | 1 | $432.96 |
| **58985** | Integrity Medical Group, LLC | 8807229930000001 | 12/2/2024 | Bill | 11/15/2024 | 99204 | 1 | $662.12 |
| **58986** | Integrity Medical Group, LLC | 0173339940101239 | 12/2/2024 | Bill | 11/18/2024 | 99204 | 1 | $662.12 |
| **58987** | Integrity Medical Group, LLC | 8719266690000004 | 12/2/2024 | Bill | 11/20/2024 | 99213 | 1 | $293.20 |
| **58988** | Integrity Medical Group, LLC | 0512715420000002 | 12/2/2024 | Bill | 11/19/2024 | 99213 | 1 | $293.20 |
| **58989** | Integrity Medical Group, LLC | 0512715420000002 | 12/2/2024 | Bill | 11/19/2024 | 62323 | 1 | $2,485.56 |
| **58990** | Integrity Medical Group, LLC | 0512715420000002 | 12/2/2024 | Bill | 11/19/2024 | Q9967 | 1 | $100.00 |
| **58991** | Integrity Medical Group, LLC | 0522679030101066 | 12/2/2024 | Bill | 11/20/2024 | 99204 | 1 | $662.12 |
| **58992** | Integrity Medical Group, LLC | 0159552220101138 | 12/2/2024 | Bill | 11/19/2024 | 99213 | 1 | $293.20 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **58993** | Integrity Medical Group, LLC | 0159552220101138 | 12/2/2024 | Bill | 11/19/2024 | 95913 | 1 | $1,218.76 |
| **58994** | Integrity Medical Group, LLC | 0159552220101138 | 12/2/2024 | Bill | 11/19/2024 | 95886 | 1 | $455.90 |
| **58995** | Integrity Medical Group, LLC | 0047532220101115 | 12/2/2024 | Bill | 11/14/2024 | 99213 | 1 | $293.20 |
| **58996** | Integrity Medical Group, LLC | 0047532220101115 | 12/2/2024 | Bill | 11/14/2024 | 62323 | 1 | $2,485.56 |
| **58997** | Integrity Medical Group, LLC | 0047532220101115 | 12/2/2024 | Bill | 11/14/2024 | Q9967 | 1 | $100.00 |
| **58998** | Integrity Medical Group, LLC | 0432779040101046 | 12/2/2024 | Bill | 11/18/2024 | 99204 | 1 | $662.12 |
| **58999** | Integrity Medical Group, LLC | 0302463140101105 | 12/2/2024 | Bill | 11/18/2024 | 99213 | 1 | $293.20 |
| **59000** | Integrity Medical Group, LLC | 8740506900000012 | 12/2/2024 | Bill | 11/19/2024 | 99213 | 1 | $293.20 |
| **59001** | Integrity Medical Group, LLC | 8740506900000012 | 12/2/2024 | Bill | 11/19/2024 | 95886 | 2 | $911.80 |
| **59002** | Integrity Medical Group, LLC | 8740506900000012 | 12/2/2024 | Bill | 11/19/2024 | 95910 | 1 | $794.80 |
| **59003** | Integrity Medical Group, LLC | 0646349890000008 | 12/2/2024 | Bill | 11/18/2024 | 99214 | 1 | $432.96 |
| **59004** | Integrity Medical Group, LLC | 8682621070000004 | 12/2/2024 | Bill | 11/18/2024 | 99204 | 1 | $662.12 |
| **59005** | Integrity Medical Group, LLC | 8682621070000004 | 12/2/2024 | Bill | 11/18/2024 | 62321 | 1 | $2,619.66 |
| **59006** | Integrity Medical Group, LLC | 8682621070000004 | 12/2/2024 | Bill | 11/18/2024 | Q9967 | 1 | $100.00 |
| **59007** | Integrity Medical Group, LLC | 8682621070000004 | 12/2/2024 | Bill | 11/18/2024 | J3490 | 1 | $30.00 |
| **59008** | Integrity Medical Group, LLC | 0418968470101046 | 12/2/2024 | Bill | 11/14/2024 | 99214 | 1 | $432.96 |
| **59009** | Integrity Medical Group, LLC | 8668146090000001 | 12/2/2024 | Bill | 11/14/2024 | 99214 | 1 | $432.96 |
| **59010** | Integrity Medical Group, LLC | 0629277100101027 | 12/2/2024 | Bill | 11/12/2024 | 99213 | 1 | $293.20 |
| **59011** | Integrity Medical Group, LLC | 0629277100101027 | 12/2/2024 | Bill | 11/12/2024 | 64493 | 1 | $2,046.96 |
| **59012** | Integrity Medical Group, LLC | 0629277100101027 | 12/2/2024 | Bill | 11/12/2024 | 94761 | 1 | $55.20 |
| **59013** | Integrity Medical Group, LLC | 0629277100101027 | 12/2/2024 | Bill | 11/12/2024 | J3490 | 1 | $30.00 |
| **59014** | Integrity Medical Group, LLC | 8697862560000006 | 12/2/2024 | Bill | 11/20/2024 | 99213 | 1 | $293.20 |
| **59015** | Integrity Medical Group, LLC | 0421268010101210 | 12/2/2024 | Bill | 11/19/2024 | J3301 | 1 | $10.00 |
| **59016** | Integrity Medical Group, LLC | 0378503250101075 | 12/2/2024 | Bill | 11/18/2024 | 99213 | 1 | $293.20 |
| **59017** | Integrity Medical Group, LLC | 0378503250101075 | 12/2/2024 | Bill | 11/18/2024 | 20552 | 1 | $622.44 |
| **59018** | Integrity Medical Group, LLC | 0378503250101075 | 12/2/2024 | Bill | 11/18/2024 | J0665 | 3 | $120.00 |

Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.

Exhibit "2" (Integrity Medical Group, LLC)

| 59019 | Integrity Medical Group, LLC | 0378503250101075 | 12/2/2024 | Bill | 11/18/2024 | J3301 | 1 | $10.00 |
|---|---|---|---|---|---|---|---|---|
| 59020 | Integrity Medical Group, LLC | 8684198630000006 | 12/2/2024 | Bill | 11/19/2024 | 99213 | 1 | $293.20 |
| 59021 | Integrity Medical Group, LLC | 8684198630000006 | 12/2/2024 | Bill | 11/19/2024 | 95912 | 1 | $1,055.48 |
| 59022 | Integrity Medical Group, LLC | 0093872620101142 | 12/2/2024 | Bill | 11/18/2024 | 99213 | 1 | $293.20 |
| 59023 | Integrity Medical Group, LLC | 8797018620000005 | 12/2/2024 | Bill | 11/14/2024 | 99203 | 1 | $434.48 |
| 59024 | Integrity Medical Group, LLC | 8797018620000005 | 12/2/2024 | Bill | 11/14/2024 | 20552 | 1 | $622.44 |
| 59025 | Integrity Medical Group, LLC | 8797018620000005 | 12/2/2024 | Bill | 11/14/2024 | 94760 | 1 | $55.20 |
| 59026 | Integrity Medical Group, LLC | 0476925680101106 | 12/2/2024 | Bill | 11/12/2024 | 99213 | 1 | $293.20 |
| 59027 | Integrity Medical Group, LLC | 8735665890000005 | 12/2/2024 | Bill | 11/19/2024 | 99204 | 1 | $662.12 |
| 59028 | Integrity Medical Group, LLC | 0594882740101041 | 12/2/2024 | Bill | 11/18/2024 | 99213 | 1 | $293.20 |
| 59029 | Integrity Medical Group, LLC | 0198964080101060 | 12/2/2024 | Bill | 11/12/2024 | 99213 | 1 | $293.20 |
| 59030 | Integrity Medical Group, LLC | 0421268010101210 | 12/2/2024 | Bill | 11/19/2024 | 99213 | 1 | $293.20 |
| 59031 | Integrity Medical Group, LLC | 0421268010101210 | 12/2/2024 | Bill | 11/19/2024 | 62321 | 1 | $2,619.66 |
| 59032 | Integrity Medical Group, LLC | 0421268010101210 | 12/2/2024 | Bill | 11/19/2024 | Q9967 | 1 | $100.00 |
| 59033 | Integrity Medical Group, LLC | 0421268010101210 | 12/2/2024 | Bill | 11/19/2024 | J3490 | 1 | $30.00 |
| 59034 | Integrity Medical Group, LLC | 0418968470101046 | 12/2/2024 | Bill | 11/19/2024 | 99213 | 1 | $293.20 |
| 59035 | Integrity Medical Group, LLC | 8744930540000002 | 12/2/2024 | Bill | 11/19/2024 | 99213 | 1 | $293.20 |
| 59036 | Integrity Medical Group, LLC | 8744930540000002 | 12/2/2024 | Bill | 11/19/2024 | 62323 | 1 | $2,485.56 |
| 59037 | Integrity Medical Group, LLC | 8744930540000002 | 12/2/2024 | Bill | 11/19/2024 | Q9967 | 1 | $100.00 |
| 59038 | Integrity Medical Group, LLC | 8744930540000002 | 12/2/2024 | Bill | 11/19/2024 | J3490 | 1 | $30.00 |
| 59039 | Integrity Medical Group, LLC | 0336760730101078 | 12/2/2024 | Bill | 11/18/2024 | 99204 | 1 | $662.12 |
| 59040 | Integrity Medical Group, LLC | 8744930540000002 | 12/2/2024 | Bill | 11/19/2024 | A0100 | 1 | $45.92 |
| 59041 | Integrity Medical Group, LLC | 8682621070000004 | 12/2/2024 | Bill | 11/18/2024 | J2001 | 1 | $40.00 |
| 59042 | Integrity Medical Group, LLC | 0629277100101027 | 12/2/2024 | Bill | 11/12/2024 | J2001 | 1 | $40.00 |
| 59043 | Integrity Medical Group, LLC | 0378503250101075 | 12/2/2024 | Bill | 11/18/2024 | J2001 | 3 | $120.00 |
| 59044 | Integrity Medical Group, LLC | 8797018620000005 | 12/2/2024 | Bill | 11/14/2024 | J2001 | 1 | $40.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 59045 | Integrity Medical Group, LLC | 0421268010101210 | 12/2/2024 | Bill | 11/19/2024 | J2001 | 1 | $40.00 |
| 59046 | Integrity Medical Group, LLC | 8744930540000002 | 12/2/2024 | Bill | 11/19/2024 | J2001 | 1 | $40.00 |
| 59047 | Integrity Medical Group, LLC | 8682621070000004 | 12/2/2024 | Bill | 11/18/2024 | J1010 | 80 | $40.00 |
| 59048 | Integrity Medical Group, LLC | 0144741170101144 | 12/2/2024 | Bill | 11/14/2024 | 99024 | 1 | $577.36 |
| 59049 | Integrity Medical Group, LLC | 0629277100101027 | 12/2/2024 | Bill | 11/12/2024 | J1010 | 40 | $20.00 |
| 59050 | Integrity Medical Group, LLC | 8797018620000005 | 12/2/2024 | Bill | 11/14/2024 | J1010 | 40 | $20.00 |
| 59051 | Integrity Medical Group, LLC | 8771547160000001 | 12/2/2024 | Bill | 11/14/2024 | 99024 | 1 | $577.36 |
| 59052 | Integrity Medical Group, LLC | 8744930540000002 | 12/2/2024 | Bill | 11/19/2024 | J1010 | 80 | $40.00 |
| 59053 | Integrity Medical Group, LLC | 8682621070000004 | 12/2/2024 | Bill | 11/18/2024 | 77003 | 1 | $757.44 |
| 59054 | Integrity Medical Group, LLC | 0629277100101027 | 12/2/2024 | Bill | 11/12/2024 | 64494 | 1 | $1,038.36 |
| 59055 | Integrity Medical Group, LLC | 8684198630000006 | 12/2/2024 | Bill | 11/19/2024 | 95886 | 1 | $455.90 |
| 59056 | Integrity Medical Group, LLC | 0421268010101210 | 12/2/2024 | Bill | 11/19/2024 | 77003 | 1 | $757.44 |
| 59057 | Integrity Medical Group, LLC | 8744930540000002 | 12/2/2024 | Bill | 11/19/2024 | 77003 | 1 | $757.44 |
| 59058 | Integrity Medical Group, LLC | 0047532220101115 | 12/2/2024 | Bill | 11/14/2024 | A0100 | 1 | $35.89 |
| 59059 | Integrity Medical Group, LLC | 0237832640101016 | 12/2/2024 | Bill | 11/14/2024 | J2001 | 1 | $40.00 |
| 59060 | Integrity Medical Group, LLC | 8700617940000002 | 12/2/2024 | Bill | 11/18/2024 | J2001 | 1 | $40.00 |
| 59061 | Integrity Medical Group, LLC | 8772385460000004 | 12/2/2024 | Bill | 11/12/2024 | J2001 | 1 | $40.00 |
| 59062 | Integrity Medical Group, LLC | 0512715420000002 | 12/2/2024 | Bill | 11/19/2024 | J2001 | 1 | $40.00 |
| 59063 | Integrity Medical Group, LLC | 0047532220101115 | 12/2/2024 | Bill | 11/14/2024 | J2001 | 1 | $40.00 |
| 59064 | Integrity Medical Group, LLC | 0237832640101016 | 12/2/2024 | Bill | 11/14/2024 | J3490 | 1 | $30.00 |
| 59065 | Integrity Medical Group, LLC | 8700617940000002 | 12/2/2024 | Bill | 11/18/2024 | J3490 | 1 | $30.00 |
| 59066 | Integrity Medical Group, LLC | 8772385460000004 | 12/2/2024 | Bill | 11/12/2024 | J3490 | 1 | $30.00 |
| 59067 | Integrity Medical Group, LLC | 0512715420000002 | 12/2/2024 | Bill | 11/19/2024 | 01999 | 1 | $175.00 |
| 59068 | Integrity Medical Group, LLC | 0512715420000002 | 12/2/2024 | Bill | 11/19/2024 | J3490 | 1 | $30.00 |
| 59069 | Integrity Medical Group, LLC | 0047532220101115 | 12/2/2024 | Bill | 11/14/2024 | J3490 | 1 | $30.00 |
| 59070 | Integrity Medical Group, LLC | 8700617940000002 | 12/2/2024 | Bill | 11/18/2024 | J1010 | 80 | $40.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **59071** | Integrity Medical Group, LLC | 8772385460000004 | 12/2/2024 | Bill | 11/12/2024 | J1010 | 40 | $20.00 |
| **59072** | Integrity Medical Group, LLC | 0512715420000002 | 12/2/2024 | Bill | 11/19/2024 | J1010 | 80 | $40.00 |
| **59073** | Integrity Medical Group, LLC | 0047532220101115 | 12/2/2024 | Bill | 11/14/2024 | J1010 | 80 | $40.00 |
| **59074** | Integrity Medical Group, LLC | 0237832640101016 | 12/2/2024 | Bill | 11/14/2024 | 64490 | 1 | $2,263.44 |
| **59075** | Integrity Medical Group, LLC | 0237832640101016 | 12/2/2024 | Bill | 11/14/2024 | 64491 | 1 | $1,129.44 |
| **59076** | Integrity Medical Group, LLC | 8700617940000002 | 12/2/2024 | Bill | 11/18/2024 | 77003 | 1 | $757.44 |
| **59077** | Integrity Medical Group, LLC | 0512715420000002 | 12/2/2024 | Bill | 11/19/2024 | 77003 | 1 | $757.44 |
| **59078** | Integrity Medical Group, LLC | 0047532220101115 | 12/2/2024 | Bill | 11/14/2024 | 77003 | 1 | $757.44 |
| **59079** | Integrity Medical Group, LLC | 8687981500000001 | 12/2/2024 | Bill | 11/15/2024 | 20610 | 1 | $445.80 |
| **59080** | Integrity Medical Group, LLC | 0237832640101016 | 12/2/2024 | Bill | 11/14/2024 | 94761 | 1 | $55.20 |
| **59081** | Integrity Medical Group, LLC | 8687981500000001 | 12/2/2024 | Bill | 11/15/2024 | 55150016505 | 1 | $40.00 |
| **59082** | Integrity Medical Group, LLC | 8808725080000001 | 12/12/2024 | Bill | 11/22/2024 | 99203 | 1 | $434.48 |
| **59083** | Integrity Medical Group, LLC | 8774880530000001 | 12/12/2024 | Bill | 11/21/2024 | 99214 | 1 | $432.96 |
| **59084** | Integrity Medical Group, LLC | 8729691890000001 | 12/12/2024 | Bill | 11/20/2024 | 99213 | 1 | $293.20 |
| **59085** | Integrity Medical Group, LLC | 8729691890000001 | 12/12/2024 | Bill | 11/20/2024 | 62323 | 1 | $2,485.56 |
| **59086** | Integrity Medical Group, LLC | 8729691890000001 | 12/12/2024 | Bill | 11/20/2024 | Q9967 | 1 | $100.00 |
| **59087** | Integrity Medical Group, LLC | 8729691890000001 | 12/12/2024 | Bill | 11/20/2024 | J3490 | 1 | $30.00 |
| **59088** | Integrity Medical Group, LLC | 0639126560101021 | 12/12/2024 | Bill | 11/21/2024 | 99204 | 1 | $662.12 |
| **59089** | Integrity Medical Group, LLC | 8729691890000001 | 12/12/2024 | Bill | 11/20/2024 | J2001 | 1 | $40.00 |
| **59090** | Integrity Medical Group, LLC | 8729691890000001 | 12/12/2024 | Bill | 11/20/2024 | J1010 | 80 | $40.00 |
| **59091** | Integrity Medical Group, LLC | 8729691890000001 | 12/12/2024 | Bill | 11/20/2024 | 77003 | 1 | $757.44 |
| **59092** | Integrity Medical Group, LLC | 0536324310101047 | 12/12/2024 | Bill | 11/23/2024 | 99204 | 1 | $662.12 |
| **59093** | Integrity Medical Group, LLC | 0092618540101081 | 12/12/2024 | Bill | 11/21/2024 | 99203 | 1 | $434.48 |
| **59094** | Integrity Medical Group, LLC | 0420941560101064 | 12/12/2024 | Bill | 10/24/2024 | 99213 | 1 | $293.20 |
| **59095** | Integrity Medical Group, LLC | 8689205110000001 | 12/12/2024 | Bill | 11/26/2024 | 99213 | 1 | $293.20 |
| **59096** | Integrity Medical Group, LLC | 8689205110000001 | 12/12/2024 | Bill | 11/26/2024 | J0665 | 1 | $40.00 |

Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.

Exhibit "2" (Integrity Medical Group, LLC)

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 59097 | Integrity Medical Group, LLC | 8689205110000001 | 12/12/2024 | Bill | 11/26/2024 | J3301 | 1 | $10.00 |
| 59098 | Integrity Medical Group, LLC | 0313930650101083 | 12/12/2024 | Bill | 11/22/2024 | 99204 | 1 | $662.12 |
| 59099 | Integrity Medical Group, LLC | 8827365070000001 | 12/12/2024 | Bill | 11/22/2024 | 99204 | 1 | $662.12 |
| 59100 | Integrity Medical Group, LLC | 8775544380000004 | 12/12/2024 | Bill | 11/23/2024 | 99213 | 1 | $293.20 |
| 59101 | Integrity Medical Group, LLC | 8775544380000004 | 12/12/2024 | Bill | 11/26/2024 | 99203 | 1 | $434.48 |
| 59102 | Integrity Medical Group, LLC | 8775544380000004 | 12/12/2024 | Bill | 11/26/2024 | 64490 | 1 | $2,263.44 |
| 59103 | Integrity Medical Group, LLC | 8775544380000004 | 12/12/2024 | Bill | 11/26/2024 | 64491 | 1 | $1,129.44 |
| 59104 | Integrity Medical Group, LLC | 8674570270000006 | 12/12/2024 | Bill | 11/18/2024 | 99213 | 1 | $293.20 |
| 59105 | Integrity Medical Group, LLC | 8687107010000005 | 12/12/2024 | Bill | 11/25/2024 | 99204 | 1 | $662.12 |
| 59106 | Integrity Medical Group, LLC | 8694331430000002 | 12/12/2024 | Bill | 11/26/2024 | 99204 | 1 | $662.12 |
| 59107 | Integrity Medical Group, LLC | 8670443880000001 | 12/12/2024 | Bill | 11/21/2024 | 99213 | 1 | $293.20 |
| 59108 | Integrity Medical Group, LLC | 8758650930000001 | 12/12/2024 | Bill | 11/21/2024 | 99204 | 1 | $662.12 |
| 59109 | Integrity Medical Group, LLC | 8688458590000002 | 12/12/2024 | Bill | 11/21/2024 | 99203 | 1 | $434.48 |
| 59110 | Integrity Medical Group, LLC | 0527675850101031 | 12/12/2024 | Bill | 11/26/2024 | 99203 | 1 | $434.48 |
| 59111 | Integrity Medical Group, LLC | 8785570760000003 | 12/12/2024 | Bill | 11/18/2024 | 99204 | 1 | $662.12 |
| 59112 | Integrity Medical Group, LLC | 0624092050000003 | 12/12/2024 | Bill | 11/26/2024 | 99204 | 1 | $662.12 |
| 59113 | Integrity Medical Group, LLC | 8670172010000006 | 12/12/2024 | Bill | 11/26/2024 | 99213 | 1 | $293.20 |
| 59114 | Integrity Medical Group, LLC | 8670172010000006 | 12/12/2024 | Bill | 11/26/2024 | 62321 | 1 | $2,619.66 |
| 59115 | Integrity Medical Group, LLC | 8670172010000006 | 12/12/2024 | Bill | 11/26/2024 | Q9967 | 1 | $100.00 |
| 59116 | Integrity Medical Group, LLC | 0542124120101096 | 12/12/2024 | Bill | 11/20/2024 | 99204 | 1 | $662.12 |
| 59117 | Integrity Medical Group, LLC | 0303904270101099 | 12/12/2024 | Bill | 11/23/2024 | 99204 | 1 | $662.12 |
| 59118 | Integrity Medical Group, LLC | 8746820470000003 | 12/12/2024 | Bill | 11/21/2024 | 99214 | 1 | $432.96 |
| 59119 | Integrity Medical Group, LLC | 0542890320101018 | 12/12/2024 | Bill | 11/21/2024 | 99214 | 1 | $432.96 |
| 59120 | Integrity Medical Group, LLC | 8788731950000001 | 12/12/2024 | Bill | 11/26/2024 | 99213 | 1 | $293.20 |
| 59121 | Integrity Medical Group, LLC | 8788731950000001 | 12/12/2024 | Bill | 11/26/2024 | 62323 | 1 | $2,485.56 |
| 59122 | Integrity Medical Group, LLC | 8788731950000001 | 12/12/2024 | Bill | 11/26/2024 | Q9967 | 1 | $100.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **59123** | Integrity Medical Group, LLC | 0428254830101126 | 12/12/2024 | Bill | 11/22/2024 | 99213 | 1 | $293.20 |
| **59124** | Integrity Medical Group, LLC | 0646349890000008 | 12/12/2024 | Bill | 11/26/2024 | 99213 | 1 | $293.20 |
| **59125** | Integrity Medical Group, LLC | 0646349890000008 | 12/12/2024 | Bill | 11/26/2024 | 95913 | 1 | $1,218.76 |
| **59126** | Integrity Medical Group, LLC | 0646349890000008 | 12/12/2024 | Bill | 11/26/2024 | 95886 | 1 | $455.90 |
| **59127** | Integrity Medical Group, LLC | 0397705750101046 | 12/12/2024 | Bill | 11/20/2024 | 99213 | 1 | $293.20 |
| **59128** | Integrity Medical Group, LLC | 0397705750101046 | 12/12/2024 | Bill | 11/20/2024 | 62321 | 1 | $2,619.66 |
| **59129** | Integrity Medical Group, LLC | 8688458590000002 | 12/12/2024 | Bill | 11/21/2024 | 99203 | 1 | $434.48 |
| **59130** | Integrity Medical Group, LLC | 0527675850101031 | 12/12/2024 | Bill | 11/26/2024 | 99203 | 1 | $434.48 |
| **59131** | Integrity Medical Group, LLC | 8713195700000005 | 12/12/2024 | Bill | 11/22/2024 | 99203 | 1 | $434.48 |
| **59132** | Integrity Medical Group, LLC | 8716943520000002 | 12/12/2024 | Bill | 11/22/2024 | 99213 | 1 | $293.20 |
| **59133** | Integrity Medical Group, LLC | 8706781940000001 | 12/12/2024 | Bill | 11/21/2024 | 99213 | 1 | $293.20 |
| **59134** | Integrity Medical Group, LLC | 0430093090101052 | 12/12/2024 | Bill | 11/21/2024 | 99212 | 1 | $175.64 |
| **59135** | Integrity Medical Group, LLC | 8740243930000001 | 12/12/2024 | Bill | 11/18/2024 | 99213 | 1 | $293.20 |
| **59136** | Integrity Medical Group, LLC | 0533120790000003 | 12/12/2024 | Bill | 11/25/2024 | 99214 | 1 | $432.96 |
| **59137** | Integrity Medical Group, LLC | 8731783660000002 | 12/12/2024 | Bill | 11/26/2024 | 99213 | 1 | $293.20 |
| **59138** | Integrity Medical Group, LLC | 8731783660000002 | 12/12/2024 | Bill | 11/26/2024 | 62323 | 1 | $2,485.56 |
| **59139** | Integrity Medical Group, LLC | 8731783660000002 | 12/12/2024 | Bill | 11/26/2024 | Q9967 | 1 | $100.00 |
| **59140** | Integrity Medical Group, LLC | 8731783660000002 | 12/12/2024 | Bill | 11/26/2024 | J3490 | 1 | $30.00 |
| **59141** | Integrity Medical Group, LLC | 0432018030000002 | 12/12/2024 | Bill | 11/25/2024 | 99204 | 1 | $662.12 |
| **59142** | Integrity Medical Group, LLC | 0432018030000002 | 12/12/2024 | Bill | 11/25/2024 | 62323 | 1 | $2,485.56 |
| **59143** | Integrity Medical Group, LLC | 0432018030000002 | 12/12/2024 | Bill | 11/25/2024 | Q9967 | 1 | $100.00 |
| **59144** | Integrity Medical Group, LLC | 0432018030000002 | 12/12/2024 | Bill | 11/25/2024 | J3490 | 1 | $30.00 |
| **59145** | Integrity Medical Group, LLC | 0282679130101018 | 12/12/2024 | Bill | 11/20/2024 | 20610 | 1 | $445.80 |
| **59146** | Integrity Medical Group, LLC | 0282679130101018 | 12/12/2024 | Bill | 11/20/2024 | J0665 | 1 | $40.00 |
| **59147** | Integrity Medical Group, LLC | 0282679130101018 | 12/12/2024 | Bill | 11/20/2024 | J3301 | 1 | $10.00 |
| **59148** | Integrity Medical Group, LLC | 8824990390000002 | 12/12/2024 | Bill | 11/25/2024 | 99213 | 1 | $293.20 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **59149** | Integrity Medical Group, LLC | 0258344910101020 | 12/12/2024 | Bill | 11/26/2024 | 99204 | 1 | $662.12 |
| **59150** | Integrity Medical Group, LLC | 0642352480101016 | 12/12/2024 | Bill | 11/21/2024 | 99213 | 1 | $293.20 |
| **59151** | Integrity Medical Group, LLC | 8684104550000005 | 12/12/2024 | Bill | 11/21/2024 | 99213 | 1 | $293.20 |
| **59152** | Integrity Medical Group, LLC | 0547674700101133 | 12/12/2024 | Bill | 11/13/2024 | 99213 | 1 | $293.20 |
| **59153** | Integrity Medical Group, LLC | 0654717980101019 | 12/12/2024 | Bill | 11/22/2024 | 99213 | 1 | $293.20 |
| **59154** | Integrity Medical Group, LLC | 8719251610000004 | 12/12/2024 | Bill | 11/26/2024 | 99213 | 1 | $293.20 |
| **59155** | Integrity Medical Group, LLC | 0549009340101109 | 12/12/2024 | Bill | 11/26/2024 | 99213 | 1 | $293.20 |
| **59156** | Integrity Medical Group, LLC | 0549009340101109 | 12/12/2024 | Bill | 11/26/2024 | 62323 | 1 | $2,485.56 |
| **59157** | Integrity Medical Group, LLC | 0549009340101109 | 12/12/2024 | Bill | 11/26/2024 | Q9967 | 1 | $100.00 |
| **59158** | Integrity Medical Group, LLC | 0549009340101109 | 12/12/2024 | Bill | 11/26/2024 | J3490 | 1 | $30.00 |
| **59159** | Integrity Medical Group, LLC | 8723300030000005 | 12/12/2024 | Bill | 11/21/2024 | 99214 | 1 | $432.96 |
| **59160** | Integrity Medical Group, LLC | 8775872720000001 | 12/12/2024 | Bill | 11/25/2024 | 99204 | 1 | $662.12 |
| **59161** | Integrity Medical Group, LLC | 8775872720000001 | 12/12/2024 | Bill | 11/25/2024 | 62323 | 1 | $2,485.56 |
| **59162** | Integrity Medical Group, LLC | 8775872720000001 | 12/12/2024 | Bill | 11/25/2024 | Q9967 | 1 | $100.00 |
| **59163** | Integrity Medical Group, LLC | 8775872720000001 | 12/12/2024 | Bill | 11/25/2024 | J3490 | 1 | $30.00 |
| **59164** | Integrity Medical Group, LLC | 0144741170101144 | 12/12/2024 | Bill | 11/21/2024 | 99212 | 1 | $175.64 |
| **59165** | Integrity Medical Group, LLC | 8220024230000004 | 12/12/2024 | Bill | 11/26/2024 | 99213 | 1 | $293.20 |
| **59166** | Integrity Medical Group, LLC | 8220024230000004 | 12/12/2024 | Bill | 11/26/2024 | 62323 | 1 | $2,485.56 |
| **59167** | Integrity Medical Group, LLC | 8220024230000004 | 12/12/2024 | Bill | 11/26/2024 | Q9967 | 1 | $100.00 |
| **59168** | Integrity Medical Group, LLC | 0509031360101248 | 12/12/2024 | Bill | 11/18/2024 | 99204 | 1 | $662.12 |
| **59169** | Integrity Medical Group, LLC | 8743631440000001 | 12/12/2024 | Bill | 11/21/2024 | 99214 | 1 | $432.96 |
| **59170** | Integrity Medical Group, LLC | 8220024230000004 | 12/12/2024 | Bill | 11/26/2024 | J3490 | 1 | $30.00 |
| **59171** | Integrity Medical Group, LLC | 0400700350101032 | 12/12/2024 | Bill | 11/13/2024 | 99213 | 1 | $293.20 |
| **59172** | Integrity Medical Group, LLC | 0432018030000002 | 12/12/2024 | Bill | 11/25/2024 | 99204 | 1 | $662.12 |
| **59173** | Integrity Medical Group, LLC | 0432018030000002 | 12/12/2024 | Bill | 11/25/2024 | 62321 | 1 | $2,619.66 |
| **59174** | Integrity Medical Group, LLC | 0432018030000002 | 12/12/2024 | Bill | 11/25/2024 | Q9967 | 1 | $100.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| 59175 | Integrity Medical Group, LLC | 0432018030000002 | 12/12/2024 | Bill | 11/25/2024 | J3490 | 1 | $30.00 |
|---|---|---|---|---|---|---|---|---|
| 59176 | Integrity Medical Group, LLC | 0547674700101133 | 12/12/2024 | Bill | 11/21/2024 | 99203 | 1 | $434.48 |
| 59177 | Integrity Medical Group, LLC | 0547674700101133 | 12/12/2024 | Bill | 11/21/2024 | 20610 | 1 | $445.80 |
| 59178 | Integrity Medical Group, LLC | 0547674700101133 | 12/12/2024 | Bill | 11/21/2024 | J0665 | 1 | $40.00 |
| 59179 | Integrity Medical Group, LLC | 0547674700101133 | 12/12/2024 | Bill | 11/21/2024 | J3301 | 1 | $10.00 |
| 59180 | Integrity Medical Group, LLC | 0629277100101027 | 12/12/2024 | Bill | 11/26/2024 | 99213 | 1 | $293.20 |
| 59181 | Integrity Medical Group, LLC | 8798731100000001 | 12/12/2024 | Bill | 11/13/2024 | 99213 | 1 | $293.20 |
| 59182 | Integrity Medical Group, LLC | 8731783660000002 | 12/12/2024 | Bill | 11/26/2024 | J2001 | 1 | $40.00 |
| 59183 | Integrity Medical Group, LLC | 0432018030000002 | 12/12/2024 | Bill | 11/25/2024 | J2001 | 1 | $40.00 |
| 59184 | Integrity Medical Group, LLC | 0282679130101018 | 12/12/2024 | Bill | 11/20/2024 | J2001 | 1 | $40.00 |
| 59185 | Integrity Medical Group, LLC | 0549009340101109 | 12/12/2024 | Bill | 11/26/2024 | J2001 | 1 | $40.00 |
| 59186 | Integrity Medical Group, LLC | 8775872720000001 | 12/12/2024 | Bill | 11/25/2024 | J2001 | 1 | $40.00 |
| 59187 | Integrity Medical Group, LLC | 8722024230000004 | 12/12/2024 | Bill | 11/26/2024 | J2001 | 1 | $40.00 |
| 59188 | Integrity Medical Group, LLC | 0432018030000002 | 12/12/2024 | Bill | 11/25/2024 | J2001 | 1 | $40.00 |
| 59189 | Integrity Medical Group, LLC | 0547674700101133 | 12/12/2024 | Bill | 11/21/2024 | J2001 | 1 | $40.00 |
| 59190 | Integrity Medical Group, LLC | 8731783660000002 | 12/12/2024 | Bill | 11/26/2024 | J1010 | 80 | $40.00 |
| 59191 | Integrity Medical Group, LLC | 0432018030000002 | 12/12/2024 | Bill | 11/25/2024 | J1010 | 80 | $40.00 |
| 59192 | Integrity Medical Group, LLC | 0282679130101018 | 12/12/2024 | Bill | 11/20/2024 | 99024 | 1 | $577.36 |
| 59193 | Integrity Medical Group, LLC | 0549009340101109 | 12/12/2024 | Bill | 11/26/2024 | J1010 | 80 | $40.00 |
| 59194 | Integrity Medical Group, LLC | 8775872720000001 | 12/12/2024 | Bill | 11/25/2024 | J1010 | 80 | $40.00 |
| 59195 | Integrity Medical Group, LLC | 8722024230000004 | 12/12/2024 | Bill | 11/26/2024 | J1010 | 80 | $40.00 |
| 59196 | Integrity Medical Group, LLC | 0432018030000002 | 12/12/2024 | Bill | 11/25/2024 | J1010 | 80 | $40.00 |
| 59197 | Integrity Medical Group, LLC | 0302789150101026 | 12/12/2024 | Bill | 11/26/2024 | 99024 | 1 | $577.36 |
| 59198 | Integrity Medical Group, LLC | 8731783660000002 | 12/12/2024 | Bill | 11/26/2024 | 77003 | 1 | $757.44 |
| 59199 | Integrity Medical Group, LLC | 0432018030000002 | 12/12/2024 | Bill | 11/25/2024 | 77003 | 1 | $757.44 |
| 59200 | Integrity Medical Group, LLC | 0549009340101109 | 12/12/2024 | Bill | 11/26/2024 | 77003 | 1 | $757.44 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **59201** | Integrity Medical Group, LLC | 8775872720000001 | 12/12/2024 | Bill | 11/25/2024 | 77003 | 1 | $757.44 |
| **59202** | Integrity Medical Group, LLC | 8722024230000004 | 12/12/2024 | Bill | 11/26/2024 | 77003 | 1 | $757.44 |
| **59203** | Integrity Medical Group, LLC | 0432018030000002 | 12/12/2024 | Bill | 11/25/2024 | 77003 | 1 | $757.44 |
| **59204** | Integrity Medical Group, LLC | 0542124120101096 | 12/12/2024 | Bill | 11/20/2024 | A0100 | 1 | $35.82 |
| **59205** | Integrity Medical Group, LLC | 8689205110000001 | 12/12/2024 | Bill | 11/26/2024 | J2001 | 1 | $40.00 |
| **59206** | Integrity Medical Group, LLC | 8775544380000004 | 12/12/2024 | Bill | 11/26/2024 | J2001 | 1 | $40.00 |
| **59207** | Integrity Medical Group, LLC | 8670172010000006 | 12/12/2024 | Bill | 11/26/2024 | J2001 | 1 | $40.00 |
| **59208** | Integrity Medical Group, LLC | 8788731950000001 | 12/12/2024 | Bill | 11/26/2024 | J2001 | 1 | $40.00 |
| **59209** | Integrity Medical Group, LLC | 0397705750101046 | 12/12/2024 | Bill | 11/20/2024 | J2001 | 1 | $40.00 |
| **59210** | Integrity Medical Group, LLC | 8775544380000004 | 12/12/2024 | Bill | 11/26/2024 | J3490 | 1 | $30.00 |
| **59211** | Integrity Medical Group, LLC | 8670172010000006 | 12/12/2024 | Bill | 11/26/2024 | J3490 | 1 | $30.00 |
| **59212** | Integrity Medical Group, LLC | 8788731950000001 | 12/12/2024 | Bill | 11/26/2024 | J3490 | 1 | $30.00 |
| **59213** | Integrity Medical Group, LLC | 0397705750101046 | 12/12/2024 | Bill | 11/20/2024 | J3490 | 1 | $30.00 |
| **59214** | Integrity Medical Group, LLC | 8775544380000004 | 12/12/2024 | Bill | 11/26/2024 | J1010 | 40 | $20.00 |
| **59215** | Integrity Medical Group, LLC | 8670172010000006 | 12/12/2024 | Bill | 11/26/2024 | J1010 | 80 | $40.00 |
| **59216** | Integrity Medical Group, LLC | 8788731950000001 | 12/12/2024 | Bill | 11/26/2024 | J1010 | 80 | $40.00 |
| **59217** | Integrity Medical Group, LLC | 0397705750101046 | 12/12/2024 | Bill | 11/20/2024 | J1010 | 40 | $20.00 |
| **59218** | Integrity Medical Group, LLC | 8670172010000006 | 12/12/2024 | Bill | 11/26/2024 | 77003 | 1 | $757.44 |
| **59219** | Integrity Medical Group, LLC | 8788731950000001 | 12/12/2024 | Bill | 11/26/2024 | 77003 | 1 | $757.44 |
| **59220** | Integrity Medical Group, LLC | 0397705750101046 | 12/12/2024 | Bill | 11/20/2024 | 09967 | 1 | $100.00 |
| **59221** | Integrity Medical Group, LLC | 8689205110000001 | 12/12/2024 | Bill | 11/26/2024 | 20610 | 1 | $445.80 |
| **59222** | Integrity Medical Group, LLC | 8775544380000004 | 12/12/2024 | Bill | 11/26/2024 | 94761 | 1 | $55.20 |
| **59223** | Integrity Medical Group, LLC | 0650231510000001 | 12/19/2024 | Bill | 12/2/2024 | 99204 | 1 | $662.12 |
| **59224** | Integrity Medical Group, LLC | 8761227400000003 | 12/19/2024 | Bill | 12/2/2024 | 99204 | 1 | $662.12 |
| **59225** | Integrity Medical Group, LLC | 0037949380101057 | 12/19/2024 | Bill | 12/4/2024 | 99214 | 1 | $432.96 |
| **59226** | Integrity Medical Group, LLC | 0428254830101126 | 12/19/2024 | Bill | 12/4/2024 | 99213 | 1 | $293.20 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **59227** | Integrity Medical Group, LLC | 8767681840000001 | 12/19/2024 | Bill | 11/26/2024 | 99213 | 1 | $293.20 |
| **59228** | Integrity Medical Group, LLC | 8821472470000001 | 12/19/2024 | Bill | 12/3/2024 | 99204 | 1 | $662.12 |
| **59229** | Integrity Medical Group, LLC | 8668153380000003 | 12/19/2024 | Bill | 12/4/2024 | 99213 | 1 | $293.20 |
| **59230** | Integrity Medical Group, LLC | 0652913010000005 | 12/19/2024 | Bill | 12/3/2024 | 99213 | 1 | $293.20 |
| **59231** | Integrity Medical Group, LLC | 0652913010000005 | 12/19/2024 | Bill | 12/3/2024 | 62321 | 1 | $2,619.66 |
| **59232** | Integrity Medical Group, LLC | 0652913010000005 | 12/19/2024 | Bill | 12/3/2024 | Q9967 | 1 | $100.00 |
| **59233** | Integrity Medical Group, LLC | 8740506900000012 | 12/19/2024 | Bill | 12/3/2024 | 99213 | 1 | $293.20 |
| **59234** | Integrity Medical Group, LLC | 0403508550101062 | 12/19/2024 | Bill | 12/4/2024 | 99204 | 1 | $662.12 |
| **59235** | Integrity Medical Group, LLC | 0627468880101012 | 12/19/2024 | Bill | 12/6/2024 | 99204 | 1 | $662.12 |
| **59236** | Integrity Medical Group, LLC | 8774167790000002 | 12/19/2024 | Bill | 12/3/2024 | 99204 | 1 | $662.12 |
| **59237** | Integrity Medical Group, LLC | 0171285340101092 | 12/19/2024 | Bill | 12/4/2024 | 99213 | 1 | $293.20 |
| **59238** | Integrity Medical Group, LLC | 0171285340101092 | 12/19/2024 | Bill | 12/4/2024 | 0232T | 1 | $5,800.00 |
| **59239** | Integrity Medical Group, LLC | 0428254830101126 | 12/19/2024 | Bill | 12/6/2024 | 99213 | 1 | $293.20 |
| **59240** | Integrity Medical Group, LLC | 8691268940000003 | 12/19/2024 | Bill | 12/3/2024 | 99213 | 1 | $293.20 |
| **59241** | Integrity Medical Group, LLC | 0296109620000008 | 12/19/2024 | Bill | 11/26/2024 | 99204 | 1 | $662.12 |
| **59242** | Integrity Medical Group, LLC | 0420411260101030 | 12/19/2024 | Bill | 12/5/2024 | 99203 | 1 | $434.48 |
| **59243** | Integrity Medical Group, LLC | 8697656700000005 | 12/19/2024 | Bill | 12/2/2024 | 99204 | 1 | $662.12 |
| **59244** | Integrity Medical Group, LLC | 0636410250101034 | 12/19/2024 | Bill | 12/3/2024 | 99213 | 1 | $293.20 |
| **59245** | Integrity Medical Group, LLC | 8699534630000004 | 12/19/2024 | Bill | 12/4/2024 | 99214 | 1 | $432.96 |
| **59246** | Integrity Medical Group, LLC | 8788134460000001 | 12/19/2024 | Bill | 12/2/2024 | 99212 | 1 | $175.64 |
| **59247** | Integrity Medical Group, LLC | 0491860680101088 | 12/19/2024 | Bill | 12/2/2024 | 99204 | 1 | $662.12 |
| **59248** | Integrity Medical Group, LLC | 0591341190101024 | 12/19/2024 | Bill | 12/5/2024 | 99204 | 1 | $662.12 |
| **59249** | Integrity Medical Group, LLC | 0491860680101088 | 12/19/2024 | Bill | 12/3/2024 | 99204 | 1 | $662.12 |
| **59250** | Integrity Medical Group, LLC | 0491860680101088 | 12/19/2024 | Bill | 12/3/2024 | 62321 | 1 | $2,619.66 |
| **59251** | Integrity Medical Group, LLC | 0491860680101088 | 12/19/2024 | Bill | 12/3/2024 | Q9967 | 1 | $100.00 |
| **59252** | Integrity Medical Group, LLC | 0491860680101088 | 12/19/2024 | Bill | 12/3/2024 | J3301 | 1 | $10.00 |

**Page 2279 of 2345**

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **59253** | Integrity Medical Group, LLC | 0554431080000004 | 12/19/2024 | Bill | 11/27/2024 | 99204 | 1 | $662.12 |
| **59254** | Integrity Medical Group, LLC | 0522364600101042 | 12/19/2024 | Bill | 12/6/2024 | 99213 | 1 | $293.20 |
| **59255** | Integrity Medical Group, LLC | 8819982280000001 | 12/19/2024 | Bill | 12/6/2024 | 99204 | 1 | $662.12 |
| **59256** | Integrity Medical Group, LLC | 8687981500000001 | 12/19/2024 | Bill | 12/4/2024 | 99213 | 1 | $293.20 |
| **59257** | Integrity Medical Group, LLC | 8683139280000012 | 12/19/2024 | Bill | 12/2/2024 | 99204 | 1 | $662.12 |
| **59258** | Integrity Medical Group, LLC | 8700617940000002 | 12/19/2024 | Bill | 12/3/2024 | 99213 | 1 | $293.20 |
| **59259** | Integrity Medical Group, LLC | 8700617940000002 | 12/19/2024 | Bill | 12/3/2024 | 62321 | 1 | $2,619.66 |
| **59260** | Integrity Medical Group, LLC | 8700617940000002 | 12/19/2024 | Bill | 12/3/2024 | Q9967 | 1 | $100.00 |
| **59261** | Integrity Medical Group, LLC | 0542068990101131 | 12/19/2024 | Bill | 12/2/2024 | 99204 | 1 | $662.12 |
| **59262** | Integrity Medical Group, LLC | 0289861650101161 | 12/19/2024 | Bill | 12/4/2024 | 99213 | 1 | $293.20 |
| **59263** | Integrity Medical Group, LLC | 8798862540000002 | 12/19/2024 | Bill | 12/4/2024 | 99204 | 1 | $662.12 |
| **59264** | Integrity Medical Group, LLC | 8719720950000001 | 12/19/2024 | Bill | 12/4/2024 | 99204 | 1 | $662.12 |
| **59265** | Integrity Medical Group, LLC | 8719720950000001 | 12/19/2024 | Bill | 12/4/2024 | 62323 | 1 | $2,485.56 |
| **59266** | Integrity Medical Group, LLC | 8719720950000001 | 12/19/2024 | Bill | 12/4/2024 | Q9967 | 1 | $100.00 |
| **59267** | Integrity Medical Group, LLC | 8719720950000001 | 12/19/2024 | Bill | 12/4/2024 | J3490 | 1 | $30.00 |
| **59268** | Integrity Medical Group, LLC | 8757033720000003 | 12/19/2024 | Bill | 12/5/2024 | 99213 | 1 | $293.20 |
| **59269** | Integrity Medical Group, LLC | 0458177740101039 | 12/19/2024 | Bill | 12/6/2024 | 99213 | 1 | $293.20 |
| **59270** | Integrity Medical Group, LLC | 0647762160101017 | 12/19/2024 | Bill | 12/2/2024 | 99204 | 1 | $662.12 |
| **59271** | Integrity Medical Group, LLC | 8741751550000005 | 12/19/2024 | Bill | 12/5/2024 | 99214 | 1 | $432.96 |
| **59272** | Integrity Medical Group, LLC | 0662487400000003 | 12/19/2024 | Bill | 11/27/2024 | 99204 | 1 | $662.12 |
| **59273** | Integrity Medical Group, LLC | 0496326250101015 | 12/19/2024 | Bill | 12/5/2024 | 99213 | 1 | $293.20 |
| **59274** | Integrity Medical Group, LLC | 0486520020101047 | 12/19/2024 | Bill | 12/5/2024 | 99213 | 1 | $293.20 |
| **59275** | Integrity Medical Group, LLC | 0486520020101047 | 12/19/2024 | Bill | 12/5/2024 | 20610 | 1 | $445.80 |
| **59276** | Integrity Medical Group, LLC | 0486520020101047 | 12/19/2024 | Bill | 12/5/2024 | J0665 | 1 | $40.00 |
| **59277** | Integrity Medical Group, LLC | 0486520020101047 | 12/19/2024 | Bill | 12/5/2024 | J3301 | 1 | $10.00 |
| **59278** | Integrity Medical Group, LLC | 0596306530101071 | 12/19/2024 | Bill | 11/27/2024 | 99214 | 1 | $432.96 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **59279** | Integrity Medical Group, LLC | 0596306530101071 | 12/19/2024 | Bill | 12/3/2024 | 99203 | 1 | $434.48 |
| **59280** | Integrity Medical Group, LLC | 8783519280000003 | 12/19/2024 | Bill | 11/27/2024 | 99213 | 1 | $293.20 |
| **59281** | Integrity Medical Group, LLC | 0092354730101179 | 12/19/2024 | Bill | 12/3/2024 | 99213 | 1 | $293.20 |
| **59282** | Integrity Medical Group, LLC | 0652734950000006 | 12/19/2024 | Bill | 11/27/2024 | 99203 | 1 | $434.48 |
| **59283** | Integrity Medical Group, LLC | 0094170650101174 | 12/19/2024 | Bill | 12/6/2024 | 99204 | 1 | $662.12 |
| **59284** | Integrity Medical Group, LLC | 0496326250101015 | 12/19/2024 | Bill | 12/5/2024 | 99213 | 1 | $293.20 |
| **59285** | Integrity Medical Group, LLC | 0139014490101025 | 12/19/2024 | Bill | 12/3/2024 | 99204 | 1 | $662.12 |
| **59286** | Integrity Medical Group, LLC | 0480333640101018 | 12/19/2024 | Bill | 12/6/2024 | 99212 | 1 | $175.64 |
| **59287** | Integrity Medical Group, LLC | 0398426470101045 | 12/19/2024 | Bill | 11/27/2024 | 99214 | 1 | $432.96 |
| **59288** | Integrity Medical Group, LLC | 0170896490101100 | 12/19/2024 | Bill | 12/5/2024 | 99213 | 1 | $293.20 |
| **59289** | Integrity Medical Group, LLC | 8808196930000001 | 12/19/2024 | Bill | 12/2/2024 | 99204 | 1 | $662.12 |
| **59290** | Integrity Medical Group, LLC | 8744930540000002 | 12/19/2024 | Bill | 12/3/2024 | 99213 | 1 | $293.20 |
| **59291** | Integrity Medical Group, LLC | 0490725430101197 | 12/19/2024 | Bill | 11/27/2024 | 99204 | 1 | $662.12 |
| **59292** | Integrity Medical Group, LLC | 0381811530000001 | 12/19/2024 | Bill | 12/4/2024 | 63030 | 1 | $1,467.85 |
| **59293** | Integrity Medical Group, LLC | 0381811530000001 | 12/19/2024 | Bill | 12/4/2024 | 63030 | 1 | $14,678.58 |
| **59294** | Integrity Medical Group, LLC | 0312294980101100 | 12/19/2024 | Bill | 12/2/2024 | 99212 | 1 | $175.64 |
| **59295** | Integrity Medical Group, LLC | 8827921470000001 | 12/19/2024 | Bill | 12/3/2024 | 99213 | 1 | $293.20 |
| **59296** | Integrity Medical Group, LLC | 8808196930000001 | 12/19/2024 | Bill | 12/6/2024 | 99203 | 1 | $434.48 |
| **59297** | Integrity Medical Group, LLC | 8684198630000006 | 12/19/2024 | Bill | 12/4/2024 | 99214 | 1 | $432.96 |
| **59298** | Integrity Medical Group, LLC | 8762801000000002 | 12/19/2024 | Bill | 11/25/2024 | 99213 | 1 | $293.20 |
| **59299** | Integrity Medical Group, LLC | 0376721040101115 | 12/19/2024 | Bill | 11/27/2024 | 99203 | 1 | $434.48 |
| **59300** | Integrity Medical Group, LLC | 8716943520000002 | 12/19/2024 | Bill | 12/4/2024 | 99213 | 1 | $293.20 |
| **59301** | Integrity Medical Group, LLC | 0512066990101049 | 12/19/2024 | Bill | 2/4/2024 | 99214 | 1 | $432.96 |
| **59302** | Integrity Medical Group, LLC | 8762801000000002 | 12/19/2024 | Bill | 11/25/2024 | A0100 | 1 | $83.96 |
| **59303** | Integrity Medical Group, LLC | 8719720950000001 | 12/19/2024 | Bill | 12/4/2024 | J2001 | 1 | $40.00 |
| **59304** | Integrity Medical Group, LLC | 0486520020101047 | 12/19/2024 | Bill | 12/5/2024 | J2001 | 1 | $40.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **59305** | Integrity Medical Group, LLC | 8719720950000001 | 12/19/2024 | Bill | 12/4/2024 | J1010 | 80 | $40.00 |
| **59306** | Integrity Medical Group, LLC | 8719720950000001 | 12/19/2024 | Bill | 12/4/2024 | 77003 | 1 | $757.44 |
| **59307** | Integrity Medical Group, LLC | 0381811530000001 | 12/19/2024 | Bill | 12/4/2024 | 69990 | 1 | $343.98 |
| **59308** | Integrity Medical Group, LLC | 0381811530000001 | 12/19/2024 | Bill | 12/4/2024 | 69990 | 1 | $3,439.80 |
| **59309** | Integrity Medical Group, LLC | 0652913010000005 | 12/19/2024 | Bill | 12/3/2024 | J2001 | 1 | $40.00 |
| **59310** | Integrity Medical Group, LLC | 0491860680101088 | 12/19/2024 | Bill | 12/3/2024 | J2001 | 1 | $40.00 |
| **59311** | Integrity Medical Group, LLC | 8700617940000002 | 12/19/2024 | Bill | 12/3/2024 | J2001 | 1 | $40.00 |
| **59312** | Integrity Medical Group, LLC | 0652913010000005 | 12/19/2024 | Bill | 12/3/2024 | J3490 | 1 | $30.00 |
| **59313** | Integrity Medical Group, LLC | 0491860680101088 | 12/19/2024 | Bill | 12/3/2024 | J3490 | 1 | $30.00 |
| **59314** | Integrity Medical Group, LLC | 8700617940000002 | 12/19/2024 | Bill | 12/3/2024 | J3490 | 1 | $30.00 |
| **59315** | Integrity Medical Group, LLC | 0652913010000005 | 12/19/2024 | Bill | 12/3/2024 | J1010 | 80 | $40.00 |
| **59316** | Integrity Medical Group, LLC | 8700617940000002 | 12/19/2024 | Bill | 12/3/2024 | J1010 | 80 | $40.00 |
| **59317** | Integrity Medical Group, LLC | 0652913010000005 | 12/19/2024 | Bill | 12/3/2024 | 77003 | 1 | $757.44 |
| **59318** | Integrity Medical Group, LLC | 0491860680101088 | 12/19/2024 | Bill | 12/3/2024 | 77003 | 1 | $757.44 |
| **59319** | Integrity Medical Group, LLC | 8700617940000002 | 12/19/2024 | Bill | 12/3/2024 | 77003 | 1 | $757.44 |
| **59320** | Integrity Medical Group, LLC | 0171285340101092 | 12/19/2024 | Bill | 12/4/2024 | 76942 | 1 | $480.00 |
| **59321** | Integrity Medical Group, LLC | 0171285340101092 | 12/19/2024 | Bill | 12/4/2024 | 20610 | 1 | $445.80 |
| **59322** | Integrity Medical Group, LLC | 8734642380000009 | 12/26/2024 | Bill | 12/12/2024 | 99204 | 1 | $662.12 |
| **59323** | Integrity Medical Group, LLC | 8729691890000001 | 12/26/2024 | Bill | 12/11/2024 | 99213 | 1 | $293.20 |
| **59324** | Integrity Medical Group, LLC | 8729691890000001 | 12/26/2024 | Bill | 12/11/2024 | 62321 | 1 | $2,619.66 |
| **59325** | Integrity Medical Group, LLC | 8729691890000001 | 12/26/2024 | Bill | 12/11/2024 | Q9967 | 1 | $100.00 |
| **59326** | Integrity Medical Group, LLC | 8729691890000001 | 12/26/2024 | Bill | 12/11/2024 | J3490 | 1 | $30.00 |
| **59327** | Integrity Medical Group, LLC | 8729691890000001 | 12/26/2024 | Bill | 12/11/2024 | J2001 | 1 | $40.00 |
| **59328** | Integrity Medical Group, LLC | 8729691890000001 | 12/26/2024 | Bill | 12/11/2024 | J1010 | 80 | $40.00 |
| **59329** | Integrity Medical Group, LLC | 8729691890000001 | 12/26/2024 | Bill | 12/11/2024 | 77003 | 1 | $757.44 |
| **59330** | Integrity Medical Group, LLC | 8713195700000005 | 12/26/2024 | Bill | 12/12/2024 | 99214 | 1 | $432.96 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **59331** | Integrity Medical Group, LLC | 8713195700000005 | 12/26/2024 | Bill | 12/12/2024 | J0665 | 1 | $40.00 |
| **59332** | Integrity Medical Group, LLC | 8713195700000005 | 12/26/2024 | Bill | 12/12/2024 | J3301 | 1 | $10.00 |
| **59333** | Integrity Medical Group, LLC | 0369517600101026 | 12/26/2024 | Bill | 12/10/2024 | 99203 | 1 | $434.48 |
| **59334** | Integrity Medical Group, LLC | 0624092050000003 | 12/26/2024 | Bill | 12/9/2024 | 99213 | 1 | $293.20 |
| **59335** | Integrity Medical Group, LLC | 0624092050000003 | 12/26/2024 | Bill | 12/9/2024 | 62321 | 1 | $2,619.66 |
| **59336** | Integrity Medical Group, LLC | 8790240150000001 | 12/26/2024 | Bill | 12/9/2024 | 99204 | 1 | $662.12 |
| **59337** | Integrity Medical Group, LLC | 0196842560101088 | 12/26/2024 | Bill | 12/9/2024 | 99204 | 1 | $662.12 |
| **59338** | Integrity Medical Group, LLC | 8799515880000003 | 12/26/2024 | Bill | 12/9/2024 | 99204 | 1 | $662.12 |
| **59339** | Integrity Medical Group, LLC | 8763052670000001 | 12/26/2024 | Bill | 12/12/2024 | 99204 | 1 | $662.12 |
| **59340** | Integrity Medical Group, LLC | 8733824760000003 | 12/26/2024 | Bill | 12/13/2024 | 99213 | 1 | $293.20 |
| **59341** | Integrity Medical Group, LLC | 8683206830000003 | 12/26/2024 | Bill | 12/10/2024 | 99204 | 1 | $662.12 |
| **59342** | Integrity Medical Group, LLC | 8715330830000003 | 12/26/2024 | Bill | 12/10/2024 | 99213 | 1 | $293.20 |
| **59343** | Integrity Medical Group, LLC | 8715330830000003 | 12/26/2024 | Bill | 12/10/2024 | 62321 | 1 | $2,619.66 |
| **59344** | Integrity Medical Group, LLC | 8715330830000003 | 12/26/2024 | Bill | 12/10/2024 | Q9967 | 1 | $100.00 |
| **59345** | Integrity Medical Group, LLC | 8715330830000003 | 12/26/2024 | Bill | 12/10/2024 | J3301 | 1 | $10.00 |
| **59346** | Integrity Medical Group, LLC | 8778030220000001 | 12/26/2024 | Bill | 12/12/2024 | 99214 | 1 | $432.96 |
| **59347** | Integrity Medical Group, LLC | 0511608010101025 | 12/26/2024 | Bill | 12/9/2024 | 99213 | 1 | $293.20 |
| **59348** | Integrity Medical Group, LLC | 0364430870101052 | 12/26/2024 | Bill | 12/13/2024 | 99214 | 1 | $432.96 |
| **59349** | Integrity Medical Group, LLC | 0512715420000002 | 12/26/2024 | Bill | 12/10/2024 | 99213 | 1 | $293.20 |
| **59350** | Integrity Medical Group, LLC | 0467948880000003 | 12/26/2024 | Bill | 12/9/2024 | 99204 | 1 | $662.12 |
| **59351** | Integrity Medical Group, LLC | 0467948880000003 | 12/26/2024 | Bill | 12/9/2024 | 62321 | 1 | $2,619.66 |
| **59352** | Integrity Medical Group, LLC | 0467948880000003 | 12/26/2024 | Bill | 12/9/2024 | Q9967 | 1 | $100.00 |
| **59353** | Integrity Medical Group, LLC | 0141085390101109 | 12/26/2024 | Bill | 12/11/2024 | 99204 | 1 | $662.12 |
| **59354** | Integrity Medical Group, LLC | 8753875040000001 | 12/26/2024 | Bill | 12/12/2024 | 99204 | 1 | $662.12 |
| **59355** | Integrity Medical Group, LLC | 0557544130000005 | 12/26/2024 | Bill | 12/12/2024 | 99214 | 1 | $432.96 |
| **59356** | Integrity Medical Group, LLC | 8680431030000001 | 12/26/2024 | Bill | 12/12/2024 | 99204 | 1 | $662.12 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **59357** | Integrity Medical Group, LLC | 8795078290000001 | 12/26/2024 | Bill | 12/13/2024 | 99204 | 1 | $662.12 |
| **59358** | Integrity Medical Group, LLC | 8795078290000001 | 12/26/2024 | Bill | 12/13/2024 | 62323 | 1 | $2,485.56 |
| **59359** | Integrity Medical Group, LLC | 8795078290000001 | 12/26/2024 | Bill | 12/13/2024 | Q9967 | 1 | $100.00 |
| **59360** | Integrity Medical Group, LLC | 8763052670000001 | 12/26/2024 | Bill | 12/12/2024 | 99204 | 1 | $662.12 |
| **59361** | Integrity Medical Group, LLC | 8691597660000001 | 12/26/2024 | Bill | 12/10/2024 | 99204 | 1 | $662.12 |
| **59362** | Integrity Medical Group, LLC | 0644902360000004 | 12/26/2024 | Bill | 12/9/2024 | 99204 | 1 | $662.12 |
| **59363** | Integrity Medical Group, LLC | 0644902360000004 | 12/26/2024 | Bill | 12/9/2024 | 62321 | 1 | $2,619.66 |
| **59364** | Integrity Medical Group, LLC | 0644902360000004 | 12/26/2024 | Bill | 12/9/2024 | Q9967 | 1 | $100.00 |
| **59365** | Integrity Medical Group, LLC | 0090438170101195 | 12/26/2024 | Bill | 12/12/2024 | 99204 | 1 | $662.12 |
| **59366** | Integrity Medical Group, LLC | 8796777820000001 | 12/26/2024 | Bill | 12/10/2024 | 99204 | 1 | $662.12 |
| **59367** | Integrity Medical Group, LLC | 8808725080000001 | 12/26/2024 | Bill | 12/10/2024 | 99213 | 1 | $293.20 |
| **59368** | Integrity Medical Group, LLC | 0294643220101313 | 12/26/2024 | Bill | 12/11/2024 | 99204 | 1 | $662.12 |
| **59369** | Integrity Medical Group, LLC | 8771344750000001 | 12/26/2024 | Bill | 12/12/2024 | 99204 | 1 | $662.12 |
| **59370** | Integrity Medical Group, LLC | 0607312430101011 | 12/26/2024 | Bill | 12/12/2024 | 99213 | 1 | $293.20 |
| **59371** | Integrity Medical Group, LLC | 0607312430101011 | 12/26/2024 | Bill | 12/12/2024 | 64635 | 1 | $4,954.44 |
| **59372** | Integrity Medical Group, LLC | 0607312430101011 | 12/26/2024 | Bill | 12/12/2024 | 64636 | 1 | $2,029.44 |
| **59373** | Integrity Medical Group, LLC | 0607312430101011 | 12/26/2024 | Bill | 12/12/2024 | J0665 | 1 | $40.00 |
| **59374** | Integrity Medical Group, LLC | 0607312430101011 | 12/26/2024 | Bill | 12/12/2024 | J3301 | 1 | $10.00 |
| **59375** | Integrity Medical Group, LLC | 0237832640101016 | 12/26/2024 | Bill | 12/12/2024 | 99213 | 1 | $293.20 |
| **59376** | Integrity Medical Group, LLC | 0294643220101312 | 12/26/2024 | Bill | 12/11/2024 | 99204 | 1 | $662.12 |
| **59377** | Integrity Medical Group, LLC | 0420411260101030 | 12/26/2024 | Bill | 12/12/2024 | 99213 | 1 | $293.20 |
| **59378** | Integrity Medical Group, LLC | 0512656780101050 | 12/26/2024 | Bill | 12/12/2024 | 99204 | 1 | $662.12 |
| **59379** | Integrity Medical Group, LLC | 0574286530101090 | 12/26/2024 | Bill | 12/13/2024 | 99204 | 1 | $662.12 |
| **59380** | Integrity Medical Group, LLC | 8691024780000007 | 12/26/2024 | Bill | 12/12/2024 | 99213 | 1 | $293.20 |
| **59381** | Integrity Medical Group, LLC | 8691024780000007 | 12/26/2024 | Bill | 12/12/2024 | 62321 | 1 | $2,619.66 |
| **59382** | Integrity Medical Group, LLC | 8691024780000007 | 12/26/2024 | Bill | 12/12/2024 | Q9967 | 1 | $100.00 |

Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.

Exhibit "2" (Integrity Medical Group, LLC)

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 59383 | Integrity Medical Group, LLC | 8691024780000007 | 12/26/2024 | Bill | 12/12/2024 | J1010 | 80 | $40.00 |
| 59384 | Integrity Medical Group, LLC | 0605824840000007 | 12/26/2024 | Bill | 12/11/2024 | 99213 | 1 | $293.20 |
| 59385 | Integrity Medical Group, LLC | 8739917700000002 | 12/26/2024 | Bill | 12/10/2024 | 99213 | 1 | $293.20 |
| 59386 | Integrity Medical Group, LLC | 0493740920101033 | 12/26/2024 | Bill | 12/10/2024 | 99212 | 1 | $175.64 |
| 59387 | Integrity Medical Group, LLC | 8716899520000001 | 12/26/2024 | Bill | 12/11/2024 | 99213 | 1 | $293.20 |
| 59388 | Integrity Medical Group, LLC | 8674376880000004 | 12/26/2024 | Bill | 12/11/2024 | 99213 | 1 | $293.20 |
| 59389 | Integrity Medical Group, LLC | 8799761520000001 | 12/26/2024 | Bill | 12/12/2024 | 99214 | 1 | $432.96 |
| 59390 | Integrity Medical Group, LLC | 0412883800000001 | 12/26/2024 | Bill | 12/9/2024 | 99204 | 1 | $662.12 |
| 59391 | Integrity Medical Group, LLC | 0378829050101049 | 12/26/2024 | Bill | 12/11/2024 | 99213 | 1 | $293.20 |
| 59392 | Integrity Medical Group, LLC | 8716899520000001 | 12/26/2024 | Bill | 12/12/2024 | 99204 | 1 | $662.12 |
| 59393 | Integrity Medical Group, LLC | 8716899520000001 | 12/26/2024 | Bill | 12/12/2024 | 62323 | 1 | $2,485.56 |
| 59394 | Integrity Medical Group, LLC | 8716899520000001 | 12/26/2024 | Bill | 12/12/2024 | Q9967 | 1 | $100.00 |
| 59395 | Integrity Medical Group, LLC | 8716899520000001 | 12/26/2024 | Bill | 12/12/2024 | J3490 | 1 | $30.00 |
| 59396 | Integrity Medical Group, LLC | 0336013240101132 | 12/26/2024 | Bill | 12/10/2024 | 99214 | 1 | $432.96 |
| 59397 | Integrity Medical Group, LLC | 0533120790000003 | 12/26/2024 | Bill | 12/9/2024 | 99213 | 1 | $293.20 |
| 59398 | Integrity Medical Group, LLC | 0494169020101109 | 12/26/2024 | Bill | 12/13/2024 | 99213 | 1 | $293.20 |
| 59399 | Integrity Medical Group, LLC | 0464147640101029 | 12/26/2024 | Bill | 12/12/2024 | 99213 | 1 | $293.20 |
| 59400 | Integrity Medical Group, LLC | 0601352920000003 | 12/26/2024 | Bill | 12/10/2024 | 99212 | 1 | $175.64 |
| 59401 | Integrity Medical Group, LLC | 8781277910000003 | 12/26/2024 | Bill | 12/12/2024 | 99204 | 1 | $662.12 |
| 59402 | Integrity Medical Group, LLC | 8781277910000003 | 12/26/2024 | Bill | 12/12/2024 | 62323 | 1 | $2,485.56 |
| 59403 | Integrity Medical Group, LLC | 8781277910000003 | 12/26/2024 | Bill | 12/12/2024 | Q9967 | 1 | $100.00 |
| 59404 | Integrity Medical Group, LLC | 8781277910000003 | 12/26/2024 | Bill | 12/12/2024 | J3490 | 1 | $30.00 |
| 59405 | Integrity Medical Group, LLC | 8826012250000001 | 12/26/2024 | Bill | 12/9/2024 | 99204 | 1 | $662.12 |
| 59406 | Integrity Medical Group, LLC | 0652734950000006 | 12/26/2024 | Bill | 12/10/2024 | 99213 | 1 | $293.20 |
| 59407 | Integrity Medical Group, LLC | 0652312230000004 | 12/26/2024 | Bill | 12/10/2024 | 99213 | 1 | $293.20 |
| 59408 | Integrity Medical Group, LLC | 0542874340101044 | 12/26/2024 | Bill | 12/5/2024 | 99204 | 1 | $662.12 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **59409** | Integrity Medical Group, LLC | 8680867290000005 | 12/26/2024 | Bill | 12/11/2024 | 27279 | 1 | $979.21 |
| **59410** | Integrity Medical Group, LLC | 0399199890101045 | 12/26/2024 | Bill | 12/10/2024 | 99213 | 1 | $293.20 |
| **59411** | Integrity Medical Group, LLC | 8697862560000006 | 12/26/2024 | Bill | 12/10/2024 | 99214 | 1 | $432.96 |
| **59412** | Integrity Medical Group, LLC | 8722763900000002 | 12/26/2024 | Bill | 12/10/2024 | 99213 | 1 | $293.20 |
| **59413** | Integrity Medical Group, LLC | 8680867290000005 | 12/26/2024 | Bill | 12/11/2024 | 27279 | 1 | $9,792.11 |
| **59414** | Integrity Medical Group, LLC | 8719266690000004 | 12/26/2024 | Bill | 12/10/2024 | 99204 | 1 | $662.12 |
| **59415** | Integrity Medical Group, LLC | 8719266690000004 | 12/26/2024 | Bill | 12/10/2024 | 62323 | 1 | $2,485.56 |
| **59416** | Integrity Medical Group, LLC | 8719266690000004 | 12/26/2024 | Bill | 12/10/2024 | Q9967 | 1 | $100.00 |
| **59417** | Integrity Medical Group, LLC | 8719266690000004 | 12/26/2024 | Bill | 12/10/2024 | J3490 | 1 | $30.00 |
| **59418** | Integrity Medical Group, LLC | 8781277910000003 | 12/26/2024 | Bill | 12/12/2024 | A0100 | 1 | $20.95 |
| **59419** | Integrity Medical Group, LLC | 8722763900000002 | 12/26/2024 | Bill | 12/10/2024 | A0100 | 1 | $41.76 |
| **59420** | Integrity Medical Group, LLC | 8716899520000001 | 12/26/2024 | Bill | 12/12/2024 | J2001 | 1 | $40.00 |
| **59421** | Integrity Medical Group, LLC | 8781277910000003 | 12/26/2024 | Bill | 12/12/2024 | J2001 | 1 | $40.00 |
| **59422** | Integrity Medical Group, LLC | 8719266690000004 | 12/26/2024 | Bill | 12/10/2024 | J2001 | 1 | $40.00 |
| **59423** | Integrity Medical Group, LLC | 8716899520000001 | 12/26/2024 | Bill | 12/12/2024 | J1010 | 80 | $40.00 |
| **59424** | Integrity Medical Group, LLC | 8781277910000003 | 12/26/2024 | Bill | 12/12/2024 | J1010 | 80 | $40.00 |
| **59425** | Integrity Medical Group, LLC | 8719266690000004 | 12/26/2024 | Bill | 12/10/2024 | J1010 | 80 | $40.00 |
| **59426** | Integrity Medical Group, LLC | 8716899520000001 | 12/26/2024 | Bill | 12/12/2024 | 77003 | 1 | $757.44 |
| **59427** | Integrity Medical Group, LLC | 8781277910000003 | 12/26/2024 | Bill | 12/12/2024 | 77003 | 1 | $757.44 |
| **59428** | Integrity Medical Group, LLC | 8719266690000004 | 12/26/2024 | Bill | 12/10/2024 | 77003 | 1 | $757.44 |
| **59429** | Integrity Medical Group, LLC | 8763052670000001 | 12/26/2024 | Bill | 12/12/2024 | A0100 | 1 | $52.88 |
| **59430** | Integrity Medical Group, LLC | 8713195700000005 | 12/26/2024 | Bill | 12/12/2024 | J2001 | 1 | $40.00 |
| **59431** | Integrity Medical Group, LLC | 0624092050000003 | 12/26/2024 | Bill | 12/9/2024 | J2001 | 1 | $40.00 |
| **59432** | Integrity Medical Group, LLC | 8691024780000007 | 12/26/2024 | Bill | 12/12/2024 | J2001 | 1 | $40.00 |
| **59433** | Integrity Medical Group, LLC | 8715330830000003 | 12/26/2024 | Bill | 12/10/2024 | J2001 | 1 | $40.00 |
| **59434** | Integrity Medical Group, LLC | 0467948880000003 | 12/26/2024 | Bill | 12/9/2024 | J2001 | 1 | $40.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 59435 | Integrity Medical Group, LLC | 8795078290000001 | 12/26/2024 | Bill | 12/13/2024 | J2001 | 1 | $40.00 |
| 59436 | Integrity Medical Group, LLC | 0644902360000004 | 12/26/2024 | Bill | 12/9/2024 | J2001 | 1 | $40.00 |
| 59437 | Integrity Medical Group, LLC | 0607312430101011 | 12/26/2024 | Bill | 12/12/2024 | J2001 | 3 | $120.00 |
| 59438 | Integrity Medical Group, LLC | 0624092050000003 | 12/26/2024 | Bill | 12/9/2024 | J3490 | 1 | $30.00 |
| 59439 | Integrity Medical Group, LLC | 8691024780000007 | 12/26/2024 | Bill | 12/12/2024 | J3490 | 1 | $30.00 |
| 59440 | Integrity Medical Group, LLC | 8715330830000003 | 12/26/2024 | Bill | 12/10/2024 | J3490 | 1 | $30.00 |
| 59441 | Integrity Medical Group, LLC | 0467948880000003 | 12/26/2024 | Bill | 12/9/2024 | J3490 | 1 | $30.00 |
| 59442 | Integrity Medical Group, LLC | 8795078290000001 | 12/26/2024 | Bill | 12/13/2024 | J3490 | 1 | $30.00 |
| 59443 | Integrity Medical Group, LLC | 0644902360000004 | 12/26/2024 | Bill | 12/9/2024 | J3490 | 1 | $30.00 |
| 59444 | Integrity Medical Group, LLC | 0607312430101011 | 12/26/2024 | Bill | 12/12/2024 | 01999 | 2 | $175.00 |
| 59445 | Integrity Medical Group, LLC | 0607312430101011 | 12/26/2024 | Bill | 12/12/2024 | J3490 | 1 | $30.00 |
| 59446 | Integrity Medical Group, LLC | 0624092050000003 | 12/26/2024 | Bill | 12/9/2024 | J1010 | 80 | $40.00 |
| 59447 | Integrity Medical Group, LLC | 0467948880000003 | 12/26/2024 | Bill | 12/9/2024 | J1010 | 80 | $40.00 |
| 59448 | Integrity Medical Group, LLC | 8795078290000001 | 12/26/2024 | Bill | 12/13/2024 | J1010 | 80 | $40.00 |
| 59449 | Integrity Medical Group, LLC | 0644902360000004 | 12/26/2024 | Bill | 12/9/2024 | J1010 | 80 | $40.00 |
| 59450 | Integrity Medical Group, LLC | 0607312430101011 | 12/26/2024 | Bill | 12/12/2024 | 77003 | 1 | $757.44 |
| 59451 | Integrity Medical Group, LLC | 0624092050000003 | 12/26/2024 | Bill | 12/9/2024 | 77003 | 1 | $757.44 |
| 59452 | Integrity Medical Group, LLC | 8691024780000007 | 12/26/2024 | Bill | 12/12/2024 | 77003 | 1 | $757.44 |
| 59453 | Integrity Medical Group, LLC | 8715330830000003 | 12/26/2024 | Bill | 12/10/2024 | 77003 | 1 | $757.44 |
| 59454 | Integrity Medical Group, LLC | 0467948880000003 | 12/26/2024 | Bill | 12/9/2024 | 77003 | 1 | $757.44 |
| 59455 | Integrity Medical Group, LLC | 8795078290000001 | 12/26/2024 | Bill | 12/13/2024 | 77003 | 1 | $757.44 |
| 59456 | Integrity Medical Group, LLC | 0644902360000004 | 12/26/2024 | Bill | 12/9/2024 | 77003 | 1 | $757.44 |
| 59457 | Integrity Medical Group, LLC | 0624092050000003 | 12/26/2024 | Bill | 12/9/2024 | 09967 | 1 | $100.00 |
| 59458 | Integrity Medical Group, LLC | 8713195700000005 | 12/26/2024 | Bill | 12/12/2024 | 20610 | 1 | $445.80 |
| 59459 | Integrity Medical Group, LLC | 8679152690000006 | 1/6/2025 | Bill | 12/17/2024 | 99212 | 1 | $175.64 |
| 59460 | Integrity Medical Group, LLC | 8796840240000001 | 1/6/2025 | Bill | 12/17/2024 | 99213 | 1 | $293.20 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **59461** | Integrity Medical Group, LLC | 8796840240000001 | 1/6/2025 | Bill | 12/17/2024 | Q9967 | 1 | $100.00 |
| **59462** | Integrity Medical Group, LLC | 8826256760000001 | 1/6/2025 | Bill | 12/16/2024 | 99204 | 1 | $662.12 |
| **59463** | Integrity Medical Group, LLC | 0542124120101096 | 1/6/2025 | Bill | 12/17/2024 | 99204 | 1 | $662.12 |
| **59464** | Integrity Medical Group, LLC | 0542124120101096 | 1/6/2025 | Bill | 12/17/2024 | 62321 | 1 | $2,619.66 |
| **59465** | Integrity Medical Group, LLC | 0542124120101096 | 1/6/2025 | Bill | 12/17/2024 | Q9967 | 1 | $100.00 |
| **59466** | Integrity Medical Group, LLC | 0542124120101096 | 1/6/2025 | Bill | 12/17/2024 | J3301 | 1 | $10.00 |
| **59467** | Integrity Medical Group, LLC | 8762180010000002 | 1/6/2025 | Bill | 12/17/2024 | 99203 | 1 | $434.48 |
| **59468** | Integrity Medical Group, LLC | 0635854080000001 | 1/6/2025 | Bill | 12/4/2024 | 62323 | 1 | $2,485.56 |
| **59469** | Integrity Medical Group, LLC | 0635854080000001 | 1/6/2025 | Bill | 12/4/2024 | Q9967 | 1 | $100.00 |
| **59470** | Integrity Medical Group, LLC | 0635854080000001 | 1/6/2025 | Bill | 12/4/2024 | J1010 | 40 | $20.00 |
| **59471** | Integrity Medical Group, LLC | 0635854080000001 | 1/6/2025 | Bill | 12/4/2024 | 99213 | 1 | $293.20 |
| **59472** | Integrity Medical Group, LLC | 8775872720000001 | 1/6/2025 | Bill | 12/17/2024 | Q9967 | 1 | $100.00 |
| **59473** | Integrity Medical Group, LLC | 8775872720000001 | 1/6/2025 | Bill | 12/17/2024 | J3490 | 1 | $30.00 |
| **59474** | Integrity Medical Group, LLC | 8775872720000001 | 1/6/2025 | Bill | 12/17/2024 | 99213 | 1 | $293.20 |
| **59475** | Integrity Medical Group, LLC | 8775872720000001 | 1/6/2025 | Bill | 12/17/2024 | 62323 | 1 | $2,485.56 |
| **59476** | Integrity Medical Group, LLC | 0376721040101115 | 1/6/2025 | Bill | 12/16/2024 | 99213 | 1 | $293.20 |
| **59477** | Integrity Medical Group, LLC | 0360845040101033 | 1/6/2025 | Bill | 12/5/2024 | J3490 | 1 | $30.00 |
| **59478** | Integrity Medical Group, LLC | 0360845040101033 | 1/6/2025 | Bill | 12/5/2024 | 99213 | 1 | $293.20 |
| **59479** | Integrity Medical Group, LLC | 0360845040101033 | 1/6/2025 | Bill | 12/5/2024 | 64493 | 1 | $2,046.96 |
| **59480** | Integrity Medical Group, LLC | 0360845040101033 | 1/6/2025 | Bill | 12/5/2024 | 94761 | 1 | $55.20 |
| **59481** | Integrity Medical Group, LLC | 0646349890000008 | 1/6/2025 | Bill | 12/16/2024 | 99213 | 1 | $293.20 |
| **59482** | Integrity Medical Group, LLC | 0647762160101017 | 1/6/2025 | Bill | 12/17/2024 | 99204 | 1 | $662.12 |
| **59483** | Integrity Medical Group, LLC | 0647762160101017 | 1/6/2025 | Bill | 12/17/2024 | 62323 | 1 | $2,485.56 |
| **59484** | Integrity Medical Group, LLC | 0647762160101017 | 1/6/2025 | Bill | 12/17/2024 | Q9967 | 1 | $100.00 |
| **59485** | Integrity Medical Group, LLC | 0647762160101017 | 1/6/2025 | Bill | 12/17/2024 | J3490 | 1 | $30.00 |
| **59486** | Integrity Medical Group, LLC | 0559164590101054 | 1/6/2025 | Bill | 12/19/2024 | 99204 | 1 | $662.12 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 59487 | Integrity Medical Group, LLC | 8775872720000001 | 1/6/2025 | Bill | 12/17/2024 | J2001 | 1 | $40.00 |
| 59488 | Integrity Medical Group, LLC | 0647762160101017 | 1/6/2025 | Bill | 12/17/2024 | J2001 | 1 | $40.00 |
| 59489 | Integrity Medical Group, LLC | 8775872720000001 | 1/6/2025 | Bill | 12/17/2024 | J1010 | 80 | $40.00 |
| 59490 | Integrity Medical Group, LLC | 0360845040101033 | 1/6/2025 | Bill | 12/5/2024 | J1010 | 40 | $20.00 |
| 59491 | Integrity Medical Group, LLC | 8761989110000002 | 1/6/2025 | Bill | 12/16/2024 | 99024 | 1 | $577.36 |
| 59492 | Integrity Medical Group, LLC | 0647762160101017 | 1/6/2025 | Bill | 12/17/2024 | J1010 | 80 | $40.00 |
| 59493 | Integrity Medical Group, LLC | 8775872720000001 | 1/6/2025 | Bill | 12/17/2024 | 77003 | 1 | $757.44 |
| 59494 | Integrity Medical Group, LLC | 0360845040101033 | 1/6/2025 | Bill | 12/5/2024 | 64494 | 1 | $1,038.36 |
| 59495 | Integrity Medical Group, LLC | 0647762160101017 | 1/6/2025 | Bill | 12/17/2024 | 77003 | 1 | $757.44 |
| 59496 | Integrity Medical Group, LLC | 0542124120101096 | 1/6/2025 | Bill | 12/17/2024 | A0100 | 1 | $35.87 |
| 59497 | Integrity Medical Group, LLC | 0635854080000001 | 1/6/2025 | Bill | 12/4/2024 | J2001 | 1 | $40.00 |
| 59498 | Integrity Medical Group, LLC | 8796840240000001 | 1/6/2025 | Bill | 12/17/2024 | J2001 | 1 | $40.00 |
| 59499 | Integrity Medical Group, LLC | 0542124120101096 | 1/6/2025 | Bill | 12/17/2024 | J2001 | 1 | $40.00 |
| 59500 | Integrity Medical Group, LLC | 0635854080000001 | 1/6/2025 | Bill | 12/4/2024 | J3490 | 1 | $30.00 |
| 59501 | Integrity Medical Group, LLC | 8796840240000001 | 1/6/2025 | Bill | 12/17/2024 | J3490 | 1 | $30.00 |
| 59502 | Integrity Medical Group, LLC | 0542124120101096 | 1/6/2025 | Bill | 12/17/2024 | J3490 | 1 | $30.00 |
| 59503 | Integrity Medical Group, LLC | 8796840240000001 | 1/6/2025 | Bill | 12/17/2024 | J1010 | 80 | $40.00 |
| 59504 | Integrity Medical Group, LLC | 8796840240000001 | 1/6/2025 | Bill | 12/17/2024 | 77003 | 1 | $757.44 |
| 59505 | Integrity Medical Group, LLC | 0542124120101096 | 1/6/2025 | Bill | 12/17/2024 | 77003 | 1 | $757.44 |
| 59506 | Integrity Medical Group, LLC | 8796840240000001 | 1/6/2025 | Bill | 12/17/2024 | 64483 | 1 | $2,160.74 |
| 59507 | Integrity Medical Group, LLC | 0635854080000001 | 1/6/2025 | Bill | 12/4/2024 | 94761 | 1 | $55.20 |
| 59508 | Integrity Medical Group, LLC | 8705154660000001 | 1/9/2025 | Bill | 12/18/2024 | 99214 | 1 | $432.96 |
| 59509 | Integrity Medical Group, LLC | 8821472470000001 | 1/9/2025 | Bill | 12/10/2024 | 99203 | 1 | $434.48 |
| 59510 | Integrity Medical Group, LLC | 8821472470000001 | 1/9/2025 | Bill | 12/10/2024 | 64490 | 1 | $2,263.44 |
| 59511 | Integrity Medical Group, LLC | 8821472470000001 | 1/9/2025 | Bill | 12/10/2024 | 64491 | 1 | $1,129.44 |
| 59512 | Integrity Medical Group, LLC | 8813202600000001 | 1/9/2025 | Bill | 12/16/2024 | 99204 | 1 | $662.12 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **59513** | Integrity Medical Group, LLC | 8831036550000001 | 1/9/2025 | Bill | 12/4/2024 | 99204 | 1 | $662.12 |
| **59514** | Integrity Medical Group, LLC | 0338921170000004 | 1/9/2025 | Bill | 12/16/2024 | 99213 | 1 | $293.20 |
| **59515** | Integrity Medical Group, LLC | 0591341190101024 | 1/9/2025 | Bill | 12/11/2024 | 99203 | 1 | $434.48 |
| **59516** | Integrity Medical Group, LLC | 0064436850101059 | 1/9/2025 | Bill | 12/6/2024 | 99203 | 1 | $434.48 |
| **59517** | Integrity Medical Group, LLC | 0488953910101113 | 1/9/2025 | Bill | 12/17/2024 | 99204 | 1 | $662.12 |
| **59518** | Integrity Medical Group, LLC | 8809708700000001 | 1/9/2025 | Bill | 12/11/2024 | 99212 | 1 | $175.64 |
| **59519** | Integrity Medical Group, LLC | 0518896370101055 | 1/9/2025 | Bill | 12/17/2024 | 99204 | 1 | $662.12 |
| **59520** | Integrity Medical Group, LLC | 8739102940000003 | 1/9/2025 | Bill | 12/20/2024 | 99213 | 1 | $293.20 |
| **59521** | Integrity Medical Group, LLC | 0415716400000001 | 1/9/2025 | Bill | 12/17/2024 | 99204 | 1 | $662.12 |
| **59522** | Integrity Medical Group, LLC | 0160243880101071 | 1/9/2025 | Bill | 12/13/2024 | 99204 | 1 | $662.12 |
| **59523** | Integrity Medical Group, LLC | 0177664120101085 | 1/9/2025 | Bill | 12/18/2024 | 99212 | 1 | $175.64 |
| **59524** | Integrity Medical Group, LLC | 8828480440000001 | 1/9/2025 | Bill | 12/17/2024 | 99204 | 1 | $662.12 |
| **59525** | Integrity Medical Group, LLC | 0092618540101081 | 1/9/2025 | Bill | 12/19/2024 | 99214 | 1 | $432.96 |
| **59526** | Integrity Medical Group, LLC | 0539224360101056 | 1/9/2025 | Bill | 12/18/2024 | 99204 | 1 | $662.12 |
| **59527** | Integrity Medical Group, LLC | 8774603200000001 | 1/9/2025 | Bill | 12/19/2024 | 99213 | 1 | $293.20 |
| **59528** | Integrity Medical Group, LLC | 8774603200000001 | 1/9/2025 | Bill | 12/19/2024 | 62323 | 1 | $2,485.56 |
| **59529** | Integrity Medical Group, LLC | 8774603200000001 | 1/9/2025 | Bill | 12/19/2024 | Q9967 | 1 | $100.00 |
| **59530** | Integrity Medical Group, LLC | 8774603200000001 | 1/9/2025 | Bill | 12/19/2024 | 94761 | 1 | $55.20 |
| **59531** | Integrity Medical Group, LLC | 8774603200000001 | 1/9/2025 | Bill | 12/19/2024 | J3490 | 1 | $30.00 |
| **59532** | Integrity Medical Group, LLC | 0237832640101016 | 1/9/2025 | Bill | 12/12/2024 | 99213 | 1 | $293.20 |
| **59533** | Integrity Medical Group, LLC | 0237832640101016 | 1/9/2025 | Bill | 12/12/2024 | 62323 | 1 | $2,485.56 |
| **59534** | Integrity Medical Group, LLC | 0237832640101016 | 1/9/2025 | Bill | 12/12/2024 | Q9967 | 1 | $100.00 |
| **59535** | Integrity Medical Group, LLC | 0237832640101016 | 1/9/2025 | Bill | 12/12/2024 | 94761 | 1 | $55.20 |
| **59536** | Integrity Medical Group, LLC | 0237832640101016 | 1/9/2025 | Bill | 12/12/2024 | J3490 | 1 | $30.00 |
| **59537** | Integrity Medical Group, LLC | 0302541630101210 | 1/9/2025 | Bill | 12/17/2024 | 99213 | 1 | $293.20 |
| **59538** | Integrity Medical Group, LLC | 0647382660000001 | 1/9/2025 | Bill | 12/16/2024 | 99213 | 1 | $293.20 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **59539** | Integrity Medical Group, LLC | 8774603200000001 | 1/9/2025 | Bill | 12/5/2024 | 99213 | 1 | $293.20 |
| **59540** | Integrity Medical Group, LLC | 8774603200000001 | 1/9/2025 | Bill | 12/5/2024 | 27096 | 1 | $1,908.72 |
| **59541** | Integrity Medical Group, LLC | 8774603200000001 | 1/9/2025 | Bill | 12/5/2024 | 94761 | 1 | $55.20 |
| **59542** | Integrity Medical Group, LLC | 8685152850000002 | 1/9/2025 | Bill | 12/17/2024 | 99213 | 1 | $293.20 |
| **59543** | Integrity Medical Group, LLC | 8783359130000004 | 1/9/2025 | Bill | 12/17/2024 | 99204 | 1 | $662.12 |
| **59544** | Integrity Medical Group, LLC | 0629277100101027 | 1/9/2025 | Bill | 12/11/2024 | 99213 | 1 | $293.20 |
| **59545** | Integrity Medical Group, LLC | 0578840920101045 | 1/9/2025 | Bill | 12/18/2024 | 99213 | 1 | $293.20 |
| **59546** | Integrity Medical Group, LLC | 0421268010101210 | 1/9/2025 | Bill | 12/18/2024 | 99213 | 1 | $293.20 |
| **59547** | Integrity Medical Group, LLC | 8759826760000001 | 1/9/2025 | Bill | 12/10/2024 | 64490 | 1 | $2,263.44 |
| **59548** | Integrity Medical Group, LLC | 8759826760000001 | 1/9/2025 | Bill | 12/10/2024 | 94761 | 1 | $55.20 |
| **59549** | Integrity Medical Group, LLC | 8759826760000001 | 1/9/2025 | Bill | 12/10/2024 | J3490 | 1 | $30.00 |
| **59550** | Integrity Medical Group, LLC | 8759826760000001 | 1/9/2025 | Bill | 12/10/2024 | 99203 | 1 | $434.48 |
| **59551** | Integrity Medical Group, LLC | 0159552220101138 | 1/9/2025 | Bill | 12/19/2024 | 99213 | 1 | $293.20 |
| **59552** | Integrity Medical Group, LLC | 0159552220101138 | 1/9/2025 | Bill | 12/19/2024 | 62321 | 1 | $2,619.66 |
| **59553** | Integrity Medical Group, LLC | 0159552220101138 | 1/9/2025 | Bill | 12/19/2024 | Q9967 | 1 | $100.00 |
| **59554** | Integrity Medical Group, LLC | 0159552220101138 | 1/9/2025 | Bill | 12/19/2024 | J3490 | 1 | $30.00 |
| **59555** | Integrity Medical Group, LLC | 8698163410000012 | 1/9/2025 | Bill | 12/11/2024 | 99203 | 1 | $434.48 |
| **59556** | Integrity Medical Group, LLC | 8698163410000012 | 1/9/2025 | Bill | 12/11/2024 | 62323 | 1 | $2,485.56 |
| **59557** | Integrity Medical Group, LLC | 8698163410000012 | 1/9/2025 | Bill | 12/11/2024 | Q9967 | 1 | $100.00 |
| **59558** | Integrity Medical Group, LLC | 8698163410000012 | 1/9/2025 | Bill | 12/11/2024 | 94761 | 1 | $55.20 |
| **59559** | Integrity Medical Group, LLC | 8698163410000012 | 1/9/2025 | Bill | 12/11/2024 | J3490 | 1 | $30.00 |
| **59560** | Integrity Medical Group, LLC | 8797018620000005 | 1/9/2025 | Bill | 12/12/2024 | 99213 | 1 | $293.20 |
| **59561** | Integrity Medical Group, LLC | 8774603200000001 | 1/9/2025 | Bill | 12/17/2024 | 99213 | 1 | $293.20 |
| **59562** | Integrity Medical Group, LLC | 8671225520000006 | 1/9/2025 | Bill | 12/20/2024 | 99204 | 1 | $662.12 |
| **59563** | Integrity Medical Group, LLC | 0294643220101312 | 1/9/2025 | Bill | 12/16/2024 | 99204 | 1 | $662.12 |
| **59564** | Integrity Medical Group, LLC | 0638919360101036 | 1/9/2025 | Bill | 12/17/2024 | 99213 | 1 | $293.20 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **59565** | Integrity Medical Group, LLC | 8698163410000012 | 1/9/2025 | Bill | 12/13/2024 | 99212 | 1 | $175.64 |
| **59566** | Integrity Medical Group, LLC | 0159552220101138 | 1/9/2025 | Bill | 12/5/2024 | 99203 | 1 | $434.48 |
| **59567** | Integrity Medical Group, LLC | 0159552220101138 | 1/9/2025 | Bill | 12/5/2024 | 64490 | 1 | $2,263.44 |
| **59568** | Integrity Medical Group, LLC | 0159552220101138 | 1/9/2025 | Bill | 12/5/2024 | 94761 | 1 | $55.20 |
| **59569** | Integrity Medical Group, LLC | 0159552220101138 | 1/9/2025 | Bill | 12/5/2024 | J3490 | 1 | $30.00 |
| **59570** | Integrity Medical Group, LLC | 8774603200000001 | 1/9/2025 | Bill | 12/19/2024 | J2001 | 1 | $40.00 |
| **59571** | Integrity Medical Group, LLC | 0159552220101138 | 1/9/2025 | Bill | 12/19/2024 | J2001 | 1 | $40.00 |
| **59572** | Integrity Medical Group, LLC | 8698163410000012 | 1/9/2025 | Bill | 12/11/2024 | J2001 | 1 | $40.00 |
| **59573** | Integrity Medical Group, LLC | 8774603200000001 | 1/9/2025 | Bill | 12/19/2024 | J1010 | 40 | $20.00 |
| **59574** | Integrity Medical Group, LLC | 0237832640101016 | 1/9/2025 | Bill | 12/12/2024 | J1010 | 40 | $20.00 |
| **59575** | Integrity Medical Group, LLC | 8774603200000001 | 1/9/2025 | Bill | 12/5/2024 | J1010 | 40 | $20.00 |
| **59576** | Integrity Medical Group, LLC | 8759826760000001 | 1/9/2025 | Bill | 12/10/2024 | J1010 | 40 | $20.00 |
| **59577** | Integrity Medical Group, LLC | 0159552220101138 | 1/9/2025 | Bill | 12/19/2024 | J1010 | 40 | $20.00 |
| **59578** | Integrity Medical Group, LLC | 8698163410000012 | 1/9/2025 | Bill | 12/11/2024 | J1010 | 40 | $20.00 |
| **59579** | Integrity Medical Group, LLC | 0159552220101138 | 1/9/2025 | Bill | 12/5/2024 | J1010 | 40 | $20.00 |
| **59580** | Integrity Medical Group, LLC | 0540028400101064 | 1/9/2025 | Bill | 12/16/2024 | 99024 | 1 | $577.36 |
| **59581** | Integrity Medical Group, LLC | 8759826760000001 | 1/9/2025 | Bill | 12/10/2024 | 64491 | 1 | $1,129.44 |
| **59582** | Integrity Medical Group, LLC | 0159552220101138 | 1/9/2025 | Bill | 12/5/2024 | 64491 | 1 | $1,129.44 |
| **59583** | Integrity Medical Group, LLC | 8821472470000001 | 1/9/2025 | Bill | 12/10/2024 | J3490 | 1 | $30.00 |
| **59584** | Integrity Medical Group, LLC | 8821472470000001 | 1/9/2025 | Bill | 12/10/2024 | J1010 | 40 | $20.00 |
| **59585** | Integrity Medical Group, LLC | 8821472470000001 | 1/9/2025 | Bill | 12/10/2024 | 94761 | 1 | $55.20 |
| **59586** | Integrity Medical Group, LLC | 8761227400000003 | 1/15/2025 | Bill | 12/30/2024 | 99214 | 1 | $432.96 |
| **59587** | Integrity Medical Group, LLC | 8761227400000003 | 1/15/2025 | Bill | 12/30/2024 | 20610 | 1 | $445.80 |
| **59588** | Integrity Medical Group, LLC | 8761227400000003 | 1/15/2025 | Bill | 12/30/2024 | J0665 | 1 | $40.00 |
| **59589** | Integrity Medical Group, LLC | 8761227400000003 | 1/15/2025 | Bill | 12/30/2024 | J3301 | 1 | $10.00 |
| **59590** | Integrity Medical Group, LLC | 8687981500000001 | 1/15/2025 | Bill | 12/20/2024 | 99203 | 1 | $434.48 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **59591** | Integrity Medical Group, LLC | 8687981500000001 | 1/15/2025 | Bill | 12/20/2024 | 62323 | 1 | $2,485.56 |
| **59592** | Integrity Medical Group, LLC | 8687981500000001 | 1/15/2025 | Bill | 12/20/2024 | Q9967 | 1 | $100.00 |
| **59593** | Integrity Medical Group, LLC | 8694331430000002 | 1/15/2025 | Bill | 12/20/2024 | 99212 | 1 | $175.64 |
| **59594** | Integrity Medical Group, LLC | 0498872330101042 | 1/15/2025 | Bill | 12/19/2024 | 99204 | 1 | $662.12 |
| **59595** | Integrity Medical Group, LLC | 0527675850101031 | 1/15/2025 | Bill | 12/30/2024 | 99213 | 1 | $293.20 |
| **59596** | Integrity Medical Group, LLC | 0555223240000008 | 1/15/2025 | Bill | 12/19/2024 | 99204 | 1 | $662.12 |
| **59597** | Integrity Medical Group, LLC | 0354777000101052 | 1/15/2025 | Bill | 1/2/2025 | 99204 | 1 | $662.12 |
| **59598** | Integrity Medical Group, LLC | 0409411740101037 | 1/15/2025 | Bill | 1/2/2025 | 99203 | 1 | $434.48 |
| **59599** | Integrity Medical Group, LLC | 0563241280101063 | 1/15/2025 | Bill | 12/20/2024 | 99213 | 1 | $293.20 |
| **59600** | Integrity Medical Group, LLC | 8695394860000009 | 1/15/2025 | Bill | 12/20/2024 | 99213 | 1 | $293.20 |
| **59601** | Integrity Medical Group, LLC | 8691268940000003 | 1/15/2025 | Bill | 12/20/2024 | 99213 | 1 | $293.20 |
| **59602** | Integrity Medical Group, LLC | 8691268940000003 | 1/15/2025 | Bill | 12/20/2024 | J1100 | 10 | $300.00 |
| **59603** | Integrity Medical Group, LLC | 0554431080000004 | 1/15/2025 | Bill | 12/27/2024 | 99212 | 1 | $175.64 |
| **59604** | Integrity Medical Group, LLC | 8826287010000001 | 1/15/2025 | Bill | 12/23/2024 | 99204 | 1 | $662.12 |
| **59605** | Integrity Medical Group, LLC | 0467948880000003 | 1/15/2025 | Bill | 12/19/2024 | 99213 | 1 | $293.20 |
| **59606** | Integrity Medical Group, LLC | 8778573440000001 | 1/15/2025 | Bill | 12/19/2024 | 99213 | 1 | $293.20 |
| **59607** | Integrity Medical Group, LLC | 0160243880101071 | 1/15/2025 | Bill | 12/20/2024 | 99203 | 1 | $434.48 |
| **59608** | Integrity Medical Group, LLC | 0160243880101071 | 1/15/2025 | Bill | 12/20/2024 | 62321 | 1 | $2,619.66 |
| **59609** | Integrity Medical Group, LLC | 0160243880101071 | 1/15/2025 | Bill | 12/20/2024 | Q9967 | 1 | $100.00 |
| **59610** | Integrity Medical Group, LLC | 8718303350000004 | 1/15/2025 | Bill | 12/27/2024 | 99204 | 1 | $662.12 |
| **59611** | Integrity Medical Group, LLC | 8688143700000004 | 1/15/2025 | Bill | 1/2/2025 | 99213 | 1 | $293.20 |
| **59612** | Integrity Medical Group, LLC | 0498872330101042 | 1/15/2025 | Bill | 12/20/2024 | 99213 | 1 | $293.20 |
| **59613** | Integrity Medical Group, LLC | 8700617940000002 | 1/15/2025 | Bill | 12/19/2024 | 99213 | 1 | $293.20 |
| **59614** | Integrity Medical Group, LLC | 0368430910101063 | 1/15/2025 | Bill | 12/19/2024 | 99213 | 1 | $293.20 |
| **59615** | Integrity Medical Group, LLC | 0349223720101051 | 1/15/2025 | Bill | 12/20/2024 | 99204 | 1 | $662.12 |
| **59616** | Integrity Medical Group, LLC | 0563241280101063 | 1/15/2025 | Bill | 12/20/2024 | 99213 | 1 | $293.20 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **59617** | Integrity Medical Group, LLC | 0428615780101164 | 1/15/2025 | Bill | 12/23/2024 | 99204 | 1 | $662.12 |
| **59618** | Integrity Medical Group, LLC | 0428615780101164 | 1/15/2025 | Bill | 12/31/2024 | 99204 | 1 | $662.12 |
| **59619** | Integrity Medical Group, LLC | 0428615780101164 | 1/15/2025 | Bill | 12/31/2024 | 62321 | 1 | $2,619.66 |
| **59620** | Integrity Medical Group, LLC | 0428615780101164 | 1/15/2025 | Bill | 12/31/2024 | Q9967 | 1 | $100.00 |
| **59621** | Integrity Medical Group, LLC | 0660592430000004 | 1/15/2025 | Bill | 12/19/2024 | 99212 | 1 | $175.64 |
| **59622** | Integrity Medical Group, LLC | 8795078290000001 | 1/15/2025 | Bill | 12/19/2024 | 99214 | 1 | $432.96 |
| **59623** | Integrity Medical Group, LLC | 0527675850101031 | 1/15/2025 | Bill | 12/30/2024 | 99213 | 1 | $293.20 |
| **59624** | Integrity Medical Group, LLC | 0064436850101059 | 1/15/2025 | Bill | 12/30/2024 | 99203 | 1 | $434.48 |
| **59625** | Integrity Medical Group, LLC | 8799515880000003 | 1/15/2025 | Bill | 1/2/2025 | 99204 | 1 | $662.12 |
| **59626** | Integrity Medical Group, LLC | 0527299150101030 | 1/15/2025 | Bill | 12/27/2024 | 99204 | 1 | $662.12 |
| **59627** | Integrity Medical Group, LLC | 0097305810101081 | 1/15/2025 | Bill | 12/27/2024 | 99214 | 1 | $432.96 |
| **59628** | Integrity Medical Group, LLC | 0097305810101081 | 1/15/2025 | Bill | 12/27/2024 | J0665 | 1 | $40.00 |
| **59629** | Integrity Medical Group, LLC | 0097305810101081 | 1/15/2025 | Bill | 12/27/2024 | J3301 | 1 | $10.00 |
| **59630** | Integrity Medical Group, LLC | 0084229800101265 | 1/15/2025 | Bill | 12/20/2024 | 99213 | 1 | $293.20 |
| **59631** | Integrity Medical Group, LLC | 0374401870101028 | 1/15/2025 | Bill | 12/19/2024 | 99204 | 1 | $662.12 |
| **59632** | Integrity Medical Group, LLC | 8688458590000002 | 1/15/2025 | Bill | 1/2/2025 | 99214 | 1 | $432.96 |
| **59633** | Integrity Medical Group, LLC | 0296109620000008 | 1/15/2025 | Bill | 12/31/2024 | 99214 | 1 | $432.96 |
| **59634** | Integrity Medical Group, LLC | 0667274260000005 | 1/15/2025 | Bill | 12/30/2024 | 99213 | 1 | $293.20 |
| **59635** | Integrity Medical Group, LLC | 0296109620000008 | 1/15/2025 | Bill | 12/20/2024 | 99213 | 1 | $293.20 |
| **59636** | Integrity Medical Group, LLC | 0296109620000008 | 1/15/2025 | Bill | 12/20/2024 | 95912 | 1 | $1,055.48 |
| **59637** | Integrity Medical Group, LLC | 8797915420000001 | 1/15/2025 | Bill | 12/20/2024 | 99213 | 1 | $293.20 |
| **59638** | Integrity Medical Group, LLC | 0381811530000001 | 1/15/2025 | Bill | 12/19/2024 | 99212 | 1 | $175.64 |
| **59639** | Integrity Medical Group, LLC | 0482328730101110 | 1/15/2025 | Bill | 12/23/2024 | 99204 | 1 | $662.12 |
| **59640** | Integrity Medical Group, LLC | 0629277100101027 | 1/15/2025 | Bill | 12/20/2024 | 99212 | 1 | $175.64 |
| **59641** | Integrity Medical Group, LLC | 8723300030000005 | 1/15/2025 | Bill | 12/9/2024 | 29880 | 1 | $820.61 |
| **59642** | Integrity Medical Group, LLC | 0428615780101164 | 1/15/2025 | Bill | 12/30/2024 | 99204 | 1 | $662.12 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **59643** | Integrity Medical Group, LLC | 8722024230000004 | 1/15/2025 | Bill | 12/19/2024 | 99212 | 1 | $175.64 |
| **59644** | Integrity Medical Group, LLC | 0551331510101029 | 1/15/2025 | Bill | 12/23/2024 | 99204 | 1 | $662.12 |
| **59645** | Integrity Medical Group, LLC | 0160084580101110 | 1/15/2025 | Bill | 12/19/2024 | 99212 | 1 | $175.64 |
| **59646** | Integrity Medical Group, LLC | 0432018030000002 | 1/15/2025 | Bill | 12/31/2024 | 99213 | 1 | $293.20 |
| **59647** | Integrity Medical Group, LLC | 0432018030000002 | 1/15/2025 | Bill | 12/31/2024 | 62323 | 1 | $2,485.56 |
| **59648** | Integrity Medical Group, LLC | 0432018030000002 | 1/15/2025 | Bill | 12/31/2024 | Q9967 | 1 | $100.00 |
| **59649** | Integrity Medical Group, LLC | 0432018030000002 | 1/15/2025 | Bill | 12/31/2024 | J3490 | 1 | $30.00 |
| **59650** | Integrity Medical Group, LLC | 0652734950000006 | 1/15/2025 | Bill | 12/20/2024 | 99212 | 1 | $175.64 |
| **59651** | Integrity Medical Group, LLC | 0237832640101016 | 1/15/2025 | Bill | 12/23/2024 | 99213 | 1 | $293.20 |
| **59652** | Integrity Medical Group, LLC | 0638919360101036 | 1/15/2025 | Bill | 12/20/2024 | 99213 | 1 | $293.20 |
| **59653** | Integrity Medical Group, LLC | 0638919360101036 | 1/15/2025 | Bill | 12/20/2024 | 62323 | 1 | $2,485.56 |
| **59654** | Integrity Medical Group, LLC | 0638919360101036 | 1/15/2025 | Bill | 12/20/2024 | Q9967 | 1 | $100.00 |
| **59655** | Integrity Medical Group, LLC | 0638919360101036 | 1/15/2025 | Bill | 12/20/2024 | J3490 | 1 | $30.00 |
| **59656** | Integrity Medical Group, LLC | 0667274260000005 | 1/15/2025 | Bill | 12/20/2024 | 99213 | 1 | $293.20 |
| **59657** | Integrity Medical Group, LLC | 0667274260000005 | 1/15/2025 | Bill | 12/20/2024 | 95911 | 1 | $948.84 |
| **59658** | Integrity Medical Group, LLC | 0542874340101044 | 1/15/2025 | Bill | 1/2/2025 | 99214 | 1 | $432.96 |
| **59659** | Integrity Medical Group, LLC | 0635396220000002 | 1/15/2025 | Bill | 12/27/2024 | 99212 | 1 | $175.64 |
| **59660** | Integrity Medical Group, LLC | 8670935630000005 | 1/15/2025 | Bill | 12/19/2024 | 99213 | 1 | $293.20 |
| **59661** | Integrity Medical Group, LLC | 8763408030000001 | 1/15/2025 | Bill | 12/20/2024 | 99204 | 1 | $662.12 |
| **59662** | Integrity Medical Group, LLC | 0638919360101036 | 1/15/2025 | Bill | 12/16/2024 | 99213 | 1 | $293.20 |
| **59663** | Integrity Medical Group, LLC | 0544986520101061 | 1/15/2025 | Bill | 12/19/2024 | 99213 | 1 | $293.20 |
| **59664** | Integrity Medical Group, LLC | 0587277370101043 | 1/15/2025 | Bill | 12/20/2024 | 99214 | 1 | $432.96 |
| **59665** | Integrity Medical Group, LLC | 0587277370101043 | 1/15/2025 | Bill | 12/20/2024 | 20600 | 1 | $352.20 |
| **59666** | Integrity Medical Group, LLC | 0587277370101043 | 1/15/2025 | Bill | 12/20/2024 | J0665 | 1 | $40.00 |
| **59667** | Integrity Medical Group, LLC | 0587277370101043 | 1/15/2025 | Bill | 12/20/2024 | J3301 | 1 | $10.00 |
| **59668** | Integrity Medical Group, LLC | 8723300030000005 | 1/15/2025 | Bill | 12/9/2024 | 29880 | 1 | $8,206.10 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **59669** | Integrity Medical Group, LLC | 8788032760000001 | 1/15/2025 | Bill | 12/19/2024 | 99204 | 1 | $662.12 |
| **59670** | Integrity Medical Group, LLC | 0667274260000005 | 1/15/2025 | Bill | 12/30/2024 | 99213 | 1 | $293.20 |
| **59671** | Integrity Medical Group, LLC | 8774603200000001 | 1/15/2025 | Bill | 1/2/2025 | 99213 | 1 | $293.20 |
| **59672** | Integrity Medical Group, LLC | 0432018030000002 | 1/15/2025 | Bill | 12/31/2024 | 99213 | 1 | $293.20 |
| **59673** | Integrity Medical Group, LLC | 0432018030000002 | 1/15/2025 | Bill | 12/31/2024 | 62321 | 1 | $2,619.66 |
| **59674** | Integrity Medical Group, LLC | 0432018030000002 | 1/15/2025 | Bill | 12/31/2024 | Q9967 | 1 | $100.00 |
| **59675** | Integrity Medical Group, LLC | 0432018030000002 | 1/15/2025 | Bill | 12/31/2024 | J3490 | 1 | $30.00 |
| **59676** | Integrity Medical Group, LLC | 8763408030000001 | 1/15/2025 | Bill | 12/20/2024 | 99204 | 1 | $662.12 |
| **59677** | Integrity Medical Group, LLC | 0646349890000008 | 1/15/2025 | Bill | 12/23/2024 | 99213 | 1 | $293.20 |
| **59678** | Integrity Medical Group, LLC | 8680867290000005 | 1/15/2025 | Bill | 12/20/2024 | A0100 | 1 | $58.90 |
| **59679** | Integrity Medical Group, LLC | 8723300030000005 | 1/15/2025 | Bill | 12/23/2024 | 99024 | 1 | $577.36 |
| **59680** | Integrity Medical Group, LLC | 8680867290000005 | 1/15/2025 | Bill | 12/20/2024 | 99024 | 1 | $577.36 |
| **59681** | Integrity Medical Group, LLC | 0336013240101132 | 1/15/2025 | Bill | 12/31/2024 | 99024 | 1 | $577.36 |
| **59682** | Integrity Medical Group, LLC | 0432018030000002 | 1/15/2025 | Bill | 12/31/2024 | J1010 | 80 | $40.00 |
| **59683** | Integrity Medical Group, LLC | 0638919360101036 | 1/15/2025 | Bill | 12/20/2024 | J1010 | 80 | $40.00 |
| **59684** | Integrity Medical Group, LLC | 0286353130101107 | 1/15/2025 | Bill | 12/30/2024 | 99024 | 1 | $577.36 |
| **59685** | Integrity Medical Group, LLC | 0432018030000002 | 1/15/2025 | Bill | 12/31/2024 | J1010 | 80 | $40.00 |
| **59686** | Integrity Medical Group, LLC | 0296109620000008 | 1/15/2025 | Bill | 12/20/2024 | 95886 | 2 | $911.80 |
| **59687** | Integrity Medical Group, LLC | 0432018030000002 | 1/15/2025 | Bill | 12/31/2024 | 77003 | 1 | $757.44 |
| **59688** | Integrity Medical Group, LLC | 0638919360101036 | 1/15/2025 | Bill | 12/20/2024 | 77003 | 1 | $757.44 |
| **59689** | Integrity Medical Group, LLC | 0667274260000005 | 1/15/2025 | Bill | 12/20/2024 | 95886 | 1 | $455.90 |
| **59690** | Integrity Medical Group, LLC | 0432018030000002 | 1/15/2025 | Bill | 12/31/2024 | 77003 | 1 | $757.44 |
| **59691** | Integrity Medical Group, LLC | 8687981500000001 | 1/15/2025 | Bill | 12/20/2024 | J3490 | 1 | $30.00 |
| **59692** | Integrity Medical Group, LLC | 8691268940000003 | 1/15/2025 | Bill | 12/20/2024 | J3490 | 1 | $30.00 |
| **59693** | Integrity Medical Group, LLC | 0160243880101071 | 1/15/2025 | Bill | 12/20/2024 | J3490 | 1 | $30.00 |
| **59694** | Integrity Medical Group, LLC | 0428615780101164 | 1/15/2025 | Bill | 12/31/2024 | J3490 | 1 | $30.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **59695** | Integrity Medical Group, LLC | 0174203960101014 | 1/15/2025 | Bill | 12/27/2024 | 99203 | 1 | $434.48 |
| **59696** | Integrity Medical Group, LLC | 8687981500000001 | 1/15/2025 | Bill | 12/20/2024 | J1010 | 40 | $20.00 |
| **59697** | Integrity Medical Group, LLC | 8691268940000003 | 1/15/2025 | Bill | 12/20/2024 | J1010 | 40 | $20.00 |
| **59698** | Integrity Medical Group, LLC | 0160243880101071 | 1/15/2025 | Bill | 12/20/2024 | J1010 | 40 | $20.00 |
| **59699** | Integrity Medical Group, LLC | 0428615780101164 | 1/15/2025 | Bill | 12/31/2024 | J1010 | 80 | $40.00 |
| **59700** | Integrity Medical Group, LLC | 0428615780101164 | 1/15/2025 | Bill | 12/31/2024 | 77003 | 1 | $757.44 |
| **59701** | Integrity Medical Group, LLC | 8687981500000001 | 1/15/2025 | Bill | 12/20/2024 | 94761 | 1 | $55.20 |
| **59702** | Integrity Medical Group, LLC | 8691268940000003 | 1/15/2025 | Bill | 12/20/2024 | 20552 | 1 | $622.44 |
| **59703** | Integrity Medical Group, LLC | 8691268940000003 | 1/15/2025 | Bill | 12/20/2024 | 94760 | 1 | $55.20 |
| **59704** | Integrity Medical Group, LLC | 0097305810101081 | 1/15/2025 | Bill | 12/27/2024 | 20610 | 1 | $445.80 |
| **59705** | Integrity Medical Group, LLC | 0174203960101014 | 1/15/2025 | Bill | 12/27/2024 | A0100 | 1 | $65.49 |
| **59706** | Integrity Medical Group, LLC | 0174203960101014 | 1/15/2025 | Bill | 12/27/2024 | 99203 | 1 | $434.48 |
| **59707** | Integrity Medical Group, LLC | 0174203960101014 | 1/15/2025 | Bill | 12/27/2024 | 99203 | 1 | $434.48 |
| **59708** | Integrity Medical Group, LLC | 0174203960101014 | 1/15/2025 | Bill | 12/27/2024 | 99203 | 1 | $434.48 |
| **59709** | Integrity Medical Group, LLC | 0198964080101060 | 1/23/2025 | Bill | 1/6/2025 | 99213 | 1 | $293.20 |
| **59710** | Integrity Medical Group, LLC | 0549009340101109 | 1/23/2025 | Bill | 1/6/2025 | 99212 | 1 | $175.64 |
| **59711** | Integrity Medical Group, LLC | 8782490630000003 | 1/23/2025 | Bill | 1/3/2025 | 99213 | 1 | $293.20 |
| **59712** | Integrity Medical Group, LLC | 8705154660000001 | 1/23/2025 | Bill | 1/9/2025 | 64590 | 1 | $3,209.88 |
| **59713** | Integrity Medical Group, LLC | 8705154660000001 | 1/23/2025 | Bill | 1/9/2025 | 64555 | 1 | $2,549.52 |
| **59714** | Integrity Medical Group, LLC | 8705154660000001 | 1/23/2025 | Bill | 1/9/2025 | 64590 | 1 | $320.98 |
| **59715** | Integrity Medical Group, LLC | 8705154660000001 | 1/23/2025 | Bill | 1/9/2025 | 64555 | 1 | $254.95 |
| **59716** | Integrity Medical Group, LLC | 8687981500000001 | 1/23/2025 | Bill | 1/2/2025 | 99212 | 1 | $175.64 |
| **59717** | Integrity Medical Group, LLC | 8755204900000003 | 1/23/2025 | Bill | 1/10/2025 | 99204 | 1 | $662.12 |
| **59718** | Integrity Medical Group, LLC | 8765316290000003 | 1/23/2025 | Bill | 1/6/2025 | 99204 | 1 | $662.12 |
| **59719** | Integrity Medical Group, LLC | 0571492700101022 | 1/23/2025 | Bill | 1/8/2025 | 99213 | 1 | $293.20 |
| **59720** | Integrity Medical Group, LLC | 0571492700101022 | 1/23/2025 | Bill | 1/8/2025 | 62321 | 1 | $2,619.66 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **59721** | Integrity Medical Group, LLC | 0571492700101022 | 1/23/2025 | Bill | 1/8/2025 | Q9967 | 1 | $100.00 |
| **59722** | Integrity Medical Group, LLC | 0571492700101022 | 1/23/2025 | Bill | 1/8/2025 | J1010 | 80 | $40.00 |
| **59723** | Integrity Medical Group, LLC | 8684507300000001 | 1/23/2025 | Bill | 1/2/2025 | 99204 | 1 | $662.12 |
| **59724** | Integrity Medical Group, LLC | 8756325260000002 | 1/23/2025 | Bill | 1/2/2025 | 99204 | 1 | $662.12 |
| **59725** | Integrity Medical Group, LLC | 8795923030000001 | 1/23/2025 | Bill | 1/3/2025 | 99204 | 1 | $662.12 |
| **59726** | Integrity Medical Group, LLC | 8688458590000002 | 1/23/2025 | Bill | 1/2/2025 | 99213 | 1 | $293.20 |
| **59727** | Integrity Medical Group, LLC | 8799515880000003 | 1/23/2025 | Bill | 1/8/2025 | 99213 | 1 | $293.20 |
| **59728** | Integrity Medical Group, LLC | 8799515880000003 | 1/23/2025 | Bill | 1/8/2025 | 62323 | 1 | $2,485.56 |
| **59729** | Integrity Medical Group, LLC | 8799515880000003 | 1/23/2025 | Bill | 1/8/2025 | Q9967 | 1 | $100.00 |
| **59730** | Integrity Medical Group, LLC | 8799515880000003 | 1/23/2025 | Bill | 1/8/2025 | J1010 | 80 | $40.00 |
| **59731** | Integrity Medical Group, LLC | 0592779610101042 | 1/23/2025 | Bill | 1/8/2025 | 99204 | 1 | $662.12 |
| **59732** | Integrity Medical Group, LLC | 8668153380000003 | 1/23/2025 | Bill | 1/8/2025 | 99204 | 1 | $662.12 |
| **59733** | Integrity Medical Group, LLC | 8668153380000003 | 1/23/2025 | Bill | 1/8/2025 | 62321 | 1 | $2,619.66 |
| **59734** | Integrity Medical Group, LLC | 8668153380000003 | 1/23/2025 | Bill | 1/8/2025 | Q9967 | 1 | $100.00 |
| **59735** | Integrity Medical Group, LLC | 8668153380000003 | 1/23/2025 | Bill | 1/8/2025 | J1010 | 80 | $40.00 |
| **59736** | Integrity Medical Group, LLC | 0453094630101120 | 1/23/2025 | Bill | 1/6/2025 | 99204 | 1 | $662.12 |
| **59737** | Integrity Medical Group, LLC | 0369735960101047 | 1/23/2025 | Bill | 1/3/2025 | 99204 | 1 | $662.12 |
| **59738** | Integrity Medical Group, LLC | 8671454210000001 | 1/23/2025 | Bill | 12/30/2024 | 99213 | 1 | $293.20 |
| **59739** | Integrity Medical Group, LLC | 0507834880101046 | 1/23/2025 | Bill | 1/3/2025 | 99213 | 1 | $293.20 |
| **59740** | Integrity Medical Group, LLC | 0636643540000003 | 1/23/2025 | Bill | 1/9/2025 | 99204 | 1 | $662.12 |
| **59741** | Integrity Medical Group, LLC | 0302463140101105 | 1/23/2025 | Bill | 1/6/2025 | 99213 | 1 | $293.20 |
| **59742** | Integrity Medical Group, LLC | 0360074490101045 | 1/23/2025 | Bill | 1/3/2025 | 99203 | 1 | $434.48 |
| **59743** | Integrity Medical Group, LLC | 0097305810101081 | 1/23/2025 | Bill | 1/3/2025 | 99213 | 1 | $293.20 |
| **59744** | Integrity Medical Group, LLC | 0420411260101030 | 1/23/2025 | Bill | 1/9/2025 | 99204 | 1 | $662.12 |
| **59745** | Integrity Medical Group, LLC | 0420411260101030 | 1/23/2025 | Bill | 1/9/2025 | 62323 | 1 | $2,485.56 |
| **59746** | Integrity Medical Group, LLC | 0420411260101030 | 1/23/2025 | Bill | 1/9/2025 | Q9967 | 1 | $100.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **59747** | Integrity Medical Group, LLC | 0420411260101030 | 1/23/2025 | Bill | 1/9/2025 | J1010 | 80 | $40.00 |
| **59748** | Integrity Medical Group, LLC | 0151107060101087 | 1/23/2025 | Bill | 1/6/2025 | 99204 | 1 | $662.12 |
| **59749** | Integrity Medical Group, LLC | 8691268940000004 | 1/23/2025 | Bill | 1/2/2025 | 99203 | 1 | $434.48 |
| **59750** | Integrity Medical Group, LLC | 0294643220101313 | 1/23/2025 | Bill | 1/7/2025 | 99214 | 1 | $432.96 |
| **59751** | Integrity Medical Group, LLC | 0392066850101104 | 1/23/2025 | Bill | 1/8/2025 | 99204 | 1 | $662.12 |
| **59752** | Integrity Medical Group, LLC | 8737502520000001 | 1/23/2025 | Bill | 1/7/2025 | 99213 | 1 | $293.20 |
| **59753** | Integrity Medical Group, LLC | 0352301200000006 | 1/23/2025 | Bill | 1/3/2025 | 99204 | 1 | $662.12 |
| **59754** | Integrity Medical Group, LLC | 8688458590000002 | 1/23/2025 | Bill | 1/2/2025 | 99203 | 1 | $434.48 |
| **59755** | Integrity Medical Group, LLC | 8719166120000006 | 1/23/2025 | Bill | 1/7/2025 | 99204 | 1 | $662.12 |
| **59756** | Integrity Medical Group, LLC | 0577413460101019 | 1/23/2025 | Bill | 1/8/2025 | 99204 | 1 | $662.12 |
| **59757** | Integrity Medical Group, LLC | 0168229280101068 | 1/23/2025 | Bill | 1/6/2025 | 99204 | 1 | $662.12 |
| **59758** | Integrity Medical Group, LLC | 8695394860000009 | 1/23/2025 | Bill | 1/10/2025 | 99204 | 1 | $662.12 |
| **59759** | Integrity Medical Group, LLC | 0369517600101026 | 1/23/2025 | Bill | 1/3/2025 | 99214 | 1 | $432.96 |
| **59760** | Integrity Medical Group, LLC | 8695394860000009 | 1/23/2025 | Bill | 1/10/2025 | 99204 | 1 | $662.12 |
| **59761** | Integrity Medical Group, LLC | 8788496500000001 | 1/23/2025 | Bill | 1/8/2025 | 99213 | 1 | $293.20 |
| **59762** | Integrity Medical Group, LLC | 8808725080000001 | 1/23/2025 | Bill | 1/6/2025 | 99212 | 1 | $175.64 |
| **59763** | Integrity Medical Group, LLC | 8719720950000001 | 1/23/2025 | Bill | 12/30/2024 | 99203 | 1 | $434.48 |
| **59764** | Integrity Medical Group, LLC | 8757033720000003 | 1/23/2025 | Bill | 1/2/2025 | J2003 | 1 | $40.00 |
| **59765** | Integrity Medical Group, LLC | 8757033720000003 | 1/23/2025 | Bill | 1/2/2025 | J3301 | 2 | $20.00 |
| **59766** | Integrity Medical Group, LLC | 8757033720000003 | 1/23/2025 | Bill | 1/2/2025 | 99204 | 1 | $662.12 |
| **59767** | Integrity Medical Group, LLC | 8757033720000003 | 1/23/2025 | Bill | 1/2/2025 | 20610 | 1 | $445.80 |
| **59768** | Integrity Medical Group, LLC | 8757033720000003 | 1/23/2025 | Bill | 1/2/2025 | J0665 | 2 | $80.00 |
| **59769** | Integrity Medical Group, LLC | 8826012250000001 | 1/23/2025 | Bill | 1/2/2025 | 99204 | 1 | $662.12 |
| **59770** | Integrity Medical Group, LLC | 8789248740000001 | 1/23/2025 | Bill | 1/7/2025 | 99213 | 1 | $293.20 |
| **59771** | Integrity Medical Group, LLC | 8789248740000001 | 1/23/2025 | Bill | 1/7/2025 | 62321 | 1 | $2,619.66 |
| **59772** | Integrity Medical Group, LLC | 8789248740000001 | 1/23/2025 | Bill | 1/7/2025 | Q9967 | 1 | $100.00 |

**Page 2299 of 2345**

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **59773** | Integrity Medical Group, LLC | 8789248740000001 | 1/23/2025 | Bill | 1/7/2025 | J2003 | 1 | $40.00 |
| **59774** | Integrity Medical Group, LLC | 8789248740000001 | 1/23/2025 | Bill | 1/7/2025 | J1010 | 80 | $40.00 |
| **59775** | Integrity Medical Group, LLC | 8789248740000001 | 1/23/2025 | Bill | 1/7/2025 | J3490 | 1 | $30.00 |
| **59776** | Integrity Medical Group, LLC | 8781277910000003 | 1/23/2025 | Bill | 1/8/2025 | 99213 | 1 | $293.20 |
| **59777** | Integrity Medical Group, LLC | 8781277910000003 | 1/23/2025 | Bill | 1/8/2025 | J1010 | 80 | $40.00 |
| **59778** | Integrity Medical Group, LLC | 8781277910000003 | 1/23/2025 | Bill | 1/8/2025 | J3490 | 1 | $30.00 |
| **59779** | Integrity Medical Group, LLC | 8781277910000003 | 1/23/2025 | Bill | 1/8/2025 | 62323 | 1 | $2,485.56 |
| **59780** | Integrity Medical Group, LLC | 8781277910000003 | 1/23/2025 | Bill | 1/8/2025 | Q9967 | 1 | $100.00 |
| **59781** | Integrity Medical Group, LLC | 8781277910000003 | 1/23/2025 | Bill | 1/8/2025 | J2003 | 1 | $40.00 |
| **59782** | Integrity Medical Group, LLC | 0540915940000003 | 1/23/2025 | Bill | 1/9/2025 | 99213 | 1 | $293.20 |
| **59783** | Integrity Medical Group, LLC | 0432018030000002 | 1/23/2025 | Bill | 1/6/2025 | 99213 | 1 | $293.20 |
| **59784** | Integrity Medical Group, LLC | 0622271620101024 | 1/23/2025 | Bill | 1/8/2025 | 99213 | 1 | $293.20 |
| **59785** | Integrity Medical Group, LLC | 0432018030000002 | 1/23/2025 | Bill | 1/6/2025 | 99213 | 1 | $293.20 |
| **59786** | Integrity Medical Group, LLC | 0336013240101132 | 1/23/2025 | Bill | 12/17/2024 | 29827 | 1 | $1,531.22 |
| **59787** | Integrity Medical Group, LLC | 0336013240101132 | 1/23/2025 | Bill | 12/17/2024 | 29824 | 1 | $829.89 |
| **59788** | Integrity Medical Group, LLC | 0636643540000003 | 1/23/2025 | Bill | 1/9/2025 | 99204 | 1 | $662.12 |
| **59789** | Integrity Medical Group, LLC | 0296109620000008 | 1/23/2025 | Bill | 1/3/2025 | 99213 | 1 | $293.20 |
| **59790** | Integrity Medical Group, LLC | 8777626490000003 | 1/23/2025 | Bill | 1/6/2025 | 99204 | 1 | $662.12 |
| **59791** | Integrity Medical Group, LLC | 0652734950000006 | 1/23/2025 | Bill | 1/3/2025 | 99204 | 1 | $662.12 |
| **59792** | Integrity Medical Group, LLC | 0652734950000006 | 1/23/2025 | Bill | 1/3/2025 | 62323 | 1 | $2,485.56 |
| **59793** | Integrity Medical Group, LLC | 0652734950000006 | 1/23/2025 | Bill | 1/3/2025 | Q9967 | 1 | $100.00 |
| **59794** | Integrity Medical Group, LLC | 0652734950000006 | 1/23/2025 | Bill | 1/3/2025 | J1010 | 80 | $40.00 |
| **59795** | Integrity Medical Group, LLC | 0652734950000006 | 1/23/2025 | Bill | 1/3/2025 | J3490 | 1 | $30.00 |
| **59796** | Integrity Medical Group, LLC | 0105252710101111 | 1/23/2025 | Bill | 11/5/2024 | 99204 | 1 | $662.12 |
| **59797** | Integrity Medical Group, LLC | 0153412290101062 | 1/23/2025 | Bill | 1/6/2025 | 99204 | 1 | $662.12 |
| **59798** | Integrity Medical Group, LLC | 0139014490101025 | 1/23/2025 | Bill | 1/6/2025 | 99213 | 1 | $293.20 |

**Page 2300 of 2345**

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **59799** | Integrity Medical Group, LLC | 8781277910000003 | 1/23/2025 | Bill | 1/3/2025 | 99203 | 1 | $434.48 |
| **59800** | Integrity Medical Group, LLC | 8759826760000001 | 1/23/2025 | Bill | 1/6/2025 | 99212 | 1 | $175.64 |
| **59801** | Integrity Medical Group, LLC | 0612470210101025 | 1/23/2025 | Bill | 1/2/2025 | 99213 | 1 | $293.20 |
| **59802** | Integrity Medical Group, LLC | 0612470210101025 | 1/23/2025 | Bill | 1/2/2025 | 20610 | 1 | $445.80 |
| **59803** | Integrity Medical Group, LLC | 0612470210101025 | 1/23/2025 | Bill | 1/2/2025 | J0665 | 2 | $80.00 |
| **59804** | Integrity Medical Group, LLC | 0612470210101025 | 1/23/2025 | Bill | 1/2/2025 | J2003 | 1 | $40.00 |
| **59805** | Integrity Medical Group, LLC | 0612470210101025 | 1/23/2025 | Bill | 1/2/2025 | J3301 | 2 | $20.00 |
| **59806** | Integrity Medical Group, LLC | 0336013240101132 | 1/23/2025 | Bill | 12/17/2024 | 29827 | 1 | $15,312.24 |
| **59807** | Integrity Medical Group, LLC | 0336013240101132 | 1/23/2025 | Bill | 12/17/2024 | 29824 | 1 | $8,298.96 |
| **59808** | Integrity Medical Group, LLC | 0810110280000002 | 1/23/2025 | Bill | 1/6/2025 | 99213 | 1 | $293.20 |
| **59809** | Integrity Medical Group, LLC | 0810110280000002 | 1/23/2025 | Bill | 1/6/2025 | 62323 | 1 | $2,485.56 |
| **59810** | Integrity Medical Group, LLC | 0810110280000002 | 1/23/2025 | Bill | 1/6/2025 | J2003 | 2 | $40.00 |
| **59811** | Integrity Medical Group, LLC | 0810110280000002 | 1/23/2025 | Bill | 1/6/2025 | J1010 | 80 | $40.00 |
| **59812** | Integrity Medical Group, LLC | 0810110280000002 | 1/23/2025 | Bill | 1/6/2025 | J3490 | 1 | $30.00 |
| **59813** | Integrity Medical Group, LLC | 0624092050000003 | 1/23/2025 | Bill | 1/3/2025 | 99213 | 1 | $293.20 |
| **59814** | Integrity Medical Group, LLC | 0624092050000003 | 1/23/2025 | Bill | 1/3/2025 | 62321 | 1 | $2,619.66 |
| **59815** | Integrity Medical Group, LLC | 0624092050000003 | 1/23/2025 | Bill | 1/3/2025 | Q9967 | 1 | $100.00 |
| **59816** | Integrity Medical Group, LLC | 0624092050000003 | 1/23/2025 | Bill | 1/3/2025 | J1010 | 80 | $40.00 |
| **59817** | Integrity Medical Group, LLC | 0624092050000003 | 1/23/2025 | Bill | 1/3/2025 | J3490 | 1 | $30.00 |
| **59818** | Integrity Medical Group, LLC | 0662487400000003 | 1/23/2025 | Bill | 1/6/2025 | 99204 | 1 | $662.12 |
| **59819** | Integrity Medical Group, LLC | 0662487400000003 | 1/23/2025 | Bill | 1/6/2025 | 62321 | 1 | $2,619.66 |
| **59820** | Integrity Medical Group, LLC | 0294643220101312 | 1/23/2025 | Bill | 1/7/2025 | 99214 | 1 | $432.96 |
| **59821** | Integrity Medical Group, LLC | 0662487400000003 | 1/23/2025 | Bill | 1/6/2025 | Q9967 | 1 | $100.00 |
| **59822** | Integrity Medical Group, LLC | 0662487400000003 | 1/23/2025 | Bill | 1/6/2025 | J2003 | 1 | $40.00 |
| **59823** | Integrity Medical Group, LLC | 0662487400000003 | 1/23/2025 | Bill | 1/6/2025 | J1010 | 80 | $40.00 |
| **59824** | Integrity Medical Group, LLC | 0662487400000003 | 1/23/2025 | Bill | 1/6/2025 | J3490 | 1 | $30.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 59825 | Integrity Medical Group, LLC | 0510669030101019 | 1/23/2025 | Bill | 1/9/2025 | 99204 | 1 | $662.12 |
| 59826 | Integrity Medical Group, LLC | 8714428090000001 | 1/23/2025 | Bill | 1/3/2025 | 99213 | 1 | $293.20 |
| 59827 | Integrity Medical Group, LLC | 8691035970000003 | 1/23/2025 | Bill | 1/2/2025 | 99213 | 1 | $293.20 |
| 59828 | Integrity Medical Group, LLC | 8714428090000001 | 1/23/2025 | Bill | 1/3/2025 | 62321 | 1 | $2,619.66 |
| 59829 | Integrity Medical Group, LLC | 8714428090000001 | 1/23/2025 | Bill | 1/3/2025 | Q9967 | 1 | $100.00 |
| 59830 | Integrity Medical Group, LLC | 8714428090000001 | 1/23/2025 | Bill | 1/3/2025 | J1010 | 80 | $40.00 |
| 59831 | Integrity Medical Group, LLC | 8714428090000001 | 1/23/2025 | Bill | 1/3/2025 | J3490 | 1 | $30.00 |
| 59832 | Integrity Medical Group, LLC | 8705108360000005 | 1/23/2025 | Bill | 1/8/2025 | 99204 | 1 | $662.12 |
| 59833 | Integrity Medical Group, LLC | 8742674600000001 | 1/23/2025 | Bill | 1/6/2025 | 99213 | 1 | $293.20 |
| 59834 | Integrity Medical Group, LLC | 0376721040101115 | 1/23/2025 | Bill | 1/3/2025 | 99203 | 1 | $434.48 |
| 59835 | Integrity Medical Group, LLC | 0376721040101115 | 1/23/2025 | Bill | 1/3/2025 | 20610 | 1 | $445.80 |
| 59836 | Integrity Medical Group, LLC | 0376721040101115 | 1/23/2025 | Bill | 1/3/2025 | J0665 | 1 | $40.00 |
| 59837 | Integrity Medical Group, LLC | 0376721040101115 | 1/23/2025 | Bill | 1/3/2025 | J2003 | 1 | $40.00 |
| 59838 | Integrity Medical Group, LLC | 0376721040101115 | 1/23/2025 | Bill | 1/3/2025 | J3301 | 1 | $10.00 |
| 59839 | Integrity Medical Group, LLC | 8752081880000003 | 1/23/2025 | Bill | 1/3/2025 | 99204 | 21 | $662.12 |
| 59840 | Integrity Medical Group, LLC | 0612470210101025 | 1/23/2025 | Bill | 1/2/2025 | A0100 | 1 | $51.88 |
| 59841 | Integrity Medical Group, LLC | 8705108360000005 | 1/23/2025 | Bill | 1/8/2025 | A0100 | 1 | $28.92 |
| 59842 | Integrity Medical Group, LLC | 0302789150101026 | 1/23/2025 | Bill | 1/6/2025 | 99024 | 1 | $577.36 |
| 59843 | Integrity Medical Group, LLC | 8789248740000001 | 1/23/2025 | Bill | 1/7/2025 | 77003 | 1 | $757.44 |
| 59844 | Integrity Medical Group, LLC | 8781277910000003 | 1/23/2025 | Bill | 1/8/2025 | 77003 | 1 | $757.44 |
| 59845 | Integrity Medical Group, LLC | 0336013240101132 | 1/23/2025 | Bill | 12/17/2024 | 29826 | 1 | $450.02 |
| 59846 | Integrity Medical Group, LLC | 0652734950000006 | 1/23/2025 | Bill | 1/3/2025 | 77003 | 1 | $757.44 |
| 59847 | Integrity Medical Group, LLC | 0336013240101132 | 1/23/2025 | Bill | 12/17/2024 | 29826 | 1 | $4,500.24 |
| 59848 | Integrity Medical Group, LLC | 0810110280000002 | 1/23/2025 | Bill | 1/6/2025 | 77003 | 1 | $757.44 |
| 59849 | Integrity Medical Group, LLC | 0624092050000003 | 1/23/2025 | Bill | 1/3/2025 | 77003 | 1 | $757.44 |
| 59850 | Integrity Medical Group, LLC | 0662487400000003 | 1/23/2025 | Bill | 1/6/2025 | 77003 | 1 | $757.44 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **59851** | Integrity Medical Group, LLC | 8714428090000001 | 1/23/2025 | Bill | 1/3/2025 | 77003 | 1 | $757.44 |
| **59852** | Integrity Medical Group, LLC | 0810110280000002 | 1/23/2025 | Bill | 1/6/2025 | 09967 | 1 | $100.00 |
| **59853** | Integrity Medical Group, LLC | 8755204900000003 | 1/23/2025 | Bill | 1/10/2025 | A0100 | 1 | $29.83 |
| **59854** | Integrity Medical Group, LLC | 8765316290000003 | 1/23/2025 | Bill | 1/6/2025 | A0100 | 1 | $122.61 |
| **59855** | Integrity Medical Group, LLC | 8795923030000001 | 1/23/2025 | Bill | 1/3/2025 | A0100 | 1 | $35.89 |
| **59856** | Integrity Medical Group, LLC | 8811704340000001 | 1/23/2025 | Bill | 10/8/2024 | J2001 | 1 | $40.00 |
| **59857** | Integrity Medical Group, LLC | 0571492700101022 | 1/23/2025 | Bill | 1/8/2025 | J2003 | 1 | $40.00 |
| **59858** | Integrity Medical Group, LLC | 0571492700101022 | 1/23/2025 | Bill | 1/8/2025 | J3490 | 1 | $30.00 |
| **59859** | Integrity Medical Group, LLC | 8799515880000003 | 1/23/2025 | Bill | 1/8/2025 | J2003 | 1 | $40.00 |
| **59860** | Integrity Medical Group, LLC | 8799515880000003 | 1/23/2025 | Bill | 1/8/2025 | J3490 | 1 | $30.00 |
| **59861** | Integrity Medical Group, LLC | 8668153380000003 | 1/23/2025 | Bill | 1/8/2025 | J2003 | 1 | $40.00 |
| **59862** | Integrity Medical Group, LLC | 8668153380000003 | 1/23/2025 | Bill | 1/8/2025 | J3490 | 1 | $30.00 |
| **59863** | Integrity Medical Group, LLC | 0420411260101030 | 1/23/2025 | Bill | 1/9/2025 | J3490 | 1 | $30.00 |
| **59864** | Integrity Medical Group, LLC | 0420411260101030 | 1/23/2025 | Bill | 1/9/2025 | J2003 | 1 | $40.00 |
| **59865** | Integrity Medical Group, LLC | 8811704340000001 | 1/23/2025 | Bill | 10/8/2024 | J3490 | 1 | $30.00 |
| **59866** | Integrity Medical Group, LLC | 8811704340000001 | 1/23/2025 | Bill | 10/8/2024 | J1010 | 80 | $40.00 |
| **59867** | Integrity Medical Group, LLC | 0571492700101022 | 1/23/2025 | Bill | 1/8/2025 | 77003 | 1 | $757.44 |
| **59868** | Integrity Medical Group, LLC | 8799515880000003 | 1/23/2025 | Bill | 1/8/2025 | 77003 | 1 | $757.44 |
| **59869** | Integrity Medical Group, LLC | 8668153380000003 | 1/23/2025 | Bill | 1/8/2025 | 77003 | 1 | $757.44 |
| **59870** | Integrity Medical Group, LLC | 0420411260101030 | 1/23/2025 | Bill | 1/9/2025 | 77003 | 1 | $757.44 |
| **59871** | Integrity Medical Group, LLC | 8811704340000001 | 1/23/2025 | Bill | 10/8/2024 | 77003 | 1 | $757.44 |
| **59872** | Integrity Medical Group, LLC | 8811704340000001 | 1/23/2025 | Bill | 10/8/2024 | 09967 | 1 | $100.00 |
| **59873** | Integrity Medical Group, LLC | 8790587750000001 | 1/28/2025 | Bill | 1/8/2025 | 99213 | 1 | $293.20 |
| **59874** | Integrity Medical Group, LLC | 8799761520000001 | 1/28/2025 | Bill | 1/14/2025 | 99213 | 1 | $293.20 |
| **59875** | Integrity Medical Group, LLC | 8799761520000001 | 1/28/2025 | Bill | 1/14/2025 | 95913 | 1 | $1,218.76 |
| **59876** | Integrity Medical Group, LLC | 8799761520000001 | 1/28/2025 | Bill | 1/14/2025 | 95886 | 1 | $455.90 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 59877 | Integrity Medical Group, LLC | 0629277100101027 | 1/28/2025 | Bill | 1/10/2025 | 99213 | 1 | $293.20 |
| 59878 | Integrity Medical Group, LLC | 0540028400101064 | 1/28/2025 | Bill | 1/13/2025 | 99024 | 1 | $577.36 |
| 59879 | Integrity Medical Group, LLC | 0480333640101018 | 1/28/2025 | Bill | 1/10/2025 | 99213 | 1 | $293.20 |
| 59880 | Integrity Medical Group, LLC | 0480333640101018 | 1/28/2025 | Bill | 1/10/2025 | 20610 | 1 | $445.80 |
| 59881 | Integrity Medical Group, LLC | 0480333640101018 | 1/28/2025 | Bill | 1/10/2025 | J0665 | 1 | $40.00 |
| 59882 | Integrity Medical Group, LLC | 0480333640101018 | 1/28/2025 | Bill | 1/10/2025 | J2003 | 1 | $40.00 |
| 59883 | Integrity Medical Group, LLC | 0480333640101018 | 1/28/2025 | Bill | 1/10/2025 | J3301 | 1 | $10.00 |
| 59884 | Integrity Medical Group, LLC | 0374401870101028 | 1/28/2025 | Bill | 1/9/2025 | 99214 | 1 | $432.96 |
| 59885 | Integrity Medical Group, LLC | 0579685350101021 | 1/28/2025 | Bill | 1/9/2025 | 99213 | 1 | $293.20 |
| 59886 | Integrity Medical Group, LLC | 0555508610101027 | 1/28/2025 | Bill | 1/13/2025 | 99213 | 1 | $293.20 |
| 59887 | Integrity Medical Group, LLC | 0603314660101017 | 1/28/2025 | Bill | 1/15/2025 | 63030 | 1 | $1,467.85 |
| 59888 | Integrity Medical Group, LLC | 0603314660101017 | 1/28/2025 | Bill | 1/15/2025 | 69990 | 1 | $343.98 |
| 59889 | Integrity Medical Group, LLC | 8719266690000004 | 1/28/2025 | Bill | 1/10/2025 | 99213 | 1 | $293.20 |
| 59890 | Integrity Medical Group, LLC | 8719266690000004 | 1/28/2025 | Bill | 1/10/2025 | 62323 | 1 | $2,485.56 |
| 59891 | Integrity Medical Group, LLC | 8719266690000004 | 1/28/2025 | Bill | 1/10/2025 | 77003 | 1 | $757.44 |
| 59892 | Integrity Medical Group, LLC | 8719266690000004 | 1/28/2025 | Bill | 1/10/2025 | Q9967 | 1 | $100.00 |
| 59893 | Integrity Medical Group, LLC | 8719266690000004 | 1/28/2025 | Bill | 1/10/2025 | J2003 | 1 | $40.00 |
| 59894 | Integrity Medical Group, LLC | 8719266690000004 | 1/28/2025 | Bill | 1/10/2025 | J1010 | 80 | $40.00 |
| 59895 | Integrity Medical Group, LLC | 8719266690000004 | 1/28/2025 | Bill | 1/10/2025 | J3490 | 1 | $30.00 |
| 59896 | Integrity Medical Group, LLC | 0238538630000003 | 1/28/2025 | Bill | 1/9/2025 | J0665 | 1 | $40.00 |
| 59897 | Integrity Medical Group, LLC | 0238538630000003 | 1/28/2025 | Bill | 1/9/2025 | J2003 | 1 | $40.00 |
| 59898 | Integrity Medical Group, LLC | 0238538630000003 | 1/28/2025 | Bill | 1/9/2025 | J3301 | 1 | $10.00 |
| 59899 | Integrity Medical Group, LLC | 0238538630000003 | 1/28/2025 | Bill | 1/9/2025 | 99204 | 1 | $662.12 |
| 59900 | Integrity Medical Group, LLC | 0238538630000003 | 1/28/2025 | Bill | 1/9/2025 | 20610 | 1 | $445.80 |
| 59901 | Integrity Medical Group, LLC | 0381811530000001 | 1/28/2025 | Bill | 1/13/2025 | 99024 | 1 | $577.36 |
| 59902 | Integrity Medical Group, LLC | 0603314660101017 | 1/28/2025 | Bill | 1/15/2025 | 63030 | 1 | $14,678.58 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **59903** | Integrity Medical Group, LLC | 0603314660101017 | 1/28/2025 | Bill | 1/15/2025 | 69990 | 1 | $3,439.80 |
| **59904** | Integrity Medical Group, LLC | 0491860680101088 | 1/28/2025 | Bill | 1/15/2025 | 99213 | 1 | $293.20 |
| **59905** | Integrity Medical Group, LLC | 8746778280000002 | 1/28/2025 | Bill | 1/13/2025 | 99203 | 1 | $434.48 |
| **59906** | Integrity Medical Group, LLC | 0507834880101046 | 1/28/2025 | Bill | 1/9/2025 | 99214 | 1 | $432.96 |
| **59907** | Integrity Medical Group, LLC | 8669826810000007 | 1/28/2025 | Bill | 1/13/2025 | 99204 | 1 | $662.12 |
| **59908** | Integrity Medical Group, LLC | 0650231510000001 | 1/28/2025 | Bill | 1/14/2025 | 99204 | 1 | $662.12 |
| **59909** | Integrity Medical Group, LLC | 0650231510000001 | 1/28/2025 | Bill | 1/14/2025 | Q9967 | 1 | $100.00 |
| **59910** | Integrity Medical Group, LLC | 0650231510000001 | 1/28/2025 | Bill | 1/14/2025 | J1010 | 40 | $20.00 |
| **59911** | Integrity Medical Group, LLC | 8681853900000007 | 1/28/2025 | Bill | 1/8/2025 | 99213 | 1 | $293.20 |
| **59912** | Integrity Medical Group, LLC | 0064436850101059 | 1/28/2025 | Bill | 1/13/2025 | 99213 | 1 | $293.20 |
| **59913** | Integrity Medical Group, LLC | 8771313920000002 | 1/28/2025 | Bill | 1/9/2025 | 99204 | 1 | $662.12 |
| **59914** | Integrity Medical Group, LLC | 0573555070101033 | 1/28/2025 | Bill | 1/13/2025 | 99204 | 1 | $662.12 |
| **59915** | Integrity Medical Group, LLC | 0164847940101071 | 1/28/2025 | Bill | 1/10/2025 | 99203 | 1 | $434.48 |
| **59916** | Integrity Medical Group, LLC | 8819102890000002 | 1/28/2025 | Bill | 1/9/2025 | 99204 | 1 | $662.12 |
| **59917** | Integrity Medical Group, LLC | 8735109850000003 | 1/28/2025 | Bill | 1/15/2025 | 99204 | 1 | $662.12 |
| **59918** | Integrity Medical Group, LLC | 8827365070000001 | 1/28/2025 | Bill | 1/10/2025 | 99213 | 1 | $293.20 |
| **59919** | Integrity Medical Group, LLC | 0424484380101020 | 1/28/2025 | Bill | 1/9/2025 | 99204 | 1 | $662.12 |
| **59920** | Integrity Medical Group, LLC | 0541350570101038 | 1/28/2025 | Bill | 1/3/2025 | 99203 | 1 | $434.48 |
| **59921** | Integrity Medical Group, LLC | 8796087040000001 | 1/28/2025 | Bill | 1/9/2025 | 99204 | 1 | $662.12 |
| **59922** | Integrity Medical Group, LLC | 8795923030000001 | 1/28/2025 | Bill | 1/9/2025 | 99204 | 1 | $662.12 |
| **59923** | Integrity Medical Group, LLC | 8831036550000001 | 1/28/2025 | Bill | 1/15/2025 | 99213 | 1 | $293.20 |
| **59924** | Integrity Medical Group, LLC | 8669826810000007 | 1/28/2025 | Bill | 1/13/2025 | 99204 | 1 | $662.12 |
| **59925** | Integrity Medical Group, LLC | 0409411740101037 | 1/28/2025 | Bill | 1/10/2025 | 99203 | 1 | $434.48 |
| **59926** | Integrity Medical Group, LLC | 0409411740101037 | 1/28/2025 | Bill | 1/10/2025 | 99213 | 1 | $293.20 |
| **59927** | Integrity Medical Group, LLC | 0432779040101046 | 1/28/2025 | Bill | 1/9/2025 | 99212 | 1 | $175.64 |
| **59928** | Integrity Medical Group, LLC | 0045609160104128 | 1/28/2025 | Bill | 1/9/2025 | 99213 | 1 | $293.20 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **59929** | Integrity Medical Group, LLC | 8796087040000001 | 1/28/2025 | Bill | 1/9/2025 | 99204 | 1 | $662.12 |
| **59930** | Integrity Medical Group, LLC | 0349223720101051 | 1/28/2025 | Bill | 1/13/2025 | 99213 | 1 | $293.20 |
| **59931** | Integrity Medical Group, LLC | 8756325260000002 | 1/28/2025 | Bill | 1/10/2025 | 99213 | 1 | $293.20 |
| **59932** | Integrity Medical Group, LLC | 0607312430101011 | 1/28/2025 | Bill | 1/8/2025 | 99213 | 1 | $293.20 |
| **59933** | Integrity Medical Group, LLC | 8682443710000007 | 1/28/2025 | Bill | 1/9/2025 | 99204 | 1 | $662.12 |
| **59934** | Integrity Medical Group, LLC | 0164847940101071 | 1/28/2025 | Bill | 1/10/2025 | 99203 | 1 | $434.48 |
| **59935** | Integrity Medical Group, LLC | 0398021980101206 | 1/28/2025 | Bill | 1/14/2025 | 99204 | 1 | $662.12 |
| **59936** | Integrity Medical Group, LLC | 0467948880000003 | 1/28/2025 | Bill | 1/10/2025 | 99213 | 1 | $293.20 |
| **59937** | Integrity Medical Group, LLC | 0467948880000003 | 1/28/2025 | Bill | 1/10/2025 | 62321 | 1 | $2,619.66 |
| **59938** | Integrity Medical Group, LLC | 0467948880000003 | 1/28/2025 | Bill | 1/10/2025 | Q9967 | 1 | $100.00 |
| **59939** | Integrity Medical Group, LLC | 0467948880000003 | 1/28/2025 | Bill | 1/10/2025 | J1010 | 80 | $40.00 |
| **59940** | Integrity Medical Group, LLC | 8678587970000003 | 1/28/2025 | Bill | 1/9/2025 | 99213 | 1 | $293.20 |
| **59941** | Integrity Medical Group, LLC | 8740506900000012 | 1/28/2025 | Bill | 1/15/2025 | 99213 | 1 | $293.20 |
| **59942** | Integrity Medical Group, LLC | 0559229500101023 | 1/28/2025 | Bill | 1/13/2025 | 99204 | 1 | $662.12 |
| **59943** | Integrity Medical Group, LLC | 0391470240101028 | 1/28/2025 | Bill | 1/14/2025 | 99204 | 1 | $662.12 |
| **59944** | Integrity Medical Group, LLC | 0582170020101046 | 1/28/2025 | Bill | 1/9/2025 | 99204 | 1 | $662.12 |
| **59945** | Integrity Medical Group, LLC | 8713195700000005 | 1/28/2025 | Bill | 1/15/2025 | 99212 | 1 | $175.64 |
| **59946** | Integrity Medical Group, LLC | 0376287510101069 | 1/28/2025 | Bill | 1/10/2025 | 99204 | 1 | $662.12 |
| **59947** | Integrity Medical Group, LLC | 8713381260000004 | 1/28/2025 | Bill | 1/9/2025 | 99213 | 1 | $293.20 |
| **59948** | Integrity Medical Group, LLC | 0534642450000007 | 1/28/2025 | Bill | 1/6/2025 | 99203 | 1 | $434.48 |
| **59949** | Integrity Medical Group, LLC | 8765926660000001 | 1/28/2025 | Bill | 1/9/2025 | 99203 | 1 | $434.48 |
| **59950** | Integrity Medical Group, LLC | 8761989110000002 | 1/28/2025 | Bill | 1/13/2025 | 99213 | 1 | $293.20 |
| **59951** | Integrity Medical Group, LLC | 8743631440000001 | 1/28/2025 | Bill | 12/31/2024 | 29827 | 1 | $15,312.24 |
| **59952** | Integrity Medical Group, LLC | 8743631440000001 | 1/28/2025 | Bill | 12/31/2024 | 29828 | 1 | $13,213.56 |
| **59953** | Integrity Medical Group, LLC | 8743631440000001 | 1/28/2025 | Bill | 12/31/2024 | 29824 | 1 | $8,298.96 |
| **59954** | Integrity Medical Group, LLC | 8743631440000001 | 1/28/2025 | Bill | 12/31/2024 | 29827 | 1 | $1,531.22 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 59955 | Integrity Medical Group, LLC | 8743631440000001 | 1/28/2025 | Bill | 12/31/2024 | 29828 | 1 | $1,321.35 |
| 59956 | Integrity Medical Group, LLC | 8743631440000001 | 1/28/2025 | Bill | 12/31/2024 | 29824 | 1 | $829.89 |
| 59957 | Integrity Medical Group, LLC | 8719251610000004 | 1/28/2025 | Bill | 1/13/2025 | 99212 | 1 | $175.64 |
| 59958 | Integrity Medical Group, LLC | 8716943520000002 | 1/28/2025 | Bill | 1/8/2025 | 99214 | 1 | $432.96 |
| 59959 | Integrity Medical Group, LLC | 0128276540101147 | 1/28/2025 | Bill | 1/13/2025 | 27299 | 1 | $10,466.89 |
| 59960 | Integrity Medical Group, LLC | 8803315140000001 | 1/28/2025 | Bill | 1/14/2025 | 99204 | 1 | $662.12 |
| 59961 | Integrity Medical Group, LLC | 0374401870101028 | 1/28/2025 | Bill | 1/9/2025 | 99204 | 1 | $662.12 |
| 59962 | Integrity Medical Group, LLC | 8825216710000001 | 1/28/2025 | Bill | 1/14/2025 | 99204 | 1 | $662.12 |
| 59963 | Integrity Medical Group, LLC | 0579685350101021 | 1/28/2025 | Bill | 12/19/2024 | 99203 | 1 | $434.48 |
| 59964 | Integrity Medical Group, LLC | 0128276540101147 | 1/28/2025 | Bill | 1/13/2025 | 27299 | 1 | $1,046.68 |
| 59965 | Integrity Medical Group, LLC | 8722042300000004 | 1/28/2025 | Bill | 1/9/2025 | 99214 | 1 | $432.96 |
| 59966 | Integrity Medical Group, LLC | 0418968470101046 | 1/28/2025 | Bill | 1/14/2025 | 99213 | 1 | $293.20 |
| 59967 | Integrity Medical Group, LLC | 8765926660000001 | 1/28/2025 | Bill | 1/9/2025 | 99203 | 1 | $434.48 |
| 59968 | Integrity Medical Group, LLC | 8743631440000001 | 1/28/2025 | Bill | 1/15/2025 | 99024 | 1 | $577.36 |
| 59969 | Integrity Medical Group, LLC | 0336013240101132 | 1/28/2025 | Bill | 1/10/2025 | 99024 | 1 | $577.36 |
| 59970 | Integrity Medical Group, LLC | 0626695560000003 | 1/28/2025 | Bill | 1/9/2025 | 99024 | 1 | $577.36 |
| 59971 | Integrity Medical Group, LLC | 8743631440000001 | 1/28/2025 | Bill | 12/31/2024 | 29826 | 1 | $4,500.24 |
| 59972 | Integrity Medical Group, LLC | 8743631440000001 | 1/28/2025 | Bill | 12/31/2024 | 29826 | 1 | $450.02 |
| 59973 | Integrity Medical Group, LLC | 0650231510000001 | 1/28/2025 | Bill | 1/14/2025 | J2003 | 1 | $40.00 |
| 59974 | Integrity Medical Group, LLC | 0650231510000001 | 1/28/2025 | Bill | 1/14/2025 | J3490 | 1 | $30.00 |
| 59975 | Integrity Medical Group, LLC | 0467948880000003 | 1/28/2025 | Bill | 1/10/2025 | J2003 | 1 | $40.00 |
| 59976 | Integrity Medical Group, LLC | 0467948880000003 | 1/28/2025 | Bill | 1/10/2025 | J3490 | 1 | $30.00 |
| 59977 | Integrity Medical Group, LLC | 0650231510000001 | 1/28/2025 | Bill | 1/14/2025 | 77003 | 1 | $757.44 |
| 59978 | Integrity Medical Group, LLC | 0467948880000003 | 1/28/2025 | Bill | 1/10/2025 | 77003 | 1 | $757.44 |
| 59979 | Integrity Medical Group, LLC | 0650231510000001 | 1/28/2025 | Bill | 1/14/2025 | 27096 | 1 | $1,908.72 |
| 59980 | Integrity Medical Group, LLC | 8776653540000001 | 2/3/2025 | Bill | 1/21/2025 | 95911 | 1 | $948.84 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **59981** | Integrity Medical Group, LLC | 8774880530000001 | 2/3/2025 | Bill | 1/16/2025 | 99214 | 1 | $432.96 |
| **59982** | Integrity Medical Group, LLC | 0160243880101071 | 2/3/2025 | Bill | 1/7/2025 | J1010 | 40 | $20.00 |
| **59983** | Integrity Medical Group, LLC | 0160243880101071 | 2/3/2025 | Bill | 1/7/2025 | 99213 | 1 | $293.20 |
| **59984** | Integrity Medical Group, LLC | 0160243880101071 | 2/3/2025 | Bill | 1/7/2025 | 62321 | 1 | $2,619.66 |
| **59985** | Integrity Medical Group, LLC | 0160243880101071 | 2/3/2025 | Bill | 1/7/2025 | Q9967 | 1 | $100.00 |
| **59986** | Integrity Medical Group, LLC | 8763052670000001 | 2/3/2025 | Bill | 1/16/2025 | 99213 | 1 | $293.20 |
| **59987** | Integrity Medical Group, LLC | 8680431030000001 | 2/3/2025 | Bill | 1/17/2025 | 62323 | 1 | $2,485.56 |
| **59988** | Integrity Medical Group, LLC | 8680431030000001 | 2/3/2025 | Bill | 1/17/2025 | Q9967 | 1 | $100.00 |
| **59989** | Integrity Medical Group, LLC | 8680431030000001 | 2/3/2025 | Bill | 1/17/2025 | J1010 | 80 | $40.00 |
| **59990** | Integrity Medical Group, LLC | 8680431030000001 | 2/3/2025 | Bill | 1/17/2025 | 99213 | 1 | $293.20 |
| **59991** | Integrity Medical Group, LLC | 0160243880101071 | 2/3/2025 | Bill | 1/21/2025 | 99212 | 1 | $175.64 |
| **59992** | Integrity Medical Group, LLC | 8776653540000001 | 2/3/2025 | Bill | 1/21/2025 | 99213 | 1 | $293.20 |
| **59993** | Integrity Medical Group, LLC | 8776653540000001 | 2/3/2025 | Bill | 1/21/2025 | 95886 | 4 | $1,823.60 |
| **59994** | Integrity Medical Group, LLC | 8776653540000001 | 2/3/2025 | Bill | 1/21/2025 | 95912 | 1 | $1,055.48 |
| **59995** | Integrity Medical Group, LLC | 8826256760000001 | 2/3/2025 | Bill | 1/17/2025 | 99212 | 1 | $175.64 |
| **59996** | Integrity Medical Group, LLC | 8782490630000003 | 2/3/2025 | Bill | 1/21/2025 | 99213 | 1 | $293.20 |
| **59997** | Integrity Medical Group, LLC | 8782490630000003 | 2/3/2025 | Bill | 1/21/2025 | 62323 | 1 | $2,485.56 |
| **59998** | Integrity Medical Group, LLC | 8782490630000003 | 2/3/2025 | Bill | 1/21/2025 | Q9967 | 1 | $100.00 |
| **59999** | Integrity Medical Group, LLC | 8782490630000003 | 2/3/2025 | Bill | 1/21/2025 | J1010 | 80 | $40.00 |
| **60000** | Integrity Medical Group, LLC | 8805411030000001 | 2/3/2025 | Bill | 1/16/2025 | 99204 | 1 | $662.12 |
| **60001** | Integrity Medical Group, LLC | 8835478210000001 | 2/3/2025 | Bill | 1/17/2025 | 99204 | 1 | $662.12 |
| **60002** | Integrity Medical Group, LLC | 0360074490101045 | 2/3/2025 | Bill | 1/16/2025 | 99214 | 1 | $432.96 |
| **60003** | Integrity Medical Group, LLC | 0541350570101038 | 2/3/2025 | Bill | 1/17/2025 | 99213 | 1 | $293.20 |
| **60004** | Integrity Medical Group, LLC | 8713381260000004 | 2/3/2025 | Bill | 1/21/2025 | 99213 | 1 | $293.20 |
| **60005** | Integrity Medical Group, LLC | 0064436850101059 | 2/3/2025 | Bill | 1/16/2025 | 99213 | 1 | $293.20 |
| **60006** | Integrity Medical Group, LLC | 0298581690101091 | 2/3/2025 | Bill | 1/16/2025 | 99204 | 1 | $662.12 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 60007 | Integrity Medical Group, LLC | 8713381260000004 | 2/3/2025 | Bill | 1/21/2025 | 62323 | 1 | $2,485.56 |
| 60008 | Integrity Medical Group, LLC | 8713381260000004 | 2/3/2025 | Bill | 1/21/2025 | Q9967 | 1 | $100.00 |
| 60009 | Integrity Medical Group, LLC | 8713381260000004 | 2/3/2025 | Bill | 1/21/2025 | J1010 | 80 | $40.00 |
| 60010 | Integrity Medical Group, LLC | 8756325260000002 | 2/3/2025 | Bill | 1/17/2025 | 99213 | 1 | $293.20 |
| 60011 | Integrity Medical Group, LLC | 0650231510000001 | 2/3/2025 | Bill | 1/16/2025 | 99214 | 1 | $432.96 |
| 60012 | Integrity Medical Group, LLC | 8825275450000001 | 2/3/2025 | Bill | 1/21/2025 | 99203 | 1 | $434.48 |
| 60013 | Integrity Medical Group, LLC | 8763052670000001 | 2/3/2025 | Bill | 1/16/2025 | 99213 | 1 | $293.20 |
| 60014 | Integrity Medical Group, LLC | 0420411260101030 | 2/3/2025 | Bill | 1/17/2025 | 95912 | 1 | $1,055.48 |
| 60015 | Integrity Medical Group, LLC | 0420411260101030 | 2/3/2025 | Bill | 1/17/2025 | 95886 | 1 | $455.90 |
| 60016 | Integrity Medical Group, LLC | 0420411260101030 | 2/3/2025 | Bill | 1/17/2025 | 99213 | 1 | $293.20 |
| 60017 | Integrity Medical Group, LLC | 8731783660000002 | 2/3/2025 | Bill | 1/17/2025 | 99213 | 1 | $293.20 |
| 60018 | Integrity Medical Group, LLC | 8731783660000002 | 2/3/2025 | Bill | 1/17/2025 | 62323 | 1 | $2,485.56 |
| 60019 | Integrity Medical Group, LLC | 8731783660000002 | 2/3/2025 | Bill | 1/17/2025 | Q9967 | 1 | $100.00 |
| 60020 | Integrity Medical Group, LLC | 8731783660000002 | 2/3/2025 | Bill | 1/17/2025 | J2003 | 1 | $40.00 |
| 60021 | Integrity Medical Group, LLC | 8731783660000002 | 2/3/2025 | Bill | 1/17/2025 | J1010 | 80 | $40.00 |
| 60022 | Integrity Medical Group, LLC | 8731783660000002 | 2/3/2025 | Bill | 1/17/2025 | J3490 | 1 | $30.00 |
| 60023 | Integrity Medical Group, LLC | 0512835470101033 | 2/3/2025 | Bill | 1/17/2025 | 99213 | 1 | $293.20 |
| 60024 | Integrity Medical Group, LLC | 0512835470101033 | 2/3/2025 | Bill | 1/17/2025 | 20610 | 1 | $445.80 |
| 60025 | Integrity Medical Group, LLC | 0512835470101033 | 2/3/2025 | Bill | 1/17/2025 | J0665 | 1 | $40.00 |
| 60026 | Integrity Medical Group, LLC | 0512835470101033 | 2/3/2025 | Bill | 1/17/2025 | J2003 | 1 | $40.00 |
| 60027 | Integrity Medical Group, LLC | 0512835470101033 | 2/3/2025 | Bill | 1/17/2025 | J3301 | 1 | $10.00 |
| 60028 | Integrity Medical Group, LLC | 0664659200000001 | 2/3/2025 | Bill | 1/15/2025 | 99214 | 1 | $432.96 |
| 60029 | Integrity Medical Group, LLC | 8698163410000012 | 2/3/2025 | Bill | 1/17/2025 | 99212 | 1 | $175.64 |
| 60030 | Integrity Medical Group, LLC | 8719251610000004 | 2/3/2025 | Bill | 1/13/2025 | 99213 | 1 | $293.20 |
| 60031 | Integrity Medical Group, LLC | 8719251610000004 | 2/3/2025 | Bill | 1/13/2025 | 27096 | 1 | $1,908.72 |
| 60032 | Integrity Medical Group, LLC | 8719251610000004 | 2/3/2025 | Bill | 1/13/2025 | Q9967 | 1 | $100.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 60033 | Integrity Medical Group, LLC | 8719251610000004 | 2/3/2025 | Bill | 1/13/2025 | J0665 | 1 | $40.00 |
| 60034 | Integrity Medical Group, LLC | 8719251610000004 | 2/3/2025 | Bill | 1/13/2025 | J2003 | 1 | $40.00 |
| 60035 | Integrity Medical Group, LLC | 8719251610000004 | 2/3/2025 | Bill | 1/13/2025 | J3490 | 1 | $30.00 |
| 60036 | Integrity Medical Group, LLC | 8719251610000004 | 2/3/2025 | Bill | 1/13/2025 | J1010 | 40 | $20.00 |
| 60037 | Integrity Medical Group, LLC | 0238538630000003 | 2/3/2025 | Bill | 1/16/2025 | 99213 | 1 | $293.20 |
| 60038 | Integrity Medical Group, LLC | 0496326250101015 | 2/3/2025 | Bill | 1/16/2025 | 99212 | 1 | $175.64 |
| 60039 | Integrity Medical Group, LLC | 8746683200000001 | 2/3/2025 | Bill | 1/16/2025 | 99214 | 1 | $432.96 |
| 60040 | Integrity Medical Group, LLC | 8684198630000006 | 2/3/2025 | Bill | 1/15/2025 | 99214 | 1 | $432.96 |
| 60041 | Integrity Medical Group, LLC | 8799761520000001 | 2/3/2025 | Bill | 1/7/2025 | 99203 | 1 | $434.48 |
| 60042 | Integrity Medical Group, LLC | 8799761520000001 | 2/3/2025 | Bill | 1/7/2025 | 64483 | 1 | $2,160.74 |
| 60043 | Integrity Medical Group, LLC | 8799761520000001 | 2/3/2025 | Bill | 1/7/2025 | Q9967 | 1 | $100.00 |
| 60044 | Integrity Medical Group, LLC | 8799761520000001 | 2/3/2025 | Bill | 1/7/2025 | J2003 | 1 | $40.00 |
| 60045 | Integrity Medical Group, LLC | 8799761520000001 | 2/3/2025 | Bill | 1/7/2025 | J1010 | 40 | $20.00 |
| 60046 | Integrity Medical Group, LLC | 8690585270000005 | 2/3/2025 | Bill | 1/16/2025 | 99204 | 1 | $662.12 |
| 60047 | Integrity Medical Group, LLC | 8674376880000004 | 2/3/2025 | Bill | 1/16/2025 | 99214 | 1 | $432.96 |
| 60048 | Integrity Medical Group, LLC | 0376721040101115 | 2/3/2025 | Bill | 1/17/2025 | 99213 | 1 | $293.20 |
| 60049 | Integrity Medical Group, LLC | 0559164590101054 | 2/3/2025 | Bill | 1/21/2025 | 99213 | 1 | $293.20 |
| 60050 | Integrity Medical Group, LLC | 0559164590101054 | 2/3/2025 | Bill | 1/21/2025 | 95912 | 1 | $1,055.48 |
| 60051 | Integrity Medical Group, LLC | 0559164590101054 | 2/3/2025 | Bill | 1/21/2025 | 95911 | 1 | $948.84 |
| 60052 | Integrity Medical Group, LLC | 8670935630000005 | 2/3/2025 | Bill | 1/8/2025 | 99213 | 1 | $293.20 |
| 60053 | Integrity Medical Group, LLC | 8670935630000005 | 2/3/2025 | Bill | 1/8/2025 | 64405 | 1 | $1,152.36 |
| 60054 | Integrity Medical Group, LLC | 8670935630000005 | 2/3/2025 | Bill | 1/8/2025 | J2003 | 1 | $40.00 |
| 60055 | Integrity Medical Group, LLC | 8670935630000005 | 2/3/2025 | Bill | 1/8/2025 | J3490 | 1 | $30.00 |
| 60056 | Integrity Medical Group, LLC | 8670935630000005 | 2/3/2025 | Bill | 1/8/2025 | J1100 | 1 | $30.00 |
| 60057 | Integrity Medical Group, LLC | 0421268010101210 | 2/3/2025 | Bill | 1/16/2025 | 99214 | 1 | $432.96 |
| 60058 | Integrity Medical Group, LLC | 8753040530000002 | 2/3/2025 | Bill | 1/21/2025 | 99204 | 1 | $662.12 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 60059 | Integrity Medical Group, LLC | 8680867290000005 | 2/3/2025 | Bill | 1/14/2025 | 99024 | 1 | $577.36 |
| 60060 | Integrity Medical Group, LLC | 8731783660000002 | 2/3/2025 | Bill | 1/17/2025 | 77003 | 1 | $757.44 |
| 60061 | Integrity Medical Group, LLC | 8719251610000004 | 2/3/2025 | Bill | 1/13/2025 | 77003 | 1 | $757.44 |
| 60062 | Integrity Medical Group, LLC | 8799761520000001 | 2/3/2025 | Bill | 1/7/2025 | 77003 | 1 | $757.44 |
| 60063 | Integrity Medical Group, LLC | 0559164590101054 | 2/3/2025 | Bill | 1/21/2025 | 95886 | 4 | $1,823.60 |
| 60064 | Integrity Medical Group, LLC | 8763052670000001 | 2/3/2025 | Bill | 1/16/2025 | A0100 | 1 | $31.07 |
| 60065 | Integrity Medical Group, LLC | 0160243880101071 | 2/3/2025 | Bill | 1/7/2025 | J2003 | 1 | $40.00 |
| 60066 | Integrity Medical Group, LLC | 0160243880101071 | 2/3/2025 | Bill | 1/7/2025 | J3490 | 1 | $30.00 |
| 60067 | Integrity Medical Group, LLC | 8680431030000001 | 2/3/2025 | Bill | 1/17/2025 | 01999 | 1 | $175.00 |
| 60068 | Integrity Medical Group, LLC | 8680431030000001 | 2/3/2025 | Bill | 1/17/2025 | J2003 | 1 | $40.00 |
| 60069 | Integrity Medical Group, LLC | 8782490630000003 | 2/3/2025 | Bill | 1/21/2025 | J2003 | 1 | $40.00 |
| 60070 | Integrity Medical Group, LLC | 8782490630000003 | 2/3/2025 | Bill | 1/21/2025 | J3490 | 1 | $30.00 |
| 60071 | Integrity Medical Group, LLC | 8713381260000004 | 2/3/2025 | Bill | 1/21/2025 | J2003 | 1 | $40.00 |
| 60072 | Integrity Medical Group, LLC | 8713381260000004 | 2/3/2025 | Bill | 1/21/2025 | J3490 | 1 | $30.00 |
| 60073 | Integrity Medical Group, LLC | 0160243880101071 | 2/3/2025 | Bill | 1/7/2025 | 77003 | 1 | $757.44 |
| 60074 | Integrity Medical Group, LLC | 8680431030000001 | 2/3/2025 | Bill | 1/17/2025 | 77003 | 1 | $757.44 |
| 60075 | Integrity Medical Group, LLC | 8782490630000003 | 2/3/2025 | Bill | 1/21/2025 | 77003 | 1 | $757.44 |
| 60076 | Integrity Medical Group, LLC | 8713381260000004 | 2/3/2025 | Bill | 1/21/2025 | 77003 | 1 | $757.44 |
| 60077 | Integrity Medical Group, LLC | 8680431030000001 | 2/3/2025 | Bill | 1/17/2025 | 00409555502 | 1 | $30.00 |
| 60078 | Integrity Medical Group, LLC | 8683139280000012 | 2/6/2025 | Bill | 1/21/2025 | 99204 | 1 | $662.12 |
| 60079 | Integrity Medical Group, LLC | 8683139280000012 | 2/6/2025 | Bill | 1/21/2025 | 62321 | 1 | $2,619.66 |
| 60080 | Integrity Medical Group, LLC | 8683139280000012 | 2/6/2025 | Bill | 1/21/2025 | Q9967 | 1 | $100.00 |
| 60081 | Integrity Medical Group, LLC | 8683139280000012 | 2/6/2025 | Bill | 1/21/2025 | J1010 | 80 | $40.00 |
| 60082 | Integrity Medical Group, LLC | 8683139280000012 | 2/6/2025 | Bill | 1/21/2025 | J2003 | 1 | $40.00 |
| 60083 | Integrity Medical Group, LLC | 8683139280000012 | 2/6/2025 | Bill | 1/21/2025 | J3490 | 1 | $30.00 |
| 60084 | Integrity Medical Group, LLC | 8683139280000002 | 2/6/2025 | Bill | 1/21/2025 | 99204 | 1 | $662.12 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **60085** | Integrity Medical Group, LLC | 8683139280000002 | 2/6/2025 | Bill | 1/21/2025 | 62321 | 1 | $2,619.66 |
| **60086** | Integrity Medical Group, LLC | 8683139280000002 | 2/6/2025 | Bill | 1/21/2025 | 77003 | 1 | $757.44 |
| **60087** | Integrity Medical Group, LLC | 8683139280000002 | 2/6/2025 | Bill | 1/21/2025 | 01999 | 1 | $175.00 |
| **60088** | Integrity Medical Group, LLC | 8683139280000002 | 2/6/2025 | Bill | 1/21/2025 | 09967 | 1 | $100.00 |
| **60089** | Integrity Medical Group, LLC | 8683139280000002 | 2/6/2025 | Bill | 1/21/2025 | J2003 | 1 | $40.00 |
| **60090** | Integrity Medical Group, LLC | 8683139280000002 | 2/6/2025 | Bill | 1/21/2025 | J1010 | 80 | $40.00 |
| **60091** | Integrity Medical Group, LLC | 8683139280000002 | 2/6/2025 | Bill | 1/21/2025 | J3490 | 1 | $30.00 |
| **60092** | Integrity Medical Group, LLC | 8683139280000012 | 2/6/2025 | Bill | 1/21/2025 | 77003 | 1 | $757.44 |
| **60093** | Integrity Medical Group, LLC | 8683139280000012 | 2/6/2025 | Bill | 1/21/2025 | 01999 | 1 | $175.00 |
| **60094** | Integrity Medical Group, LLC | 0488953910101113 | 2/6/2025 | Bill | 1/16/2025 | 99203 | 1 | $434.48 |
| **60095** | Integrity Medical Group, LLC | 8691268940000004 | 2/6/2025 | Bill | 1/16/2025 | 99213 | 1 | $293.20 |
| **60096** | Integrity Medical Group, LLC | 0354777000101052 | 2/6/2025 | Bill | 1/17/2025 | 99203 | 1 | $434.48 |
| **60097** | Integrity Medical Group, LLC | 8821472470000001 | 2/6/2025 | Bill | 1/17/2025 | 99212 | 1 | $175.64 |
| **60098** | Integrity Medical Group, LLC | 0472727280101114 | 2/6/2025 | Bill | 1/16/2025 | 99204 | 1 | $662.12 |
| **60099** | Integrity Medical Group, LLC | 8781936700000001 | 2/6/2025 | Bill | 1/16/2025 | 99204 | 1 | $662.12 |
| **60100** | Integrity Medical Group, LLC | 8819982280000001 | 2/6/2025 | Bill | 1/17/2025 | 99213 | 1 | $293.20 |
| **60101** | Integrity Medical Group, LLC | 0376287510101069 | 2/6/2025 | Bill | 1/13/2025 | 99204 | 1 | $662.12 |
| **60102** | Integrity Medical Group, LLC | 0376287510101069 | 2/6/2025 | Bill | 1/13/2025 | 62323 | 1 | $2,485.56 |
| **60103** | Integrity Medical Group, LLC | 0376287510101069 | 2/6/2025 | Bill | 1/13/2025 | Q9967 | 1 | $100.00 |
| **60104** | Integrity Medical Group, LLC | 0376287510101069 | 2/6/2025 | Bill | 1/13/2025 | J1010 | 80 | $40.00 |
| **60105** | Integrity Medical Group, LLC | 8798445590000001 | 2/6/2025 | Bill | 1/17/2025 | 99214 | 1 | $432.96 |
| **60106** | Integrity Medical Group, LLC | 8798445590000001 | 2/6/2025 | Bill | 1/17/2025 | J0665 | 2 | $80.00 |
| **60107** | Integrity Medical Group, LLC | 8798445590000001 | 2/6/2025 | Bill | 1/17/2025 | J3301 | 2 | $20.00 |
| **60108** | Integrity Medical Group, LLC | 8821472470000001 | 2/6/2025 | Bill | 1/7/2025 | 99213 | 1 | $293.20 |
| **60109** | Integrity Medical Group, LLC | 8752066760000003 | 2/6/2025 | Bill | 1/16/2025 | 99204 | 1 | $662.12 |
| **60110** | Integrity Medical Group, LLC | 8735109850000003 | 2/6/2025 | Bill | 1/17/2025 | 99213 | 1 | $293.20 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 60111 | Integrity Medical Group, LLC | 8735109850000003 | 2/6/2025 | Bill | 1/17/2025 | 95911 | 1 | $948.84 |
| 60112 | Integrity Medical Group, LLC | 8735109850000003 | 2/6/2025 | Bill | 1/17/2025 | 95886 | 1 | $455.90 |
| 60113 | Integrity Medical Group, LLC | 8698163410000012 | 2/6/2025 | Bill | 1/17/2025 | 99212 | 1 | $175.64 |
| 60114 | Integrity Medical Group, LLC | 8757033720000003 | 2/6/2025 | Bill | 1/17/2025 | 99213 | 1 | $293.20 |
| 60115 | Integrity Medical Group, LLC | 8757033720000003 | 2/6/2025 | Bill | 1/17/2025 | 95912 | 1 | $1,055.48 |
| 60116 | Integrity Medical Group, LLC | 8757033720000003 | 2/6/2025 | Bill | 1/17/2025 | 95911 | 1 | $948.84 |
| 60117 | Integrity Medical Group, LLC | 0587277370101043 | 2/6/2025 | Bill | 1/17/2025 | 99214 | 1 | $432.96 |
| 60118 | Integrity Medical Group, LLC | 0336760730101078 | 2/6/2025 | Bill | 1/13/2025 | 99213 | 1 | $293.20 |
| 60119 | Integrity Medical Group, LLC | 0336760730101078 | 2/6/2025 | Bill | 1/13/2025 | 0232T | 1 | $5,800.00 |
| 60120 | Integrity Medical Group, LLC | 0336760730101078 | 2/6/2025 | Bill | 1/13/2025 | 62321 | 1 | $2,619.66 |
| 60121 | Integrity Medical Group, LLC | 0336760730101078 | 2/6/2025 | Bill | 1/13/2025 | 01999 | 1 | $175.00 |
| 60122 | Integrity Medical Group, LLC | 0336760730101078 | 2/6/2025 | Bill | 1/13/2025 | Q9967 | 1 | $100.00 |
| 60123 | Integrity Medical Group, LLC | 0336760730101078 | 2/6/2025 | Bill | 1/13/2025 | J2003 | 1 | $40.00 |
| 60124 | Integrity Medical Group, LLC | 0336760730101078 | 2/6/2025 | Bill | 1/13/2025 | J3490 | 1 | $30.00 |
| 60125 | Integrity Medical Group, LLC | 0542874340101044 | 2/6/2025 | Bill | 1/17/2025 | 99214 | 1 | $432.96 |
| 60126 | Integrity Medical Group, LLC | 0542874340101044 | 2/6/2025 | Bill | 1/17/2025 | 20610 | 1 | $445.80 |
| 60127 | Integrity Medical Group, LLC | 0542874340101044 | 2/6/2025 | Bill | 1/17/2025 | J0665 | 2 | $80.00 |
| 60128 | Integrity Medical Group, LLC | 0542874340101044 | 2/6/2025 | Bill | 1/17/2025 | J2003 | 1 | $40.00 |
| 60129 | Integrity Medical Group, LLC | 0542874340101044 | 2/6/2025 | Bill | 1/17/2025 | J3301 | 2 | $20.00 |
| 60130 | Integrity Medical Group, LLC | 8722024230000004 | 2/6/2025 | Bill | 1/17/2025 | 99213 | 1 | $293.20 |
| 60131 | Integrity Medical Group, LLC | 0302541630101210 | 2/6/2025 | Bill | 1/17/2025 | 99214 | 1 | $432.96 |
| 60132 | Integrity Medical Group, LLC | 0496326250101015 | 2/6/2025 | Bill | 1/16/2025 | 99212 | 1 | $175.64 |
| 60133 | Integrity Medical Group, LLC | 0296109620000008 | 2/6/2025 | Bill | 1/14/2025 | 99204 | 1 | $662.12 |
| 60134 | Integrity Medical Group, LLC | 0296109620000008 | 2/6/2025 | Bill | 1/14/2025 | 62323 | 1 | $2,485.56 |
| 60135 | Integrity Medical Group, LLC | 0296109620000008 | 2/6/2025 | Bill | 1/14/2025 | Q9967 | 1 | $100.00 |
| 60136 | Integrity Medical Group, LLC | 0591341190101024 | 2/6/2025 | Bill | 1/7/2025 | 99213 | 1 | $293.20 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **60137** | Integrity Medical Group, LLC | 0591341190101024 | 2/6/2025 | Bill | 1/7/2025 | 62323 | 1 | $2,485.56 |
| **60138** | Integrity Medical Group, LLC | 0591341190101024 | 2/6/2025 | Bill | 1/7/2025 | Q9967 | 1 | $100.00 |
| **60139** | Integrity Medical Group, LLC | 0591341190101024 | 2/6/2025 | Bill | 1/7/2025 | 94761 | 1 | $55.20 |
| **60140** | Integrity Medical Group, LLC | 0296109620000008 | 2/6/2025 | Bill | 1/14/2025 | J2003 | 1 | $40.00 |
| **60141** | Integrity Medical Group, LLC | 0296109620000008 | 2/6/2025 | Bill | 1/14/2025 | J1010 | 80 | $40.00 |
| **60142** | Integrity Medical Group, LLC | 0296109620000008 | 2/6/2025 | Bill | 1/14/2025 | J3490 | 1 | $30.00 |
| **60143** | Integrity Medical Group, LLC | 0591341190101024 | 2/6/2025 | Bill | 1/7/2025 | J2003 | 1 | $40.00 |
| **60144** | Integrity Medical Group, LLC | 0591341190101024 | 2/6/2025 | Bill | 1/7/2025 | J3490 | 1 | $30.00 |
| **60145** | Integrity Medical Group, LLC | 0591341190101024 | 2/6/2025 | Bill | 1/7/2025 | J1010 | 40 | $20.00 |
| **60146** | Integrity Medical Group, LLC | 8757033720000003 | 2/6/2025 | Bill | 1/17/2025 | 95886 | 2 | $911.80 |
| **60147** | Integrity Medical Group, LLC | 0336760730101078 | 2/6/2025 | Bill | 1/13/2025 | 77003 | 1 | $757.44 |
| **60148** | Integrity Medical Group, LLC | 0296109620000008 | 2/6/2025 | Bill | 1/14/2025 | 77003 | 1 | $757.44 |
| **60149** | Integrity Medical Group, LLC | 0591341190101024 | 2/6/2025 | Bill | 1/7/2025 | 77003 | 1 | $757.44 |
| **60150** | Integrity Medical Group, LLC | 0376287510101069 | 2/6/2025 | Bill | 1/13/2025 | J2003 | 1 | $40.00 |
| **60151** | Integrity Medical Group, LLC | 0376287510101069 | 2/6/2025 | Bill | 1/13/2025 | J3490 | 1 | $30.00 |
| **60152** | Integrity Medical Group, LLC | 8798445590000001 | 2/6/2025 | Bill | 1/17/2025 | J2003 | 1 | $40.00 |
| **60153** | Integrity Medical Group, LLC | 0376287510101069 | 2/6/2025 | Bill | 1/13/2025 | 77003 | 1 | $757.44 |
| **60154** | Integrity Medical Group, LLC | 8798445590000001 | 2/6/2025 | Bill | 1/17/2025 | 20610 | 1 | $445.80 |
| **60155** | Integrity Medical Group, LLC | 8774427210000001 | 2/11/2025 | Bill | 1/22/2025 | 99204 | 1 | $662.12 |
| **60156** | Integrity Medical Group, LLC | 0428254830101126 | 2/11/2025 | Bill | 1/22/2025 | 99213 | 1 | $293.20 |
| **60157** | Integrity Medical Group, LLC | 0428254830101126 | 2/11/2025 | Bill | 1/22/2025 | J0665 | 1 | $40.00 |
| **60158** | Integrity Medical Group, LLC | 0428254830101126 | 2/11/2025 | Bill | 1/22/2025 | J3301 | 1 | $10.00 |
| **60159** | Integrity Medical Group, LLC | 8674868050000003 | 2/11/2025 | Bill | 1/23/2025 | 99204 | 1 | $662.12 |
| **60160** | Integrity Medical Group, LLC | 8746820470000003 | 2/11/2025 | Bill | 1/22/2025 | 99213 | 1 | $293.20 |
| **60161** | Integrity Medical Group, LLC | 8814104490000001 | 2/11/2025 | Bill | 1/27/2025 | 99204 | 1 | $662.12 |
| **60162** | Integrity Medical Group, LLC | 8681381690000002 | 2/11/2025 | Bill | 1/22/2025 | 99204 | 1 | $662.12 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 60163 | Integrity Medical Group, LLC | 0439333580101075 | 2/11/2025 | Bill | 1/22/2025 | 99204 | 1 | $662.12 |
| 60164 | Integrity Medical Group, LLC | 8715330830000003 | 2/11/2025 | Bill | 1/28/2025 | 99214 | 1 | $432.96 |
| 60165 | Integrity Medical Group, LLC | 0571391460101021 | 2/11/2025 | Bill | 1/22/2025 | 99204 | 1 | $662.12 |
| 60166 | Integrity Medical Group, LLC | 8734253580000002 | 2/11/2025 | Bill | 1/24/2025 | 99204 | 1 | $662.12 |
| 60167 | Integrity Medical Group, LLC | 8672060920000005 | 2/11/2025 | Bill | 1/27/2025 | 99204 | 1 | $662.12 |
| 60168 | Integrity Medical Group, LLC | 0361801780101018 | 2/11/2025 | Bill | 1/22/2025 | 99204 | 1 | $662.12 |
| 60169 | Integrity Medical Group, LLC | 8757991490000002 | 2/11/2025 | Bill | 1/23/2025 | 99204 | 1 | $662.12 |
| 60170 | Integrity Medical Group, LLC | 0420411260101030 | 2/11/2025 | Bill | 1/24/2025 | 99213 | 1 | $293.20 |
| 60171 | Integrity Medical Group, LLC | 0420411260101030 | 2/11/2025 | Bill | 1/24/2025 | 62323 | 1 | $2,485.56 |
| 60172 | Integrity Medical Group, LLC | 0420411260101030 | 2/11/2025 | Bill | 1/24/2025 | Q9967 | 1 | $100.00 |
| 60173 | Integrity Medical Group, LLC | 0420411260101030 | 2/11/2025 | Bill | 1/24/2025 | J1010 | 80 | $40.00 |
| 60174 | Integrity Medical Group, LLC | 8747644830000002 | 2/11/2025 | Bill | 1/27/2025 | 99204 | 1 | $662.12 |
| 60175 | Integrity Medical Group, LLC | 8765316290000003 | 2/11/2025 | Bill | 1/9/2025 | J1010 | 40 | $20.00 |
| 60176 | Integrity Medical Group, LLC | 8791755300000001 | 2/11/2025 | Bill | 1/27/2025 | 99204 | 1 | $662.12 |
| 60177 | Integrity Medical Group, LLC | 0164847940101071 | 2/11/2025 | Bill | 1/27/2025 | 99213 | 1 | $293.20 |
| 60178 | Integrity Medical Group, LLC | 0064436850101059 | 2/11/2025 | Bill | 1/23/2025 | 99214 | 1 | $432.96 |
| 60179 | Integrity Medical Group, LLC | 0064436850101059 | 2/11/2025 | Bill | 1/23/2025 | J0665 | 2 | $80.00 |
| 60180 | Integrity Medical Group, LLC | 0064436850101059 | 2/11/2025 | Bill | 1/23/2025 | J0665 | 2 | $80.00 |
| 60181 | Integrity Medical Group, LLC | 0064436850101059 | 2/11/2025 | Bill | 1/23/2025 | J3301 | 2 | $20.00 |
| 60182 | Integrity Medical Group, LLC | 0064436850101059 | 2/11/2025 | Bill | 1/23/2025 | J3301 | 2 | $20.00 |
| 60183 | Integrity Medical Group, LLC | 0542124120101096 | 2/11/2025 | Bill | 1/28/2025 | 99214 | 1 | $432.96 |
| 60184 | Integrity Medical Group, LLC | 8788134460000001 | 2/11/2025 | Bill | 1/16/2025 | 99213 | 1 | $293.20 |
| 60185 | Integrity Medical Group, LLC | 8672060920000005 | 2/11/2025 | Bill | 1/27/2025 | 99204 | 1 | $662.12 |
| 60186 | Integrity Medical Group, LLC | 0291588240101030 | 2/11/2025 | Bill | 1/23/2025 | 99204 | 1 | $662.12 |
| 60187 | Integrity Medical Group, LLC | 8669826810000007 | 2/11/2025 | Bill | 1/24/2025 | 99203 | 1 | $434.48 |
| 60188 | Integrity Medical Group, LLC | 8796840240000001 | 2/11/2025 | Bill | 1/22/2025 | 99213 | 1 | $293.20 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 60189 | Integrity Medical Group, LLC | 0555508610101030 | 2/11/2025 | Bill | 1/23/2025 | 99213 | 1 | $293.20 |
| 60190 | Integrity Medical Group, LLC | 0360074490101045 | 2/11/2025 | Bill | 1/28/2025 | 99213 | 1 | $293.20 |
| 60191 | Integrity Medical Group, LLC | 0360074490101045 | 2/11/2025 | Bill | 1/28/2025 | 95911 | 1 | $948.84 |
| 60192 | Integrity Medical Group, LLC | 0360074490101045 | 2/11/2025 | Bill | 1/28/2025 | 95886 | 1 | $455.90 |
| 60193 | Integrity Medical Group, LLC | 0171710880101160 | 2/11/2025 | Bill | 1/23/2025 | 99204 | 1 | $662.12 |
| 60194 | Integrity Medical Group, LLC | 0513054260101038 | 2/11/2025 | Bill | 1/16/2025 | 99213 | 1 | $293.20 |
| 60195 | Integrity Medical Group, LLC | 0164847940101071 | 2/11/2025 | Bill | 1/27/2025 | 99203 | 1 | $434.48 |
| 60196 | Integrity Medical Group, LLC | 0364430870101052 | 2/11/2025 | Bill | 1/23/2025 | 99204 | 1 | $662.12 |
| 60197 | Integrity Medical Group, LLC | 8818659230000001 | 2/11/2025 | Bill | 1/23/2025 | 99204 | 1 | $662.12 |
| 60198 | Integrity Medical Group, LLC | 0574286530101090 | 2/11/2025 | Bill | 1/14/2025 | 99203 | 1 | $434.48 |
| 60199 | Integrity Medical Group, LLC | 0574286530101090 | 2/11/2025 | Bill | 1/14/2025 | 62323 | 1 | $2,485.56 |
| 60200 | Integrity Medical Group, LLC | 0574286530101090 | 2/11/2025 | Bill | 1/14/2025 | Q9967 | 1 | $100.00 |
| 60201 | Integrity Medical Group, LLC | 0574286530101090 | 2/11/2025 | Bill | 1/14/2025 | J1010 | 40 | $20.00 |
| 60202 | Integrity Medical Group, LLC | 0635854080000001 | 2/11/2025 | Bill | 1/16/2025 | 99213 | 1 | $293.20 |
| 60203 | Integrity Medical Group, LLC | 8821977620000001 | 2/11/2025 | Bill | 1/23/2025 | 99204 | 1 | $662.12 |
| 60204 | Integrity Medical Group, LLC | 8697862560000006 | 2/11/2025 | Bill | 1/23/2025 | 99214 | 1 | $432.96 |
| 60205 | Integrity Medical Group, LLC | 8831694310000001 | 2/11/2025 | Bill | 1/24/2025 | 99204 | 1 | $662.12 |
| 60206 | Integrity Medical Group, LLC | 8670935630000005 | 2/11/2025 | Bill | 1/22/2025 | 99212 | 1 | $175.64 |
| 60207 | Integrity Medical Group, LLC | 0578840920101045 | 2/11/2025 | Bill | 1/22/2025 | 99213 | 1 | $293.20 |
| 60208 | Integrity Medical Group, LLC | 0258344910101020 | 2/11/2025 | Bill | 1/24/2025 | 99213 | 1 | $293.20 |
| 60209 | Integrity Medical Group, LLC | 0667274260000005 | 2/11/2025 | Bill | 1/23/2025 | 99213 | 1 | $293.20 |
| 60210 | Integrity Medical Group, LLC | 0418968470101046 | 2/11/2025 | Bill | 1/22/2025 | 99213 | 1 | $293.20 |
| 60211 | Integrity Medical Group, LLC | 0418968470101046 | 2/11/2025 | Bill | 1/22/2025 | 27096 | 1 | $1,908.72 |
| 60212 | Integrity Medical Group, LLC | 0418968470101046 | 2/11/2025 | Bill | 1/22/2025 | 01999 | 1 | $175.00 |
| 60213 | Integrity Medical Group, LLC | 0418968470101046 | 2/11/2025 | Bill | 1/22/2025 | Q9967 | 1 | $100.00 |
| 60214 | Integrity Medical Group, LLC | 0418968470101046 | 2/11/2025 | Bill | 1/22/2025 | J0665 | 1 | $40.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 60215 | Integrity Medical Group, LLC | 0418968470101046 | 2/11/2025 | Bill | 1/22/2025 | J2003 | 1 | $40.00 |
| 60216 | Integrity Medical Group, LLC | 0418968470101046 | 2/11/2025 | Bill | 1/22/2025 | J3490 | 1 | $30.00 |
| 60217 | Integrity Medical Group, LLC | 0418968470101046 | 2/11/2025 | Bill | 1/22/2025 | J1010 | 40 | $20.00 |
| 60218 | Integrity Medical Group, LLC | 0652913010000005 | 2/11/2025 | Bill | 1/22/2025 | 99213 | 1 | $293.20 |
| 60219 | Integrity Medical Group, LLC | 0652913010000005 | 2/11/2025 | Bill | 1/22/2025 | 62323 | 1 | $2,485.56 |
| 60220 | Integrity Medical Group, LLC | 0652913010000005 | 2/11/2025 | Bill | 1/22/2025 | J2003 | 1 | $40.00 |
| 60221 | Integrity Medical Group, LLC | 0652913010000005 | 2/11/2025 | Bill | 1/22/2025 | J1010 | 80 | $40.00 |
| 60222 | Integrity Medical Group, LLC | 0652913010000005 | 2/11/2025 | Bill | 1/22/2025 | J3490 | 1 | $30.00 |
| 60223 | Integrity Medical Group, LLC | 8674376880000004 | 2/11/2025 | Bill | 1/28/2025 | 99213 | 1 | $293.20 |
| 60224 | Integrity Medical Group, LLC | 8674376880000004 | 2/11/2025 | Bill | 1/28/2025 | 95910 | 1 | $794.80 |
| 60225 | Integrity Medical Group, LLC | 0164847940101071 | 2/11/2025 | Bill | 1/27/2025 | 99213 | 1 | $293.20 |
| 60226 | Integrity Medical Group, LLC | 8729691890000001 | 2/11/2025 | Bill | 1/23/2025 | 99213 | 1 | $293.20 |
| 60227 | Integrity Medical Group, LLC | 0482328730101110 | 2/11/2025 | Bill | 1/27/2025 | 99212 | 1 | $175.64 |
| 60228 | Integrity Medical Group, LLC | 8781277910000003 | 2/11/2025 | Bill | 1/23/2025 | 99214 | 1 | $432.96 |
| 60229 | Integrity Medical Group, LLC | 0094170650101174 | 2/11/2025 | Bill | 1/24/2025 | 99204 | 1 | $662.12 |
| 60230 | Integrity Medical Group, LLC | 0094170650101174 | 2/11/2025 | Bill | 1/24/2025 | 62321 | 1 | $2,619.66 |
| 60231 | Integrity Medical Group, LLC | 0094170650101174 | 2/11/2025 | Bill | 1/24/2025 | J2003 | 1 | $40.00 |
| 60232 | Integrity Medical Group, LLC | 0094170650101174 | 2/11/2025 | Bill | 1/24/2025 | J1010 | 80 | $40.00 |
| 60233 | Integrity Medical Group, LLC | 0094170650101174 | 2/11/2025 | Bill | 1/24/2025 | J3490 | 1 | $30.00 |
| 60234 | Integrity Medical Group, LLC | 8713195700000005 | 2/11/2025 | Bill | 1/16/2025 | 99213 | 1 | $293.20 |
| 60235 | Integrity Medical Group, LLC | 0360845040101033 | 2/11/2025 | Bill | 1/16/2025 | 99213 | 1 | $293.20 |
| 60236 | Integrity Medical Group, LLC | 0360845040101033 | 2/11/2025 | Bill | 1/16/2025 | 64635 | 1 | $4,954.44 |
| 60237 | Integrity Medical Group, LLC | 0360845040101033 | 2/11/2025 | Bill | 1/16/2025 | 94761 | 1 | $55.20 |
| 60238 | Integrity Medical Group, LLC | 0360845040101033 | 2/11/2025 | Bill | 1/16/2025 | J2003 | 1 | $40.00 |
| 60239 | Integrity Medical Group, LLC | 0360845040101033 | 2/11/2025 | Bill | 1/16/2025 | J3490 | 1 | $30.00 |
| 60240 | Integrity Medical Group, LLC | 0360845040101033 | 2/11/2025 | Bill | 1/16/2025 | J1010 | 40 | $20.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **60241** | Integrity Medical Group, LLC | 0336760730101078 | 2/11/2025 | Bill | 1/27/2025 | 99213 | 1 | $293.20 |
| **60242** | Integrity Medical Group, LLC | 0544223020101085 | 2/11/2025 | Bill | 1/24/2025 | 99204 | 1 | $662.12 |
| **60243** | Integrity Medical Group, LLC | 8796068730000002 | 2/11/2025 | Bill | 1/16/2025 | 99213 | 1 | $293.20 |
| **60244** | Integrity Medical Group, LLC | 8713195700000005 | 2/11/2025 | Bill | 1/16/2025 | 99213 | 1 | $293.20 |
| **60245** | Integrity Medical Group, LLC | 0493740920101033 | 2/11/2025 | Bill | 1/9/2025 | 99214 | 1 | $432.96 |
| **60246** | Integrity Medical Group, LLC | 8752081880000003 | 2/11/2025 | Bill | 1/22/2025 | 99204 | 1 | $662.12 |
| **60247** | Integrity Medical Group, LLC | 8752081880000003 | 2/11/2025 | Bill | 1/22/2025 | 62321 | 1 | $2,619.66 |
| **60248** | Integrity Medical Group, LLC | 8752081880000003 | 2/11/2025 | Bill | 1/22/2025 | Q9967 | 1 | $100.00 |
| **60249** | Integrity Medical Group, LLC | 8752081880000003 | 2/11/2025 | Bill | 1/22/2025 | J2003 | 1 | $40.00 |
| **60250** | Integrity Medical Group, LLC | 8752081880000003 | 2/11/2025 | Bill | 1/22/2025 | J1010 | 80 | $40.00 |
| **60251** | Integrity Medical Group, LLC | 8752081880000003 | 2/11/2025 | Bill | 1/22/2025 | J3490 | 1 | $30.00 |
| **60252** | Integrity Medical Group, LLC | 8689205110000001 | 2/11/2025 | Bill | 1/23/2025 | 99212 | 1 | $175.64 |
| **60253** | Integrity Medical Group, LLC | 0652734950000006 | 2/11/2025 | Bill | 1/22/2025 | 99213 | 1 | $293.20 |
| **60254** | Integrity Medical Group, LLC | 0652734950000006 | 2/11/2025 | Bill | 1/22/2025 | 62323 | 1 | $2,485.56 |
| **60255** | Integrity Medical Group, LLC | 0652734950000006 | 2/11/2025 | Bill | 1/22/2025 | Q9967 | 1 | $100.00 |
| **60256** | Integrity Medical Group, LLC | 0652734950000006 | 2/11/2025 | Bill | 1/22/2025 | J2003 | 1 | $40.00 |
| **60257** | Integrity Medical Group, LLC | 0652734950000006 | 2/11/2025 | Bill | 1/22/2025 | J1010 | 80 | $40.00 |
| **60258** | Integrity Medical Group, LLC | 0652734950000006 | 2/11/2025 | Bill | 1/22/2025 | J3490 | 1 | $30.00 |
| **60259** | Integrity Medical Group, LLC | 8702332850000003 | 2/11/2025 | Bill | 1/22/2025 | 99213 | 1 | $293.20 |
| **60260** | Integrity Medical Group, LLC | 0667274260000005 | 2/11/2025 | Bill | 1/23/2025 | 99213 | 1 | $293.20 |
| **60261** | Integrity Medical Group, LLC | 8714428090000001 | 2/11/2025 | Bill | 1/22/2025 | 99213 | 1 | $293.20 |
| **60262** | Integrity Medical Group, LLC | 0512066990101049 | 2/11/2025 | Bill | 1/9/2025 | 99213 | 1 | $293.20 |
| **60263** | Integrity Medical Group, LLC | 0512066990101049 | 2/11/2025 | Bill | 1/9/2025 | 62321 | 1 | $2,619.66 |
| **60264** | Integrity Medical Group, LLC | 0512066990101049 | 2/11/2025 | Bill | 1/9/2025 | J2003 | 50 | $2,000.00 |
| **60265** | Integrity Medical Group, LLC | 0512066990101049 | 2/11/2025 | Bill | 1/9/2025 | J1010 | 80 | $40.00 |
| **60266** | Integrity Medical Group, LLC | 0128276540101147 | 2/11/2025 | Bill | 1/27/2025 | 99024 | 1 | $577.36 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 60267 | Integrity Medical Group, LLC | 0418968470101046 | 2/11/2025 | Bill | 1/22/2025 | 77003 | 1 | $757.44 |
| 60268 | Integrity Medical Group, LLC | 0652913010000005 | 2/11/2025 | Bill | 1/22/2025 | 77003 | 1 | $757.44 |
| 60269 | Integrity Medical Group, LLC | 8674376880000004 | 2/11/2025 | Bill | 1/28/2025 | 95886 | 1 | $455.90 |
| 60270 | Integrity Medical Group, LLC | 0094170650101174 | 2/11/2025 | Bill | 1/24/2025 | 77003 | 1 | $757.44 |
| 60271 | Integrity Medical Group, LLC | 0360845040101033 | 2/11/2025 | Bill | 1/16/2025 | 64636 | 1 | $2,029.44 |
| 60272 | Integrity Medical Group, LLC | 0360845040101033 | 2/11/2025 | Bill | 1/16/2025 | 77003 | 1 | $757.44 |
| 60273 | Integrity Medical Group, LLC | 8752081880000003 | 2/11/2025 | Bill | 1/22/2025 | 77003 | 1 | $757.44 |
| 60274 | Integrity Medical Group, LLC | 0652734950000006 | 2/11/2025 | Bill | 1/22/2025 | 77003 | 1 | $757.44 |
| 60275 | Integrity Medical Group, LLC | 0652913010000005 | 2/11/2025 | Bill | 1/22/2025 | 09967 | 1 | $100.00 |
| 60276 | Integrity Medical Group, LLC | 0094170650101174 | 2/11/2025 | Bill | 1/24/2025 | 09967 | 1 | $100.00 |
| 60277 | Integrity Medical Group, LLC | 0512066990101049 | 2/11/2025 | Bill | 1/9/2025 | 09967 | 1 | $100.00 |
| 60278 | Integrity Medical Group, LLC | 0542124120101096 | 2/11/2025 | Bill | 1/28/2025 | A0100 | 1 | $45.82 |
| 60279 | Integrity Medical Group, LLC | 8765316290000003 | 2/11/2025 | Bill | 1/9/2025 | A0100 | 1 | $129.50 |
| 60280 | Integrity Medical Group, LLC | 0428254830101126 | 2/11/2025 | Bill | 1/22/2025 | J2003 | 1 | $40.00 |
| 60281 | Integrity Medical Group, LLC | 0577413460101019 | 2/11/2025 | Bill | 1/24/2025 | J3490 | 1 | $30.00 |
| 60282 | Integrity Medical Group, LLC | 0420411260101030 | 2/11/2025 | Bill | 1/24/2025 | J2003 | 1 | $40.00 |
| 60283 | Integrity Medical Group, LLC | 0420411260101030 | 2/11/2025 | Bill | 1/24/2025 | J3490 | 1 | $30.00 |
| 60284 | Integrity Medical Group, LLC | 8765316290000003 | 2/11/2025 | Bill | 1/9/2025 | J3490 | 1 | $30.00 |
| 60285 | Integrity Medical Group, LLC | 0064436850101059 | 2/11/2025 | Bill | 1/23/2025 | J2003 | 1 | $40.00 |
| 60286 | Integrity Medical Group, LLC | 0064436850101059 | 2/11/2025 | Bill | 1/23/2025 | J2003 | 1 | $40.00 |
| 60287 | Integrity Medical Group, LLC | 8765316290000003 | 2/11/2025 | Bill | 1/9/2025 | J2003 | 1 | $40.00 |
| 60288 | Integrity Medical Group, LLC | 0574286530101090 | 2/11/2025 | Bill | 1/14/2025 | J2003 | 1 | $40.00 |
| 60289 | Integrity Medical Group, LLC | 0574286530101090 | 2/11/2025 | Bill | 1/14/2025 | J3490 | 1 | $30.00 |
| 60290 | Integrity Medical Group, LLC | 8765316290000003 | 2/11/2025 | Bill | 1/9/2025 | 64493 | 1 | $2,046.96 |
| 60291 | Integrity Medical Group, LLC | 8765316290000003 | 2/11/2025 | Bill | 1/9/2025 | 64494 | 1 | $1,038.36 |
| 60292 | Integrity Medical Group, LLC | 0064436850101059 | 2/11/2025 | Bill | 1/23/2025 | 20610 | 1 | $445.80 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 60293 | Integrity Medical Group, LLC | 8765316290000003 | 2/11/2025 | Bill | 1/9/2025 | 99203 | 1 | $434.48 |
| 60294 | Integrity Medical Group, LLC | 0650231510000001 | 2/11/2025 | Bill | 1/14/2025 | 77003 | 1 | $757.44 |
| 60295 | Integrity Medical Group, LLC | 0420411260101030 | 2/11/2025 | Bill | 1/24/2025 | 77003 | 1 | $757.44 |
| 60296 | Integrity Medical Group, LLC | 0574286530101090 | 2/11/2025 | Bill | 1/14/2025 | 77003 | 1 | $757.44 |
| 60297 | Integrity Medical Group, LLC | 0428254830101126 | 2/11/2025 | Bill | 1/22/2025 | 20610 | 1 | $445.80 |
| 60298 | Integrity Medical Group, LLC | 0064436850101059 | 2/11/2025 | Bill | 1/23/2025 | 20610 | 1 | $445.80 |
| 60299 | Integrity Medical Group, LLC | 8765316290000003 | 2/11/2025 | Bill | 1/9/2025 | 94761 | 1 | $55.20 |
| 60300 | Integrity Medical Group, LLC | 0574286530101090 | 2/11/2025 | Bill | 1/14/2025 | 94761 | 1 | $55.20 |
| 60301 | Integrity Medical Group, LLC | 8823963550000001 | 2/17/2025 | Bill | 1/29/2025 | 99204 | 1 | $662.12 |
| 60302 | Integrity Medical Group, LLC | 8729691890000001 | 2/17/2025 | Bill | 1/29/2025 | 99213 | 1 | $293.20 |
| 60303 | Integrity Medical Group, LLC | 8671454210000001 | 2/17/2025 | Bill | 2/3/2025 | Q9967 | 1 | $100.00 |
| 60304 | Integrity Medical Group, LLC | 8671454210000001 | 2/17/2025 | Bill | 2/3/2025 | J1010 | 80 | $40.00 |
| 60305 | Integrity Medical Group, LLC | 8671454210000001 | 2/17/2025 | Bill | 2/3/2025 | 99204 | 1 | $662.12 |
| 60306 | Integrity Medical Group, LLC | 8671454210000001 | 2/17/2025 | Bill | 2/3/2025 | 62323 | 1 | $2,485.56 |
| 60307 | Integrity Medical Group, LLC | 0274200550101099 | 2/17/2025 | Bill | 1/28/2025 | 99204 | 1 | $662.12 |
| 60308 | Integrity Medical Group, LLC | 8781936700000001 | 2/17/2025 | Bill | 2/3/2025 | 99204 | 1 | $662.12 |
| 60309 | Integrity Medical Group, LLC | 8781936700000001 | 2/17/2025 | Bill | 2/3/2025 | 62321 | 1 | $2,619.66 |
| 60310 | Integrity Medical Group, LLC | 8781936700000001 | 2/17/2025 | Bill | 2/3/2025 | Q9967 | 1 | $100.00 |
| 60311 | Integrity Medical Group, LLC | 8781936700000001 | 2/17/2025 | Bill | 2/3/2025 | J1010 | 80 | $40.00 |
| 60312 | Integrity Medical Group, LLC | 0559229500101023 | 2/17/2025 | Bill | 2/3/2025 | 99213 | 1 | $293.20 |
| 60313 | Integrity Medical Group, LLC | 8799515880000003 | 2/17/2025 | Bill | 1/30/2025 | Q9967 | 1 | $100.00 |
| 60314 | Integrity Medical Group, LLC | 8799515880000003 | 2/17/2025 | Bill | 1/30/2025 | J1010 | 80 | $40.00 |
| 60315 | Integrity Medical Group, LLC | 8799515880000003 | 2/17/2025 | Bill | 1/30/2025 | 99213 | 1 | $293.20 |
| 60316 | Integrity Medical Group, LLC | 8799515880000003 | 2/17/2025 | Bill | 1/30/2025 | 62323 | 1 | $2,485.56 |
| 60317 | Integrity Medical Group, LLC | 0432779040101047 | 2/17/2025 | Bill | 1/28/2025 | 99204 | 1 | $662.12 |
| 60318 | Integrity Medical Group, LLC | 8739559680000004 | 2/17/2025 | Bill | 1/30/2025 | 99204 | 1 | $662.12 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 60319 | Integrity Medical Group, LLC | 8804814400000001 | 2/17/2025 | Bill | 1/28/2025 | 99204 | 1 | $662.12 |
| 60320 | Integrity Medical Group, LLC | 8686491780000005 | 2/17/2025 | Bill | 1/29/2025 | 99204 | 1 | $662.12 |
| 60321 | Integrity Medical Group, LLC | 0522679030101066 | 2/17/2025 | Bill | 1/30/2025 | 99204 | 1 | $662.12 |
| 60322 | Integrity Medical Group, LLC | 0522679030101066 | 2/17/2025 | Bill | 1/30/2025 | 62321 | 1 | $2,619.66 |
| 60323 | Integrity Medical Group, LLC | 0522679030101066 | 2/17/2025 | Bill | 1/30/2025 | Q9967 | 1 | $100.00 |
| 60324 | Integrity Medical Group, LLC | 0522679030101066 | 2/17/2025 | Bill | 1/30/2025 | J1010 | 80 | $40.00 |
| 60325 | Integrity Medical Group, LLC | 8785048960000001 | 2/17/2025 | Bill | 1/30/2025 | 99204 | 1 | $662.12 |
| 60326 | Integrity Medical Group, LLC | 0571492700101022 | 2/17/2025 | Bill | 1/30/2025 | 99214 | 1 | $432.96 |
| 60327 | Integrity Medical Group, LLC | 8791018510000001 | 2/17/2025 | Bill | 1/30/2025 | 99204 | 1 | $662.12 |
| 60328 | Integrity Medical Group, LLC | 8789440780000002 | 2/17/2025 | Bill | 2/3/2025 | 99204 | 1 | $662.12 |
| 60329 | Integrity Medical Group, LLC | 8668153380000003 | 2/17/2025 | Bill | 1/29/2025 | 99213 | 1 | $293.20 |
| 60330 | Integrity Medical Group, LLC | 8686491780000005 | 2/17/2025 | Bill | 1/30/2025 | 99214 | 1 | $432.96 |
| 60331 | Integrity Medical Group, LLC | 0435613110101030 | 2/17/2025 | Bill | 1/30/2025 | 99213 | 1 | $293.20 |
| 60332 | Integrity Medical Group, LLC | 0307904290101026 | 2/17/2025 | Bill | 1/30/2025 | 99213 | 1 | $293.20 |
| 60333 | Integrity Medical Group, LLC | 8774467030000004 | 2/17/2025 | Bill | 1/29/2025 | 99203 | 1 | $434.48 |
| 60334 | Integrity Medical Group, LLC | 8776653540000001 | 2/17/2025 | Bill | 1/30/2025 | 99214 | 1 | $432.96 |
| 60335 | Integrity Medical Group, LLC | 8753586940000003 | 2/17/2025 | Bill | 12/16/2024 | 99203 | 1 | $434.48 |
| 60336 | Integrity Medical Group, LLC | 8814634910000001 | 2/17/2025 | Bill | 1/28/2025 | 99204 | 1 | $662.12 |
| 60337 | Integrity Medical Group, LLC | 0650231510000001 | 2/17/2025 | Bill | 1/30/2025 | 99214 | 1 | $432.96 |
| 60338 | Integrity Medical Group, LLC | 8795055280000001 | 2/17/2025 | Bill | 1/29/2025 | 99204 | 1 | $662.12 |
| 60339 | Integrity Medical Group, LLC | 0539224360101056 | 2/17/2025 | Bill | 1/29/2025 | 99213 | 1 | $293.20 |
| 60340 | Integrity Medical Group, LLC | 0320609450101080 | 2/17/2025 | Bill | 1/31/2025 | 99213 | 1 | $293.20 |
| 60341 | Integrity Medical Group, LLC | 0579685350101021 | 2/17/2025 | Bill | 1/31/2025 | 99213 | 1 | $293.20 |
| 60342 | Integrity Medical Group, LLC | 0452443750101081 | 2/17/2025 | Bill | 1/30/2025 | 99204 | 1 | $662.12 |
| 60343 | Integrity Medical Group, LLC | 8674376880000004 | 2/17/2025 | Bill | 1/30/2025 | 99214 | 1 | $432.96 |
| 60344 | Integrity Medical Group, LLC | 8674376880000004 | 2/17/2025 | Bill | 1/30/2025 | 20610 | 1 | $445.80 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 60345 | Integrity Medical Group, LLC | 8674376880000004 | 2/17/2025 | Bill | 1/30/2025 | J0665 | 2 | $80.00 |
| 60346 | Integrity Medical Group, LLC | 8674376880000004 | 2/17/2025 | Bill | 1/30/2025 | J2003 | 2 | $80.00 |
| 60347 | Integrity Medical Group, LLC | 8674376880000004 | 2/17/2025 | Bill | 1/30/2025 | J3301 | 2 | $20.00 |
| 60348 | Integrity Medical Group, LLC | 0139014490101025 | 2/17/2025 | Bill | 2/3/2025 | 99213 | 1 | $293.20 |
| 60349 | Integrity Medical Group, LLC | 8702332850000003 | 2/17/2025 | Bill | 1/29/2025 | J0665 | 1 | $40.00 |
| 60350 | Integrity Medical Group, LLC | 8702332850000003 | 2/17/2025 | Bill | 1/29/2025 | J2003 | 1 | $40.00 |
| 60351 | Integrity Medical Group, LLC | 8702332850000003 | 2/17/2025 | Bill | 1/29/2025 | J3301 | 1 | $10.00 |
| 60352 | Integrity Medical Group, LLC | 8702332850000003 | 2/17/2025 | Bill | 1/29/2025 | 99213 | 1 | $293.20 |
| 60353 | Integrity Medical Group, LLC | 8702332850000003 | 2/17/2025 | Bill | 1/29/2025 | 20552 | 1 | $622.44 |
| 60354 | Integrity Medical Group, LLC | 0547674700101133 | 2/17/2025 | Bill | 1/30/2025 | 99214 | 1 | $432.96 |
| 60355 | Integrity Medical Group, LLC | 8716899520000001 | 2/17/2025 | Bill | 2/3/2025 | 99213 | 1 | $293.20 |
| 60356 | Integrity Medical Group, LLC | 8716899520000001 | 2/17/2025 | Bill | 2/3/2025 | 62323 | 1 | $2,485.56 |
| 60357 | Integrity Medical Group, LLC | 8716899520000001 | 2/17/2025 | Bill | 2/3/2025 | Q9967 | 1 | $100.00 |
| 60358 | Integrity Medical Group, LLC | 8716899520000001 | 2/17/2025 | Bill | 2/3/2025 | J2003 | 1 | $40.00 |
| 60359 | Integrity Medical Group, LLC | 8716899520000001 | 2/17/2025 | Bill | 2/3/2025 | J1010 | 80 | $40.00 |
| 60360 | Integrity Medical Group, LLC | 8716899520000001 | 2/17/2025 | Bill | 2/3/2025 | J3490 | 1 | $30.00 |
| 60361 | Integrity Medical Group, LLC | 8717387480000001 | 2/17/2025 | Bill | 1/30/2025 | 99213 | 1 | $293.20 |
| 60362 | Integrity Medical Group, LLC | 8717387480000001 | 2/17/2025 | Bill | 1/30/2025 | 20610 | 1 | $445.80 |
| 60363 | Integrity Medical Group, LLC | 8717387480000001 | 2/17/2025 | Bill | 1/30/2025 | J0665 | 1 | $40.00 |
| 60364 | Integrity Medical Group, LLC | 8717387480000001 | 2/17/2025 | Bill | 1/30/2025 | J2003 | 1 | $40.00 |
| 60365 | Integrity Medical Group, LLC | 8717387480000001 | 2/17/2025 | Bill | 1/30/2025 | J3301 | 1 | $10.00 |
| 60366 | Integrity Medical Group, LLC | 8828746520000001 | 2/17/2025 | Bill | 2/3/2025 | 99204 | 1 | $662.12 |
| 60367 | Integrity Medical Group, LLC | 0238538630000003 | 2/17/2025 | Bill | 1/29/2025 | 99204 | 1 | $662.12 |
| 60368 | Integrity Medical Group, LLC | 0316052730101533 | 2/17/2025 | Bill | 1/29/2025 | 99204 | 1 | $662.12 |
| 60369 | Integrity Medical Group, LLC | 0559164590101054 | 2/17/2025 | Bill | 1/29/2025 | 99214 | 1 | $432.96 |
| 60370 | Integrity Medical Group, LLC | 0624092050000003 | 2/17/2025 | Bill | 2/3/2025 | 99213 | 1 | $293.20 |

Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.

Exhibit "2" (Integrity Medical Group, LLC)

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 60371 | Integrity Medical Group, LLC | 0624092050000003 | 2/17/2025 | Bill | 2/3/2025 | 62323 | 1 | $2,485.56 |
| 60372 | Integrity Medical Group, LLC | 0624092050000003 | 2/17/2025 | Bill | 2/3/2025 | Q9967 | 1 | $100.00 |
| 60373 | Integrity Medical Group, LLC | 0624092050000003 | 2/17/2025 | Bill | 2/3/2025 | J2003 | 1 | $40.00 |
| 60374 | Integrity Medical Group, LLC | 0624092050000003 | 2/17/2025 | Bill | 2/3/2025 | J1010 | 80 | $40.00 |
| 60375 | Integrity Medical Group, LLC | 0624092050000003 | 2/17/2025 | Bill | 2/3/2025 | J3490 | 1 | $30.00 |
| 60376 | Integrity Medical Group, LLC | 0310535920101250 | 2/17/2025 | Bill | 2/3/2025 | 99204 | 1 | $662.12 |
| 60377 | Integrity Medical Group, LLC | 0638919360101036 | 2/17/2025 | Bill | 1/30/2025 | 99214 | 1 | $432.96 |
| 60378 | Integrity Medical Group, LLC | 8763408030000001 | 2/17/2025 | Bill | 1/28/2025 | 99213 | 1 | $293.20 |
| 60379 | Integrity Medical Group, LLC | 8763408030000001 | 2/17/2025 | Bill | 1/28/2025 | 99213 | 1 | $293.20 |
| 60380 | Integrity Medical Group, LLC | 8669353160000009 | 2/17/2025 | Bill | 1/29/2025 | 99204 | 1 | $662.12 |
| 60381 | Integrity Medical Group, LLC | 0603314660101017 | 2/17/2025 | Bill | 1/28/2025 | 99024 | 1 | $577.36 |
| 60382 | Integrity Medical Group, LLC | 0286353130101107 | 2/17/2025 | Bill | 1/30/2025 | 99024 | 1 | $577.36 |
| 60383 | Integrity Medical Group, LLC | 8716899520000001 | 2/17/2025 | Bill | 2/3/2025 | 77003 | 1 | $757.44 |
| 60384 | Integrity Medical Group, LLC | 0624092050000003 | 2/17/2025 | Bill | 2/3/2025 | 77003 | 1 | $757.44 |
| 60385 | Integrity Medical Group, LLC | 8671454210000001 | 2/17/2025 | Bill | 2/3/2025 | J2003 | 1 | $40.00 |
| 60386 | Integrity Medical Group, LLC | 8671454210000001 | 2/17/2025 | Bill | 2/3/2025 | J3490 | 1 | $30.00 |
| 60387 | Integrity Medical Group, LLC | 8781936700000001 | 2/17/2025 | Bill | 2/3/2025 | J2003 | 1 | $40.00 |
| 60388 | Integrity Medical Group, LLC | 8781936700000001 | 2/17/2025 | Bill | 2/3/2025 | J3490 | 1 | $30.00 |
| 60389 | Integrity Medical Group, LLC | 8799515880000003 | 2/17/2025 | Bill | 1/30/2025 | J2003 | 1 | $40.00 |
| 60390 | Integrity Medical Group, LLC | 8799515880000003 | 2/17/2025 | Bill | 1/30/2025 | J3490 | 1 | $30.00 |
| 60391 | Integrity Medical Group, LLC | 0522679030101066 | 2/17/2025 | Bill | 1/30/2025 | J2003 | 1 | $40.00 |
| 60392 | Integrity Medical Group, LLC | 0522679030101066 | 2/17/2025 | Bill | 1/30/2025 | J3490 | 1 | $30.00 |
| 60393 | Integrity Medical Group, LLC | 8671454210000001 | 2/17/2025 | Bill | 2/3/2025 | 77003 | 1 | $757.44 |
| 60394 | Integrity Medical Group, LLC | 8781936700000001 | 2/17/2025 | Bill | 2/3/2025 | 77003 | 1 | $757.44 |
| 60395 | Integrity Medical Group, LLC | 8799515880000003 | 2/17/2025 | Bill | 1/30/2025 | 77003 | 1 | $757.44 |
| 60396 | Integrity Medical Group, LLC | 0522679030101066 | 2/17/2025 | Bill | 1/30/2025 | 77003 | 1 | $757.44 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 60397 | Integrity Medical Group, LLC | 0522679030101066 | 2/17/2025 | Bill | 1/30/2025 | 01999 | 1 | $175.00 |
| 60398 | Integrity Medical Group, LLC | 0574286530101090 | 2/19/2025 | Bill | 1/29/2025 | 99213 | 1 | $293.20 |
| 60399 | Integrity Medical Group, LLC | 0574286530101090 | 2/19/2025 | Bill | 1/29/2025 | J3490 | 1 | $30.00 |
| 60400 | Integrity Medical Group, LLC | 0574286530101090 | 2/19/2025 | Bill | 1/29/2025 | 64490 | 1 | $2,263.44 |
| 60401 | Integrity Medical Group, LLC | 0574286530101090 | 2/19/2025 | Bill | 1/29/2025 | 64491 | 1 | $1,129.44 |
| 60402 | Integrity Medical Group, LLC | 0574286530101090 | 2/19/2025 | Bill | 1/29/2025 | 94761 | 1 | $55.20 |
| 60403 | Integrity Medical Group, LLC | 0303904270101099 | 2/19/2025 | Bill | 1/28/2025 | 99204 | 1 | $662.12 |
| 60404 | Integrity Medical Group, LLC | 0488953910101113 | 2/19/2025 | Bill | 1/30/2025 | 99214 | 1 | $432.96 |
| 60405 | Integrity Medical Group, LLC | 8735109850000003 | 2/19/2025 | Bill | 1/29/2025 | 99214 | 1 | $432.96 |
| 60406 | Integrity Medical Group, LLC | 0662110070000002 | 2/19/2025 | Bill | 1/31/2025 | 99204 | 1 | $662.12 |
| 60407 | Integrity Medical Group, LLC | 0229395300101097 | 2/19/2025 | Bill | 1/31/2025 | 99204 | 1 | $662.12 |
| 60408 | Integrity Medical Group, LLC | 0629953670000009 | 2/19/2025 | Bill | 1/29/2025 | 99204 | 1 | $662.12 |
| 60409 | Integrity Medical Group, LLC | 0415716400000001 | 2/19/2025 | Bill | 1/29/2025 | 99213 | 1 | $293.20 |
| 60410 | Integrity Medical Group, LLC | 0153412290101062 | 2/19/2025 | Bill | 1/29/2025 | 99213 | 1 | $293.20 |
| 60411 | Integrity Medical Group, LLC | 0153412290101062 | 2/19/2025 | Bill | 1/29/2025 | 95911 | 1 | $948.84 |
| 60412 | Integrity Medical Group, LLC | 0465415810101014 | 2/19/2025 | Bill | 1/30/2025 | 99204 | 1 | $662.12 |
| 60413 | Integrity Medical Group, LLC | 8729691890000001 | 2/19/2025 | Bill | 1/31/2025 | 99213 | 1 | $293.20 |
| 60414 | Integrity Medical Group, LLC | 0153412290101062 | 2/19/2025 | Bill | 1/29/2025 | 95886 | 2 | $911.80 |
| 60415 | Integrity Medical Group, LLC | 8695935000000003 | 2/20/2025 | Bill | 6/19/2023 | 99203 | 1 | $434.48 |
| 60416 | Integrity Medical Group, LLC | 8695935000000003 | 2/20/2025 | Bill | 11/14/2024 | 99212 | 1 | $175.64 |
| 60417 | Integrity Medical Group, LLC | 0611324380000002 | 2/24/2025 | Bill | 1/30/2025 | 99203 | 1 | $434.48 |
| 60418 | Integrity Medical Group, LLC | 8825275450000001 | 2/26/2025 | Bill | 2/4/2025 | 99214 | 1 | $432.96 |
| 60419 | Integrity Medical Group, LLC | 8774427210000001 | 2/26/2025 | Bill | 2/4/2025 | 99204 | 1 | $662.12 |
| 60420 | Integrity Medical Group, LLC | 8761227400000003 | 2/26/2025 | Bill | 2/5/2025 | 99214 | 1 | $432.96 |
| 60421 | Integrity Medical Group, LLC | 8765926660000001 | 2/26/2025 | Bill | 2/5/2025 | 99213 | 1 | $293.20 |
| 60422 | Integrity Medical Group, LLC | 0482328730101110 | 2/26/2025 | Bill | 2/4/2025 | 99203 | 1 | $434.48 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **60423** | Integrity Medical Group, LLC | 0482328730101110 | 2/26/2025 | Bill | 2/4/2025 | 62323 | 1 | $2,485.56 |
| **60424** | Integrity Medical Group, LLC | 0482328730101110 | 2/26/2025 | Bill | 2/4/2025 | 09967 | 1 | $100.00 |
| **60425** | Integrity Medical Group, LLC | 0482328730101110 | 2/26/2025 | Bill | 2/4/2025 | 94761 | 1 | $55.20 |
| **60426** | Integrity Medical Group, LLC | 8788032760000001 | 2/26/2025 | Bill | 2/6/2025 | 99213 | 1 | $293.20 |
| **60427** | Integrity Medical Group, LLC | 0153412290101062 | 2/26/2025 | Bill | 2/4/2025 | 99214 | 1 | $432.96 |
| **60428** | Integrity Medical Group, LLC | 0112045540101042 | 2/26/2025 | Bill | 2/7/2025 | 99203 | 1 | $434.48 |
| **60429** | Integrity Medical Group, LLC | 0430093090101052 | 2/26/2025 | Bill | 2/5/2025 | 64718 | 1 | $863.01 |
| **60430** | Integrity Medical Group, LLC | 0430093090101052 | 2/26/2025 | Bill | 2/5/2025 | 64721 | 1 | $732.43 |
| **60431** | Integrity Medical Group, LLC | 0112045540101042 | 2/26/2025 | Bill | 2/5/2025 | 99204 | 1 | $662.12 |
| **60432** | Integrity Medical Group, LLC | 8799761520000001 | 2/26/2025 | Bill | 2/5/2025 | 99214 | 1 | $432.96 |
| **60433** | Integrity Medical Group, LLC | 8765926660000001 | 2/26/2025 | Bill | 2/5/2025 | 99213 | 1 | $293.20 |
| **60434** | Integrity Medical Group, LLC | 8757033720000003 | 2/26/2025 | Bill | 2/6/2025 | 99213 | 1 | $293.20 |
| **60435** | Integrity Medical Group, LLC | 0430093090101052 | 2/26/2025 | Bill | 2/5/2025 | 64718 | 1 | $8,630.16 |
| **60436** | Integrity Medical Group, LLC | 0430093090101052 | 2/26/2025 | Bill | 2/5/2025 | 64721 | 1 | $7,324.35 |
| **60437** | Integrity Medical Group, LLC | 8752625340000004 | 2/26/2025 | Bill | 2/6/2025 | 99213 | 1 | $293.20 |
| **60438** | Integrity Medical Group, LLC | 8752081880000003 | 2/26/2025 | Bill | 2/7/2025 | 99212 | 1 | $175.64 |
| **60439** | Integrity Medical Group, LLC | 0092618540101081 | 2/26/2025 | Bill | 2/5/2025 | 99214 | 1 | $432.96 |
| **60440** | Integrity Medical Group, LLC | 0336013240101132 | 2/26/2025 | Bill | 2/7/2025 | 99024 | 1 | $577.36 |
| **60441** | Integrity Medical Group, LLC | 0601352920000003 | 2/26/2025 | Bill | 2/4/2025 | 99212 | 1 | $175.64 |
| **60442** | Integrity Medical Group, LLC | 8741751550000005 | 2/26/2025 | Bill | 2/6/2025 | 99213 | 1 | $293.20 |
| **60443** | Integrity Medical Group, LLC | 0220512370101070 | 2/26/2025 | Bill | 2/5/2025 | 99214 | 1 | $432.96 |
| **60444** | Integrity Medical Group, LLC | 0655001030000006 | 2/26/2025 | Bill | 2/7/2025 | 99204 | 1 | $662.12 |
| **60445** | Integrity Medical Group, LLC | 0302541630101210 | 2/26/2025 | Bill | 2/6/2025 | 99214 | 1 | $432.96 |
| **60446** | Integrity Medical Group, LLC | 0294643220101312 | 2/26/2025 | Bill | 2/4/2025 | 99213 | 1 | $293.20 |
| **60447** | Integrity Medical Group, LLC | 8671225520000006 | 2/26/2025 | Bill | 2/7/2025 | 99214 | 1 | $432.96 |
| **60448** | Integrity Medical Group, LLC | 0591341190101024 | 2/26/2025 | Bill | 2/4/2025 | 99213 | 1 | $293.20 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 60449 | Integrity Medical Group, LLC | 0591341190101024 | 2/26/2025 | Bill | 2/4/2025 | 64493 | 1 | $2,046.96 |
| 60450 | Integrity Medical Group, LLC | 0591341190101024 | 2/26/2025 | Bill | 2/4/2025 | 94761 | 1 | $55.20 |
| 60451 | Integrity Medical Group, LLC | 0591341190101024 | 2/26/2025 | Bill | 2/4/2025 | J1010 | 40 | $20.00 |
| 60452 | Integrity Medical Group, LLC | 8757324630000005 | 2/26/2025 | Bill | 2/6/2025 | 99204 | 1 | $662.12 |
| 60453 | Integrity Medical Group, LLC | 0549009340101109 | 2/26/2025 | Bill | 2/4/2025 | 99213 | 1 | $293.20 |
| 60454 | Integrity Medical Group, LLC | 8687981500000001 | 2/26/2025 | Bill | 2/4/2025 | 99213 | 1 | $293.20 |
| 60455 | Integrity Medical Group, LLC | 8687981500000001 | 2/26/2025 | Bill | 2/5/2025 | 99214 | 1 | $432.96 |
| 60456 | Integrity Medical Group, LLC | 8687981500000001 | 2/26/2025 | Bill | 2/5/2025 | J0665 | 2 | $80.00 |
| 60457 | Integrity Medical Group, LLC | 8687981500000001 | 2/26/2025 | Bill | 2/5/2025 | J3301 | 2 | $20.00 |
| 60458 | Integrity Medical Group, LLC | 8695394860000009 | 2/26/2025 | Bill | 2/7/2025 | 99213 | 1 | $293.20 |
| 60459 | Integrity Medical Group, LLC | 8715330830000003 | 2/26/2025 | Bill | 2/4/2025 | 99214 | 1 | $432.96 |
| 60460 | Integrity Medical Group, LLC | 0488953910101113 | 2/26/2025 | Bill | 2/4/2025 | 99204 | 1 | $662.12 |
| 60461 | Integrity Medical Group, LLC | 0488953910101113 | 2/26/2025 | Bill | 2/4/2025 | 62323 | 1 | $2,485.56 |
| 60462 | Integrity Medical Group, LLC | 0488953910101113 | 2/26/2025 | Bill | 2/4/2025 | Q9967 | 1 | $100.00 |
| 60463 | Integrity Medical Group, LLC | 0488953910101113 | 2/26/2025 | Bill | 2/4/2025 | J1010 | 80 | $40.00 |
| 60464 | Integrity Medical Group, LLC | 8740506900000012 | 2/26/2025 | Bill | 2/4/2025 | 99213 | 1 | $293.20 |
| 60465 | Integrity Medical Group, LLC | 0112620960101065 | 2/26/2025 | Bill | 2/6/2025 | 99204 | 1 | $662.12 |
| 60466 | Integrity Medical Group, LLC | 8696268420000009 | 2/26/2025 | Bill | 2/4/2025 | 99204 | 1 | $662.12 |
| 60467 | Integrity Medical Group, LLC | 0574007900101032 | 2/26/2025 | Bill | 2/4/2025 | 99204 | 1 | $662.12 |
| 60468 | Integrity Medical Group, LLC | 8805411030000001 | 2/26/2025 | Bill | 2/6/2025 | 99204 | 1 | $662.12 |
| 60469 | Integrity Medical Group, LLC | 8805411030000001 | 2/26/2025 | Bill | 2/6/2025 | 62321 | 1 | $2,619.66 |
| 60470 | Integrity Medical Group, LLC | 8805411030000001 | 2/26/2025 | Bill | 2/6/2025 | Q9967 | 1 | $100.00 |
| 60471 | Integrity Medical Group, LLC | 8805411030000001 | 2/26/2025 | Bill | 2/6/2025 | J1010 | 80 | $40.00 |
| 60472 | Integrity Medical Group, LLC | 0592677510101037 | 2/26/2025 | Bill | 2/4/2025 | 99204 | 1 | $662.12 |
| 60473 | Integrity Medical Group, LLC | 0392066850101104 | 2/26/2025 | Bill | 2/4/2025 | 99203 | 1 | $434.48 |
| 60474 | Integrity Medical Group, LLC | 0392066850101104 | 2/26/2025 | Bill | 2/4/2025 | 62323 | 1 | $2,485.56 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **60475** | Integrity Medical Group, LLC | 0392066850101104 | 2/26/2025 | Bill | 2/4/2025 | Q9967 | 1 | $100.00 |
| **60476** | Integrity Medical Group, LLC | 0467564940101024 | 2/26/2025 | Bill | 2/7/2025 | 99204 | 1 | $662.12 |
| **60477** | Integrity Medical Group, LLC | 8788731950000001 | 2/26/2025 | Bill | 2/3/2025 | 99213 | 1 | $293.20 |
| **60478** | Integrity Medical Group, LLC | 0592677510101037 | 2/26/2025 | Bill | 2/4/2025 | 99204 | 1 | $662.12 |
| **60479** | Integrity Medical Group, LLC | 0527675850101031 | 2/26/2025 | Bill | 2/7/2025 | 99212 | 1 | $175.64 |
| **60480** | Integrity Medical Group, LLC | 8683139280000012 | 2/26/2025 | Bill | 2/6/2025 | 99213 | 1 | $293.20 |
| **60481** | Integrity Medical Group, LLC | 8683139280000012 | 2/26/2025 | Bill | 2/6/2025 | 62323 | 1 | $2,485.56 |
| **60482** | Integrity Medical Group, LLC | 8683139280000012 | 2/26/2025 | Bill | 2/6/2025 | Q9967 | 1 | $100.00 |
| **60483** | Integrity Medical Group, LLC | 8683139280000012 | 2/26/2025 | Bill | 2/6/2025 | J1010 | 80 | $40.00 |
| **60484** | Integrity Medical Group, LLC | 0420411260101030 | 2/26/2025 | Bill | 2/7/2025 | 99213 | 1 | $293.20 |
| **60485** | Integrity Medical Group, LLC | 0420411260101030 | 2/26/2025 | Bill | 2/7/2025 | 62323 | 1 | $2,485.56 |
| **60486** | Integrity Medical Group, LLC | 0420411260101030 | 2/26/2025 | Bill | 2/7/2025 | Q9967 | 1 | $100.00 |
| **60487** | Integrity Medical Group, LLC | 0420411260101030 | 2/26/2025 | Bill | 2/7/2025 | J1010 | 80 | $40.00 |
| **60488** | Integrity Medical Group, LLC | 8689905010000005 | 2/26/2025 | Bill | 2/6/2025 | 99214 | 1 | $432.96 |
| **60489** | Integrity Medical Group, LLC | 0559229500101023 | 2/26/2025 | Bill | 2/5/2025 | 99204 | 1 | $662.12 |
| **60490** | Integrity Medical Group, LLC | 8725098340000003 | 2/26/2025 | Bill | 2/6/2025 | 99204 | 1 | $662.12 |
| **60491** | Integrity Medical Group, LLC | 0559229500101023 | 2/26/2025 | Bill | 2/6/2025 | 99214 | 1 | $432.96 |
| **60492** | Integrity Medical Group, LLC | 0559229500101023 | 2/26/2025 | Bill | 2/6/2025 | J0665 | 2 | $80.00 |
| **60493** | Integrity Medical Group, LLC | 0559229500101023 | 2/26/2025 | Bill | 2/6/2025 | J3301 | 2 | $20.00 |
| **60494** | Integrity Medical Group, LLC | 8816508970000001 | 2/26/2025 | Bill | 2/7/2025 | 99204 | 1 | $662.12 |
| **60495** | Integrity Medical Group, LLC | 8805735020000001 | 2/26/2025 | Bill | 2/4/2025 | 99204 | 1 | $662.12 |
| **60496** | Integrity Medical Group, LLC | 0360046400101021 | 2/26/2025 | Bill | 2/5/2025 | 99213 | 1 | $293.20 |
| **60497** | Integrity Medical Group, LLC | 8669826810000007 | 2/26/2025 | Bill | 2/6/2025 | 99214 | 1 | $432.96 |
| **60498** | Integrity Medical Group, LLC | 8669826810000007 | 2/26/2025 | Bill | 2/6/2025 | J0665 | 2 | $80.00 |
| **60499** | Integrity Medical Group, LLC | 8669826810000007 | 2/26/2025 | Bill | 2/6/2025 | J0665 | 2 | $80.00 |
| **60500** | Integrity Medical Group, LLC | 8669826810000007 | 2/26/2025 | Bill | 2/6/2025 | J3301 | 2 | $20.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 60501 | Integrity Medical Group, LLC | 8669826810000007 | 2/26/2025 | Bill | 2/6/2025 | J3301 | 2 | $20.00 |
| 60502 | Integrity Medical Group, LLC | 8756325260000002 | 2/26/2025 | Bill | 2/6/2025 | 99214 | 1 | $432.96 |
| 60503 | Integrity Medical Group, LLC | 0635854080000001 | 2/26/2025 | Bill | 2/5/2025 | 99213 | 1 | $293.20 |
| 60504 | Integrity Medical Group, LLC | 0420411260101030 | 2/26/2025 | Bill | 2/7/2025 | J2490 | 1 | $30.00 |
| 60505 | Integrity Medical Group, LLC | 8687981500000001 | 2/26/2025 | Bill | 2/5/2025 | J2003 | 2 | $80.00 |
| 60506 | Integrity Medical Group, LLC | 0488953910101113 | 2/26/2025 | Bill | 2/4/2025 | J2003 | 1 | $40.00 |
| 60507 | Integrity Medical Group, LLC | 0488953910101113 | 2/26/2025 | Bill | 2/4/2025 | J3490 | 1 | $30.00 |
| 60508 | Integrity Medical Group, LLC | 8805411030000001 | 2/26/2025 | Bill | 2/6/2025 | J2003 | 1 | $40.00 |
| 60509 | Integrity Medical Group, LLC | 8805411030000001 | 2/26/2025 | Bill | 2/6/2025 | J3490 | 1 | $30.00 |
| 60510 | Integrity Medical Group, LLC | 8683139280000012 | 2/26/2025 | Bill | 2/6/2025 | 01999 | 1 | $175.00 |
| 60511 | Integrity Medical Group, LLC | 8683139280000012 | 2/26/2025 | Bill | 2/6/2025 | J2003 | 1 | $40.00 |
| 60512 | Integrity Medical Group, LLC | 8683139280000012 | 2/26/2025 | Bill | 2/6/2025 | J3490 | 1 | $30.00 |
| 60513 | Integrity Medical Group, LLC | 0420411260101030 | 2/26/2025 | Bill | 2/7/2025 | J2003 | 1 | $40.00 |
| 60514 | Integrity Medical Group, LLC | 0559229500101023 | 2/26/2025 | Bill | 2/6/2025 | J2003 | 2 | $80.00 |
| 60515 | Integrity Medical Group, LLC | 8669826810000007 | 2/26/2025 | Bill | 2/6/2025 | J2003 | 2 | $80.00 |
| 60516 | Integrity Medical Group, LLC | 8669826810000007 | 2/26/2025 | Bill | 2/6/2025 | J2003 | 2 | $80.00 |
| 60517 | Integrity Medical Group, LLC | 8883139280000002 | 2/26/2025 | Bill | 2/6/2025 | 99213 | 1 | $293.20 |
| 60518 | Integrity Medical Group, LLC | 8883139280000002 | 2/26/2025 | Bill | 2/6/2025 | 62323 | 1 | $2,485.56 |
| 60519 | Integrity Medical Group, LLC | 8883139280000002 | 2/26/2025 | Bill | 2/6/2025 | 77003 | 1 | $757.44 |
| 60520 | Integrity Medical Group, LLC | 8883139280000002 | 2/26/2025 | Bill | 2/6/2025 | 01999 | 1 | $175.00 |
| 60521 | Integrity Medical Group, LLC | 8883139280000002 | 2/26/2025 | Bill | 2/6/2025 | Q9967 | 1 | $100.00 |
| 60522 | Integrity Medical Group, LLC | 8883139280000002 | 2/26/2025 | Bill | 2/6/2025 | J2003 | 1 | $40.00 |
| 60523 | Integrity Medical Group, LLC | 8883139280000002 | 2/26/2025 | Bill | 2/6/2025 | J1010 | 80 | $40.00 |
| 60524 | Integrity Medical Group, LLC | 8883139280000002 | 2/26/2025 | Bill | 2/6/2025 | J3490 | 1 | $30.00 |
| 60525 | Integrity Medical Group, LLC | 8669826810000007 | 2/26/2025 | Bill | 2/6/2025 | 20610 | 1 | $445.80 |
| 60526 | Integrity Medical Group, LLC | 0488953910101113 | 2/26/2025 | Bill | 2/4/2025 | 77003 | 1 | $757.44 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 60527 | Integrity Medical Group, LLC | 8805411030000001 | 2/26/2025 | Bill | 2/6/2025 | 77003 | 1 | $757.44 |
| 60528 | Integrity Medical Group, LLC | 8683139280000012 | 2/26/2025 | Bill | 2/6/2025 | 77003 | 1 | $757.44 |
| 60529 | Integrity Medical Group, LLC | 0420411260101030 | 2/26/2025 | Bill | 2/7/2025 | 77003 | 1 | $757.44 |
| 60530 | Integrity Medical Group, LLC | 8687981500000001 | 2/26/2025 | Bill | 2/5/2025 | 20610 | 1 | $445.80 |
| 60531 | Integrity Medical Group, LLC | 0392066850101104 | 2/26/2025 | Bill | 2/4/2025 | 94761 | 1 | $55.20 |
| 60532 | Integrity Medical Group, LLC | 0559229500101023 | 2/26/2025 | Bill | 2/6/2025 | 20610 | 1 | $445.80 |
| 60533 | Integrity Medical Group, LLC | 8669826810000007 | 2/26/2025 | Bill | 2/6/2025 | 20610 | 1 | $445.80 |
| 60534 | Integrity Medical Group, LLC | 8783804690000002 | 3/3/2025 | Bill | 2/5/2025 | 99204 | 1 | $662.12 |
| 60535 | Integrity Medical Group, LLC | 8783804690000002 | 3/3/2025 | Bill | 2/5/2025 | 20610 | 1 | $445.80 |
| 60536 | Integrity Medical Group, LLC | 8783804690000002 | 3/3/2025 | Bill | 2/5/2025 | J0665 | 1 | $40.00 |
| 60537 | Integrity Medical Group, LLC | 8783804690000002 | 3/3/2025 | Bill | 2/5/2025 | J2003 | 1 | $40.00 |
| 60538 | Integrity Medical Group, LLC | 8783804690000002 | 3/3/2025 | Bill | 2/5/2025 | J3301 | 1 | $10.00 |
| 60539 | Integrity Medical Group, LLC | 0646349890000008 | 3/3/2025 | Bill | 2/6/2025 | 99214 | 1 | $432.96 |
| 60540 | Integrity Medical Group, LLC | 8712079130000002 | 3/3/2025 | Bill | 2/4/2025 | 99213 | 1 | $293.20 |
| 60541 | Integrity Medical Group, LLC | 8712079130000002 | 3/3/2025 | Bill | 2/4/2025 | 62323 | 1 | $2,485.56 |
| 60542 | Integrity Medical Group, LLC | 8712079130000002 | 3/3/2025 | Bill | 2/4/2025 | 77003 | 1 | $757.44 |
| 60543 | Integrity Medical Group, LLC | 8712079130000002 | 3/3/2025 | Bill | 2/4/2025 | Q9967 | 1 | $100.00 |
| 60544 | Integrity Medical Group, LLC | 8712079130000002 | 3/3/2025 | Bill | 2/4/2025 | J2003 | 1 | $40.00 |
| 60545 | Integrity Medical Group, LLC | 8712079130000002 | 3/3/2025 | Bill | 2/4/2025 | J1010 | 80 | $40.00 |
| 60546 | Integrity Medical Group, LLC | 8712079130000002 | 3/3/2025 | Bill | 2/4/2025 | J3490 | 1 | $30.00 |
| 60547 | Integrity Medical Group, LLC | 0467948880000003 | 3/3/2025 | Bill | 2/6/2025 | 99214 | 1 | $432.96 |
| 60548 | Integrity Medical Group, LLC | 0351395770101054 | 3/3/2025 | Bill | 2/7/2025 | 99204 | 1 | $662.12 |
| 60549 | Integrity Medical Group, LLC | 0351395770101054 | 3/3/2025 | Bill | 2/7/2025 | 20610 | 1 | $445.80 |
| 60550 | Integrity Medical Group, LLC | 0351395770101054 | 3/3/2025 | Bill | 2/7/2025 | J0665 | 1 | $40.00 |
| 60551 | Integrity Medical Group, LLC | 0351395770101054 | 3/3/2025 | Bill | 2/7/2025 | J2003 | 1 | $40.00 |
| 60552 | Integrity Medical Group, LLC | 0351395770101054 | 3/3/2025 | Bill | 2/7/2025 | J3301 | 1 | $10.00 |

Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.

Exhibit "2" (Integrity Medical Group, LLC)

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 60553 | Integrity Medical Group, LLC | 8726313560000009 | 3/3/2025 | Bill | 2/5/2025 | 99204 | 1 | $662.12 |
| 60554 | Integrity Medical Group, LLC | 8726313560000009 | 3/3/2025 | Bill | 2/5/2025 | J0665 | 1 | $40.00 |
| 60555 | Integrity Medical Group, LLC | 8726313560000009 | 3/3/2025 | Bill | 2/5/2025 | J3301 | 1 | $10.00 |
| 60556 | Integrity Medical Group, LLC | 0250448670101162 | 3/3/2025 | Bill | 2/5/2025 | 99204 | 1 | $662.12 |
| 60557 | Integrity Medical Group, LLC | 8697656700000005 | 3/3/2025 | Bill | 2/4/2025 | 99213 | 1 | $293.20 |
| 60558 | Integrity Medical Group, LLC | 0409411740101037 | 3/3/2025 | Bill | 2/5/2025 | 99213 | 1 | $293.20 |
| 60559 | Integrity Medical Group, LLC | 8683226420000006 | 3/3/2025 | Bill | 2/7/2025 | 99204 | 1 | $662.12 |
| 60560 | Integrity Medical Group, LLC | 0409411740101037 | 3/3/2025 | Bill | 2/5/2025 | 99213 | 1 | $293.20 |
| 60561 | Integrity Medical Group, LLC | 8805411030000001 | 3/3/2025 | Bill | 2/6/2025 | 99204 | 1 | $662.12 |
| 60562 | Integrity Medical Group, LLC | 8805411030000001 | 3/3/2025 | Bill | 2/6/2025 | 62323 | 1 | $2,485.56 |
| 60563 | Integrity Medical Group, LLC | 8805411030000001 | 3/3/2025 | Bill | 2/6/2025 | Q9967 | 1 | $100.00 |
| 60564 | Integrity Medical Group, LLC | 8805411030000001 | 3/3/2025 | Bill | 2/6/2025 | J1010 | 80 | $40.00 |
| 60565 | Integrity Medical Group, LLC | 8724013520000004 | 3/3/2025 | Bill | 2/7/2025 | 99203 | 1 | $434.48 |
| 60566 | Integrity Medical Group, LLC | 8726313560000009 | 3/3/2025 | Bill | 2/5/2025 | J2003 | 1 | $40.00 |
| 60567 | Integrity Medical Group, LLC | 8805411030000001 | 3/3/2025 | Bill | 2/6/2025 | J2003 | 1 | $40.00 |
| 60568 | Integrity Medical Group, LLC | 8805411030000001 | 3/3/2025 | Bill | 2/6/2025 | J3490 | 1 | $30.00 |
| 60569 | Integrity Medical Group, LLC | 8805411030000001 | 3/3/2025 | Bill | 2/6/2025 | 77003 | 1 | $757.44 |
| 60570 | Integrity Medical Group, LLC | 8726313560000009 | 3/3/2025 | Bill | 2/5/2025 | 20610 | 1 | $445.80 |
| 60571 | Integrity Medical Group, LLC | 0417270340101085 | 3/4/2025 | Bill | 2/13/2025 | 99204 | 1 | $662.12 |
| 60572 | Integrity Medical Group, LLC | 8761227400000003 | 3/4/2025 | Bill | 2/10/2025 | 99203 | 1 | $434.48 |
| 60573 | Integrity Medical Group, LLC | 8761227400000003 | 3/4/2025 | Bill | 2/10/2025 | 64490 | 1 | $2,263.44 |
| 60574 | Integrity Medical Group, LLC | 8761227400000003 | 3/4/2025 | Bill | 2/10/2025 | 64491 | 1 | $1,129.44 |
| 60575 | Integrity Medical Group, LLC | 8761227400000003 | 3/4/2025 | Bill | 2/10/2025 | 94761 | 1 | $55.20 |
| 60576 | Integrity Medical Group, LLC | 8761227400000003 | 3/4/2025 | Bill | 2/10/2025 | J2003 | 1 | $40.00 |
| 60577 | Integrity Medical Group, LLC | 8761227400000003 | 3/4/2025 | Bill | 2/10/2025 | J3490 | 1 | $30.00 |
| 60578 | Integrity Medical Group, LLC | 8761227400000003 | 3/4/2025 | Bill | 2/10/2025 | J1010 | 40 | $20.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 60579 | Integrity Medical Group, LLC | 8747644830000002 | 3/4/2025 | Bill | 2/11/2025 | 99203 | 1 | $434.48 |
| 60580 | Integrity Medical Group, LLC | 8747644830000002 | 3/4/2025 | Bill | 2/11/2025 | A0100 | 1 | $59.86 |
| 60581 | Integrity Medical Group, LLC | 8743631440000001 | 3/4/2025 | Bill | 2/12/2025 | 99024 | 1 | $577.36 |
| 60582 | Integrity Medical Group, LLC | 8719251610000004 | 3/4/2025 | Bill | 2/11/2025 | 99213 | 1 | $293.20 |
| 60583 | Integrity Medical Group, LLC | 8669353160000009 | 3/4/2025 | Bill | 2/12/2025 | 99203 | 1 | $434.48 |
| 60584 | Integrity Medical Group, LLC | 0489699250101049 | 3/4/2025 | Bill | 2/17/2025 | 99203 | 1 | $434.48 |
| 60585 | Integrity Medical Group, LLC | 8876847100000001 | 3/4/2025 | Bill | 2/18/2025 | 22600 | 1 | $16,790.04 |
| 60586 | Integrity Medical Group, LLC | 8876847100000001 | 3/4/2025 | Bill | 2/18/2025 | 22614 | 3 | $15,547.68 |
| 60587 | Integrity Medical Group, LLC | 8687684710000001 | 3/4/2025 | Bill | 2/18/2025 | 63045 | 1 | $14,027.50 |
| 60588 | Integrity Medical Group, LLC | 8687684710000001 | 3/4/2025 | Bill | 2/18/2025 | 22842 | 1 | $10,090.68 |
| 60589 | Integrity Medical Group, LLC | 8687684710000001 | 3/4/2025 | Bill | 2/18/2025 | 63048 | 3 | $9,793.98 |
| 60590 | Integrity Medical Group, LLC | 8687684710000001 | 3/4/2025 | Bill | 2/18/2025 | 20936 | 1 | $1,287.60 |
| 60591 | Integrity Medical Group, LLC | 8687684710000001 | 3/4/2025 | Bill | 2/18/2025 | 20930 | 1 | $991.20 |
| 60592 | Integrity Medical Group, LLC | 8685152850000002 | 3/4/2025 | Bill | 2/14/2025 | 99213 | 1 | $293.20 |
| 60593 | Integrity Medical Group, LLC | 8813572570000002 | 3/4/2025 | Bill | 2/14/2025 | 99204 | 1 | $662.12 |
| 60594 | Integrity Medical Group, LLC | 8736124790000004 | 3/4/2025 | Bill | 2/17/2025 | 99204 | 1 | $662.12 |
| 60595 | Integrity Medical Group, LLC | 8721093220000005 | 3/4/2025 | Bill | 1/2/2025 | 99213 | 1 | $293.20 |
| 60596 | Integrity Medical Group, LLC | 8721093220000005 | 3/4/2025 | Bill | 12/11/2024 | 99204 | 1 | $662.12 |
| 60597 | Integrity Medical Group, LLC | 8716899520000001 | 3/4/2025 | Bill | 2/12/2025 | 99213 | 1 | $293.20 |
| 60598 | Integrity Medical Group, LLC | 0652734950000006 | 3/4/2025 | Bill | 2/18/2025 | 99213 | 1 | $293.20 |
| 60599 | Integrity Medical Group, LLC | 0153412290101062 | 3/4/2025 | Bill | 2/6/2025 | 99203 | 1 | $434.48 |
| 60600 | Integrity Medical Group, LLC | 0153412290101062 | 3/4/2025 | Bill | 2/6/2025 | 64490 | 1 | $2,263.44 |
| 60601 | Integrity Medical Group, LLC | 0153412290101062 | 3/4/2025 | Bill | 2/6/2025 | 64493 | 1 | $2,046.96 |
| 60602 | Integrity Medical Group, LLC | 0153412290101062 | 3/4/2025 | Bill | 2/6/2025 | 94761 | 1 | $55.20 |
| 60603 | Integrity Medical Group, LLC | 0153412290101062 | 3/4/2025 | Bill | 2/6/2025 | J3490 | 1 | $30.00 |
| 60604 | Integrity Medical Group, LLC | 8831694310000001 | 3/4/2025 | Bill | 2/10/2025 | 99203 | 1 | $434.48 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **60605** | Integrity Medical Group, LLC | 8831694310000001 | 3/4/2025 | Bill | 2/10/2025 | 64493 | 1 | $2,046.96 |
| **60606** | Integrity Medical Group, LLC | 8831694310000001 | 3/4/2025 | Bill | 2/10/2025 | 64494 | 1 | $1,038.36 |
| **60607** | Integrity Medical Group, LLC | 8831694310000001 | 3/4/2025 | Bill | 2/10/2025 | A0100 | 1 | $75.86 |
| **60608** | Integrity Medical Group, LLC | 8831694310000001 | 3/4/2025 | Bill | 2/10/2025 | 94761 | 1 | $55.20 |
| **60609** | Integrity Medical Group, LLC | 8831694310000001 | 3/4/2025 | Bill | 2/10/2025 | J1010 | 40 | $20.00 |
| **60610** | Integrity Medical Group, LLC | 8719251610000004 | 3/4/2025 | Bill | 2/10/2025 | 99212 | 1 | $175.64 |
| **60611** | Integrity Medical Group, LLC | 0541350570101038 | 3/4/2025 | Bill | 2/11/2025 | 99213 | 1 | $293.20 |
| **60612** | Integrity Medical Group, LLC | 8687684710000001 | 3/4/2025 | Bill | 2/18/2025 | 22600 | 1 | $1,679.00 |
| **60613** | Integrity Medical Group, LLC | 8687684710000001 | 3/4/2025 | Bill | 2/18/2025 | 22614 | 3 | $1,554.76 |
| **60614** | Integrity Medical Group, LLC | 0638919360101036 | 3/4/2025 | Bill | 2/10/2025 | 99213 | 1 | $293.20 |
| **60615** | Integrity Medical Group, LLC | 8687684710000001 | 3/4/2025 | Bill | 2/18/2025 | 63045 | 1 | $1,402.75 |
| **60616** | Integrity Medical Group, LLC | 8687684710000001 | 3/4/2025 | Bill | 2/18/2025 | 22842 | 1 | $1,009.06 |
| **60617** | Integrity Medical Group, LLC | 8687684710000001 | 3/4/2025 | Bill | 2/18/2025 | 63048 | 3 | $979.39 |
| **60618** | Integrity Medical Group, LLC | 8687684710000001 | 3/4/2025 | Bill | 2/18/2025 | 20936 | 1 | $128.76 |
| **60619** | Integrity Medical Group, LLC | 8687684710000001 | 3/4/2025 | Bill | 2/18/2025 | 20930 | 1 | $99.12 |
| **60620** | Integrity Medical Group, LLC | 0286353130101107 | 3/4/2025 | Bill | 2/14/2025 | 99213 | 1 | $293.20 |
| **60621** | Integrity Medical Group, LLC | 8781277910000003 | 3/4/2025 | Bill | 2/11/2025 | 99213 | 1 | $293.20 |
| **60622** | Integrity Medical Group, LLC | 0537048410101030 | 3/4/2025 | Bill | 2/17/2025 | 99213 | 1 | $293.20 |
| **60623** | Integrity Medical Group, LLC | 8742674600000001 | 3/4/2025 | Bill | 2/17/2025 | 99213 | 1 | $293.20 |
| **60624** | Integrity Medical Group, LLC | 0609656420101042 | 3/4/2025 | Bill | 2/10/2025 | 99213 | 1 | $293.20 |
| **60625** | Integrity Medical Group, LLC | 0555508610101027 | 3/4/2025 | Bill | 2/17/2025 | 99204 | 1 | $662.12 |
| **60626** | Integrity Medical Group, LLC | 0555508610101027 | 3/4/2025 | Bill | 2/17/2025 | 62321 | 1 | $2,619.66 |
| **60627** | Integrity Medical Group, LLC | 0555508610101027 | 3/4/2025 | Bill | 2/17/2025 | 77003 | 1 | $757.44 |
| **60628** | Integrity Medical Group, LLC | 0555508610101027 | 3/4/2025 | Bill | 2/17/2025 | Q9967 | 1 | $100.00 |
| **60629** | Integrity Medical Group, LLC | 0555508610101027 | 3/4/2025 | Bill | 2/17/2025 | J2003 | 1 | $40.00 |
| **60630** | Integrity Medical Group, LLC | 0555508610101027 | 3/4/2025 | Bill | 2/17/2025 | J1010 | 80 | $40.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **60631** | Integrity Medical Group, LLC | 0555508610101027 | 3/4/2025 | Bill | 2/17/2025 | J3490 | 1 | $30.00 |
| **60632** | Integrity Medical Group, LLC | 0238538630000003 | 3/4/2025 | Bill | 2/14/2025 | 99213 | 1 | $293.20 |
| **60633** | Integrity Medical Group, LLC | 0547674700101133 | 3/4/2025 | Bill | 2/12/2025 | 99213 | 1 | $293.20 |
| **60634** | Integrity Medical Group, LLC | 0336760730101078 | 3/4/2025 | Bill | 2/17/2025 | 99214 | 1 | $432.96 |
| **60635** | Integrity Medical Group, LLC | 0336760730101078 | 3/4/2025 | Bill | 2/17/2025 | 0232T | 1 | $5,800.00 |
| **60636** | Integrity Medical Group, LLC | 0336760730101078 | 3/4/2025 | Bill | 2/17/2025 | 62321 | 1 | $2,619.66 |
| **60637** | Integrity Medical Group, LLC | 0336760730101078 | 3/4/2025 | Bill | 2/17/2025 | 77003 | 1 | $757.44 |
| **60638** | Integrity Medical Group, LLC | 0336760730101078 | 3/4/2025 | Bill | 2/17/2025 | 01999 | 1 | $175.00 |
| **60639** | Integrity Medical Group, LLC | 0336760730101078 | 3/4/2025 | Bill | 2/17/2025 | Q9967 | 1 | $100.00 |
| **60640** | Integrity Medical Group, LLC | 0336760730101078 | 3/4/2025 | Bill | 2/17/2025 | J2003 | 1 | $40.00 |
| **60641** | Integrity Medical Group, LLC | 0336760730101078 | 3/4/2025 | Bill | 2/17/2025 | J3490 | 1 | $30.00 |
| **60642** | Integrity Medical Group, LLC | 0652913010000005 | 3/4/2025 | Bill | 2/13/2025 | 99213 | 1 | $293.20 |
| **60643** | Integrity Medical Group, LLC | 8714428090000001 | 3/4/2025 | Bill | 2/14/2025 | 99213 | 1 | $293.20 |
| **60644** | Integrity Medical Group, LLC | 8714428090000001 | 3/4/2025 | Bill | 2/14/2025 | 95913 | 1 | $1,218.76 |
| **60645** | Integrity Medical Group, LLC | 8714428090000001 | 3/4/2025 | Bill | 2/14/2025 | 95886 | 2 | $911.80 |
| **60646** | Integrity Medical Group, LLC | 0636643540000003 | 3/4/2025 | Bill | 2/13/2025 | 99203 | 1 | $434.48 |
| **60647** | Integrity Medical Group, LLC | 0636643540000003 | 3/4/2025 | Bill | 2/13/2025 | 64493 | 1 | $2,046.96 |
| **60648** | Integrity Medical Group, LLC | 0636643540000003 | 3/4/2025 | Bill | 2/13/2025 | 94761 | 1 | $55.20 |
| **60649** | Integrity Medical Group, LLC | 0636643540000003 | 3/4/2025 | Bill | 2/13/2025 | J1010 | 40 | $20.00 |
| **60650** | Integrity Medical Group, LLC | 8713381260000004 | 3/4/2025 | Bill | 2/17/2025 | J1010 | 80 | $40.00 |
| **60651** | Integrity Medical Group, LLC | 8713381260000004 | 3/4/2025 | Bill | 2/17/2025 | 99213 | 1 | $293.20 |
| **60652** | Integrity Medical Group, LLC | 8713381260000004 | 3/4/2025 | Bill | 2/17/2025 | 62323 | 1 | $2,485.56 |
| **60653** | Integrity Medical Group, LLC | 8728584830000003 | 3/4/2025 | Bill | 2/18/2025 | 99203 | 1 | $434.48 |
| **60654** | Integrity Medical Group, LLC | 0571492700101022 | 3/4/2025 | Bill | 2/17/2025 | 99213 | 1 | $293.20 |
| **60655** | Integrity Medical Group, LLC | 0432779040101046 | 3/4/2025 | Bill | 2/11/2025 | 99212 | 1 | $175.64 |
| **60656** | Integrity Medical Group, LLC | 0498872330101042 | 3/4/2025 | Bill | 2/11/2025 | 99213 | 1 | $293.20 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 60657 | Integrity Medical Group, LLC | 0141085390101109 | 3/4/2025 | Bill | 2/12/2025 | 99213 | 1 | $293.20 |
| 60658 | Integrity Medical Group, LLC | 8775727960000005 | 3/4/2025 | Bill | 2/12/2025 | 99204 | 1 | $662.12 |
| 60659 | Integrity Medical Group, LLC | 8686491780000005 | 3/4/2025 | Bill | 2/12/2025 | 99213 | 1 | $293.20 |
| 60660 | Integrity Medical Group, LLC | 8672274510000011 | 3/4/2025 | Bill | 2/14/2025 | 99204 | 1 | $662.12 |
| 60661 | Integrity Medical Group, LLC | 8728584830000003 | 3/4/2025 | Bill | 2/18/2025 | 99203 | 1 | $434.48 |
| 60662 | Integrity Medical Group, LLC | 8736124790000004 | 3/4/2025 | Bill | 2/17/2025 | 99204 | 1 | $662.12 |
| 60663 | Integrity Medical Group, LLC | 8786325960000001 | 3/4/2025 | Bill | 2/12/2025 | 99204 | 1 | $662.12 |
| 60664 | Integrity Medical Group, LLC | 0361801780101018 | 3/4/2025 | Bill | 2/17/2025 | 62323 | 1 | $2,485.56 |
| 60665 | Integrity Medical Group, LLC | 0361801780101018 | 3/4/2025 | Bill | 2/17/2025 | Q9967 | 1 | $100.00 |
| 60666 | Integrity Medical Group, LLC | 0361801780101018 | 3/4/2025 | Bill | 2/17/2025 | J1010 | 80 | $40.00 |
| 60667 | Integrity Medical Group, LLC | 0361801780101018 | 3/4/2025 | Bill | 2/17/2025 | 99204 | 1 | $662.12 |
| 60668 | Integrity Medical Group, LLC | 8746778280000002 | 3/4/2025 | Bill | 2/10/2025 | 99213 | 1 | $293.20 |
| 60669 | Integrity Medical Group, LLC | 0037949380101057 | 3/4/2025 | Bill | 2/13/2025 | 99203 | 1 | $434.48 |
| 60670 | Integrity Medical Group, LLC | 0037949380101057 | 3/4/2025 | Bill | 2/13/2025 | 62321 | 1 | $2,619.66 |
| 60671 | Integrity Medical Group, LLC | 0037949380101057 | 3/4/2025 | Bill | 2/13/2025 | J1010 | 40 | $20.00 |
| 60672 | Integrity Medical Group, LLC | 0398021980101206 | 3/4/2025 | Bill | 2/14/2025 | 99213 | 1 | $293.20 |
| 60673 | Integrity Medical Group, LLC | 0423373480101053 | 3/4/2025 | Bill | 2/17/2025 | 99204 | 1 | $662.12 |
| 60674 | Integrity Medical Group, LLC | 8768229080000001 | 3/4/2025 | Bill | 2/14/2025 | 99213 | 1 | $293.20 |
| 60675 | Integrity Medical Group, LLC | 0554431080000004 | 3/4/2025 | Bill | 2/13/2025 | 99212 | 1 | $175.64 |
| 60676 | Integrity Medical Group, LLC | 8797018880000001 | 3/4/2025 | Bill | 2/11/2025 | 99204 | 1 | $662.12 |
| 60677 | Integrity Medical Group, LLC | 0381651810101023 | 3/4/2025 | Bill | 2/11/2025 | 99214 | 1 | $432.96 |
| 60678 | Integrity Medical Group, LLC | 0572500020101031 | 3/4/2025 | Bill | 2/10/2025 | 99204 | 1 | $662.12 |
| 60679 | Integrity Medical Group, LLC | 8692037710000003 | 3/4/2025 | Bill | 2/11/2025 | 99203 | 1 | $434.48 |
| 60680 | Integrity Medical Group, LLC | 8692037710000003 | 3/4/2025 | Bill | 2/11/2025 | 64490 | 1 | $2,263.44 |
| 60681 | Integrity Medical Group, LLC | 8692037710000003 | 3/4/2025 | Bill | 2/11/2025 | 64491 | 1 | $1,129.44 |
| 60682 | Integrity Medical Group, LLC | 0381651810101023 | 3/4/2025 | Bill | 2/5/2025 | 99203 | 1 | $434.48 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 60683 | Integrity Medical Group, LLC | 0488953910101113 | 3/4/2025 | Bill | 2/13/2025 | 99213 | 1 | $293.20 |
| 60684 | Integrity Medical Group, LLC | 8765316290000003 | 3/4/2025 | Bill | 2/17/2025 | 99213 | 1 | $293.20 |
| 60685 | Integrity Medical Group, LLC | 8815491430000004 | 3/4/2025 | Bill | 2/11/2025 | 99204 | 1 | $662.12 |
| 60686 | Integrity Medical Group, LLC | 8666981970000011 | 3/4/2025 | Bill | 2/10/2025 | 99204 | 1 | $662.12 |
| 60687 | Integrity Medical Group, LLC | 0453094630101120 | 3/4/2025 | Bill | 2/17/2025 | 99213 | 1 | $293.20 |
| 60688 | Integrity Medical Group, LLC | 8775727960000005 | 3/4/2025 | Bill | 2/12/2025 | 99204 | 1 | $662.12 |
| 60689 | Integrity Medical Group, LLC | 0571492700101022 | 3/4/2025 | Bill | 2/17/2025 | 99213 | 1 | $293.20 |
| 60690 | Integrity Medical Group, LLC | 8744175050000001 | 3/4/2025 | Bill | 2/17/2025 | 99204 | 1 | $662.12 |
| 60691 | Integrity Medical Group, LLC | 8795055280000001 | 3/4/2025 | Bill | 2/17/2025 | 99203 | 1 | $434.48 |
| 60692 | Integrity Medical Group, LLC | 0354777000101052 | 3/4/2025 | Bill | 2/14/2025 | 99213 | 1 | $293.20 |
| 60693 | Integrity Medical Group, LLC | 0651646830000012 | 3/4/2025 | Bill | 2/12/2025 | 99204 | 1 | $662.12 |
| 60694 | Integrity Medical Group, LLC | 0431021640101087 | 3/4/2025 | Bill | 2/10/2025 | 99204 | 1 | $662.12 |
| 60695 | Integrity Medical Group, LLC | 8674868050000003 | 3/4/2025 | Bill | 2/11/2025 | 99213 | 1 | $293.20 |
| 60696 | Integrity Medical Group, LLC | 0541045590101050 | 3/4/2025 | Bill | 2/10/2025 | 99204 | 1 | $662.12 |
| 60697 | Integrity Medical Group, LLC | 8765316290000003 | 3/4/2025 | Bill | 2/17/2025 | A0100 | 1 | $136.10 |
| 60698 | Integrity Medical Group, LLC | 8713381260000004 | 3/4/2025 | Bill | 2/17/2025 | J2003 | 1 | $40.00 |
| 60699 | Integrity Medical Group, LLC | 8713381260000004 | 3/4/2025 | Bill | 2/17/2025 | J3490 | 1 | $30.00 |
| 60700 | Integrity Medical Group, LLC | 0361801780101018 | 3/4/2025 | Bill | 2/17/2025 | J2003 | 1 | $40.00 |
| 60701 | Integrity Medical Group, LLC | 0361801780101018 | 3/4/2025 | Bill | 2/17/2025 | J3490 | 1 | $30.00 |
| 60702 | Integrity Medical Group, LLC | 0037949380101057 | 3/4/2025 | Bill | 2/13/2025 | J2003 | 1 | $40.00 |
| 60703 | Integrity Medical Group, LLC | 0037949380101057 | 3/4/2025 | Bill | 2/13/2025 | J3490 | 1 | $30.00 |
| 60704 | Integrity Medical Group, LLC | 8692037710000003 | 3/4/2025 | Bill | 2/11/2025 | J3490 | 1 | $30.00 |
| 60705 | Integrity Medical Group, LLC | 8713381260000004 | 3/4/2025 | Bill | 2/17/2025 | 77003 | 1 | $757.44 |
| 60706 | Integrity Medical Group, LLC | 0361801780101018 | 3/4/2025 | Bill | 2/17/2025 | 77003 | 1 | $757.44 |
| 60707 | Integrity Medical Group, LLC | 8713381260000004 | 3/4/2025 | Bill | 2/17/2025 | 09967 | 1 | $100.00 |
| 60708 | Integrity Medical Group, LLC | 0037949380101057 | 3/4/2025 | Bill | 2/13/2025 | 09967 | 1 | $100.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 60709 | Integrity Medical Group, LLC | 8692037710000003 | 3/4/2025 | Bill | 2/11/2025 | 94761 | 1 | $55.20 |
| 60710 | Integrity Medical Group, LLC | 0494371490101098 | 3/11/2025 | Bill | 2/20/2025 | 95911 | 1 | $948.84 |
| 60711 | Integrity Medical Group, LLC | 0235591930101190 | 3/11/2025 | Bill | 2/20/2025 | 99204 | 1 | $662.12 |
| 60712 | Integrity Medical Group, LLC | 0235591930101190 | 3/11/2025 | Bill | 2/20/2025 | 99204 | 1 | $662.12 |
| 60713 | Integrity Medical Group, LLC | 0417270340101085 | 3/11/2025 | Bill | 2/21/2025 | 99213 | 1 | $293.20 |
| 60714 | Integrity Medical Group, LLC | 0491860680101088 | 3/11/2025 | Bill | 2/20/2025 | 99213 | 1 | $293.20 |
| 60715 | Integrity Medical Group, LLC | 0491860680101088 | 3/11/2025 | Bill | 2/20/2025 | 62323 | 1 | $2,485.56 |
| 60716 | Integrity Medical Group, LLC | 0491860680101088 | 3/11/2025 | Bill | 2/20/2025 | 77003 | 1 | $757.44 |
| 60717 | Integrity Medical Group, LLC | 0491860680101088 | 3/11/2025 | Bill | 2/20/2025 | Q9967 | 1 | $100.00 |
| 60718 | Integrity Medical Group, LLC | 0491860680101088 | 3/11/2025 | Bill | 2/20/2025 | J2003 | 1 | $40.00 |
| 60719 | Integrity Medical Group, LLC | 0491860680101088 | 3/11/2025 | Bill | 2/20/2025 | J1010 | 80 | $40.00 |
| 60720 | Integrity Medical Group, LLC | 0491860680101088 | 3/11/2025 | Bill | 2/20/2025 | J3490 | 1 | $30.00 |
| 60721 | Integrity Medical Group, LLC | 8761227400000003 | 3/11/2025 | Bill | 2/21/2025 | 99214 | 1 | $432.96 |
| 60722 | Integrity Medical Group, LLC | 8825275450000001 | 3/11/2025 | Bill | 2/19/2025 | 99214 | 1 | $432.96 |
| 60723 | Integrity Medical Group, LLC | 8734642380000009 | 3/11/2025 | Bill | 2/19/2025 | 99213 | 1 | $293.20 |
| 60724 | Integrity Medical Group, LLC | 8729691890000001 | 3/11/2025 | Bill | 2/24/2025 | 99213 | 1 | $293.20 |
| 60725 | Integrity Medical Group, LLC | 8679152690000006 | 3/11/2025 | Bill | 2/18/2025 | 99213 | 1 | $293.20 |
| 60726 | Integrity Medical Group, LLC | 8679152690000006 | 3/11/2025 | Bill | 2/18/2025 | 0232T | 1 | $5,800.00 |
| 60727 | Integrity Medical Group, LLC | 8679152690000006 | 3/11/2025 | Bill | 2/18/2025 | 62321 | 1 | $2,619.66 |
| 60728 | Integrity Medical Group, LLC | 8679152690000006 | 3/11/2025 | Bill | 2/18/2025 | 77003 | 1 | $757.44 |
| 60729 | Integrity Medical Group, LLC | 8679152690000006 | 3/11/2025 | Bill | 2/18/2025 | Q9967 | 1 | $100.00 |
| 60730 | Integrity Medical Group, LLC | 8679152690000006 | 3/11/2025 | Bill | 2/18/2025 | J2003 | 1 | $40.00 |
| 60731 | Integrity Medical Group, LLC | 8679152690000006 | 3/11/2025 | Bill | 2/18/2025 | J3490 | 1 | $30.00 |
| 60732 | Integrity Medical Group, LLC | 0510669030101019 | 3/11/2025 | Bill | 2/25/2025 | 99213 | 1 | $293.20 |
| 60733 | Integrity Medical Group, LLC | 8670000620000007 | 3/11/2025 | Bill | 2/20/2025 | 99204 | 1 | $662.12 |
| 60734 | Integrity Medical Group, LLC | 0349223720101051 | 3/11/2025 | Bill | 2/18/2025 | 99213 | 1 | $293.20 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 60735 | Integrity Medical Group, LLC | 0349223720101051 | 3/11/2025 | Bill | 2/18/2025 | 95911 | 1 | $948.84 |
| 60736 | Integrity Medical Group, LLC | 0349223720101051 | 3/11/2025 | Bill | 2/18/2025 | 95886 | 1 | $455.90 |
| 60737 | Integrity Medical Group, LLC | 0574286530101090 | 3/11/2025 | Bill | 2/21/2025 | 99213 | 1 | $293.20 |
| 60738 | Integrity Medical Group, LLC | 0391470240101028 | 3/11/2025 | Bill | 2/19/2025 | 77003 | 1 | $757.44 |
| 60739 | Integrity Medical Group, LLC | 0391470240101028 | 3/11/2025 | Bill | 2/19/2025 | Q9967 | 1 | $100.00 |
| 60740 | Integrity Medical Group, LLC | 0391470240101028 | 3/11/2025 | Bill | 2/19/2025 | J2003 | 1 | $40.00 |
| 60741 | Integrity Medical Group, LLC | 0391470240101028 | 3/11/2025 | Bill | 2/19/2025 | J1010 | 80 | $40.00 |
| 60742 | Integrity Medical Group, LLC | 0391470240101028 | 3/11/2025 | Bill | 2/19/2025 | J3490 | 1 | $30.00 |
| 60743 | Integrity Medical Group, LLC | 0391470240101028 | 3/11/2025 | Bill | 2/19/2025 | 99204 | 1 | $662.12 |
| 60744 | Integrity Medical Group, LLC | 0391470240101028 | 3/11/2025 | Bill | 2/19/2025 | 62323 | 1 | $2,485.56 |
| 60745 | Integrity Medical Group, LLC | 0480333640101018 | 3/11/2025 | Bill | 2/21/2025 | 99212 | 1 | $175.64 |
| 60746 | Integrity Medical Group, LLC | 0164847940101071 | 3/11/2025 | Bill | 2/24/2025 | 99212 | 1 | $175.64 |
| 60747 | Integrity Medical Group, LLC | 0615530940000001 | 3/11/2025 | Bill | 2/20/2025 | 99204 | 1 | $662.12 |
| 60748 | Integrity Medical Group, LLC | 8721093220000005 | 3/11/2025 | Bill | 2/24/2025 | 99213 | 1 | $293.20 |
| 60749 | Integrity Medical Group, LLC | 0522964730101019 | 3/11/2025 | Bill | 2/19/2025 | 99204 | 1 | $662.12 |
| 60750 | Integrity Medical Group, LLC | 8780419990000001 | 3/11/2025 | Bill | 2/18/2025 | 99213 | 1 | $293.20 |
| 60751 | Integrity Medical Group, LLC | 8780419990000001 | 3/11/2025 | Bill | 2/18/2025 | 62323 | 1 | $2,485.56 |
| 60752 | Integrity Medical Group, LLC | 8780419990000001 | 3/11/2025 | Bill | 2/18/2025 | 77003 | 1 | $757.44 |
| 60753 | Integrity Medical Group, LLC | 8780419990000001 | 3/11/2025 | Bill | 2/18/2025 | 01999 | 1 | $175.00 |
| 60754 | Integrity Medical Group, LLC | 8780419990000001 | 3/11/2025 | Bill | 2/18/2025 | Q9967 | 1 | $100.00 |
| 60755 | Integrity Medical Group, LLC | 8780419990000001 | 3/11/2025 | Bill | 2/18/2025 | J2003 | 1 | $40.00 |
| 60756 | Integrity Medical Group, LLC | 8780419990000001 | 3/11/2025 | Bill | 2/18/2025 | J1010 | 80 | $40.00 |
| 60757 | Integrity Medical Group, LLC | 8780419990000001 | 3/11/2025 | Bill | 2/18/2025 | J3490 | 1 | $30.00 |
| 60758 | Integrity Medical Group, LLC | 0482328730101110 | 3/11/2025 | Bill | 2/18/2025 | 99213 | 1 | $293.20 |
| 60759 | Integrity Medical Group, LLC | 0482328730101110 | 3/11/2025 | Bill | 2/18/2025 | 62323 | 1 | $2,485.56 |
| 60760 | Integrity Medical Group, LLC | 0482328730101110 | 3/11/2025 | Bill | 2/18/2025 | Q9967 | 2 | $200.00 |

Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.

Exhibit "2" (Integrity Medical Group, LLC)

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 60761 | Integrity Medical Group, LLC | 0482328730101110 | 3/11/2025 | Bill | 2/18/2025 | 94761 | 1 | $55.20 |
| 60762 | Integrity Medical Group, LLC | 0482328730101110 | 3/11/2025 | Bill | 2/18/2025 | J1010 | 80 | $40.00 |
| 60763 | Integrity Medical Group, LLC | 0482328730101110 | 3/11/2025 | Bill | 2/18/2025 | J3490 | 1 | $30.00 |
| 60764 | Integrity Medical Group, LLC | 0112045540101042 | 3/11/2025 | Bill | 2/20/2025 | 99204 | 1 | $662.12 |
| 60765 | Integrity Medical Group, LLC | 0112045540101042 | 3/11/2025 | Bill | 2/20/2025 | 62321 | 1 | $2,619.66 |
| 60766 | Integrity Medical Group, LLC | 0112045540101042 | 3/11/2025 | Bill | 2/20/2025 | 77003 | 1 | $757.44 |
| 60767 | Integrity Medical Group, LLC | 0112045540101042 | 3/11/2025 | Bill | 2/20/2025 | Q9967 | 1 | $100.00 |
| 60768 | Integrity Medical Group, LLC | 0112045540101042 | 3/11/2025 | Bill | 2/20/2025 | J2003 | 1 | $40.00 |
| 60769 | Integrity Medical Group, LLC | 0112045540101042 | 3/11/2025 | Bill | 2/20/2025 | J1010 | 80 | $40.00 |
| 60770 | Integrity Medical Group, LLC | 0112045540101042 | 3/11/2025 | Bill | 2/20/2025 | J3490 | 1 | $30.00 |
| 60771 | Integrity Medical Group, LLC | 8697559870000006 | 3/11/2025 | Bill | 2/24/2025 | 99213 | 1 | $293.20 |
| 60772 | Integrity Medical Group, LLC | 8697559870000006 | 3/11/2025 | Bill | 2/24/2025 | 62323 | 1 | $2,485.56 |
| 60773 | Integrity Medical Group, LLC | 8697559870000006 | 3/11/2025 | Bill | 2/24/2025 | 77003 | 1 | $757.44 |
| 60774 | Integrity Medical Group, LLC | 8697559870000006 | 3/11/2025 | Bill | 2/24/2025 | Q9967 | 1 | $100.00 |
| 60775 | Integrity Medical Group, LLC | 8697559870000006 | 3/11/2025 | Bill | 2/24/2025 | J2003 | 1 | $40.00 |
| 60776 | Integrity Medical Group, LLC | 8697559870000006 | 3/11/2025 | Bill | 2/24/2025 | J1010 | 80 | $40.00 |
| 60777 | Integrity Medical Group, LLC | 8697559870000006 | 3/11/2025 | Bill | 2/24/2025 | J3490 | 1 | $30.00 |
| 60778 | Integrity Medical Group, LLC | 0638919360101036 | 3/11/2025 | Bill | 2/18/2025 | 99213 | 1 | $293.20 |
| 60779 | Integrity Medical Group, LLC | 0638919360101036 | 3/11/2025 | Bill | 2/18/2025 | 62323 | 1 | $2,485.56 |
| 60780 | Integrity Medical Group, LLC | 0638919360101036 | 3/11/2025 | Bill | 2/18/2025 | 77003 | 1 | $757.44 |
| 60781 | Integrity Medical Group, LLC | 0638919360101036 | 3/11/2025 | Bill | 2/18/2025 | Q9967 | 1 | $100.00 |
| 60782 | Integrity Medical Group, LLC | 0638919360101036 | 3/11/2025 | Bill | 2/18/2025 | J2003 | 1 | $40.00 |
| 60783 | Integrity Medical Group, LLC | 0638919360101036 | 3/11/2025 | Bill | 2/18/2025 | J1010 | 80 | $40.00 |
| 60784 | Integrity Medical Group, LLC | 0638919360101036 | 3/11/2025 | Bill | 2/18/2025 | 00409555502 | 1 | $30.00 |
| 60785 | Integrity Medical Group, LLC | 0134558380101082 | 3/11/2025 | Bill | 2/24/2025 | 99203 | 1 | $434.48 |
| 60786 | Integrity Medical Group, LLC | 8828746520000001 | 3/11/2025 | Bill | 2/24/2025 | 99204 | 1 | $662.12 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 60787 | Integrity Medical Group, LLC | 8828746520000001 | 3/11/2025 | Bill | 2/24/2025 | 62323 | 1 | $2,485.56 |
| 60788 | Integrity Medical Group, LLC | 8828746520000001 | 3/11/2025 | Bill | 2/24/2025 | 77003 | 1 | $757.44 |
| 60789 | Integrity Medical Group, LLC | 8828746520000001 | 3/11/2025 | Bill | 2/24/2025 | Q9967 | 1 | $100.00 |
| 60790 | Integrity Medical Group, LLC | 0655001030000006 | 3/11/2025 | Bill | 2/21/2025 | 99203 | 1 | $434.48 |
| 60791 | Integrity Medical Group, LLC | 0655001030000006 | 3/11/2025 | Bill | 2/21/2025 | 20610 | 3 | $1,337.40 |
| 60792 | Integrity Medical Group, LLC | 0655001030000006 | 3/11/2025 | Bill | 2/21/2025 | J0665 | 3 | $120.00 |
| 60793 | Integrity Medical Group, LLC | 0655001030000006 | 3/11/2025 | Bill | 2/21/2025 | J2003 | 3 | $120.00 |
| 60794 | Integrity Medical Group, LLC | 0655001030000006 | 3/11/2025 | Bill | 2/21/2025 | J3301 | 3 | $30.00 |
| 60795 | Integrity Medical Group, LLC | 0652913010000005 | 3/11/2025 | Bill | 2/20/2025 | 99213 | 1 | $293.20 |
| 60796 | Integrity Medical Group, LLC | 0652913010000005 | 3/11/2025 | Bill | 2/20/2025 | 27096 | 1 | $1,908.72 |
| 60797 | Integrity Medical Group, LLC | 8828746520000001 | 3/11/2025 | Bill | 2/24/2025 | J2003 | 1 | $40.00 |
| 60798 | Integrity Medical Group, LLC | 8828746520000001 | 3/11/2025 | Bill | 2/24/2025 | J1010 | 80 | $40.00 |
| 60799 | Integrity Medical Group, LLC | 8828746520000001 | 3/11/2025 | Bill | 2/24/2025 | J3490 | 1 | $30.00 |
| 60800 | Integrity Medical Group, LLC | 0652913010000005 | 3/11/2025 | Bill | 2/20/2025 | 77003 | 1 | $757.44 |
| 60801 | Integrity Medical Group, LLC | 0652913010000005 | 3/11/2025 | Bill | 2/20/2025 | 09967 | 1 | $100.00 |
| 60802 | Integrity Medical Group, LLC | 0652913010000005 | 3/11/2025 | Bill | 2/20/2025 | J0665 | 1 | $40.00 |
| 60803 | Integrity Medical Group, LLC | 0652913010000005 | 3/11/2025 | Bill | 2/20/2025 | J2003 | 1 | $40.00 |
| 60804 | Integrity Medical Group, LLC | 0652913010000005 | 3/11/2025 | Bill | 2/20/2025 | J3490 | 1 | $30.00 |
| 60805 | Integrity Medical Group, LLC | 0493740920101033 | 3/11/2025 | Bill | 2/20/2025 | 99212 | 1 | $175.64 |
| 60806 | Integrity Medical Group, LLC | 8814634910000001 | 3/11/2025 | Bill | 2/19/2025 | 99213 | 1 | $293.20 |
| 60807 | Integrity Medical Group, LLC | 8757033720000003 | 3/11/2025 | Bill | 2/20/2025 | 99214 | 1 | $432.96 |
| 60808 | Integrity Medical Group, LLC | 0351395770101054 | 3/11/2025 | Bill | 2/21/2025 | 99214 | 1 | $432.96 |
| 60809 | Integrity Medical Group, LLC | 0286353130101107 | 3/11/2025 | Bill | 2/20/2025 | 99214 | 1 | $432.96 |
| 60810 | Integrity Medical Group, LLC | 8747061910000002 | 3/11/2025 | Bill | 2/19/2025 | 99214 | 1 | $432.96 |
| 60811 | Integrity Medical Group, LLC | 0810534400000001 | 3/11/2025 | Bill | 2/18/2025 | 99203 | 1 | $434.48 |
| 60812 | Integrity Medical Group, LLC | 0810534400000001 | 3/11/2025 | Bill | 2/18/2025 | 62323 | 1 | $2,485.56 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 60813 | Integrity Medical Group, LLC | 0810534400000001 | 3/11/2025 | Bill | 2/18/2025 | Q9967 | 1 | $100.00 |
| 60814 | Integrity Medical Group, LLC | 0810534400000001 | 3/11/2025 | Bill | 2/18/2025 | 94761 | 1 | $55.20 |
| 60815 | Integrity Medical Group, LLC | 0810534400000001 | 3/11/2025 | Bill | 2/18/2025 | J1010 | 80 | $40.00 |
| 60816 | Integrity Medical Group, LLC | 0810534400000001 | 3/11/2025 | Bill | 2/18/2025 | J3490 | 1 | $30.00 |
| 60817 | Integrity Medical Group, LLC | 0376287510101069 | 3/11/2025 | Bill | 2/19/2025 | 99213 | 1 | $293.20 |
| 60818 | Integrity Medical Group, LLC | 0376287510101069 | 3/11/2025 | Bill | 2/19/2025 | 62321 | 1 | $2,619.66 |
| 60819 | Integrity Medical Group, LLC | 0376287510101069 | 3/11/2025 | Bill | 2/19/2025 | 77003 | 1 | $757.44 |
| 60820 | Integrity Medical Group, LLC | 0376287510101069 | 3/11/2025 | Bill | 2/19/2025 | Q9967 | 1 | $100.00 |
| 60821 | Integrity Medical Group, LLC | 0376287510101069 | 3/11/2025 | Bill | 2/19/2025 | J2003 | 1 | $40.00 |
| 60822 | Integrity Medical Group, LLC | 0376287510101069 | 3/11/2025 | Bill | 2/19/2025 | J1010 | 80 | $40.00 |
| 60823 | Integrity Medical Group, LLC | 0376287510101069 | 3/11/2025 | Bill | 2/19/2025 | J3490 | 1 | $30.00 |
| 60824 | Integrity Medical Group, LLC | 0164847940101071 | 3/11/2025 | Bill | 2/24/2025 | 99213 | 1 | $293.20 |
| 60825 | Integrity Medical Group, LLC | 8714428090000001 | 3/11/2025 | Bill | 2/19/2025 | 99214 | 1 | $432.96 |
| 60826 | Integrity Medical Group, LLC | 0238538630000003 | 3/11/2025 | Bill | 2/20/2025 | 99214 | 1 | $432.96 |
| 60827 | Integrity Medical Group, LLC | 0126139910101092 | 3/11/2025 | Bill | 2/21/2025 | 99204 | 1 | $662.12 |
| 60828 | Integrity Medical Group, LLC | 0430093090101052 | 3/11/2025 | Bill | 2/19/2025 | 99024 | 1 | $577.36 |
| 60829 | Integrity Medical Group, LLC | 0542874340101044 | 3/11/2025 | Bill | 2/21/2025 | 99214 | 1 | $432.96 |
| 60830 | Integrity Medical Group, LLC | 0542874340101044 | 3/11/2025 | Bill | 2/21/2025 | 20610 | 1 | $445.80 |
| 60831 | Integrity Medical Group, LLC | 0542874340101044 | 3/11/2025 | Bill | 2/21/2025 | J0665 | 2 | $80.00 |
| 60832 | Integrity Medical Group, LLC | 0542874340101044 | 3/11/2025 | Bill | 2/21/2025 | J2003 | 2 | $80.00 |
| 60833 | Integrity Medical Group, LLC | 0542874340101044 | 3/11/2025 | Bill | 2/21/2025 | J3301 | 2 | $20.00 |
| 60834 | Integrity Medical Group, LLC | 0381651810101023 | 3/11/2025 | Bill | 2/18/2025 | 99213 | 1 | $293.20 |
| 60835 | Integrity Medical Group, LLC | 0381651810101023 | 3/11/2025 | Bill | 2/18/2025 | 20610 | 2 | $891.60 |
| 60836 | Integrity Medical Group, LLC | 0381651810101023 | 3/11/2025 | Bill | 2/18/2025 | J0665 | 2 | $80.00 |
| 60837 | Integrity Medical Group, LLC | 0381651810101023 | 3/11/2025 | Bill | 2/18/2025 | J2003 | 2 | $80.00 |
| 60838 | Integrity Medical Group, LLC | 0381651810101023 | 3/11/2025 | Bill | 2/18/2025 | J3301 | 2 | $20.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 60839 | Integrity Medical Group, LLC | 8729691890000001 | 3/11/2025 | Bill | 2/20/2025 | 99214 | 1 | $432.96 |
| 60840 | Integrity Medical Group, LLC | 0376287510101069 | 3/11/2025 | Bill | 2/24/2025 | 99213 | 1 | $293.20 |
| 60841 | Integrity Medical Group, LLC | 0311783770101161 | 3/11/2025 | Bill | 2/21/2025 | 99204 | 1 | $662.12 |
| 60842 | Integrity Medical Group, LLC | 8716943520000002 | 3/11/2025 | Bill | 2/20/2025 | 99214 | 1 | $432.96 |
| 60843 | Integrity Medical Group, LLC | 0624092050000003 | 3/11/2025 | Bill | 2/19/2025 | 99213 | 1 | $293.20 |
| 60844 | Integrity Medical Group, LLC | 8797915420000001 | 3/11/2025 | Bill | 2/18/2025 | 99214 | 1 | $432.96 |
| 60845 | Integrity Medical Group, LLC | 8689205110000001 | 3/11/2025 | Bill | 2/21/2025 | 99213 | 1 | $293.20 |
| 60846 | Integrity Medical Group, LLC | 8689205110000001 | 3/11/2025 | Bill | 2/21/2025 | 20610 | 1 | $445.80 |
| 60847 | Integrity Medical Group, LLC | 8689205110000001 | 3/11/2025 | Bill | 2/21/2025 | J0665 | 1 | $40.00 |
| 60848 | Integrity Medical Group, LLC | 8689205110000001 | 3/11/2025 | Bill | 2/21/2025 | J2003 | 1 | $40.00 |
| 60849 | Integrity Medical Group, LLC | 8689205110000001 | 3/11/2025 | Bill | 2/21/2025 | J3301 | 1 | $10.00 |
| 60850 | Integrity Medical Group, LLC | 0810534400000001 | 3/11/2025 | Bill | 2/18/2025 | 99203 | 1 | $434.48 |
| 60851 | Integrity Medical Group, LLC | 0810534400000001 | 3/11/2025 | Bill | 2/18/2025 | 62323 | 1 | $2,485.56 |
| 60852 | Integrity Medical Group, LLC | 0810534400000001 | 3/11/2025 | Bill | 2/18/2025 | J2003 | 50 | $2,000.00 |
| 60853 | Integrity Medical Group, LLC | 0810534400000001 | 3/11/2025 | Bill | 2/18/2025 | 09967 | 1 | $100.00 |
| 60854 | Integrity Medical Group, LLC | 0810534400000001 | 3/11/2025 | Bill | 2/18/2025 | 94761 | 1 | $55.20 |
| 60855 | Integrity Medical Group, LLC | 0810534400000001 | 3/11/2025 | Bill | 2/18/2025 | J3490 | 1 | $30.00 |
| 60856 | Integrity Medical Group, LLC | 0810534400000001 | 3/11/2025 | Bill | 2/18/2025 | J1010 | 40 | $20.00 |
| 60857 | Integrity Medical Group, LLC | 0540028400101064 | 3/11/2025 | Bill | 2/24/2025 | 99212 | 1 | $175.64 |
| 60858 | Integrity Medical Group, LLC | 0530205840101023 | 3/11/2025 | Bill | 2/18/2025 | 99212 | 1 | $175.64 |
| 60859 | Integrity Medical Group, LLC | 8835585640000001 | 3/11/2025 | Bill | 2/19/2025 | 99203 | 1 | $434.48 |
| 60860 | Integrity Medical Group, LLC | 8835585640000001 | 3/11/2025 | Bill | 2/19/2025 | 20600 | 1 | $352.20 |
| 60861 | Integrity Medical Group, LLC | 8835585640000001 | 3/11/2025 | Bill | 2/19/2025 | J0665 | 1 | $40.00 |
| 60862 | Integrity Medical Group, LLC | 8835585640000001 | 3/11/2025 | Bill | 2/19/2025 | J2003 | 1 | $40.00 |
| 60863 | Integrity Medical Group, LLC | 8835585640000001 | 3/11/2025 | Bill | 2/19/2025 | J3301 | 1 | $10.00 |
| 60864 | Integrity Medical Group, LLC | 0591341190101024 | 3/11/2025 | Bill | 2/18/2025 | 99212 | 1 | $175.64 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 60865 | Integrity Medical Group, LLC | 0650231510000001 | 3/11/2025 | Bill | 2/19/2025 | 99214 | 1 | $432.96 |
| 60866 | Integrity Medical Group, LLC | 0494371490101098 | 3/11/2025 | Bill | 2/18/2025 | 99204 | 1 | $662.12 |
| 60867 | Integrity Medical Group, LLC | 0164847940101071 | 3/11/2025 | Bill | 2/24/2025 | 99212 | 1 | $175.64 |
| 60868 | Integrity Medical Group, LLC | 0409667100101018 | 3/11/2025 | Bill | 2/24/2025 | 99204 | 1 | $662.12 |
| 60869 | Integrity Medical Group, LLC | 8820190410000003 | 3/11/2025 | Bill | 2/24/2025 | 99204 | 1 | $662.12 |
| 60870 | Integrity Medical Group, LLC | 8778573440000001 | 3/11/2025 | Bill | 2/20/2025 | 99213 | 1 | $293.20 |
| 60871 | Integrity Medical Group, LLC | 0134558380101082 | 3/11/2025 | Bill | 2/24/2025 | 99203 | 1 | $434.48 |
| 60872 | Integrity Medical Group, LLC | 8799440810000002 | 3/11/2025 | Bill | 2/19/2025 | 99203 | 1 | $434.48 |
| 60873 | Integrity Medical Group, LLC | 8668153380000003 | 3/11/2025 | Bill | 2/19/2025 | 99213 | 1 | $293.20 |
| 60874 | Integrity Medical Group, LLC | 8668153380000003 | 3/11/2025 | Bill | 2/19/2025 | 62323 | 1 | $2,485.56 |
| 60875 | Integrity Medical Group, LLC | 8668153380000003 | 3/11/2025 | Bill | 2/19/2025 | Q9967 | 1 | $100.00 |
| 60876 | Integrity Medical Group, LLC | 8668153380000003 | 3/11/2025 | Bill | 2/19/2025 | J1010 | 80 | $40.00 |
| 60877 | Integrity Medical Group, LLC | 8682443710000007 | 3/11/2025 | Bill | 2/19/2025 | 99204 | 1 | $662.12 |
| 60878 | Integrity Medical Group, LLC | 8682443710000007 | 3/11/2025 | Bill | 2/19/2025 | 62321 | 1 | $2,619.66 |
| 60879 | Integrity Medical Group, LLC | 8682443710000007 | 3/11/2025 | Bill | 2/19/2025 | Q9967 | 1 | $100.00 |
| 60880 | Integrity Medical Group, LLC | 8682443710000007 | 3/11/2025 | Bill | 2/19/2025 | J1010 | 80 | $40.00 |
| 60881 | Integrity Medical Group, LLC | 0348887100101029 | 3/11/2025 | Bill | 2/18/2025 | 99204 | 1 | $662.12 |
| 60882 | Integrity Medical Group, LLC | 8795923030000001 | 3/11/2025 | Bill | 2/20/2025 | 99213 | 1 | $293.20 |
| 60883 | Integrity Medical Group, LLC | 8814104490000001 | 3/11/2025 | Bill | 2/19/2025 | 99214 | 1 | $432.96 |
| 60884 | Integrity Medical Group, LLC | 0431021640101087 | 3/11/2025 | Bill | 2/20/2025 | 99204 | 1 | $662.12 |
| 60885 | Integrity Medical Group, LLC | 0431021640101087 | 3/11/2025 | Bill | 2/20/2025 | 62323 | 1 | $2,485.56 |
| 60886 | Integrity Medical Group, LLC | 8814104490000001 | 3/11/2025 | Bill | 2/19/2025 | J0665 | 1 | $40.00 |
| 60887 | Integrity Medical Group, LLC | 8814104490000001 | 3/11/2025 | Bill | 2/19/2025 | J3301 | 1 | $10.00 |
| 60888 | Integrity Medical Group, LLC | 0431021640101087 | 3/11/2025 | Bill | 2/20/2025 | Q9967 | 1 | $100.00 |
| 60889 | Integrity Medical Group, LLC | 0431021640101087 | 3/11/2025 | Bill | 2/20/2025 | J1010 | 80 | $40.00 |
| 60890 | Integrity Medical Group, LLC | 8826287010000001 | 3/11/2025 | Bill | 2/24/2025 | 99213 | 1 | $293.20 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 60891 | Integrity Medical Group, LLC | 8826256760000001 | 3/11/2025 | Bill | 2/20/2025 | 99212 | 1 | $175.64 |
| 60892 | Integrity Medical Group, LLC | 0097305810101081 | 3/11/2025 | Bill | 2/20/2025 | 99214 | 1 | $432.96 |
| 60893 | Integrity Medical Group, LLC | 0064436850101059 | 3/11/2025 | Bill | 2/24/2025 | 99213 | 1 | $293.20 |
| 60894 | Integrity Medical Group, LLC | 8815491430000004 | 3/11/2025 | Bill | 2/21/2025 | 99203 | 1 | $434.48 |
| 60895 | Integrity Medical Group, LLC | 0177664120101085 | 3/11/2025 | Bill | 2/19/2025 | 99212 | 1 | $175.64 |
| 60896 | Integrity Medical Group, LLC | 0494371490101098 | 3/11/2025 | Bill | 2/20/2025 | 99213 | 1 | $293.20 |
| 60897 | Integrity Medical Group, LLC | 0494371490101098 | 3/11/2025 | Bill | 2/20/2025 | 95912 | 1 | $1,055.48 |
| 60898 | Integrity Medical Group, LLC | 0494371490101098 | 3/11/2025 | Bill | 2/20/2025 | 95886 | 2 | $911.80 |
| 60899 | Integrity Medical Group, LLC | 0435613110101030 | 3/11/2025 | Bill | 2/21/2025 | 99214 | 1 | $432.96 |
| 60900 | Integrity Medical Group, LLC | 0494371490101098 | 3/11/2025 | Bill | 2/21/2025 | 99203 | 1 | $434.48 |
| 60901 | Integrity Medical Group, LLC | 8727708760000007 | 3/11/2025 | Bill | 2/21/2025 | 99204 | 1 | $662.12 |
| 60902 | Integrity Medical Group, LLC | 8819102890000002 | 3/11/2025 | Bill | 2/19/2025 | 99204 | 1 | $662.12 |
| 60903 | Integrity Medical Group, LLC | 0611324380000002 | 3/11/2025 | Bill | 2/19/2025 | 99213 | 1 | $293.20 |
| 60904 | Integrity Medical Group, LLC | 8800730270000003 | 3/11/2025 | Bill | 2/20/2025 | 99204 | 1 | $662.12 |
| 60905 | Integrity Medical Group, LLC | 8774467030000004 | 3/11/2025 | Bill | 2/19/2025 | 99214 | 1 | $432.96 |
| 60906 | Integrity Medical Group, LLC | 0554431080000004 | 3/11/2025 | Bill | 2/18/2025 | 99203 | 1 | $434.48 |
| 60907 | Integrity Medical Group, LLC | 0554431080000004 | 3/11/2025 | Bill | 2/18/2025 | 64493 | 1 | $2,046.96 |
| 60908 | Integrity Medical Group, LLC | 0554431080000004 | 3/11/2025 | Bill | 2/18/2025 | 64494 | 1 | $1,038.36 |
| 60909 | Integrity Medical Group, LLC | 0554431080000004 | 3/11/2025 | Bill | 2/18/2025 | J1010 | 40 | $20.00 |
| 60910 | Integrity Medical Group, LLC | 0662110070000002 | 3/11/2025 | Bill | 2/21/2025 | 99204 | 1 | $662.12 |
| 60911 | Integrity Medical Group, LLC | 0662110070000002 | 3/11/2025 | Bill | 2/21/2025 | 62321 | 1 | $2,619.66 |
| 60912 | Integrity Medical Group, LLC | 0662110070000002 | 3/11/2025 | Bill | 2/21/2025 | Q9967 | 1 | $100.00 |
| 60913 | Integrity Medical Group, LLC | 0662110070000002 | 3/11/2025 | Bill | 2/21/2025 | J1010 | 80 | $40.00 |
| 60914 | Integrity Medical Group, LLC | 0488953910101113 | 3/11/2025 | Bill | 2/20/2025 | 99214 | 1 | $432.96 |
| 60915 | Integrity Medical Group, LLC | 0562867930000002 | 3/11/2025 | Bill | 2/21/2025 | 99204 | 1 | $662.12 |
| 60916 | Integrity Medical Group, LLC | 0482364360101020 | 3/11/2025 | Bill | 2/20/2025 | 99204 | 1 | $662.12 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 60917 | Integrity Medical Group, LLC | 0596254600000009 | 3/11/2025 | Bill | 2/20/2025 | 99204 | 1 | $662.12 |
| 60918 | Integrity Medical Group, LLC | 0420411260101030 | 3/11/2025 | Bill | 2/20/2025 | 99213 | 1 | $293.20 |
| 60919 | Integrity Medical Group, LLC | 8819396210000001 | 3/11/2025 | Bill | 2/20/2025 | 99203 | 1 | $434.48 |
| 60920 | Integrity Medical Group, LLC | 8687750160000003 | 3/11/2025 | Bill | 2/20/2025 | 99204 | 1 | $662.12 |
| 60921 | Integrity Medical Group, LLC | 8668153380000003 | 3/11/2025 | Bill | 2/19/2025 | J2003 | 1 | $40.00 |
| 60922 | Integrity Medical Group, LLC | 8668153380000003 | 3/11/2025 | Bill | 2/19/2025 | J3490 | 1 | $30.00 |
| 60923 | Integrity Medical Group, LLC | 8682443710000007 | 3/11/2025 | Bill | 2/19/2025 | J2003 | 1 | $40.00 |
| 60924 | Integrity Medical Group, LLC | 8682443710000007 | 3/11/2025 | Bill | 2/19/2025 | J3490 | 1 | $30.00 |
| 60925 | Integrity Medical Group, LLC | 8814104490000001 | 3/11/2025 | Bill | 2/19/2025 | J2003 | 1 | $40.00 |
| 60926 | Integrity Medical Group, LLC | 0431021640101087 | 3/11/2025 | Bill | 2/20/2025 | J2003 | 1 | $40.00 |
| 60927 | Integrity Medical Group, LLC | 0662110070000002 | 3/11/2025 | Bill | 2/21/2025 | J3490 | 1 | $30.00 |
| 60928 | Integrity Medical Group, LLC | 0662110070000002 | 3/11/2025 | Bill | 2/21/2025 | J2003 | 1 | $40.00 |
| 60929 | Integrity Medical Group, LLC | 8705154660000001 | 3/11/2025 | Bill | 2/19/2025 | 99024 | 1 | $577.36 |
| 60930 | Integrity Medical Group, LLC | 8668153380000003 | 3/11/2025 | Bill | 2/19/2025 | 77003 | 1 | $757.44 |
| 60931 | Integrity Medical Group, LLC | 8682443710000007 | 3/11/2025 | Bill | 2/19/2025 | 77003 | 1 | $757.44 |
| 60932 | Integrity Medical Group, LLC | 0431021640101087 | 3/11/2025 | Bill | 2/20/2025 | 77003 | 1 | $757.44 |
| 60933 | Integrity Medical Group, LLC | 0662110070000002 | 3/11/2025 | Bill | 2/21/2025 | 77003 | 1 | $757.44 |
| 60934 | Integrity Medical Group, LLC | 8814104490000001 | 3/11/2025 | Bill | 2/19/2025 | 20610 | 1 | $445.80 |
| 60935 | Integrity Medical Group, LLC | 0554431080000004 | 3/11/2025 | Bill | 2/18/2025 | 94761 | 1 | $55.20 |
| 60936 | Integrity Medical Group, LLC | 0431021640101087 | 3/11/2025 | Bill | 2/20/2025 | 00409555502 | 1 | $30.00 |
| 60937 | Integrity Medical Group, LLC | 0496326250101015 | 3/24/2025 | Bill | 2/27/2025 | 99212 | 1 | $175.64 |
| 60938 | Integrity Medical Group, LLC | 0128276540101147 | 3/24/2025 | Bill | 2/27/2025 | 99024 | 1 | $577.36 |
| 60939 | Integrity Medical Group, LLC | 0603314660101017 | 3/24/2025 | Bill | 2/25/2025 | 99024 | 1 | $577.36 |
| 60940 | Integrity Medical Group, LLC | 8765926660000001 | 3/24/2025 | Bill | 2/25/2025 | 99214 | 1 | $432.96 |
| 60941 | Integrity Medical Group, LLC | 0376287510101069 | 3/24/2025 | Bill | 2/27/2025 | 99215 | 1 | $585.40 |
| 60942 | Integrity Medical Group, LLC | 0391470240101028 | 3/24/2025 | Bill | 3/5/2025 | 99213 | 1 | $293.20 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "2" (Integrity Medical Group, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 60943 | Integrity Medical Group, LLC | 0391470240101028 | 3/24/2025 | Bill | 3/5/2025 | 62321 | 1 | $2,619.66 |
| 60944 | Integrity Medical Group, LLC | 0391470240101028 | 3/24/2025 | Bill | 3/5/2025 | 77003 | 1 | $757.44 |
| 60945 | Integrity Medical Group, LLC | 0391470240101028 | 3/24/2025 | Bill | 3/5/2025 | Q9967 | 1 | $100.00 |
| 60946 | Integrity Medical Group, LLC | 0391470240101028 | 3/24/2025 | Bill | 3/5/2025 | J2003 | 1 | $40.00 |
| 60947 | Integrity Medical Group, LLC | 0391470240101028 | 3/24/2025 | Bill | 3/5/2025 | J1010 | 80 | $40.00 |
| 60948 | Integrity Medical Group, LLC | 8773361670000001 | 3/24/2025 | Bill | 3/4/2025 | 99204 | 1 | $662.12 |
| 60949 | Integrity Medical Group, LLC | 8772899430000002 | 3/24/2025 | Bill | 3/3/2025 | 99204 | 1 | $662.12 |
| 60950 | Integrity Medical Group, LLC | 0369735960101047 | 3/24/2025 | Bill | 2/26/2025 | 99213 | 1 | $293.20 |
| 60951 | Integrity Medical Group, LLC | 8791018510000001 | 3/24/2025 | Bill | 2/27/2025 | 99212 | 1 | $175.64 |
| 60952 | Integrity Medical Group, LLC | 8762180010000002 | 3/24/2025 | Bill | 3/4/2025 | J3301 | 1 | $10.00 |
| 60953 | Integrity Medical Group, LLC | 8669826810000007 | 3/24/2025 | Bill | 2/26/2025 | 99203 | 1 | $434.48 |
| 60954 | Integrity Medical Group, LLC | 0638919360101036 | 3/24/2025 | Bill | 2/27/2025 | 99213 | 1 | $293.20 |
| 60955 | Integrity Medical Group, LLC | 8796260960000001 | 3/24/2025 | Bill | 2/28/2025 | 99204 | 1 | $662.12 |
| 60956 | Integrity Medical Group, LLC | 0364430870101052 | 3/24/2025 | Bill | 3/3/2025 | 99213 | 1 | $293.20 |
| 60957 | Integrity Medical Group, LLC | 0591341190101024 | 3/24/2025 | Bill | 2/25/2025 | 99213 | 1 | $293.20 |
| 60958 | Integrity Medical Group, LLC | 0432018030000002 | 3/24/2025 | Bill | 2/27/2025 | 99213 | 1 | $293.20 |
| 60959 | Integrity Medical Group, LLC | 0432018030000002 | 3/24/2025 | Bill | 2/27/2025 | 62323 | 1 | $2,485.56 |
| 60960 | Integrity Medical Group, LLC | 0432018030000002 | 3/24/2025 | Bill | 2/27/2025 | 77003 | 1 | $757.44 |
| 60961 | Integrity Medical Group, LLC | 0432018030000002 | 3/24/2025 | Bill | 2/27/2025 | Q9967 | 1 | $100.00 |
| 60962 | Integrity Medical Group, LLC | 0432018030000002 | 3/24/2025 | Bill | 2/27/2025 | J2003 | 1 | $40.00 |
| 60963 | Integrity Medical Group, LLC | 0432018030000002 | 3/24/2025 | Bill | 2/27/2025 | J1010 | 80 | $40.00 |
| 60964 | Integrity Medical Group, LLC | 0376287510101069 | 3/24/2025 | Bill | 3/6/2025 | 99213 | 1 | $293.20 |
| 60965 | Integrity Medical Group, LLC | 0591341190101024 | 3/24/2025 | Bill | 3/5/2025 | 99215 | 1 | $585.40 |
| 60966 | Integrity Medical Group, LLC | 8710019220000004 | 3/24/2025 | Bill | 2/28/2025 | 99213 | 1 | $293.20 |